**Exhibit 30**

**First Interim Fee Application of Weil, Gotshal & Manges LLP, Attorneys for the Debtors, for the Period from September 29, 2025 to December 31, 2025 (Dkt. No. 1948)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**SUMMARY COVERSHEET TO FIRST INTERIM FEE
APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
ATTORNEYS FOR THE DEBTORS, FOR THE PERIOD FROM
SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

| | | |
|---|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP | |
| **Applicant's Role in Case:** | Attorneys for Debtors | |
| **Docket No. of Employment Order(s):** | Docket No. 894 | |
| **Interim Application (x)  No. 1**<br>**Final Application  ( )** | | |
| | **Beginning Date** | **End of Period** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | September 29, 2025 | December 31, 2025 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? (Y)** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y)** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y)** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? (Y)** | | |
| **Compensation Breakdown for Time Period Covered by this Application** | | |
| **Total professional fees requested in this Application:** | $58,795,673.25 | |
| **Total professional hours covered by this Application:** | 39,990.60 | |
| **Average hourly rate for professionals:** | $1,470.24 | |

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| | |
|---|---|
| **Total paraprofessional fees requested in this Application:** | $724,029.50 |
| **Total paraprofessional hours covered by this Application:** | 1,436.00 |
| **Average hourly rate for paraprofessionals:** | $504.20 |
| **Total fees requested in this Application:** | $59,519,702.75 |
| **Total expense reimbursements requested in this Application:** | $696,068.11 |
| **Total fees and expenses requested in this Application:** | $60,215,770.86 |
| **Total fees and expenses awarded in all prior Applications:** | N/A |

**Plan Status:** As of the filing of this Application, the Debtors are continuing to develop and negotiate, including through mediation, a potential resolution of the chapter 11 cases.

**Primary Benefits:** During the period covered by this Application, Weil's professionals guided the Debtors through the commencement of, and operation of their business during, these chapter 11 cases, including, among other things, by: (i) obtaining necessary first- and second-day relief, including authority to pay certain outstanding obligations owed to, among others, employees, customers, and vendors; (ii) negotiating agreements with customers and vendors; (iii) securing $1.1 billion of new money debtor-in-possession financing; (iv) launching and progressing a wide-ranging investigation into potential estate claims and causes of actions; (v) reconstituting the Debtors' leadership and enacting related corporate governance changes; (vi) commencing an adversary proceeding against the Debtors' founder and former CEO and affiliated parties to recover a significant amount of misappropriated funds; (vii) preparing to commence an adversary proceeding against numerous defendants, including Onset Financial, Inc. and a former executive of the Debtors, seeking to avoid billions of dollars of preferential and fraudulent transfers, among other claims; (viii) negotiating adequate protection packages with various lenders; (ix) reconciling prepetition accounts receivable and negotiating and developing procedures with factoring counterparties to release unencumbered funds; (x) holding numerous in-person meetings with stakeholders to discuss a path towards a resolution of these chapter 11 cases; and (xi) navigating a variety of issues regarding certain of the Debtors' rest-of-world businesses.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |
| | § | |

**FIRST INTERIM FEE APPLICATION**
**OF WEIL, GOTSHAL & MANGES LLP,**
**ATTORNEYS FOR THE DEBTORS, FOR THE PERIOD FROM**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Weil, Gotshal & Manges LLP ("**Weil**"), as attorneys for First Brands Group, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**" and, together with their non-Debtor subsidiaries, the "**Company**"), hereby files its first application (this "**Application**")[2] for interim allowance of compensation for professional services performed by Weil during the period commencing September 29, 2025 through and including December 31, 2025 (the "**Compensation Period**") in

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the First Day Declaration (as defined herein).

the amount of $59,519,702.75, and for reimbursement of its actual and necessary expenses in the amount of $696,068.11 incurred during the Compensation Period, and respectfully represents as follows:

**Preliminary Statement**

1.      As detailed in multiple court filings before this Court, these are among the largest and most complex chapter 11 cases in history.  During the Compensation Period, Weil's professionals guided the Debtors through the chapter 11 process, including, among other things: (i) preparing, filing, and obtaining approval of "first-day" motions that enabled the Debtors to smoothly transition into chapter 11 without interrupting business continuity during the critical early stages of these cases, including authority to pay certain outstanding obligations owed to, among others, employees, customers, and vendors; (ii) negotiating agreements with customers and vendors; (iii) securing $1.1 billion of new money debtor-in-possession financing; (iv) launching and progressing a wide-ranging investigation into potential estate claims and causes of actions; (v) reconstituting the Debtors' leadership and enacting related corporate governance changes; (vi) commencing an adversary proceeding against the Debtors' founder and former CEO and affiliated parties to recover a significant amount of misappropriated funds; (vii) preparing to commence an adversary proceeding against numerous defendants, including Onset and a former executive of the Debtors, seeking to avoid billions of dollars of preferential and fraudulent transfers, among other claims; (viii) negotiating with each of the SPV lenders with respect to adequate protection packages; (ix) reconciling prepetition accounts receivable and negotiating and developing procedures with factoring counterparties to release unencumbered funds; (x) holding numerous in-person meetings with stakeholders to discuss a path towards resolution of these chapter 11 cases; and (xi) navigating a variety of issues regarding the Company's rest-of-world businesses.

2

2.      The professional services performed and expenses incurred by Weil during the Compensation Period were actual and necessary to preserve and protect the value of the Debtors' estates and maximize value to creditors in these extraordinarily difficult and complex chapter 11 cases.  Given the myriad of challenges facing the Debtors and the highly litigious nature of these cases, Weil's fees for professional services performed and expenses incurred are reasonable and appropriate under applicable standards.  Accordingly, Weil respectfully requests that the Court grant this Application and allow interim compensation for professional services performed and reimbursement for expenses incurred during the Compensation Period.

### Background

3.      On September 24, 2025, Global Assets LLC and 12 of the Debtors in the above-captioned chapter 11 cases each filed with the Court a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  Commencing on September 28, 2025, First Brands Group, LLC and the remaining Debtors each filed with the Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee has been appointed in these chapter 11 cases.

4.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 1015-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Local Rules**").

5.      On October 9, 2025, the Office of the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") appointed the Official Committee of Unsecured Creditors (Docket No. 313) (the "**Creditors' Committee**").

6.    Additional information regarding the Debtors' business and capital structure and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Charles M. Moore in Support of Debtors' Chapter 11 Petitions* (Docket No. 22) (the "**First Day Declaration**"), filed on September 29, 2025 and incorporated herein by reference.

### Jurisdiction and Venue

7.    The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Relief Requested

8.    The Debtors request approval of Weil's Application.  This Application has been prepared in accordance with sections 330(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Bankruptcy Local Rule 2016-1, the *Court Procedures* for Judge Christopher M. Lopez (the "**Court Procedures**"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "**UST Fee Guidelines**" and, collectively with the Court Procedures, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**").

9.    A proposed form of order granting the relief requested herein is annexed hereto as **Exhibit A** (the "**Proposed Order**").

4

**Retention of Weil**

10.     On October 22, 2025, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of Petition Date* (Docket No. 400) (the "**Retention Application**").

11.     On December 8, 2025, the Court entered the *Order Authorizing Retention and Employment of Weil, Gotshal and Manges LLP as Attorneys for Debtors Effective as of Petition Date* (Docket No. 894) (the "**Retention Order**"), approving the Retention Application and authorizing the employment and retention of Weil as of the Petition Date.  The Retention Order specifically authorized Weil to provide the following professional services to the Debtors:

a.      take all necessary actions to protect and preserve the value of the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved, and the preparation of objections to claims filed against the Debtors' estates;

b.      prepare on behalf of the Debtors, as debtors in possession, all necessary motions, applications, answers, orders, reports, and other papers in connection with the administration of the Debtors' estates;

c.      take all necessary actions in connection with the investigation, review, analysis, and prosecution, on behalf of the independent Special Committee, of potential claims and causes of action that may be held by the Debtors;

d.      take all necessary actions in connection with any value-maximizing transaction the Debtors may pursue, any chapter 11 plan and related disclosure statement and all related documents, and such further actions as may be required in connection with the administration of the Debtors' estates; and

e.      perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

Retention Order ¶ 2.

**Summary of Professional Compensation
and Reimbursement of Expenses Requested**

12. Weil seeks interim allowance of compensation for professional services performed during the Compensation Period in the amount of $59,519,702.75 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $696,068.11. During the Compensation Period, Weil attorneys, paraprofessionals, and non-legal staff expended a total of 41,426.60 hours in connection with the necessary services performed. During the Compensation Period, Weil voluntarily reduced the amount of fees and expenses requested by $1,469,324.66.

13. There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these chapter 11 cases. During the Compensation Period, other than payment received by Weil on account of monthly fee statements in accordance with the Interim Compensation Procedures Order, Weil received no payment or promises of payment from any source for services rendered, or to be rendered, in any capacity whatsoever in connection with the matters covered by this Application.

14. As set forth in the Retention Application, prior to the Petition Date, the Debtors paid fee advances to Weil for professional services to be performed and expenses to be incurred in connection with its representation of the Debtors and in preparation of the Debtors seeking relief under chapter 11 (the "**Fee Advance**").[3] Based on a reconciliation of all charges and expenses through the date of this Application, the balance of the Fee Advance as of the date of this Application is $69.68.

---

[3] In addition to, and separate and apart from, the Fee Advance, Weil also holds retainers from Debtor Global Assets GmbH and certain non-Debtor subsidiaries in the aggregate amount of $685,000 and a fee advance from non-Debtor subsidiary Ultinon Motion Holding BV in the amount of $750,000.

15.     The fees charged by Weil in these chapter 11 cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period.  The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are no greater than the rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy matters in a competitive national legal market.

### Supporting Documents

16.     Attached hereto as **Exhibit B** is the Certification of Sunny Singh, a partner of Weil (the "**Singh Certification**"), regarding Weil's compliance with the Fee Guidelines.

17.     Attached hereto as **Exhibit C** is a schedule of all Weil attorneys and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed in connection therewith (the "**Schedule of Professional Fees**").

18.     Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Attached hereto as **Exhibit D** is a schedule of Weil's computerized time records billed during the Compensation Period using project categories hereinafter described in the format specified by the Fee Guidelines (the "**Time Records**").

19. Attached hereto as **Exhibit E** is an itemized schedule of the expenses for which Weil is seeking reimbursement and a summary specifying the categories of expenses included in the schedule and the total amount for each such expense category (the "**Expenses**").

20. Attached hereto as **Exhibit F** is a summary and comparison of the aggregate blended hourly rates billed by Weil's New York, Houston, and Miami timekeepers to non-bankruptcy matters during the prior twelve-month period ending January 31, 2026, and the blended hourly rates billed to the Debtors during the Compensation Period (the "**Blended Rate Comparison Chart**").

21. Attached hereto as **Exhibit G** is a budget prepared in connection with Weil's representation of the Debtors for the Compensation Period (the "**Budget**").

22. Attached hereto as **Exhibit H** is a summary of Weil's staffing plan. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

23. To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, Weil reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application to the Court.

**Summary of Professional Services**
**Rendered During Compensation Period**

24. During the Compensation Period, Weil professionals expended significant time and effort in rendering services to the Debtors to ensure, among other things, that the Debtors would be able to transition seamlessly into chapter 11, operate their business without interruption during the critical early stages of these cases, obtain DIP financing, launch their investigation into

8

the Debtors' prepetition practices, commence adversary proceedings to avoid fraudulent transfers and recover estate property, represent the Debtors in numerous contested hearings before this Court, and negotiate with lenders over adequate protection packages to allow for use of collateral, among other things. The below summary is organized in accordance with Weil's internal time-tracking system and broken down by project or task codes applicable to work performed for the Debtors. Certain services performed may overlap between, or appropriately be allocated to, more than one task code. If a task code does not appear below, then Weil did not bill significant time for that task code during the Compensation Period.

a. <u>Adversary Proceedings (Task Code 002)</u>
Fees: $6,439,661.00; Total Hours: 4,511.70

- Developed an affirmative litigation strategy that culminated in the commencement of an adversary proceeding against Patrick James, the former CEO of the Debtors, and several affiliated entities (the "**James Adversary Proceeding**");

- Conducted extensive legal research and related analysis to advise the Debtors in the commencement and prosecution of the James Adversary Proceeding;

- Drafted and filed the *Emergency* Ex Parte *Application for Preliminary Injunctive Relief, Including an Emergency Motion for a Temporary Restraining Order, Preliminary Injunction, and Request for Hearing* in the James Adversary Proceeding (the "**TRO Motion**") (Adv. Pro. No. 25-03803, Docket No. 18), obtained a temporary restraining order, and litigated preliminary injunction proceedings;

- Developed and implemented a discovery strategy in the James Adversary Proceeding for both obtaining evidence from the defendants, including through 78 requests for production and 18 interrogatories, and responding to 58 requests for the same from other parties;

- Reviewed over 150,000 documents in connection with both the Debtors' claims and the Debtors' planned production of documents to other parties;

- Commenced trial preparation, including the preparation of elements-and-proof charts and preliminary witness list;

9

- Drafted and filed responses to the motions filed in the James Adversary Proceeding, including a response to Onset's motion to intervene (Adv. Pro. No. 25-03803, Docket No. 99);

- Developed a strategy for responding to the defendants' motion to dismiss the James Adversary Proceeding; and

- Investigated and researched claims against additional defendants, and drafted an amended complaint to be filed in the James Adversay Proceeding including such claims.

b.  Asset Sales / 363 Matters (Task Code 003)
    Fees:  $1,506,079.50; Total Hours:  1,082.00

- Prepared for commencement of a sale process for the Debtors' assets, which included a review of the Debtors' business lines, development of a sale process timeline, and formulation of a strategic plan to consummate one or more sales of the Debtors' assets;

- Negotiated a significant number of non-disclosure agreements with potential purchasers;

- Drafted bidding procedures (the "**Bidding Procedures**"), a motion seeking approval of the Bidding Procedures, declarations in support of such motion, and other related documents in connection with the sale process, including form of sale order and various notices to keep parties-in-interest apprised of the status and timing of the sales of the Debtors' various assets and overall sale process;

- Communicated amongst the various Weil practice groups, the Debtors, the Debtors' other advisors, and local counsel to the Company's rest of world ("**RoW**") non-Debtor subsidiaries (the "**RoW Entities**"), and constituents and their advisors to coordinate strategy, information flow, and other issues relating to the sale process; and

- Conducted due diligence regarding the Debtors' assets and business lines and researched and analyzed various issues related to the sale process, including the separation of assets relevant to multiple business units.

c.  Aequum Matters (Task Code 004)
    Fees:  $688,346.00; Total Hours:  493.60

- Corresponded and negotiated with Aequum's counsel regarding adequate protection of the Aequum lenders;

- Reviewed and responded to Aequum's discovery requests;

- Drafted, negotiated, and obtained Court approval of the *Stipulation and Agreed Order Regarding Adequate Protection of Aequum Capital Financial II, LLC and the Aequum Lenders* (Docket No. 215);

- Drafted and filed the *Debtors' Objection to Aequum Capital Financial LLC's (I) Motion to Enforce Interim Stipulation, and (II) Demand for Adequate Protection* (Docket No. 811);

- Drafted declarations in support of the Debtors' objection to the Aequum lenders' demand for adequate protection (Docket Nos. 812 and 836) and defended the deposition of Debtors' declarant in connection therewith; and

- Drafted, negotiated, and obtained Court approval of the *Stipulation and Agreed Order Regarding Adequate Protection of the Aequum Secured Parties* (Docket No. 1018).

d. <u>CarVal Matters (Task Code 009)</u>
Fees: $2,291,488.00; Total Hours: 1,639.90

- Corresponded and negotiated with CarVal's counsel regarding adequate protection of the CarVal lenders;

- Reviewed and responded to CarVal's discovery requests;

- Drafted, negotiated, and obtained Court approval of the *Stipulation and Agreed Interim Order Regarding Adequate Protection Among Debtors and Carnaby Inventory II, LLC and Carnaby Inventory III, LLC* (Docket No. 230);

- Drafted and filed the *Debtors' (I) Objection to Emergency Motion of the Carnaby Secured Lenders for Relief from the Automatic Stay and (II) Supplemental Reply in Further Support of the Debtors' Request to Use Alleged Cash Collateral of the Carnaby Secured Lenders* (Docket No. 810);

- Drafted declarations in support of the Debtors' objection to CarVal's request for relief from the automatic stay and demand for adequate protection (Docket Nos. 812 and 836) and defended the deposition of Debtors' declarant in connection therewith;

- Drafted and filed the *Debtors' Objection to Emergency Motion of the Carnaby Secured Lenders to Dismiss the Carnaby II and Carnaby III Chapter 11 Cases, or in the Alternative, the Appointment of a Chapter 11 Trustee or for Adequate Protection* (Docket No. 950); and

- Defended multiple depositions in connection with CarVal's motion to dismiss certain chapter 11 cases.

11

e.  Case Administration (Docket, WIP and Calendar Updates Only) (Task Code 010)
Fees: $327,524.00; Total Hours: 253.40

- Finalized draft of notice of commencement of the chapter 11 cases and filed and coordinated service of same;

- Coordinated with Debtors' claims and noticing agent to update and file master service lists; and

- Prepared and regularly updated case calendars, comprehensive work-in-process lists, and other chapter 11 resources for the Debtors, Weil, and the Debtors' other advisors.

f.  Chapter 11 Plan/Confirmation/Implementation (Task Code 011)
Fees: $204,168.50; Total Hours: 145.70

- Conducted research and analysis regarding legal issues and strategy relating to a potential chapter 11 plan, a plan term sheet, and potential exit strategies;

- Drafted, reviewed, and revised chapter 11 restructuring term sheet and coordinated with co-advisors regarding same; and

- Corresponded with the Debtors, the Debtors' other advisors, and other parties in interest regarding potential case resolution strategies and constructs.

g.  Corporate Governance (Including Board Meetings) (Task Code 012)
Fees: $2,561,238.00; Total Hours: 1,634.30

- Prepared materials for, and participated in, meetings of the special committee of the Debtors' board of managers (the "**Special Committee**") and drafted minutes for Special Committee meetings;

- Advised the Special Committee regarding these chapter 11 cases and various corporate governance issues in connection with these chapter 11 cases;

- Reviewed and prepared corporate governance documents, including unanimous written consents and resolutions, to effectuate governance changes with respect to the governing bodies of the Debtors and their affiliates;

- Strategized and conferred internally with the Debtors and the Debtors' other advisors regarding, among other things, the resignation and appointment of officers, managers, and directors of certain Debtors and their affiliates; and

- Established a subcommittee of the Special Committee of Viceroy to oversee and take certain actions on behalf of the SPV Debtors.

h. <u>Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues (Task Code 013)</u>
Fees: $1,435,925.50; Total Hours: 1,095.10

- Filed and obtained interim and final Court approval of the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay (A) Critical Vendor Claims, (B) Non-U.S. Vendor Claims, (C) Lien Claims, and (D) 503(b)(9) Claims, (II) Confirming Administrative Expense Priority of Undisputed Outstanding Prepetition Orders, and (III) Granting Related Relief* (Docket No. 13) (the "**Critical Vendor Motion**");

- Filed and obtained interim and final Court approval of the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Honor Certain Prepetition Obligations to Customers and Continue Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief* (Docket No. 15) (the "**Customer Programs Motion**");

- Negotiated resolutions to informal comments received to the proposed order approving the Critical Vendor Motion and Customer Programs Motion;

- Facilitated responses to diligence requests from stakeholders regarding the Critical Vendor Motion and the Customer Programs Motion;

- Corresponded with numerous contract counterparties regarding informational questions, requests, demands, and notices, and coordinated with the Debtors and the Debtors' other advisors regarding various questions, requests, demands, and notices received from vendors and customers;

- Drafted and negotiated various trade agreements with suppliers and vendors;

- Participated on vendor management calls with the Debtors and the Debtors' other advisors;

- Worked closely with the Debtors' other advisors to resolve supply-chain blockages by negotiating interim and/or long-term agreements with vendors;

- Responded to demands from vendors and contract counterparties regarding various matters, including potential violations of the automatic stay and requests for reclamation of estate property;

13

- Conducted diligence and research regarding various matters related to vendor and customer issues, including review and analysis of various vendor contracts; and

- Ensured the continued performance of critical services for, and provision of critical supplies to, the Debtors in the ordinary course of business following the commencement of the chapter 11 cases, including by ensuring compliance with the first-day orders.

i.  DIP Financing / Cash Collateral / Cash Management (Task Code 014)
    Fees: $6,144,953.00; Total Hours: 4,201.00

- Corresponded, negotiated, and obtained a $1.1 billion financing commitment from Ad Hoc Group and maintained continued correspondence related to all open DIP financing and cash management matters with the same;

- Corresponded and negotiated DIP financing and cash management matters with Ad Hoc Group and the Creditors' Committee;

- Reviewed UCC-1 financing statements to determine priority and status of liens in connection with the DIP financing arrangement;

- Negotiated, drafted, filed, and obtained interim Court approval of the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* (Docket No. 49) (the "**DIP Motion**");

- Drafted and filed declarations and supplemental declarations in support of the DIP Motion (Docket Nos. 55, 62, 524, and 527);

- Negotiated, drafted, finalized, and filed that certain *Senior Secured Superpriority Debtor-in-Possession Credit Agreement*, dated October 2, 2025, among First Brands Group, LLC as Borrower, Wilmington Savings Fund Society, FSB as Administrative Agent and Collateral Agent, and the lenders party thereto (Docket No. 289-1) (the "**DIP Credit Agreement**") and related schedules and ancillary documents related thereto;

- Negotiated with several counterparties to settle 15 combined objections, limited objections, and joinders in connection with the DIP Motion and *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Prepetition Secured Parties; (III) Modifying the Automatic*

14

*Stay; and (IV) Granting Related Relief* (Docket No. 608) (the "**Final DIP Order**");

- Prepared for and defended two depositions of the Debtors' advisors in connection with objections to the DIP Motion;

- Drafted and filed the *Debtors' Omnibus Reply to Objections to DIP Motion* (Docket No. 549);

- Researched, analyzed, and prepared legal arguments, evidence, and pleadings in connection with disputes regarding approval of the DIP Motion, including adequate protection;

- Negotiated, drafted, filed, and obtained Court approval of the Final DIP Order;

- Coordinated responses to stakeholder discovery requests in connection with seeking approval of the Final DIP Order and created and maintained internal tracking materials regarding the same;

- Prepared for and attended contested hearing in connection with the Final DIP Order;

- Negotiated global settlement by and among the Debtors, DIP lenders, and the Ad Hoc Group regarding the DIP Motion;

- Reviewed information related to deposit account control agreements ("**DACAs**"), drafted and reviewed DACA forms and questionnaires, corresponded with counterparties on DACA-related issues, and created and maintained internal DACA tracking documents;

- Negotiated, drafted, and executed an amendment to the DIP Credit Agreement;

- Reviewed DIP Budget and drafted internal materials related to compliance with Final DIP Order;

- Communicated among Weil practice groups, the Debtors, the Debtors' other advisors, and other constituents with respect to the Final DIP Order, DIP Credit Agreement, and related reporting obligations;

- Filed and obtained interim and final Court approval of the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Using Existing Cash Management System and Bank Accounts, (B) Implement Ordinary Course Changes to Cash Management System, and (C) Honor Certain Related Prepetition Obligations, (II) Granting Administrative Expense Priority for Postpetition Intercompany Claims,*

15

*(III) Extending Time to Comply With Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief* (Docket No. 17) (the "**Cash Management Motion**");

- Negotiated with several counterparties to settle objections in connection with the Cash Management Motion;

- Negotiated an agreement with the U.S. Trustee regarding compliance with section 345(b) of the Bankruptcy Code;

- Corresponded with the DIP lenders and the Debtors' other advisors with respect to the Debtors' cash management system and bank accounts; and

- Assisted the Debtors with opening new bank accounts and closing certain other bank accounts and compliance with the interim and final orders approving the Debtors' Cash Management Motion.

j. <u>Employee Issues / Communications (Task Code 016)</u>
Fees: $2,486,796.00; Total Hours: 1,547.10

- Filed and obtained Court approval of the *Emergency Motion of Debtors for Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Obligations and (B) Continue Compensation and Benefits Programs in Ordinary Course, and (II) Granting Related Relief* (Docket No. 16) (the "**Employee Wages Motion**");

- Negotiated resolutions to informal comments received to the proposed order approving the Employee Wages Motion;

- Filed and obtained Court approval of the (i) *Stipulation, Agreement, and Order Extending Duration of Walbro Collective Bargaining Agreement* (Docket No. 583) and (ii) *Stipulation, Agreement, and Order Extending Duration of Collective Bargaining Agreement* (Docket No. 598);

- Entered into separation agreements and issued termination letters, as applicable, with respect to certain members of the Debtors' prepetition senior management team;

- Prepared a proposed key employee retention plan (the "**KERP**") and related materials summarizing the proposed KERP, drafted KERP agreement, drafted motion to seek approval of the proposed KERP, analyzed KERP-related issues, and conducted research in connection therewith;

- Analyzed and addressed employee-related matters in connection with, among other things, employee benefits, pension plans, deferred compensation, collective bargaining and union issues, compensation and bonuses, retirement plans, employee termination and severance, employee

16

resignation and separation, employee-related communications, and facility closures;

- Analyzed and addressed issues arising under the Employee Retirement Income Security Act of 1974 and the Worker Adjustment and Retraining Notification Act, and regulatory issues raised by the Pension Benefit Guaranty Corporation;

- Corresponded with the Debtors, the Debtors' other advisors, and the trustee regarding deferred compensation trust and chapter 11 filing;

- Prepared for and attended settlement conferences with an administrative law judge to negotiate potential resolution to claims asserted in a National Labor Relations Board proceeding on behalf of two former employees and drafted and revised settlement documentation regarding same;

- Prepared and analyzed documents and agreements, including with respect to, among other things, (i) master service agreements in relation to intellectual property and systems, staffing and employment matters, accounting services, and tax services; (ii) consulting and employment agreements; and (iii) a draft transition services agreement with respect to the Debtors and certain non-Debtor affiliated entities;

- Negotiated, reviewed, and revised consulting agreements with industry consultants;

- Negotiated, reviewed, and revised master services agreement for provision of temporary employees to Debtors; and

- Conferred with the Debtors, the Debtors' other advisors, the Debtors' stakeholders, and internally regarding various employee-related matters.

k.  Evolution Matters (Task Code 017)
    Fees:  $259,012.00; Total Hours:  165.80

- Corresponded and negotiated with Evolution's counsel regarding adequate protection of the Evolution lenders' asserted liens against certain inventory;

- Negotiated, filed, and obtained Court approval of the *Stipulation and Agreed Interim Order Regarding Adequate Protection Among Debtors and Evolution Credit Partners* (Docket Nos. 216);

- Negotiated, filed, and obtained Court approval of the *Stipulation and Agreed Interim Order Regarding Adequate Protection Among Debtors and Evolution Credit Partners* (Docket Nos. 609);

17

- Corresponded with Evolution's counsel regarding order approving factored receivables procedures motion;

- Reviewed pleadings filed in connection with the Evolution Adversary Proceeding and developed litigation strategy;

- Analyzed and strategized response to Evolution's *Complaint* and *First Amended Complaint* (the "**Evolution Adversary Proceeding**") (Adv. Pro. No. 25-03800, Docket Nos. 1 and 9);

- Reviewed Bank of America, N.A.'s motion to dismiss the Evolution Adversary Proceeding (Adv. Pro. No. 25-03800, Docket No. 27) and drafted and filed joinder to same (Adv. Pro. No. 25-03800, Docket No. 32);

- Conducted research regarding claims asserted in the Evolution Adversary Proceeding;

- Reviewed and responded to Evolution's discovery requests;

- Participated in meet and confer with Evolution's counsel regarding Evolution Adversary Proceeding scheduling; and

- Drafted response to Evolution's motion to enforce adequate protection stipulation and declarations in support of same.

l. Other Factoring / Inventory Financing / Supply Chain Financing (Task Code 020)
   Fees: $1,386,665.50; Total Hours: 942.90

- Prepared for and participated on numerous calls, meetings, and presentations, with the Debtors' factoring counterparties and their advisors (collectively, the "**Third-Party Factors**") regarding the reconciliation of prepetition accounts receivable and procedures for the release of same;

- Drafted and filed the *Motion of Debtors for Order (I) Establishing Third-Party Factoring Procedures for (A) The Review and Reconciliation of the Debtors' Receipts, and (B) The Release of Funds to the Debtors' Estates and the Third-Party Factors; (II) Authorizing Customers to Remit Receivables Without Liability; and (III) Granting Related Relief* (the "**Factoring Procedures Motion**") (Docket No. 807) and related declarations in support of same;

- Defended deposition noticed by Third-Party Factors in connection with the Factoring Procedures Motion;

- Drafted response to objections to the Factoring Procedures Motion and negotiated resolutions to certain objections to the Factoring Procedures Motion;

18

- Responded to multiple diligence requests from the Third-Party Factors and coordinated substantial document production in connection with the Factoring Procedures Motion;

- Distributed weekly reporting regarding segregated prepetition accounts receivable to Third-Party Factors;

- Analyzed the Debtors' receivables purchase agreements with Third-Party Factors and conducted legal research regarding issues arising from such agreements; and

- Drafted correspondence to various customers of the Debtors who received prepetition assignment notices from certain of the Third-Party Factors.

m.  General Case Strategy (Team and Client Calls) (Task Code 021)
    Fees: $1,745,129.50; Total Hours: 934.60

- Prepared for and participated in regular meetings, teleconferences, and videoconferences with the Debtors' management team, various stakeholders, and the Debtors' advisors to discuss case strategy and issues;

- Conducted numerous internal team meetings, teleconferences, and videoconferences regarding the status and administration of the Debtors' chapter 11 cases, general case strategy, and various work streams regarding the matters described in this Application; and

- Responded to a large volume of emails, calls, and correspondence related to these chapter 11 cases, including with respect to the workstreams, issues, and matters described in this Application.

n.  Hearings and Court Matters (Task Code 022)
    Fees: $2,262,061.00; Total Hours: 1,588.80

- Prepared for and represented the Debtors at eighteen (18) hearings, including hearings in connection with the Debtors' first-day motions, DIP Motion, Factoring Procedures Motion, TRO Motion, retention applications, and motions to appoint an examiner, among other contested matters;

- Prepared, filed, and arranged service of various motions, notices, and other documents, including notices of hearing dates, hearing agendas, proposed orders, certificates of no objection, and witness and exhibit lists;

- Prepared witnesses, declarations, and evidence in support of relief requested in the filings described herein; and

- Consulted with the Court's chambers regarding case matters and scheduling and prepared materials for the Court.

19

o. <u>Insurance Issues (Task Code 023)</u>
Fees: $478,489.00; Total Hours: 301.60

- Filed and obtained final Court approval of the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Policies, Surety Bonds, and Letters of Credit and (B) Pay all Obligations with Respect Thereto, and (II) Granting Related Relief* (Docket No. 10) (the "**Insurance Motion**");

- Negotiated resolution of informal comments received to proposed order approving Insurance Motion;

- Drafted, filed, and obtained final Court approval of the *Emergency Motion of Debtors for Order (I) Authorizing Debtors to (A) Enter into Surety Credit Facility with RLI Insurance Company and (B) Assume Prepetition Indemnity Agreement, and (II) Granting Related Relief* (Docket No. 502);

- Reviewed and analyzed insurance policies and programs, surety bonds, and related documents;

- Reviewed lift-stay motions relating to Debtors' D&O insurance policies and conferred with movants and other stakeholders regarding the same;

- Conducted research and advised the Debtors regarding various insurance-related issues, including D&O coverage;

- Drafted, filed, and obtained Court approval of the *Stipulation and Agreed Order Authorizing Debtors to Replace Certain Letters of Credit in Accordance with Insurance Order* (Docket No. 934);

- Conferred with Weil practice groups, the Debtors, and the Debtors' other advisors regarding various insurance-related topics; and

- Communicated with various third parties and stakeholders regarding insurance-related topics and responded to diligence inquiries regarding same.

p. <u>Non-Debtor Subsidiary Matters (Task Code 024)</u>[4]
Fees: $14,969,033.50; Total Hours: 10,807.50

- Coordinated internally, across Weil's international offices, and with local counsel to provide a wide range of advisory and transactional services to

---

[4]  Prior to December 1, 2025, Weil billed time related to services to the RoW Entities under Task Code 024. However, beginning on December 1, 2025, Weil created new task codes and billed time related to the (i) Ultinon RoW Entities under Task Code 043, (ii) Horizon RoW Entities under Task Code 044, (iii) FMP RoW Entities under Task Code 045, and (iv) other RoW Entities, including those associated with Trico Europe, Airtex, Brakes, and other various South American businesses, under Task Code 046.

support the Company's approximately 200 RoW Entities which are incorporated across 24 jurisdictions and span 9 different RoW business units, including: (i) Ultinon (funded by Santander, and later the DIP lenders); (ii) Horizon Europe and FMP Australia (funded by UBS); (iii) Trico Romania (the Company's central back-office service center, the majority of whose services are provided to the Debtors); (iv) Trico Europe, Trico South America, and Airtex Europe; and (v) Cofo and Plastics Germany;

- Engaged and coordinated with local counsel across all 24 jurisdictions to assist with diligence for the RoW Entities, corporate governance (including responding to multiple director resignations across the group), critical contingency planning (including potential additional chapter 11 filings), group-wide board updates, and high-level directors' duties advice (including on any local law requirements to file);

- Coordinated with the Debtors' advisor teams to develop cash flow forecasts and analyze the funding needs of the RoW Entities (as of the commencement of these chapter 11 cases, it was the Debtors' understanding from prior management that the RoW Entities were self-funding);

- Responded to ad hoc queries from Company directors and management in respect of a wide range of topics, including inbounds from creditors, customers, and suppliers, proposed contract renewals, ongoing disputes, and local creditor insolvency filings;

- Coordinated with RoW management and A&M teams to map out financial and legal issues with respect to the 9 RoW business units, which included conducting initial key contract diligence, monitoring cash flows, mitigating interdependencies among RoW Entities and the Debtors, identifying potential triggers to contagion, and managing key operational stakeholders (including customers, suppliers, employees, and local banking facilities);

- Conducted diligence on various RoW financing arrangements (including a multitude of local factoring lines), negotiated a series of forbearances with the relevant key lenders, including Santander (for Ultinon) and UBS (for Horizon Europe and FMP Australia), and responded to such secured lenders' extensive information requests and conditions;

- Prepared a draft transition services agreement for potential use with Global Technologies / Novares, two businesses which are owned by non-Debtor affiliates controlled by Patrick James, with respect to RoW senior management, critical employees, and core IT services; given stabilization work of A&M and replacement of non-FBG management, the transition services agreement was ultimately determined to not be needed and was not negotiated with Global Technologies / Novares or executed;

21

- Strategized and coordinated with A&M to replace RoW management and implemented appropriate safeguards and procedures to ensure financial and operational oversight across all RoW Entities (including a detailed review and update of all local powers of attorney and access to bank accounts), and coordinated with lenders to select and appoint new independent directors at key silos (Ultinon, Horizon Europe, and FMP Australia);

- Secured ongoing / incremental liquidity for RoW business units, including from Santander (for Ultinon), UBS (for Horizon Europe), Credit Agricole (factoring for Ultinon and Horizon Europe), and the DIP lenders (for Ultinon, Trico Europe, Cofo and Plastics), including drafting and negotiating the relevant loan documentation, applications to the Court, extensive diligence and reporting requirements, and various conditions precedent/subsequent, including additional security across multiple jurisdictions;

- Negotiated with stakeholders to provide incremental funding from the Debtors to the Ultinon business unit and drafted transaction documents in connection with the same;

- Drafted and filed *Emergency Motion of Debtors for Order (I) Authorizing Debtors to Provide Funding to Non-Debtor Affiliate and (II) Granting Related Relief* (Docket No. 769) (the "**Ultinon Funding Motion**");

- Negotiated and resolved informal objections to proposed order approving Ultinon Funding Motion;

- Strategized and coordinated with A&M to investigate various transactions with SPV lenders affecting RoW entities, including with Onset, UMB, HSBC, and Northlight;

- Implemented various strategic initiatives to preserve and protect Trico Romania, including a planned filing for local debtor-in-possession insolvency proceedings;

- Implemented various strategic initiatives to preserve and maximize value, and to minimize contagion risk, in respect of the Cofo and Plastics businesses, including securing bridge funding, running an accelerated sales process for each business, liaising with key customers (including OEMs) on potential solutions, and eventually preparing for planned local German insolvency filings and communications related thereto across all Company stakeholders;

- Coordinated with local insolvency administrators after filing of local German insolvency proceedings to mitigate resulting contagion risks for the Company;

- Advised RoW Entity Carnaby Capital GmbH with respect to intercreditor dispute between UBS and HSBC, including the assessment of pledge agreements and analysis of their respective ranking, as well as providing analysis of Carnaby Capital GmbH's solvency position for an update to stakeholders;

- Negotiated payment terms for RoW Entity Trico Belgium S.A. with Plastics insolvency receiver;

- Analyzed German lease agreements and corresponding parent guarantees;

- Participated in numerous team meetings, teleconferences, and videoconferences internally and with the Debtors' other advisors with respect to workstreams related to non-Debtor subsidiary matters;

- Prepared numerous updates and presentations for the Special Committee, Ad Hoc Group, and Creditors' Committee in connection with the same;

- Analyzed corporate governance documentation and drafted letters in connection with dispute about the ownership of certain non-Debtor subsidiaries related to the Company's Novares business (the "**Novares Entities**");

- Participated in numerous phone calls and meetings with the Debtors, the Debtors' other advisors, advisors to the Company's founder, and advisors to the Debtors' Original Equipment Manufacturer ("**OEM**") customers with respect to the Novares Entities;

- Conducted contingency planning in connection with a potential chapter 11 filing of the Novares Entities;

- Drafted motions and related documentation seeking various additional first-day relief;

- Prepared and negotiated loan documentation for potential funding by OEM customers; and

- Assisted the Debtors' other advisors with development of communications with Novares Entities' stakeholders.

q. Debtors' Investigation Matters (Task Code 025)
   Fees: $3,116,548.50; Total Hours: 2,359.80

- Advised the Special Committee in its investigation of the Debtors' prepetition activities and analysis of estate claims and causes of action;

23

- Conducted more than two dozen interviews with current and former employees of the Company;

- Coordinated with Debtors' other advisors to preserve key physical evidence obtained in connection with investigation;

- Drafted and served Rule 2004 discovery requests on multiple third parties and met and conferred with counsel of such third parties to discuss discovery productions;

- Reviewed hundreds of thousands of documents and emails collected from the Company and its employees and produced by third parties in response to document requests, and drafted memoranda summarizing same;

- Coordinated with the Debtors' other advisors on establishing a whistleblower hotline and analyzing tips received through same;

- Analyzed bank records and coordinated with Debtors' other advisors on cash tracing efforts;

- Prepared presentations and participated in meetings with Special Committee to provide updates on investigative findings and next steps;

- Drafted responses to discovery requests received from multiple third parties; and

- Conducted research into potential estate claims and causes of action and drafted presentation for Special Committee regarding same.

r. Onset Matters (Task Code 028)
   Fees: $2,130,727.00; Total Hours: 1,514.80

- Drafted, negotiated, and obtained Court approval of *Stipulation and Agreed Interim Order Regarding Adequate Protection Among Debtors and Onset Financial, Inc.* (Docket No. 212);

- Drafted, negotiated, and obtained Court approval of *Stipulation and Agreed Order Regarding Adequate Protection Among Debtors and Onset Financial, Inc.* (Docket No. 678);

- Conducted research regarding potential claims and causes of action against Onset and coordinated with the Debtors' other advisors regarding same;

- Drafted adversary proceeding complaint against Onset (Docket No. 1255) and prepared exhibits in connection thereto;

24

- Reviewed documents related to transactions with Onset and analyzed legal issues in connection therewith;

- Coordinated with the Debtors and the Debtors' other advisors regarding various Onset-related matters;

- Reviewed and analyzed documents produced by Onset and drafted memoranda and presentations regarding same;

- Reviewed and responded to document production requests from Onset and conferred with Onset regarding same; and

- Developed litigation strategy regarding various Onset-related matters, including reviewing and responding to discovery requests from Onset.

s. <u>Retention / Fee Applications:  Other Professionals (Task Code 031)</u>
Fees:  $945,513.50; Total Hours:  676.20

- Drafted, filed, and obtained court approval of the Debtors' professionals' retention applications, including the (i) *Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent* (Docket No. 4), (ii) *Application of Debtors for Authority to Retain and Employ Hilco Global as Appraiser for Debtors Effective as of October 7, 2025* (Docket No. 331), (iii) *Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker for Debtors Effective as of Petition Date* (Docket No. 416), (iv) *Application of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) Retain and Employ Alvarez & Marsal North America, LLC, (B) Designate Certain Executive Officers, and (C) Engage Additional Personnel, and (II) Granting Related Relief* (Docket No. 417), and (v) *Application of Debtors for Authority to Retain and Employ Ernst & Young LLP as Tax Advisor for Debtors Effective as of Petition Date* (Docket No. 418);

- Negotiated and drafted revised proposed order resolving Creditors' Committee's potential objection to retention application of Lazard Frères & Co. LLC ("**Lazard**");

- Negotiated and drafted revised proposed order resolving U.S. Trustee's informal comments to proposed order approving retention application of Alvarez & Marsal North America, LLC ("**A&M**");

- Reviewed, strategized, drafted, and filed the *Debtors' Omnibus Reply to SPV Lenders' Objections to Retention Applications* (Docket No. 870) in support of the retention applications of Weil, Lazard, A&M, and Hilco

25

Valuation Services, LLC, d/b/a/ Hilco Global, and conducted research in connection therewith;

- Prepared for and attended contested hearing regarding objections to the Debtors' and Creditors' Committee's proposed retention of advisors;

- Negotiated engagement letter with Ernst & Young LLP and drafted and filed a *Notice of Expansion of Services to be Provided by Ernst & Young LLP to the Debtors* (Docket No. 1012);

- Drafted, filed, and obtained Court approval of the *Motion of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 341) (the "**Interim Compensation Procedures Motion**");

- Negotiated resolutions to informal comments received to the proposed order approving the Interim Compensation Procedures Motion; and

- Corresponded internally and with the Debtors' other advisors regarding various retention matters, including with respect to monthly fee statements, retention applications, and related declarations and orders in respect of such applications.

t. Tax Issues (Task Code 033)
Fees: $609,871.00; Total Hours: 391.90

- Drafted, filed, and obtained Court approval of the *Emergency Motion of Debtors for Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief* (Docket No. 8) (the "**Taxes Motion**");

- Facilitated exchange of diligence materials regarding Taxes Motion with Creditors' Committee;

- Corresponded and participated in weekly calls with A&M regarding various tax-related issues;

- Drafted, filed, and obtained Court approval of the *Stipulation and Agreed Order Regarding Procedures with Respect to the Beneficial Ownership of Equity Interests in the Debtors* (Docket No. 300);

- Considered potential tax implications of the Debtor' proposed DIP financing arrangements and other financing transactions;

- Analyzed tax implications of potential transactions;

26

- Reviewed and revised credit agreements and analyzed tax consequences of collateral packages; and

- Researched and analyzed potential issues in connection with establishing claims trading procedures.

u. <u>Unsecured Creditor Issues / Meetings / Comms (including UCC matters) (Task Code 034)</u>
Fees: $508,286.50; Total Hours: 286.80

- Attended recurring and ad hoc meetings and calls with the Creditors' Committee, their advisors, and the Debtors' other advisors regarding case strategy, diligence, and various other aspects of these chapter 11 cases;

- Negotiated confidentiality provisions of Creditors' Committee bylaws;

- Coordinated with the Creditors' Committee advisors regarding revisions to the Debtors' proposed first-day orders;

- Negotiated and drafted common interest agreement with Creditors' Committee advisors regarding investigation to facilitate cooperation;

- Drafted and filed *Agreed Protective Order* (Docket No. 408) to facilitate exchange of discoverable information; and

- Prepared materials to present to Creditors' Committee members at an in-person meeting.

v. <u>Weil Retention/Billing/Fee Applications (Task Code 037)</u>
Fees: $523,735.50; Total Hours: 471.60

- Drafted, filed, and obtained Court approval of the Retention Application;

- Negotiated with other parties and conducted legal research related to the drafting and filing of a reply to objections to the Retention Application;

- Reviewed time records and disbursements for compliance with U.S. Trustee Guidelines and privilege and confidentiality; and

- Drafted, reviewed, and served monthly fee statements.

w. <u>Lender Issues / Meetings / Comms (Task Code 038)</u>
Fees: $791,766.00; Total Hours: 432.00

- Attended meetings and calls with the DIP lenders, the Ad Hoc Group, their respective advisors, and the Debtors' other advisors regarding case strategy, diligence, funding, and various other aspects of these chapter 11 cases;

27

- Drafted and negotiated non-disclosure agreements for the DIP lenders and Ad Hoc Group advisors;

- Coordinated with Ad Hoc Group regarding diligence matters;

- Prepared materials to present to lenders at multiple in-person meetings; and

- Negotiated, drafted, reviewed and revised a disclosure framework related to the sharing of information with the Ad Hoc Group members.

x. Examiner Matters (Task Code 039)
Fees: $933,640.50; Total Hours: 638.90

- Drafted proposed response to motions to appoint examiner filed by creditor (Docket No. 307) and U.S. Trustee (Docket No. 340) (together, the "**Examiner Motions**") and conducted research in connection therewith;

- Coordinated with the Creditor' Committee, Ad Hoc Group, and Raistone Capital LLC ("**Raistone**") to develop response to Examiner Motions that culminated in filing of the *Joint Statement in Connection with Motions to Appoint an Examiner* (Docket No. 331);

- Negotiated with the U.S. Trustee, Creditors' Committee, Ad Hoc Group, and Raistone on scope of the Examiner's investigation and workplan, and filed a *Notice of Filing of Proposed Agreed Order Among Debtors, Creditors' Committee, Ad Hoc Group, Raistone, and United States Trustee Directing Appointment of an Examiner* (Docket No. 716);

- Prepared for and participated in multiple calls, meetings, and presentations among the various Weil practice groups and the Debtors' other advisors regarding Examiner-related issues; and

- Engaged with U.S. Trustee, Creditors' Committee, Ad Hoc Group, and Raistone regarding U.S. Trustee's appointment of the examiner.

y. Government Investigation Matters (Task Code 041)
Fees: $2,452,257.50; Total Hours: 1,506.50

- Developed and implemented a comprehensive strategy in response to a set of parallel investigations conducted by multiple agencies of the federal government into the Debtors' prepetition business practices (collectively, the "**Government Investigation**"), which included, among other things, implementing a whistleblower hotline, analyzing Debtors' books and records, identifying key document custodians and witnesses, and interviewing dozens of employees domestically and abroad;

28

- Coordinated with the various Weil teams, the Debtors' other advisors, and counsel for the UCC and the Ad Hoc Group regarding the Government Investigation to ensure a unified approach and a transparent process;

- Ensured compliance with subpoenas and other formal requests for information, including by collecting and reviewing a significant volume of documents from employees' electronic devices and corporate email accounts, and produced more than four million documents to the governmental agencies conducting investigations;

- Responded to numerous urgent requests for documents and information from the agencies conducting the Government Investigation;

- Coordinated with counsel for numerous current and former executives and employees of the Debtors to ensure an efficient and organized response to government requests for interviews; and

- Participated in meetings with the Department of Justice and Securities and Exchange Commission on multiple occasions to discuss findings related to, and status of, the Government Investigation.

z.  UMB Matters (Task Code 042)
    Fees:  $360,425.50; Total Hours:  248.10

- Negotiated, filed, and obtained Court approval of the *Stipulation and Agreed Order Regarding Adequate Protection of UMB Bank, N.A. and the UMB Lenders* (Docket No. 213);

- Corresponded and negotiated with UMB's counsel regarding adequate protection of the UMB lenders;

- Conducted research and diligence regarding UMB's alleged inventory collateral and related disputes;

- Reviewed and responded to UMB discovery requests; and

- Researched, outlined, and drafted response to UMB's motions for relief from stay and for appointment of chapter 11 trustee.

aa.  RoW Ultinon (Task Code 043)
     Fees:  $140,192.00; Total Hours:  100.00

- Coordinated with local counsel to deliver conditions subsequent under Ultinon financing documents;

- Provided German law advice in connection with multiple amendment and forbearance agreements;

- Reviewed, analyzed, and coordinated the confirmation and implementation of existing and newly granted security interests in connection with the Ultinon financing transactions;

- Prepared, reviewed and coordinated a broad range of German corporate approvals, certificates and powers of attorney required for the Ultinon finance workstream, including approvals relating to facility amendments, security confirmations, intercompany financing structures, and contingency planning scenarios;

- Provided continuous German law advice on financing structures (including with respect to DIP lending and intercompany loans), the adequacy of security packages, and compliance with German corporate and insolvency law requirements;

- Conducted diligence of, and drafted and negotiated an extension to, the transition services agreement with Lumileds regarding critical enterprise resource planning systems for Ultinon; and

- Organized and prepared materials for meetings with the boards of the Ultinon entities, and advised such boards with respect to case updates, engagement with lenders, and considerations with respect to ongoing funding arrangement and directors' duties.

bb. RoW Horizon (Task Code 044)
Fees: $291,313.00; Total Hours: 236.50

- Corresponded with UBS advisors on forbearance conditions and extension requests;

- Coordinated with Luxembourg, Romanian, and Dutch local counsel to effectuate governance changes (including director replacements and board observer appointments);

- Advised with respect to tax matters involving German Westfalia group;

- Reviewed, analyzed, and coordinated the confirmation and granting of security interests in connection with Horizon financing transactions;

- Drafted, reviewed and coordinated German corporate approvals, certificates, and powers of attorney required for the Horizon finance workstream, including approvals relating to facility amendments and security agreements;

- Attended weekly calls with Horizon Europe directors, management, and advisors and prepared summaries of the same at the request of independent director; and

30

- Coordinated and corresponded with CAC Group in relation to procurement of D&O policy for Horizon Europe subsidiaries.

cc.  RoW Other (Task Code 046)
    Fees:  $198,418.50; Total Hours:  135.60

- Conducted numerous team meetings, teleconferences, and videoconferences internally and with the Debtors' other advisors with respect to workstreams related to matters for other RoW Entities, including those associated with Trico Europe, Airtex, Brakes, and other various South American RoW Entities (collectively, the "**Other RoW Entities**");

- Assisted certain Other RoW Entities in negotiations with lenders and other stakeholders, running local sale processes, contingency planning, board meetings, and international value preservation;

- Advised certain Other RoW Entities with respect to various insolvency-related matters, including in connection with employment liabilities and the winddown of Debtor operations; and

- Strategized, negotiated, and drafted corporate governance and other documentation related thereto, including preparing numerous updates to the Special Committee, the DIP lenders, and the Creditors' Committee, and coordinated with local counsel regarding the same.

25.  In addition to the foregoing, Weil prepared, on behalf of the Debtors, all other necessary motions, applications, orders, notices, responses, and other papers in support of positions taken by the Debtors and in compliance with applicable law.

26.  The foregoing professional services were necessary and appropriate to the administration of these chapter 11 cases.  The professional services performed by Weil were in the best interests of the Debtors and their stakeholders.  Compensation for such services is commensurate with the complexity, importance, and nature of the issues and tasks that were involved in these chapter 11 cases.  All of Weil's professional services were performed skillfully and efficiently.

27.  Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of distressed entities.

31

The professional services performed by Weil's partners, counsel, associates, and paraprofessionals were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments, predominantly in Weil's New York, Houston, London, and Frankfurt offices.

28. The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of approximately 41,426.60 hours by Weil's partners, counsel, associates, paraprofessionals, and non-legal staff. Of the aggregate time expended, approximately 11,839.00 recorded hours were expended by partners and counsel of Weil, approximately 28,151.60 recorded hours were expended by associates, and approximately 1,436.00 recorded hours were expended by paraprofessionals and non-legal staff of Weil. Of the 240 Weil attorneys who billed time, 57 billed fewer than 15 hours to this matter. Of the 39 Weil paraprofessionals and non-legal staff who billed time, 21 billed fewer than 15 hours to this matter.

29. During the Compensation Period, Weil billed the Debtors for time expended by attorneys based on hourly rates ranging from $890.00 to $2,575.00 per hour for attorneys. Allowance of compensation in the amount requested would result in a blended hourly billing rate for Weil attorneys in this Application of approximately $1,470.24 (based on 39,990.60 recorded hours for attorneys at Weil's billing rates in effect at the time of the performance of services).

**Actual and Necessary Disbursements of Weil**

30. As set forth in **Exhibit E** attached hereto, Weil has disbursed $696,068.11 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

32

31.    Although Weil has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from Weil's offices.  Weil's regular practice is not to include components of those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. The reimbursement amounts do not exceed those set forth in the Fee Guidelines or the Bankruptcy Local Rules.

32.    With respect to photocopying expenses, in compliance with the Fee Guidelines and Bankruptcy Local Rule 2016-1, Weil charges all of its clients $0.10 per black-and-white page and $0.50 per color page.  With respect to legal research, Weil does not charge more than the actual cost.  Each of these categories of expenses does not exceed the maximum rate set by the Fee Guidelines or the Bankruptcy Local Rules.  These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into Weil's hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit E** are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service.  A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

33. On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Weil's overhead for the purpose of setting billing rates.

34. Weil has made every effort to minimize its disbursements in these chapter 11 cases. The actual expenses incurred in providing professional services were those that were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors and their estates and creditors.

### Requested Compensation Should Be Allowed

35. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. Section 330(a)(1) of the Bankruptcy Code provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

36. The Fifth Circuit Court of Appeals has held that lower courts should consider the six factors found in section 330(a)(3) of the Bankruptcy Code when awarding compensation to professionals. *See In re Crager*, 691 F.3d 671, 676 (5th Cir. 2012). Specifically, under section 330 of the Bankruptcy Code, courts "shall consider the nature, the extent, and the value of such services, taking into account all relevant factors," including—

> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

37.    In the instant case, Weil submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtors' estates. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

38.    The requested compensation for the foregoing services is commensurate with the complexity, importance, and nature of the issues and tasks involved. Not only were Weil's professional services performed skillfully and efficiently, but whenever possible, Weil sought to minimize the cost of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration. In addition, groups of the same Weil attorneys were utilized for similar tasks in these chapter 11 cases to minimize the costs of intra-Weil communication and education about the Debtors' circumstances. As described above, the complexity of these cases required the use of specialists in tax, banking and finance, mergers and acquisitions, litigation, labor and employee benefits, and other areas to achieve the progress reached by the Debtors during the Compensation Period.

39.     In sum, the services rendered by Weil were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with the types of issues involved in these chapter 11 cases.  Accordingly, approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted.

## Notice

40.     Notice of this Application will be served on any party entitled to notice pursuant to Bankruptcy Rule 2002 and any other party entitled to notice pursuant to Bankruptcy Local Rule 9013-1(d).

## Conclusion

41.     Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $60,215,770.86, consisting of $59,519,702.75 (representing 100% of fees incurred) and reimbursement of $696,068.11 (representing 100% of actual and necessary expenses incurred), and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses that were incurred during the Compensation Period but not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors, and (iii) grant such other and further relief as the Court may deem just and proper.

Dated: February 17, 2026
Houston, Texas

/s/ Clifford W. Carlson
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Email: gabriel.morgan@weil.com
       clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Andriana Georgallas (admitted *pro hac vice*)
Kevin Bostel (admitted *pro hac vice*)
Jason H. George (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Email: matt.barr@weil.com
       sunny.singh@weil.com
       andriana.georgallas@weil.com
       kevin.bostel@weil.com
       jason.george@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

**Certificate of Service**

       I hereby certify that on February 17, 2026, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.


                     */s/ Clifford W. Carlson*
                     Clifford W. Carlson

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**ORDER ALLOWING INTERIM
COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF WEIL, GOTSHAL & MANGES LLP,
ATTORNEYS FOR DEBTORS, FOR THE PERIOD FROM
SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

The Court has considered the *First Interim Fee Application of Weil, Gotshal & Manges LLP, Attorneys for the Debtors, for the Period from September 29, 2025 Through and Including December 31, 2025* (the "**Application**"), filed by Weil, Gotshal & Manges LLP ("**Applicant**"), as attorneys to First Brands Group, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"). The Court orders:

1.  Applicant is allowed compensation and reimbursement of expenses in the amount of $60,215,770.86 for the period set forth in the Application.

2.  The compensation and reimbursement of expenses allowed in this Order are approved on an interim basis.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

3.       The Debtors are authorized to disburse any unpaid amounts allowed pursuant to this Order.

Dated: _____, 2026
        Houston, Texas

                             _____
                             CHRISTOPHER M. LOPEZ
                             UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Singh Certification**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[1]** | § | |

**CERTIFICATION OF SUNNY SINGH IN SUPPORT OF
FIRST INTERIM FEE APPLICATION OF WEIL, GOTSHAL &
MANGES LLP, ATTORNEYS FOR THE DEBTORS, FOR THE PERIOD
FROM SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

I, Sunny Singh, hereby certify that:

1.       I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**").  Weil maintains offices at, among other places, 700 Louisiana Street, Suite 3700, Houston, Texas 77002 and 767 Fifth Avenue, New York, New York 10153.

2.       This certification (the "**Certification**") is made in connection with Weil's interim fee application, dated February 17, 2026 (the "**Application**"),[2] for compensation and reimbursement of expenses for the period commencing September 29, 2025 through and including December 31, 2025 (the "**Compensation Period**").  I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

---

[1]     A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

3. I certify that Weil has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Creditors' Committee, the attorneys for the Ad Hoc Group, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of Weil's fees and disbursements accrued during the Compensation Period.

4. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, the preservation of the Debtors' assets, and other matters described in the Application. The budget prepared in connection with Weil's representation of the Debtors in these chapter 11 cases and a summary of the staffing plan are attached to the Application at **Exhibit G** and **Exhibit H**, respectively.

5. In accordance with the Fee Guidelines*,* Weil responds to the questions identified therein as follows:

Question 1: Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer: No.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?

Answer: The fees sought in the Application are less than the budgeted fees.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4: Does the Application include time or fees related to reviewing or

revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:    Yes.   The time expended performing such work during the Compensation Period is included within Task Code 037.

Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

Answer:    Yes.   The time expended performing such work during the Compensation Period is included within Task Code 037.

Question 6:    Does the Application include any rate increases since Weil's retention in these cases?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

Answer:    No.  Weil's rates have not increased since Weil was retained in these cases.  The Debtors are aware that Weil may increase its rates in the ordinary course of business.

Dated:    February 17, 2026
New York, New York

 /s/  Sunny Singh
Sunny Singh
Partner
Weil, Gotshal & Manges LLP

3

## Exhibit C

**Schedule of Professional Fees**

**COMPENSATION BY PROFESSIONAL**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Goldring, Stuart J. | Partner | Tax | 1984 | $2,575.00 | 88.60 | $228,145.00 |
| Wessel, Paul J. | Partner | Tax | 1988 | $2,575.00 | 38.30 | $98,622.50 |
| Fishley, Barry | Partner | Corporate | 1990 (England & Wales) | $2,350.00 | 40.50 | $95,175.00 |
| Wilkinson, Andrew J. | Partner | Restructuring | 1990 (England & Wales) | $2,350.00 | 151.00 | $354,850.00 |
| Geerling, Tobias | Partner | Tax | 1991 (Germany) | $1,525.00 | 2.20 | $3,355.00 |
| Barry, John P. | Partner | Litigation | 1994 | $2,175.00 | 2.00 | $4,350.00 |
| Lender, David J. | Partner | Litigation | 1994 | $2,150.00 | 28.20 | $60,630.00 |
| Berezin, Robert S. | Partner | Litigation | 1994 | $2,075.00 | 545.00 | $1,130,875.00 |
| Tsekerides, Theodore E. | Partner | Litigation | 1994 | $2,075.00 | 294.90 | $611,917.50 |
| | | | | $1,037.50† | 5.00 | $5,187.50 |
| Barr, Matt | Partner | Restructuring | 1997 | $2,575.00 | 447.70 | $1,152,827.50 |
| | | | | $1,287.50† | 23.00 | $29,612.50 |
| Wadhwa, Sanjay | Partner | Litigation | 1997 | $2,075.00 | 18.80 | $39,010.00 |
| Hulsmann, Jenine | Partner | Litigation | 1998 (England & Wales) | $2,350.00 | 1.40 | $3,290.00 |
| Ong, Henry | Partner | Corporate | 1999 | $2,175.00 | 9.40 | $20,445.00 |
| Stern, Robert | Partner | Litigation | 1999 | $2,075.00 | 117.20 | $243,190.00 |
| | | | | $1,037.50† | 7.50 | $7,781.25 |
| Tappeiner, Christian | Partner | Corporate | 1999 (Germany) | $1,525.00 | 1.00 | $1,525.00 |
| Stein, Daniel L. | Partner | Litigation | 2000 | $2,150.00 | 280.70 | $603,505.00 |
| | | | | $1,075.00† | 3.10 | $3,332.50 |
| Morton, Matthew D. | Partner | Corporate | 2001 | $1,975.00 | 5.20 | $10,270.00 |
| Goltser, Lyuba | Partner | Corporate | 2002 | $2,095.00 | 7.00 | $14,665.00 |

---

[1]    * – Not yet admitted to practice.

[2]    † - Non-working travel is billed at 50% of regular hourly rates.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Dean, Andrew B. | Partner | Litigation | 2002 | $2,050.00 | 136.10 | $279,005.00 |
| Lawford, Mark | Partner | Restructuring | 2003 (England & Wales) | $2,350.00 | 94.00 | $220,900.00 |
| Featherman, Greg | Partner | Tax | 2003 | $2,150.00 | 6.00 | $12,900.00 |
| Moghaddam, Nili | Partner | Litigation | 2003 | $2,050.00 | 387.90 | $795,195.00 |
| | | | | $1,025.00† | 16.20 | $16,605.00 |
| Walker, Oliver | Partner | Tax | 2004 (England & Wales) | $2,350.00 | 5.70 | $13,395.00 |
| Westerman, Gavin | Partner | Corporate | 2004 | $2,095.00 | 45.20 | $94,694.00 |
| Friedmann, Jared R. | Partner | Litigation | 2004 | $2,050.00 | 2.60 | $5,330.00 |
| Jagersberger, Barbara | Partner | Corporate | 2004 (Germany) | $1,460.00 | 14.60 | $21,316.00 |
| Singh, Sunny | Partner | Restructuring | 2007 | $2,395.00 | 540.50 | $1,294,497.50 |
| | | | | $1,197.50† | 20.00 | $23,950.00 |
| Kerschner, Seth | Partner | Corporate | 2007 | $1,975.00 | 1.20 | $2,370.00 |
| Davidson, Jenny | Partner | Restructuring | 2008 (Amsterdam) | $2,350.00 | 608.20 | $1,429,270.00 |
| | | | | $1,175.00† | 0.40 | $470.00 |
| Maples, Jamie | Partner | Litigation | 2008 (England & Wales) | $2,350.00 | 207.80 | $488,330.00 |
| Christensen, Evert J. | Partner | Litigation | 2008 | $2,050.00 | 11.00 | $22,550.00 |
| Macke, Jonathan J. | Partner | Tax | 2009 | $2,050.00 | 8.90 | $18,245.00 |
| Seales, Jannelle M. | Partner | Corporate | 2009 | $2,050.00 | 10.40 | $21,320.00 |
| Cruz, Mariel E. | Partner | Corporate | 2010 | $2,050.00 | 119.70 | $245,385.00 |
| Lee, Justin D. | Partner | Corporate | 2010 | $2,050.00 | 128.30 | $263,015.00 |
| Falk, Jessica L. | Partner | Litigation | 2010 | $1,995.00 | 394.80 | $787,626.00 |
| | | | | $997.50† | 17.50 | $17,456.25 |
| Noël, Nicola | Partner | Corporate | 2012 (England & Wales) | $2,350.00 | 78.80 | $185,180.00 |
| Bostel, Kevin | Partner | Restructuring | 2012 | $2,095.00 | 504.70 | $1,057,346.50 |
| | | | | $1,047.50† | 16.60 | $17,388.50 |
| Granger, Megan A. | Partner | Litigation | 2012 | $2,050.00 | 6.30 | $12,915.00 |
| Sivitz, Rebecca | Partner | Litigation | 2012 | $1,975.00 | 123.30 | $243,517.50 |

2

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Brendon, Patrick | Partner | Corporate | 2013 (England & Wales) | $2,350.00 | 250.30 | $588,205.00 |
| Georgallas, Andriana | Partner | Restructuring | 2013 | $2,095.00 | 571.50 | $1,197,292.50 |
| | | | | $1,047.50† | 12.00 | $12,570.00 |
| Mastoras, Thomas | Partner | Corporate | 2014 | $1,995.00 | 323.40 | $645,183.00 |
| Carlson, Clifford W. | Partner | Restructuring | 2014 | $1,975.00 | 612.80 | $1,210,280.00 |
| | | | | $987.50† | 19.50 | $19,256.25 |
| Descovich, Kaitlin | Partner | Corporate | 2014 | $1,975.00 | 11.90 | $23,502.50 |
| Sanford, Kristin | Partner | Litigation | 2014 | $1,975.00 | 18.80 | $37,130.00 |
| Conley, Brendan C. | Partner | Corporate | 2014 | $1,950.00 | 10.70 | $20,865.00 |
| Dawidowicz, Jeffrey L. | Partner | Corporate | 2014 | $1,950.00 | 6.40 | $12,480.00 |
| Scott, Max | Partner | Corporate | 2015 | $1,975.00 | 34.50 | $68,137.50 |
| Niles-Weed, Robert B. | Partner | Litigation | 2017 | $1,975.00 | 311.20 | $614,620.00 |
| Cotter, Liza | Partner | Corporate | 2017 | $1,950.00 | 0.80 | $1,560.00 |
| Eiden, Matthias | Partner | Restructuring | 2017 (Germany) | $1,355.00 | 277.10 | $375,470.50 |
| Margolis, Steven M. | Counsel | Tax | 1990 | $1,795.00 | 191.10 | $343,024.50 |
| Zimmermann, Thomas | Counsel | Corporate | 2000 (Germany) | $1,325.00 | 104.10 | $137,932.50 |
| Fliman, Ariel | Counsel | Corporate | 2009 | $1,725.00 | 50.00 | $86,250.00 |
| Sin, Jacky | Counsel | Corporate | 2010 (Law Society of Ontario) | $1,725.00 | 13.30 | $22,942.50 |
| Crook, James | Counsel | Corporate | 2011 (England & Wales) | $1,710.00 | 190.80 | $326,268.00 |
| Merritt, Lindsay | Counsel | Restructuring | 2012 (England & Wales) | $1,710.00 | 40.90 | $69,939.00 |
| Weatherill, Thomas | Counsel | Litigation | 2012 (England & Wales) | $1,710.00 | 56.90 | $97,299.00 |
| Donegan, Kevin | Counsel | Tax | 2013 (England & Wales) | $1,900.00 | 3.70 | $7,030.00 |
| Pibworth, Stuart | Counsel | Tax | 2013 (England & Wales) | $1,900.00 | 25.30 | $48,070.00 |
| Curtis, Aaron J. | Counsel | Litigation | 2014 | $1,725.00 | 317.60 | $547,860.00 |

3

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Price, Graham | Counsel | Corporate | 2015 (England & Wales) | $1,725.00 | 3.00 | $5,175.00 |
| Schitka, Barrett | Counsel | Corporate | 2015 | $1,725.00 | 61.00 | $105,225.00 |
| Gray, Jack | Counsel | Corporate | 2015 (England & Wales) | $1,710.00 | 47.70 | $81,567.00 |
| New, Jonathon | Counsel | Restructuring | 2015 (New South Wales) | $1,710.00 | 520.00 | $889,200.00 |
| Heimowitz, Simon | Counsel | Corporate | 2016 | $1,725.00 | 2.50 | $4,312.50 |
| Baker, Andrew | Counsel | Corporate | 2016 (England & Wales) | $1,710.00 | 391.10 | $668,781.00 |
| Repiquet, Adrien | Counsel | Corporate | 2016 | $1,220.00 | 3.20 | $3,904.00 |
| Calabrese, Christine | Counsel | Litigation | 2017 | $1,725.00 | 450.20 | $776,595.00 |
| | | | | $862.50† | 13.30 | $11,471.25 |
| Nichols, Evan T. | Counsel | Corporate | 2017 | $1,725.00 | 253.50 | $437,287.50 |
| Chambers, Lucy | Counsel | Litigation | 2017 (England & Wales) | $1,710.00 | 17.80 | $30,438.00 |
| Kite, Chloe | Counsel | Corporate | 2017 (England & Wales) | $1,710.00 | 36.30 | $62,073.00 |
| Krumm, Karsten | Counsel | Corporate | 2017 (Germany) | $1,155.00 | 35.30 | $40,771.50 |
| Pogrzeba, Gero | Counsel | Litigation | 2017 (Germany) | $1,155.00 | 27.10 | $31,300.50 |
| Puech Routier, Cesar | Counsel | Restructuring | 2017 (France) | $1,155.00 | 44.30 | $51,166.50 |
| Bui, Phong T. | Counsel | Corporate | 2018 | $1,725.00 | 222.80 | $384,330.00 |
| Heffernan, Michael P. | Counsel | Litigation | 2018 | $1,725.00 | 34.10 | $58,822.50 |
| Kim, Catherine M. | Counsel | Corporate | 2018 | $1,725.00 | 1.00 | $1,725.00 |
| Schusterman, Morgan N. | Counsel | Litigation | 2018 | $1,725.00 | 113.40 | $195,615.00 |
| Taddei, Michael | Counsel | Litigation | 2018 | $1,725.00 | 435.90 | $751,927.50 |
| | | | | $862.50† | 46.00 | $39,675.00 |
| Fogel, Andreas | Counsel | Corporate | 2018 (Germany) | $1,220.00 | 0.50 | $610.00 |
| Hubana, Lidija | Staff Attorney | Litigation | 2001 | $650.00 | 18.20 | $11,830.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $925.00 | 234.30 | $216,727.50 |
| Moncada, Alcira | Staff Attorney | Litigation | 2004 | $650.00 | 19.90 | $12,935.00 |

4

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Mick, Hans-Christian | Associate | Corporate | 2013 (Germany) | $1,010.00 | 155.30 | $156,853.00 |
| Kutner, Alyssa E. | Associate | Corporate | 2016 | $1,560.00 | 77.30 | $120,588.00 |
| Zhang, Minna | Associate | Restructuring | 2017 (New South Wales) | $1,560.00 | 7.70 | $12,012.00 |
| Fiascone, Thomas | Associate | Litigation | 2018 | $1,560.00 | 295.70 | $461,292.00 |
| Merck, David P. | Associate | Corporate | 2018 | $1,560.00 | 1.60 | $2,496.00 |
| Ng, Connie | Associate | Corporate | 2018 | $1,560.00 | 6.90 | $10,764.00 |
| Ferrier, Kyle M. | Associate | Restructuring | 2018 | $1,510.00 | 544.30 | $821,893.00 |
| | | | | $755.00† | 15.30 | $11,551.50 |
| Sachdev, Nupur | Associate | Corporate | 2018 (New South Wales) | $1,510.00 | 52.70 | $79,577.00 |
| Li, Hongbei | Associate | Restructuring | 2018 (New South Wales) | $1,340.00 | 361.30 | $484,142.00 |
| Flachs, Ambroise | Associate | Litigation | 2018 (France) | $1,155.00 | 10.50 | $12,127.50 |
| Johnson, Will | Associate | Corporate | 2019 (England & Wales) | $1,615.00 | 51.70 | $83,495.50 |
| McLachlan, Kyle | Associate | Restructuring | 2019 (New South Wales) | $1,615.00 | 154.50 | $249,517.50 |
| Bascoy, Alejandro | Associate | Restructuring | 2019 | $1,560.00 | 116.50 | $181,740.00 |
| George, Jason | Associate | Restructuring | 2019 | $1,560.00 | 703.90 | $1,098,084.00 |
| | | | | $780.00† | 11.00 | $8,580.00 |
| Hutman, Joel | Associate | Corporate | 2019 | $1,560.00 | 1.90 | $2,964.00 |
| Rhine, Fredrick | Associate | Litigation | 2019 | $1,560.00 | 452.40 | $705,744.00 |
| Schonfeld, Josh A. | Associate | Tax | 2019 | $1,510.00 | 72.00 | $108,720.00 |
| Baum, Jordan | Associate | Corporate | 2020 (England & Wales) | $1,615.00 | 8.80 | $14,212.00 |
| Lynam, Emma | Associate | Corporate | 2020 (England & Wales) | $1,615.00 | 21.70 | $35,045.50 |
| Tatarova, Malina | Associate | Restructuring | 2020 (England & Wales) | $1,615.00 | 102.10 | $164,891.50 |
| Watson, Craig | Associate | Litigation | 2020 (England & Wales) | $1,615.00 | 301.90 | $487,568.50 |

5

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Wirta, Henrietta | Associate | Corporate | 2020 (England & Wales) | $1,615.00 | 73.40 | $118,541.00 |
| Klig, Jason | Associate | Corporate | 2020 | $1,560.00 | 53.80 | $83,928.00 |
| Liu, Ting | Associate | Corporate | 2020 | $1,560.00 | 42.60 | $66,456.00 |
| Diaz, Joseph | Associate | Corporate | 2020 | $1,510.00 | 17.10 | $25,821.00 |
| Wang, Jarui | Associate | Litigation | 2020 | $1,510.00 | 11.80 | $17,818.00 |
| Wang, Willa | Associate | Restructuring | 2020 | $1,385.00 | 198.10 | $274,368.50 |
| Aquila, Elaina | Associate | Litigation | 2021 | $1,560.00 | 271.60 | $423,696.00 |
| | | | | $780.00† | 8.20 | $6,396.00 |
| Baig, Hira | Associate | Litigation | 2021 | $1,560.00 | 463.40 | $722,904.00 |
| Chaker, Alaa | Associate | Litigation | 2021 | $1,510.00 | 76.40 | $115,364.00 |
| Coco, Dorothy | Associate | Corporate | 2021 | $1,510.00 | 163.80 | $247,338.00 |
| Cohan, Teddy | Associate | Restructuring | 2021 | $1,510.00 | 443.50 | $669,685.00 |
| Findlay, Loren | Associate | Restructuring | 2021 | $1,510.00 | 678.10 | $1,023,931.00 |
| | | | | $755.00† | 15.70 | $11,853.50 |
| Kanoff, Justin | Associate | Restructuring | 2021 | $1,510.00 | 385.60 | $582,256.00 |
| Leung, Shireen | Associate | Litigation | 2021 | $1,510.00 | 26.30 | $39,713.00 |
| Pryor, Stephanie | Associate | Litigation | 2021 | $1,510.00 | 41.60 | $62,816.00 |
| Wang, Honghu | Associate | Litigation | 2021 | $1,510.00 | 2.80 | $4,228.00 |
| Dagley, Elena | Associate | Corporate | 2021 (England & Wales) | $1,340.00 | 520.00 | $696,800.00 |
| Hass, Amalie | Associate | Corporate | 2021 (Denmark) | $1,340.00 | 47.20 | $63,248.00 |
| Sheth, Saahil | Associate | Corporate | 2021 (England & Wales) | $1,340.00 | 3.60 | $4,824.00 |
| Varvariuk, Nika | Associate | Corporate | 2021 (England & Wales) | $1,340.00 | 76.90 | $103,046.00 |
| Winograd, Joshua H. | Associate | Restructuring | 2021 | $1,275.00 | 482.50 | $615,187.50 |
| | | | | $637.50† | 5.20 | $3,315.00 |
| Dogbevi, Messan | Associate | Corporate | 2021 (France) | $1,010.00 | 21.50 | $21,715.00 |
| Jones, Taylor | Associate | Restructuring | 2022 | $1,510.00 | 706.30 | $1,066,513.00 |
| Stanaro, Kathleen M. | Associate | Litigation | 2022 | $1,510.00 | 330.30 | $498,753.00 |
| Brandfield-Harvey, Camilla | Associate | Litigation | 2022 | $1,455.00 | 73.20 | $106,506.00 |

6

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Burke, Gillian | Associate | Corporate | 2022 | $1,455.00 | 9.20 | $13,386.00 |
| Craig, Veronica | Associate | Litigation | 2022 | $1,455.00 | 161.70 | $235,273.50 |
| Gonzalez, Chelsea | Associate | Litigation | 2022 | $1,455.00 | 50.00 | $72,750.00 |
| Graham, Kathryn | Associate | Litigation | 2022 | $1,455.00 | 23.70 | $34,483.50 |
| Leggiero, Angeline | Associate | Restructuring | 2022 | $1,455.00 | 493.60 | $718,188.00 |
| Morales Parodie, Sidney | Associate | Litigation | 2022 | $1,455.00 | 98.60 | $143,463.00 |
| Nelson, Joseph | Associate | Litigation | 2022 | $1,455.00 | 411.50 | $598,732.50 |
| | | | | $727.50† | 7.80 | $5,674.50 |
| Samara, Eleni | Associate | Corporate | 2022 | $1,455.00 | 135.20 | $196,716.00 |
| Elvig, Caroline E. | Associate | Litigation | 2022 | $1,385.00 | 396.70 | $549,429.50 |
| Palisi, Thomas | Associate | Restructuring | 2022 | $1,385.00 | 604.60 | $837,371.00 |
| Teltschik, Megan | Associate | Corporate | 2022 | $1,385.00 | 131.80 | $182,543.00 |
| Bontea, Martin | Associate | Corporate | 2022 (England & Wales) | $1,340.00 | 4.50 | $6,030.00 |
| Brady, Elizabeth | Associate | Corporate | 2022 (England & Wales) | $1,340.00 | 124.10 | $166,294.00 |
| de Vitry, Charlotte | Associate | Litigation | 2022 (England & Wales) | $1,340.00 | 54.80 | $73,432.00 |
| Kruizinga, Chris | Associate | Restructuring | 2022 (England & Wales) | $1,340.00 | 394.50 | $528,630.00 |
| Lee, Jessica | Associate | Corporate | 2022 (New Zealand) | $1,340.00 | 66.30 | $88,842.00 |
| Williams, Katie | Associate | Litigation | 2022 (England & Wales) | $1,340.00 | 134.50 | $180,230.00 |
| Wingrad, Isobel | Associate | Corporate | 2022 | $1,340.00 | 232.10 | $311,014.00 |
| Berret, Marc-Aurele | Associate | Corporate | 2022 (France) | $840.00 | 25.30 | $21,252.00 |
| Gross, Nate | Associate | Tax | 2023 | $1,455.00 | 54.20 | $78,861.00 |
| Belsito, Kate | Associate | Litigation | 2023 | $1,385.00 | 63.00 | $87,255.00 |
| Burton, Greg | Associate | Litigation | 2023 | $1,385.00 | 598.70 | $829,199.50 |
| | | | | $692.50† | 9.50 | $6,578.75 |
| Hor, Ryan | Associate | Litigation | 2023 | $1,385.00 | 515.60 | $714,106.00 |
| Howard, Natalie | Associate | Litigation | 2023 | $1,385.00 | 256.00 | $354,560.00 |
| | | | | $692.50† | 6.80 | $4,709.00 |

7

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Kamath, Priya | Associate | Litigation | 2023 | $1,385.00 | 338.60 | $468,961.00 |
| Kuebler, John | Associate | Restructuring | 2023 | $1,385.00 | 536.40 | $742,914.00 |
| Lee, Calvin | Associate | Corporate | 2023 | $1,385.00 | 112.40 | $155,674.00 |
| Medai, Evelyn | Associate | Litigation | 2023 | $1,385.00 | 227.40 | $314,949.00 |
| Patel, Keya | Associate | Litigation | 2023 | $1,385.00 | 479.70 | $664,384.50 |
| Silber, Joseph | Associate | Restructuring | 2023 | $1,385.00 | 2.40 | $3,324.00 |
| Warren, Emily | Associate | Tax | 2023 | $1,385.00 | 29.00 | $40,165.00 |
| Haggerty, Caitlin | Associate | Litigation | 2023 (England & Wales) | $1,340.00 | 15.30 | $20,502.00 |
| Nawaz, Mahereen | Associate | Restructuring | 2023 (England & Wales) | $1,340.00 | 67.70 | $90,718.00 |
| Phakey, Asha | Associate | Corporate | 2023 (England & Wales) | $1,340.00 | 57.90 | $77,586.00 |
| Bajania, Nisha D. | Associate | Corporate | 2023 | $1,275.00 | 314.90 | $401,497.50 |
| Bajramovic, Adi | Associate | Restructuring | 2023 | $1,275.00 | 585.00 | $745,875.00 |
| Harris, Jasmine | Associate | Litigation | 2023 | $1,275.00 | 182.30 | $232,432.50 |
| McCabe, Nate | Associate | Restructuring | 2023 | $1,275.00 | 559.60 | $713,490.00 |
| Smith, Oliver | Associate | Restructuring | 2023 (England & Wales) | $920.00 | 539.60 | $496,432.00 |
| Lavergne, Louis-Clement | Associate | Restructuring | 2023 (France) | $735.00 | 53.90 | $39,616.50 |
| Reich, Alexander | Associate | Tax | 2023 (Germany) | $735.00 | 10.60 | $7,791.00 |
| Husic, Melina | Associate | Restructuring | 2023 (Germany) | $670.00 | 441.40 | $295,738.00 |
| | | | | $335.00† | 4.40 | $1,474.00 |
| Nöller, Nicolas | Associate | Restructuring | 2023 (Germany) | $670.00 | 98.80 | $66,196.00 |
| Lopez Scherer, Enrique | Associate | Corporate | 2024 | $1,385.00 | 261.20 | $361,762.00 |
| Barlow, Jarred | Associate | Restructuring | 2024 | $1,275.00 | 655.80 | $836,145.00 |
| Hahn, Win | Associate | Litigation | 2024 | $1,275.00 | 54.70 | $69,742.50 |
| MacKinnon, Josh | Associate | Corporate | 2024 | $1,275.00 | 80.30 | $102,382.50 |
| McNerney, Brendan | Associate | Corporate | 2024 | $1,275.00 | 1.30 | $1,657.50 |
| Pacoli, Katharine | Associate | Corporate | 2024 | $1,275.00 | 219.90 | $280,372.50 |
| Serviss, Jess | Associate | Corporate | 2024 | $1,275.00 | 231.40 | $295,035.00 |
| Ward, Jon | Associate | Litigation | 2024 | $1,275.00 | 181.60 | $231,540.00 |

8

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Geisler, Michael | Associate | Litigation | 2024 | $1,070.00 | 66.20 | $70,834.00 |
| Lorente Sorolla, Juan | Associate | Litigation | 2024 | $1,070.00 | 239.20 | $255,944.00 |
| Nicholson, Tansy | Associate | Restructuring | 2024 | $1,070.00 | 412.80 | $441,696.00 |
| Ryan, Will | Associate | Litigation | 2024 | $1,070.00 | 22.20 | $23,754.00 |
| Voelker, Caroline | Associate | Litigation | 2024 | $1,070.00 | 216.00 | $231,120.00 |
| Tregear, Stella | Associate | Litigation | 2024 (England & Wales) | $920.00 | 280.60 | $258,152.00 |
| Matoussi, Josef N. | Associate | Corporate | 2024 (Germany) | $670.00 | 299.50 | $200,665.00 |
| Rothstein, Alexander | Associate | Corporate | 2024 (Germany) | $670.00 | 39.60 | $26,532.00 |
| Simon, Dennis | Associate | Corporate | 2024 (Germany) | $670.00 | 117.00 | $78,390.00 |
| Bruley, Sarah A. | Associate | Corporate | 2025 | $1,070.00 | 0.80 | $856.00 |
| Carpinello, Courtney | Associate | Litigation | 2025 | $1,070.00 | 434.50 | $464,915.00 |
| Ceitlin, Laura | Associate | Corporate | 2025 | $1,070.00 | 4.80 | $5,136.00 |
| Charles, Evangeline | Associate | Corporate | 2025 | $1,070.00 | 105.50 | $112,885.00 |
| Chriswell, Immer | Associate | Restructuring | 2025 | $1,070.00 | 264.00 | $282,480.00 |
| Freeman, Clyde | Associate | Litigation | 2025 | $1,070.00 | 292.10 | $312,547.00 |
| Godfryd, Clare | Associate | Litigation | 2025 | $1,070.00 | 55.00 | $58,850.00 |
| Haglage, Abby | Associate | Litigation | 2025 | $1,070.00 | 67.70 | $72,439.00 |
| | | | | $535.00† | 4.40 | $2,354.00 |
| Lane, Jack | Associate | Litigation | 2025 | $1,070.00 | 347.90 | $372,253.00 |
| Leheny, Matt | Associate | Corporate | 2025 | $1,070.00 | 1.40 | $1,498.00 |
| Murdoch, Ian | Associate | Corporate | 2025 | $1,070.00 | 125.60 | $134,392.00 |
| Pavlounis, Kristen | Associate | Corporate | 2025 | $1,070.00 | 17.90 | $19,153.00 |
| Perbost, Camille | Associate | Corporate | 2025 | $1,070.00 | 4.70 | $5,029.00 |
| Rickards, Helena | Associate | Litigation | 2025 | $1,070.00 | 195.80 | $209,506.00 |
| Rosen, Abe | Associate | Restructuring | 2025 | $1,070.00 | 529.50 | $566,565.00 |
| Siskind-Weiss, Jordan | Associate | Litigation | 2025 | $1,070.00 | 277.00 | $296,390.00 |
| | | | | $535.00† | 10.80 | $5,778.00 |
| Torres, Zachary | Associate | Tax | 2025 | $1,070.00 | 198.80 | $212,716.00 |
| Traore, Sidy | Associate | Corporate | 2025 | $1,070.00 | 285.00 | $304,950.00 |
| Williams, Allie | Associate | Corporate | 2025 | $1,070.00 | 55.90 | $59,813.00 |

9

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Headley, Dumani | Associate | Corporate | 2025 (England & Wales) | $920.00 | 204.40 | $188,048.00 |
| Kaufman, Sol | Associate | Corporate | 2025 (England & Wales) | $920.00 | 41.60 | $38,272.00 |
| Sajeev, Maya | Associate | Corporate | 2025 (England & Wales) | $920.00 | 6.60 | $6,072.00 |
| Zhu, Q | Associate | Corporate | 2025 (England & Wales) | $920.00 | 89.20 | $82,064.00 |
| Bredbenner, Melissa | Associate | Litigation | 2025 | $890.00 | 190.10 | $169,189.00 |
| Ziyadi, Yousef | Associate | Litigation | 2025 | $890.00 | 13.80 | $12,282.00 |
| Fichtner, Antonia | Associate | Corporate | 2025 (Germany) | $590.00 | 2.70 | $1,593.00 |
| Valdenaire, Mariane | Associate | Corporate | 2025 (France) | $590.00 | 9.40 | $5,546.00 |
| Beck, Samuel | Associate | Restructuring | * | $1,070.00 | 110.00 | $117,700.00 |
| Benson, Fiona | Associate | Litigation | * | $890.00 | 330.10 | $293,789.00 |
| Crocco, Megan | Associate | Corporate | * | $890.00 | 39.40 | $35,066.00 |
| Guitar, Abby | Associate | Litigation | * | $890.00 | 14.70 | $13,083.00 |
| Jones, Antonette | Associate | Litigation | * | $890.00 | 202.50 | $180,225.00 |
| Kweskin, Spencer | Associate | Corporate | * | $890.00 | 35.70 | $31,773.00 |
| Lerner, Haven | Associate | Litigation | * | $890.00 | 147.70 | $131,453.00 |
| Phillips, Sean | Associate | Litigation | * | $890.00 | 218.70 | $194,643.00 |
| Pietrowski, Alexa | Associate | Litigation | * | $890.00 | 207.70 | $184,853.00 |
| Düdder, Madleen | Associate | Corporate | * | $840.00 | 1.50 | $1,260.00 |
| Balfe, Rupert | Law Clerk | Restructuring | * | $620.00 | 5.00 | $3,100.00 |
| Friedrich, Dominic | Law Clerk | Litigation | * | $620.00 | 28.60 | $17,732.00 |
| Godley, Francesca | Law Clerk | Restructuring | * | $620.00 | 472.70 | $293,074.00 |
| Kamthe, Manasi | Law Clerk | Litigation | * | $620.00 | 6.20 | $3,844.00 |
| Nizarali, Sarah | Law Clerk | Corporate | * | $620.00 | 102.00 | $63,240.00 |
| Urneviciute, Luka | Law Clerk | Corporate | * | $620.00 | 120.40 | $74,648.00 |
| Vyas, Dhru | Law Clerk | Litigation | * | $620.00 | 11.00 | $6,820.00 |
| Willis, Liam | Law Clerk | Restructuring | * | $620.00 | 41.70 | $25,854.00 |

10

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Marcellin, Paul | Associate | Litigation | * | $590.00 | 9.00 | $5,310.00 |
| Nouailles, Alexandre | Associate | Corporate | * | $590.00 | 50.40 | $29,736.00 |
| Doyle, Ruby | Law Clerk | Corporate | * | $540.00 | 12.60 | $6,804.00 |
| Lonsdale, Isaac | Law Clerk | Corporate | * | $540.00 | 6.30 | $3,402.00 |
| **Total:** | | | | | **39,990.60** | **$58,795,673.25** |

11

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONAL OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen A. | Paralegal | Restructuring | $630.00 | 196.50 | $123,795.00 |
| Petropoulos, Christine | Paralegal | Litigation | $630.00 | 3.00 | $1,890.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $630.00 | 154.20 | $97,146.00 |
| Arias, Juan C. | Paralegal | Corporate | $575.00 | 2.40 | $1,380.00 |
| Ellsworth, John A. | Paralegal | Corporate | $575.00 | 18.80 | $10,810.00 |
| George, Camille A. | Paralegal | Litigation | $575.00 | 8.30 | $4,772.50 |
| Marquez, Francheska | Paralegal | Corporate | $575.00 | 5.90 | $3,392.50 |
| Amos, Tash | Paralegal | Corporate | $550.00 | 3.40 | $1,870.00 |
| Karkat, Sakina | Paralegal | Corporate | $550.00 | 4.00 | $2,200.00 |
| Reyes, Yahayra | Paralegal | Corporate | $550.00 | 2.00 | $1,100.00 |
| Wong, Sandra | Paralegal | Litigation | $550.00 | 5.40 | $2,970.00 |
| Haiken, Lauren C. | Litigation Support | Litigation Support Services | $540.00 | 10.30 | $5,562.00 |
| Aaron-Yard, Merlyn | Paralegal | Corporate | $525.00 | 7.50 | $3,937.50 |
| Biratu, Sirak D. | Paralegal | Litigation | $525.00 | 11.50 | $6,037.50 |
| Chan, Herbert | Paralegal | Litigation | $525.00 | 7.80 | $4,095.00 |
| Fortune, Shelley J. | Paralegal | Litigation | $525.00 | 9.30 | $4,882.50 |
| Olvera, Rene | Paralegal | Restructuring | $525.00 | 61.10 | $32,077.50 |
| Jewett, Laura (LJ) | Litigation Support | Litigation Support Services | $520.00 | 114.90 | $59,748.00 |
| Ting, Lara | Litigation Support | Litigation Support Services | $520.00 | 114.00 | $59,280.00 |
| Dang, Thai | Litigation Support | Litigation Support Services | $490.00 | 23.30 | $11,417.00 |
| Mo, Michael | Litigation Support | Litigation Support Services | $490.00 | 51.00 | $24,990.00 |
| Robin, Artur | Litigation Support | Litigation Support Services | $490.00 | 51.20 | $25,088.00 |
| Thomas, Clint | Litigation Support | Litigation Support Services | $490.00 | 21.90 | $10,731.00 |
| Wu, Kim L. | Litigation Support | Litigation Support Services | $490.00 | 2.00 | $980.00 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $475.00 | 122.00 | $57,950.00 |
| Bogota, Alejandro | Litigation Support | Litigation Support Services | $450.00 | 37.80 | $17,010.00 |
| Chavez, Miguel | Litigation Support | Litigation Support Services | $450.00 | 8.90 | $4,005.00 |
| Jalomo, Chris | Paralegal | Restructuring | $450.00 | 49.30 | $22,185.00 |

| NAME OF PARAPROFESSIONAL OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Eliane, Nick | Paralegal | Restructuring | $375.00 | 18.40 | $6,900.00 |
| Griffiths, Emilia | Paralegal | Litigation | $375.00 | 27.90 | $10,462.50 |
| Jacobs, Caroline | Paralegal | Litigation | $375.00 | 4.60 | $1,725.00 |
| Johnson, Cameron | Paralegal | Litigation | $375.00 | 3.60 | $1,350.00 |
| Meskan, Madeleine | Paralegal | Corporate | $375.00 | 1.30 | $487.50 |
| Ng, Ching Luk Burton | Paralegal | Restructuring | $375.00 | 6.40 | $2,400.00 |
| Okada, Tyler | Paralegal | Restructuring | $375.00 | 149.50 | $56,062.50 |
| Ostacher, Talia | Paralegal | Litigation | $375.00 | 1.50 | $562.50 |
| Prescod, Morgan | Paralegal | Corporate | $375.00 | 26.80 | $10,050.00 |
| Spierer, Ellie | Paralegal | Litigation | $375.00 | 86.10 | $32,287.50 |
| Stoetzer, Jan | Paralegal | Corporate | $200.00 | 2.20 | $440.00 |
| **Total:** | | | | **1,436.00** | **$724,029.50** |

13

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,981.41 | 11,839.00 | $23,457,874.00 |
| Associates | $1,255.27 | 28,151.60 | $35,337,799.25 |
| Paraprofessionals and Other Non-Legal Staff | $504.20 | 1,436.00 | $724,029.50 |
| **Blended Attorney Rate** | **$1,470.24** | | |
| **Blended Rate for All Timekeepers** | **$1,436.75** | | |
| **Total:** | | **41,426.60** | **$59,519,702.75** |

14

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 002 | Adversary Proceedings | 4,511.70 | $6,439,661.00 |
| 003 | Asset Sales / 363 Matters | 1,082.00 | $1,506,079.50 |
| 004 | Aequum Matters | 493.60 | $688,346.00 |
| 005 | Automatic Stay | 36.60 | $52,082.00 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 21.60 | $31,233.00 |
| 009 | CarVal Matters | 1,639.90 | $2,291,488.00 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 253.40 | $327,524.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 145.70 | $204,168.50 |
| 012 | Corporate Governance (Including Board Meetings) | 1,634.30 | $2,561,238.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 1,095.10 | $1,435,925.50 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 4,201.00 | $6,144,953.00 |
| 016 | Employee Issues / Communications | 1,547.10 | $2,486,796.00 |
| 017 | Evolution Matters | 165.80 | $259,012.00 |
| 018 | Exclusivity | 19.70 | $26,436.00 |
| 019 | Executory Contracts / Leases / 365 | 204.60 | $281,811.00 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 942.90 | $1,386,665.50 |
| 021 | General Case Strategy (Team and Client Calls) | 934.60 | $1,745,129.50 |
| 022 | Hearings and Court Matters | 1,588.80 | $2,262,061.00 |
| 023 | Insurance Issues | 301.60 | $478,489.00 |
| 024 | Non-Debtor Subsidiary Matters | 10,807.50 | $14,969,033.50 |
| 025 | Debtors' Investigation Matters | 2,359.80 | $3,116,548.50 |
| 026 | Non-Bankruptcy Litigation | 61.70 | $86,497.50 |
| 027 | Non-Working Travel | 299.20 | $273,020.25 |
| 028 | Onset Matters | 1,514.80 | $2,130,727.00 |
| 029 | Regulatory Issues | 126.50 | $173,009.50 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 102.10 | $133,330.00 |
| 031 | Retention / Fee Applications: Other Professionals | 676.20 | $945,513.50 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 38.10 | $52,344.00 |
| 033 | Tax Issues | 391.90 | $609,871.00 |
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 286.80 | $508,286.50 |
| 035 | US Trustee Issues / Meetings / Communications / MORs | 85.00 | $101,384.50 |

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 036 | Utility Issues | 71.60 | $93,179.50 |
| 037 | Weil Retention / Billing / Fee Applications | 471.60 | $523,735.50 |
| 038 | Lender Issues / Meetings / Comms | 432.00 | $791,766.00 |
| 039 | Examiner Matters | 638.90 | $933,640.50 |
| 040 | Factoring Receivables Escrow Matters | 4.60 | $6,913.50 |
| 041 | Government Investigation Matters | 1,506.50 | $2,452,257.50 |
| 042 | UMB Matters | 248.10 | $360,425.50 |
| 043 | RoW Ultinon | 100.00 | $140,192.00 |
| 044 | RoW Horizon | 236.50 | $291,313.00 |
| 045 | RoW FMP | 11.60 | $19,197.00 |
| 046 | RoW Other | 135.60 | $198,418.50 |
| **Total:** | | **41,426.60** | **$59,519,702.75** |

16

**Exhibit D**

**Time Records**

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| | | First Fee Application | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 12/9/2025 | 9/29/2025 through 10/31/2025 | $23,472,740.00 | $265,254.88 | $18,778,192.00 | $265,254.88 | $18,778,192.00 | $265,254.88 | $4,694,548.00 |
| 12/15/2025 | 11/1/2025 through 11/30/2025 | $19,637,642.25 | $239,431.72 | $15,710,113.80 | $239,431.72 | $15,710,113.80 | $239,431.72 | $3,927,528.45 |
| 1/24/2026 | 12/1/2025 through 12/31/2025 | $16,409,320.50 | $191,381.51 | $13,127,456.40 | $191,381.51 | $13,127,456.40 | $191,381.51 | $3,281,864.10 |
| **Total for First Fee Application** | | **$59,519,702.75** | **$696,068.11** | **$47,615,762.20** | **$696,068.11** | **$47,615,762.20** | **$696,068.11** | **$11,903,940.55** |

Summary of Any Objections to Monthly Fee Statements:  None.

Compensation Sought in this Application Not Yet Paid:  $11,903,940.55

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430


**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Rhine, Fredrick | 2.10 | 3,276.00 | 002 | 75191162 |

ANALYZE CASE LAW RE AP MATTERS (1.8); ANALYZE BANKRUPTCY CODE RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Haglage, Abby | 6.40 | 6,848.00 | 002 | 74757101 |

ANALYZE POTENTIAL ESTATE CAUSES OF ACTION (2.1); REVIEW PRECEDENT ON REMEDIES (1.8); ASSESS DAMAGES AND RISK FRAMEWORKS (1.4); REVISE TIMELINE TO INCORPORATE FINANCIAL ANALYTICS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Niles-Weed, Robert B. | 3.00 | 5,925.00 | 002 | 74739022 |

TEAM MEETING RE AFFIRMATIVE LITIGATION STRATEGY (1.0); CALL WITH LITIGATION TEAM RE CASE BACKGROUND, AFFIRMATIVE LITIGATION STRATEGY (0.5); BACKGROUND RESEARCH RE AFFIRMATIVE LITIGATION OPTIONS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Moghaddam, Nili | 6.00 | 12,300.00 | 002 | 74739713 |

ATTENTION TO CASE MANAGEMENT MATTERS IN CONNECTION WITH AFFIRMATIVE LITIGATION MATTER (1.0); LITIGATION TEAM MEETING RE: WORKSTREAMS (1.0); REVIEW FACTUAL BACKGROUND MATERIALS (1.9); CALL WITH M. SCHUSTERMAN RE CASE BACKGROUND AND PRELIMINARY STRATEGY (.2); AFFIRMATIVE LITIGATION AND RESTRUCTURING INVESTIGATION TEAM MEETING RE: CASE BACKGROUND AND NEXT STEPS (1.0); AFFIRMATIVE LITIGATION TEAM MEETING RE: CASE BACKGROUND, LEGAL RESEARCH, AND DRAFTING OF FILINGS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Barr, Matt | 0.60 | 1,545.00 | 002 | 75169861 |

ALL HANDS LITIGATION CALL WITH TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Falk, Jessica L. | 0.50 | 997.50 | 002 | 75174098 |

MEET WITH T. TSEKERIDES, N. MOGHADDAM AND R. NILES-WEED REGARDING AFFIRMATIVE LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Schusterman, Morgan N. | 2.20 | 3,795.00 | 002 | 74758021 |

REVIEW BACKGROUND MATERIALS AND PRELIMINARY RESEARCH (1.1); TEAM MEETING TO DISCUSS RESEARCH STRATEGY RE AFFIRMATIVE LITIGATION (.5); DEBRIEF WITH ASSOCIATES RE SAME (.3); CALL WITH J. BROOKS CROZIER TO DISCUSS CASE BACKGROUND (.1); CALL WITH N. MOGHADDAM TO DISCUSS CASE BACKGROUND AND PRELIMINARY STRATEGY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Calabrese, Christine | 1.20 | 2,070.00 | 002 | 74763254 |

REVISE DRAFT PROTECTIVE ORDER AND EMAILS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Kamath, Priya | 0.60 | 831.00 | 002 | 74735740 |

MEET WITH AFFIRMATIVE LITIGATION TEAM TO DISCUSS CASE BACKGROUND AND CASE STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Elvig, Caroline E. | 1.30 | 1,800.50 | 002 | 74752408 |

MEET WITH LITIGATION TEAM TO ANALYZE LEGAL RESEARCH AND DRAFTING STRATEGY (.6); ANALYZE BANKRUPTCY FILINGS AND CONDUCT RESEARCH IN PREPARATION OF FACTUAL DEVELOPMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Craig, Veronica | 3.00 | 4,365.00 | 002 | 74753892 |

ATTEND TEAM MEETING RE AFFIRMATIVE LITIGATION (0.5); RESEARCH LEGAL POINTS FOR MEMO (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Siskind-Weiss, Jordan | 4.80 | 5,136.00 | 002 | 74754682 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH ON AFFIRMATIVE LITIGATION MOTIONS (3.0); TEAM MEETING RE AFFIRMATIVE LITIGATION STRATEGY (.4); CONDUCT RESEARCH FOR OUTLINE REGARDING TRO AND COMPLAINT (1.4). | | | | |
| 10/16/25 | Baig, Hira | 8.50 | 13,260.00 | 002 | 74756928 |
| | CONDUCT RESEARCH AND ANALYZE CASE LAW RE TRO/PI (7.5); TEAM MEETINGS TO DISCUSS CASE AND NEXT STEPS (.5); TEAM MEETING TO DISCUSS MATTER AND NEXT STEPS (.5). | | | | |
| 10/16/25 | Stanaro, Kathleen M. | 1.50 | 2,265.00 | 002 | 75027905 |
| | RESEARCH RE POTENTIAL LITIGATION. | | | | |
| 10/17/25 | Moghaddam, Nili | 3.60 | 7,380.00 | 002 | 74753776 |
| | REVIEW PRELIMINARY LEGAL RESEARCH (1.0); MEET WITH COUNSEL AND ASSOCIATE TEAM RE: OUTLINE AND NEXT STEPS (.9); REVIEW FIRST DAY MATERIALS (1.0); REVIEW OUTLINE RE: TRO/PI PROCEDURE AND AUTHORITY (.5); TELEPHONE CALL WITH R. NILES-WEED RE: SAME (.2). | | | | |
| 10/17/25 | Niles-Weed, Robert B. | 4.30 | 8,492.50 | 002 | 74764030 |
| | LITIGATION ALL HANDS MEETING (1.0); CONDUCT RESEARCH AND STRATEGIZE RE POTENTIAL AFFIRMATIVE LITIGATION (3.3). | | | | |
| 10/17/25 | Schusterman, Morgan N. | 4.70 | 8,107.50 | 002 | 74758687 |
| | CONDUCT AND REVIEW RESEARCH RE AFFIRMATIVE LITIGATION (2.2); CALL WITH C. CALABRESE TO DISCUSS DOCUMENT REVIEW (.2); REVIEW RESEARCH AND RECOMMENDATIONS RE INITIAL AFFIRMATIVE LITIGATION FILINGS (1.2); CALL WITH ASSOCIATES TO DISCUSS RESEARCH RE AFFIRMATIVE LITIGATION (.3); TEAM CALL RE DRAFTING STRATEGY (.6); ASSOCIATE FOLLOW-UP MEETING (.2). | | | | |
| 10/17/25 | Kamath, Priya | 0.60 | 831.00 | 002 | 74738648 |
| | REVIEW PLEADINGS FROM M. SCHUSTERMAN. | | | | |
| 10/17/25 | Siskind-Weiss, Jordan | 8.00 | 8,560.00 | 002 | 74743460 |
| | MEET WITH LITIGATION TEAM RE POTENTIAL ADVERSARY PROCEEDING (.5); CALLS WITH V. CRAIG AND K. STANARO RE: RESEARCH AND NEXT STEPS FOR MOTIONS (.5); CONDUCT RESEARCH AND PREPARE OUTLINE FOR MOTION (5.5); TEAM MEETING ON INITIAL RESEARCH FINDINGS AND NEXT STEPS (.5); PREPARE SHELL OF OUTLINE OF MOTION FOR EMERGENCY RELIEF (1.0). | | | | |
| 10/17/25 | Stanaro, Kathleen M. | 6.90 | 10,419.00 | 002 | 74746140 |
| | REVIEW BACKGROUND DOCUMENTS RE POTENTIAL AFFIRMATIVE LITIGATION (5.2); DRAFT TRO AND PRELIMINARY INJUNCTION LEGAL SECTIONS (1.7). | | | | |
| 10/17/25 | Elvig, Caroline E. | 10.10 | 13,988.50 | 002 | 74753233 |
| | MEET WITH AFFIRMATIVE LITIGATION TEAM RE: LEGAL RESEARCH AND STRATEGY (1.5); CONDUCT LEGAL AND FACTUAL RESEARCH RE: POTENTIAL ADVERSARY PROCEEDING IN PREPARATION OF DRAFT COMPLAINT (8.6). | | | | |
| 10/17/25 | Craig, Veronica | 8.20 | 11,931.00 | 002 | 74753778 |
| | ALL HANDS LITIGATION MEETING (0.4); AFFIRMATIVE LITIGATION TEAM MEETING (0.6); RESEARCH LEGAL AND FACTUAL POINTS FOR MEMORANDUM RE POTENTIAL ADVERSARY PROCEEDING (5.2); DRAFT COMPLAINT (2.0). | | | | |
| 10/17/25 | Baig, Hira | 8.50 | 13,260.00 | 002 | 74757071 |
| | REVIEW AND ANALYZE CASE LAW IN PREPARATION FOR DRAFTING COMPLAINT AND TRO/PI (4.9); REVISE AND DRAFT ONE-PAGER ON RESEARCH FINDINGS (1.0); DRAFT TRO AND COMPLAINT (2.0); TEAM MEETING TO DISCUSS MATTER STATUS AND NEXT STEPS (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/25 | Spierer, Ellie | 0.60 | 225.00 | 002 | 74753794 |
| | DRAFT SHELL OF COMPLAINT. | | | | |
| 10/17/25 | Okada, Tyler | 0.60 | 225.00 | 002 | 74754176 |
| | CONDUCT RESEARCH RE: TEMPORARY RESTRAINING ORDERS. | | | | |
| 10/17/25 | Stauble, Christopher A. | 0.70 | 441.00 | 002 | 74754492 |
| | CONDUCT RESEARCH RE: TEMPORARY RESTRAINING ORDERS. | | | | |
| 10/17/25 | Olvera, Rene | 1.20 | 630.00 | 002 | 74850374 |
| | CONDUCT RESEARCH RE TRO AND PREPARE EMAIL TO TEAM REGARDING SEARCH RESULTS. | | | | |
| 10/18/25 | Moghaddam, Nili | 1.70 | 3,485.00 | 002 | 74752668 |
| | REVIEW CASE CORRESPONDENCE (.7); EMAILS WITH TEAM RE: CASE UPDATES (.3); REVIEW LEGAL RESEARCH AND PRECEDENTS IN CONNECTION WITH TRO/PI (.7). | | | | |
| 10/18/25 | Schusterman, Morgan N. | 0.60 | 1,035.00 | 002 | 74758775 |
| | REVIEW TEAM COMMUNICATIONS RE CASE STRATEGY (.2); COMMUNICATE INTERNALLY RE DRAFT ADVERSARY FILINGS (.4). | | | | |
| 10/18/25 | Calabrese, Christine | 0.30 | 517.50 | 002 | 74761203 |
| | RESPOND TO EMAILS FROM V. CRAIG RE: TRANSACTIONS AND DOCUMENTS RELEVANT TO SAME. | | | | |
| 10/18/25 | Elvig, Caroline E. | 7.10 | 9,833.50 | 002 | 74746465 |
| | CONDUCT LEGAL RESEARCH RE POTENTIAL CAUSES OF ACTION (2.6); DRAFT COMPLAINT FOR ADVERSARY PROCEEDING (2.0); CONDUCT LEGAL AND FACTUAL RESEARCH RE: FIRST BRANDS (2.5). | | | | |
| 10/18/25 | Craig, Veronica | 12.10 | 17,605.50 | 002 | 74752790 |
| | RESEARCH LEGAL AND FACTUAL POINTS FOR COMPLAINT (8.1); DRAFT COMPLAINT (4.0). | | | | |
| 10/18/25 | Siskind-Weiss, Jordan | 9.90 | 10,593.00 | 002 | 74754876 |
| | DRAFT TRO AND PI MOTION (8.9); CALLS WITH TEAM MEMBERS RE DRAFTING THE COMPLAINT (1.0). | | | | |
| 10/18/25 | Baig, Hira | 8.50 | 13,260.00 | 002 | 74756948 |
| | DRAFT COMPLAINT AND TRO/PI. | | | | |
| 10/18/25 | Spierer, Ellie | 1.00 | 375.00 | 002 | 74752146 |
| | ASSIST TEAM WITH CITE CHECKING OF COMPLAINT. | | | | |
| 10/19/25 | Moghaddam, Nili | 4.60 | 9,430.00 | 002 | 74753215 |
| | CORRESPOND WITH TEAM RE: FACTUAL SUPPORT FOR ADVERSARY PROCEEDING (.4); MEET WITH TEAM RE: FACTUAL BACKGROUND SECTION OF DRAFT PLEADINGS AND INVESTIGATION REQUIRED PRIOR TO FILING (.5); REVIEW RESEARCH RE ADVERSARY PROCEEDINGS (2.3); TELEPHONE CALL WITH R. NILES-WEED RE: STRATEGY AND NEXT STEPS (.3); VARIOUS EMAILS WITH TEAM AND WITH A&M AND TELEPHONE CALL WITH M. SCHUSTERMAN RE: FACT DISCOVERY (1.1). | | | | |
| 10/19/25 | Niles-Weed, Robert B. | 1.20 | 2,370.00 | 002 | 74764208 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH RE: AFFIRMATIVE RELIEF (.9); CALL WITH N. MOGHADDAM RE: INVESTIGATION (.3). | | | | |
| 10/19/25 | Schusterman, Morgan N. | 7.60 | 13,110.00 | 002 | 74758841 |
| | REVISE DRAFT TRO/PI MOTION (2.2); TEAM CALL TO DISCUSS FACTS IN SUPPORT OF COMPLAINT (.5); REVISE DRAFT COMPLAINT (3.5); COMMUNICATE WITH TEAM RE TRO/PI EDITS (1.4). | | | | |
| 10/19/25 | Stanaro, Kathleen M. | 6.40 | 9,664.00 | 002 | 74746287 |
| | MEET WITH WEIL AFFIRMATIVE LITIGATION TEAM RE STRATEGY FOR DRAFTING OF MOTION AND COMPLAINT FACTUAL BACKGROUND (0.5); REVIEW TEAM COMMUNICATIONS RE FACTUAL DETAILS FOR MOTION DRAFTING (.6); CALL WITH J. SISKIND-WEISS RE DRAFTING PI MOTION (.4); REVISE PI/TRO MOTION (4.9). | | | | |
| 10/19/25 | Craig, Veronica | 6.80 | 9,894.00 | 002 | 74753230 |
| | CONDUCT RESEARCH RE THE COMPLAINT (3.8); DRAFT AND REVISE THE COMPLAINT (2.6); ATTEND TEAM MEETING RE: FACT SECTIONS OF COMPLAINT (0.4). | | | | |
| 10/19/25 | Elvig, Caroline E. | 7.20 | 9,972.00 | 002 | 74753616 |
| | CONDUCT LEGAL RESEARCH RE: POTENTIAL CAUSES OF ACTION (2.6); CONDUCT LEGAL AND FACTUAL RESEARCH RE: FIRST BRANDS (4.1); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE COMPLAINT DRAFT AND STRATEGY (.5). | | | | |
| 10/19/25 | Baig, Hira | 8.50 | 13,260.00 | 002 | 74757041 |
| | DRAFT COMPLAINT AND TRO/PI. | | | | |
| 10/19/25 | Siskind-Weiss, Jordan | 4.30 | 4,601.00 | 002 | 74766883 |
| | DRAFT TRO MOTION (3.5); COORDINATE WITH TEAM RE SAME (.8). | | | | |
| 10/20/25 | Niles-Weed, Robert B. | 0.70 | 1,382.50 | 002 | 74765337 |
| | REVIEW RESEARCH RE: AFFIRMATIVE RELIEF STRATEGY. | | | | |
| 10/20/25 | Moghaddam, Nili | 1.90 | 3,895.00 | 002 | 74766839 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.6); TELEPHONE CALL WITH ALVAREZ & MARSAL RE: FACT MATTERS (.2); ATTEND TO CASE MANAGEMENT MATTERS (.2); REVIEW RESEARCH RE: AFFIRMATIVE ADVERSARY COMPLAINT (.9). | | | | |
| 10/20/25 | Schusterman, Morgan N. | 3.10 | 5,347.50 | 002 | 74809339 |
| | COMMUNICATE WITH ASSOCIATE TEAM RE STRATEGY FOR LEGAL AND FACT RESEARCH (.3); PREPARE TEAM ASSIGNMENTS (1.7); DRAFT TEAM PROJECT LIST (.7); REVIEW AND REVISE ASSOCIATE RESEARCH (.1); CALL WITH ASSOCIATES TO DISCUSS RESEARCH AND DRAFTING STRATEGY (.3). | | | | |
| 10/20/25 | Elvig, Caroline E. | 10.20 | 14,127.00 | 002 | 74764699 |
| | MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE DRAFT COMPLAINT AND FACTUAL RESEARCH (.3); CONDUCT LEGAL RESEARCH RE: VERIFIED COMPLAINTS AND TROS (4.3); ANALYZE CLIENT DOCUMENTS IN FURTHERANCE OF FACTUAL DEVELOPMENT AND RESEARCH (5.6). | | | | |
| 10/20/25 | Siskind-Weiss, Jordan | 6.60 | 7,062.00 | 002 | 74766817 |
| | CONTINUE FACT DEVELOPMENT BY REVIEWING DOCUMENTS (4.5); PREPARE DOCUMENT TRACKER SUMMARIZING SAME (1.2); TEAM MEETING TO DISCUSS FACTUAL RESEARCH, COMPLAINT, AND TRO/PI MOTION (.2); COORDINATE WITH TEAM REGARDING DOCUMENT REVIEW AND SEARCH TERMS (.5); COORDINATE WITH TEAM ON RESEARCH TASKS (.2). | | | | |
| 10/20/25 | Craig, Veronica | 7.50 | 10,912.50 | 002 | 74767500 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH POTENTIAL CLAIMS AND DRAFT SUMMARY OF SAME (5.1); REVISE COMPLAINT (2.1); CALL WITH TEAM RE COMPLAINT (0.3). | | | | |
| 10/20/25 | Stanaro, Kathleen M. | 11.10 | 16,761.00 | 002 | 74769774 |
| | REVISE PI/TRO MOTION (4.7); REVIEW PROPOSED EDITS TO DRAFT COMPLAINT (2.3); REVIEW DOCUMENTS FROM A&M FOR POTENTIAL ADDITION TO TRO AND COMPLAINT FILINGS (2.4); DRAFT EMAIL TO AFFIRMATIVE LITIGATION TEAM RE DOCUMENTS FROM A&M (.8); REVIEW DOCUMENTS FROM J. SISKIND-WEISS RE FACTUAL RESEARCH (.3); DRAFT EMAIL TO J. SISKIND-WEISS RE FACTUAL RESEARCH (.1); MEET WITH V. CRAIG RE POTENTIAL COMPLAINT (.3); MEET WITH H. BAIG RE DRAFT CHANGES TO COMPLAINT (.2). | | | | |
| 10/20/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74811092 |
| | DRAFT COMPLAINT (4.0); REVIEW AND ANALYZE CASE LAW FOR TRO/PO (4.0). | | | | |
| 10/20/25 | Stauble, Christopher A. | 0.70 | 441.00 | 002 | 74851673 |
| | CONDUCT RESEARCH FOR J. SISKIND-WEISS RE: TRO. | | | | |
| 10/21/25 | Niles-Weed, Robert B. | 3.20 | 6,320.00 | 002 | 74776011 |
| | MEET WITH N. MOGHADDAM RE: AFFIRMATIVE RELIEF STRATEGY (0.4); MEET WITH M. MOGHADDAM AND M. SCHUSTERMAN RE: AFFIRMATIVE RELIEF (0.3); REVIEW LEGAL RESEARCH AND FACT INVESTIGATION RE POTENTIAL AFFIRMATIVE RELIEF (2.5). | | | | |
| 10/21/25 | Moghaddam, Nili | 1.20 | 2,460.00 | 002 | 74777681 |
| | REVIEW CASE CORRESPONDENCE (.5); STRATEGY AND WORKSTREAM DISCUSSION WITH R. NILES-WEED (.4); MEET WITH R. NILES-WEED AND M. SCHUSTERMAN RE: WORKSTREAMS AND DELIVERABLES (.3). | | | | |
| 10/21/25 | Schusterman, Morgan N. | 4.60 | 7,935.00 | 002 | 74809304 |
| | EMAIL WITH ASSOCIATE TEAM RE CASE STRATEGY (.4); CONFER WITH TEAM RE STATUS AND STRATEGY RE COMPLAINT AND MOTION (.3); REVIEW TEAM WORK PRODUCT TO PREPARE FOR INTERNAL STRATEGY CALL (1.0); CALL WITH K. STANARO AND H. BAIG RE DOCUMENT REVIEW STRATEGY (.4); CALL WITH A&M RE SAME (.1); CALL WITH TEAM TO DISCUSS FACT DEVELOPMENT (.3); REVISE DRAFT EMAIL SUMMARY RE LEGAL RESEARCH AND FACTUAL FINDINGS (1.7); COMMUNICATE WITH TEAM RE CASE STRATEGY (.4). | | | | |
| 10/21/25 | Stanaro, Kathleen M. | 12.00 | 18,120.00 | 002 | 74770741 |
| | CALL WITH J. SISKIND-WEISS RE FACT-GATHERING (.4); DRAFT EMAIL TO ASSOCIATE TEAM RE FACT-GATHERING (.2); DRAFT EMAIL TO M. SCHUSTERMAN RE FACT-GATHERING FROM A&M (.4); REVISE MEMO RE PLEADING QUESTIONS (2.0); REVISE DRAFT COMPLAINT (1.5); REVIEW REVISIONS TO COMPLAINT (1.0); REVIEW J. SISKIND-WEISS PROPOSED REVISIONS TO PI/TRO (.8); REVISE DRAFT TRO/PI TO INCORPORATE COMMENTS FROM COMPLAINT (2.0); REVISE DRAFT TRO/PI TO INCORPORATE ADDITIONAL FACTS (1.5); REVIEW ANALYSES AND DOCUMENTS FROM A&M FOR POTENTIAL USE IN AFFIRMATIVE ACTION (1.9); DRAFT COMMUNICATIONS TO ASSOCIATE TEAM RE DRAFT FILINGS (.3). | | | | |
| 10/21/25 | Siskind-Weiss, Jordan | 8.40 | 8,988.00 | 002 | 74788471 |
| | REVISE COMPLAINT (3.0); CONDUCT RESEARCH AND ADD LEGAL STANDARDS TO TRO (3.6); EMAIL WITH TEAM ABOUT FACT DEVELOPMENT (.5); WORK ON FACT DEVELOPMENT FOR COMPLAINT (.9); CALL WITH K. STANARO RE: FACT GATHERING (.4). | | | | |
| 10/21/25 | Elvig, Caroline E. | 8.00 | 11,080.00 | 002 | 74801949 |
| | ANALYZE CLIENT DOCUMENTS IN FURTHERANCE OF FACTUAL DEVELOPMENT AND RESEARCH (4.6); MEET WITH TEAM TO ANALYZE LITIGATION STRATEGY (.5); DRAFT COMPLAINT AND CONDUCT LEGAL RESEARCH RE POTENTIAL CLAIMS (2.9). | | | | |
| 10/21/25 | Baig, Hira | 8.80 | 13,728.00 | 002 | 74811108 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DDRAFT COMPLAINT (1.0); REVIEW AND ANALYZE CASE LAW FOR TRO/PROTECTIVE ORDER MOTION (7.8). | | | | |
| 10/21/25 | Craig, Veronica | 1.90 | 2,764.50 | 002 | 74814302 |
| | REVIEW AND REVISE COMPLAINT. | | | | |
| 10/22/25 | Moghaddam, Nili | 2.20 | 4,510.00 | 002 | 74784017 |
| | REVIEW EMAIL MEMORANDUM WITH LEGAL AND FACTUAL RESEARCH FINDINGS (.5); MEET WITH R. NILES-WEED RE: STRATEGY AND TIMING RE: FILINGS (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.6); MEET WITH AFFIRMATIVE LITIGATION COUNSEL AND ASSOCIATE TEAM TO DISCUSS DRAFT BRIEFING AND RELATED FACTUAL INVESTIGATION FINDINGS (.9). | | | | |
| 10/22/25 | Niles-Weed, Robert B. | 5.00 | 9,875.00 | 002 | 74784029 |
| | REVIEW LEGAL RESEARCH RE: AFFIRMATIVE RELIEF (1.8); REVIEW FACTUAL DEVELOPMENT AND DOCUMENTS RE: AFFIRMATIVE RELIEF (2.0); MEET WTIH AFFIRMATIVE LITIGATION TEAM RE: POTENTIAL FILINGS (1.0); MEET WITH N. MOGHADDAM RE: POTENTIAL FILINGS (0.2). | | | | |
| 10/22/25 | Schusterman, Morgan N. | 5.80 | 10,005.00 | 002 | 74809770 |
| | COMMUNICATE INTERNALLY RE CASE STRATEGY (0.7); TEAM MEETINGS TO DISCUSS CASE STRATEGY (1.5); REVISE DRAFT ADVERSARY PROCEEDING COMPLAINT (3.6). | | | | |
| 10/22/25 | Siskind-Weiss, Jordan | 12.00 | 12,840.00 | 002 | 74780496 |
| | TEAM MEETINGS RE: FACTUAL DEVELOPMENT AND FILING STRATEGY (1.5); COORDINATE WITH TEAM MEMBERS REGARDING STRATEGY FOR THE COMPLAINT AND TRO MOTION (3.5); CONDUCT RESEARCH RE CLAIMS FOR THE TRO MOTION (5.0); RESEARCH PRECEDENT FOR AND DRAFT DECLARATION TO SUPPORT TRO MOTION (2.0). | | | | |
| 10/22/25 | Stanaro, Kathleen M. | 11.20 | 16,912.00 | 002 | 74797925 |
| | MEET WITH LITIGATION TEAM TO DISCUSS FACTUAL DEVELOPMENTS AND FILING STRATEGY (1.5); DRAFT COMMUNICATIONS TO J. SISKIND-WEISS RE DRAFTING TRO LEGAL ANALYSIS (1.3); DRAFT REVISIONS TO TRO/PI LEGAL ANALYSIS SECTIONS (3.4); ANALYZE DOCUMENTS FROM A&M RE ADDITIONAL FACTS FOR ADDITIONS TO TRO/PI FILINGS (4.1); DRAFT REVISIONS TO FACTUAL BACKGROUND SECTION OF THE PI MOTION TO INCORPORATE SUMMARIES FROM ADDITIONAL WEIL TEAMS (.9). | | | | |
| 10/22/25 | Elvig, Caroline E. | 10.20 | 14,127.00 | 002 | 74801982 |
| | ANALYZE CLIENT DOCUMENTS IN FURTHERANCE OF FACTUAL DEVELOPMENT AND RESEARCH (2.8); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE FILING STRATEGY (1.5); CONDUCT LEGAL RESEARCH RE POTENTIAL CAUSES OF ACTION (4.5); DRAFT COMPLAINT FOR ADVERSARY PROCEEDING (1.4). | | | | |
| 10/22/25 | Baig, Hira | 8.50 | 13,260.00 | 002 | 74811601 |
| | DRAFT COMPLAINT AND REVIEW AND ANALYZE CASE LAW FOR TRO/PI (4.0); REVIEW AND ANALYZE DOCUMENTS FOR TRO/PI AND COMPLAINT (3.5); MEET WITH M. SCHUSTERMAN AND ASSOCIATES RE: FACT DEVELOPMENT AND FILING STRATEGY (1.0). | | | | |
| 10/22/25 | Craig, Veronica | 9.20 | 13,386.00 | 002 | 74814214 |
| | REVIEW AND REVISE COMPLAINT (4.9); RESEARCH POTENTIAL CLAIMS (3.3); MEET WITH M. SCHUSTERMAN AND ASSOCIATES RE: FACT DEVELOPMENT AND FILING STRATEGY (1.0). | | | | |
| 10/22/25 | Okada, Tyler | 0.70 | 262.50 | 002 | 74812803 |
| | CONDUCT RESEARCH RE: SAMPLE MOTIONS TO SEAL COMPLAINTS AND EXHIBITS FOR V. CRAIG. | | | | |
| 10/22/25 | Stauble, Christopher A. | 2.60 | 1,638.00 | 002 | 74851650 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH FOR V. CRAIG RE: ADVERSARY PROCEEDING/TEMPORARY RETRAINING ORDERS. | | | | |
| 10/23/25 | Moghaddam, Nili | 0.90 | 1,845.00 | 002 | 74792125 |
| | REVIEW CASE CORRESPONDENCE (.5); MULTIPLE CONFERS WITH R. NILES-WEED RE: DRAFT MOTION AND NEXT STEPS (.4). | | | | |
| 10/23/25 | Niles-Weed, Robert B. | 6.70 | 13,232.50 | 002 | 74797893 |
| | MEET WITH R. HOR RE: AFFIRMATIVE LITIGATION WORKSTREAMS (.8); REVISE DRAFTS OF AFFIRMATIVE LITIGATION PAPERS (5.5); CONFER WITH N. MOGHADDAM RE: SAME (.4). | | | | |
| 10/23/25 | Barr, Matt | 0.80 | 2,060.00 | 002 | 74809128 |
| | RESPOND TO OPEN LITIGATION QUESTIONS (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 10/23/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 002 | 74810738 |
| | REVIEW RESEARCH RE STRATEGIC MATTERS. | | | | |
| 10/23/25 | Schusterman, Morgan N. | 8.10 | 13,972.50 | 002 | 74809618 |
| | REVISE DRAFT TRO MOTION FOR ADVERSARY PROCEEDING (3.3); CALL WITH A&M TO DISCUSS FACT DEVELOPMENT (.5); COMMUNICATE WITH TEAM ABOUT CASE STRATEGY (.6); REVISE DRAFT COMPLAINT FOR ADVERSARY PROCEEDING (3.7). | | | | |
| 10/23/25 | Hor, Ryan | 6.90 | 9,556.50 | 002 | 74787801 |
| | MEET WITH R. NILES-WEED REGARDING AFFIRMATIVE LITIGATION WORKSTREAMS (.8); DISCUSSION WITH K. STANARO RE: RESEARCH QUESTION RELATED TO PI AND TRO (0.3); CONDUCT RESEARCH RE: TRO/PI MOTION AND CIRCULATE APPLICABLE CASE LAW (5.8). | | | | |
| 10/23/25 | Siskind-Weiss, Jordan | 5.50 | 5,885.00 | 002 | 74788398 |
| | REVISE TRO MOTION (4.5); MEET WITH K. STANARO RE: COMMENTS ON TRO BRIEF (.6); RESEARCH RE: COMPLAINT (.4). | | | | |
| 10/23/25 | Stanaro, Kathleen M. | 13.20 | 19,932.00 | 002 | 74797729 |
| | DRAFT EMAILS TO A&M RE QUESTIONS ON A&M MATERIALS (.6); COMMUNICATE WITH ASSOCIATE TEAM RE UPDATES TO TRO AND COMPLAINT (.8); COMMUNICATE WITH C. ELVIG RE RESPONSES TO QUESTIONS FROM R. NILES-WEED (.4); COMMUNICATE WITH ASSOCIATE TEAM RE RESPONSES TO QUESTIONS FROM M. SCHUSTERMAN (.5); CONDUCT RESEARCH RE TRO (4.2); DRAFT REVISIONS TO TRO FACTUAL BACKGROUND FOR REVIEW BY R. NILES-WEED (2.2); REVISE TRO LEGAL ANALYSIS FOR REVIEW BY R. NILES-WEED (3.9); MEET WITH J. SISKIND-WEISS RE: COMMENTS TO TRO BRIEF (.6). | | | | |
| 10/23/25 | Elvig, Caroline E. | 10.10 | 13,988.50 | 002 | 74802083 |
| | MEET WITH C. FREEMAN TO ANALYZE INVESTIGATIONS TEAMS FINDINGS AND RESEARCH (.4); DRAFT ANALYSIS RE CLIENT DOCUMENTS AND PREPARE MATERIALS FOR TEAM REVIEW (.7); CONDUCT LEGAL RESEARCH RE TRO/PI (3.1); DRAFT COMPLAINT FOR ADVERSARY PROCEEDING (3.8); ANALYZE CLIENT DOCUMENTS IN FURTHERANCE OF FACTUAL DEVELOPMENT AND RESEARCH (1.6); MEET WITH V. CRAIG TO ANALYZE COMPLAINT STRATEGY AND CITATIONS (.5). | | | | |
| 10/23/25 | Baig, Hira | 8.30 | 12,948.00 | 002 | 74811684 |
| | DRAFT COMPLAINT (2.0); REVIEW AND ANALYZE CASE LAW FOR TRO/PI MOTION (2.0); REVIEW AND ANALYZE DOCUMENTS FOR TRO/PI AND COMPLAINT ALLEGATIONS (4.3). | | | | |
| 10/23/25 | Craig, Veronica | 7.20 | 10,476.00 | 002 | 74814221 |
| | REVIEW AND REVISE COMPLAINT (4.4); RESEARCH RE SAME (2.3); MEET WITH C. ELVIG RE: COMPLAINT STRATEGY (.5). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Freeman, Clyde | 0.20 | 214.00 | 002 | 74931842 |

CALL WITH AFFIRMATIVE LITIGATION TEAM TO RELAY HOT DOCS WORKSTREAMS.

| 10/23/25 | Lee, Kathleen A. | 0.60 | 378.00 | 002 | 74848430 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH FOR C. STAUBLE RE ADVERSARY PROCEEDINGS IN TEXAS.

| 10/23/25 | Olvera, Rene | 0.80 | 420.00 | 002 | 74850267 |
|------|---------------------|-------|--------|------|-------|

EMAILS AND DISCUSSIONS REGARDING ADVERSARY PROCEEDING FILING PROCEDURES AND LOCAL RULES.

| 10/23/25 | Stauble, Christopher A. | 4.20 | 2,646.00 | 002 | 74851669 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH FOR V. CRAIG RE: ADVERSARY PROCEEDING/TEMPORARY RETRAINING ORDER (1.4); CONDUCT RESEARCH FOR J. SISKIND-WEISS RE: ADVERSARY COMPLAINT AND EMERGENCY MOTION PRECEDENT AND PRACTICE (2.8).

| 10/24/25 | Niles-Weed, Robert B. | 4.80 | 9,480.00 | 002 | 74797884 |
|------|---------------------|-------|--------|------|-------|

MEET WITH N. MOGHADDAM AND AFFIRMATIVE LITIGATION TEAM RE: POTENTIAL LITIGATION (0.8); MEET WITH WEIL M&A TEAM RE: FBG CORPORATE STRUCTURE (0.5); REVIEW DOCUMENTS FROM INVESTIGATION (2.1); REVIEW RESEARCH RE: AFFIRMATIVE RELIEF PROCEDURES (1.4).

| 10/24/25 | Moghaddam, Nili | 3.50 | 7,175.00 | 002 | 74806610 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT PLEADINGS (.9); REVIEW AND REVISE DRAFT TRO, PI, AND COMPLAINT IN CONNECTION WITH ADVERSARY PROCEEDINGS AGAINST P. JAMES (1.1); TELEPHONE CONFERENCE WITH R. NILES-WEED RE: PLEADINGS (.4); MEET WITH TEAM RE: FEEDBACK ON PLEADINGS, NEXT STEPS, AND TIMING (.6); TELEPHONE CALL WITH R. NILES-WEED RE: FACTUAL DEVELOPMENT FOR POTENTIAL ADVERSARY PROCEEDING (.3); REVIEW EMAILS RE: SAME (.2).

| 10/24/25 | Schusterman, Morgan N. | 1.90 | 3,277.50 | 002 | 74809680 |
|------|---------------------|-------|--------|------|-------|

TEAM CALL TO DISCUSS REVISIONS TO DRAFT COMPLAINT AND TRO (.4); REVIEW DRAFT FILINGS FOR ADVERSARY PROCEEDING (1.0); REVIEW DRAFT FILINGS FOR ADVERSARY PROCEEDING (.5).

| 10/24/25 | Siskind-Weiss, Jordan | 9.50 | 10,165.00 | 002 | 74788474 |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISIONS ON TRO MOTION (.2); DRAFT ANCILLARY DOCUMENTS (1.0); REVISE DRAFT OF DECLARATION (2.5); REVISE DRAFT OF TRO MOTION (5.0); ATTEND TEAM MEETINGS RE: FILING STRATEGY (.8).

| 10/24/25 | Hor, Ryan | 7.50 | 10,387.50 | 002 | 74794051 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE TRO AND PI MOTION (1.6); DRAFT PORTION OF TRO AND PI MOTION (.5); MEET WITH LITIGATION TEAM RE DRAFTING, REVISING, AND UPDATING COMPLAINT AND TRO/PI MOTION (.8); CALL WITH K. STANARO AND J. SISKIND-WEISS REGARDING TRO/PI MOTION (.2); DRAFT DECLARATION TO ACCOMPANY COMPLAINT IN ADVERSARY PROCEEDING (2.2); RESEARCH RE: PI/TRO (1.8); REVISE PI/TRO MOTION (.2); DISCUSS TRO/PI MOTION AND DECLARATION WITH K. STANARO, J. SISKIND-WEISS (.2).

| 10/24/25 | Stanaro, Kathleen M. | 11.70 | 17,667.00 | 002 | 74797730 |
|------|---------------------|-------|--------|------|-------|

REVISE TRO BASED ON UPDATED RESEARCH FROM LITIGATION TEAM (2.5); DRAFT RESPONSES TO R. NILES-WEED RE QUESTIONS ON COMPLAINT AND TRO (1.1); REVISE DRAFT TRO (4.2); PARTICIPATE IN LITIGATION TEAM MEETING RE DRAFT FILING STRATEGY (.5); DRAFT EMAIL TO A&M TEAM RE FACTS RELEVANT TO TRO (.8); REVIEW DECLARATION IN SUPPORT OF DRAFT TRO MOTION AND COMPLAINT (2.6).

| 10/24/25 | Elvig, Caroline E. | 9.90 | 13,711.50 | 002 | 74802698 |
|------|---------------------|-------|--------|------|-------|

MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE DRAFT COMPLAINT AND TRO (.5); CONDUCT

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL RESEARCH RE POTENTIAL CAUSES OF ACTION (5.2); DRAFT COMPLAINT FOR ADVERSARY PROCEEDING (2.3); MEET WITH V. CRAIG TO ANALYZE DRAFT COMPLAINT AND STRATEGY (.7); ANALYZE FINANCIAL RECORDS AND DRAFT ANALYSIS RE SAME (1.2). | | | | |
| 10/24/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74811517 |
| | DRAFT COMPLAINT (2.0); REVIEW AND ANALYZE CASE LAW FOR TRO/PI MOTION (2.0); REVIEW AND ANALYZE DOCUMENTS FOR TRO/PI AND COMPLAINT ALLEGATIONS (3.2); TEAM MEETING TO DISCUSS FILING STRATEGY AND NEXT STEPS (0.8). | | | | |
| 10/24/25 | Craig, Veronica | 2.30 | 3,346.50 | 002 | 74814137 |
| | REVIEW AND REVISE COMPLAINT (1.6); MEET WITH C. ELVIG TO ANALYZE DRAFT COMPLAINT AND STRATEGY (.7). | | | | |
| 10/24/25 | Spierer, Ellie | 0.70 | 262.50 | 002 | 74828110 |
| | DRAFT PRO HAC VICE FOR N. MOGHADDAM (.3); DRAFT PRO HAC VICE R. NILES-WEED (.4). | | | | |
| 10/24/25 | Stauble, Christopher A. | 1.60 | 1,008.00 | 002 | 74851675 |
| | CONDUCT RESEARCH FOR J. SISKIND-WEISS RE: ADVERSARY COMPLAINT AND EMERGENCY MOTION. | | | | |
| 10/25/25 | Niles-Weed, Robert B. | 2.20 | 4,345.00 | 002 | 74797907 |
| | REVISE DRAFT PAPERS RE: POTENTIAL AFFIRMATIVE RELIEF LITIGATION. | | | | |
| 10/25/25 | Moghaddam, Nili | 6.60 | 13,530.00 | 002 | 74806939 |
| | REVIEW AND REVISE DRAFT ADVERSARY COMPLAINT AND RELATED TRO / PI PAPERS (5.8); EMAILS WITH TEAM RE: SAME (.8). | | | | |
| 10/25/25 | Barr, Matt | 0.10 | 257.50 | 002 | 74808979 |
| | CORRESPONDENCE WITH TEAM RE: LITIGATION ISSUES. | | | | |
| 10/25/25 | Schusterman, Morgan N. | 3.90 | 6,727.50 | 002 | 74809607 |
| | REVISE DRAFT FILINGS FOR ADVERSARY PROCEEDING (3.4); CALL WITH A&M TO DISCUSS DRAFT COMPLAINT AND TRO (.5). | | | | |
| 10/25/25 | Hor, Ryan | 6.40 | 8,864.00 | 002 | 74795263 |
| | EMAIL WITH K. STANARO AND J. SISKIND-WEISS REGARDING REVISIONS TO TRO/PI MOTION (.3); DRAFT REVISIONS TO COMPLAINT FOR LITIGATION TEAM (.4); RESEARCH POTENTIAL CLAIMS UNDER STATE LAW (.5); CONDUCT FURTHER RESEARCH FOR REVISED TRO (5.2). | | | | |
| 10/25/25 | Stanaro, Kathleen M. | 11.20 | 16,912.00 | 002 | 74796484 |
| | REVISE TRO BASED ON UPDATED RESEARCH FROM LITIGATION TEAM (4.2); REVISE DRAFT COMPLAINT (.5); REVISE DRAFT TRO (3.1); DRAFT EMAIL RE FACTS RELEVANT TO TRO TO A&M TEAM (.7); CALL WITH A&M RE FACT DEVELOPMENT (.5); CONDUCT RESEARCH RE QUESTIONS FROM M. SCHUSTERMAN RE TRO FACTUAL ALLEGATIONS (2.2). | | | | |
| 10/25/25 | Elvig, Caroline E. | 7.20 | 9,972.00 | 002 | 74802381 |
| | ANALYZE CLIENT DOCUMENTS FOR POTENTIAL ADVERSARY PROCEEDING (3.9); REVISE THE COMPLAINT FOR THE ADVERSARY PROCEEDING BASED ON DOCUMENTS FROM CLIENT (1.9); MEET WITH COMPLAINT TEAM TO ANALYZE COMMENTS AND UPDATES TO DRAFT (.7); ANALYZE DRAFT TRO AND DRAFT CORRESPONDING INSERTS FOR COMPLAINT (.7). | | | | |
| 10/25/25 | Baig, Hira | 3.50 | 5,460.00 | 002 | 74811534 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT COMPLAINT. | | | | |
| 10/25/25 | Siskind-Weiss, Jordan | 5.60 | 5,992.00 | 002 | 74813854 |
| | UPDATE DECLARATION AND COMPLAINT CITATIONS WITHIN THE COMPLAINT (2.5); DRAFT FACT INSERTS FOR COMPLAINT (2.1); DRAFT PROPOSED ORDER (1.0). | | | | |
| 10/25/25 | Craig, Veronica | 6.50 | 9,457.50 | 002 | 74814143 |
| | REVIEW AND REVISE COMPLAINT. | | | | |
| 10/26/25 | Niles-Weed, Robert B. | 9.30 | 18,367.50 | 002 | 74815709 |
| | CALLS WITH N. MOGHADDAM, M. SCHUSTERMAN RE: AFFIRMATIVE RELIEF WORK STREAMS (1.0); MEET WITH FACTUAL INVESTIGATION TEAM RE: AFFIRMATIVE LITIGATION (0.5); REVIEW RESEARCH RE: AFFIRMATIVE LITIGATION (1.9); REVISE POTENTIAL FILINGS RE: AFFIRMATIVE LITIGATION (5.9). | | | | |
| 10/26/25 | Lender, David J. | 0.50 | 1,075.00 | 002 | 74932188 |
| | TEAM TELEPHONE CALL RE AFFIRMATIVE LITIGATION MATTERS. | | | | |
| 10/26/25 | Moghaddam, Nili | 7.00 | 14,350.00 | 002 | 75027658 |
| | MEET WITH T. TSEKERIDES, D. STEIN, J. FALK, AND C. CALABRESE RE: FACTUAL INVESTIGATION (.5); TELEPHONE CALL WITH G. BURTON (.1) AND EMAIL TO TEAM RE: SAME (.1); MEET WITH G. BURTON AND FACTUAL INVESTIGATION TEAM RE: WORK DONE TO DATE AND NEXT STEPS (.5); REVIEW AND REVISE DRAFT PAPERS (.5); TEAM MEETINGS RE: VARIOUS WORKSTREAMS INCLUDING AFFIRMATIVE LITIGATION (2.0); TELEPHONE AND TEAM CHATS WITH R. NILES-WEED RE: TEAM MEETING AND NEXT STEPS (.4); TELEPHONE CALL WITH C. CALABRESE RE: FACTUAL INVESTIGATION WORKSTREAMS (.3); REVIEW AFFIRMATIVE LITIGATION DRAFTS AND EMAILS WITH TEAM RE: SAME (.4); REVIEW FACTUAL INVESTIGATION IN SUPPORT OF AFFIRMATIVE LITIGATION AND EMAILS WITH TEAM RE: SAME (1.7); MEET WITH R. NILES-WEED AND M. SCHUSTERMAN RE: DRAFT PLEADINGS, WORKSTREAMS, STAFFING, AND NEXT STEPS (.5). | | | | |
| 10/26/25 | Schusterman, Morgan N. | 9.80 | 16,905.00 | 002 | 74809781 |
| | REVISE DRAFT COMPLAINT FOR ADVERSARY PROCEEDING (3.1); REVISE DRAFT TRO FOR ADVERSARY PROCEEDING (5.2); CALL WITH ASSOCIATE TEAM TO DISCUSS CASE STRATEGY (.4); COMMUNICATE WITH TEAM RE FILING STRATEGY (.3); CALL WITH PARTNERS TO DISCUSS CASE STRATEGY (.8). | | | | |
| 10/26/25 | Calabrese, Christine | 0.40 | 690.00 | 002 | 74815119 |
| | RESPOND TO EMAILS FROM N. MOGHADDAM RE: FACTUAL DEVELOPMENT. | | | | |
| 10/26/25 | Hor, Ryan | 11.10 | 15,373.50 | 002 | 74796833 |
| | CALL WITH AFFIRMATIVE LITIGATION ASSOCIATE TEAM TO COORDINATE OUTSTANDING TASKS RE COMPLAINT AND TRO/PI MOTION DRAFTING (.2); DRAFT DOCUMENT SUMMARIZING STRATEGIC CONSIDERATIONS RE FILING ADVERSARY PROCEEDING (1.0); REVISE TRO/PI MOTION (.6); CONDUCT RESEARCH REGARDING FILING A TRO AND PI MOTION IN BANKRUPTCY COURT (5.0); CONDUCT RESEARCH RE: CLAIMS IN ADVERSARY PROCEEDING (4.3). | | | | |
| 10/26/25 | Stanaro, Kathleen M. | 9.00 | 13,590.00 | 002 | 74797802 |
| | CALL WITH J. SISKIND-WEISS RE COMMENTS TO TRO (1.5); CALL WITH LITIGATION ASSOCIATE AND COUNSEL TEAM RE CASE STRATEGY (.4); DRAFT PACKAGE OF FACTUAL DOCUMENTS FOR N. MOGHADDAM (1.1); CALL WITH LITIGATION TEAM TO DISCUSS FACTUAL DEVELOPMENTS (.6); INCORPORATE M. SCHUSTERMAN'S EDITS TO TRO (4.2); EMAILS WITH THE WEIL LITIGATION TEAM RE THE ADVERSARY PROCEEDING (1.2). | | | | |
| 10/26/25 | Elvig, Caroline E. | 11.80 | 16,343.00 | 002 | 74802479 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH AFFIRMATIVE LITIGATION ASSOCIATE AND COUNSEL TEAM TO ANALYZE DRAFT FILING PAPERS AND DISCUSS STRATEGY (.8); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE FACT INVESTIGATION (.5); CONDUCT FACTUAL INVESTIGATION AND DRAFT EDITS TO COMPLAINT RE SAME (5.9); MEET WITH G. BURTON TO ANALYZE OUTSTANDING FACTUAL RESEARCH QUESTIONS AND DRAFT INFORMATION REQUESTS FOR BANKERS (1.4); DRAFT PROPOSED ORDER AND PRO HAC VICE MOTIONS (.6); ANALYZE BANKRUPTCY FILINGS FROM FIRST DAY HEARING AND DRAFT INSERTS TO THE COMPLAINT RE SAME (2.6). | | | | |
| 10/26/25 | Baig, Hira | 5.50 | 8,580.00 | 002 | 74811790 |
| | REVISE DRAFT COMPLAINT (4.9); MEET WITH LITIGATION TEAM RE: FACTUAL DEVELOPMENT (.6). | | | | |
| 10/26/25 | Burton, Greg | 7.00 | 9,695.00 | 002 | 74813404 |
| | CALL WITH D. STEIN RE ADVERSARY PROCEEDINGS PROJECT (0.1); CALL WITH N. MOGHADDAM RE SAME (0.1); REVIEW DOCUMENTS FOR FACT DEVELOPMENT (6.1); CALL WITH ADVERSARY PROCEEDINGS TEAM RE SAME (0.3); CALL WITH C. ELVIG RE SAME (0.2); CORRESPONDENCE WITH A&M RE FACTUAL INQUIRIES (0.2). | | | | |
| 10/26/25 | Siskind-Weiss, Jordan | 8.40 | 8,988.00 | 002 | 74813943 |
| | CONDUCT FACTUAL INVESTIGATION IN COORDINATION WITH THE WEIL LITIGATION TEAM (2.3); IMPLEMENT REVISIONS TO THE TRO (2.2); RESEARCH RE POTENTIAL ADVERSARY PROCEEDING (1.0); TEAM MEETINGS RE POTENTIAL ADVERSARY PROCEEDING (1.4); CALL WITH K. STANARO RE: COMMENTS TO TRO (1.5). | | | | |
| 10/26/25 | Craig, Veronica | 4.90 | 7,129.50 | 002 | 74814253 |
| | ATTEND TEAM CALL RE POTENTIAL ADVERSARY PROCEEDING (0.2); CONDUCT RESEARCH RE POTENTIAL ADVERSARY PROCEEDING (4.7). | | | | |
| 10/26/25 | Ferrier, Kyle M. | 1.50 | 2,265.00 | 002 | 74866708 |
| | TELEPHONE CONFERENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE COORDINATION OF BANKRUPTCY LITIGATION (.9); REVIEW CORRESPONDENCE RE SAME (.3); REVIEW AND REVISE LITIGATION WORK STREAM SUMMARY (.3). | | | | |
| 10/27/25 | Niles-Weed, Robert B. | 5.60 | 11,060.00 | 002 | 74815623 |
| | REVISE AFFIRMATIVE LITIGATION DRAFT COMPLAINT AND MOTION (1.8); MEETINGS WITH N. MOGHADDAM, M. SCHUSTERMAN, V. CRAIG, K. STANARO RE: AFFIRMATIVE RELIEF WORKSTREAMS (1.2); REVIEW LEGAL AND FACTUAL RESEARCH RE: POTENTIAL AFFIRMATIVE LITIGATION (2.0); MEET WITH N. MOGHADDAM AND M. SCHUSTERMAN RE STATUS OF DRAFT FILINGS AND NEXT STEPS (.4); CONFER WITH N. MOGHADDAM RE DRAFT PLEADINGS AND OTHER CASE RELATED MATTERS (.2). | | | | |
| 10/27/25 | Moghaddam, Nili | 6.30 | 12,915.00 | 002 | 74816333 |
| | REVIEW AND REVISE DRAFT COMPLAINT (.8); REVIEW AND REVISE DRAFT COMPLAINT AND DRAFT TRO / PI PAPERS (4.6); CALL WITH M. SCHUSTERMAN RE COMPLAINT EDITS (.1); MEET WITH R. NILES-WEED AND M. SCHUSTERMAN RE: STATUS OF DRAFT FILINGS AND NEXT STEPS (.6); CONFER WITH R. NILES-WEED RE: DRAFT PLEADINGS AND OTHER CASE RELATED MATTERS (.2). | | | | |
| 10/27/25 | Barr, Matt | 1.50 | 3,862.50 | 002 | 74866009 |
| | REVIEW DECK RE: TRO/PI (1.0) AND ATTEND TO NEXT STEP ISSUES (0.5). | | | | |
| 10/27/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 002 | 74932928 |
| | REVIEW PROPOSED ADVERSARY COMPLAINT. | | | | |
| 10/27/25 | Schusterman, Morgan N. | 13.30 | 22,942.50 | 002 | 74862175 |
| | REVISE DRAFT COMPLAINT AND TRO (5.4); REVIEW AND REVISE DRAFT COMPLAINT (2.7); CALL WITH N. MOGHADDAM RE COMPLAINT EDITS (0.1); CALL WITH R. NILES-WEED AND N. MOGHADDAM TO DISCUSS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE STATUS AND STRATEGY (0.6); CALL WITH ASSOCIATE TEAM TO DISCUSS RESEARCH STATUS AND STRATEGY (0.2); COMMUNICATE WITH TEAM RE CASE STRATEGY (0.2); FINALIZE DRAFTS AND CIRCULATE TO BROADER LITIGATION TEAM FOR REVIEW (0.6); REVISE DRAFT TRO MOTION (1.8); REVISE PROPOSED TRO ORDER (0.5); REVIEW AND REVISE DRAFT COMPLAINT (1.2). | | | | |
| 10/27/25 | Hor, Ryan | 8.70 | 12,049.50 | 002 | 74813479 |
| | CORRESPONDENCE WITH K. STANARO REGARDING TRO/PI MOTION REVISIONS (.2); REVISE TRO/PI MOTION (.1); RESEARCH QUESTIONS REGARDING STATE LAW CLAIMS FOR COMPLAINT (2.7); AFFIRMATIVE LITIGATION TEAM MEETING RE: TASKS FOR COMPLAINT AND TRO REVISIONS (.1); DRAFT SUMMARY OF FILING PROCESS AND OUTSTANDING RESEARCH QUESTIONS RELATED TO THE COMPLAINT (4.3); RESEARCH OUTSTANDING LEGAL QUESTIONS FOR TRO/PI MOTION (1.3). | | | | |
| 10/27/25 | Craig, Veronica | 2.50 | 3,637.50 | 002 | 74814275 |
| | CONDUCT RESEARCH FOR TRO (0.8); ATTEND TEAM MEETING RE POTENTIAL ADVERSARY PROCEEDING (0.2); REVISE DECLARATION FOR ADVERSARY PROCEEDING (0.9); ANALYZE COMPLAINT AND EMAIL TEAM RE PRIVATE SECURITY CASE (0.6). | | | | |
| 10/27/25 | Burton, Greg | 9.50 | 13,157.50 | 002 | 74824128 |
| | MEET WITH ADVERSARY PROCEEDING TEAM RE NEXT STEPS (0.3); MEET WITH M. SCHUSTERMAN, C. ELVIG AND J. SISKIND-WEISS RE FACT DEVELOPMENT (0.2); CALL WITH INVESTIGATION TEAM RE RESEARCH (0.3); CONDUCT RESEARCH RE SAME (5.0); DRAFT ANALYSIS OF AVAILABLE FACTS (3.3); COMMUNICATIONS WITH A&M TEAM RE FACTUAL QUESTIONS (0.4). | | | | |
| 10/27/25 | Stanaro, Kathleen M. | 9.30 | 14,043.00 | 002 | 74824654 |
| | REVISE TRO/PI TO INCORPORATE FURTHER COMMENTS FROM R. NILES-WEED (2.0); RESPOND TO TEAM QUESTIONS RE DRAFTING UPDATES TO FILING DOCUMENTS (4.2); REVIEW DOCUMENTS FOR IMPLEMENTATION TO DRAFT TRO/PI OR DRAFT COMPLAINT (3.1). | | | | |
| 10/27/25 | Elvig, Caroline E. | 12.60 | 17,451.00 | 002 | 74831782 |
| | MEET WITH M. SCHUSTERMAN, G. BURTON, AND J. SISKIND-WEIS TO ANALYZE FACT INVESTIGATION (.6); MEET WITH AFFIRMATIVE LITIGATION ASSOCIATE AND COUNSEL TEAM TO ANALYZE DRAFT COMPLAINT AND TRO AND DISCUSS LEGAL RESEARCH (.4); ANALYZE DOCUMENTS AND PREPARE FACTUAL SUMMARY FOR TEAM (2.3); CORRESPOND WITH PARALEGAL RE LITIGATION PREPARATION MATERIALS (.3); ANALYZE DRAFT COMPLAINT AND DRAFT INSERTS RE FACT DEVELOPMENT AND FINANCIAL ANALYSIS (8.3); ANALYZE DRAFT TRO AND MAKE CORRESPONDING EDITS RE COMPLAINT CITATIONS (.7). | | | | |
| 10/27/25 | Siskind-Weiss, Jordan | 9.90 | 10,593.00 | 002 | 74864062 |
| | REVISE TRO AND DECLARATION (1.5); TEAM MEETINGS RE POTENTIAL ADVERSARY PROCEEDING (.7); CORRESPOND WITH RESTRUCTURING PARALEGALS REGARDING FILING LOGISTICS (.5); DRAFT FACT DEVELOPMENT CHART (2.0); PREPARE EXEMPLAR DOCUMENT RE FACTUAL DEVELOPMENT FOR AFFIRMATIVE CLAIMS (1.0); CONDUCT RESEARCH FOR TRO (2.1); WORK WITH FACT TEAM TO MAKE INCREMENTAL UPDATES TO THE COMPLAINT (2.1). | | | | |
| 10/27/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74864962 |
| | REVIEW AND REVISE PAPERS FOR FILING. | | | | |
| 10/27/25 | Stauble, Christopher A. | 2.70 | 1,701.00 | 002 | 74830108 |
| | CONDUCT RESEARCH FOR J. SISKIND-WEISS AND R. HOR RE: ADVERSARY PROCEEDING TEMPORARY RESTRAINING ORDERS. | | | | |
| 10/27/25 | Fortune, Shelley J. | 5.30 | 2,782.50 | 002 | 74864181 |
| | CHECK CITES AND QUOTES TO CASES AND OTHER AUTHORITIES IN EMERGENCY APPLICATION FOR PRELIMINARY INJUNCTIVE RELIEF, INCLUDING AN EMERGENCY MOTION FOR A TEMPORARY RESTRAINING ORDER, PRELIMINARY INJUNCTION, AND REQUEST FOR HEARING, FOR ACCURACY, PER K. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STANARO REQUEST. | | | | |
| 10/27/25 | Okada, Tyler | 0.60 | 225.00 | 002 | 74866505 |
| | CONDUCT RESEARCH RE: TRO/PI MOTIONS FOR J. SISKIND-WEISS. | | | | |
| 10/28/25 | Berezin, Robert S. | 1.50 | 3,112.50 | 002 | 74826441 |
| | REVIEW AND PROVIDE COMMENTS TO TRO/PI COMPLAINT. | | | | |
| 10/28/25 | Moghaddam, Nili | 6.00 | 12,300.00 | 002 | 74827126 |
| | REVIEW AND RESPOND TO TEAM EMAILS (.2); REVIEW DRAFT PLEADINGS (.2); TEAM MEETING RE: REVISIONS TO DRAFT PLEADINGS AND RELATED WORKSTREAMS (.4); REVIEW AND REVISE DRAFT AFFIRMATIVE LITIGATION PLEADINGS (4.8); MEET WITH R. NILES-WEED AND M. SCHUSTERMAN RE: STATUS OF AFFIRMATIVE LITIGATION WORKSTREAMS (.4). | | | | |
| 10/28/25 | Lender, David J. | 0.30 | 645.00 | 002 | 74827797 |
| | REVIEW TRO PAPERS. | | | | |
| 10/28/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 002 | 74832413 |
| | REVIEW DRAFT COMPLAINT (0.7); ANALYZE ISSUES RE: ADVERSARY PROCEEDING (0.5). | | | | |
| 10/28/25 | Niles-Weed, Robert B. | 5.00 | 9,875.00 | 002 | 74832921 |
| | TEAM MEETINGS RE: DRAFTS OF PLEADINGS (0.8); REVISE DRAFT PLEADINGS (2.6); COMMUNICATIONS WITH TEAM RE: FACTUAL AND LEGAL SUPPORT FOR PLEADINGS (1.6). | | | | |
| 10/28/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 002 | 75174236 |
| | CORRESPONDENCE WITH N. MOGHADDAM REGARDING PROPOSED COMPLAINT AND REVIEW LITIGATION TEAM COMMENTS ON SAME. | | | | |
| 10/28/25 | Schusterman, Morgan N. | 8.10 | 13,972.50 | 002 | 74861662 |
| | TEAM MEETING TO DISCUSS STATUS AND STRATEGY RE ONGOING TASKS (.4); REVISE TEAM TASK LIST (.9); CALL WITH TEAM RE CASE STRATEGY AND STATUS (.3); COMMUNICATE WITH TEAM RE CASE STATUS AND STRATEGY (.3); REVISE DRAFT FILINGS AND PROCESS DELIVERABLE (5.6); REVISE PROPOSED ORDER (.3); CALL WITH ASSOCIATES RE CASE STATUS AND STRATEGY (.3). | | | | |
| 10/28/25 | Hor, Ryan | 11.50 | 15,927.50 | 002 | 74822444 |
| | REVISE TRO REFLECTING NEW LEGAL RESEARCH (0.2); CONDUCT RESEARCH RE TRO PROPOSED ORDER (1.1); COORDINATE WITH V. CRAIG TO DETERMINE OUTSTANDING RESEARCH ITEMS AND PROCESS DELIVERABLES (0.2); CALLS WITH AFFIRMATIVE LITIGATION TEAM RE REVISIONS TO TRO (0.4); REVISE TRO TO IMPLEMENT QUESTIONS FROM N. MOGHADDAM (1.7); RESEARCH RE SEALING (1.2); CONDUCT LEGAL RESEARCH REGARDING POTENTIAL ADVERSARY PROCEEDING (3.0); REVISE FACTS SECTION OF COMPLAINT (1.1); REVIEW FACTUAL ASSERTIONS FOR ACCURACY AND CLARITY (.4); MEETING WITH AFFIRMATIVE LITIGATION TEAM COORDINATING OUTSTANDING TASKS AND REVISIONS REQUIRED FOR COMPLAINT AND TRO (.2); REVISE TRO DRAFT WITH UPDATED LEGAL RESEARCH (.6); CORRESPONDENCE WITH K. STANARO RE: PROCESS DELIVERABLES (.1); MEETING WITH AFFIRMATIVE LITIGATION TEAM TO DISCUSS PROGRESS ON FILINGS AND OUTSTANDING TASKS (.4); REVISE PROCESS DELIVERABLE WORKSHEET MEMORIALIZING REQUIRED FILINGS, SCHEDULING PROCEDURES, AND RESEARCH (.7); CORRESPOND WITH M. SCHUSTERMAN REGARDING REQUIRED EDITS TO PROCESS DELIVERABLES DOCUMENT (.2). | | | | |
| 10/28/25 | Stanaro, Kathleen M. | 11.90 | 17,969.00 | 002 | 74824648 |
| | MANAGE IMPLEMENTATION OF PRIOR EDITS TO MOTION TO DISMISS (4.4); REVISE DECLARATION IN SUPPORT OF TRO/PI MOTION (3.5); TEAM MEETING RE FILING STRATEGY (.3); REVIEW CASE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS (.7); TEAM MEETING WITH AFFIRMATIVE LITIGATION TEAM (.4); IMPLEMENT M. SCHUSTERMAN EDITS TO DECLARATION IN SUPPORT OF TRO/PI MOTION (.4); DRAFT REVISIONS TO DECLARATION IN SUPPORT OF TRO/PI MOTION (.5); RESPOND TO QUESTIONS FROM M. SCHUSTERMAN RE CASE DRAFTING STRATEGY (1.7). | | | | |
| 10/28/25 | Burton, Greg | 7.30 | 10,110.50 | 002 | 74829054 |
| | REVIEW DOCUMENTS RE: FACT DEVELOPMENT (3.4); DRAFT FACTUAL BACKGROUND AND ANALYSIS FOR FILINGS (2.5); CALL WITH ADVERSARY PROCEEDINGS TEAM RE NEXT STEPS (0.3); CALL WITH ADVERSARY PROCEEDINGS TEAM RE DRAFT AND NEXT STEPS (0.3); CALL WITH A&M RE FACTUAL QUESTIONS (0.4); REVIEW DRAFT FILINGS (0.4). | | | | |
| 10/28/25 | Elvig, Caroline E. | 10.60 | 14,681.00 | 002 | 74831776 |
| | MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE DRAFT FILINGS AND DISCUSS STRATEGY (.4); ANALYZE DRAFT COMPLAINT AND TRO AND DRAFT INSERTS RE FACT DEVELOPMENT AND FINANCIAL ANALYSIS (6.7); DRAFT PRO HAC VICE MOTIONS (.2); MEET WITH AFFIRMATIVE LITIGATION ASSOCIATE AND COUNSEL TEAM TO ANALYZE DRAFT FILINGS AND LEGAL RESEARCH (.3); ANALYZE CLIENT DOCUMENTS IN FURTHERANCE OF COMPLAINT (3.0). | | | | |
| 10/28/25 | Craig, Veronica | 7.40 | 10,767.00 | 002 | 74863798 |
| | REVIEW AND REVISE TRO FILINGS. | | | | |
| 10/28/25 | Siskind-Weiss, Jordan | 9.50 | 10,165.00 | 002 | 74864021 |
| | TEAM MEETINGS RE: FILING STRATEGY (.7); DRAFT FACT INSERTS BASED ON UPDATED INFORMATION FROM A&M (3.6); COMMUNICATE WITH RESTRUCTURING PARALEGALS REGARDING FILING MATTERS (.5); CONDUCT RESEARCH FOR TRO BRIEF (4.7). | | | | |
| 10/28/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74864694 |
| | REVIEW AND REVISE TRO PAPERS FOR FILING. | | | | |
| 10/28/25 | Stauble, Christopher A. | 1.90 | 1,197.00 | 002 | 74830086 |
| | CONDUCT RESEARCH FOR R. HOR RE: MOTION PRACTICE FOR TEMPORARY RESTRAINING ORDERS. | | | | |
| 10/28/25 | Johnson, Cameron | 3.30 | 1,237.50 | 002 | 74859623 |
| | CITE CHECK COMPLAINT FOR ATTORNEY REVIEW. | | | | |
| 10/28/25 | Fortune, Shelley J. | 4.00 | 2,100.00 | 002 | 74864194 |
| | CHECK CITES, QUOTES, AND FACTS TO CASES AND OTHER AUTHORITIES IN EMERGENCY APPLICATION FOR PRELIMINARY INJUNCTIVE RELIEF, INCLUDING AN EMERGENCY MOTION FOR A TEMPORARY RESTRAINING ORDER, PRELIMINARY INJUNCTION, AND REQUEST FOR HEARING, FOR ACCURACY, PER K. STANARO REQUEST (3.6); ASSIST WITH CITE CHECK OF COMPLAINT, FOR ACCURACY (.4). | | | | |
| 10/28/25 | Spierer, Ellie | 4.90 | 1,837.50 | 002 | 74870793 |
| | COMPLETE FACT BINDER INDEX FOR C. ELVIG (2.0); UPDATE FACTUAL DEVELOPMENT CHART (1.2); QUALITY CHECK AND DELIVER BINDERS TO R. NILES-WEED AND N. MOGHADDAM (1.0); UPDATE RESEARCH FOLDERS IN Y-DRIVE (.7). | | | | |
| 10/29/25 | Berezin, Robert S. | 4.10 | 8,507.50 | 002 | 74832666 |
| | REVIEW AND PROVIDE COMMENTS TO COMPLAINT AGAINST P. JAMES (1.3); CALL WITH C. CALABRESE RE: DEPOSITION PREPARATION (.3); REVIEW AND COMMENT TO MOORE DECLARATION (1.2); REVIEW AND COMMENT ON MOORE DECLARATION FOR COMPLAINT (.9); CALL WITH D. LENDER RE: TRO (.4). | | | | |
| 10/29/25 | Moghaddam, Nili | 9.50 | 19,475.00 | 002 | 74833142 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT PLEADINGS AND RELATED RESEARCH MEMORANDA (7.5); MEET WITH LITIGATION TEAM RE: SAME (.5); CONFER WITH R. NILES-WEED (.5); CONFER WITH TEAM RE: LEGAL RESEARCH (.8); TELEPHONE CONFERENCE WITH R. NILES-WEED (.2). | | | | |
| 10/29/25 | Lender, David J. | 1.50 | 3,225.00 | 002 | 74833616 |
| | TELEPHONE CALL WITH R. BEREZIN RE TRO (0.4); TEAM TELEPHONE CALL RE TRO (0.4); REVIEW TRO ISSUES (0.2); TEAM TELEPHONE CALL RE TRO FILING (0.5). | | | | |
| 10/29/25 | Falk, Jessica L. | 2.60 | 5,187.00 | 002 | 74842003 |
| | CALL WITH AFFIRMATIVE LITIGATION TEAM REGARDING POTENTIAL TRO (0.5); REVIEW AND REVISE DRAFT COMPLAINT (1.2); REVIEW UPDATED TRO/PI MOTION AND DECLARATION AND TEAM COMMENTS (0.9). | | | | |
| 10/29/25 | Niles-Weed, Robert B. | 8.80 | 17,380.00 | 002 | 74850795 |
| | MEETINGS, CALLS WITH N. MOGHADDAM, M. SCHUSTERMAN RE: AFFIRMATIVE RELIEF (.9); MEET WITH LITIGATION TEAM RE: ADVERSARY PROCEEDING (0.5); COMMUNICATIONS RE: ADVERSARY PROCEEDING FACTUAL AND LEGAL RESEARCH (2.2); REVISE DRAFTS RE: AFFIRMATIVE LITIGATION (5.2). | | | | |
| 10/29/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 002 | 74860575 |
| | REVIEW AND COMMENT ON ADVERSARY PROCEEDING PAPERS. | | | | |
| 10/29/25 | Barr, Matt | 3.20 | 8,240.00 | 002 | 74866014 |
| | LITIGATION TEAM CALL (0.8); REVIEW STRATEGY ISSUES (0.4); REVIEW SUPPLEMENTAL DECK RE: TRO/PI (1.3); CORRESPONDENCE RE: SAME (0.2); CALL WITH TEAM RE: SAME (0.5). | | | | |
| 10/29/25 | Calabrese, Christine | 1.80 | 3,105.00 | 002 | 74850335 |
| | RESPOND TO EMAILS RE TRO/PI (.3); REVIEW COMPLAINT AND EMAILS RE: SAME (1.5). | | | | |
| 10/29/25 | Schusterman, Morgan N. | 13.20 | 22,770.00 | 002 | 74862198 |
| | REVISE DRAFT FILINGS (7.3); TEAM CALL TO DISCUSS PLAN FOR FINALIZING DRAFTS (.3); CALL WITH PARTNERS TO DISCUSS CASE STATUS AND STRATEGY (.4); REVIEW DRAFT TRO DECLARATION (1.0); REVISE DRAFT TRO (1.1); CALL WITH LITIGATION TEAM RE DRAFT FILINGS (.6); FOLLOW-UP CALL WITH ADVERSARY PROCEEDING TEAM (.1); REVISE DRAFT COMPLAINT (2.4). | | | | |
| 10/29/25 | Hor, Ryan | 11.90 | 16,481.50 | 002 | 74831551 |
| | CONDUCT RESEARCH RE COMPLAINT (5.9); DRAFT MEMO MEMORIALIZING THE FINDINGS TO CIRCULATE TO ENTIRE TEAM (1.2); CALL WITH V. CRAIG REGARDING LEGAL RESEARCH RE COMPLAINT (.2); MEET WITH R. NILES-WEED TO DISCUSS FOLLOW-UP PROCESS DELIVERABLES RE TRO (.6); CONFER WITH N. MOGHADDAM REGARDING THE COMPLAINT (.2); RESEARCH AND REVISE PROCESS DELIVERABLE DOCUMENT MEMORIALIZING FILING SEQUENCE, EXECUTION OF TRO, SEALING PROCEDURES, AND REQUIRED DOCUMENTATION FOR FILING (3.0); CALL WITH M. SCHUSTERMAN AND AFFIRMATIVE LITIGATION ASSOCIATES REGARDING UPCOMING TASKS AND ACTION ITEMS (.2); MEET WITH AFFIRMATIVE LITIGATION TEAM TO DISCUSS POTENTIAL STRATEGY AND REVISIONS TO COMPLAINT AND TRO (.6). | | | | |
| 10/29/25 | Burton, Greg | 5.10 | 7,063.50 | 002 | 74832680 |
| | ADVERSARY PROCEEDINGS STRATEGY CALL (0.6); CORRESPONDENCE WITH A&M RE FACTUAL SUPPORT (0.3); REVIEW FACTS AND DRAFT FILING LANGUAGE (3.2); REVIEW AND COMPARE DRAFT FILINGS (1.0). | | | | |
| 10/29/25 | Elvig, Caroline E. | 11.50 | 15,927.50 | 002 | 74842710 |
| | ANALYZE CLIENT DOCUMENTS FOR POTENTIAL ADVERSARY PROCEEDING (4.8); REVISE THE COMPLAINT AND TRO MOTION FOR THE ADVERSARY PROCEEDING (2.3); ANALYZE DRAFT DAY 2 DECLARATION (1.6); MEET WITH AFFIRMATIVE LITIGATION COUNSEL AND ASSOCIATES TO ANALYZE FILING STRATEGY (.4); MEET WITH M. SCHUSTERMAN TO ANALYZE COMPLAINT STRATEGY (.3); ANALYZE BANKRUPTCY | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DOCKET AND PREPARE SUMMARY (.2); ANALYZE PROPOSED ORDER AND DRAFT UPDATES (.2); CONDUCT LEGAL RESEARCH RE COMPLAINT (1.7). | | | | |
| 10/29/25 | Stanaro, Kathleen M. | 13.20 | 19,932.00 | 002 | 74853455 |
| | REVISE DECLARATION IN SUPPORT OF TRO/PI MOTION (3.0); REVIEW EMAILS FROM OTHER WEIL TEAM WORKSTREAMS RELEVANT TO THE COMPLAINT AND MOTION (.5); REVISE DECLARATION FROM COUNSEL FEEDBACK (.7); PROVIDE FEEDBACK TO R. NILES-WEED IN RESPONSE TO DECLARATION REQUESTS (.3); DRAFT REVISIONS TO AFFIDAVIT (3.5); REVIEW DRAFT DECLARATION FROM RESTRUCTURING TEAM FOR PROPOSING POTENTIAL REVISIONS TO AFFIRMATIVE LITIGATION FILINGS (3.3); REVIEW CASE LAW FOR TRO DRAFT (1.9). | | | | |
| 10/29/25 | Siskind-Weiss, Jordan | 9.50 | 10,165.00 | 002 | 74863659 |
| | SUMMARIZE CASE LAW FOR TEAM'S REVIEW (.5); TEAM MEETINGS RE: FINALIZING DRAFTS (1.1); CALL WITH C. STAUBLE TO DISCUSS PROCESS (.3); PREPARE FILING PROCESS LIST FOR PARTNERS (.5); RESEARCH RE ADVERSARY PROCEEDING (3.0); RESEARCH FACTUAL ISSUES (2.6); REVISE FILING PAPERS (1.5). | | | | |
| 10/29/25 | Craig, Veronica | 9.90 | 14,404.50 | 002 | 74863774 |
| | REVIEW AND REVISE COMPLAINT (3.3); DRAFT AND REVISE ANCILLARY PAPERS (2.3); CONDUCT RESEARCH CLAIMS IN THE ADVERSARY PROCEEDING (4.3). | | | | |
| 10/29/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74864737 |
| | REVIEW AND REVISE TRO PAPERS FOR FILING. | | | | |
| 10/29/25 | Jones, Taylor | 0.80 | 1,208.00 | 002 | 74925494 |
| | RESEARCH RE TRO (0.5); CORRESPOND WITH K. STANARO RE: SAME (0.3). | | | | |
| 10/29/25 | Stauble, Christopher A. | 1.10 | 693.00 | 002 | 74830069 |
| | CONDUCT RESEARCH FOR R. HOR RE: MOTION PRACTICE FOR TEMPORARY RETRAINING ORDERS. | | | | |
| 10/30/25 | Singh, Sunny | 1.00 | 2,395.00 | 002 | 74843899 |
| | REVIEW DRAFT AFFIDAVIT IN SUPPORT OF COMPLAINT. | | | | |
| 10/30/25 | Lender, David J. | 1.50 | 3,225.00 | 002 | 74843985 |
| | REVIEW TRO AND COMPLAINT (1.2); REVIEW DECLARATION (0.2); TELEPHONE CALL WITH N. MOGHADDAM RE TRO (0.1). | | | | |
| 10/30/25 | Moghaddam, Nili | 13.00 | 26,650.00 | 002 | 74844137 |
| | REVIEW COMMENTS ON DRAFT PLEADINGS AND CORRESPOND WITH TEAM RE: SAME (1.8); MEET WITH R. NILES-WEED AND M. SCHUSTERMAN RE: STATUS OF WORKSTREAMS AND NEXT STEPS (.4); TELEPHONE CONFERENCE WITH D. LENDER RE: DRAFT AFFIDAVIT (.1); REVIEW CASE CORRESPONDENCE (.4); REVIEW AND REVISE DRAFT PLEADINGS (4.8); MULTIPLE CONFERS WITH R. NILES-WEED RE: WORKSTREAMS (.5); MEET WITH R. NILES-WEED AND C. CARLSON RE: HEARING DATE AND RELATED LOGISTICS (.3); MEET WITH RESTRUCTURING TEAM (.6); REVIEW PENDING LEGAL RESEARCH PROJECTS RELATING TO DRAFT PLEADINGS (1.5); ORAL ARGUMENT PREPARATION (2.6). | | | | |
| 10/30/25 | Niles-Weed, Robert B. | 12.20 | 24,095.00 | 002 | 74850802 |
| | MEETING WITH R. HOR, H. BAIG RE: ADVERSARY PROCEEDING (0.5); MEETINGS, CALLS WITH N. MOGHADDAM, M. SCHUSTERMAN RE: AFFIRMATIVE RELIEF (1.2); CALL WITH RESTRUCTURING AND LITIGATION TEAM RE: SECOND DAY DECLARATION (0.8); CALL WITH N. MOGHADDAM, C. CARLSON RE: ADVERSARY PROCEEDING (0.5); COMMUNICATIONS RE: ADVERSARY PROCEEDING FACTUAL AND LEGAL RESEARCH (1.7); MEET WITH N. MOGHADDAM AND M. SCHUSTERMAN RE STATUS OF WORKSTREAMS AND NEXT STEPS (0.4); MEET WITH R. HOR AND H. BAIG RE TRO FILINGS (0.5); REVISE DRAFTS RE: | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

AFFIRMATIVE LITIGATION (6.6).

| 10/30/25 | Barr, Matt | 3.10 | 7,982.50 | 002 | 74865978 |

CORRESPONDENCE RE: PLEADINGS WITH TEAM (0.3); REVIEW PLEADINGS RE: LITIGATION (1.5); CALL WITH LITIGATION TEAM RE: PLEADINGS (1.0) AND STRATEGY (0.3).

| 10/30/25 | Bostel, Kevin | 1.50 | 3,142.50 | 002 | 74946502 |

CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE: TRO AND SECOND DAY DECLARATION (1.1); REVIEW TRO AND CORRESPOND WITH LITIGATION TEAM RE: FACTORING COMMENTS (.4).

| 10/30/25 | Schusterman, Morgan N. | 12.20 | 21,045.00 | 002 | 74862915 |

CALL WITH ASSOCIATES TO DISCUSS STRATEGY FOR FINALIZING PAPERS (.3); REVISE TRO PER SECOND DAY DECLARATION EDITS (3.4); REVIEW RESTRUCTURING COMMENTS ON COMPLAINT AND REVISE ACCORDINGLY (1.3); REVIEW DRAFT ANCILLARY PAPERS FOR FILING (1.2); REVIEW PROCESS-RELATED DELIVERABLES FOR FILING (1.5); REVISE AND ASSIGN CASE TASKS RE FINALIZING FILINGS (1.8); REVISE DRAFT COMPLAINT TO ALIGN WITH AFFIDAVIT EDITS (1.9); REVISE DRAFT COMPLAINT AND TRO (.5); MEET WITH TEAM TO DISCUSS CASE STATUS AND STRATEGY (.3).

| 10/30/25 | Hor, Ryan | 11.70 | 16,204.50 | 002 | 74840055 |

PREPARE FOR DISCUSSION WITH R. NILES-WEED REGARDING REVISIONS AND ACTION ITEMS FOR THE PROPOSED ORDER (.6); CONDUCT RESEARCH AND PROVIDE ORAL ARGUMENT PREPARATION REGARDING PRELIMINARY INJUNCTION MOTION (.6); MEET WITH M. SCHUSTERMAN AND ASSOCIATE LITIGATION TEAM RE: OUTSTANDING RESEARCH ITEMS (.2); MEET WITH R. NILES-WEED AND H. BAIG ABOUT REVISIONS TO TRO PROPOSED ORDER (.5); CONDUCT RESEARCH RE: SAME (2.9); REVIEW D. LENDER EDITS TO TRO AND SUGGEST EDITS REGARDING HOW TO REVISE TRO (.1); MEET WITH TEAM TO DISCUSS TIMELINE TO IMPLEMENT TRO AND COMPLAINT REVISIONS (.1); REVISE TRO AND COMPLAINT (.4); RESEARCH RE COMPLAINT (5.2); REVISE PROPOSED ORDER (.5); REVIEW COMPLAINT AND CROSS-REFERENCE THE FACTS CONTAINED THEREIN WITH THE AFFIDAVIT (.6).

| 10/30/25 | Elvig, Caroline E. | 11.50 | 15,927.50 | 002 | 74842712 |

ANALYZE CLIENT DOCUMENTS (4.4); REVISE COMPLAINT AND AFFIDAVIT FOR ADVERSARY PROCEEDING BASED ON CLIENT DOCUMENTS AND TEAM DISCUSSIONS (2.9); REVIEW CASES AND STATUTES CITED IN FILINGS (.5); PREPARE ORAL ARGUMENT MATERIALS (1.3); MEET WITH R. NILES-WEED AND G. BURTON TO ANALYZE DRAFT COMPLAINT (.8); ANALYZE CLIENT DOCUMENTS AND DRAFT SUMMARY RE SAME (1.2); MEET WITH AFFIRMATIVE LITIGATION ASSOCIATE AND COUNSEL TEAM TO ANALYZE FILING STRATEGY AND LEGAL RESEARCH (.4).

| 10/30/25 | Burton, Greg | 9.20 | 12,742.00 | 002 | 74843578 |

MEET WITH ADVERSARY PROCEEDINGS TEAM RE NEXT STEPS (0.3); DRAFT SUMMARY AND COMPILE DOCUMENTARY SUPPORT FOR FACTUAL ASSERTIONS (1.5); CALLS WITH A&M RE PRELIMINARY FACTUAL FINDINGS (1.0); RESEARCH FACTUAL BASES AND REVISE DRAFT FILINGS (6.4).

| 10/30/25 | Stanaro, Kathleen M. | 12.00 | 18,120.00 | 002 | 74853437 |

DRAFT REVISIONS TO DECLARATION IN SUPPORT OF TRO/PI MOTION (2.7); REVIEW EMAILS FROM OTHER WEIL TEAM WORKSTREAMS RELEVANT TO THE COMPLAINT AND MOTION (1.6); DRAFT REVISIONS TO THE AFFIDAVIT TO INCORPORATE COMMENTS (1.7); PROVIDE FEEDBACK TO R. NILES-WEED IN RESPONSE TO AFFIDAVIT REQUESTS (.5); REVISE COMPLAINT (1.8); DRAFT COMMUNICATIONS TO WEIL TEAMS RE FILINGS (.7); MEET WITH AFFIRMATIVE LITIGATION TEAM (.5); DRAFT COMMUNICATIONS TO RESTRUCTURING TEAM RE QUESTIONS ON POTENTIAL FILING (.4); CONDUCT RESEARCH RE QUESTIONS TO TRO (2.1).

| 10/30/25 | Siskind-Weiss, Jordan | 4.80 | 5,136.00 | 002 | 74862963 |

REVISE TRO MOTION (1.5); TEAM MEETING RE ADVERSARY PROCEEDING FILINGS (.3); PREPARE REMEDIES CHART (2.0); FACTUAL CITE CHECKS OF COMPLAINT (1.0).

| 10/30/25 | Craig, Veronica | 5.60 | 8,148.00 | 002 | 74863614 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE COMPLAINT. | | | | |
| 10/30/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74864770 |
| | REVIEW AND REVISE PAPERS FOR FILING (7.5); MEET WITH R. NILES-WEED AND R. HOR RE TRO FILINGS (.5). | | | | |
| 10/30/25 | Ferrier, Kyle M. | 0.40 | 604.00 | 002 | 75026888 |
| | REVIEW TRO AFFIDAVIT RE INVESTIGATION. | | | | |
| 10/30/25 | George, Camille A. | 3.10 | 1,782.50 | 002 | 74877454 |
| | REVIEW BRIEFS AND PREPARE FOLDER WITH CASES, STATUTES, AND CODES FOR C. ELVIG. | | | | |
| 10/31/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 002 | 74851661 |
| | REVIEW REVISIONS TO TRO PAPERS (0.7); EMAIL WITH TEAM RE TRO PAPERS (0.2). | | | | |
| 10/31/25 | Moghaddam, Nili | 9.30 | 19,065.00 | 002 | 74863750 |
| | REVIEW AND REVISE DRAFT TRO AND COMPLAINT (4.0); MEET WITH TEAM RE: STATUS OF WORK STREAMS AND NEXT STEPS (.5); MEET WITH TEAM RE: ORAL ARGUMENT PREP AND HEARING LOGISTICS (.5); PREPARE FOR ORAL ARGUMENT (4.0); CALLS WITH C. CARLSON RE: TRO (.3). | | | | |
| 10/31/25 | Niles-Weed, Robert B. | 10.00 | 19,750.00 | 002 | 74967507 |
| | COMMUNICATIONS RE: ADVERSARY PROCEEDING FACTUAL AND LEGAL RESEARCH (1.1); REVISE DRAFTS OF FILINGS RE: AFFIRMATIVE LITIGATION (5.9); MEET WITH R. HOR, C. ELVIG, K. STANARO RE: ADVERSARY PROCEEDING DRAFTS (1.0); MEETINGS, CALLS WITH N. MOGHADDAM, M. SCHUSTERMAN RE: AFFIRMATIVE RELIEF (1.6); MEET WITH C. ELVIG, R. HOR RE: LOGISTICS (0.4). | | | | |
| 10/31/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 002 | 74995373 |
| | CALLS WITH N. MOGHADDAM RE TRO (.3); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (.5). | | | | |
| 10/31/25 | Schusterman, Morgan N. | 9.20 | 15,870.00 | 002 | 74862897 |
| | TEAM MEETING RE FILING STRATEGY (.5); FOLLOW-UP MEETING WITH ASSOCIATES (.1); COMMUNICATE INTERNALLY RE STRATEGY FOR FINALIZING FILINGS (.9); COMMUNICATE INTERNALLY RE STRATEGY FOR EFFECTUATING SERVICE (.8); REVISE PROCESS-RELATED DOCUMENTS FOR FILING (2.6); REVISE ANCILLARY PAPERS FOR FILING (1.8); REVISE DRAFT COMPLAINT (.7); CALL WITH PARTNERS RE CASE STATUS AND STRATEGY (.2); DRAFT AGENDA UPDATE FOR BROADER TEAM CALL (.7); PROJECT OVERDRIVE TEAM MEETING (.9). | | | | |
| 10/31/25 | Hor, Ryan | 10.70 | 14,819.50 | 002 | 74847791 |
| | REVIEW AND REVISE TRO PLEADINGS (4.0); COLLECT AND COORDINATE LEGAL RESEARCH IN ADVANCE OF N. MOGHADDAM'S ORAL ARGUMENT (2.0); CONDUCT RESEARCH REGARDING COMPLAINT (1.1); CONDUCT FOLLOW-UP RESEARCH RE SAME (.5); MEET WITH R. NILES-WEED, N. MOGHADDAM, AND C. ELVIG REGARDING PREPARATION FOR ORAL ARGUMENT (.5); CORRESPOND WITH PARALEGAL TEAM AND G. BURTON REGARDING FILING (.2); CONDUCT AND REVIEW PREVIOUS RESEARCH FROM H. LERNER AND F. BENSON RE: TRO/PI MOTION (1.7); MEET WITH ENTIRE AFFIRMATIVE LITIGATION TEAM TO PLAN TRO/AFFIDAVIT/COMPLAINT REVISIONS, PRODUCTION OF ANCILLARY PAPERS NECESSARY FOR FILING, AND OUTSTANDING ACTION ITEMS (.7). | | | | |
| 10/31/25 | Lerner, Haven | 4.00 | 3,560.00 | 002 | 74848226 |
| | CONDUCT LEGAL RESEARCH FOR A MEMORANDUM RE TRO MOTION (3.2); MEETING AND CORRESPONDENCE WITH N. MOGHADDAM AND R. NILES-WEED RE THE ADVERSARY PROCEEDING (.6); CORRESPONDENCE WITH J. SISKIND-WEISS AND R. HOR RE MEMORANDUM RE TRO MOTION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Burton, Greg | 7.50 | 10,387.50 | 002 | 74849190 |
| | REVIEW A&M RESEARCH & DRAFT SUMMARIES (2.5); ADVERSARY PROCEEDINGS STRATEGY CALL (0.7); REVISE DRAFT FILINGS & ASSIST WITH FACTUAL BASES (2.0); DRAFT SOURCES CHART FOR FACT ALLEGATIONS (2.3). | | | | |
| 10/31/25 | George, Jason | 1.90 | 2,964.00 | 002 | 74852745 |
| | CALL WITH WEIL LITIGATION TEAM RE: TRO (0.9); REVIEW AND REVISE AFFIDAVIT IN SUPPORT OF TRO (0.8); CORRESPOND WITH B. TRANSIER, N. GOLDMAN AND ADVISOR TEAMS RE: SAME (0.2). | | | | |
| 10/31/25 | Stanaro, Kathleen M. | 11.90 | 17,969.00 | 002 | 74853459 |
| | INCORPORATE EDITS FROM WEIL AND A&M TEAMS TO FILINGS (2.4); REVIEW REVISIONS TO TRO/PI MOTION FROM R. HOR (1.1); REVIEW REVISIONS TO COMPLAINT FROM C. ELVIG (.6); DRAFT COMMUNICATIONS TO WEIL TEAMS RE FILINGS (.6); REVISE TRO/PI MOTION (.9); REVISE COMPLAINT (.5); REVISE AFFIDAVIT (2.3); CALL WITH R. NILES-WEED, C. ELVIG AND R. HOR RE EDITS TO FILINGS (.7); MEET WITH M. SCHUSTERMAN AND ASSOCIATE TEAM RE ADVERSARY PROCEEDING FILINGS (.4); REVIEW DRAFT TRO TO READY FOR FILING (1.1); INCORPORATE EDITS FROM N.MOGHADDAM AND H. BAIG TO DRAFT TRO (1.3). | | | | |
| 10/31/25 | Craig, Veronica | 3.70 | 5,383.50 | 002 | 74863179 |
| | REVIEW AND REVISE ANCILLARY PAPERS AND BANK FREEZE NOTICE LETTERS. | | | | |
| 10/31/25 | Siskind-Weiss, Jordan | 9.30 | 9,951.00 | 002 | 74863195 |
| | PREPARE CHART RE ADVERSARY PROCEEDING CLAIMS AND CONDUCT RESEARCH FOR SAME (2.8); UPDATE ALL ANCILLARY DOCUMENTS, INCORPORATING COUNSEL'S COMMENTS, IN PREPARATION FOR FILING (3.0); CONDUCT RESEARCH FOR TRO BRIEF (.5); CONDUCT FACTUAL CITE CHECK (1.2); ASSIST WITH HEARING PREPARATION (1.3); ATTEND TEAM MEETING RE: FILING STRATEGY (.5). | | | | |
| 10/31/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74864794 |
| | REVIEW AND REVISE PAPERS FOR FILING. | | | | |
| 10/31/25 | Benson, Fiona | 6.40 | 5,696.00 | 002 | 74867848 |
| | CONDUCT CITE CHECK OF TRO/PI AND SUBSTANCE CHECK OF AFFIDAVIT AND COMPLAINT (1.9); COMPLETE RESEARCH RE CLAIMS IN ADVERSARY PROCEEDING (4.5). | | | | |
| 10/31/25 | Elvig, Caroline E. | 12.60 | 17,451.00 | 002 | 74882608 |
| | ANALYZE CLIENT DOCUMENTS (5.9); REVISE COMPLAINT AND AFFIDAVIT FOR ADVERSARY PROCEEDING BASED ON CLIENT DOCUMENTS AND TEAM DISCUSSIONS (3.4); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE EVIDENCE AND FILING STRATEGY (.8); MEET WITH N. MOGHADDAM, R. NILES-WEED, AND R. HOR TO DISCUSS HEARING PREPARATION AND FILING DOCUMENTS (.5); ANALYZE CLIENT FINANCIAL STATEMENTS AND RELATED DOCUMENTS (2.0). | | | | |
| 10/31/25 | Stauble, Christopher A. | 1.30 | 819.00 | 002 | 74851753 |
| | CONDUCT RESEARCH FOR V. CRAIG RE: ADMISSION FOR PRO HAC VICE ADMISSION FOR POTENTIAL NEW ADVERSARY PROCEEDING (.3); CONDUCT RESEARCH FOR R. HOR RE: POTENTIAL ADVERSARY PROCEEDING AND EMERGENCY MOTION PRACTICE AND PRECEDENT (1.0). | | | | |
| 10/31/25 | Griffiths, Emilia | 3.50 | 1,312.50 | 002 | 74863525 |
| | REVIEW ADVERSARY PROCEEDING COMPLAINT (1.5); REVIEW LEGAL CITES IN THE ADVERSARY PROCEEDING TRO AND PI FOR J. SISKIND-WEISS (2.0). | | | | |
| 10/31/25 | Lee, Kathleen A. | 0.40 | 252.00 | 002 | 74875526 |
| | DRAFT ADVERSARY TEMPLATE FOR PRO HAC (.2); RESEARCH ADVERSARY PROCEEDINGS FOR R. HOR (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Spierer, Ellie | 1.70 | 637.50 | 002 | 74968025 |
| | REVIEW TRO AND AFFIDAVIT TO TRO. | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **1,168.80** | **$1,745,413.50** | | |
| 09/30/25 | Coco, Dorothy | 1.00 | 1,510.00 | 003 | 74663785 |
| | DRAFT DILIGENCE REQUEST LIST FOR SALE PROCESS PREPARATION (.7); INTERNAL COMMUNICATIONS WITH B. SCHITKA ON STATUS (.3). | | | | |
| 09/30/25 | Serviss, Jess | 0.90 | 1,147.50 | 003 | 74663906 |
| | REVIEW COMMENTS FROM D. COCO RE: DILIGENCE REQUEST LIST. | | | | |
| 10/01/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 003 | 74631221 |
| | ATTEND WEIL M&A TEAM MEETING RE: SALES PROCESS WORKSTREAMS (0.8); UPDATE WORK STREAM TRACKER (0.2). | | | | |
| 10/01/25 | Westerman, Gavin | 1.30 | 2,723.50 | 003 | 74656254 |
| | M&A TEAM CONFERENCE (.6); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (.7). | | | | |
| 10/01/25 | Schitka, Barrett | 1.30 | 2,242.50 | 003 | 74638863 |
| | WEIL M&A TEAM MEETING RE: SALES PROCESS WORKSTREAMS (0.8); MEETING WITH D. COCO AND J. SERVISS RE: DILIGENCE REQUEST LIST (0.5). | | | | |
| 10/01/25 | Serviss, Jess | 4.20 | 5,355.00 | 003 | 74637602 |
| | ATTEND WEIL M&A TEAM MEETING RE: SALES PROCESS WORKSTREAMS (0.8); REVIEW COMMENTS FROM B. SCHITKA RE: DUE DILIGENCE REQUEST LIST (2.9); ATTEND MEETING WITH B. SCHITKA AND D. COCO RE: DILIGENCE REQUEST LIST (0.5). | | | | |
| 10/01/25 | Coco, Dorothy | 1.60 | 2,416.00 | 003 | 74641991 |
| | ATTEND MEETING WITH B. SCHITKA AND J. SERVISS RE: DILIGENCE REQUEST LIST (0.5); ATTEND WEIL M&A TEAM MEETING RE: SALES PROCESS WORKSTREAMS (.8); DRAFT DILIGENCE REQUEST LIST (.3). | | | | |
| 10/02/25 | Coco, Dorothy | 0.20 | 302.00 | 003 | 74641992 |
| | DRAFT DILIGENCE REQUEST LIST. | | | | |
| 10/02/25 | Serviss, Jess | 2.20 | 2,805.00 | 003 | 74841869 |
| | REVISE DILIGENCE REQUEST LIST. | | | | |
| 10/03/25 | Westerman, Gavin | 0.80 | 1,676.00 | 003 | 74656235 |
| | REVIEW EMAIL CORRESPONDENCE RE SALES ISSUES/PROCESS. | | | | |
| 10/07/25 | Lane, Jack | 2.20 | 2,354.00 | 003 | 74670053 |
| | REVIEW NDA AND SAMPLES FOR REVISION. | | | | |
| 10/07/25 | Serviss, Jess | 1.40 | 1,785.00 | 003 | 74672454 |
| | REVISE FORM NDA FOR SALES PROCESS (0.4); REVISE DILIGENCE REQUEST LIST (0.8); DRAFT FORM CTA (0.2). | | | | |
| 10/07/25 | Coco, Dorothy | 0.30 | 453.00 | 003 | 74676298 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DILIGENCE REQUEST LIST FOR SALE PROCESS. | | | | |
| 10/08/25 | Westerman, Gavin | 0.80 | 1,676.00 | 003 | 74690796 |
| | REVIEW INTERNAL, ADVISORS AND THIRD PARTY EMAILS RE: PROCESS. | | | | |
| 10/08/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74705634 |
| | CALL WITH S. SINGH RE ASSET SALE STRATEGY AND GENERAL DILIGENCE MATTERS. | | | | |
| 10/08/25 | Schitka, Barrett | 0.50 | 862.50 | 003 | 74699860 |
| | DISCUSSION WITH M. CRUZ RE: SALES PROCESS AND FOREIGN ASSETS. | | | | |
| 10/08/25 | Serviss, Jess | 0.40 | 510.00 | 003 | 74678184 |
| | DRAFT FORM NDA AND CTA. | | | | |
| 10/09/25 | Westerman, Gavin | 0.80 | 1,676.00 | 003 | 74690877 |
| | REVIEW CORRESPONDENCE RE SALE PROCESS (.4); WEIL TEAM CONF RE SALE PROCESS (.4). | | | | |
| 10/09/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74704853 |
| | ATTEND MEETING WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SALE PROCESS TIMELINE AND MILESTONES. | | | | |
| 10/09/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 003 | 74706218 |
| | ATTEND CALL WITH M&A AND WEIL RESTRUCTURING RE: SALE MATTERS. | | | | |
| 10/09/25 | Davidson, Jenny | 0.50 | 1,175.00 | 003 | 74727068 |
| | SALE PROCESS/MILESTONES CALL WITH WEIL TEAM. | | | | |
| 10/09/25 | Schitka, Barrett | 0.50 | 862.50 | 003 | 74702099 |
| | DISCUSSION WITH RESTRUCTURING TEAM RE: SALES PROCESS AND POTENTIAL TIMELINES. | | | | |
| 10/09/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 74691577 |
| | ATTEND MEETING WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SALE PROCESS TIMELINE AND MILESTONES. | | | | |
| 10/09/25 | Findlay, Loren | 0.50 | 755.00 | 003 | 74709738 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SALE PROCESS MILESTONES. | | | | |
| 10/10/25 | Westerman, Gavin | 0.90 | 1,885.50 | 003 | 74703757 |
| | REVIEW EMAIL CORRESPONDENCE RE SALE PROCESS (.4); M&A TEAM STATUS CALL (.5). | | | | |
| 10/10/25 | Cruz, Mariel E. | 1.10 | 2,255.00 | 003 | 75066673 |
| | CHECK-IN CALL WITH M&A TEAM RE PROPOSED NEXT STEPS AND GOVERNANCE MATTERS (1.0); CALL AND CORRESPONDENCE WITH LAZARD AND INTERESTED PARTY (.1). | | | | |
| 10/10/25 | Serviss, Jess | 0.90 | 1,147.50 | 003 | 74699265 |
| | REVISE DILIGENCE REQUEST LIST. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Westerman, Gavin | 0.80 | 1,676.00 | 003 | 74756078 |
| | REVIEW EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 10/13/25 | Coco, Dorothy | 0.20 | 302.00 | 003 | 74742865 |
| | DISCUSSIONS WITH B. SCHITKA ON SALES PROCESS. | | | | |
| 10/15/25 | Westerman, Gavin | 0.60 | 1,257.00 | 003 | 74755815 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 10/16/25 | Westerman, Gavin | 1.10 | 2,304.50 | 003 | 75017247 |
| | CALL WITH M. CRUZ AND (PARTIAL) D. COCO AND J. SERVISS RE: SALE PROCESS (.3); REVIEW ADVISOR EMAIL CORRESPONDENCE RE: SALE PROCESS (.8). | | | | |
| 10/17/25 | Westerman, Gavin | 1.30 | 2,723.50 | 003 | 74756922 |
| | CALLS WITH M. CRUZ RE SALE PROCESS (.5); ADVISORS CALL REGARDING SALE PROCESS (.4); REVIEW ADVISOR EMAIL RE SALE PROCESS (.4). | | | | |
| 10/17/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 003 | 75169867 |
| | CALL WITH LAZARD AND A&M RE M&A STRATEGY. | | | | |
| 10/17/25 | Schitka, Barrett | 0.50 | 862.50 | 003 | 74755093 |
| | CALL WITH A&M AND LAZARD RE: M&A STRATEGY. | | | | |
| 10/18/25 | Coco, Dorothy | 3.50 | 5,285.00 | 003 | 74745613 |
| | PREPARE AND STRUCTURE ASSET MAP FOR SALES PROCESS. | | | | |
| 10/19/25 | Westerman, Gavin | 0.40 | 838.00 | 003 | 74757120 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE: SALE PROCESS (.2); REVIEW PURCHASE AGREEMENT (.2). | | | | |
| 10/20/25 | Westerman, Gavin | 0.80 | 1,676.00 | 003 | 74808693 |
| | CONF WITH M. CRUZ RE M&A WORKSTREAMS (.3); REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.5). | | | | |
| 10/20/25 | Coco, Dorothy | 0.70 | 1,057.00 | 003 | 74780466 |
| | DISCUSSIONS ON ASSET MAPPING AND SALE PROCESS WITH B. SCHITKA (.3); DRAFT ASSET MAP (.4). | | | | |
| 10/20/25 | Traore, Sidy | 0.30 | 321.00 | 003 | 74811218 |
| | REVIEW AND UPDATE DILIGENCE SPREADSHEET AND PROVIDE FINDINGS TO A. KUTNER. | | | | |
| 10/21/25 | Serviss, Jess | 1.10 | 1,402.50 | 003 | 74776962 |
| | REVIEW AND REVISE FORM NDA AND CTA. | | | | |
| 10/21/25 | Coco, Dorothy | 0.20 | 302.00 | 003 | 74795206 |
| | INTERNAL COMMUNICATIONS ON SALE PROCESS NDA AND CTA. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/22/25 | Singh, Sunny | 0.50 | 1,197.50 | 003 | 74784312 |
| | COORDINATION CALL AMONG COMPANY ADVISORS FOR ASSET SALES. | | | | |
| 10/22/25 | Schitka, Barrett | 0.70 | 1,207.50 | 003 | 74794122 |
| | CALL WITH LAZARD AND A&M RE: M&A PROCESS (.5); REVIEW REVISED NDA AND CTA (.2). | | | | |
| 10/22/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 74795221 |
| | DRAFT ASSET MAP SHELL. | | | | |
| 10/23/25 | Westerman, Gavin | 2.10 | 4,399.50 | 003 | 74812550 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE: SALE PROCESS (.7); REVIEW CONSENTS (.5); M&A TEAM CALL (.5); FOLLOW UP RE SAME PROCESS (.4). | | | | |
| 10/23/25 | Schitka, Barrett | 0.50 | 862.50 | 003 | 74931686 |
| | M&A TEAM MEETING RE: SALES PROCESS. | | | | |
| 10/23/25 | Serviss, Jess | 2.80 | 3,570.00 | 003 | 74794034 |
| | REVISE SALE FORM NDA AND CTA (1.4); REVIEW NDA MARKUP FROM POTENTIAL ASSET BUYER (1.4);. | | | | |
| 10/23/25 | Coco, Dorothy | 1.70 | 2,567.00 | 003 | 74795426 |
| | DRAFT NDA WITH THIRD PARTY (.6); INTERNAL COMMUNICATIONS WITH THE WEIL TEAMS ON SALE PROCESS PLAN (.4); DRAFT ASSET MAP (.3); DRAFT CLEAN TEAM AGREEMENT (.2); PREPARE TRANSACTION TIMELINE (.2). | | | | |
| 10/24/25 | Sanford, Kristin | 1.40 | 2,765.00 | 003 | 74807121 |
| | ADVISE RE SHARING MARKETING MATERIAL WITH BIDDERS (1.2); REVIEW DRAFT CLEAN TEAM AGREEMENT (0.2). | | | | |
| 10/24/25 | Schitka, Barrett | 0.60 | 1,035.00 | 003 | 74795233 |
| | REVIEW AND REVISE NDAS (0.4); CALL WITH J. SERVISS RE: SAME (0.2). | | | | |
| 10/24/25 | Coco, Dorothy | 0.40 | 604.00 | 003 | 74795423 |
| | COMMUNICATIONS WITH M&A AND RESTRUCTURING ON NDA (.2); DRAFT AND REVIEW NDA COMMENTS (.2). | | | | |
| 10/24/25 | Cohan, Teddy | 0.20 | 302.00 | 003 | 74796583 |
| | CORRESPOND WITH WEIL TEAM RE: SALE PROCESS. | | | | |
| 10/24/25 | Serviss, Jess | 1.00 | 1,275.00 | 003 | 74802304 |
| | REVISE NDA MARKUP (0.7); CALL WITH B SCHITKA RE: NDA COMMENTS (0.1); REVISE NDA FORM RE: NOTICE PROVISION (0.2). | | | | |
| 10/26/25 | Westerman, Gavin | 0.20 | 419.00 | 003 | 74865926 |
| | REVIEW WEIL TEAM CORRESPONDENCE RE SALE PROCESS/CONSIDERATIONS. | | | | |
| 10/27/25 | Cruz, Mariel E. | 0.30 | 615.00 | 003 | 74866714 |
| | REVIEW AND ANALYSIS RE CIMS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Schitka, Barrett | 0.20 | 345.00 | 003 | 74822507 |
| | CALL WITH LAZARD RE: NDA. | | | | |
| 10/27/25 | Serviss, Jess | 1.10 | 1,402.50 | 003 | 74822625 |
| | REVIEW NDA MARKUPS. | | | | |
| 10/27/25 | Mackinnon, Josh | 1.90 | 2,422.50 | 003 | 74833150 |
| | REVIEW AND REVISE NDAS. | | | | |
| 10/27/25 | Coco, Dorothy | 2.00 | 3,020.00 | 003 | 74848543 |
| | DRAFT AND REVIEW NDAS WITH THIRD PARTIES (1.4); INTERNAL COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS; SALE PROCESS AND NDAS (.6). | | | | |
| 10/28/25 | Sanford, Kristin | 0.20 | 395.00 | 003 | 74828092 |
| | IDENTIFY COMPETITIVELY SENSITIVE INFORMATION IN THE DATA ROOM. | | | | |
| 10/28/25 | Westerman, Gavin | 1.10 | 2,304.50 | 003 | 74866013 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/GOVERNANCE AND RELATED WORKSTREAMS. | | | | |
| 10/28/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74866690 |
| | CORRESPONDENCE WITH TEAM RE DILIGENCE, NDAS AND NEXT STEPS. | | | | |
| 10/28/25 | Schitka, Barrett | 0.20 | 345.00 | 003 | 74829747 |
| | REVIEW AND REVISE NDA. | | | | |
| 10/28/25 | Geisler, Michael | 1.40 | 1,498.00 | 003 | 74826446 |
| | REVIEW VDR FOR CSI. | | | | |
| 10/28/25 | Mackinnon, Josh | 3.20 | 4,080.00 | 003 | 74833081 |
| | REVIEW AND REVISE NDAS. | | | | |
| 10/28/25 | Serviss, Jess | 0.70 | 892.50 | 003 | 74845912 |
| | REVISE NDA MARKUP FOR EXECUTION (0.3); FINALIZE NDA (0.2); DRAFT NDA MARKUP TRACKER (0.2). | | | | |
| 10/28/25 | Coco, Dorothy | 1.60 | 2,416.00 | 003 | 74848548 |
| | DRAFT AND REVIEW NDAS WITH THIRD PARTIES (.7); INTERNAL COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS AND NDAS (.5); COMMUNICATIONS WITH M&A, RESTRUCTURING AND SPECIALIST TEAMS ON SALE PROCESS (.4). | | | | |
| 10/29/25 | Sanford, Kristin | 0.50 | 987.50 | 003 | 74840205 |
| | CORRESPONDENCE WITH LAZARD RE CLEAN TEAM PROTOCOLS FOR STRATEGIC BUYERS. | | | | |
| 10/29/25 | Westerman, Gavin | 0.70 | 1,466.50 | 003 | 74865879 |
| | REVIEW INTERNAL EMAIL CORRESPONDENCE RE PROCESS/GOVERNANCE MATTERS (.6); CONFER WITH M. CRUZ RE M&A PROCESS (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Cruz, Mariel E. | 0.60 | 1,230.00 | 003 | 74866456 |
| | WEEKLY M&A MEETING WITH LAZARD, AM& AND WEIL (0.5); UPDATE CALL WITH G. WESTERMAN RE OPEN ISSUES (0.1). | | | | |
| 10/29/25 | Schitka, Barrett | 0.70 | 1,207.50 | 003 | 74866054 |
| | CALL WITH LAZARD AND A&M RE: M&A PROCESS (0.5); REVIEW AND REVISE NDA (0.2). | | | | |
| 10/29/25 | Geisler, Michael | 3.60 | 3,852.00 | 003 | 74832501 |
| | CONDUCT OVERLAP ANALYSIS (.2); DRAFT EMAILS TO UPDATE K SANFORD ON STATUS OF CTA AND POTENTIAL BUYERS (.1); CALL WITH R. MAKANDA AT LAZARD TO DISCUSS CTA FOR POTENTIAL BUYER (.1); REDACT CSI FROM VDR DOCUMENTS (1.3); REVIEW COMPANY MATERIALS TO PREPARE FOR OVERLAP ANALYSIS (1.5); COMMUNICATE WITH LAZARD TEAM ABOUT CLEAN TEAM MATERIALS (.2); COORDINATE CTA WITH CORPORATE TEAM AND LAZARD (.2). | | | | |
| 10/29/25 | Mackinnon, Josh | 3.40 | 4,335.00 | 003 | 74833154 |
| | REVIEW AND REVISE NDAS (2.0); INCORPORATE COMMENTS TO NDAS (1.4). | | | | |
| 10/29/25 | Coco, Dorothy | 1.50 | 2,265.00 | 003 | 74849410 |
| | DRAFT AND REVIEW NDAS WITH THIRD PARTIES (1.3); COMMUNICATIONS WITH LAZARD (.2). | | | | |
| 10/30/25 | Sanford, Kristin | 0.40 | 790.00 | 003 | 74846352 |
| | IDENTIFY COMPETITIVELY SENSITIVE INFORMATION IN VDR. | | | | |
| 10/30/25 | Westerman, Gavin | 1.10 | 2,304.50 | 003 | 74866135 |
| | REVIEW EMAIL CORRESPONDENCE RE SALE PROCESS (.7); REVIEW AND COMMENT RE NDA (.4). | | | | |
| 10/30/25 | Cruz, Mariel E. | 0.10 | 205.00 | 003 | 74866258 |
| | COMMENTS TO NDA. | | | | |
| 10/30/25 | Mackinnon, Josh | 3.30 | 4,207.50 | 003 | 74846937 |
| | REVIEW AND REVISE NDAS (1.9); INCORPORATE COMMENTS TO NDAS (1.4). | | | | |
| 10/30/25 | Coco, Dorothy | 1.50 | 2,265.00 | 003 | 74849519 |
| | DRAFT AND REVIEW NDAS WITH THIRD PARTIES (1.0); COMMUNICATIONS WITH LAZARD (.3); COMMUNICATIONS WITH M&A TEAM ON SALES PROCESS (.2). | | | | |
| 10/30/25 | Geisler, Michael | 4.20 | 4,494.00 | 003 | 74850698 |
| | REVIEW VDR DOCUMENTS FOR CSI (1.6); CALL WITH K SANFORD DISCUSSING CTA (.2); CONDUCT OVERLAP ANALYSIS FOR CURRENT BIDDERS (1.6); COORDINATE CTA WITH LAZARD (.8). | | | | |
| 10/30/25 | Kuebler, John | 1.00 | 1,385.00 | 003 | 74888531 |
| | REVISE NDA. | | | | |
| 10/31/25 | Cruz, Mariel E. | 0.20 | 410.00 | 003 | 74857187 |
| | CALL WITH G. WESTERMAN RE: SALE PROCESS. | | | | |
| 10/31/25 | Sanford, Kristin | 1.30 | 2,567.50 | 003 | 74865296 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT TEASER (0.2); ANALYZE CLEAN TEAM PROPOSAL (1.1). | | | | |
| 10/31/25 | Westerman, Gavin | 0.50 | 1,047.50 | 003 | 74867433 |
| | CALL WITH M. CRUZ RE SALE PROCESS (.2); REVIEW WEIL EMAIL CORRESPONDENCE REGARDING SALE PROCESS/GOVERNANCE (.3). | | | | |
| 10/31/25 | Coco, Dorothy | 1.90 | 2,869.00 | 003 | 74849497 |
| | DRAFT AND REVIEW NDAS WITH THIRD PARTIES (1.0); COMMUNICATIONS WITH LAZARD AND A&M (.2); COMMUNICATIONS WITH THE M&A AND ANTITRUST TEAM ON SALE PROCESS (.3); DRAFT AND REVIEW TEASER (.4). | | | | |
| 10/31/25 | Merck, David P. | 0.30 | 468.00 | 003 | 74858785 |
| | CONFER WITH INTERNAL TEAM REGARDING PRIVACY WORKSTREAMS. | | | | |
| 10/31/25 | Mackinnon, Josh | 0.60 | 765.00 | 003 | 74865501 |
| | REVISE NDA. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **94.20** | **$146,375.50** | | |
| 09/29/25 | Nöller, Nicolas | 0.80 | 536.00 | 004 | 74599410 |
| | REVIEW AEQUUM ADEQUATE PROTECTION TERM SHEET. | | | | |
| 09/29/25 | Mick, Hans-Christian | 4.30 | 4,343.00 | 004 | 74599877 |
| | REVIEW ADEQUATE PROTECTION TERM SHEETS (.5); REVIEW EMAILS RE: STATUS AND NEXT STEPS RE: IMPLICATIONS RE: SAME (1.8); REVIEW ABL DUE DILIGENCE MATERIALS RE: SAME (2.0). | | | | |
| 09/29/25 | Husic, Melina | 0.70 | 469.00 | 004 | 74811284 |
| | REVIEW AGREEMENT RE: ADEQUATE PROTECTION (AEQUUM FACILITY). | | | | |
| 09/29/25 | Jones, Taylor | 2.50 | 3,775.00 | 004 | 75175068 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS (1.7); CORRESPOND WITH COUNTERPARTIES, WEIL, LAZARD, AND A&M RE: ADEQUATE PROTECTION STIPULATIONS (.8). | | | | |
| 09/30/25 | Eiden, Matthias | 1.90 | 2,574.50 | 004 | 74615071 |
| | ANALYSIS OF DOCUMENTS AND AEQUUM ADEQUATE PROTECTION MATTERS. | | | | |
| 09/30/25 | Mastoras, Thomas | 0.50 | 997.50 | 004 | 75175076 |
| | REVIEW ADEQUATE PROTECTION PROPOSALS. | | | | |
| 09/30/25 | Singh, Sunny | 2.10 | 5,029.50 | 004 | 75175164 |
| | NEGOTIATIONS WITH SPV COUNTERPARTIES. | | | | |
| 09/30/25 | Carlson, Clifford W. | 2.20 | 4,345.00 | 004 | 75175169 |
| | MULTIPLE CALLS AND EMAILS WITH VARIOUS SPV'S COUNSEL RE ADEQUATE PROTECTION (1.2); REVIEW AND REVISE STIPULATIONS RE ADEQUATE PROTECTION (1.0). | | | | |
| 09/30/25 | Bui, Phong T. | 0.20 | 345.00 | 004 | 74813315 |
| | REVIEW AEQUUM DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Nöller, Nicolas | 1.10 | 737.00 | 004 | 74616127 |
| | TELEPHONE CONVERSATION WITH WEIL NY FINANCE TEAM ON AEQUUM ADEQUATE PROTECTION TERM SHEET (.3); REVIEW REVISED AEQUUM ADEQUATE PROTECTION TERM SHEET (.8). | | | | |
| 09/30/25 | Findlay, Loren | 4.70 | 7,097.00 | 004 | 74663790 |
| | ATTEND CALL WITH AEQUUM'S COUNSEL RE: ADEQUATE PROTECTION PROPOSAL (.5); REVISE AEQUUM'S ADEQUATE PROTECTION PROPOSAL (1.7); REVISE AEQUUM'S ADEQUATE PROTECTION TERM SHEET (2.5). | | | | |
| 09/30/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 004 | 75175174 |
| | REVIEW SPV DOCUMENTATION. | | | | |
| 09/30/25 | Jones, Taylor | 2.30 | 3,473.00 | 004 | 75175182 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS. | | | | |
| 09/30/25 | Mick, Hans-Christian | 5.10 | 5,151.00 | 004 | 75180752 |
| | CONFERENCE CALL WITH WEIL NEW YORK REGARDING GERMAN COLLATERAL ACCESS (.3); CONFERENCE CALL WITH BLANK ROME AND WEIL NEW YORK REGARDING ADEQUATE PROTECTION PROPOSAL (.3); REVIEW DRAFT ADEQUATE PROTECTION TERM SHEETS RE: IMPLICATIONS FOR GERMAN ENTITIES (1.5); REVIEW EMAILS AND UPDATE TRANSACTION DOCUMENTS IN FINANCE WORKSTREAM RE: IMPLICATIONS FOR GERMAN ENTITIES (1.5); REVIEW AEQUUM FINANCE DOCUMENTS (1.5). | | | | |
| 09/30/25 | Husic, Melina | 2.30 | 1,541.00 | 004 | 75180755 |
| | REVIEW SPV FINANCING FACILITY (1.6); TELEPHONE CONVERSATION WITH WEIL NY FINANCE TEAM ON AEQUUM ADEQUTE PROTECTION TERM SHEET AND PREPARE SAME (.7). | | | | |
| 10/01/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 004 | 75175187 |
| | MULTIPLE CALLS AND EMAILS WITH SPV LENDERS' COUNSEL RE ADEQUATE PROTECTION. | | | | |
| 10/01/25 | Eiden, Matthias | 1.10 | 1,490.50 | 004 | 75180784 |
| | REVIEW ADEQUATE PROTECTION TERM SHEETS AND PREPARE E-MAIL REGARDING GERMAN SITUATION. | | | | |
| 10/01/25 | Matoussi, Josef N. | 0.60 | 402.00 | 004 | 74633335 |
| | REVIEW DRAFT ADEQUATE PROTECTION AGREEMENT. | | | | |
| 10/01/25 | Mick, Hans-Christian | 1.00 | 1,010.00 | 004 | 74652676 |
| | REVIEW DRAFT AEQUUM ADEQUATE PROTECTION TERM SHEET (.5); FURTHER REVIEW OF AEQQUM FINANCING DOCUMENTS (.5). | | | | |
| 10/01/25 | Husic, Melina | 1.30 | 871.00 | 004 | 74654358 |
| | LEGAL ANALYSIS RE AEQUUMS ADEQUATE PROTECTION (.7); DRAFT EMAIL RE MATTERS (.6). | | | | |
| 10/01/25 | Ferrier, Kyle M. | 3.90 | 5,889.00 | 004 | 74659829 |
| | CORRESPOND WITH A&M RE AEQUUM (1.1); REVIEW AND REVISE AEQUUM STIPULATION (2.8). | | | | |
| 10/01/25 | Jones, Taylor | 2.60 | 3,926.00 | 004 | 75175211 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS (2.1); REVIEW AND FINALIZE STIPULATIONS AND ORDERS (.4); CORRESPOND WITH WEIL AND CHAMBERS RE: SAME (0.1). | | | | |
| 10/01/25 | Lee, Kathleen A. | 0.40 | 252.00 | 004 | 74645850 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FILING ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/01/25 | Stauble, Christopher A. | 1.00 | 630.00 | 004 | 75180655 |
| | ASSIST WITH PREPARATION (.4) AND FILE (.6) TWO STIPULATIONS AND AGREED ORDERS REGARDING ADEQUATE PROTECTION OF AEQUUM CAPITAL FINANCIAL II, LLC AND THE AEQUUM LENDERS (BROAD STREET & GLOBAL ASSETS). | | | | |
| 10/08/25 | Singh, Sunny | 0.50 | 1,197.50 | 004 | 74677116 |
| | CALL WITH AEQUUM AND ADVISORS RE ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/20/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 004 | 74814027 |
| | CALL WITH AEQUUM AND ITS COUNSEL RE REPORTING. | | | | |
| 10/21/25 | Carlson, Clifford W. | 0.40 | 790.00 | 004 | 74814070 |
| | CALL WITH AEQUUM'S COUNSEL AND FOLLOW UP EMAIL RE SAME. | | | | |
| 10/21/25 | Jones, Taylor | 0.80 | 1,208.00 | 004 | 74809609 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: AEQUUM ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/22/25 | Jones, Taylor | 1.10 | 1,661.00 | 004 | 74809632 |
| | CALL WITH WEIL, LAZARD, AND A&M RE: AEQUUM ADEQUATE PROTECTION ISSUES (PARTIAL) (0.2); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.4); CORRESPOND WITH WEIL, DECHERT, A&M, AND LAZARD RE: SAME (0.5). | | | | |
| 10/23/25 | Jones, Taylor | 1.30 | 1,963.00 | 004 | 74809688 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.9); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.4). | | | | |
| 10/24/25 | Jones, Taylor | 0.50 | 755.00 | 004 | 74817120 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/25/25 | Jones, Taylor | 0.70 | 1,057.00 | 004 | 74817041 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.4). | | | | |
| 10/26/25 | Jones, Taylor | 1.00 | 1,510.00 | 004 | 74925565 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH S. SINGH AND C. CARLSON RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 10/27/25 | Carlson, Clifford W. | 0.30 | 592.50 | 004 | 74995401 |
| | PARTICIPATE ON CALL WITH A&M AND LAZARD RE AEQUUM STIPULATION. | | | | |
| 10/27/25 | Jones, Taylor | 0.10 | 151.00 | 004 | 74925524 |
| | CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: AEQUUM ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/28/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 004 | 74995338 |
| | CALL WITH AEQUUM'S COUNSEL (.3); REVISE AEQUUM STIPULATION (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Jones, Taylor | 0.50 | 755.00 | 004 | 74925536 |
| | CALL WITH C. CARLSON AND BLANK ROME RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.3); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 10/29/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 004 | 74995351 |
| | PARTICIPATE ON CALL WITH AEQUUM'S COUNSEL RE ADEQUATE PROTECTION (.6); CALL WITH LAZARD AND A&M RE SAME (.4). | | | | |
| 10/29/25 | Jones, Taylor | 2.70 | 4,077.00 | 004 | 74925530 |
| | CALL WITH WEIL, A&M, AND LAZARD RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.7); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (1.1); CORRESPOND WITH WEIL AND LAZARD TEAMS RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.3); CALL WITH WEIL, A&M, LAZARD, AEQUUM, AND BLANK ROME RE: ADEQUATE PROTECTION STIPULATION (0.6). | | | | |
| 10/29/25 | Watson, Craig | 1.00 | 1,615.00 | 004 | 74946107 |
| | CONFER WITH TEAM MEMBERS ON AEQUUM. | | | | |
| 10/30/25 | Jones, Taylor | 0.70 | 1,057.00 | 004 | 74925544 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.5); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **58.20** | **$80,583.00** | | |
| 09/29/25 | McCabe, Nate | 1.90 | 2,422.50 | 005 | 74663662 |
| | FINALIZE AUTOMATIC STAY COMFORT MOTION AND PREPARE FOR FILING. | | | | |
| 10/04/25 | Rosen, Abe | 1.50 | 1,605.00 | 005 | 74647925 |
| | RESEARCH AUTOMATIC STAY MATTERS. | | | | |
| 10/05/25 | Rosen, Abe | 1.30 | 1,391.00 | 005 | 74654350 |
| | RESEARCH AUTOMATIC STAY MATTERS. | | | | |
| 10/05/25 | George, Jason | 0.30 | 468.00 | 005 | 74708078 |
| | REVIEW AND REVISE MEMO RE: AUTOMATIC STAY. | | | | |
| 10/06/25 | George, Jason | 0.50 | 780.00 | 005 | 74708135 |
| | REVIEW AND REVISE FORM AUTOMATIC STAY LETTER. | | | | |
| 10/07/25 | Kuebler, John | 1.10 | 1,523.50 | 005 | 74697419 |
| | REVISE AUTOMATIC STAY VIOLATION LETTER TO CONTRACT COUNTERPARTY. | | | | |
| 10/07/25 | George, Jason | 0.70 | 1,092.00 | 005 | 74708031 |
| | CALL WITH J. BERDELLE RE: NEW FEDERAL COURT LAWSUIT (0.3); REVIEW AND REVISE AUTOMATIC STAY LETTER RE: SAME (0.3); EMAIL WITH J. KUEBLER RE: SAME (0.1). | | | | |
| 10/08/25 | Jones, Taylor | 0.20 | 302.00 | 005 | 74708230 |
| | CORRESPOND WITH WEIL TEAM RE: AUTOMATIC STAY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | George, Jason | 0.50 | 780.00 | 005 | 74746503 |
| | REVIEW BRIEFING RE: AUTOMATIC STAY IN PATENT INFRINGEMENT CASE. | | | | |
| 10/25/25 | Leggiero, Angeline | 0.20 | 291.00 | 005 | 74860944 |
| | CORRESPONDENCE WITH FIBRA NOVA RE LIFT STAY MOTION. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **8.20** | **$10,655.00** | | |
| 09/29/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 009 | 75137868 |
| | CALL WITH DECHERT TEAM REGARDING SPECIAL-PURPOSE VEHICLE ISSUES (CARVAL) AND REVIEW ADEQUATE PROTECTION TERM SHEET REGARDING SAME. | | | | |
| 09/29/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 009 | 75149389 |
| | PARTICIPATE ON MULTIPLE CALLS WITH CARVAL'S COUNSEL RE ADEQUATE PROTECTION STIPULATION. | | | | |
| 09/29/25 | Singh, Sunny | 0.50 | 1,197.50 | 009 | 75149406 |
| | CALL WITH CARVAL COUNSEL. | | | | |
| 09/29/25 | Bui, Phong T. | 1.50 | 2,587.50 | 009 | 75174940 |
| | REVIEW SPV ADEQUATE PROTECTION PROPOSALS AND TERMS (.8); ATTEND CALL WITH CARVAL COUNSEL RE ADEQUATE PROTECTION (.7). | | | | |
| 09/29/25 | Findlay, Loren | 0.70 | 1,057.00 | 009 | 75137951 |
| | ATTEND CALL WITH WEIL AND LAZARD TEAMS AND CARVAL'S COUNSEL RE: ADEQUATE PROTECTION PACKAGE. | | | | |
| 09/29/25 | Jones, Taylor | 3.10 | 4,681.00 | 009 | 75175070 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS (1.6); CORRESPOND WITH COUNTERPARTIES, WEIL, LAZARD, AND A&M RE: ADEQUATE PROTECTION STIPULATIONS (.8); MEETING WITH S. SINGH RE: ADEQUATE PROTECTION STIPULATIONS (.4); CALL WITH COMPANY AND CARVAL LENDER ADVISORS RE: DIP AND ADEQUATE PROTECTION (.3). | | | | |
| 09/30/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 009 | 75175078 |
| | REVIEW ADEQUATE PROTECTION PROPOSALS (.5); REVIEW CARNABY CREDIT FACILITIES AND DISCUSS SAME WITH C. CARLSON (1.0). | | | | |
| 09/30/25 | Singh, Sunny | 2.90 | 6,945.50 | 009 | 75175165 |
| | NEGOTIATIONS WITH SPV COUNTERPARTIES (2.1); CALL WITH CARVAL COUNSEL (.8). | | | | |
| 09/30/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 009 | 75175170 |
| | MULTIPLE CALLS AND EMAILS WITH VARIOUS SPV'S COUNSEL RE ADEQUATE PROTECTION (1.2); REVIEW AND REVISE STIPULATIONS RE ADEQUATE PROTECTION (.9). | | | | |
| 09/30/25 | Bui, Phong T. | 3.30 | 5,692.50 | 009 | 75137954 |
| | ATTEND CALLS WITH CARVAL COUNSEL RE: ADEQUATE PROCETION (1.6); REVIEW CARVAL AND ABL DOCUMENTS AND REVIEW RESPONSE TO LAZARD RE: RELATED MATTERS (0.4); DISCUSS WITH K. BOSTEL AND REVIEW CARVAL DOCUMENTS AND EMAIL RE: SAME (1.3). | | | | |
| 09/30/25 | Findlay, Loren | 1.00 | 1,510.00 | 009 | 74663789 |
| | ATTEND CALL WITH CARVAL'S COUNSEL RE: ADEQUATE PROTECTION PACKAGE (.5); ATTEND CALL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WITH CARNABY'S COUNSEL RE ADEQUATE PROTECTION PROPOSAL (.5). | | | | |
| 09/30/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 009 | 75175176 |
| | REVIEW SPV DOCUMENTATION. | | | | |
| 09/30/25 | Jones, Taylor | 2.30 | 3,473.00 | 009 | 75175184 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS. | | | | |
| 10/01/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 009 | 75175189 |
| | MULTIPLE CALLS AND EMAILS WITH SPV LENDERS' COUNSEL RE ADEQUATE PROTECTION. | | | | |
| 10/01/25 | Jones, Taylor | 2.60 | 3,926.00 | 009 | 75175212 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS (2.1); REVIEW AND FINALIZE STIPULATIONS AND ORDERS (.4); CORRESPOND WITH WEIL AND CHAMBERS RE: SAME (0.1). | | | | |
| 10/01/25 | Stauble, Christopher A. | 1.00 | 630.00 | 009 | 75175217 |
| | ASSIST WITH PREPARATION (.7) AND FILE (.3) STIPULATION AND AGREED INTERIM ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND CARNABY INVENTORY II, LLC AND CARNABY INVENTORY III, LLC. | | | | |
| 10/02/25 | Bui, Phong T. | 1.60 | 2,760.00 | 009 | 75137963 |
| | REVIEW AND COORDINATE REACH-OUT TO MEXICAN COUNSEL RE: CARVAL RUG SEARCHES (.4); REVIEW CARVAL DOCUMENTS (.8); DISCUSS WITH E. LOPEZ RE: SAME (.4). | | | | |
| 10/02/25 | Lopez Scherer, Enrique | 2.60 | 3,601.00 | 009 | 74646045 |
| | REVIEW QUESTIONS RAISED BY LAZARD RE: CARVAL (2.3); COMMUNICATIONS WITH GALICIA RE: SAME (.3). | | | | |
| 10/07/25 | Mastoras, Thomas | 0.50 | 997.50 | 009 | 74669843 |
| | CALL WITH COUNSEL TO CARVAL TO DISCUSS OPEN ISSUES AND POTENTIAL RESUMPTION OF FINANCING PROGRAM. | | | | |
| 10/07/25 | Singh, Sunny | 0.50 | 1,197.50 | 009 | 74671668 |
| | CALL WITH CARVAL ADVISORS RE CASH COLLATERAL. | | | | |
| 10/07/25 | Bui, Phong T. | 0.50 | 862.50 | 009 | 75008006 |
| | ATTEND CALL WITH CARVAL ADVISORS RE: CARVAL ADEQUATE PROTECTION TERMS. | | | | |
| 10/07/25 | Jones, Taylor | 1.50 | 2,265.00 | 009 | 74708187 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: SAME (0.7); CALL WITH DEBTOR AND CARVAL ADVISORS RE: ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 10/07/25 | Findlay, Loren | 0.50 | 755.00 | 009 | 74709766 |
| | ATTEND CALL WITH CARVAL ADVISORS RE: COLLATERAL AND NEXT STEPS. | | | | |
| 10/08/25 | Jones, Taylor | 2.80 | 4,228.00 | 009 | 74708191 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (2.2); CORRESPOND WITH C. CARLSON RE: SAME (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Ellsworth, John A. | 0.80 | 460.00 | 009 | 74719647 |
| | REVIEW AND PULL UCCS. | | | | |
| 10/09/25 | Mastoras, Thomas | 0.50 | 997.50 | 009 | 74684432 |
| | CALL C. CARLSON TO DISCUSS CARVAL STIPULATION (0.1); REVIEW PRE-PETITION DEBT DOCUMENTATION REGARDING SAME (0.4). | | | | |
| 10/09/25 | Jones, Taylor | 1.70 | 2,567.00 | 009 | 74708219 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.4); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.3). | | | | |
| 10/10/25 | Mastoras, Thomas | 2.10 | 4,189.50 | 009 | 74691467 |
| | REVIEW AND COMMENT ON CARVAL STIPULATION (0.6) AND REVISED DRAFT THEREOF (0.4); REVIEW PRE-PETITION CARVAL DEBT FACILITIES (0.7); CALL WITH LAZARD AND A&M TO DISCUSS STIPULATION AND RELATED CARVAL MATTERS (0.4). | | | | |
| 10/10/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 009 | 74707116 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE CARVAL ADEQUATE PROTECTION STIPULATION (.5); REVIEW AND REVISE STIPULATION (.4). | | | | |
| 10/10/25 | Bui, Phong T. | 0.70 | 1,207.50 | 009 | 74905473 |
| | REVIEW CARVAL ADEQUATE PROTECTION TERM SHEET (.3); ATTEND CALL WITH LAZARD AND A&M RE: CARVAL AP (.4). | | | | |
| 10/10/25 | Lopez Scherer, Enrique | 0.80 | 1,108.00 | 009 | 74701890 |
| | CALL WITH LAZARD AND A&M REGARDING ADEQUATE PROTECTION STIPULATION (.4); REVIEW UPDATED DRAFT PREPARED BY RESTRUCTURING (.4). | | | | |
| 10/10/25 | Jones, Taylor | 2.20 | 3,322.00 | 009 | 74708210 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.5); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: SAME (0.3); CALL WITH COMPANY ADVISORS RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.4). | | | | |
| 10/10/25 | Findlay, Loren | 0.40 | 604.00 | 009 | 74709843 |
| | ATTEND CALL WITH WEIL, LAZARD, AND A&M TEAMS RE: CARVAL ADEQUATE PROTECTION. | | | | |
| 10/11/25 | Mastoras, Thomas | 0.40 | 798.00 | 009 | 74692265 |
| | REVIEW REVISED CARVAL STIPULATION AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 10/12/25 | Mastoras, Thomas | 0.30 | 598.50 | 009 | 74694390 |
| | CORRESPONDENCE REGARDING REVISED CARVAL STIPULATION WITH WEIL AND GIBSON TEAMS. | | | | |
| 10/12/25 | Singh, Sunny | 0.90 | 2,155.50 | 009 | 74697911 |
| | REVIEW PROPOSED CARVAL STIPULATION FOR AP (.5); CALL WITH A BRILLIANT RE SAME (.2); EMAILS RE SAME (.2). | | | | |
| 10/12/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 009 | 74779938 |
| | REVIEW AND REVISE SPV STIPULATION AND EMAILS WITH S. SINGH AND T. JONES RE SAME (.9); EMAILS WITH A&M RE SPV REPORTING OBLIGATIONS (.3). | | | | |
| 10/12/25 | Jones, Taylor | 1.10 | 1,661.00 | 009 | 74770682 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CARVAL STIPULATION (0.5); CORRESPOND WITH C. CARLSON AND GIBSON RE: SAME (0.6). | | | | |
| 10/13/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 009 | 74706907 |
| | CALL WITH GIBSON TO DISCUSS CARVAL PROPOSAL. | | | | |
| 10/13/25 | Singh, Sunny | 2.40 | 5,748.00 | 009 | 74711309 |
| | CALL WITH DIP LENDER ADVISORS RE CARVAL AND OTHER SPV STIPULATIONS (.8); CALL WITH WINSTON RE ABL/ONSET ISSUES (1.0); ADVISORS CALL RE ABL/AP (.6). | | | | |
| 10/13/25 | Carlson, Clifford W. | 0.50 | 987.50 | 009 | 74872483 |
| | PARTICIPATE ON CALL WITH GIBSON AND EVERCORE RE CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/13/25 | Bui, Phong T. | 0.60 | 1,035.00 | 009 | 74872481 |
| | ATTEND CALL WITH GDC RE: CARVAL AP. | | | | |
| 10/13/25 | Findlay, Loren | 0.60 | 906.00 | 009 | 74762515 |
| | ATTEND CALL WITH WEIL AND GIBSON TEAMS RE: CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/14/25 | Singh, Sunny | 0.50 | 1,197.50 | 009 | 74715704 |
| | CALL WITH CARVAL ADVISORS RE ADEQUATE PROTECTION STIP. | | | | |
| 10/14/25 | Carlson, Clifford W. | 0.40 | 790.00 | 009 | 74779981 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL RE SPV STIPULATION. | | | | |
| 10/14/25 | Lopez Scherer, Enrique | 0.60 | 831.00 | 009 | 74728117 |
| | CALL WITH CARVAL AND LAZARD REGARDING ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/14/25 | Findlay, Loren | 0.50 | 755.00 | 009 | 74762582 |
| | ATTEND CALL WITH DEBTOR AND CARVAL ADVISORS RE: ADEQUATE PROTECTION. | | | | |
| 10/14/25 | Jones, Taylor | 0.60 | 906.00 | 009 | 74770702 |
| | CALL WITH DECHERT AND ANKURA RE: CARVAL STIPULATION. | | | | |
| 10/15/25 | Singh, Sunny | 0.40 | 958.00 | 009 | 74725980 |
| | CALL WITH A. BRILLIANT RE: CARVAL. | | | | |
| 10/16/25 | Berezin, Robert S. | 0.30 | 622.50 | 009 | 74738621 |
| | REVIEW CARVAL STIPULATION AND COMMENTS THERETO. | | | | |
| 10/16/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 009 | 75008323 |
| | CALL WITH CARVAL'S COUNSEL RE ADEQUATE PROTECTION STIPULATION AND REVIEW SAME (.9); REVIEW CARVAL ADEQUATE PROTECTION STIPULATION AND EMAILS RE SAME (.3). | | | | |
| 10/16/25 | Jones, Taylor | 1.90 | 2,869.00 | 009 | 74770716 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CARVAL STIPULATION (0.9); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: CARVAL ISSUES (1.0). | | | | |
| 10/17/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 009 | 75008324 |
| | PARTICIPATE ON CALL WITH WEIL, A&M AND LAZARD RE CARVAL ADEQUATE PROTECTION STIPULATION (.3); PARTICIPATE ON CALL WITH DECHERT RE CARVAL ADEQUATE PROTECTION STIPULATION (.7). | | | | |
| 10/17/25 | Jones, Taylor | 0.40 | 604.00 | 009 | 74770683 |
| | CORRESPOND WITH WEIL RE: CARVAL ISSUES. | | | | |
| 10/18/25 | Carlson, Clifford W. | 0.30 | 592.50 | 009 | 74811970 |
| | REVIEW CARVAL STIPULATION. | | | | |
| 10/18/25 | Jones, Taylor | 2.30 | 3,473.00 | 009 | 74777893 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (2.0); CORRESPOND WITH C. CARLSON RE: SAME (0.3). | | | | |
| 10/20/25 | Singh, Sunny | 1.00 | 2,395.00 | 009 | 74764222 |
| | CALL WITH DECHERT AND WEIL (.5); REVIEW CARVAL PROPOSED STIPULATION (.5). | | | | |
| 10/20/25 | Carlson, Clifford W. | 1.60 | 3,160.00 | 009 | 74814032 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL RE DIP REPORTING (.7); REVIEW CARVAL ADEQUATE PROTECTION STIPULATION (.7); EMAILS WITH CARVAL'S COUNSEL RE SAME (.2). | | | | |
| 10/20/25 | Jones, Taylor | 1.70 | 2,567.00 | 009 | 74809630 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.5); CALL WITH WEIL AND DECHERT RE: CARVAL ADEQUATE PROTECTION (0.6). | | | | |
| 10/21/25 | Bui, Phong T. | 1.80 | 3,105.00 | 009 | 75149418 |
| | REVIEW CARVAL DOCUMENTS AND COORDINATE COMMENTS TO CARVAL ADEQUATE PROTECTION TERM SHEET. | | | | |
| 10/21/25 | Lopez Scherer, Enrique | 1.30 | 1,800.50 | 009 | 74779838 |
| | REVIEW AND DRAFT CHANGES TO CARVAL AP STIPULATION TO INCORPORATE BANKING'S CONSOLIDATED FEEDBACK. | | | | |
| 10/21/25 | Jones, Taylor | 1.30 | 1,963.00 | 009 | 74809617 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.7); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.6). | | | | |
| 10/22/25 | Singh, Sunny | 1.30 | 3,113.50 | 009 | 74784228 |
| | CALL WITH COMPANY ADVISORS RE ADEQUATE PROTECTION STIP (.5); REVIEW AND REVISE DRAFT STIPULATION (.8). | | | | |
| 10/22/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 009 | 74814065 |
| | CALL WITH WEIL, LAZARD AND A&M RE CARVAL ADEQUATE PROTECTION STIPULATION (.5); REVIEW CARVAL STIPULATION AND EMAILS RE SAME (.3). | | | | |
| 10/22/25 | Jones, Taylor | 1.70 | 2,567.00 | 009 | 74809608 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH WEIL, DECHERT, A&M, AND LAZARD RE: SAME (0.6); CALL WITH WEIL, A&M, AND LAZARD RE: CARVAL ADEQUATE PROTECTION ISSUES (PARTIAL) (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Singh, Sunny | 2.20 | 5,269.00 | 009 | 74795600 |
| | EMAILS RE CARVAL STIPULATION (.3); CALL WITH DECHERT (.7); REVISE SAME (.5); REVIEW STIPULATION (.4); CONFERENCE WITH C. CARLSON RE SAME (.3). | | | | |
| 10/23/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 009 | 74814084 |
| | CALL WITH CARVAL'S COUNSEL RE STIPULATION. | | | | |
| 10/23/25 | Jones, Taylor | 1.60 | 2,416.00 | 009 | 74809622 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.2); CALL WITH WEIL AND DECHERT RE: CARVAL ADEQUATE PROTECTION ISSUES (0.6). | | | | |
| 10/24/25 | Carlson, Clifford W. | 0.50 | 987.50 | 009 | 74817801 |
| | REVISE CARVAL ADEQUATE PROTECTION STIPULATION (.3); EMAILS WITH LAZARD AND A&M RE SAME (.2). | | | | |
| 10/24/25 | Jones, Taylor | 1.20 | 1,812.00 | 009 | 74817069 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.7); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 10/25/25 | Singh, Sunny | 0.50 | 1,197.50 | 009 | 74796014 |
| | REVIEW CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/25/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 009 | 74931905 |
| | EMAILS WITH S. SINGH RE CARVAL ADEQUATE PROTECTION STIPULATION (.4); CALL AND EMAILS WITH GIBSON RE SAME (.5). | | | | |
| 10/25/25 | Jones, Taylor | 1.80 | 2,718.00 | 009 | 74817008 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.2); CORRESPOND WITH GIBSON, WEIL, LAZARD, A&M, AND COUNTERPARTIES RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.6). | | | | |
| 10/26/25 | Carlson, Clifford W. | 0.50 | 987.50 | 009 | 74995394 |
| | REVIEW AND REVISE CARVAL STIPULATION. | | | | |
| 10/26/25 | Jones, Taylor | 0.30 | 453.00 | 009 | 74925556 |
| | CORRESPOND WITH WEIL TEAM RE: CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/28/25 | Singh, Sunny | 2.00 | 4,790.00 | 009 | 74827784 |
| | CALL RE CARVAL STIPULATION WITH WEIL AND LAZARD (1.0); CALL WITH CARVAL ADVISORS RE SAME (1.0). | | | | |
| 10/28/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 009 | 74995383 |
| | PARTICIPATE ON CALL WITH LAZARD RE CARVAL ADEQUATE PROTECTION STIPULATION (.7); CALL WITH CARVALS COUNSEL RE SAME (.5). | | | | |
| 10/28/25 | Findlay, Loren | 0.50 | 755.00 | 009 | 74859052 |
| | ATTEND CALL WITH DEBTORS' AND CARVAL'S ADVISORS RE: ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/28/25 | Jones, Taylor | 2.30 | 3,473.00 | 009 | 74925487 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND LAZARD RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.8); CALL WITH WEIL, LAZARD, AND A&M RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.5); CALL WITH DEBTOR AND CARVAL LENDER ADVISORS RE: CARVAL ADEQUATE PROTECTION STIPULATION (1.0). | | | | |
| 10/31/25 | Jones, Taylor | 0.60 | 906.00 | 009 | 74925523 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.5); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.1). | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **95.10** | **$167,422.50** | | |
| 09/29/25 | Ferrier, Kyle M. | 0.10 | 151.00 | 010 | 74659811 |
| | REVISE WIP LIST. | | | | |
| 10/01/25 | Bajramovic, Adi | 1.70 | 2,167.50 | 010 | 74641880 |
| | REVISE NOTICE OF FILING OF CREDITOR MATRIX (.6); COMPILE FILING VERSION OF NOTICE OF FILING OF CREDITOR MATRIX (.4); REVISE FILING VERSION OF MASTER SERVICE LIST (.6); COMPILE FILING VERSION OF MASTER SERVICE LIST (.1). | | | | |
| 10/01/25 | Kleissler, Matthew J. | 0.80 | 380.00 | 010 | 74667664 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE MASTER SERVICE LIST AS OF OCT. 1, 2025 (.4); ASSIST WITH PREPARATION OF MATERIALS AND FILE CREDITOR MATRIX (.4). | | | | |
| 10/02/25 | Bajramovic, Adi | 1.40 | 1,785.00 | 010 | 74641879 |
| | REVISE WORK IN PROGRESS LIST. | | | | |
| 10/02/25 | Winograd, Joshua H. | 0.30 | 382.50 | 010 | 74643251 |
| | PREPARE AND CIRCULATE LIST OF PARTIES IN INTEREST. | | | | |
| 10/02/25 | George, Jason | 1.10 | 1,716.00 | 010 | 74648325 |
| | REVISE DRAFT OF WIP LIST (1.0); EMAIL J. KUEBLER RE: CASE CALENDAR (0.1). | | | | |
| 10/02/25 | McCabe, Nate | 2.90 | 3,697.50 | 010 | 74657289 |
| | UPDATE ORGANIZATIONAL CHARTS (2.1); DRAFT EMAIL CORRESPONDENCE WITH BANKING TEAM TO CONFIRM LIST OBLIGORS (0.8). | | | | |
| 10/02/25 | Kuebler, John | 4.90 | 6,786.50 | 010 | 74697070 |
| | COMPILE CASE CALENDAR (.9); REVISE CHART OF FIRST-DAY ORDER SUMMARIES AND DEADLINES (2.0); REVISE ORDER DEADLINE CHART (2.0). | | | | |
| 10/02/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74655441 |
| | UPDATE CASE CALENDAR WITH NEW HEARING DATES AND DEADLINES FOR TEAM. | | | | |
| 10/03/25 | Bostel, Kevin | 0.20 | 419.00 | 010 | 74824413 |
| | REVIEW AND COMMENT ON NOTICE OF COMMENCEMENT. | | | | |
| 10/03/25 | Wilkinson, Andrew J. | 0.90 | 2,115.00 | 010 | 75181017 |
| | REVIEW DOCKET UPDATE: FIRST BRANDS GROUP, LLC (0.3); REVIEW MEDIA COVERAGE - OCTOBER 03 (0.3); REVIEW MEDIA COVERAGE - EOD REPORT (0.3). | | | | |
| 10/03/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 010 | 74645812 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WORK IN PROGRESS LIST (.1); REVISE NOTICE OF COMMENCEMENT (.9). | | | | |
| 10/03/25 | George, Jason | 0.30 | 468.00 | 010 | 74648313 |
| | REVIEW AND REVISE SECOND-DAY MOTION BOILER. | | | | |
| 10/03/25 | Kuebler, John | 1.00 | 1,385.00 | 010 | 74697403 |
| | COMPILE AND SEND CHART OF FIRST-DAY ORDERS AND CALENDAR DEADLINES. | | | | |
| 10/03/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74655373 |
| | UPDATE CASE CALENDAR WITH NEW DATES FOR TEAM. | | | | |
| 10/04/25 | Barlow, Jarred | 0.20 | 255.00 | 010 | 74797402 |
| | UPDATE MOTION BOILER. | | | | |
| 10/05/25 | Bajramovic, Adi | 0.40 | 510.00 | 010 | 74659446 |
| | DRAFT EMAIL TO J. GEORGE REGARDING NYTIMES PROOFS OF PUBLICATION (.3); DRAFT EMAIL TO A. ATTARWALA RE: NYTIMES PROOF FOR PUBLICATION OF NOTICE OF COMMENCEMENT (.1). | | | | |
| 10/06/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 010 | 74849425 |
| | REVIEW CASE CALENDAR AND CONFER WITH TEAM RE UPDATES TO SAME. | | | | |
| 10/06/25 | Bostel, Kevin | 0.10 | 209.50 | 010 | 74921357 |
| | REVIEW NOTICE OF COMMENCEMENT. | | | | |
| 10/06/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 74662496 |
| | REVISE WORK IN PROGRESS LIST (.1); CONFER WITH J. GEORGE RE PUBLICATION OF NOTICE OF COMMENCEMENT IN NYTIMES (.1). | | | | |
| 10/06/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 74665522 |
| | PREPARE WIP UPDATE. | | | | |
| 10/06/25 | Wang, Willa | 0.50 | 692.50 | 010 | 74670258 |
| | DISCUSS WITH M. TATAROVA AND H. ONG RE REQUESTED WIP UPDATE (.2); EMAIL M. TATAROVA AND J. NEW RE: OUTSTANDING ACTION ITEM (.3). | | | | |
| 10/06/25 | Kuebler, John | 5.80 | 8,033.00 | 010 | 74697344 |
| | DRAFT CASE CALENDAR. | | | | |
| 10/06/25 | George, Jason | 0.20 | 312.00 | 010 | 74708102 |
| | UPDATE WIP LIST. | | | | |
| 10/06/25 | Findlay, Loren | 0.30 | 453.00 | 010 | 74709793 |
| | UPDATE WIP LIST. | | | | |
| 10/06/25 | Olvera, Rene | 0.20 | 105.00 | 010 | 74850465 |
| | EMAIL RE FIRST DAY HEARING TRANSCRIPT. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | George, Jason | 1.70 | 2,652.00 | 010 | 74708130 |
| | REVIEW AND REVISE CASE CALENDAR (0.5); REVISE WIP LIST (1.2). | | | | |
| 10/07/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 74708308 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 10/07/25 | Findlay, Loren | 0.40 | 604.00 | 010 | 74709878 |
| | REVISE CASE CALENDAR AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 10/08/25 | Kuebler, John | 5.90 | 8,171.50 | 010 | 74697464 |
| | REVISE CASE CALENDAR. | | | | |
| 10/08/25 | George, Jason | 1.30 | 2,028.00 | 010 | 74708037 |
| | UPDATE WIP LIST (0.5); REVISE DRAFT OF CASE CALENDAR (0.8). | | | | |
| 10/09/25 | Rosen, Abe | 3.00 | 3,210.00 | 010 | 74686205 |
| | UPDATE SECOND DAY MOTION BOILER (.2); REVIEW ORG DOCUMENTS AND REVISE COMPANY ORG CHART (1.9); UPDATE PETITION LEVEL ORG CHART FOR NEW ENTITIES (.9). | | | | |
| 10/09/25 | Bajramovic, Adi | 0.10 | 127.50 | 010 | 74689612 |
| | REVISE WORK IN PROGRESS LIST. | | | | |
| 10/09/25 | Kuebler, John | 7.90 | 10,941.50 | 010 | 74697337 |
| | REVISE CASE CALENDAR. | | | | |
| 10/09/25 | Jones, Taylor | 2.00 | 3,020.00 | 010 | 74708166 |
| | REVIEW AND REVISE CASE CALENDAR (1.7); CORRESPOND WITH J. GEORGE, L. FINDLAY, AND J. KUEBLER RE: SAME (0.3). | | | | |
| 10/09/25 | Findlay, Loren | 1.00 | 1,510.00 | 010 | 74709842 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 10/09/25 | Serviss, Jess | 0.30 | 382.50 | 010 | 74873475 |
| | REVISE WORKSTREAM TRACKER. | | | | |
| 10/09/25 | Barlow, Jarred | 0.30 | 382.50 | 010 | 74908808 |
| | REVIEW NOTICES OF APPEARANCE FOR NOTICING. | | | | |
| 10/10/25 | Kuebler, John | 1.60 | 2,216.00 | 010 | 74697360 |
| | REVISE CASE CALENDAR. | | | | |
| 10/10/25 | George, Jason | 1.00 | 1,560.00 | 010 | 74708154 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 10/13/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 74710338 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE UPDATE TO WORK IN PROGRESS LIST. | | | | |
| 10/13/25 | George, Jason<br>UPDATE WIP LIST AND CASE CALENDAR. | 1.00 | 1,560.00 | 010 | 74746541 |
| 10/13/25 | Kuebler, John<br>UPDATE CASE CALENDAR. | 0.30 | 415.50 | 010 | 74755937 |
| 10/13/25 | Bajramovic, Adi<br>REVIEW WIP LIST. | 0.10 | 127.50 | 010 | 74877424 |
| 10/14/25 | Palisi, Thomas<br>REVISE WIP LIST. | 0.20 | 277.00 | 010 | 74715331 |
| 10/14/25 | Ferrier, Kyle M.<br>REVIEW WIP LIST. | 0.20 | 302.00 | 010 | 74756604 |
| 10/14/25 | Jones, Taylor<br>UPDATE RESTRUCTURING WIP LIST. | 0.20 | 302.00 | 010 | 74770712 |
| 10/14/25 | Leggiero, Angeline<br>UPDATE WIP LIST. | 0.20 | 291.00 | 010 | 74793750 |
| 10/14/25 | Kuebler, John<br>UPDATE CASE CALENDAR. | 0.20 | 277.00 | 010 | 74798472 |
| 10/14/25 | Bajramovic, Adi<br>CORRESPONDENCE WITH C. RIVERA RE: UPDATED MSL FOR FILING ON 10/15 (.2); REVIEW WIP FOR ANY UPDATES RE: PETITION WORKSTREAMS (.2). | 0.40 | 510.00 | 010 | 75018859 |
| 10/15/25 | Cohan, Teddy<br>CORRESPOND WITH WEIL TEAM RE: WIP LIST. | 0.10 | 151.00 | 010 | 74726915 |
| 10/15/25 | Bajramovic, Adi<br>CORRESPONDENCE WITH C. RIVERA RE: UPDATED MSL FOR FILING ON 10/15 (.5); CONFER WITH J. GEORGE RE: MSL REVISIONS (.2); REVISE WIP LIST (.2). | 0.90 | 1,147.50 | 010 | 74736057 |
| 10/15/25 | George, Jason<br>REVIEW MASTER SERVICE LIST AND EMAIL WITH A. BAJRAMOVIC RE: SAME. | 0.10 | 156.00 | 010 | 74746502 |
| 10/15/25 | Kuebler, John<br>UPDATE CASE CALENDAR. | 0.50 | 692.50 | 010 | 74798469 |
| 10/15/25 | Kleissler, Matthew J.<br>ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF FILING MASTER SERVICE LIST FOR A. BAJRAMOVIC. | 0.30 | 142.50 | 010 | 74924774 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Calabrese, Christine | 0.50 | 862.50 | 010 | 74763290 |
| | UPDATE LITIGATION TEAM WIP LIST AND EMAILS WITH TEAM RE: SAME. | | | | |
| 10/16/25 | Bajramovic, Adi | 0.40 | 510.00 | 010 | 74736250 |
| | REVISE WIP LIST. | | | | |
| 10/16/25 | Winograd, Joshua H. | 0.20 | 255.00 | 010 | 74744426 |
| | UPDATE WORK IN PROGRESSS LIST (0.1); UPDATE CASE CHART (0.1). | | | | |
| 10/16/25 | George, Jason | 0.20 | 312.00 | 010 | 74746600 |
| | UPDATE DRAFT OF WIP LIST. | | | | |
| 10/16/25 | Jones, Taylor | 0.20 | 302.00 | 010 | 74770696 |
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |
| 10/16/25 | Kuebler, John | 0.70 | 969.50 | 010 | 74798448 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/16/25 | Rosen, Abe | 0.50 | 535.00 | 010 | 74933998 |
| | RETURN CALLS FROM PARTIES IN INTEREST (.4); UPDATE WORKSTREAMS FOR I. CHRISWELL (.1). | | | | |
| 10/16/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74754349 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/17/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 74743120 |
| | CORRESPOND WITH WEIL TEAM RE: WIP LIST. | | | | |
| 10/17/25 | Rosen, Abe | 0.10 | 107.00 | 010 | 74743211 |
| | REVIEW CALL LOGS FROM PARTIES IN INTEREST. | | | | |
| 10/17/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 74743714 |
| | REVISE WIP LIST. | | | | |
| 10/17/25 | George, Jason | 0.40 | 624.00 | 010 | 74746611 |
| | REVISE CASE CALENDAR. | | | | |
| 10/17/25 | Barlow, Jarred | 0.30 | 382.50 | 010 | 74750360 |
| | REVISE WIP LIST. | | | | |
| 10/17/25 | Chriswell, Immer | 1.60 | 1,712.00 | 010 | 74759123 |
| | COORDINATE AND PREPARE LIST OF TEAMS AND WORKSTREAMS ACROSS WEIL AND ADVISORS. | | | | |
| 10/17/25 | Findlay, Loren | 0.30 | 453.00 | 010 | 74762575 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WORKSTREAM TRACKER. | | | | |
| 10/17/25 | Kuebler, John<br>UPDATE CASE CALENDAR. | 0.50 | 692.50 | 010 | 74798492 |
| 10/17/25 | Okada, Tyler<br>REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.10 | 37.50 | 010 | 74754285 |
| 10/18/25 | Winograd, Joshua H.<br>PREPARE WORKING GROUP LIST AND SHARE WITH A&M. | 0.30 | 382.50 | 010 | 74744407 |
| 10/18/25 | Bajramovic, Adi<br>REVISE WIP LIST. | 0.20 | 255.00 | 010 | 74744653 |
| 10/18/25 | Chriswell, Immer<br>PREPARE WORKSTREAM LIST ACROSS WEIL TEAMS AND ADVISORS. | 0.50 | 535.00 | 010 | 74759117 |
| 10/20/25 | Calabrese, Christine<br>REVIEW AND REVISE WIP LIST WITH J. LANE. | 0.40 | 690.00 | 010 | 74768755 |
| 10/20/25 | Bajramovic, Adi<br>REVISE WIP LIST (.1); DRAFT EMAIL TO J. GEORGE RE: KROLL INQUIRY LOG FOR 10.20 (.1). | 0.20 | 255.00 | 010 | 74770328 |
| 10/20/25 | Kuebler, John<br>UPDATE CASE CALENDAR. | 1.50 | 2,077.50 | 010 | 74798516 |
| 10/20/25 | Jones, Taylor<br>REVIEW AND REVISE CASE CALENDAR (0.1); CORRESPOND WITH C. CARLSON AND J. KUEBLER RE: CASE CALENDAR (0.3). | 0.40 | 604.00 | 010 | 74809895 |
| 10/20/25 | Lane, Jack<br>UPDATE WIP FOR LITIGATION TEAM MEETING. | 1.00 | 1,070.00 | 010 | 74920142 |
| 10/20/25 | Okada, Tyler<br>REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.10 | 37.50 | 010 | 74812393 |
| 10/21/25 | Winograd, Joshua H.<br>UPDATE WIP LIST. | 0.20 | 255.00 | 010 | 74777470 |
| 10/21/25 | Bajramovic, Adi<br>REVISE WIP LIST (.2); DRAFT EMAIL TO RESTRUCTURING TEAM RE WIP UPDATES (.1); REVIEW MSL (.6); REVIEW SUBSTITUTION OF COUNSEL FOR LEUCADIA ASSET MANAGEMENT (.2); DRAFT EMAIL TO J. GEORGE RE: DOCKET ENTRY FOR LEUCADIA ASSET MANAGEMENT (.1); DRAFT EMAILS TO J. GEORGE RE MSL (.3); DRAFT EMAIL TO C. GARRAWAY RE: MSL UPDATES (.3); DRAFT EMAIL TO T. OKADA RE: FILING OF MSL (.1); DRAFT EMAIL TO J. GEORGE RE: KROLL INQUIRY LOG FOR 10.20 (.1). | 2.00 | 2,550.00 | 010 | 74777984 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/21/25 | Chriswell, Immer | 0.10 | 107.00 | 010 | 74785446 |
| | PREPARE WORKSTREAM LIST ACROSS TEAMS. | | | | |
| 10/21/25 | Kuebler, John | 1.30 | 1,800.50 | 010 | 74798510 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/21/25 | George, Jason | 0.30 | 468.00 | 010 | 74801608 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 10/21/25 | McCabe, Nate | 0.10 | 127.50 | 010 | 74803220 |
| | UPDATE WIP LIST. | | | | |
| 10/21/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 74811017 |
| | REVIEW WIP LIST. | | | | |
| 10/21/25 | Rosen, Abe | 0.40 | 428.00 | 010 | 74920160 |
| | UPDATE ORG CHART. | | | | |
| 10/21/25 | Okada, Tyler | 0.40 | 150.00 | 010 | 74812254 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE (.1); FILE DEBTORS' MASTER SERVICE LIST AS OF OCTOBER 21, 2025 (.3). | | | | |
| 10/22/25 | Chriswell, Immer | 0.60 | 642.00 | 010 | 74785404 |
| | PREPARE WORKSTREAM COVERAGE CHART. | | | | |
| 10/22/25 | Rosen, Abe | 1.40 | 1,498.00 | 010 | 74788183 |
| | UPDATE CALL LOGS TRACKER (.3); RETURN PHONE CALLS (.3); SHARE DOCUMENTS AND INFORMATION WITH OTHER WEIL TEAMS (.1); RETURN CALL LOG AND SEND FOLLOW UP EMAIL (.2); UPDATE ORG CHART (.5). | | | | |
| 10/22/25 | Kuebler, John | 0.90 | 1,246.50 | 010 | 74798493 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/22/25 | Kanoff, Justin | 0.20 | 302.00 | 010 | 74814298 |
| | CORRESPOND WITH TEAM RE: ORG CHART. | | | | |
| 10/22/25 | Bajramovic, Adi | 0.10 | 127.50 | 010 | 74928601 |
| | DRAFT EMAIL TO J. GEORGE RE: KROLL INQUIRY LOG FOR 10.20. | | | | |
| 10/22/25 | Okada, Tyler | 0.10 | 37.50 | 010 | 74812572 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/22/25 | Kleissler, Matthew J. | 0.10 | 47.50 | 010 | 74924822 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DOCKET UPDATE DISTRIBUTION FOR J. KANOFF. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/23/25 | Calabrese, Christine | 0.20 | 345.00 | 010 | 74800790 |
| | REVIEW AND FINALIZE LITIGATION WIP WITH J. LANE. | | | | |
| 10/23/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 74791222 |
| | UPDATE WIP LIST. | | | | |
| 10/23/25 | Kuebler, John | 1.50 | 2,077.50 | 010 | 74798573 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/23/25 | George, Jason | 0.40 | 624.00 | 010 | 74801353 |
| | REVISE WIP LIST. | | | | |
| 10/23/25 | McCabe, Nate | 0.10 | 127.50 | 010 | 74806948 |
| | UPDATE WIP LIST. | | | | |
| 10/23/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 74811616 |
| | REVIEW WIP LIST. | | | | |
| 10/23/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 74814180 |
| | REVISE WIP LIST. | | | | |
| 10/23/25 | Okada, Tyler | 0.10 | 37.50 | 010 | 74812787 |
| | UPDATE CASE CALENDAR WITH UPDATED DATES FOR TEAM. | | | | |
| 10/24/25 | Kuebler, John | 0.70 | 969.50 | 010 | 74888623 |
| | REVISE CASE CALENDAR. | | | | |
| 10/24/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74812605 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/25/25 | Serviss, Jess | 0.70 | 892.50 | 010 | 74802630 |
| | DRAFT WORKSTREAM OVERVIEW EMAIL. | | | | |
| 10/26/25 | Serviss, Jess | 0.80 | 1,020.00 | 010 | 74801382 |
| | DRAFT WORKSTREAM COMPILATION EMAIL. | | | | |
| 10/27/25 | Calabrese, Christine | 0.20 | 345.00 | 010 | 74817110 |
| | FINALIZE LITIGATION WIP WITH J. LANE. | | | | |
| 10/27/25 | Kuebler, John | 1.50 | 2,077.50 | 010 | 74888561 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/27/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74866604 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/28/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 74824601 |
| | REVISE WIP LIST. | | | | |
| 10/28/25 | Winograd, Joshua H. | 0.20 | 255.00 | 010 | 74827407 |
| | UPDATE WIP LIST. | | | | |
| 10/28/25 | Rosen, Abe | 0.60 | 642.00 | 010 | 74829421 |
| | DRAFT CHART OF OPEN MOTIONS. | | | | |
| 10/28/25 | Bajramovic, Adi | 1.40 | 1,785.00 | 010 | 74831656 |
| | DRAFT EMAILS TO H. BAER RE: MSL (.2); REVIEW MSL FILING DEADLINES (.2); DRAFT EMAIL TO C. CALEBRESE RE: REVIEW OF MSL FOR GLAS TRUST'S COUNSEL (.1); DRAFT EMAILS TO N. DIAZ RE: REVISED MSL (.1); REVISE WIP LIST (.3); REVIEW FILED MSLS (.5). | | | | |
| 10/28/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 74867381 |
| | REVIEW WIP LIST. | | | | |
| 10/28/25 | Leggiero, Angeline | 0.10 | 145.50 | 010 | 74879628 |
| | UPDATE WIP LIST. | | | | |
| 10/28/25 | Kuebler, John | 1.00 | 1,385.00 | 010 | 74888585 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/28/25 | George, Jason | 0.30 | 468.00 | 010 | 74946682 |
| | REVISE WIP LIST. | | | | |
| 10/28/25 | McCabe, Nate | 1.10 | 1,402.50 | 010 | 74966678 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 10/28/25 | Okada, Tyler | 0.10 | 37.50 | 010 | 74866477 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/29/25 | Georgallas, Andriana | 0.30 | 628.50 | 010 | 74949704 |
| | REVIEW MINI WIP RE LITIGATION ITEMS. | | | | |
| 10/29/25 | Calabrese, Christine | 0.50 | 862.50 | 010 | 74850336 |
| | DRAFT WIP LIST FOR LITIGATION/RESTRUCTURING STRATEGY CALL AND EMAILS RE: SAME. | | | | |
| 10/29/25 | Rosen, Abe | 0.40 | 428.00 | 010 | 74840173 |
| | DRAFT CHART ON OPEN SECOND DAY MOTIONS. | | | | |
| 10/29/25 | Kuebler, John | 1.00 | 1,385.00 | 010 | 74888540 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 10/29/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 74946156 |
| | DRAFT EMAILS TO H. BAER RE: MSL (.1); DRAFT EMAIL TO B. SCHITKA RE: WORKING GROUP LIST (.1). | | | | |
| 10/29/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 74946183 |
| | REVIEW AND REVISE LITIGATION WORK STREAM SUMMARY. | | | | |
| 10/29/25 | Okada, Tyler | 0.10 | 37.50 | 010 | 74866521 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/30/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 010 | 75018581 |
| | REVIEW CASE CALENDAR. | | | | |
| 10/30/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 74844141 |
| | UPDATE WIP LIST. | | | | |
| 10/30/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 74852046 |
| | REVISE WIP LIST. | | | | |
| 10/30/25 | Ferrier, Kyle M. | 0.30 | 453.00 | 010 | 74867069 |
| | REVIEW WIP LIST. | | | | |
| 10/30/25 | Kanoff, Justin | 0.60 | 906.00 | 010 | 74876721 |
| | REVISE WIP LIST. | | | | |
| 10/30/25 | Kuebler, John | 1.10 | 1,523.50 | 010 | 74888549 |
| | UPDATE CASE CALENDAR. | | | | |
| 10/30/25 | McCabe, Nate | 0.20 | 255.00 | 010 | 75075772 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 10/30/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74866672 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/31/25 | Cohan, Teddy | 0.50 | 755.00 | 010 | 74848440 |
| | REVISE WIP LIST. | | | | |
| 10/31/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 74849016 |
| | PREPARE MONTHLY REPORTS UNDER FIRST DAY ORDERS. | | | | |
| 10/31/25 | Kuebler, John | 1.70 | 2,354.50 | 010 | 74888559 |
| | UPDATE CASE CALENDAR. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | McCabe, Nate | 0.20 | 255.00 | 010 | 74889235 |
| | DRAFT EMAIL TO PARALEGAL TEAM RE HEARING CALENDAR INVITES. | | | | |
| 10/31/25 | Traore, Sidy | 2.50 | 2,675.00 | 010 | 75075778 |
| | PREPARE WORKING GROUP LIST. | | | | |
| 10/31/25 | Okada, Tyler | 0.10 | 37.50 | 010 | 74866531 |
| | UPDATE CASE CALENDAR WITH HEARING DATE FOR TEAM. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **100.00** | **$133,993.50** | | |
| 09/29/25 | Westerman, Gavin | 0.80 | 1,676.00 | 012 | 74663213 |
| | MEET WITH B. SCHITKA RE: GOVERNANCE (.2); REVIEW ADVISORS EMAIL CORRESPONDENCE RE SAME (.6). | | | | |
| 09/29/25 | Singh, Sunny | 0.80 | 1,916.00 | 012 | 74663217 |
| | CALL WITH DIRECTORS AND LAZARD RE: GOVERNANCE MATTERS. | | | | |
| 09/29/25 | George, Jason | 0.30 | 468.00 | 012 | 74648187 |
| | EMAIL BOARD RE: CHAPTER 11 FILING UPDATE. | | | | |
| 09/29/25 | Samara, Eleni | 4.70 | 6,838.50 | 012 | 74655978 |
| | DRAFT AND REVISE MINUTES FOR BOARD AND SPECIAL COMMITTEE MINUTES FROM 9/19 TO 9/28. | | | | |
| 09/29/25 | McCabe, Nate | 1.90 | 2,422.50 | 012 | 74663668 |
| | FINALIZE SIMPLIFIED ORGANIZATIONAL CHART. | | | | |
| 09/30/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 012 | 74663692 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 09/30/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 012 | 74663695 |
| | CALL WITH SPECIAL COMMITTEE RE: INVESTIGATION. | | | | |
| 09/30/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 012 | 74663750 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 09/30/25 | Bajramovic, Adi | 0.20 | 255.00 | 012 | 74707058 |
| | DRAFT EMAIL TO E. SAMARA RE: TWO SETS OF BOARD RESOLUTIONS DELINEATING THE SPECIAL COMMITTEES' AUTHORITY. | | | | |
| 10/02/25 | Schitka, Barrett | 0.10 | 172.50 | 012 | 74655785 |
| | DISCUSS RESOLUTIONS WITH J. SERVISS. | | | | |
| 10/02/25 | Coco, Dorothy | 0.50 | 755.00 | 012 | 74641993 |
| | DRAFT RESOLUTIONS FOR DIP-RELATED GOVERNANCE PROPOSAL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/25 | George, Jason | 0.30 | 468.00 | 012 | 74648260 |
| | EMAIL BOARD RE: FIRST-DAY RELIEF. | | | | |
| 10/02/25 | Serviss, Jess | 1.40 | 1,785.00 | 012 | 74841868 |
| | CALL WITH D. COCO RE: RESOLUTIONS (0.1); REVISE CONSENT RE: NEW INDEPENDENT MANAGER (1.3). | | | | |
| 10/03/25 | Barr, Matt | 2.00 | 5,150.00 | 012 | 74659861 |
| | PREPARE FOR (0.5) AND ATTEND SPECIAL COMMITTEE CALL RE: INVESTIGATION (1.0) AND FOLLOW UP ISSUES WITH TEAM (0.5). | | | | |
| 10/03/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74662055 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL RE: INVESTIGATION. | | | | |
| 10/03/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74841975 |
| | SPECIAL COMMITTEE MEETING RE: INVESTIGATION. | | | | |
| 10/03/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 012 | 74841978 |
| | ATTEND SPECIAL COMMITTEE MEETING RE INVESTIGATION. | | | | |
| 10/03/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 012 | 74842396 |
| | CALL WITH SPECIAL COMMITTEE RE: INVESTIGATION. | | | | |
| 10/03/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 012 | 75169384 |
| | CALL WITH SPECIAL COMMITTEE RE: INVESTIGATION. | | | | |
| 10/03/25 | Schitka, Barrett | 0.90 | 1,552.50 | 012 | 74659814 |
| | REVIEW AND REVISE RESOLUTIONS. | | | | |
| 10/03/25 | Coco, Dorothy | 0.60 | 906.00 | 012 | 74646534 |
| | DRAFT RESOLUTIONS FOR DIP-RELATED GOVERNANCE PROPOSAL (.4); CALL WITH J. SERVISS ON RESOLUTIONS (.1); DRAFT FILING RESOLUTIONS (.1). | | | | |
| 10/03/25 | George, Jason | 2.00 | 3,120.00 | 012 | 74648255 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL RE: INVESTIGATION (0.9); CALL WITH A. LEGGIERO RE: BOARD RESOLUTIONS (0.3); OUTLINE BOARD RESOLUTIONS RE: CASH MANAGEMENT (0.3); REVIEW AND REVISE DRAFT RESOLUTIONS RE: OVERSIGHT OF CASH MANAGEMENT (0.5). | | | | |
| 10/03/25 | Samara, Eleni | 2.00 | 2,910.00 | 012 | 74656545 |
| | REVISE SPECIAL COMMITTEE MEETING NOTES PRIOR TO DRAFTING MINUTES (1.0); ATTEND SPECIAL COMMITTEE MEETING RE: INVESTIGATION AND TAKE MINUTES OF SAME (1.0). | | | | |
| 10/03/25 | McCabe, Nate | 1.40 | 1,785.00 | 012 | 74848986 |
| | REVIEW ORGANIZATION DOCUMENTS FOR ORGANIZATIONAL CHART UPDATES. | | | | |
| 10/03/25 | Leggiero, Angeline | 0.30 | 436.50 | 012 | 75017067 |
| | CONFER WITH J. GEORGE RE BOARD RESOLUTION ISSUES. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 012 | 74647972 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/04/25 | Bostel, Kevin | 0.30 | 628.50 | 012 | 74866758 |
| | CORRESPOND WITH SPECIAL COMMITTEE RE: POTENTIAL FORBEARANCE ISSUES. | | | | |
| 10/04/25 | Schitka, Barrett | 0.20 | 345.00 | 012 | 74659795 |
| | REVIEW AND REVISE RESOLUTIONS. | | | | |
| 10/04/25 | George, Jason | 0.80 | 1,248.00 | 012 | 74648290 |
| | DRAFT MATERIALS FOR BOARD MEETING. | | | | |
| 10/05/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 012 | 74648132 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/05/25 | Falk, Jessica L. | 1.30 | 2,593.50 | 012 | 74648207 |
| | REVIEW BACKGROUND MATERIALS FOR SPECIAL COMMITTEE MEETING (0.2); ATTEND SPECIAL COMMITTEE MEETING (1.1). | | | | |
| 10/05/25 | Singh, Sunny | 1.50 | 3,592.50 | 012 | 74655771 |
| | CALL WITH SPECIAL COMMITTEE (1.3); FOLLOW UP CALL WITH WEIL TEAM RE SAME (.2). | | | | |
| 10/05/25 | Barr, Matt | 1.80 | 4,635.00 | 012 | 74659865 |
| | ALL HANDS CALL RE: APPRAISAL ISSUES (0.6); ALL HANDS SPECIAL COMMITTEE CALL (1.2). | | | | |
| 10/05/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 012 | 74662431 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/05/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 012 | 74707581 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 10/05/25 | Bostel, Kevin | 1.10 | 2,304.50 | 012 | 74824546 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/05/25 | Berezin, Robert S. | 1.60 | 3,320.00 | 012 | 74849129 |
| | CALL WITH SPECIAL COMMITTEE (1.2); FOLLOW UP WITH TEAM RE: SAME (.4). | | | | |
| 10/05/25 | George, Jason | 1.40 | 2,184.00 | 012 | 74708141 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (.3); ATTEND SPECIAL COMMITTEE MEETING (1.1). | | | | |
| 10/06/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 012 | 74665581 |
| | CALL WITH SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/06/25 | Singh, Sunny | 0.80 | 1,916.00 | 012 | 74666898 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/06/25 | Barr, Matt | 1.10 | 2,832.50 | 012 | 74683292 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.1). | | | | |
| 10/06/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74706186 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 10/06/25 | Goltser, Lyuba | 2.00 | 4,190.00 | 012 | 74727699 |
| | REVIEW MEETING MINUTES AND PROVIDE COMMENTS TO SAME. | | | | |
| 10/06/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 012 | 74849199 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/06/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 012 | 74849224 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/06/25 | Stein, Daniel L. | 0.70 | 1,505.00 | 012 | 75027456 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/06/25 | Schitka, Barrett | 0.20 | 345.00 | 012 | 74675271 |
| | EMAIL D. COCO RE: INDEPENDENT MANAGERS. | | | | |
| 10/06/25 | Coco, Dorothy | 0.50 | 755.00 | 012 | 74663965 |
| | INTERNAL COMMUNICATIONS ON GOVERNANCE MATTERS FOR D&OS WITH RESTRUCTURING TEAM AND M&A TEAM (.3); CALLS WITH J. SERVISS ON D&OS AND GOVERNANCE RESOLUTIONS (.2). | | | | |
| 10/06/25 | Serviss, Jess | 2.60 | 3,315.00 | 012 | 74665590 |
| | COMPILE D&O LIST FOR THE US DEBTOR ENTITIES (2.4); CALL WITH D. COCO RE: D&O LIST (0.1); DISCUSS WITH B. SCHITKA RE: BOARD OF MANAGERS SIZE REQUIREMENT AND D&OS (0.1). | | | | |
| 10/06/25 | Samara, Eleni | 3.60 | 5,238.00 | 012 | 74668381 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) AND TAKE MINUTES OF SAME (.6); DRAFT MINUTES FOR 10.03.25 SPECIAL COMMITTEE MEETING (2.0); REVISE MINUTES PER L. GOLTSER COMMENTS (1.0). | | | | |
| 10/06/25 | Kuebler, John | 1.50 | 2,077.50 | 012 | 74697314 |
| | UPLOAD ORGANIZATIONAL DOCUMENTS TO DATASITE IN RESPONSE TO DEBEVOISE REQUEST. | | | | |
| 10/06/25 | George, Jason | 0.70 | 1,092.00 | 012 | 74708087 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/07/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 012 | 74706201 |
| | CONFER WITH TEAM RE GOVERNANCE MATTERS. | | | | |
| 10/07/25 | Goltser, Lyuba | 1.30 | 2,723.50 | 012 | 74727714 |
| | REVIEW MEETING MINUTES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

<div align="center">

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Schitka, Barrett | 0.30 | 517.50 | 012 | 74674849 |
| | REVIEW AND REVISE RESOLUTIONS. | | | | |
| 10/07/25 | Serviss, Jess | 2.00 | 2,550.00 | 012 | 74672560 |
| | DRAFT CHART FOR SPV ENTITIES APPROVAL REQUIREMENTS RE: INDEPENDENT MANAGERS (1.8); REVISE CONSENT RE: NEW INDEPENDENT MANAGER (0.1); CALL B. SCHITKA RE: INDEPENDENT MANAGER CONSENT (0.1). | | | | |
| 10/07/25 | Samara, Eleni | 5.00 | 7,275.00 | 012 | 74674333 |
| | DRAFT MINUTES FOR OCTOBER 3 AND 5 MEETINGS AND REVISE SEPTEMBER MINUTES BASED ON L. GOLTSER COMMENTS. | | | | |
| 10/07/25 | Wingrad, Isobel | 2.10 | 2,814.00 | 012 | 74696340 |
| | ASSIST WITH DIRECTOR APPOINTMENTS AND REMOVALS. | | | | |
| 10/07/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 012 | 74701452 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE BOARD RESOLUTIONS AND GOVERNANCE REQUIREMENTS. | | | | |
| 10/08/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 012 | 74678445 |
| | CALL WITH SPECIAL COMMITTEE (PARTIAL). | | | | |
| 10/08/25 | Goltser, Lyuba | 1.70 | 3,561.50 | 012 | 74681416 |
| | MEET WITH E. SAMARA (0.7); REVIEW MINUTES (1.0). | | | | |
| 10/08/25 | Cruz, Mariel E. | 0.40 | 820.00 | 012 | 74705525 |
| | ATTEND MEETING WITH B. SCHITKA AND J. SERVISS RE: NEW MANAGER APPOINTMENT RESOLUTIONS (0.2); COMMENTS TO RESOLUTIONS (0.2). | | | | |
| 10/08/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74706077 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/08/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74707210 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 10/08/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74849821 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/08/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 012 | 74849824 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/08/25 | Barr, Matt | 1.30 | 3,347.50 | 012 | 74849835 |
| | SPECIAL COMMITTEE CALL RE: OPEN ISSUES (1.0) AND FOLLOW UP WITH TEAM RE: SAME (0.3). | | | | |
| 10/08/25 | Stein, Daniel L. | 0.80 | 1,720.00 | 012 | 74850271 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Bostel, Kevin | 1.00 | 2,095.00 | 012 | 74923493 |

ATTEND SPECIAL COMMITTEE CALL (PARTIAL) (.8); PROVIDE UPDATE TO SPECIAL COMMITTEE RE: RETENTION ISSUES (.2).

| 10/08/25 | Calabrese, Christine | 0.30 | 517.50 | 012 | 74692297 |
|------|---------------------|-------|--------|------|-------|

ATTEND SPECIAL COMMITTEE MEETING (PARTIAL).

| 10/08/25 | Schitka, Barrett | 1.40 | 2,415.00 | 012 | 74699784 |
|------|---------------------|-------|--------|------|-------|

DISCUSSION WITH J. GEORGE RE: CRO APPOINTMENTS (0.3); CORRESPONDENCE WITH LOCAL COUNSEL RE: CRO APPOINTMENTS AND NECESSARY LOCAL REQUIREMENTS (0.5); DISCUSSION RE: GOVERNANCE RESOLUTIONS WITH M. CRUZ AND J. SERVISS (0.5); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: GOVERNANCE (0.1).

| 10/08/25 | Samara, Eleni | 5.30 | 7,711.50 | 012 | 74676184 |
|------|---------------------|-------|--------|------|-------|

REVISE MEETING MINUTES UP TO SEPT 28 (1.0); MEET WITH L. GOLTSER TO DISCUSS MINUTES (.8); DRAFT OCTOBER 5 MEETING MINUTES (2.7); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (.8).

| 10/08/25 | Coco, Dorothy | 0.30 | 453.00 | 012 | 74676303 |
|------|---------------------|-------|--------|------|-------|

INTERNAL COMMUNICATIONS WITH M&A AND RESTRUCTURING TEAMS ON STATUS, RESOLUTIONS AND FILING MATTERS.

| 10/08/25 | Serviss, Jess | 2.90 | 3,697.50 | 012 | 74678161 |
|------|---------------------|-------|--------|------|-------|

DRAFT WORKSTREAM TRACKER (0.5); ATTEND MEETING WITH M. CRUZ AND B. SCHITKA RE: NEW SPECIAL COMMITTEE MEMBER RESOLUTIONS (0.6); DISCUSS WITH B. SCHITKA RE: CONSENT REVISIONS (0.3); REVISE SPECIAL COMMITTEE MEMBER RESOLUTIONS (0.8); REVISE CHART FOR SPV REQUIREMENTS (0.7).

| 10/08/25 | George, Jason | 1.80 | 2,808.00 | 012 | 74708083 |
|------|---------------------|-------|--------|------|-------|

DRAFT MATERIALS FOR SPECIAL COMMITTEE MEETING (1.0); ATTEND SPECIAL COMMITTEE MEETING (0.8).

| 10/08/25 | Findlay, Loren | 0.80 | 1,208.00 | 012 | 74709807 |
|------|---------------------|-------|--------|------|-------|

ATTEND SPECIAL COMMITTEE MEETING.

| 10/08/25 | Rosen, Abe | 0.60 | 642.00 | 012 | 75017076 |
|------|---------------------|-------|--------|------|-------|

REVIEW ORG CHART FOR THE COMPANY WITH NEW ENTITIES.

| 10/08/25 | Okada, Tyler | 0.20 | 75.00 | 012 | 74711208 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF MATERIALS RE: EXISTING DEBT DOCUMENTS FOR J. WINOGRAD.

| 10/09/25 | Singh, Sunny | 1.20 | 2,874.00 | 012 | 74689697 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); FOLLOW UP CALL WITH DIRECTORS (.2).

| 10/09/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74706070 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON SPECIAL COMMITTEE CALL.

| 10/09/25 | Davidson, Jenny | 1.50 | 3,525.00 | 012 | 74727372 |
|------|---------------------|-------|--------|------|-------|

CALL WITH SPECIAL COMMITTEE MEETING (1.0) AND FOLLOW-OP ON SAME (.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 012 | 74850309 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 10/09/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 74850314 |
| | CONFERENCE CALL WITH SPECIAL COMMITTEE (PARTIAL). | | | | |
| 10/09/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 012 | 74850317 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/09/25 | Schitka, Barrett | 0.30 | 517.50 | 012 | 74702189 |
| | CORRESPONDENCE RE: MILESTONES (0.2); REVIEW AND REVISE CONSENTS (0.1). | | | | |
| 10/09/25 | Serviss, Jess | 1.20 | 1,530.00 | 012 | 74686851 |
| | DRAFT FILING RESOLUTIONS AND RELATED BOARD SIZE REDUCTION RESOLUTIONS FOR ADDITIONAL DELAWARE ENTITIES. | | | | |
| 10/09/25 | Samara, Eleni | 2.00 | 2,910.00 | 012 | 74687535 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.0); DRAFT OCTOBER 6 MEETING MINUTES (1.0). | | | | |
| 10/09/25 | George, Jason | 3.20 | 4,992.00 | 012 | 74708114 |
| | DRAFT MATERIALS FOR SPECIAL COMMITTEE MEETING (2.0); CALL WITH A. ROSEN RE: SPECIAL COMMITTEE MATERIALS (0.2); ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 10/09/25 | Jones, Taylor | 0.60 | 906.00 | 012 | 74708152 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.4); CORRESPOND WITH WEIL TEAM RE: CORPORATE GOVERNANCE ISSUES (0.2). | | | | |
| 10/09/25 | Findlay, Loren | 1.80 | 2,718.00 | 012 | 75066668 |
| | DRAFT RESTRUCTURING SUPPORT AGREEMENT. | | | | |
| 10/10/25 | Singh, Sunny | 2.10 | 5,029.50 | 012 | 74692182 |
| | ATTEND SPECIAL COMMITTEE MEETING (1.3); CALL WITH DEBEVOISE (.3); CALL WITH S. KUMAR RE SAME (.3); EMAILS RE SAME (.2). | | | | |
| 10/10/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 012 | 74700009 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/10/25 | Barr, Matt | 1.50 | 3,862.50 | 012 | 74703127 |
| | SPECIAL COMMITTEE CALL (1.3); FOLLOW UP WITH TEAM RE: SAME (0.2). | | | | |
| 10/10/25 | Georgallas, Andriana | 2.60 | 5,447.00 | 012 | 74706170 |
| | REVIEW DOCUMENTS FOR (.5) AND ATTEND SPECIAL COMMITTEE CALL (1.3); ATTEND TO LEADERSHIP TRANSITION (.5); REVIEW NOTE TO SPECIAL COMMITTEE WITH UPDATE (.3). | | | | |
| 10/10/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 012 | 74707158 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 74728001 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/10/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 012 | 74873683 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/10/25 | Schitka, Barrett | 0.50 | 862.50 | 012 | 74699691 |
| | DISCUSSION WITH M&A TEAM RE: WORKSTREAMS AND POTENTIAL GOVERNANCE UPDATES. | | | | |
| 10/10/25 | Coco, Dorothy | 3.90 | 5,889.00 | 012 | 74692168 |
| | REVIEW ORGANIZATIONAL DOCUMENTS FOR GOVERNANCE CHANGES (3.1); EMAILS WITH M&A AND RESTRUCTURING TEAM ON GOVERNANCE REVIEW (.5); DRAFT FILING RESOLUTIONS (.3). | | | | |
| 10/10/25 | Serviss, Jess | 3.40 | 4,335.00 | 012 | 74699362 |
| | REVISE BOARD REDUCTION RESOLUTIONS RE: ADDITIONAL DELAWARE ENTITIES (0.3); DRAFT OMNIBUS AMENDMENT CONSENT FOR NEW DELAWARE ENTITIES (0.4); REVIEW ORG DOCS FOR NEW DELAWARE ENTITIES (0.7); PHONE CALL WITH D. COCO RE: GOVERNANCE MATTERS (0.2); ATTEND MEETING WITH M&A TEAM RE: GOVERNANCE UPDATE (0.5); REVIEW DILIGENCE TRACKER RE: REMOVAL AND REPLACEMENT OF OFFICERS AND DIRECTORS (0.8); COMPILE ZIP FILE OF ALL GOVERNANCE CHANGES EXECUTED BY WEIL (0.2); REVIEW FOREIGN FILER TEMPLATE RESOLUTIONS (0.3). | | | | |
| 10/10/25 | Samara, Eleni | 5.10 | 7,420.50 | 012 | 74699676 |
| | DRAFT OCTOBER 8 MEETING MINUTES (2.2); CONTINUE DRAFTING OCTOBER 6 MINUTES (1.6); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.3). | | | | |
| 10/10/25 | Traore, Sidy | 0.60 | 642.00 | 012 | 74705714 |
| | CORRESPONDENCE WITH TEAM RE: CORPORATE GOVERNANCE DILIGENCE ASSIGNMENT. | | | | |
| 10/10/25 | George, Jason | 1.20 | 1,872.00 | 012 | 74708179 |
| | EMAIL SPECIAL COMMITTEE RE: CHAPTER 11 UPDATE (0.3); PARTICIPATE (PARTIAL) ON SPECIAL COMMITTEE MEETING (0.9). | | | | |
| 10/10/25 | Findlay, Loren | 1.00 | 1,510.00 | 012 | 74709718 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/11/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74694203 |
| | CALLS WITH DEBEVOISE RE CEO TRANSITION (.3); EMAILS RE SAME (.2); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5). | | | | |
| 10/11/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 012 | 74694335 |
| | REVIEW AND CONSIDER DRAFT RESIGNATION AGREEMENT (0.5); EMAIL WITH RESTRUCTURING AND CORPORATE TEAMS RE: DRAFT RESIGNATION AGREEMENT (0.2). | | | | |
| 10/11/25 | Cruz, Mariel E. | 0.60 | 1,230.00 | 012 | 74702410 |
| | REVIEW AND COMMENT ON ANALYSIS RE PROPOSED AMENDMENTS AND RELATED RESOLUTIONS. | | | | |
| 10/11/25 | Barr, Matt | 0.80 | 2,060.00 | 012 | 74703115 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (0.5) AND FOLLOW UP WITH TEAM (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 012 | 74705971 |

SPECIAL COMMITTEE CALL RE STRATEGIC UPDATES (.8); CONFER WITH TEAM AND ANALYZE LEADERSHIP CHANGES NEXT STEPS (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Schitka, Barrett | 2.70 | 4,657.50 | 012 | 74701979 |

REVIEW AND REVISE FILING RESOLUTIONS (0.6); REVIEW AND REVISE CONSENT RE: BOARD CHANGES (0.4); ANALYZE CORPORATE STRUCTURE RE: REMOVALS (1.3); REVIEW AND REVISE AMENDMENT TO LLC AGREEMENT (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Coco, Dorothy | 10.90 | 16,459.00 | 012 | 74695052 |

WEIL M&A MEETING RE: GOVERNING DOCUMENTS DILIGENCE (.3); M&A MEETING RE: GOVERNANCE AMENDMENT (.3); REVIEW ORGANIZATIONAL DOCUMENTS FOR GOVERNANCE AMENDMENTS (4.3); DRAFT LETTER FOR MANAGER RESIGNATION OF LLCS (.8); DRAFT LLC AMENDMENT FOR RESIGNATION (.8); DRAFT STOCKHOLDER RESOLUTION FOR BOARD CHANGES (.6); DRAFT OMNIBUS CONSENT FOR BOARD CHANGES (1.0); DRAFT OMNIBUS LETTER FOR MANAGER RESIGNATION (1.0); CALLS AND COMMUNICATIONS WITH RESTRUCTURING TEAM ON GOVERNANCE CHANGES (.4); CALLS AND COMMUNICATIONS WITH J. SERVISS AND B. SCHITKA ON GOVERNANCE CHANGES (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Serviss, Jess | 13.10 | 16,702.50 | 012 | 74699311 |

REVIEW ORGANIZATIONAL DOCUMENTS (8.2); DRAFT RESIGNATION LETTER (0.7); ATTEND MEETING WITH WEIL M&A ASSOCIATES RE: ORG DOC REVIEW (0.3); CALLS WITH B. SCHITKA AND D. COCO (0.7); REVISE BOARD CONSENT RE: DIRECTOR CHANGE (1.7); CALL WITH D. COCO RE: CURRENT WORKSTREAMS (0.3); PREPARE EXCEL FILE OF CORPORATIONS AND SHAREHOLDERS (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Charles, Evangeline | 10.30 | 11,021.00 | 012 | 74699393 |

WEIL M&A MEETING RE: GOVERNING DOCUMENTS DILIGENCE (.3); REVIEW ORGANIZATION DOCUMENTS FOR FBG ENTITIES (10.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Mackinnon, Josh | 6.80 | 8,670.00 | 012 | 74700680 |

ORG DOC DUE DILIGENCE RE LEADERSHIP CHANGES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Traore, Sidy | 11.80 | 12,626.00 | 012 | 74705542 |

CONDUCT DUE DILIGENCE RE LEADERSHIP CHANGES (11.5); WEIL M&A MEETING RE GOVERNANCE DOCUMENT DILIGENCE (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/25 | Cruz, Mariel E. | 1.30 | 2,665.00 | 012 | 74702649 |

REVIEW AND COMMENT ON GOVERNANCE RESOLUTIONS AND RELATED RESIGNATIONS AND LLC AMENDMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 012 | 74706104 |

REVIEW COMMUNICATIONS AND RELATED DOCUMENTS WITH RESPECT TO LEADERSHIP CHANGES (1.3); SEVERAL CALLS WITH C-STREET RE SAME (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/25 | Schitka, Barrett | 7.80 | 13,455.00 | 012 | 74702023 |

REVIEW AND REVISE CONSENTS (1.1); REVIEW AMENDMENT LETTER (0.4); DISCUSSIONS AND CORRESPONDENCE WITH D. COCO AND J. SERVISS RE: CONSENTS (1.9); DISCUSSION AND CORRESPONDENCE WITH RESTRUCTURING TEAM RE: REMOVAL AND RESIGNATION (0.6); ANALYZE LLC AGREEMENTS RE: AMENDMENTS (1.6); CALL WITH LONDON TEAM RE: CORPORATE AUTHORITY (0.2); REVIEW AND REVISE AMENDMENT RESOLUTIONS (0.3); REVIEW AND REVISE APPOINTMENT RESOLUTIONS (0.4); CORRESPONDENCE WITH L. FINDLAY RE: RESOLUTIONS (0.2); REVIEW AND REVISE SEPARATION RESOLUTIONS AND DISCUSS SAME WITH D. COCO AND J. SERVISS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/25 | Coco, Dorothy | 12.20 | 18,422.00 | 012 | 74695062 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW ORGANIZATIONAL DOCUMENTS FOR GOVERNANCE AMENDMENTS (4.8); DRAFT SEPARATION AGREEMENT SCHEDULE (.9); DRAFT CEO APPOINTMENT RESOLUTIONS (.3); DRAFT SEPARATION APPROVAL RESOLUTIONS (.3); DRAFT LETTER FOR MANAGER RESIGNATION (.8); DRAFT OMNIBUS CONSENT FOR BOARD CHANGES (1.2); DRAFT OMNIBUS LETTER FOR MANAGER RESIGNATION (1.3); COMMUNICATIONS WITH RESTRUCTURING TEAM ON GOVERNANCE CHANGES (.4); CALLS AND COMMUNICATIONS WITH J. SERVISS AND B. SCHITKA ON GOVERNANCE CHANGES (1.8); DRAFT FILING RESOLUTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/25 | Serviss, Jess | 12.10 | 15,427.50 | 012 | 74699314 |

PREPARE EXECUTION VERSIONS RE: LLCA AMENDMENT AND BOARD CONSENT FOR CEO RESIGNATION (0.2); DRAFT CEO REPLACEMENT OMNIBUS CONSENT (1.9); CALLS WITH D. COCO AND B. SCHITKA RE: WORKSTREAMS (1.0); CALLS WITH D. COCO RE: RESPONSIBILITY CHECK-IN (0.5); DRAFT CONSENT RE: APPROVAL OF SEPARATION AGREEMENT (1.6); COORDINATE WITH E. CHARLES RE: SIGNATURE PAGES (0.5); REVIEW LIST OF ENTITIES WHERE P. JAMES IS MANAGER, DIRECTOR OR OFFICER (0.7); REVIEW LLC SIGNATURE PAGE EXCEL SHEET (1.3); REVIEW OMNIBUS CONSENT SCHEDULES (1.1); REVIEW AND REVISE OMNIBUS CONSENT SIGNATURE PAGES (0.9); COORDINATE WITH DOCUMENT SERVICES RE: SIGNATURE PAGE CONVERSION (0.3); REVIEW EMAIL CORRESPONDENCE (0.5); REVIEW COMPILED GOVERNANCE TRACKER RE: DIRECTOR, MANAGER AND OFFICER PROVISIONS (1.2); COMPILE MASTER SIGNATURE PAGE PACKET AND INDIVIDUALIZED PACKETS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/25 | Mackinnon, Josh | 5.90 | 7,522.50 | 012 | 74700551 |

ORG DOC DILIGENCE RE CEO RESIGNATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/25 | Traore, Sidy | 7.00 | 7,490.00 | 012 | 74705670 |

CONDUCT DILIGENCE RE: COMPANY'S AND SUBSIDIARIES' ORGANIZATIONAL DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/25 | Findlay, Loren | 2.00 | 3,020.00 | 012 | 74762519 |

CORRESPONDENCE RE: EXECUTIVE REPLACEMENT (.4); DRAFT SUMMARY OF SEPARATION AGREEMENT TERMS FOR SPECIAL COMMITTEE (.6); REVIEW AND PROVIDE COMMENTS TO RESOLUTIONS RE: NEW INTERIM CEO AND CORRESPONDENCE RE SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 012 | 74707371 |

ATTEND SPECIAL COMMITTEE MEETING (PARTIAL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Wilkinson, Andrew J. | 3.50 | 8,225.00 | 012 | 74709164 |

REVIEW UPDATED MATERIALS FOR THE SPECIAL COMMITTEE UPDATE (1.0); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS (2.0); REVIEW DIP / FILING STRATEGY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74711246 |

PARTICIPATE ON SPECIAL COMMITTEE CALL (.6); PREPARE FOR SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 012 | 74746011 |

PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Davidson, Jenny | 0.50 | 1,175.00 | 012 | 74749327 |

PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Schitka, Barrett | 0.20 | 345.00 | 012 | 74714925 |

REVIEW AND REVISE SEPARATION RESOLUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Sin, Jacky | 1.10 | 1,897.50 | 012 | 74762355 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESOLUTIONS FOR BOARD APPOINTMENT AND DISCUSS SAME WITH W. ZHANG (.7); REVISE BOARD APPOINTMENT PROCESS AND ANALYSIS OUTLINE FOR HK BOARD RE-APPOINTMENT (.4). | | | | |
| 10/13/25 | Nichols, Evan T. | 0.50 | 862.50 | 012 | 74872434 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/13/25 | Serviss, Jess | 1.70 | 2,167.50 | 012 | 74709829 |
| | COMPILE EXECUTED CONSENTS (0.6); DRAFT UPDATED D&O LIST FOR US ENTITIES RE: CEO RESIGNATION (1.1). | | | | |
| 10/13/25 | Mackinnon, Josh | 0.20 | 255.00 | 012 | 74710792 |
| | REVIEW CEO RESIGNATION AND BOARD RESOLUTIONS. | | | | |
| 10/13/25 | Samara, Eleni | 4.60 | 6,693.00 | 012 | 74713413 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE NOTES OF SAME (0.6); DRAFT OCTOBER 6 MINUTES (2.0); DRAFT OCTOBER 9 MEETING MINUTES (2.0). | | | | |
| 10/13/25 | Coco, Dorothy | 0.50 | 755.00 | 012 | 74742847 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM ON GOVERNANCE CHANGES (.3); COMMUNICATIONS WITH J. SERVISS ON GOVERNANCE CHANGES (.2). | | | | |
| 10/13/25 | George, Jason | 0.60 | 936.00 | 012 | 74746513 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 10/13/25 | Kuebler, John | 0.50 | 692.50 | 012 | 74756028 |
| | ARRANGE SIGNATURE PACKETS FOR S. KUMAR AND S. GRAHAM. | | | | |
| 10/13/25 | Findlay, Loren | 2.20 | 3,322.00 | 012 | 74762577 |
| | FINALIZE MULTIPLE WRITTEN CONSENTS AND OTHER GOVERNANCE DOCUMENTS RE: EXECUTIVE'S REMOVAL (1.3); ATTEND SPECIAL COMMITTEE MEETING (.7); CONFERENCE WITH DEBEVOISE RE: GOVERNANCE CHANGES (.2). | | | | |
| 10/14/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 012 | 74715018 |
| | ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/14/25 | Goltser, Lyuba | 2.00 | 4,190.00 | 012 | 74724115 |
| | REVIEW VARIOUS MEETING MINUTES. | | | | |
| 10/14/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 012 | 74735542 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 10/14/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 74737586 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 10/14/25 | Barr, Matt | 1.60 | 4,120.00 | 012 | 74757822 |
| | SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.3); CORRESPONDENCE WITH ADVISORS RE: NEXT STEP ISSUES (0.3). | | | | |
| 10/14/25 | Bostel, Kevin | 0.90 | 1,885.50 | 012 | 74758591 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 10/14/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 012 | 74779951 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/14/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 012 | 74877926 |
| | CALL WITH SPECIAL COMMITTEE (PARTIAL). | | | | |
| 10/14/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74877927 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 10/14/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 012 | 74877930 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 10/14/25 | Schitka, Barrett | 0.70 | 1,207.50 | 012 | 74723078 |
| | REVIEW AND REVISE LLC LETTER (0.2); MEETING WITH J. SERVISS RE: SAME (0.2); REVIEW DEBEVOISE DRAFT OF RESIGNATION LETTER (0.3). | | | | |
| 10/14/25 | Nichols, Evan T. | 0.80 | 1,380.00 | 012 | 74877932 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/14/25 | Samara, Eleni | 7.60 | 11,058.00 | 012 | 74715126 |
| | ATTEND SPECIAL COMMITTEE CALL AND TAKE MINUTES OF SAME (1.0); DRAFT OCTOBER 12 MEETING MINUTES (2.2); DRAFT OCTOBER 10 MEETING MINUTES (2.8); DRAFT OCTOBER 13 MEETING MINUTES (1.4); CALL WITH J. GEORGE RE: MINUTES CADENCE/PROCESS (.2). | | | | |
| 10/14/25 | Serviss, Jess | 1.80 | 2,295.00 | 012 | 74719774 |
| | COORDINATE WITH LITIGATION RE: D&O SLATES AND RELATED DOCUMENTATION (0.3); REVIEW REVISED SCHEDULE RE: RESIGNATION ENTITIES (0.1); CALL WITH B. SCHITKA AND L. FINDLAY RE: LLC LETTER (0.1); REVISE LLC LETTER TO INCLUDE CORPORATIONS (1.3). | | | | |
| 10/14/25 | Rosen, Abe | 0.40 | 428.00 | 012 | 74723155 |
| | REVIEW ORG CHART QUESTIONS FROM A&M. | | | | |
| 10/14/25 | Coco, Dorothy | 1.10 | 1,661.00 | 012 | 74742876 |
| | COMMUNICATIONS WITH M&A TEAM ON GOVERNANCE QUESTIONS (.3); REVIEW AND ANALYSIS OF ORGANIZATIONAL DOCUMENTS FOR GOVERNANCE QUESTIONS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM ON GOVERNANCE QUESTIONS (.3). | | | | |
| 10/14/25 | George, Jason | 4.10 | 6,396.00 | 012 | 74746569 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); EMAIL E. SAMARA RE: MINUTES (0.1); CALL WITH E. MATTHIAS RE: RESOLUTIONS (0.1); REVIEW AND REVISE BOARD AND COMMITTEE MINUTES (2.9). | | | | |
| 10/14/25 | Findlay, Loren | 1.20 | 1,812.00 | 012 | 74762553 |
| | ATTEND SPECIAL COMMITTEE MEETING (1.0); CORRESPONDENCE WITH WEIL M&A RE: RESOLUTIONS TO REMOVE BOARD MEMBERS (.2). | | | | |
| 10/15/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 74726020 |
| | SPECIAL COMMITTEE CALL. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Wilkinson, Andrew J. | 4.90 | 11,515.00 | 012 | 74749170 |

PREPARE FOR (1.0) AND ATTEND SPECIAL COMMITTEE CALL (.5); CALL ON ROW LITIGATION WITH INTERNAL LITIGATION TEAM (0.4); ATTEND NON-US JURISDICTIONS CALL WITH ALVAREZ & MARSAL AND LAZARD (0.5); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS (2.0); REVIEW AND RESPOND TO EMAILS RE: ROW WORKSTREAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Barr, Matt | 1.60 | 4,120.00 | 012 | 74757762 |

PREPARE FOR (.8) AND PARTICIPATE ON SPECIAL COMMITTEE CALL (.5) AND FOLLOW UP WITH TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Carlson, Clifford W. | 0.50 | 987.50 | 012 | 74779980 |

PARTICIPATE ON SPECIAL COMMITTEE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 74906617 |

SPECIAL COMMITTEE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Westerman, Gavin | 0.30 | 628.50 | 012 | 74906620 |

REVIEW M&A CORRESPONDENCE RE GOVERNANCE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Falk, Jessica L. | 0.50 | 997.50 | 012 | 74906626 |

ATTEND SPECIAL COMMITTEE MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Stein, Daniel L. | 1.20 | 2,580.00 | 012 | 74906690 |

CALL WITH SPECIAL COMMITTEE (.5) AND PREPARE FOR SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Bostel, Kevin | 0.50 | 1,047.50 | 012 | 74937306 |

CALL WITH SPECIAL COMMITTEE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Samara, Eleni | 4.00 | 5,820.00 | 012 | 74727195 |

FINALIZE MINUTES FOR OCTOBER 3-13 MEETINGS AND CIRCULATE TO RESTRUCTURING AND LITIGATION (1.6); DRAFT MINUTES FOR OCT 13 MEETING (1.9); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Serviss, Jess | 1.50 | 1,912.50 | 012 | 74730940 |

REVIEW EMAIL CORRESPONDENCE RE: GOVERNANCE (0.4); UPDATE D&O CHART TO REFLECT RESIGNATION (0.1); REVISE CEO RESIGNATION AND SCHEDULES (0.5); CIRCULATE DRAFT RESIGNATION LETTER TO DEBEVOISE TEAM (0.1); CALL WITH DEBEVOISE ASSOCIATE RE: LLC RESIGNATION EDITS (0.1); REVIEW LLCAS OF THE 4 PARENT ENTITIES (0.2); CALL WITH D. COCO RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Coco, Dorothy | 1.30 | 1,963.00 | 012 | 74742906 |

REVIEW ORGANIZATIONAL DOCUMENTS FOR GOVERNANCE QUESTIONS (.5); COMMUNICATIONS WITH RESTRUCTURING AND M&A TEAM ON GOVERNANCE QUESTIONS (.4); CALLS AND COMMUNICATIONS WITH RESTRUCTURING AND M&A TEAMS ON SEPARATIONS WORKSTREAMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | George, Jason | 0.50 | 780.00 | 012 | 74746572 |

PARTICIPATE ON SPECIAL COMMITTEE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Barlow, Jarred | 0.50 | 637.50 | 012 | 74750699 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/15/25 | Findlay, Loren | 0.50 | 755.00 | 012 | 74762555 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/16/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 012 | 74746053 |
| | ATTEND SPECIAL COMMITTEE CALL (.6); REVIEW MEETING MINUTES (.5). | | | | |
| 10/16/25 | Barr, Matt | 1.60 | 4,120.00 | 012 | 74757730 |
| | SPECIAL COMMITTEE CALL (0.6); ATTEND TO FOLLOW UP STRATEGY ISSUES (0.6); CORRESPONDENCE WITH TEAM RE: SAME (0.4). | | | | |
| 10/16/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 012 | 74779983 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 10/16/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 74906754 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/16/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 012 | 74933986 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/16/25 | Bostel, Kevin | 0.60 | 1,257.00 | 012 | 74942051 |
| | PATRICIATE IN SPECIAL COMMITTEE MEETING. | | | | |
| 10/16/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 012 | 75018294 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 10/16/25 | Schitka, Barrett | 0.50 | 862.50 | 012 | 74754687 |
| | CORRESPONDENCE AND DISCUSSIONS WITH L. FINDLAY AND D. COCO RE: RESIGNATIONS AND ENTITY OWNERSHIP. | | | | |
| 10/16/25 | New, Jonathon | 7.50 | 12,825.00 | 012 | 74889957 |
| | DAILY LONDON RESTRUCTURING TEAM MEETING (.5); DAILY LONDON RESTRUCTURING AND A&M ROW TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISER TEAM AND REVIEW AND PREPARE MATERIALS FOR INTERNATIONAL BOARD UPDATE CALL FOR ALL ROW BUSINESS UNITS (4.5); REVIEW MATERIALS (.4) AND ATTEND SPECIAL COMMITTEE MEETING (.6). | | | | |
| 10/16/25 | Samara, Eleni | 3.50 | 5,092.50 | 012 | 74735276 |
| | DRAFT MINUTES FOR 10/14 MEETING (1.6); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (.6); DRAFT MINUTES FOR 10/15 MEETING (1.3). | | | | |
| 10/16/25 | Coco, Dorothy | 0.50 | 755.00 | 012 | 74742896 |
| | INTERNAL CALL WITH M. CRUZ, G. WESTERMAN AND J. SERVISS ON GOVERNANCE QUESTIONS (.1); REVIEW CERTAIN GOVERNANCE DOCUMENTS FOR GOVERNANCE QUESTIONS (.4). | | | | |
| 10/16/25 | George, Jason | 3.50 | 5,460.00 | 012 | 74746576 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (0.6); REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (2.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Findlay, Loren | 0.60 | 906.00 | 012 | 74762518 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/17/25 | Coco, Dorothy | 0.50 | 755.00 | 012 | 74742937 |
| | COMMUNICATIONS AND CALLS WITH B. SCHIKTA AND J. SERVISS ON GOVERNANCE MATTERS. | | | | |
| 10/17/25 | Cohan, Teddy | 0.70 | 1,057.00 | 012 | 74743113 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2); ATTEND CALL WITH L. FINDLAY RE: RSA (.3); CORRESPOND WITH LAZARD AND L. FINDLAY RE: SAME (.2);. | | | | |
| 10/17/25 | Perbost, Camille | 4.00 | 4,280.00 | 012 | 74743142 |
| | WEIL M&A CALL RE GOVERNANCE DILIGENCE (.5); CONDUCT ORG DOC DILIGENCE (3.5). | | | | |
| 10/17/25 | Kutner, Alyssa E. | 2.00 | 3,120.00 | 012 | 74758727 |
| | CALL WITH B. SCHITKA RE TRANSACTION STATUS AND OPEN ISSUES (0.2); EMAILS WITH WEIL M&A TEAM RE OPEN ISSUES AND NEXT STEPS RE SAME (0.3); REVIEW ORGANIZATIONAL AND GOVERNANCE MATERIALS AND DOCUMENTATION (0.8); WEIL M&A CALL RE: GOVERNANCE DILIGENCE (0.5); EMAILS WITH WEIL M&A TEAM RE SAME (0.2). | | | | |
| 10/17/25 | Findlay, Loren | 0.70 | 1,057.00 | 012 | 74762569 |
| | REVISE RSA. | | | | |
| 10/17/25 | Kuebler, John | 0.70 | 969.50 | 012 | 74798486 |
| | PREPARE RESIGNATION LETTERS AND COORDINATE EXECUTION OF SAME. | | | | |
| 10/18/25 | Singh, Sunny | 3.00 | 7,185.00 | 012 | 74745054 |
| | REVIEW ALL BOARD AND SPECIAL COMMITTEE MINUTES FROM SEPTEMBER THROUGH OCTOBER 13. | | | | |
| 10/18/25 | Cohan, Teddy | 0.30 | 453.00 | 012 | 74743905 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING. | | | | |
| 10/18/25 | Kutner, Alyssa E. | 1.90 | 2,964.00 | 012 | 74758825 |
| | ANALYSIS RE DILIGENCE AND RELATED DOCUMENTATION (0.3); WEIL M&A CALL RE: GOVERNANCE DILIGENCE (0.3); EMAILS WITH S. TRAORE RE SAME (0.2); REVISIONS RE SPREADSHEET AND DILIGENCE ANALYSIS (0.4); EMAILS WITH WEIL LONDON M&A TEAM RE SAME AND RELATED DOCUMENTATION (0.2); ANALYSIS RE UNDERLYING DOCUMENTATION RE SAME (0.3); EMAILS WITH M. CRUZ, B. SCHITKA RE DILIGENCE AND RELATED GOVERNANCE ISSUES (0.2). | | | | |
| 10/18/25 | Perbost, Camille | 0.70 | 749.00 | 012 | 74777655 |
| | WEIL M&A CALL RE: GOVERNANCE DILIGENCE (.3) AND POST-CONFERENCE WITH E. CHARLES C. PERBOST RE: DILIGENCE ITEMS (.2); DILIGENCE TRACKER CLEAN UPS (.2). | | | | |
| 10/18/25 | Kuebler, John | 0.60 | 831.00 | 012 | 74798501 |
| | PREPARE RESIGNATION LETTERS FOR EXECUTION. | | | | |
| 10/19/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 012 | 74746005 |
| | SPECIAL COMMITTEE CALL. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74750061 |
| | SPECIAL COMMITTEE CALL (.8); FOLLOW UP CALL WITH B. TRANSIER (.2). | | | | |
| 10/19/25 | Barr, Matt | 1.30 | 3,347.50 | 012 | 74809210 |
| | SPECIAL COMMITTEE CALL (.8) AND CALL WITH TEAM RE: FOLLOW UP (.5). | | | | |
| 10/19/25 | Bostel, Kevin | 0.40 | 838.00 | 012 | 74812280 |
| | REVIEW AND COMMENT ON MATERIALS FOR SPECIAL COMMITTEE MEETING. | | | | |
| 10/19/25 | Carlson, Clifford W. | 0.40 | 790.00 | 012 | 74814011 |
| | REVIEW SPECIAL COMMITTEE MATERIALS. | | | | |
| 10/19/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 012 | 74917912 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING AND BOARD MEETING MINUTES. | | | | |
| 10/19/25 | Cohan, Teddy | 0.60 | 906.00 | 012 | 74746255 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/19/25 | George, Jason | 1.70 | 2,652.00 | 012 | 74746614 |
| | EMAIL B. TRANSIER AND N. GOLDMAN RE: AGENDA FOR SPECIAL COMMITTEE MEETING (0.1); DRAFT SPECIAL COMMITTEE MATERIALS (0.8); ATTEND SPECIAL COMMITTEE MEETING (0.8). | | | | |
| 10/19/25 | Samara, Eleni | 0.50 | 727.50 | 012 | 74753471 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME. | | | | |
| 10/19/25 | Jones, Taylor | 0.90 | 1,359.00 | 012 | 74777820 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS. | | | | |
| 10/20/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74764104 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/20/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 012 | 74764224 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 10/20/25 | Wilkinson, Andrew J. | 4.60 | 10,810.00 | 012 | 74775885 |
| | PREP FOR (.8) AND ATTEND SPECIAL COMMITTEE MEETING CALL (1.0); NON-US JURISDICTIONS RECURRING CALL (0.5); ROW FUNDING CALL (0.5); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS (1.0); REVIEW EMAILS DISCUSSING ROW LIQUIDITY WITH INTERNAL TEAM AND ALVAREZ & MARSAL (.8). | | | | |
| 10/20/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 74795785 |
| | REVIEW COMMENTS ON BOARD MINUTES. | | | | |
| 10/20/25 | Barr, Matt | 1.50 | 3,862.50 | 012 | 74808930 |
| | SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.5). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74810522 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 10/20/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74814057 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 10/20/25 | Falk, Jessica L. | 0.50 | 997.50 | 012 | 74918398 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/20/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 012 | 74919950 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/20/25 | Bostel, Kevin | 0.90 | 1,885.50 | 012 | 74945972 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/20/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 75191629 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/20/25 | New, Jonathon | 2.00 | 3,420.00 | 012 | 75191466 |
| | PREPARE SLIDES ON ROW WORKSTREAMS FOR SPECIAL COMMITTEE MEETING, ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/20/25 | Serviss, Jess | 0.80 | 1,020.00 | 012 | 74767744 |
| | REVIEW EMAIL CORRESPONDENCE RE: GOVERNANCE UPDATES (.7); COORDINATE WITH WEIL LABOR RE: D&OS (.1). | | | | |
| 10/20/25 | Samara, Eleni | 3.20 | 4,656.00 | 012 | 74770408 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.0); REVISE MEETING MINUTES (2.2). | | | | |
| 10/20/25 | Coco, Dorothy | 0.50 | 755.00 | 012 | 74780472 |
| | COMMUNICATIONS WITH THE WEIL M&A, RESTRUCTURING, BANKING TEAMS ON GOVERNANCE MATTERS. | | | | |
| 10/20/25 | George, Jason | 1.80 | 2,808.00 | 012 | 74801625 |
| | REVIEW AND REVISE BOARD MINUTES (0.5); MEET WITH A. GEORGALLAS RE: SPECIAL COMMITTEE MATERIALS (0.3); ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 10/20/25 | Bajramovic, Adi | 0.10 | 127.50 | 012 | 74920225 |
| | CORRESPONDENCE WITH J. GEORGE RE: SPECIAL COMMITTEE DISCUSSION MATERIALS. | | | | |
| 10/21/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 012 | 74779066 |
| | REVIEW AND COMMENT ON ADDITIONAL BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 10/21/25 | Westerman, Gavin | 0.40 | 838.00 | 012 | 74920535 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE CORP PROCESS RELATED MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Merritt, Lindsay | 1.00 | 1,710.00 | 012 | 75190817 |

REVIEW DRAFT SLIDES FOR SPECIAL COMMITTEE ON ROMANIAN PROCEEDINGS, AND NOTE FROM ROMANIAN COUNSEL ON INSOLVENCY PROCEEDINGS, MARK-UP SLIDES (0.4); CALL WITH WEIL LONDON AND GERMANY RE: ROW SPECIAL COMMITTEE DECK (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Cohan, Teddy | 1.30 | 1,963.00 | 012 | 74775887 |

CORRESPOND WITH WEIL TEAM RE: OMNIBUS RESOLUTIONS (.7); CORRESPOND WITH WEIL TEAM RE: DIRECTOR RESIGNATIONS (.3); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Serviss, Jess | 3.70 | 4,717.50 | 012 | 74776930 |

DISCUSSION WITH D COCO RE: POTENTIAL RESIGNATION / REMOVALS AND BANKING RESOLUTION QUESTION (0.4); REVIEW MANAGEMENT REVIEW MATRIX RE: ENTITIES THAT REQUIRE TWO DIRECTORS (0.3); DRAFT RESPONSES TO RESTRUCTURING TEAM QUESTIONS RE: GOVERNANCE CHANGES (0.1); PHONE CALL WITH D COCO RE: GOVERNANCE CHANGE RESOLUTIONS (0.2); DRAFT GOVERNANCE CHANGE RESOLUTIONS (1.5); COORDINATE WITH CT CORP RE: CHARTERS FOR DALTON ENTITIES (0.1); REVIEW SAME (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Samara, Eleni | 2.00 | 2,910.00 | 012 | 74777693 |

UPDATE AND REVISE MEETING MINUTES PER LITIGATION AND RESTRUCTURING COMMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Smith, Oliver | 6.00 | 5,520.00 | 012 | 75190820 |

SPECIAL COMMITTEE UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Nöller, Nicolas | 2.40 | 1,608.00 | 012 | 75190832 |

DRAFT SPECIAL COMMITTEE DECK RE: PLASTICS GERMANY (1.7); UPDATE CALL WITH WEIL LONDON ON PREPARATION OF SPECIAL COMMITTEE DECK (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Husic, Melina | 4.50 | 3,015.00 | 012 | 75191001 |

UPDATE CALL WITH WEIL LONDON ON PREPARATION OF SPECIAL COMMITTEE DECK (0.7); DRAFT PLASTICS GERMANY SLIDES FOR SC MEETING ON OCTOBER 21 (1.8); DRAFT COFO GERMANY SLIDES FOR SPECIAL COMMITTEE MEETING ON OCTOBER 21 (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Godley, Francesca | 5.00 | 3,100.00 | 012 | 75191002 |

PREPARE SPECIAL COMMITTEE DECK WITH O. SMITH AND J. NEW.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74784333 |

PARTICIPATE ON SPECIAL COMMITTEE CALL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Davidson, Jenny | 3.50 | 8,225.00 | 012 | 74800762 |

SPECIAL COMMITTEE CALL (1.0); UPDATE SPECIAL COMMITTEE MATERIALS (2.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Westerman, Gavin | 1.10 | 2,304.50 | 012 | 74808717 |

RESTRUCTURING/M&A TEAM CONF RE GOVERNANCE (.3); REVIEW ADVISOR AND INTERNAL EMAIL CORRESPONDENCE RE PROCESS/GOVERNANCE MATTERS (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Barr, Matt | 1.20 | 3,090.00 | 012 | 74809181 |

SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 012 | 74810348 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH A. GEORGALLAS RE GOVERNANCE MATTERS (0.3); CORRESPONDENCE WITH WEIL M&A RE SAME (0.2).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 012 | 74810778 |

SPECIAL COMMITTEE MEETING (1.0); REVIEW AND ANALYZE CORPORATE GOVERNANCE MATTERS (.2); CALL WITH M. CRUZ RE: GOVERNANCE MATTER (.3).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74814026 |

PARTICIPATE ON SPECIAL COMMITTEE CALL.

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Tsekerides, Theodore E. | 1.00 | 2,075.00 | 012 | 74922547 |

SPECIAL COMMITTEE CALL.

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 012 | 74922587 |

ATTEND SPECIAL COMMITTEE CALL.

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Bostel, Kevin | 1.50 | 3,142.50 | 012 | 74967206 |

PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL) (.6); CALL WITH WEIL RESTRUCTURING AND CORPORATE TEAMS RE: CORPORATE GOVERNANCE ISSUES, INCLUDING BOARD UPDATES AND DIRECTOR ISSUES (.7); CALL WITH S. KUMAR RE: DIRECTOR/GOVERNANCE ISSUES (.2).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Eiden, Matthias | 1.10 | 1,490.50 | 012 | 75191003 |

SPECIAL COMMITTEE CALL WITH ALVAREZ & MARSAL, LAZARD (1.1).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 012 | 75191006 |

REVIEW LATEST DRAFT DECK FOR SPECIAL COMMITTEE AND PROPOSED BULLETS FOR ULTINON (0.5); PREP FOR (0.5) AND ATTEND SPECIAL COMMITTEE MEETING (1.0).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Schitka, Barrett | 0.30 | 517.50 | 012 | 74794110 |

REVIEW WRITTEN CONSENTS AND DISCUSS SAME WITH J. SERVISS.

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Baker, Andrew | 1.00 | 1,710.00 | 012 | 75191026 |

ATTEND SPECIAL COMMITTEE MEETING (1.0).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Cohan, Teddy | 5.10 | 7,701.00 | 012 | 74780493 |

CORRESPOND WITH WEIL TEAM RE: RSA (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: OMNIBUS RESOLUTIONS (.9); ATTEND CALL WITH WEIL TEAM RE: SAME (.7); ATTEND MEETING WITH WEIL TEAM RE: SAME (1.1); CORRESPOND WITH WEIL TEAM RE: D&O APPOINTMENTS (.9); ATTEND SPECIAL COMMITTEE CALL (1.0); CORRESPOND WITH WEIL TEAM RE: POA (.2).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Serviss, Jess | 0.80 | 1,020.00 | 012 | 74780495 |

REVIEW AND DRAFT EMAIL CORRESPONDENCE RE: GOVERNANCE.

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Samara, Eleni | 7.50 | 10,912.50 | 012 | 74784126 |

ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.0); DRAFT MEETING MINUTES FOR OCT 15, 16 AND 19 MEETINGS (3.0); REVISE MEETING MINUTES FOLLOWING RESTRUCTURING AND LITIGATION COMMENTS (3.5).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/25 | Coco, Dorothy | 0.40 | 604.00 | 012 | 74795222 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL COMMUNICATIONS WITH M&A TEAM ON GOVERNANCE MATTERS. | | | | |
| 10/22/25 | Charles, Evangeline | 7.00 | 7,490.00 | 012 | 74798217 |
| | MEET WITH INTERNAL WEIL TEAM AND MEETING WITH DEBEVOISE ASSOCIATE (1.0); UPDATE AND AMEND GOVERNANCE DOCUMENTS AND INTERNAL CHECKLIST (6.0). | | | | |
| 10/22/25 | George, Jason | 2.20 | 3,432.00 | 012 | 74801397 |
| | REVISE SPECIAL COMMITTEE MATERIALS AND EMAIL WITH WEIL TEAM RE: SAME (0.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); CALL WITH WEIL TEAM ON CORPORATE GOVERNANCE CHANGES (0.7). | | | | |
| 10/22/25 | Traore, Sidy | 4.50 | 4,815.00 | 012 | 74810939 |
| | CORRESPONDENCE WITH TEAM AND CLIENT RE: GOVERNANCE DILIGENCE DOCUMENTS (.3) REVIEW AND MANAGE UPLOADED DOCUMENTS AND SHARE WITH LONDON TEAM (1.7); CORRESPONDENCE WITH J. SERVICE RE: DEBTORS ENTITIES DILIGENCE (.2); CONDUCT US DEBTOR ENTITY REVIEW AND PROVIDE SUMMARY TO J. SERVICE (2.3). | | | | |
| 10/22/25 | Kutner, Alyssa E. | 4.70 | 7,332.00 | 012 | 74845858 |
| | EMAILS WITH LONDON CORPORATE RE GOVERNANCE ISSUES (0.4); REVIEW TRACKERS, DOCUMENTATION, OPEN ISSUES RE SAME (0.5); CALL WITH WEIL RESTRUCTURING, M&A AND LONDON CORPORATE TEAMS RE GOVERNANCE AND FILING WORKSTREAMS (0.6); FURTHER EMAILS WITH COMPANY RE SAME (0.2); ASSESS, ANALYZE, AND STRATEGIZE RE GOVERNANCE, OFFICER APPOINTMENTS, AND FOREIGN AND DOMESTIC CONSIDERATIONS RE SAME (1.6); EMAILS WITH COMPANY, S. TRAORE RE ORGANIZATIONAL DOCUMENTS (0.4); CONFERENCES WITH J. SERVISS RE GOVERNANCE DOCUMENTATION AND APPOINTMENTS (0.3); CORRESPOND WITH I. WINGRAD RE OPEN GOVERNANCE POINTS AND FOREIGN ENTITY ISSUES (0.4); EMAILS WITH J. SERVISS RE SAME AND GOVERNANCE WORKSTREAMS DOMESTIC AND FOREIGN (0.3). | | | | |
| 10/22/25 | Smith, Oliver | 4.50 | 4,140.00 | 012 | 75191027 |
| | SPECIAL COMMITTEE UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK (4.5). | | | | |
| 10/22/25 | Nöller, Nicolas | 1.80 | 1,206.00 | 012 | 75191036 |
| | DRAFT SPECIAL COMMITTEE DECK RE: PLASTICS GERMANY (1.8). | | | | |
| 10/22/25 | Husic, Melina | 1.10 | 737.00 | 012 | 75191042 |
| | SPECIAL COMMITTEE MEETING WITH ALVAREZ & MARSAL, LAZARD (1.1). | | | | |
| 10/22/25 | Dagley, Elena | 1.00 | 1,340.00 | 012 | 75191174 |
| | SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 10/22/25 | Godley, Francesca | 3.00 | 1,860.00 | 012 | 75191175 |
| | COMPILE SILO BOARD DECKS INTO MASTER COPY TO BE PRESENTED BEFORE SPECIAL COMMITTEE MEETING 22/10/25 (3.0). | | | | |
| 10/23/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 012 | 74791111 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/23/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74795605 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 10/23/25 | Wilkinson, Andrew J. | 1.50 | 3,525.00 | 012 | 74801597 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREP FOR (.5) AND ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 10/23/25 | Barr, Matt | 1.30 | 3,347.50 | 012 | 74809035 |
| | SPECIAL COMMITTEE CALL (1.0); FOLLOW UP WITH TEAM (0.3). | | | | |
| 10/23/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74810739 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 10/23/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74814099 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 10/23/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 012 | 74929853 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 10/23/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 012 | 74930016 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/23/25 | Stein, Daniel L. | 0.80 | 1,720.00 | 012 | 74931687 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/23/25 | Bostel, Kevin | 0.70 | 1,466.50 | 012 | 74975910 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/23/25 | Serviss, Jess | 2.60 | 3,315.00 | 012 | 74794020 |
| | REVISE GOVERNANCE CHANGE CONSENTS TO REFLECT RECENT RESIGNATIONS AND NEW OFFICER SLATES (1.5); REVISE POST-CLOSING FORM CONSENT (0.6); DISCUSS WITH M CRUZ RE: POST-CLOSING CONSENT COMMENTS (0.1); REVIEW A KUTNER QUESTIONS RE: GOVERNANCE CHANGE CONSENTS (0.2); CALL WITH J GEORGE, B SCHITKA AND A KUTNER RE: GOVERNANCE CHANGES (0.2). | | | | |
| 10/23/25 | Coco, Dorothy | 0.40 | 604.00 | 012 | 74795415 |
| | INTERNAL COMMUNICATIONS ON GOVERNANCE MATTERS. | | | | |
| 10/23/25 | Cohan, Teddy | 3.70 | 5,587.00 | 012 | 74796531 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: D&O APPOINTMENTS (.9); ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) (.6); CORRESPOND WITH WEIL TEAM RE: OMNIBUS RESOLUTIONS (.6); EMAIL A. GEORGALLAS RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: BYLAWS (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: DIRECTOR APPOINTMENT DISCUSSION MATERIALS (.8). | | | | |
| 10/23/25 | George, Jason | 1.10 | 1,716.00 | 012 | 74801377 |
| | CALL WITH B. SCHITTKA RE: CORPORATE GOVERNANCE CHANGES (0.2); PARTICIPATE ON SPECIAL COMMITTEE MEETING (0.9). | | | | |
| 10/23/25 | Traore, Sidy | 5.50 | 5,885.00 | 012 | 74811020 |
| | CORRESPONDENCE WITH J. SERVISS RE: CONSENTS (.1); REVIEW AND MANAGE UPLOADED DOCUMENTS AND SHARE WITH LONDON TEAM (1.8); CORRESPONDENCE WITH J. SERVISS RE: ORGANIZATIONAL WORKSTREAM (.3); PREPARE SIGNATURE PACKETS FOR OMNIBUS WRITTEN CONSENTS (1.9); COORDINATE AND COLLECT CERTAIN ORGANIZATIONAL DOCUMENTS (1.4). | | | | |
| 10/23/25 | Samara, Eleni | 5.00 | 7,275.00 | 012 | 74822647 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE SEPT TO OCT 13 MINUTES (4.0); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.0).

| 10/23/25 | McCabe, Nate | 2.90 | 3,697.50 | 012 | 75169307 |
|----------|--------------|------|----------|-----|----------|

REVISE INTERNAL COMPANY ORGANIZATIONAL CHART.

| 10/24/25 | Cruz, Mariel E. | 1.20 | 2,460.00 | 012 | 74803662 |
|----------|-----------------|------|----------|-----|----------|

REVIEW AND COMMENT ON AMENDED ORGANIZATION DOCUMENTS (0.2); REVIEW AND COMMENT ON RESIGNATION AND APPOINTMENT LETTERS (0.1); CALL WITH POTENTIAL DIRECTOR RE APPOINTMENT (0.4); FOLLOW-UP RE DIRECTOR QUERIES PRECONDITIONS TO APPOINTMENT (0.3); CALL WITH G. WESTERMAN RE: GOVERNANCE PROCESS (0.2).

| 10/24/25 | Westerman, Gavin | 1.20 | 2,514.00 | 012 | 74808731 |
|----------|------------------|------|----------|-----|----------|

REVIEW INTERNAL EMAIL CORRESPONDENCE RE GOVERNANCE PROCESS/MODIFICATIONS AND RELATED DOCUMENTS (.8); CALL WITH M. CRUZ RE SAME (.2); WEIL TEAM CONF (PARTIAL) RE CORP STRUCTURE (.2).

| 10/24/25 | Silber, Joseph | 1.00 | 1,385.00 | 012 | 74795411 |
|----------|----------------|------|----------|-----|----------|

CONDUCT RESEARCH RE ORGANIZATIONAL CHART UPDATE.

| 10/24/25 | Cohan, Teddy | 2.50 | 3,775.00 | 012 | 74796534 |
|----------|--------------|------|----------|-----|----------|

CORRESPOND WITH WEIL TEAM RE: D&O APPOINTMENTS (.4); ATTEND CALL WITH A&M, C STREET, AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: BYLAWS (.3); ATTEND CALL WITH A. GEORGALLAS RE: DIRECTOR APPOINTMENT DISCUSSION MATERIALS (.3); REVIEW OMNIBUS RESOLUTIONS (.5); CORRESPOND WITH BOARD, A&M, KOBRE, AND WEIL TEAM RE: SAME (.7).

| 10/24/25 | McCabe, Nate | 0.30 | 382.50 | 012 | 74806681 |
|----------|--------------|------|--------|-----|----------|

DRAFT EMAIL CORRESPONDENCE TO S. KUMAR RE ENTITY BYLAWS.

| 10/24/25 | Traore, Sidy | 10.10 | 10,807.00 | 012 | 74811228 |
|----------|--------------|-------|-----------|-----|----------|

PREPARE SIGNATURE PACKETS FOR OMNIBUS WRITTEN CONSENTS (.5); COORDINATE, COLLECT AND REVIEW CERTAIN ORGANIZATIONAL DOCUMENTS PERTAINING TO DIRECTOR RESIGNATION (1.9); CALL WITH A. KUTNER RE: GOVERNANCE DOC REVIEW (.2) CONDUCT ORG DOCUMENT DILIGENCE AND PROVIDE RECOMMENDATION TO A. KUTNER (7.5).

| 10/24/25 | Bajramovic, Adi | 0.40 | 510.00 | 012 | 74814192 |
|----------|-----------------|------|--------|-----|----------|

CONFER WITH A. BASCOY RE: RESIGNATIONS OF DIRECTORS AND OFFICERS (.2); CONFER WITH J. KUEBLER RE: CONFIRMATION OF DATES AND TITLES OF RESIGNED DIRECTORS AND OFFICERS (.2).

| 10/24/25 | Kutner, Alyssa E. | 3.20 | 4,992.00 | 012 | 74846220 |
|----------|-------------------|------|----------|-----|----------|

EMAILS WITH J. SERVISS, S. TRAORE RE ORGANIZATION DOCUMENTS (0.3); FURTHER CORRESPONDENCES WITH J. SERVISS RE SAME, OPEN ISSUES AND CONSENTS (0.3); CALLS WITH J. SERVISS RE SAME (0.4); EMAILS WITH WEIL RESTRUCTURING, M&A RE OFFICER APPOINTMENTS AND RELATED RESOLUTIONS (0.3); REVISE RESOLUTIONS RE SAME (0.3); ANALYSIS RE ORGANIZATION CHART, GOVERNANCE CONSIDERATIONS AND STRATEGY RE SAME (0.8); CALLS WITH S. TRAORE RE SAME (0.2); CALL WITH M. CRUZ RE SAME (0.1); CALL WITH I. WINGRAD (0.2); EMAILS WITH S. TRAORE RE DILIGENCE ANALYSIS (0.3).

| 10/24/25 | Samara, Eleni | 1.00 | 1,455.00 | 012 | 75191187 |
|----------|---------------|------|----------|-----|----------|

FINALIZE/CONFORM MINUTES FOR SPECIAL COMMITTEE DISTRIBUTION.

| 10/24/25 | Okada, Tyler | 0.70 | 262.50 | 012 | 74812591 |
|----------|--------------|------|--------|-----|----------|

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: CORPORATION BYLAWS FOR S. TRAORE. | | | | |
| 10/25/25 | Coco, Dorothy | 0.30 | 453.00 | 012 | 74795436 |
| | INTERNAL COMMUNICATIONS WITH M&A AND RESTRUCTURING TEAMS ON GOVERNANCE MATTERS. | | | | |
| 10/25/25 | Cohan, Teddy | 3.60 | 5,436.00 | 012 | 74796523 |
| | CORRESPOND WITH WEIL TEAM RE: D&O APPOINTMENTS (.6); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: OMNIBUS RESOLUTIONS (.3); CORRESPOND WITH A&M RE: DIRECTOR APPOINTMENT DISCUSSION MATERIALS (.1); REVISE RESIGNATION LETTER (.7); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH KOBRE AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE: BYLAWS (.1). | | | | |
| 10/25/25 | Traore, Sidy | 3.40 | 3,638.00 | 012 | 74810990 |
| | CONDUCT ORG DOCS DILIGENCE AND PROVIDE RECOMMENDATION TO A. KUTNER (3.0); REVIEW AND RESPOND TO RESTRUCTURING CORRESPONDENCE RE: ORG DOC (.2); CORRESPONDENCE WITH J. SERVISS RE: WORKSTREAM UPDATES (.2). | | | | |
| 10/25/25 | Kutner, Alyssa E. | 3.80 | 5,928.00 | 012 | 74846660 |
| | EMAILS WITH J. SERVISS RE ORGANIZATIONAL ISSUES, FUNDING, RELATED CONSENTS (0.3); CALL WITH SAME RE SAME (0.4); EMAILS WITH WEIL RESTRUCTURING, M&A RE SAME (0.2); CALL WITH A. GEORGALLAS, J. GEORGE, J. SERVISS RE SAME AND STRATEGY (0.4); FURTHER CALL WITH J. GEORGE, J. SERVISS RE SAME (0.3); CALL WITH J. SERVISS RE SAME (0.3); REVISE RESIGNATION NOTICE (0.4); EMAILS WITH S. TRAORE, T. COHAN RE DILIGENCE ISSUES (0.2); REVIEW UNDERLYING DOCUMENTS RE SAME (0.3); EMAILS WITH RESTRUCTURING TEAM RE RESIGNATION AND GOVERNANCE CONSIDERATIONS (0.3); CALL WITH WEIL LONDON, RESTRUCTURING, M&A RE GOVERNANCE AND RESIGNATION ISSUES (0.6); FURTHER EMAILS WITH SAME RE SAME (0.1). | | | | |
| 10/25/25 | Leggiero, Angeline | 2.50 | 3,637.50 | 012 | 74861135 |
| | RESEARCH RE GOVERNANCE MATTERS. | | | | |
| 10/25/25 | George, Jason | 0.60 | 936.00 | 012 | 75191190 |
| | DRAFT UPDATE FOR SPECIAL COMMITTE RE: ULTINON FUNDING. | | | | |
| 10/26/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 74803215 |
| | CALL WITH B. TRANSIER. | | | | |
| 10/26/25 | Falk, Jessica L. | 0.20 | 399.00 | 012 | 75190810 |
| | CONFER WITH E. SAMARA REGARDING MEETING MINUTES. | | | | |
| 10/26/25 | Cohan, Teddy | 3.30 | 4,983.00 | 012 | 74798104 |
| | DRAFT DISCUSSION MATERIALS (2.7); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.6). | | | | |
| 10/26/25 | George, Jason | 0.90 | 1,404.00 | 012 | 74852635 |
| | REVIEW BOARD AND SPECIAL COMMITTEE MINUTES AND CORRESPOND WITH MANAGERS RE: SAME. | | | | |
| 10/26/25 | Leggiero, Angeline | 3.10 | 4,510.50 | 012 | 74861119 |
| | CONDUCT RESEARCH RE INDEPENDENT DIRECTOR AGREEMENTS (1.7); DRAFT AMENDMENTS TO INDEPENDENT DIRECTOR AGREEMENTS AND CORRESPONDENCE WITH J. GEORGE RE SAME (1.4). | | | | |
| 10/26/25 | McCabe, Nate | 4.20 | 5,355.00 | 012 | 74888680 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT ORGANIZATION CHART SHOWING PROPOSED GOVERNANCE CHANGES (3.5); DRAFT EMAIL CORRESPONDENCE TO WEIL TEAM WITH QUESTIONS ABOUT PROPOSED GOVERNANCE CHANGES (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Godley, Francesca | 5.00 | 3,100.00 | 012 | 74798711 |

UPDATE 9/27 AND 12/10 BOARD MEETING MINUTES FOR CORRECT LIST OF DIRECTORS AND SENDING TO J. DAVIDSON.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 012 | 74815340 |

ATTEND SPECIAL COMMITTEE MEETING (PARTIAL).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74816620 |

SPECIAL COMMITTEE CALL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 012 | 74827536 |

SPECIAL COMMITTEE MEETING (PARTIAL).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Wilkinson, Andrew J. | 0.50 | 1,175.00 | 012 | 74833685 |

REVIEW MATERIALS FOR SPECIAL COMMITTEE MEETING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Westerman, Gavin | 0.80 | 1,676.00 | 012 | 74866120 |

CONF WITH M. CRUZ RE GOVERNANCE MATTERS (.2); REVIEW WEIL EMAIL CORRESPONDENCE RE SAME (.3); REVIEW AND COMMENT RE NDA (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Barr, Matt | 1.30 | 3,347.50 | 012 | 74866152 |

SPECIAL COMMITTEE CALL RE: STATUS AND MEETINGS (1.0) AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74922675 |

SPECIAL COMMITTEE MEETING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Bostel, Kevin | 0.70 | 1,466.50 | 012 | 74924302 |

PARTICIPATE ON SPECIAL COMMITTEE UPDATE CALL (PARTIAL).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Falk, Jessica L. | 1.40 | 2,793.00 | 012 | 74932930 |

UPDATE INVESTIGATION SLIDES FOR SPECIAL COMMITTEE MEETING AND CONFER WITH T. TSEKERIDES AND RESTRUCTURING TEAM REGARDING SAME (.8); ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Stein, Daniel L. | 0.70 | 1,505.00 | 012 | 74936092 |

SPECIAL COMMITTEE MEETING (PARTIAL).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74995456 |

PARTICIPATE ON SPECIAL COMMITTEE MEETING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Cohan, Teddy | 1.60 | 2,416.00 | 012 | 74814274 |

CORRESPOND WITH WEIL TEAM RE: OMNIBUS RESOLUTIONS (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: DIRECTOR APPOINTMENT DISCUSSION MATERIALS (.5); ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) (.7).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Samara, Eleni | 2.50 | 3,637.50 | 012 | 74822650 |
| | DRAFT MINUTES FOR OCTOBER 17-20 MINUTES. | | | | |
| 10/27/25 | George, Jason | 0.70 | 1,092.00 | 012 | 74852781 |
| | REVIEW REVISED DRAFT OF AMENDMENT TO INDEPENDENT MANAGER AGREEMENTS AND CORRESPOND WITH A. LEGGIERO RE: SAME (0.2); CALL WITH WEIL TEAM RE: CORPORATE GOVERNANCE CHANGES (0.5). | | | | |
| 10/27/25 | Findlay, Loren | 0.70 | 1,057.00 | 012 | 74858529 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/27/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 012 | 74862009 |
| | REVISE INDEPENDENT DIRECTOR AGREEMENT AMENDMENTS (.5); FURTHER REVISE SAME (.5); CORRESPONDENCE TO RESTRUCTURING TEAM RE SAME (.1). | | | | |
| 10/27/25 | Traore, Sidy | 3.00 | 3,210.00 | 012 | 74866726 |
| | DRAFT RESOLUTIONS RE OFFICER REMOVAL AND REVISE SAME. | | | | |
| 10/27/25 | Kutner, Alyssa E. | 0.50 | 780.00 | 012 | 74868294 |
| | EMAILS WITH J. GEORGE, T. COHAN RE OFFICER AND DIRECTOR MATTERS (0.3); EMAILS WITH J. SERVISS RE SAME (0.2). | | | | |
| 10/28/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 012 | 74870082 |
| | TEAM CALL RE CORPORATE GOVERNANCE MATTERS. | | | | |
| 10/28/25 | Cohan, Teddy | 3.30 | 4,983.00 | 012 | 74824620 |
| | DRAFT DISCUSSION MATERIALS (1.2); CORRESPOND WITH A&M, LAZARD, AND WEIL TEAM RE: SAME (.7); ATTEND CALL WITH LAZARD RE: SAME (.2); REVISE RESIGNATION LETTER (.4); CORRESPOND WITH COMPANY, KOBRE, AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH KOBRE RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: OMNIBUS RESOLUTIONS (.2); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.1). | | | | |
| 10/28/25 | Samara, Eleni | 0.40 | 582.00 | 012 | 74842403 |
| | REVIEW NOTES FROM 10/27 MEETING. | | | | |
| 10/28/25 | Serviss, Jess | 0.50 | 637.50 | 012 | 74845966 |
| | CALL WITH A KUTNER RE: REMOVAL OF DIRECTORS (0.2); REVISE OMNIBUS BOARD CONSENT SIGNATURE PAGES (0.1); COORDINATE WITH S TRAORE AND A KUTNER RE: GOVERNANCE WORKSTREAM (0.2). | | | | |
| 10/28/25 | George, Jason | 1.40 | 2,184.00 | 012 | 74852702 |
| | REVISE BOARD MINUTES AND EMAIL B. TRANSIER AND N. GOLDMAN RE: SAME (1.2); CALL WITH N. GOLDMAN RE: MINUTES (0.2). | | | | |
| 10/28/25 | Traore, Sidy | 3.80 | 4,066.00 | 012 | 74867114 |
| | DRAFT CONSENT RE: EXECUTIVE REMOVAL FOR CERTAIN ENTITIES (1.0); REVIEW AND COMPILE CERTAIN DOCUMENTS FOR UCC COUNSEL AND CORRESPONDENCE WITH RESTRUCTURING RE DOCUMENTS (1.7); PREPARE SIGNATURE PAGES AND REVISE RESIGNATION LETTER (.8); CORRESPONDENCE WITH LAZARD RE ORG DOCS (.3). | | | | |
| 10/28/25 | Kutner, Alyssa E. | 2.90 | 4,524.00 | 012 | 74870271 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH I. WINGRAD RE FINANCING, GOVERNANCE AND RELATED ISSUES (0.4); EMAILS WITH T. COHAN RE DIRECTOR REPLACEMENTS (0.2); EMAILS WITH J. SERVISS, S. TRAORE RE REVISIONS TO GOVERNANCE DOCUMENTS, STRATEGY RE SAME (0.4); CALL WITH J. SERVISS RE SAME (0.2); CALL WITH T. COHAN RE SAME (0.1); EMAILS WITH I. WINGRAD RE FINALIZING CORPORATE ORGANIZATIONAL DOCUMENTS AND LETTERS (0.3); FINALIZE DOCUMENTATION RE SAME (0.3); EMAILS WITH T. COHAN, J. SERVISS, S. TRAORE RE OFFICER ISSUES AND RELATED RESEARCH (0.3); ANALYSIS RE CERTAIN REMOVALS (0.2); CONDUCT RESEARCH RE ORGANIZATIONAL DOCUMENTS (0.4); EMAIL T. COHAN RE SAME (0.1).

| 10/28/25 | McCabe, Nate | 1.50 | 1,912.50 | 012 | 74889200 |

REVISE DIRECTOR APPOINTMENT SLIDE DECK.

| 10/28/25 | Kanoff, Justin | 0.30 | 453.00 | 012 | 74897266 |

CORRESPOND WITH EVERCORE RE: GOVERNANCE DOCS (.2); CORRESPOND WITH WEIL ASSOCIATE TEAM RE: SAME (.1).

| 10/28/25 | Okada, Tyler | 1.50 | 562.50 | 012 | 74866706 |

ASSIST WITH PREPARATION OF MATERIALS RE: LLC OPERATING AGREEMENTS FOR S. TRAORE.

| 10/29/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74833173 |

SPECIAL COMMITTEE CALL.

| 10/29/25 | Descovich, Kaitlin | 0.50 | 987.50 | 012 | 74840924 |

REVIEW AND DISCUSS SPECIAL COMMITTEE MEETING MINUTES AND PROCESS MATTERS.

| 10/29/25 | Barr, Matt | 1.20 | 3,090.00 | 012 | 74866263 |

SPECIAL COMMITTEE CALL (0.9) AND FOLLOW UP WITH TEAM (0.3).

| 10/29/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 012 | 74870214 |

ATTEND SPECIAL COMMITTEE CALL (1.0); FURTHER DISCUSSIONS WITH TEAM RE ROW MATERIALS FOR SPECIAL COMMITTEE (.5); REVIEW MATERIALS FOR SPECIAL COMMITTEE RE LEADERSHIP CHANGES (.5).

| 10/29/25 | Bostel, Kevin | 0.80 | 1,676.00 | 012 | 74870554 |

ATTEND SPECIAL COMMITTEE CALL (PARTIAL).

| 10/29/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 74902702 |

ATTEND SPECIAL COMMITTEE MEETING.

| 10/29/25 | Stein, Daniel L. | 1.00 | 2,150.00 | 012 | 74945855 |

SPECIAL COMMITTEE MEETING.

| 10/29/25 | Tsekerides, Theodore E. | 1.00 | 2,075.00 | 012 | 74949702 |

ATTEND SPECIAL COMMITTEE MEETING TO DISCUSS UPDATES AND STRATEGIES.

| 10/29/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74995391 |

PARTICIPATE ON SPECIAL COMMITTEE UPDATE CALL.

| 10/29/25 | New, Jonathon | 1.00 | 1,710.00 | 012 | 74950693 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

SPECIAL COMMITTEE MEETING AND EMAILS REGARDING FOLLOW-UPS.

| 10/29/25 | Cohan, Teddy | 7.70 | 11,627.00 | 012 | 74831815 |

CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.3); ATTEND SPECIAL COMMITTEE MEETING (1.0); REVIEW OMNIBUS RESOLUTIONS (.8); CORRESPOND WITH WEIL TEAM RE: SAME (.7); REVISE DIRECTOR APPOINTMENT DISCUSSION MATERIALS (3.5); CORRESPOND WITH COMPANY, A&M, LAZARD, AND WEIL TEAM RE: SAME (.6); ATTEND CALL WITH LAZARD RE: SAME (.4).

| 10/29/25 | Rosen, Abe | 1.60 | 1,712.00 | 012 | 74840057 |

REVIEW LIST OF ENTITIES ON QUESTIONNAIRE FOR FUTURE BOARD MEMBER.

| 10/29/25 | Samara, Eleni | 6.30 | 9,166.50 | 012 | 74841194 |

COLLECT AND FINALIZE MINUTES AND SEND TO PARALEGALS FOR COMPILATION INTO MINUTES BOOK (1.2); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.0); DRAFT MINUTES FOR PRIOR WEEK'S MEETINGS (4.1).

| 10/29/25 | Bajramovic, Adi | 0.20 | 255.00 | 012 | 74842566 |

DRAFT EMAIL TO T. COHAN RE: BOARD DISCUSSION MATERIALS (.1); CONFER WITH J. GEORGE RE: ATTENDING SPECIAL COMMITTEE MEETINGS (.1).

| 10/29/25 | George, Jason | 1.00 | 1,560.00 | 012 | 74852679 |

ATTEND SPECIAL COMMITTEE MEETING.

| 10/29/25 | Findlay, Loren | 1.00 | 1,510.00 | 012 | 74858799 |

ATTEND SPECIAL COMMITTEE MEETING.

| 10/29/25 | Traore, Sidy | 12.80 | 13,696.00 | 012 | 74867173 |

REVIEW ORG DOCS AND CONDUCT DILIGENCE RE: OFFICER REMOVAL AND PROVIDED FINDINGS AND RECOMMENDATIONS TO A. KUTNER (8.3); DRAFT RESOLUTION REMOVING EXECUTIVE (4.5).

| 10/29/25 | Kutner, Alyssa E. | 7.40 | 11,544.00 | 012 | 74870222 |

EMAILS WITH WEIL RESTRUCTURING, M&A RE GOVERNANCE, RESIGNATION, TERMINATIONS (0.4); CALL WITH T. COHAN RE SAME (0.1); CALL WITH S. TRAORE RE SAME (0.1); REVIEW UNDERLYING DOCUMENTS, ORGANIZATIONAL DOCUMENTS RE SAME (0.5); EMAILS WITH S. TRAORE RE SAME (0.3); FURTHER DRAFTING RE RESOLUTIONS AND REVIEW UNDERLYING DOCUMENTS RE SAME (0.5); REVIEW RESOLUTIONS RE OFFICER ISSUES (0.3); EMAILS WITH I. WINGRAD, T. COHAN, S. TRAORE RE SAME (0.2); EMAIL M. CRUZ RE SAME (0.1); REVISE BOARD DECK (0.3); CALL WITH A. GEORGALLAS, T. COHAN. I. WINGRAD RE GOVERNANCE ISSUES (0.5); EMAILS WITH G. WESTERMAN, M. CRUZ, B. SCHITKA RE SAME (0.3); CALL WITH S. TRAORE RE SAME (0.2); EMAILS WITH WEIL M&A TEAM RE SAME (0.2); REVIEW CERTAIN OFFICER RESOLUTIONS (0.3); DRAFT AND REVISE RE RESOLUTIONS EFFECTING GOVERNANCE CHANGES (2.0); EMAILS WITH WEIL RESTRUCTURING RE SAME (0.3); CALLS AND EMAILS WITH S. TRAORE RE SAME (0.3); RESEARCH AND ANALYSIS RE UNDERLYING DOCUMENTS RE SAME (0.2); CORRESPONDENCES WITH T. COHAN, S. TRAORE RE GOVERNANCE MATTERS AND ISSUES RE SAME (0.3).

| 10/29/25 | McCabe, Nate | 3.50 | 4,462.50 | 012 | 74889205 |

DRAFT ORGANIZATION CHART GROUPED BY BUSINESS TYPE (2.5); DRAFT EMAIL CORRESPONDENCE TO WEIL TEAM MEMBERS RE ORGANIZATION CHART (0.3); REVISE DECK RE SAME (.7).

| 10/29/25 | Smith, Oliver | 1.50 | 1,380.00 | 012 | 75191168 |

SPECIAL COMMITTEE UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/29/25 | Husic, Melina | 3.70 | 2,479.00 | 012 | 75191178 |
| | PREPARE PLASTICS SPECIAL COMMITTEE DECK (2.8); CALL RE: ROW/SPECIAL COMMITTEE MATERIALS WITH WEIL US AND LONDON TEAM (.9). | | | | |
| 10/29/25 | Chriswell, Immer | 0.50 | 535.00 | 012 | 75191181 |
| | MEET WITH LONDON TEAM TO DISCUSS SPECIAL COMMITTEE MATERIALS ON ROW ISSUES. | | | | |
| 10/29/25 | Aaron-Yard, Merlyn | 4.50 | 2,362.50 | 012 | 74861958 |
| | REVIEW MEETING MINUTES (1.9); COMPILE MEETING MINUTES AND INCLUDE CORRESPONDING EXHIBIT MATERIALS (2.6). | | | | |
| 10/29/25 | Okada, Tyler | 0.40 | 150.00 | 012 | 74866514 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: BOARD MEETING MINUTES REDLINES FOR J. GEORGE. | | | | |
| 10/30/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 012 | 74843586 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 10/30/25 | Singh, Sunny | 1.40 | 3,353.00 | 012 | 74843984 |
| | SPECIAL COMMITTEE CALL (1.0); FOLLOW-UP WITH TEAM RE: NEXT STEPS (.4). | | | | |
| 10/30/25 | Barr, Matt | 1.40 | 3,605.00 | 012 | 74865917 |
| | SPECIAL COMMITTEE CALL (1.0); FOLLOW UP WITH TEAM RE: NEXT STEPS STRATEGY (0.4). | | | | |
| 10/30/25 | Tsekerides, Theodore E. | 0.30 | 622.50 | 012 | 74866104 |
| | REVIEW AND COMMENT ON MINUTES. | | | | |
| 10/30/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 012 | 74870144 |
| | CALLS WITH CLIENT AND LITIGATION COUNSEL RE GOVERNANCE MATTERS (1.3); REVISE DECK FOR SPECIAL COMMITTEE RE SAME (.5). | | | | |
| 10/30/25 | Bostel, Kevin | 1.20 | 2,514.00 | 012 | 74870630 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); PREPARE FOR SAME (.2). | | | | |
| 10/30/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 74902732 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 10/30/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 012 | 74946490 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 10/30/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 012 | 74995489 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (1.0); PREPARE FOR SAME (.2). | | | | |
| 10/30/25 | Eiden, Matthias | 3.80 | 5,149.00 | 012 | 75191457 |
| | PREPARE FOR SPECIAL COMMITTEE MEETING AND BOARD MEETING AND DRAFT COMMENTS TO RESPECTIVE DECKS (2.8); SPECIAL COMMITTEE CALL (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Cohan, Teddy | 4.30 | 6,493.00 | 012 | 74842638 |

REVISE DISCUSSION MATERIALS (.7); ATTEND CALL WITH COMPANY, T. RADCLIFFE, AND A. GEORGALLAS RE: SAME (.4); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.4); REVIEW OMNIBUS RESOLUTIONS (.7); CORRESPOND WITH SPECIAL COMMITTEE, COMPANY, A&M, AND WEIL TEAM RE: SAME (.8); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); ATTEND SPECIAL COMMITTEE MEETING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Samara, Eleni | 5.40 | 7,857.00 | 012 | 74846162 |

ATTEND SPECIAL COMMITTEE AND TAKE MINUTES OF SAME (1.0); FINALIZE BOARD AND COMMITTEE MINUTES FOR OCT 14-29 (3.1); OVERSEE/COMPILE MINUTE BOOK FOR SEPTEMBER/OCTOBER MINUTES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Williams, Allie | 2.00 | 2,140.00 | 012 | 74846327 |

ATTEND SPECIAL COMMITTEE MEETING (1.0); REVIEW MEETING MINUTES TO CIRCULATE TO TEAM (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Rosen, Abe | 0.30 | 321.00 | 012 | 74848274 |

REVIEW DIRECTOR QUESTIONNAIRE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | George, Jason | 1.00 | 1,560.00 | 012 | 74852776 |

PARTICIPATE ON SPECIAL COMMITTEE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Findlay, Loren | 1.20 | 1,812.00 | 012 | 74859156 |

ATTEND SPECIAL COMMITTEE MEETING (1.0); PREPARE FOR SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Traore, Sidy | 13.00 | 13,910.00 | 012 | 74867890 |

REVIEW ORG DOCS AND CONDUCT DILIGENCE RE: OFFICER REMOVAL AND SEND FINDINGS TO A. KUTNER (5.9); DRAFT RESOLUTIONS REMOVING DIRECTOR, AND APPROVING SEPARATION AGREEMENT (6); COORDINATE EXECUTION OF VARIOUS CONSENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Kutner, Alyssa E. | 2.20 | 3,432.00 | 012 | 74870255 |

CALL WITH I. WINGRAD RE RESOLUTIONS AND RELATED APPOINTMENTS (0.2); EMAILS WITH SAME RE BOARD INQUIRIES AND APPOINTMENTS (0.3); CALLS WITH T. COHAN RE SAME (0.2); CALLS WITH S. TRAORE RE SAME (0.2); EMAILS WITH S. TRAORE RE REVISIONS TO CERTAIN RESOLUTIONS AND CONSENTS (0.3); REVISE AND FINALIZE SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Leggiero, Angeline | 0.20 | 291.00 | 012 | 74906376 |

CORRESPONDENCE TO J. GEORGE AND S. SINGH RE INDEPENDENT DIRECTOR AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Jones, Taylor | 0.50 | 755.00 | 012 | 74925495 |

REVIEW AND REVISE DOCKET UPDATES FOR SPECIAL COMMITTEE (0.3); CORRESPOND WITH WEIL RESTRUCTURING RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | McCabe, Nate | 1.00 | 1,275.00 | 012 | 74960789 |

DRAFT EMAIL TO SPECIAL COMMITTEE SUMMARIZING DOCKET UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Bajramovic, Adi | 0.20 | 255.00 | 012 | 74962547 |

DRAFT EMAILS TO R. BEREZIN AND J. GEORGE RE: SPECIAL COMMITTEE RESOLUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Smith, Oliver | 1.00 | 920.00 | 012 | 75190980 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE/REVIEW/FINALIZE DECK FOR SPECIAL COMMITTEE. | | | | |
| 10/30/25 | Husic, Melina | 3.00 | 2,010.00 | 012 | 75191463 |
| | SPECIAL COMMITTEE CALL (1.0); PREPARE SPECIAL COMMITTEE MEETING AND BOARD MEETING, DRAFT COMMENTS TO RESPECTIVE DECKS (2.0). | | | | |
| 10/30/25 | Aaron-Yard, Merlyn | 1.50 | 787.50 | 012 | 74862264 |
| | UPDATE PDF OF MINUTES DOCUMENT AND INCLUDE THE CORRESPONDING EXHIBIT MATERIALS. | | | | |
| 10/31/25 | Barr, Matt | 0.30 | 772.50 | 012 | 74866102 |
| | CALL WITH SPECIAL COMMITTEE MEMBERS RE: OPEN ISSUES. | | | | |
| 10/31/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74870221 |
| | CONFER WITH SPECIAL COMMITTEE RE OPEN ISSUES (.3); CALL WITH COMMITTEE MEMBER RE SAME (.7). | | | | |
| 10/31/25 | Calabrese, Christine | 0.20 | 345.00 | 012 | 74850284 |
| | DRAFT UPDATE FOR SPECIAL COMMITTEE RE: DIP DISCOVERY. | | | | |
| 10/31/25 | Cohan, Teddy | 2.40 | 3,624.00 | 012 | 74848445 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: WRITTEN CONSENTS (.7); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.8); CORRESPOND WITH WEIL TEAM RE: D&O APPOINTMENTS (.9). | | | | |
| 10/31/25 | Rosen, Abe | 0.60 | 642.00 | 012 | 74850824 |
| | DRAFT QUESTIONNAIRE FOR BOARD DIRECTORS. | | | | |
| 10/31/25 | George, Jason | 0.30 | 468.00 | 012 | 74852716 |
| | EMAIL SPECIAL COMMITTEE RE: LITIGATION UPDATES. | | | | |
| 10/31/25 | Traore, Sidy | 2.50 | 2,675.00 | 012 | 74868199 |
| | REVIEW D&O SLATE AND CORRESPONDENCE WITH WEIL M&A AND LONDON RE: GOVERNANCE (.3); UPDATE D&O SLATE (1.6); CALL WITH A. KUTNER RE: GOVERNANCE MATTER AND SUBSEQUENT CORRESPONDENCE WITH T. COHAN RE: GOVERNANCE (.6). | | | | |
| 10/31/25 | Kutner, Alyssa E. | 2.70 | 4,212.00 | 012 | 74870361 |
| | EMAILS WITH I. WINGRAD RE GOVERNANCE AND CORPORATE AUTHORITIES (0.2); ANALYSIS RE CERTAIN RESOLUTIONS, CORPORATE ORGANIZATIONAL DOCUMENTS RE SAME (0.5); EMAILS WITH S. TRAORE RE SAME (0.2); ANALYSIS AND EMAILS RE COMMUNICATION MATERIALS RE SAME (0.3); EMAILS WITH WEIL SPECIALIST TEAMS RE ROW GOVERNANCE AND REVIEW MATERIALS RE SAME (0.4); EMAILS WITH M. CRUZ, RESTRUCTURING TEAM RE SAME (0.2); EMAILS WITH S. TRAORE RE SAME (0.3); REVIEW UNDERLYING DOCUMENTS, GOVERNANCE, OPEN ISSUES RE SAME (0.4); EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (0.2). | | | | |
| 10/31/25 | McCabe, Nate | 0.90 | 1,147.50 | 012 | 75169341 |
| | REVIEW ORGANIZATION CHART INFORMATION SENT BY LAZARD (0.4); DRAFT EMAIL TO LAZARD TEAM RE ORGANIZATION CHART (0.4); CALL WITH J. KANOFF TO DISCUSS SAME (0.1). | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **711.60** | **$1,096,768.00** | | |
| 09/29/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 013 | 74663205 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CRITICAL VENDOR MOTION. | | | | |
| 09/29/25 | Bostel, Kevin | 0.40 | 838.00 | 013 | 74831589 |
| | CONFER WITH N. HAUGHEY RE: VENDOR ISSUES AND PROCESS ON VENDOR INQUIRIES (.2); REVIEW INBOUNDS FROM VENDORS AND CORRESPOND WITH TEAM (.2). | | | | |
| 09/29/25 | Barlow, Jarred | 3.90 | 4,972.50 | 013 | 74811352 |
| | REVISE CRITICAL VENDORS AND CUSTOMER PROGRAMS MOTIONS AND PREPARE FOR FILING. | | | | |
| 10/01/25 | Bostel, Kevin | 0.40 | 838.00 | 013 | 74662089 |
| | REVIEW INBOUNDS FROM VENDORS AND CORRESPOND WITH A&M TEAM RE: SAME. | | | | |
| 10/02/25 | Carlson, Clifford W. | 0.50 | 987.50 | 013 | 74661967 |
| | MULTIPLE EMAILS RE VENDOR AND CUSTOMER OUTREACH. | | | | |
| 10/02/25 | Bostel, Kevin | 1.30 | 2,723.50 | 013 | 74824376 |
| | CALL WITH J. GEORGE, J. BARRLOW AND N. HAUGHEY RE: VENDOR ISSUES (.5); ANALYSIS RE: SAME (.2); ANALYZE VENDOR ISSUES AND COORDINATE VENDOR WORK STREAMS (.6). | | | | |
| 10/02/25 | George, Jason | 1.20 | 1,872.00 | 013 | 74648359 |
| | CALL WITH N. HAUGHEY, K. BOSTEL AND J. BARLOW RE: VENDOR WORKSTREAMS (0.5); CALL WITH A&M TEAM RE: CUSTOMER PROGRAMS MOTION (0.5); EMAIL WITH C. MOORE RE: CUSTOMER INQUIRY (0.2). | | | | |
| 10/02/25 | Barlow, Jarred | 3.00 | 3,825.00 | 013 | 74708097 |
| | PREPARE CORRESPONDENCE TO VENDOR, ANALYZE CONTRACTS AS-NECESSARY (1.6); ATTEND CALL WITH K. BOSTEL, J. GEORGE, AND A&M TEAM RE: VENDOR ISSUES (.5); ATTEND CALL WITH J. GEORGE AND A&M TEAM RE: CUSTOMER OFFSETTING ISSUES (.3); CALL WITH J. GEORGE TO DISCUSS VENDOR ISSUES AND FIRST DAY MOTION-RELATED ISSUES (.6). | | | | |
| 10/03/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 013 | 74661984 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE VENDOR ISSUES (.3); MULTIPLE EMAILS WITH CUSTOMERS' COUNSEL RE FACTORING (.3). | | | | |
| 10/03/25 | Bajramovic, Adi | 0.50 | 637.50 | 013 | 74645818 |
| | CORRESPONDENCE WITH J. BARLOW RE: CRITICAL VENDOR UPDATES (.2); ATTEND CRITICAL VENDORS MEETING WITH J. BARLOW, J. GEORGE, AND A. ROSEN (.3). | | | | |
| 10/03/25 | Rosen, Abe | 0.30 | 321.00 | 013 | 74647897 |
| | VENDOR WORKING GROUP MEETING WITH J. BARLOW, J. GEORGE AND A. BAJRAMOVIC. | | | | |
| 10/03/25 | George, Jason | 0.30 | 468.00 | 013 | 74648385 |
| | CALL WITH J. BARLOW, A. ROSEN, AND A. BAJRAMOVIC RE: VENDOR WORKSTREAM. | | | | |
| 10/03/25 | Barlow, Jarred | 2.10 | 2,677.50 | 013 | 74797430 |
| | REVIEW CORRESPONDENCE WITH VENDOR COUNTERPARTIES AND CORRESPOND WITH ALVAREZ AND MARSAL TEAM RE: SAME. | | | | |
| 10/06/25 | Bostel, Kevin | 1.10 | 2,304.50 | 013 | 74921323 |
| | REVIEW OPEN ISSUES RELATING TO VENDORS (.3); CALL WITH A&M AND WEIL TEAM RE: SAME (.3); REVIEW INBOUNDS FROM POTENTIAL CRITICAL VENDORS AND CORRESPOND WITH TEAM RE: SAME (.2); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL TO OEM RE: PAYABLES AND FOLLOW-UP WITH J. WINOGRAD RE: SAME (.3). | | | | |
| 10/06/25 | Bajramovic, Adi | 0.30 | 382.50 | 013 | 74659517 |
| | ATTEND CRITICAL VENDOR TEAM MEETING WITH J. BARLOW AND N. HAUGHEY RE: CRITICAL VENDOR UPDATES. | | | | |
| 10/06/25 | Kuebler, John | 1.10 | 1,523.50 | 013 | 74697387 |
| | REVIEW CAC CLIENT SERVICES AGREEMENT. | | | | |
| 10/06/25 | George, Jason | 0.60 | 936.00 | 013 | 74708115 |
| | CALL WITH K. CAPUZZI RE: CRITICAL VENDOR (0.2); CALLS WITH P. JACKSON AND N. HAUGHEY RE: CRITICAL VENDOR AGREEMENT (0.4). | | | | |
| 10/06/25 | Barlow, Jarred | 2.40 | 3,060.00 | 013 | 74797527 |
| | REVIEW VENDOR INBOUNDS AND CORRESPOND WITH A&M TEAM AND VENDOR COUNTERPARTIES RE: SAME. | | | | |
| 10/07/25 | Bostel, Kevin | 0.80 | 1,676.00 | 013 | 74706982 |
| | REVIEW BACKGROUND ON LICENSE AGREEMENT (.4); CALL WITH L. FINDLAY AND J. BARLOW RE: SAME (.4). | | | | |
| 10/07/25 | Bajramovic, Adi | 0.60 | 765.00 | 013 | 74669642 |
| | ATTEND WEIL RESTRUCTURING VENDOR TEAM MEETING (.3); CORRESPONDENCE WITH B. YOUNG (.3). | | | | |
| 10/07/25 | Rosen, Abe | 0.20 | 214.00 | 013 | 74686270 |
| | RESPOND TO EMAILS RE: VENDOR ISSUES. | | | | |
| 10/07/25 | Kuebler, John | 0.40 | 554.00 | 013 | 74697351 |
| | ATTEND CALL WITH VENDOR AND J. GEORGE. | | | | |
| 10/07/25 | Findlay, Loren | 3.30 | 4,983.00 | 013 | 74709719 |
| | REVIEW AND RESPOND TO EMAILS FROM VENDORS RE: CRITICAL VENDOR STATUS (2.0); ATTEND CALL WITH WEIL RESTRUCTURING VENDOR TEAM RE: CERTAIN VENDOR (.3); REVIEW AND REVISE AMENDED VENDOR TERMS AND CORRESPONDENCE WITH A&M AND WEIL TEAM RE SAME (1.0). | | | | |
| 10/07/25 | Barlow, Jarred | 6.70 | 8,542.50 | 013 | 74797554 |
| | REVIEW VENDOR CORRESPONDENCE AND COORDINATE WITH A&M AND WEIL TEAMS REGARDING VENDOR RESPONSES AND STRATEGY. | | | | |
| 10/08/25 | Bostel, Kevin | 1.30 | 2,723.50 | 013 | 74923344 |
| | ATTEND WEEKLY UPDATE CALL WITH A&M AND WEIL VENDOR TEAMS (.4); REVIEW INBOUNDS FROM VENDORS AND CONFER WITH A&M AND J. BARLOW RE: SAME (.3); FURTHER EMAILS AND CORRESPONDENCE WITH VENDOR TEAM RE: CRITICAL VENDOR ISSUES (.2); FURTHER REVIEW OF CUSTOMER/ACCOUNT ISSUES (.4). | | | | |
| 10/08/25 | Rosen, Abe | 3.00 | 3,210.00 | 013 | 74678712 |
| | CALL WITH VENDORS ON ONGOING ISSUES (1.0); REVIEW EMAILS FROM VENDORS AND UPDATE VENDOR TRACKER (1.3); REVIEW RECLAMATION LETTER FROM VENDOR AND RESEARCH APPLICABLE LAW (.5); RETURN CALL FROM VENDOR ON WHERE TO SEND INVOICES (.1); REVIEW CONTRACT WITH VENDOR SENT BY ATTORNEY AND FORWARD TO A&M (.1). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/25 | Bajramovic, Adi | 3.30 | 4,207.50 | 013 | 74679283 |

ATTEND VENDOR MEETING WITH J. BARLOW AND A. ROSEN (.5); ATTEND CRITICAL VENDOR TEAM MEETING WITH N. HAUGHLEY (.4); REVIEW CONTRACT FOR EXECUTORINESS (1.0); CORRESPONDENCE WITH B. YOUNG RE: VENDOR MULTIPLE MULTIPLE CONTRACTS NEEDED (.2); DRAFT EMAIL TO B. YOUNG REGARDING SUGGESTED REVISIONS TO VENDOR STATUS TRACKER (.4); CORRESPONDENCE WITH J. BARLOW RE: CRITICAL VENDOR UPDATES (.3); DRAFT EMAIL TO J. BARLOW RE: CRITICAL VENDOR STATUS UPDATES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/25 | Wingrad, Isobel | 1.30 | 1,742.00 | 013 | 74696558 |

REVIEW TERMINATION AND OTHER MATERIAL PROVISIONS IN SUPPLY AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/25 | Findlay, Loren | 1.00 | 1,510.00 | 013 | 74709724 |

ATTEND VENDOR STRATEGY CALL WITH WEIL AND A&M TEAMS (.4); ATTEND VENDOR CALL WITH W&M AND WEIL TEAMS AND VENDOR'S COUNSEL (.3); REVIEW AND RESPOND TO EMAILS FROM A&M RE: CRITICAL VENDORS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/25 | Barlow, Jarred | 4.10 | 5,227.50 | 013 | 74908823 |

PREPARE RESPONSES TO VARIOUS VENDOR INQUIRIES IN CORRESPONDENCE WITH A&M, WEIL RESTRUCTURING, AND COMPANY TEAMS (3.1): ATTEND VENDOR STRATEGY CALL (.4); ATTEND CALL WITH A&M TEAM AND VENDOR COUNSEL TO DISCUSS GO-FORWARD TERMS (.4); ATTEND CALL WITH VENDOR COUNSEL TO DISCUSS TERMS FOR GO-FORWARD (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/25 | Bostel, Kevin | 0.60 | 1,257.00 | 013 | 74923982 |

CALL WITH A&M AND WEIL VENDOR TEAMS RE: VENDOR UPDATES (0.4); FOLLOW-UP RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/25 | Rosen, Abe | 0.20 | 214.00 | 013 | 74686298 |

REPLY TO VENDOR ON QUESTION FOR STATUS (.1); UPDATE TRACKER ON RESPONSES TO VENDORS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 013 | 74689584 |

ATTEND CRITICAL VENDOR TEAM MEETING RE: CERTAIN CRITICAL VENDOR UPDATE (.4); CORRESPONDENCE WITH L. FINDLAY RE EXECUTORY CONTRACT ANALYSIS IN CONNECTION WITH VENDOR CONTRACTS (.3); CORRESPONDENCE WITH N. HAUGHEY RE VENDOR STATUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/25 | Kuebler, John | 0.70 | 969.50 | 013 | 74697427 |

REVISE CAC SERVICES AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/25 | Findlay, Loren | 1.90 | 2,869.00 | 013 | 74709754 |

REVIEW AND RESPOND TO VENDOR EMAILS (.9); ATTEND CALL WITH VENDOR RE: CRITICAL VENDOR STATUS (.3); ATTEND CALL WITH WEIL AND A&M VENDOR TEAMS RE: VENDOR CONTRACT (.4); REVIEW AND REVISE EXECUTORY CONTRACT ANALYSIS IN CONNECTION WITH VENDOR CONTRACTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/25 | Barlow, Jarred | 4.60 | 5,865.00 | 013 | 74908828 |

PREPARE RESPONSES TO VARIOUS VENDOR INQUIRIES IN COORDINATION WITH WEIL RESTRUCTURING, A&M, AND COMPANY TEAMS (3.6); ATTEND CALL WITH A&M TEAM AND VENDOR COUNTERPARTY RE: GO-FORWARD TERMS (.4); ATTEND CALL RE: VENDOR CONTRACT ISSUES WITH S. WALLACE, A&M TEAM, AND WEIL RESTRUCTURING TEAM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/10/25 | Bostel, Kevin | 0.50 | 1,047.50 | 013 | 74924169 |

CALL WITH A&M AND WEIL VENDOR TEAMS RE: VENDOR STRATEGY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/10/25 | Rosen, Abe | 0.70 | 749.00 | 013 | 74691885 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM VENDORS AND UPDATE VENDOR TRACKER (.2); CALL WITH A&M ON VENDOR WORKSTREAM (.5). | | | | |
| 10/10/25 | Bajramovic, Adi | 0.60 | 765.00 | 013 | 74692177 |
| | ATTEND CRITICAL VENDOR TEAM MEETING RE: CRITICAL VENDOR STATUS UPDATES (.5); CORRESPONDENCE WITH N. HAUGHEY RE: VENDOR STATUS (.1). | | | | |
| 10/10/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 74709889 |
| | ATTEND CALL WITH VENDOR COUNSEL (.2); REVIEW AND REVISE VENDOR AGREEMENTS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.3). | | | | |
| 10/10/25 | Barlow, Jarred | 3.10 | 3,952.50 | 013 | 74908908 |
| | REVIEW AND PREPARE RESPONSES TO VARIOUS VENDOR INQUIRIES AND ISSUES IN COORDINATION WITH A&M, WEIL RESTRUCTURING, AND COMPANY TEAMS (1.7); PREPARE REVISED PROPOSED ORDERS FOR VENDOR AND CUSTOMER PROGRAMS MOTIONS AND SEND TO J. GEORGE (1.4). | | | | |
| 10/10/25 | Kuebler, John | 0.40 | 554.00 | 013 | 75174239 |
| | FINALIZE CAC AGREEMENT. | | | | |
| 10/11/25 | George, Jason | 0.60 | 936.00 | 013 | 74708190 |
| | REVIEW AND REVISE FINAL CUSTOMER PROGRAMS ORDER (0.3); REVIEW AND REVISE FINAL CRITICAL VENDORS ORDER (0.3). | | | | |
| 10/11/25 | Barlow, Jarred | 0.70 | 892.50 | 013 | 74746633 |
| | ATTEND CALL WITH VENDOR COUNTERPARTY, A&M TEAM RE: SUPPLY CHAIN ISSUES. | | | | |
| 10/13/25 | Bostel, Kevin | 0.30 | 628.50 | 013 | 74936346 |
| | REVIEW INBOUNDS FROM VENDORS AND CORRESPOND WITH VENDOR TEAM RE: RESPONSES AND NEXT STEPS. | | | | |
| 10/13/25 | Rosen, Abe | 2.70 | 2,889.00 | 013 | 74710219 |
| | REVIEW EMAILS FROM VENDORS AND UPDATE VENDOR TRACKER (.4); CALL WITH A&M ON VENDORS (.4); DRAFT RECLAMATION LETTER FOR RESPONSE TO CLAIMS (1.1); RETURN CALL FROM VENDOR (.1); CONDUCT RESEARCH ON RECLAMATION (.7). | | | | |
| 10/13/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 013 | 74712097 |
| | ATTEND CRITICAL VENDOR TEAM MEETING WITH WEIL RE: STATUS UPDATES (.4); ATTEND VENDOR MEETING WITH J. BARLOW (.3); CORRESPONDENCE WITH W. BOBB (.2); CORRESPONDENCE WITH J. BARLOW RE: VENDOR STATUS UPDATE (.2). | | | | |
| 10/13/25 | George, Jason | 0.60 | 936.00 | 013 | 74746589 |
| | REVIEW AND REVISE FINAL CUSTOMER PROGRAMS ORDER (0.3); REVIEW AND REVISE FINAL CRITICAL VENDORS ORDER (0.3). | | | | |
| 10/13/25 | Barlow, Jarred | 5.40 | 6,885.00 | 013 | 74746626 |
| | CONDUCT ANALYSIS OF AND DRAFT VENDOR RELATED CONTRACTS AND AGREEMENTS (1.7); ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M TEAMS (.4); ATTEND CALL WITH VENDOR COUNSEL AND A&M TEAM RE: GO-FORWARD TERMS (.3); ATTEND CALL RE: OEM CUSTOMERS WITH WEIL, A&M TEAMS, AND VARIOUS COUNTERPARTIES (.7); REVIEW AND REVISE FINAL CRITICAL VENDOR AND CUSTOMER PROGRAMS ORDERS (1.4); PREPARE CORRESPONDENCE WITH VARIOUS VENDOR COUNTERPARTIES (.9). | | | | |
| 10/13/25 | Findlay, Loren | 2.60 | 3,926.00 | 013 | 74762574 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL AND A&M TEAMS RE: VENDOR QUESTIONS (1.0); ATTEND GLOBAL CUSTOMER GROUP CALL WITH A&M TEAM (.7); ATTEND VENDOR MANAGEMENT CALL WITH | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL RESTRUCTURING AND A&M TEAMS (.4); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: CRITICAL VENDOR STATUS (.3); CONFERENCE WITH N. HAUGHEY RE: FOREIGN VENDOR MANAGEMENT ISSUE (.2). | | | | |
| 10/14/25 | Rosen, Abe | 0.30 | 321.00 | 013 | 74723063 |
| | MEET WITH TEAM RE: VENDOR ISSUES (.2); RETURN CALLS FROM VENDORS WHO LEFT MESSAGES (.1). | | | | |
| 10/14/25 | Bajramovic, Adi | 2.40 | 3,060.00 | 013 | 74724332 |
| | ATTEND CRITICAL VENDOR TEAM MEETING (.4); ATTEND FOLLOW UP MEETING WITH K. BOSTEL (.2); DRAFT SUMMARY OF RESEARCH RE: CONTRACT ISSUES (1.6); CORRESPONDENCE WITH B. YOUNG RE: COMPREHENSIVE VENDOR LIST (.2). | | | | |
| 10/14/25 | Barlow, Jarred | 3.90 | 4,972.50 | 013 | 74749773 |
| | REVIEW AND REVISE FINAL VENDOR AND CUSTOMER PROGRAMS ORDERS (.4); CORRESPOND WITH VENDOR COUNTERPARTIES REGARDING VARIOUS SUPPLY CHAIN AND SHIPPING ISSUES (2.3); ATTEND CALL WITH WEIL VENDOR TEAM AND A&M TEAM RE: VENDOR ISSUES (.4); ATTEND CALL WITH VENDOR COUNTERPARTY RE: PREPETITION CLAIM AND GO-FORWARD OPERATIONS (.1); REVIEW AND REVISE VENDOR AGREEMENTS AND CONTRACTS (.7). | | | | |
| 10/14/25 | Findlay, Loren | 2.90 | 4,379.00 | 013 | 74762572 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM A&M AND VENDOR COUNTERPARTIES RE: CRITICAL VENDORS (1.2); ATTEND CALL WITH OEM CUSTOMERS, WEIL AND A&M TEAMS RE: UPDATES AND OPEN ISSUES (.6); ATTEND CALL WITH K. BOSTEL, J. WINOGRAD AND COUNSEL TO OEM CUSTOMER (.1); ATTEND CALL WITH WEIL VENDOR TEAM AND A&M VENDOR TEAM RE: CERTAIN CRITICAL VENDOR ISSUES (.4); ATTEND CALL WITH S. SINGH AND K. BOSTEL AND COUNSEL TO SEVERAL OEM CUSTOMERS (.6). | | | | |
| 10/15/25 | Singh, Sunny | 0.50 | 1,197.50 | 013 | 74726001 |
| | CALL WITH OEMS RE: UPDATES AND NEXT STEPS. | | | | |
| 10/15/25 | Bostel, Kevin | 1.20 | 2,514.00 | 013 | 74937241 |
| | CALL WITH A&M RE: PREP FOR OEM CALL (.2); ATTEND OEM UPDATE CALL (.5); CONFER WITH L. FINDLAY AND J. BARLOW RE: VENDOR ISSUES, INCLUDING AGL, TRADE AGREEMENTS, AND CRITICAL VENDOR INBOUNDS (.4); CONFER WITH A. ROSEN RE: RECLAMATION ISSUES (.1). | | | | |
| 10/15/25 | Lee, Justin D. | 0.30 | 615.00 | 013 | 75175289 |
| | REVIEW OEM TERM SHEET. | | | | |
| 10/15/25 | Bajramovic, Adi | 7.10 | 9,052.50 | 013 | 74736081 |
| | ATTEND CRITICAL VENDOR TEAM MEETING (.8); PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING (1.1); DRAFT CRITICAL VENDOR CORRESPONDENCE TRACKER (3.7); CORRESPONDENCE WITH B. YOUNG RE: COMPREHENSIVE VENDOR LIST (.2); REVISE AMENDMENT TO VENDOR CONTRACT (1.0); CONFER WITH J. BARLOW RE STATUS OF CERTAIN VENDORS (.2); DRAFT EMAIL TO L. STEIN RE: REVISED VENDOR CONTRACT (.1). | | | | |
| 10/15/25 | Rosen, Abe | 3.40 | 3,638.00 | 013 | 74743271 |
| | UPDATE DRAFTED RESPONSES TO VENDOR RECLAMATION (1.8); CALL WITH A&M ON VENDOR ISSUES (.4); REVIEW DRAFT TRADE AGREEMENT AND SEND MARK UP TO A&M (1.2). | | | | |
| 10/15/25 | Barlow, Jarred | 7.70 | 9,817.50 | 013 | 74749789 |
| | ANALYZE VENDOR CONTRACTS AND CORRESPOND WITH A&M AND VENDOR COUNTERPARTIES RE: SAME (6.2); ATTEND CALL WITH L. FINDLAY, K. BOSTEL RE: VENDOR ISSUES (.2); ATTEND CALL WITH WEIL RESTRUCTURING TEAM AND VENDOR COUNSEL RE: SAME (.3); ATTEND CALL WITH N. HAUGHEY AND VENDOR COUNSEL RE: VENDOR ISSUES (.2); ATTEND INTERNAL VENDOR CALL WITH WEIL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RESTRUCTURING AND A&M TEAMS (.8).

| 10/15/25 | Findlay, Loren | 6.70 | 10,117.00 | 013 | 74762542 |

REVIEW AND RESPOND TO EMAILS RE: CRITICAL VENDORS (1.0); ATTEND CALL WITH WEIL RESTRUCTURING TEAM AND COUNSEL TO VENDOR RE: SHIPMENT OF GOODS (.3); CONFERENCE WITH K. BOSTEL AND J. BARLOW RE: VENDOR ISSUES (.2); REVIEW AND REVISE RECLAMATION RESPONSE LETTER (.3); CORRESPONDENCE RE: CUSTOMER OEM LEGAL QUESTIONS (1.0); ATTEND CALL WITH COUNSEL TO OEMS AND DEBTORS ADVISORS (.9); REVIEW AND REVISE CRITICAL VENDORS TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.5); REVIEW AND SUMMARIZE VENDOR STAY RELIEF MOTION AND CORRESPONDENCE RE SAME (.5).

| 10/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 013 | 74736373 |

REVIEW TERM SHEET COMMENTS AND EMAIL RE SAME FROM OEMS.

| 10/16/25 | Bostel, Kevin | 2.00 | 4,190.00 | 013 | 74758886 |

REVIEW OPEN VENDOR ISSUES (.5); CALL WITH L. FINDLAY AND J. BARLOW RE: VENDOR ISSUES (.3); REVIEW CYBER ISSUES AND CONFER WITH N. HAUGHEY RE: SAME (.2); REVIEW DRAFT OF LETTER FOR RECLAMATION AND CONFER WITH A. ROSEN RE: SAME (.3); REVIEW MATERIALS ON MAYFAIR AGREEMENT AND CORRESPOND WITH N. HAUGHEY RE: SAME (.4); REVIEW OPEN POINTS ON VENDOR AGREEMENTS AND CALL WITH J. BARLOW RE: SAME (.3).

| 10/16/25 | Bajramovic, Adi | 6.60 | 8,415.00 | 013 | 74736252 |

CORRESPONDENCE WITH J. BARLOW AND A. ROSEN RE: CRITICAL VENDOR COMMUNICATIONS (.3); PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING ON 10/17 WITH N. HAUGHEY (1.3); CORRESPONDENCE WITH N. HAUGHEY AND L. FINDLAY RE VENDOR AMENDMENTS (.2); REVISE AMENDMENTS TO MULTIPLE SUPPLIER CONTRACTS (3.7); CORRESPONDENCE WITH L. FINDLAY RE: REVISIONS TO AMENDMENTS TO SUPPLIER MULTIPLE CONTRACTS (.2); REVISE TRADE AGREEMENT (.9).

| 10/16/25 | Rosen, Abe | 2.50 | 2,675.00 | 013 | 74743333 |

REVIEW VENDOR TRACKER AND UPDATE (.2); REVIEW CONTRACT AMENDMENTS FROM CLIENT (.8); REVIEW TRADE AGREEMENTS AND PAYMENT PLANS FROM CLIENT (.8); REVIEW AND SEND RECLAMATION RESPONSE LETTER TO VENDORS (.7).

| 10/16/25 | Barlow, Jarred | 9.80 | 12,495.00 | 013 | 74749577 |

REVIEW VENDOR CONTRACTS AND CORRESPOND WITH VENDORS AND A&M IN CONNECTION THEREWITH (5.2); UPDATE VENDOR TRACKER (1.0); ATTEND CALL WITH L. FINDLAY AND K. BOSTEL RE: VENDOR AGREEMENT (.3); ATTEND CALLS WITH L. FINDLAY RE: SAME (.5); ATTEND CALLS WITH N. HAUGHEY RE: SAME (.8); ATTEND CALLS WITH VENDOR COUNTERPARTY RE: STATUS OF NEGOTIATIONS (2.0).

| 10/16/25 | Findlay, Loren | 4.20 | 6,342.00 | 013 | 74762561 |

REVIEW AND SUMMARIZE VENDOR MOTION RE: STAY RELIEF (.6); REVIEW AND PROVIDE COMMENTS TO TRADE AGREEMENTS (1.0); REVIEW AND PROVIDE COMMENTS TO CERTAIN CUSTOMER AGREEMENTS AND CORRESPONDENCE WITH WEIL AND A&M TEAMS RE SAME (1.0); ATTEND CALL WITH OEM CUSTOMERS AND COUNSEL AND WEIL AND A&M TEAMS RE: CUSTOMER UPDATE (.6); MULTIPLE CONFERENCES WITH K. BOSTEL AND J. BARLOW RE: CRITICAL VENDOR ISSUES (1.0).

| 10/16/25 | Pacoli, Katharine | 0.40 | 510.00 | 013 | 74933980 |

ATTEND CALL WITH OEM COUNSELS ON BRIDGE TERM SHEET.

| 10/17/25 | Bostel, Kevin | 2.40 | 5,028.00 | 013 | 74942103 |

CALL WITH J. BARLOW AND COUNSEL TO VENDOR RE: TRADE AGREEMENT, INCLUDING REVIEW OF BACKGROUND (.4); REVIEW UPDATES ON OPEN VENDOR ISSUES (.3); ATTEND CALL WITH A&M AND WEIL RE: VENDOR ISSUES (.6); ANALYZE POTENTIAL PAYMENTS ON IT ISSUES AND CALL WITH N. HAUGHEY

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RE: SAME (.5); CONFER WITH S. SINGH RE: IT PAYMENT ISSUES (.1); REVIEW INBOUND FROM S. KUMAR ON SKODA/TRICO AND ANALYZE AND RESPOND TO SAME (.3); FURTHER UPDATES ON RECLAMATION LETTERS AND EMAILS WITH A. ROSE RE: SAME (.2). | | | | |
| 10/17/25 | Rosen, Abe | 3.10 | 3,317.00 | 013 | 74743387 |
| | REVIEW RECLAMATION LETTER AND DRAFT RESPONSE (.7); REVIEW VENDOR ISSUES (1.0); CALL WITH A&M (.6); REVIEW FILED RECLAMATION DEMAND AND DRAFT INITIAL RESPONSE (.8). | | | | |
| 10/17/25 | Bajramovic, Adi | 6.40 | 8,160.00 | 013 | 74743717 |
| | CORRESPONDENCE WITH J. BARLOW, N. HAUGHEY AND A. ROSEN RE: CRITICAL VENDOR COMMUNICATIONS (.6); REVISE AGENDA FOR CRITICAL VENDOR TEAM MEETING (.5); UPDATE VENDOR CORRESPONDENCE TRACKER (1.1); ATTEND CRITICAL VENDOR TEAM MEETING WITH WEIL AND N. HAUGHEY (.7); ATTEND VENDOR MEETING WITH N. HAUGHEY (.6); DRAFT EMAIL RE: PROPOSED REVISIONS TO AMENDMENT COUNTERPROPOSAL FROM CERTAIN VENDOR (.4); REVISE TRADE AGREEMENT (1.4); CORRESPONDENCE WITH COUNSEL FROM CERTAIN VENDORS (.6); REVIEW MULTIPLE CONTRACTS (.3); DRAFT EMAIL TO J. GEORGE RE: VENDOR INQUIRIES IN DAILY LOG FROM KROLL (.2). | | | | |
| 10/17/25 | Barlow, Jarred | 6.10 | 7,777.50 | 013 | 74749710 |
| | CONDUCT VENDOR CONTRACT ANALYSIS AND CORRESPOND WITH A&M RE: SAME (3.8); ATTEND CALLS WITH N. HAUGHEY RE: SAME (.3); ATTEND CALLS WITH L. FINDLAY RE: SAME (.1); ATTEND CALLS WITH K. BOSTEL RE: SAME (.2); REVISE FINAL CUSTOMER PROGRAMS AND VENDORS ORDERS (.2); ATTEND CALL WITH L. FINDLAY AND K. BOSTEL RE: VENDOR AGREEMENT (.3); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.6); ATTEND CALL WITH CLIENT, A&M TEAM, AND VENDOR COUNSEL (.6). | | | | |
| 10/17/25 | Findlay, Loren | 2.00 | 3,020.00 | 013 | 74762573 |
| | REVIEW AND REVISE CRITICAL VENDOR TRADE AGREEMENTS (.5); ATTEND MULTIPLE CALLS WITH A&M TEAM AND WEIL RESTRUCTURING TEAMS RE: CRITICAL VENDORS (1.0); REVIEW AND RESPOND TO EMAILS FROM VENDORS RE: CRITICAL VENDOR ISSUES (.5). | | | | |
| 10/17/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 013 | 75075386 |
| | ATTEND VENDOR AND LEASE ISSUES CALL WITH A&M. | | | | |
| 10/18/25 | Bostel, Kevin | 0.20 | 419.00 | 013 | 74759201 |
| | REVIEW RECLAMATION DEMAND AND LETTER RESPONSE AND CORRESPOND WITH A. ROSEN RE: SAME. | | | | |
| 10/18/25 | Bajramovic, Adi | 0.50 | 637.50 | 013 | 74744764 |
| | PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING ON 10/20. | | | | |
| 10/18/25 | Rosen, Abe | 0.20 | 214.00 | 013 | 74744945 |
| | DRAFT RECLAMATION RESPONSE LETTER FOR FINANCER. | | | | |
| 10/19/25 | Bostel, Kevin | 0.70 | 1,466.50 | 013 | 74812518 |
| | CALL WITH COUNSEL TO OEM, COMPANY, WEIL, AND A&M RE: PAYMENT ISSUES (.5); REVIEW ANALYSIS FROM J. BARLOW ON VENDOR ISSUES AND CORRESPOND RE: SAME (.2). | | | | |
| 10/19/25 | Bajramovic, Adi | 0.50 | 637.50 | 013 | 74760581 |
| | REVISE AGENDA FOR CRITICAL VENDOR TEAM MEETING (.4); CORRESPONDENCE WITH J. BARLOW RE: CRITICAL VENDOR AMENDMENT AND  TRADE AGREEMENT REVISIONS (.1). | | | | |
| 10/19/25 | Barlow, Jarred | 1.70 | 2,167.50 | 013 | 74814510 |
| | CONDUCT ANALYSIS REGARDING VENDOR CONTRACTS (1.0); CORRESPOND WITH A&M TEAM RE: SAME (.1); ATTEND CALL WITH A&M TEAM, WEIL RESTRUCTURING TEAM, CLIENT, AND OEM CUSTOMER RE: SUPPLY CHAIN ISSUES (.6);. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Bostel, Kevin | 2.40 | 5,028.00 | 013 | 74946058 |
| | REVIEW AND COMMENT ON VENDOR AGREEMENTS AND AMENDMENTS (.3); CALLS WITH J. BARLOW RE: VENDOR ISSUES (.2); REVIEW UPDATED LIST OF OPEN VENDOR ISSUES AND CONFER WITH VENDOR TEAM (.2); PREPARE FOR AND ATTEND CALL WITH OEM COUNSEL GROUP AND WEIL BANKING (.6); CONFER WITH TEAM RE: VENDOR INBOUNDS, OPEN ISSUES, AND UPDATES (.4); UPDATE CALL WITH OEM CUSTOMERS AND C. MOORE (.5); REVIEW UPDATES ON AIRCRAFT STIP AND CONFER WITH TEAM RE: SAME (.2). | | | | |
| 10/20/25 | Rosen, Abe | 2.30 | 2,461.00 | 013 | 74768040 |
| | REVIEW CONTRACTS WITH VENDOR (.7); CALL WITH A&M RE VENDORS (.4); REVIEW TRADE AGREEMENT (1.2). | | | | |
| 10/20/25 | Bajramovic, Adi | 3.30 | 4,207.50 | 013 | 74770327 |
| | PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING ON 10/20 (.4); PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING ON 10/22 (.4); ATTEND CRITICAL VENDOR MEETING WITH N. HAUGHEY (.4); ATTEND CRITICAL VENDOR TEAM MEETING WITH K. BOSTEL AND N. HAUGHEY (.3); REVISE TRADE AGREEMENT (.9); REVISE AMENDMENT (.4); REVIEW SUPPLIER CONTRACT (.4); REVIEW DOCKET FOR FILING RELATED TO CRITICAL VENDORS (.1). | | | | |
| 10/20/25 | Barlow, Jarred | 10.10 | 12,877.50 | 013 | 74814490 |
| | UPDATE VENDOR TRACKER (.3); CORRESPOND WITH VENDOR COUNTERPARTIES, A&M TEAM RE: VENDOR ISSUES AND ANALYZE RELATED CONTRACTS ACCORDINGLY (7.9); PREPARE DRAFT STAY LETTER AND SEND TO K. BOSTEL (.5); ATTEND INTERNAL VENDOR CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.4); ATTEND CALL WITH A&M TEAM, VENDOR COUNTERPARTY RE: GO FORWARD ARRANGEMENTS (.3); ATTEND CALLS WITH N. HAUGHEY RE: VENDOR ISSUES (.2); CORRESPOND WITH VENDOR COUNSEL AND A&M TEAM RE: VENDOR ISSUES (.5). | | | | |
| 10/21/25 | Bostel, Kevin | 0.30 | 628.50 | 013 | 74966718 |
| | CORRESPOND WITH A&M, CLIENT AND WEIL TEAM RE: CUSTOMER PAYMENT ISSUES AND NEXT STEPS. | | | | |
| 10/21/25 | Bajramovic, Adi | 4.80 | 6,120.00 | 013 | 74777986 |
| | PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING (.7); REVISE TRADE AGREEMENT (.3); DRAFT EMAIL TO K. BOSTEL RE: MEETING WITH FBG AND CONTRACT RENEWAL (.2); DRAFT EMAIL TO C. SCHAEFER RE: TRADE AGREEMENT TERMS (.2); REVIEW BOXSITE FOR MULTIPLE CONTRACTS RELATED TO SUPPLIER (.3); DRAFT EMAIL VENDOR AGREEMENT (.4); REVIEW SUPPLIER CONTRACTS (1.1); REVIEW NON-DISCLOSURE AGREEMENTS (.8); DRAFT EMAIL SUMMARY OF VENDOR AGREEMENTS AND NON-DISCLOSURE AGREEMENTS (.4); CONFER WITH J. BARLOW RE: CRITICAL VENDOR UPDATES (.4). | | | | |
| 10/21/25 | Rosen, Abe | 1.60 | 1,712.00 | 013 | 74780089 |
| | REVIEW VENDOR TRADE AGREEMENT (.5); DRAFT RESPONSE TO RECLAMATION REQUEST (.5); CORRESPOND WITH TEAM RE VENDOR ISSUES (.6). | | | | |
| 10/21/25 | Barlow, Jarred | 8.70 | 11,092.50 | 013 | 74814504 |
| | PREPARE FOR CALL WITH VENDOR COUNSEL AND A&M TEAM (.7); REVIEW TRADE AGREEMENT (.6); ATTEND CALL WITH K. BOSTEL, N. HAUGHEY, AND VENDOR COUSEL RE: GO FORWARD RELATIONSHIP (.4); ATTEND CALL WITH A&M TEAM, WEIL RESTRUCTURING TEAM, AND CLIENT RE: CUSTOMER ISSUES (.9); ATTEND CALL WITH N. HAUGHEY AND VENDOR COUNSEL RE: TERMS OF AGREEMENT GOING FORWARD (.6); RESPOND TO VENDORY INQUIRIIES IN CONSULTATION WITH A&M AND WEIL TEAMS, ANALYZING CONTRACTS AS NECESSARY (5.5). | | | | |
| 10/22/25 | Bostel, Kevin | 1.00 | 2,095.00 | 013 | 74967221 |
| | CALL WITH WEIL AND A&M RE: OPEN VENDOR ISSUES AND NEXT STEPS (.4); FOLLOW-UPS RE: INBOUNDS FROM VENDORS AND OPEN ISSUES IN TRADE AGREEMENTS (.3); CALL WITH VENDOR AND WEIL TEAM RE: CRITICAL VENDOR ISSUES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Rosen, Abe | 2.20 | 2,354.00 | 013 | 74788199 |

CALL WITH VENDOR (.5); UPDATE VENDOR TRACKER AND REVIEW VENDOR EMAILS (1.0); REVIEW OF CONTRACTS SHARED (.7).

| 10/22/25 | Bajramovic, Adi | 5.60 | 7,140.00 | 013 | 74814133 |
|------|---------------------|-------|--------|------|-------|

PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING (.7); SEND AGENDA TO N. HAUGHEY (.3); SEND EMAIL TO N. HAUGHEY RE: TRADE AGREEMENT (.3); REVIEW MULTIPLE CONTRACTS (.3); ATTEND CRITICAL VENDOR TEAM MEETING WITH B. BURNS (.5); ATTEND CRITICAL VENDOR PROCESS MEETING WITH C. SCHAEFER (.3); ATTEND CRITICAL VENDOR PROCESS MEETING WITH V. LLANES (.5); ATTEND CRITICAL VENDOR MEETING WITH VENDOR COUNSEL (.5); REVIEW BOXSITE FOR MULTIPLE CONTRACTS (.2); DRAFT VENDOR EMAIL AGREEMENT (1.0); CORRESPONDENCE WITH VENDOR TEAMS RE: MULTIPLE CONTRACTS (.7); CONFER WITH J. BARLOW RE: CRITICAL VENDOR UPDATES AND AGENDA (.3).

| 10/22/25 | Barlow, Jarred | 9.80 | 12,495.00 | 013 | 74814521 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO VENDOR INQUIRIES IN COORDINATION WITH A&M TEAM (8.2); ATTEND CALL WITH C. SCHAEFER, WEIL RESTRUCTURING TEAM, AND A&M TEAM RE: TRADE AGREEMENT PROCESS (.2); ATTEND INTERNAL VENDOR CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.4); ATTEND CALL WITH CLIENT RE: DIRECTION ON STRATEGY FOR COORDINATING APPROVAL OF AGREEMENTS (.6); ATTEND CALL WITH VENDOR COUNSEL RE: GO FORWARD TERMS (.4).

| 10/23/25 | Bostel, Kevin | 0.90 | 1,885.50 | 013 | 74975904 |
|------|---------------------|-------|--------|------|-------|

CALL WITH OEM COUNSEL RE: CASE UPDATES AND OPEN ISSUES (.4); CALL WITH OEM'S COUNSEL RE: FACTORING ISSUES (.2); REVIEW GUIDELINES FOR CONTRACT/VENDOR REVIEWS AND CORRESPOND WITH J. BARLOW RE: SAME (.2); REVIEW INBOUNDS ON VENDOR ISSUES AND CORRESPOND WITH WEIL VENDOR TEAM RE: SAME (.1).

| 10/23/25 | Rosen, Abe | 4.70 | 5,029.00 | 013 | 74791083 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAILS FROM VENDORS AND DRAFT SUMMARY (.8); REVIEW TRADE AGREEMENTS FOR SEVERAL VENDORS (2.2); REVIEW CONTRACT AND RESEARCH ON EXECUTORY CONTRACTS (1.7).

| 10/23/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 013 | 74814165 |
|------|---------------------|-------|--------|------|-------|

REVIEW CRITICAL VENDOR TEAM EMAILS (.5); PREPARE AGENDA FOR CRITICAL VENDOR TEAM MEETING (.2); CONFER WITH J. BARLOW RE: CRITICAL VENDOR UPDATES (.2); CORRESPONDENCE WITH N. HAUGHEY AND OPPOSING COUNSEL RE: VENDOR STATUS UPDATES (.2).

| 10/23/25 | Barlow, Jarred | 4.60 | 5,865.00 | 013 | 74814501 |
|------|---------------------|-------|--------|------|-------|

PREPARE CORRESPONDENCE FOR VENDORS IN CONTEXT OF CONTRACT ANALYSES AND DISCUSSIONS WITH A&M (4.3); ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.1); ATTEND CALL WITH VENDOR COUNSEL RE: VENDOR ISSUES (.2).

| 10/24/25 | Bostel, Kevin | 0.70 | 1,466.50 | 013 | 74975948 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO INBOUNDS ON VENDOR ISSUES (.3); ATTEND AND PARTICIPATE ON WEEKLY UPDATE CALL WITH WEIL AND A&M RE: VENDOR ISSUES (.3); CORRESPOND WITH J. BARLOW RE: TRADE AGREEMENTS (.1).

| 10/24/25 | Rosen, Abe | 5.50 | 5,885.00 | 013 | 74795189 |
|------|---------------------|-------|--------|------|-------|

REVIEW VENDOR TRADE AGREEMENTS AND VENDOR EMAIL REQUESTS (2.0); CALL WITH J BARLOW RE THE SAME (.6); CALL WITH K. BOSTEL RE SAME (.1); CALL WITH A&M RE SAME (.3); REVIEW CONTRACTS AND VENDOR EMAILS (2.5).

| 10/24/25 | Bajramovic, Adi | 1.30 | 1,657.50 | 013 | 74814205 |
|------|---------------------|-------|--------|------|-------|

REVIEW CRITICAL VENDOR TEAM EMAILS (.2); REVISE TRADE AGREEMENT (.9); CORRESPONDENCE WITH J. BARLOW AND OPPOSING COUNSEL RE: VENDOR STATUS UPDATES (.2).

| 10/24/25 | Barlow, Jarred | 7.40 | 9,435.00 | 013 | 74814516 |
|------|---------------------|-------|--------|------|-------|

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH A. ROSEN RE: VENDOR ISSUES (.5); ATTEND CALLS WITH VENDOR COUNTERPARTY (.4); ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.1); ATTEND CALLS WITH K. BOSTEL RE: VENDOR ISSUES (.1); CORRESPOND WITH VARIOUS VENDOR COUNTERPARTIES, A&M TEAM, AND COMPANY TEAM REGARDING VENDOR ISSUES (2.2); REVIEW AND REVISE TRADE AGREEMENTS REGARDING GO-FORWARDS TERMS WITH VARIOUS VENDOR COUNTERPARTIES (4.1). | | | | |
| 10/25/25 | Bajramovic, Adi | 2.60 | 3,315.00 | 013 | 74814202 |
| | REVIEW MULTIPLE CONTRACTS (1.4); DRAFT EMAIL SUMMARIZING MULTIPLE CONTRACTS OF VARIOUS SUPPLIERS (.7); CORRESPONDENCE WITH N. HAUGHEY RE: TRADE AGREEMENT (.1); REVIEW TRADE AGREEMENT (.4). | | | | |
| 10/25/25 | Rosen, Abe | 1.10 | 1,177.00 | 013 | 74824255 |
| | GATHER AND SEND OPEN ITEMS TO L. FINDLAY (.2); REPLY TO AM RE OEM AGREEMENTS (.2); REVIEW RELATED CONTRACT (.7). | | | | |
| 10/26/25 | Scott, Max | 1.10 | 2,172.50 | 013 | 74808656 |
| | CALL WITH N. SACHDEV TO DISCUSS SERVICES AGREEMENT (0.3); CORRESPOND WITH R. BAYLY AND WEIL RESTRUCTURING TEAM REGARDING UPDATES AND SCHEDULES TO SERVICES AGREEMENT (0.3); REVIEW PROPOSED SCHEDULES FOR SERVICES AGREEMENT (0.5). | | | | |
| 10/26/25 | Findlay, Loren | 2.20 | 3,322.00 | 013 | 74799722 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR AGREEMENTS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 10/26/25 | Rosen, Abe | 0.50 | 535.00 | 013 | 74824260 |
| | REVIEW TRADE AGREEMENT WITH TERMS FROM A&M. | | | | |
| 10/27/25 | Bostel, Kevin | 0.60 | 1,257.00 | 013 | 74924358 |
| | CALL WITH C. MOORE AND OEM COUNSEL RE: OPEN ISSUES AND NEXT STEPS (.4); CALL WITH J. BARLOW RE: VENDOR ISSUES (.2). | | | | |
| 10/27/25 | Rosen, Abe | 5.80 | 6,206.00 | 013 | 74824262 |
| | REVIEW TRADE AGREEMENTS AND CONTRACTS OF VENDORS (4.8); REVIEW EMAILS FROM VENDORS (.5); UPDATE VENDOR TRACKER (.5). | | | | |
| 10/27/25 | Bajramovic, Adi | 5.10 | 6,502.50 | 013 | 74831715 |
| | REVIEW CRITICAL VENDOR TEAM EMAILS (.5); PREPARE LIST OF OUTSTANDING VENDOR ITEMS (.5); CORRESPONDENCE WITH L. FINDLAY, N. HAUGHEY AND C. HAWKINS RE: VENDOR UPDATES (.4); REVISE MULTIPLE TRADE AGREEMENTS (2.3); DRAFT TRADE AGREEMENT (1.4). | | | | |
| 10/27/25 | Findlay, Loren | 3.80 | 5,738.00 | 013 | 74858424 |
| | REVIEW AND REVISE VENDOR AGREEMENTS AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M TEAMS RE SAME (3.4); ATTEND STANDING VENDOR CALL WITH WEIL & A&M TEAMS (.4). | | | | |
| 10/27/25 | Barlow, Jarred | 4.20 | 5,355.00 | 013 | 74908882 |
| | REVIEW AND DRAFT VENDOR AGREEMENTS AND RELATED CORRESPONDENCE (3.4); ATTEND CALL WITH VENDOR COUNSELS RE: GO FORWARD TERMS (.4); ATTEND CALL WITH A&M TEAM AND WEIL RESTRUCTURING TEAM RE: VENDOR ISSUES (.4). | | | | |
| 10/28/25 | Bostel, Kevin | 0.60 | 1,257.00 | 013 | 74924670 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND A&M RE: VENDOR ISSUES (0.4); FOLLOW-UP EMAILS RE SAME (0.2). | | | | |
| 10/28/25 | Rosen, Abe | 1.80 | 1,926.00 | 013 | 74829392 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VENDOR EMAILS (.2); DRAFT TRADE AGREEMENTS (1.6). | | | | |
| 10/28/25 | Bajramovic, Adi | 5.50 | 7,012.50 | 013 | 74831712 |
| | UPDATE LIST OF OUTSTANDING VENDOR ITEMS (.6); REVISE MULTIPLE TRADE AGREEMENTS (1.2); CORRESPONDENCE WITH N. HAUGHEY AND L. FINDLAY RE: MULTIPLE TRADE AGREEMENTS (.3); CORRESPONDENCE WITH C. HAWKINS RE: BUSINESS TERMS (.5); REVIEW MULTIPLE TRADE AGREEMENTS (.9); DRAFT STAY VIOLATION LETTER (1.1); DRAFT TRADE AGREEMENT (.6); CONFER WITH J. BARLOW RE: VENDOR UPDATES (.3). | | | | |
| 10/28/25 | George, Jason | 0.50 | 780.00 | 013 | 74852651 |
| | REVIEW AND REVISE PROPOSED FINAL VENDOR AND CUSTOMER ORDERS AND EMAIL WITH J. BARLOW RE: SAME (0.5). | | | | |
| 10/28/25 | Findlay, Loren | 2.30 | 3,473.00 | 013 | 74859150 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS AND CORRESPONDENCE RE SAME (2.0); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS WITH COUNSEL TO VENDOR RE: CRITICAL VENDOR ISSUES (.3). | | | | |
| 10/28/25 | Barlow, Jarred | 4.40 | 5,610.00 | 013 | 74908867 |
| | REVIEW AND PREPARE RESPONSES TO INQUIRIES FROM VENDORS IN COORDINATION WITH WEIL RESTRUCTURING, A&M, AND COMPANY TEAM (3.4); CALL WITH A. ROSEN RE: VENDOR ISSUES (.2); ATTEND CALLS WITH L. FINDLAY RE: SAME (.2); ATTEND CALL WITH VENDOR COUNSEL RE: AGREEMENT TERMS (.2); PREPARE REVISED PROPOSED CUSTOMER PROGRAMS AND VENDOR ORDERS (.4). | | | | |
| 10/29/25 | Bostel, Kevin | 0.50 | 1,047.50 | 013 | 74870112 |
| | CALL WITH A&M AND WEIL VENDOR TEAM RE: OPEN ISSUES AND NEXT STEPS (.3); CALLS WITH N. HAUGHTEY RE: VENDOR AND CUSTOMER ISSUES (.2). | | | | |
| 10/29/25 | Rosen, Abe | 4.50 | 4,815.00 | 013 | 74840135 |
| | REVIEW TRADE AGREEMENTS (1.4); CALL WITH A&M RE: VENDOR ISSUES (.3); REVIEW MORE TRADE AGREEMENTS (2.3); CALL WITH A&M ON NEW VENDOR ISSUE (.3); RESPOND TO EMAIL RE VENDORS (.2). | | | | |
| 10/29/25 | Bajramovic, Adi | 8.60 | 10,965.00 | 013 | 74842558 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES (.7); DRAFT EMAILS TO L. FINDLAY RE: AUTOMATIC STAY VIOLATION LETTER (.2); CORRESPONDENCE WITH C. HAWKINS, B. YOUNG AND N. HAUGHEY RE: VENDORS (.7); REVISE CERTAIN TRADE AGREEMENT (2.8); CORRESPONDENCE WITH L. FINDLAY RE: CERTAIN MULTIPLE TRADE AGREEMENTS AND AUTOMATIC STAY LETTER (.2); CORRESPONDENCE WITH J. BARLOW RE: SUMMARY OF OUTSTANDING VENDOR ITEMS (.7); ATTEND VENDOR MEETING WITH J. BARLOW, A. ROSEN, AND K. BOSTEL (.7); REVISE CONTRACT (1.4); REVIEW OFFER LETTER TEMPLATES (.3); DRAFT TRADE AGREEMENT (.9). | | | | |
| 10/29/25 | Findlay, Loren | 4.00 | 6,040.00 | 013 | 74858974 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.0); ATTEND CALL WITH WEIL, A&M, LAZARD TEAMS AND FBG RE: FOREIGN VENDOR ISSUE (.5); ATTEND CALL WITH A&M AND WEIL VENDOR TEAM RE: VENDOR ISSUE (.5). | | | | |
| 10/29/25 | Barlow, Jarred | 7.80 | 9,945.00 | 013 | 74914792 |
| | PREPARE RESPONSES TO VARIOUS VENDOR INQUIRIES IN CORRESPONDENCE WITH WEIL RESTRUCTURING, A&M, AND COMPANY TEAMS (6.3); CALL RE: ROW VENDOR ISSUES (.4); CALL WITH VENDOR COUNTERPARTY (.2); CALL WITH N. HAUGHEY TO DEBRIEF RE: SAME (.1); ATTEND CALL WITH N. HAUGHEY AND WEIL RESTRUCTURING TEAM RE: CUSTOMER AND VENDOR ISSUES (.2); ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M TEAM (.6). | | | | |
| 10/30/25 | Bostel, Kevin | 1.40 | 2,933.00 | 013 | 74870155 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND AND PARTICIPATE ON CALL WITH CUSTOMER/OEM GROUP RE: UPDATES (.3) CALL WITH A&M AND J. WINOGRAD RE: CUSTOMER COLLECTION ISSUES (.4); CALL WITH COUNSEL TO OEMS (.2); CORRESPOND WITH TEAM RE: OPEN VENDOR ISSUES (.2); CORRESPOND WITH G. MALHOTRA RE: CUSTOMER ISSUES (.1); FURTHER REVIEW AND COMMENT ON UPDATED LETTER TO CUSTOMERS (.2). | | | | |
| 10/30/25 | Rosen, Abe | 3.10 | 3,317.00 | 013 | 74848289 |
| | CALL WITH OEM RE: CUSTOMER ISSUES (.3); REVIEW TRADE AGREEMENTS (2.3); RESPOND TO EMAILS RE VENDOR ISSUES (.5). | | | | |
| 10/30/25 | Bajramovic, Adi | 6.50 | 8,287.50 | 013 | 74852124 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES (.6); REVISE TRADE AGREEMENT (1.6); REVIEW STATE TAX DOCUMENTS (.4); CORRESPONDENCE WITH L. FINDLAY RE: MULTIPLE TRADE AGREEMENTS AND REVIEW OF MULTIPLE CONTRACTS (.4); REVIEW AND SUMMARIZE NON-DISCLOSURE AND WARRANTY AGREEMENTS (1.1); CORRESPONDENCE WITH N. HAUGHEY, N. MENASCHE, B. YOUNG, C. HAWKINS AND J. BARLOW RE: CERTAIN VENDOR AGREEMENTS (.5); DRAFT EMAILS TO G. HEESE AND N. SIGLIA RE: VENDOR MEETINGS (.3); REVIEW AUTOMATIC STAY LETTERS AND ASSIGNMENT AGREEMENTS FOR SETOFF LANGUAGE (.8); REVIEW BOX FOR MULTIPLE CONTRACTS (.2); REVIEW MULTIPLE CONTRACTS (.6). | | | | |
| 10/30/25 | George, Jason | 1.00 | 1,560.00 | 013 | 74852754 |
| | REVIEW AND REVISE CUSTOMER PROGRAM AND VENDORS ORDERS AND CALLS WITH J. BARLOW RE: SAME (1.0). | | | | |
| 10/30/25 | Findlay, Loren | 2.30 | 3,473.00 | 013 | 74858865 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (2.0); ATTEND CALL WITH VENDOR'S COUNSEL (.3). | | | | |
| 10/30/25 | Barlow, Jarred | 6.60 | 8,415.00 | 013 | 74915044 |
| | PREPARE REVISED CUSTOMER PROGRAMS AND VENDOR ORDERS (1.0); ATTEND CONFERENCE WITH WEIL RESTRUCTURING TEAM RE: SAME (.8); PREPARE RESPONSES TO VENDOR INQUIRIES AND ANALYZE RELATED VENDOR AGREEMENTS IN CORRESPONDENCE WITH WEIL RESTRUCTURING, A&M, AND COMPANY TEAMS (4.6); ATTEND CALL WITH A. ROSEN, L. FINDLAY, AND VENDOR COUNTERPARTY RE: GO-FORWARD RELATIONSHIP (.2);. | | | | |
| 10/31/25 | Bostel, Kevin | 0.60 | 1,257.00 | 013 | 74866910 |
| | CALL WITH J. BARLOW RE: OPEN VENDOR ISSUES (.3); REVIEW UPDATED DRAFTS OF CUSTOMER PROGRAMS AND CRITICAL VENDORS MOTIONS (.3). | | | | |
| 10/31/25 | Rosen, Abe | 5.80 | 6,206.00 | 013 | 74850885 |
| | CALL WITH OEM AND A&M (.6); CALL WITH VENDOR (.3); REVIEW VENDOR EMAILS (.2); REVIEW CONTRACTS FROM COMPANY (2.0); REVIEW TRADE AGREEMENTS (1.5); RESEARCH ON CONTRACT ENFORCEMENT ISSUES (1.2). | | | | |
| 10/31/25 | Bajramovic, Adi | 8.70 | 11,092.50 | 013 | 74852082 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES FOR AGENDA ON 11/4 (.6); REVISE MULTIPLE TRADE AGREEMENTS (1.0); CORRESPONDENCE WITH A. LEGGIERO, N. MENASCHE K. LIBERATI, B. YOUNG, C. HAWKINS, N. HAUGHEY, R. SCHWARZ, A. ROSEN AND J. BARLOW RE: VENDOR MULTIPLE CONTRACTS (1.4); CORRESPONDENCE WITH G. HEESE AND N. SIGLIA RE: VENDOR MEETINGS (.4); REVISE CONTRACT (.5); DRAFT EMAIL TO K. BOSTEL RE: VENDOR ISSUE (.3); REVIEW BOX DATASITE FOR CERTAIN CONTRACT (.1); REVISE VENDOR CONTRACT AMENDMENTS (2.4); REVIEW VENDOR CORRESPONDENCE (.4); SUMMARIZE MULTIPLE VENDOR CONTRACT AMENDMENTS (.4); REVIEW MULTIPLE BROKER AGREEMENTS (.8); DRAFT SUMMARY OF BANKRUPTCY RELATED CONCERNS FOR MULTIPLE BROKER AGREEMENTS (.4). | | | | |
| 10/31/25 | Findlay, Loren | 1.40 | 2,114.00 | 013 | 74858961 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH A&M AND CUSTOMER'S COUNSEL RE: VENDOR DISPUTE (.6); ATTEND CALL WITH WEIL RESTRUCTURING VENDOR TEAM AND VENDORS COUNSEL RE: CRITICAL VENDOR ISSUES (.2); REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND CORRESPONDENCE RE SAME (.6). | | | | |
| 10/31/25 | Leggiero, Angeline | 1.40 | 2,037.00 | 013 | 74906393 |
| | REVIEW TRADE AGREEMENT (.3); CORRESPONDENCE WITH A. BAJRAMOVIC RE TRADE AGREEMENT AND REVIEW SAME (.3); CORRESPONDENCE WITH A. BAJRAMOVIC AND A. ROSEN RE VARIOUS VENDOR ISSUES (.8). | | | | |
| 10/31/25 | Barlow, Jarred | 6.20 | 7,905.00 | 013 | 74915341 |
| | DRAFT LETTER TO CUSTOMER COUNTERPARTY RE: CONTRACT ISSUES (2.0); REVIEW VARIOUS VENDOR INBOUND ISSUES AND PREPARE RESPONSES TO THE SAME IN CORRESPONDENCE WITH A&M, WEIL RESTRUCTURING, AND COMPANY TEAMS (4.2). | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **352.80** | **$471,714.00** | | |
| 09/29/25 | Mastoras, Thomas | 10.90 | 21,745.50 | 014 | 74598711 |
| | ATTEND ADVISORS CALL TO DISCUSS OPEN WORKSTREAMS, INCLUDING DIP FINANCING, DIP STRUCTURING AND ADEQUATE PROTECTION (0.8); ATTEND WEIL FINANCE TEAM MEETING TO DISCUSS CLOSING DELIVERABLES (0.3); REVIEW REVISED DIP TERM SHEET (0.5); REVIEW AND ANALYZE ABL INTERCREDITOR AGREEMENT (0.5); REVIEW DIP ORDER AND COMMENT THEREON (1.0); REVIEW AND COMMENT ON DIP CREDIT AGREEMENT AND ISSUES LIST IN RESPECT THEREOF (4.5); REVIEW ANCILLARY DIP FINANCING DOCUMENTATION, INCLUDING FEE LETTERS (0.5); REVIEW SUPPLY CHAIN FINANCING DILIGENCE AND ANALYZE PERFECTION / SECURITY POSITION OF LENDERS THEREUNDER (0.7); REVIEW AND COMMENT ON PARENT GUARANTEE (0.4); REVIEW ABL ADEQUATE PROTECTION TERM SHEET (0.4); REVIEW FORBEARANCES AND TRACKER RELATED THERETO (0.3); ATTEND ADEQUATE PROTECTION CALL WITH WINSTON REGARDING ABL ISSUES (0.5); REVIEW UBS FORBEARANCE DOCUMENTATION AND CORRESPONDENCE WITH WHITE & CASE REGARDING ISSUES RELATED THERETO (0.5). | | | | |
| 09/29/25 | Lee, Justin D. | 5.70 | 11,685.00 | 014 | 74599319 |
| | REVIEW AND COMMENT ON DIP ORDER (1.5); EMAIL CORRESPONDENCE WITH BANKING TEAM RE OPEN ITEMS AND ACTIVE WORKSTREAMS (0.4); ATTEND CALL WITH ADVISORS RE: FIRST DAYS, ABL AND DIP (0.8); PREPARE FOR AND ATTEND STRATEGY MEETING WITH FINANCE TEAM RE DIP (0.6); REVIEW GUARANTEES (0.5); EMAIL CORRESPONDENCE INTERNALLY AND WITH GIBSON DUNN RE DIP MOTION / ORDER (0.5); PREPARE AND ATTEND CALL WITH ABL LENDERS (PARTIAL) (0.7); REVIEW DIP AND DIP ISSUES LIST (0.7). | | | | |
| 09/29/25 | Macke, Jonathan J. | 2.20 | 4,510.00 | 014 | 74600643 |
| | REVIEW DIP CREDIT AGREEMENT (1.8); CORRESPONDENCE WITH WEIL TEAM RE CREDIT AGREEMENT (.4). | | | | |
| 09/29/25 | Berezin, Robert S. | 0.90 | 1,867.50 | 014 | 74601331 |
| | REVIEW AND REVISE DIP DECLARATION (.3); REVIEW ADEQUATE PROTECTION DRAFT AND COMMENTS TO SAME (.2); REVIEW AND REVISE MOORE DIP DECLARATION (.4). | | | | |
| 09/29/25 | Singh, Sunny | 7.60 | 18,202.00 | 014 | 74636004 |
| | CALL WITH GIBSON (.3); FOLLOW UP EMAILS RE SAME (.2); CALL RE ABL ADVISOR TERM SHEET (.5); REVIEW COWAN DIP DECLARATION (.6); PARTICIPATE ON GIBSON CALL (.5); CALL WITH MANAGEMENT (.6); REVIEW DIP MOTION (1.3); CALL WITH EVOLUTION ADVISORS (.7); PARTICIPATE ON ABL CALL (1.5); REVIEW DIP PLEADINGS (1.0); MEET WITH T. JONES RE: ADEQUATE PROTECTION STIPULATION (.4). | | | | |
| 09/29/25 | Carlson, Clifford W. | 11.60 | 22,910.00 | 014 | 74662342 |
| | REVISE COWAN DECLARATION (1.2); REVIEW AND REVISE DIP ORDER AND NEGOTIATIONS WITH LENDERS' RE SAME (3.9); REVISE MOORE DECLARATION IN SUPPORT OF DIP (.6); REVIEW AND REVISE DIP MOTION (4.8); CALL WITH ABL LENDERS' COUNSEL RE DIP ORDER (1.1). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Tsekerides, Theodore E. | 3.90 | 8,092.50 | 014 | 74663209 |

VARIOUS TEAM MEETINGS WITH RESTRUCTURING AND LITIGATION AND ADVISORS RE: DECLARATIONS, HEARING AND ADEQUATE PROTECTIONS (1.9); CALL WITH GIBSON RE: PAPERS (0.4); REVIEW AND COMMENT ON DIP MOTION AND SUPPORTING MOORE DECLARATION (1.2); CONSIDER ADEQUATE PROTECTIONS ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Davidson, Jenny | 3.00 | 7,050.00 | 014 | 74663352 |

EMAILS WITH A&M AND LAZARD ON ROW DELIVERABLES UNDER FORBEARANCES (0.8); COORDINATE WITH WEIL LONDON BANKING TEAM ON FORBEARANCES (0.7); REVIEW CHAPTER 11 FIRST DAY DECLARATIONS AND DIP TERM SHEET (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Bostel, Kevin | 1.40 | 2,933.00 | 014 | 74831583 |

FINALIZE FIRST DAY MOTION AND PROVIDE COMMENTS ON SAME, INCLUDING CASH MANAGEMENT MOTION AND ORDERS (1.2); CORRESPOND WITH TEAM RE: CASH MANAGEMENT ORDER ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Zimmermann, Thomas | 1.60 | 2,120.00 | 014 | 74598841 |

REVIEW CASH COLLATERAL ISSUES AND FINANCING AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Bui, Phong T. | 6.50 | 11,212.50 | 014 | 74600486 |

FINANCE TEAM DISCUSSIONS (0.2); REVIEW MARK UP OF DIP CREDIT AGREEMENT (1.5); REVIEW REVISED DIP ORDER (0.3); REVIEW AND REVISE DIP SUMMARY FOR MOTION (3.0); REVIEW DRAFT PREPAYMENT NOTICE, BORROWING NOTICE AND ESCROW RELEASE REQUEST AND TEAM DISCUSS RE: SAME (0.5); REVIEW AND COORDINATE CLOSING ITEMS, SIGNATURE PAGES AND SCHEDULES FOR DIP (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Nichols, Evan T. | 8.90 | 15,352.50 | 014 | 74663335 |

INTERNAL BANKING CONFERENCES (1.5); REVIEW DIP CREDIT AGREEMENT DRAFT ISSUES LIST (3.7); REVISE CREDIT AGREEMENT (.4); REVIEW ANCILLARY DIP DOCUMENTS (1.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH GIBSON AND INTERNAL TEAM RE: DIP DELIVERABLES AND CLOSING LOGISTICS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Bajania, Nisha D. | 9.40 | 11,985.00 | 014 | 74591125 |

CONFER WITH COUNSEL REGARDING DELIVERABLES (.2); DRAFT STATUS UPDATES (.3); REVIEW DIP CREDIT AGREEMENT FOR REQUESTED INFORMATION REGARDING NOTICES (.6); CONFER WITH A&M REGARDING ACCOUNT INFORMATION (.2); FOLLOW UP WITH RESTRUCTURING TEAM REGARDING INSURANCE AND BANK ACCOUNT INFORMATION (.3); REVISE BANK ACCOUNT INFORMATION BASED ON RESTRUCTURING UPDATES (.4); UPDATE PERFECTION CERTIFICATE (.2); ATTEND TEAM MEETING (.5); FOLLOW-UP WITH ASSOCIATE AFTER (.2); DRAFT ESCROW NOTICE, BORROWING NOTICE, AND PREPAYMENT NOTICE (2.0); CONFER WITH ASSOCIATES DURING TO ENSURE ACCURATE REPRESENTATION OF AGREEMENTS (.3); REVISE FORBEARANCE TRACKER AND SEND TO TEAM (1.0); SEND TRACKER TO US TEAM (.5); COORDINATE WITH UK TEAM REGARDING TRACKER (.6); DRAFT PRIORITY LIST EMAIL TO CLIENT (.4); COMPILE ALL OPEN POINTS FOR CLIENT (.4); RUN REDLINES FOR ALL NOTICES (.2); UPDATE ESCROW WITHDRAWAL AND REVISE ALL NOTICES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Berret, Marc-Aurele | 1.20 | 1,008.00 | 014 | 74600636 |

REVIEW COLLATERAL AGREEMENT AND RELATED DOCUMENTS (.3); INTERNAL DISCUSSIONS WITH A. REPIQUET RE: E. DAGLEY'S QUERIES RE: SAME (.1); DRAFT ANSWERS TO FRENCH LAW SECURITY QUERIES SENT BY E. DAGLEY (.6); EMAIL TO E. DAGLEY AND WEIL UK TEAM WITH ANSWERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Rhine, Fredrick | 2.50 | 3,900.00 | 014 | 74601968 |

DRAFT ADVISOR DIP DECLARATION (1.4); WEIL AND ADVISOR CALL RE SAME (.3); ANALYZE CORRESPONDENCE FROM ADVISOR RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Serviss, Jess | 4.70 | 5,992.50 | 014 | 74602032 |

DRAFT INITIAL DUE DILIGENCE REQUEST LIST.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Winograd, Joshua H. | 14.60 | 18,615.00 | 014 | 74602817 |

REVISE DIP MOTION AND ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Coco, Dorothy | 1.00 | 1,510.00 | 014 | 74612192 |

EMAILS WITH M&A TEAM ON DIP GOVERNANCE TERM SHEET AND RATIFICATION RESOLUTIONS (.3); DRAFT RATIFICATION RESOLUTIONS FOR FOREIGN ENTITIES (.4); CALL WITH B. SCHITKA ON DILIGENCE REQUEST LIST (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Lopez Scherer, Enrique | 9.30 | 12,880.50 | 014 | 74612993 |

REVIEW DIP INTERIM ORDER AND CREDIT AGREEMENT AND PREPARE SUMMARY CHART FOR INTERIM ORDER (7.5); MULTIPLE COMMUNICATIONS WITH ALL PARTIES RE DIP FINANCING (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Pacoli, Katharine | 6.40 | 8,160.00 | 014 | 74634556 |

DRAFT CLOSING DIP DOCUMENTS (2.4); PREPARE SIGNATURE PAGES AND COORDINATE WITH COMPANY ON THE SAME (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Palisi, Thomas | 5.70 | 7,894.50 | 014 | 74644373 |

FINALIZE CASH MANAGEMENT MOTION FOR FILING (5.3); CORRESPOND WITH FIRST BRANDS AND A&M TEAMS RE: WIRING OF FUNDS TO NON-US LOCAL COUNSEL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Jones, Taylor | 8.90 | 13,439.00 | 014 | 74647681 |

REVIEW AND REVISE DIP MOTION (2.7); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: DIP DOCUMENTS (1.5); REVIEW AND REVISE ABL TERM SHEET (0.9); CORRESPOND WITH LAZARD, S. SINGH, AND C. CARLSON RE: ABL TERM SHEET (0.2); RESEARCH DIP ISSUES (0.9); MEET WITH COMPANY ADVISORS RE: DIP HEARING AND WITNESSES (1.0); CALL WITH COMPANY AND EVOLUTION ADVISORS RE: DIP AND ADEQUATE PROTECTION (1.1); CALL WITH COMPANY AND ABL LENDER ADVISORS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Ferrier, Kyle M. | 9.30 | 14,043.00 | 014 | 74659979 |

REVIEW AND REVISE DIP DECLARATION (2.6); CORRESPOND WITH A&M TEAM RE SAME (0.8); REVIEW DOCUMENTS RE SAME (2.1); REVIEW AND REVISE DIP MOTION (1.1); REVISE EXHIBITS RE SAME (.9); REVIEW CASH FORECAST (.8); CONFERENCE WITH A&M TEAM RE SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Findlay, Loren | 11.60 | 17,516.00 | 014 | 74663440 |

REVISE DIP MOTION AND CORRESPONDENCE RE SAME (4.1); REVISE DIP ORDER AND CORRESPONDENCE RE SAME (2.0); REVISE COWAN DIP DECLARATION AND CORRESPONDENCE RE SAME (2.5); REVISE DIP ORDER AND CORRESPONDENCE RE SAME (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Schonfeld, Josh A. | 6.30 | 9,513.00 | 014 | 74811276 |

REVIEW AND REVISE DIP CREDIT AGREEMENT (3.2); DISCUSS DIP CREDIT AGREEMENT WITH WEIL TEAM (2.1); REVIEW CREDIT AGREEMENT AND PLEDGING ASSETS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Patel, Keya | 2.90 | 4,016.50 | 014 | 74811349 |

UPDATE AND CIRCULATE C. MOORE DIP DECLARATION EXHIBITS WITH NEW DOCUMENTS (1.0); REVISE MOORE DIP DECLARATION EXHIBITS (.9); REVIEW AND UPDATE FINANCIAL NUMBERS IN MOORE DIP DECLARATION BASED ON UPDATED INITIAL DIP BUDGET RECEIVED FROM A&M (.5); REVIEW AND REVISE MOORE DIP DECLARATION TO CONFORM WITH DEFINED TERMS USED IN DIP MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Kleissler, Matthew J. | 2.00 | 950.00 | 014 | 74611741 |

REVIEW EMERGENCY MOTION OF DEBTORS FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING DEBTORS TO (A) OBTAIN POSTPETITION FINANCING, (B) USE CASH COLLATERAL, AND (C) GRANT LIENS AND PROVIDE SUPERPRIORITY ADMINISTRATIVE EXPENSE CLAIMS, (II) GRANTING ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES, (III) MODIFYING AUTOMATIC STAY, (IV) SCHEDULING A FINAL HEARING, AND (V) GRANTING RELATED RELIEF J. WINOGRAD.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Prescod, Morgan | 1.00 | 375.00 | 014 | 74656468 |

ORGANIZE SIGNATURE PAGES TO DIP.

| 09/30/25 | Mastoras, Thomas | 7.10 | 14,164.50 | 014 | 74614087 |

CALLS WITH ADVISORS TO DISCUSS OPEN ISSUES ON DIP CREDIT AGREEMENT (2.0); REVIEW DIP ORDER (1.0); REVIEW SYNDICATION EXHIBIT AND ANCILLARY FINANCING DELIVERABLES (1.0); REVIEW PRESS RELEASE AND CORRESPONDENCE WITH C-STREET (0.5); REVIEW DIP OBJECTION (0.3); REVIEW FIRST DAY DEMONSTRATIVE (0.3); REVIEW AND REVISE DIP CREDIT AGREEMENT (2.0).

| 09/30/25 | Lee, Justin D. | 5.10 | 10,455.00 | 014 | 74616261 |

REVIEW REVISED DRAFTS OF CREDIT AGREEMENT (1.3); REVIEW REVISED DRAFTS OF DIP ORDER (0.6); PREPARE FOR AND ATTEND CALL WITH GDC RE ORDER (0.5); PREPARE FOR AND ATTEND CALLS WITH GIBSON DUNN, EVERCORE AND LAZARD / A&M RE FINALIZING FILING DOCUMENTS (0.8); REVIEW REVISED VERSIONS OF DIP OFFER AND CREDIT AGREEMENT (1.9).

| 09/30/25 | Singh, Sunny | 4.50 | 10,777.50 | 014 | 74631935 |

REVIEW AND FINALIZE DIP DOCUMENTS.

| 09/30/25 | Carlson, Clifford W. | 9.80 | 19,355.00 | 014 | 74662040 |

PARTICIPATE ON CALL RE DIP DRAW MECHANICS (.3); PARTICIPATE ON CALL WITH GIBSON TEAM RE DIP ORDER (.7); MULTIPLE FOLLOW UP CALLS AND EMAILS WITH GIBSON RE SAME (2.5); PARTICIPATE ON CALLS RE FINALIZING DIP CREDIT AGREEMENT (.6); REVIEW AND REVISE SAME (2.1); MULTIPLE CALLS WITH OBJECTING PARTIES' COMMENTS TO DIP ORDER (1.5); REVIEW AND REVISE DIP ORDER (2.1).

| 09/30/25 | Bui, Phong T. | 5.70 | 9,832.50 | 014 | 74618758 |

ATTEND CALL WITH GDC RE: DIP ORDER COMMENTS (0.6); REVIEW SPV FINANCING DOCUMENTS (1.0); ATTEND CALL WITH GDC TO FLIP PAGE CREDIT AGREEMENT (1.1); ATTEND CALL WITH EVERCORE, LAZARD AND AM RE: BUDGET RELATED ITEMS AND CP (0.8); REVIEW REVISED CREDIT AGREEMENT (0.4); REVIEW COMMENTS TO CLOSING DELIVERABLES (0.8); REVIEW AND UPDATE SCHEDULES (0.5); RESPOND TO DILIGENCE/INFO REQUESTS FOR FDH MATERIALS (0.5).

| 09/30/25 | Nichols, Evan T. | 9.40 | 16,215.00 | 014 | 74629682 |

CONFERENCE CALLS WITH WEIL AND LAZARD TEAMS RE: DIP DELIVERABLES (2.3); INTERNAL BANKING CONFERENCES (.5); CALL WITH GIBSON RE: DIP (1.1); REVIEW AND REVISE DIP CREDIT AGREEMENT (1.6); REVIEW ANCILLARY DIP DOCUMENTS (1.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH GIBSON AND INTERNAL RE: DIP DELIVERABLES AND CLOSING LOGISTICS (2.6).

| 09/30/25 | Schitka, Barrett | 1.00 | 1,725.00 | 014 | 74632268 |

REVIEW AND REVISE DILIGENCE REQUEST LIST.

| 09/30/25 | Lopez Scherer, Enrique | 5.50 | 7,617.50 | 014 | 74614348 |

DRAFT CHANGES TO DIP MOTION CHART (4.0); CALL WITH GDC AND EVENCORE RE: CREDIT AGREEMENT (.5); CALL WITH AEQUUM RE: ADEQUATE PROTECTION (.5); REVIEW SLIDES PREPARED BY RESTRUCTURING RE: MATURITY AND INTEREST RATES (.5).

| 09/30/25 | Murdoch, Ian | 1.40 | 1,498.00 | 014 | 74623381 |

REVIEW EXISTING LOAN DOCUMENTS (1.0); SIGNATURE PAGE REVIEW (.1); DRAFT ANCILLARY DOCUMENTS (.3).

| 09/30/25 | Teltschik, Megan | 0.90 | 1,246.50 | 014 | 74629243 |

REVIEW FIRST LIEN LOAN DOCUMENTS (.6) AND COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING SAME (.2); CORRESPONDENCE WITH BANKING TEAM RE: DIVISION OF TASKS (.1).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Pacoli, Katharine | 8.30 | 10,582.50 | 014 | 74634601 |

PREPARE SIGNATURE PAGES (1.0); REVIEW COMMENTS TO DIP ANCILLARY DOCUMENTS (4.0); PREPARE EXECUTION VERSIONS OF NOTICES (1.0); CORRESPOND INTERNALLY ON PUNCH LIST OF OPEN DOCUMENTS (1.0); ATTEND DIP CA ISSUES LIST CALL WITH ADVISORS (0.5); CORRESPOND WITH OPPOSING COUNSEL ON OPEN ITEMS FOR DIP (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Bajania, Nisha D. | 1.40 | 1,785.00 | 014 | 74636813 |

DRAFT ANSWERS TO GIBSON FOLLOW-UP QUESTIONS (.5); REVISE ATTACHMENTS FOR DELIVERABLES AND EXHIBITS (.6); REVIEW IP LIEN SEARCH FOR ITEMS POINTED OUT BY OPPOSING COUNSEL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Jones, Taylor | 9.20 | 13,892.00 | 014 | 74647690 |

CALLS AND CORRESPOND WITH COUNTERPARTIES, WEIL, LAZARD, AND A&M RE: ADEQUATE PROTECTION AND DIP MOTION (1.6); REVIEW DIP OBJECTIONS (1.5); CORRESPOND WITH WEIL TEAM RE: DIP OBJECTIONS (0.6); REVIEW AND REVISE DIP MOTION (3.7); REVIEW AND COMMENT ON DIP DECLARATION AND ORDER (0.9); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: DIP DOCUMENTS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | George, Jason | 0.40 | 624.00 | 014 | 74648211 |

REVISE NOTICE RE: AMENDED BANK ACCOUNT LIST (0.2); EMAIL WITH GIBSON TEAM AND R. FARLEY RE: CLEANSING DOCUMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Findlay, Loren | 3.90 | 5,889.00 | 014 | 74653340 |

ATTEND CALL WITH GRAMMER'S COUNSEL RE: RESERVATION OF RIGHTS (.3); REVISE DIP ORDER AND CORRESPONDENCE RE SAME (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Ferrier, Kyle M. | 11.60 | 17,516.00 | 014 | 74659813 |

REVIEW AND REVISE DIP DECLARATION (1.5); CORRESPOND WITH A&M TEAM RE SAME (1.0); REVIEW DOCUMENTS RE SAME (1.3); REVISE EXHIBIT (.8); CORRESPOND WITH A&M TEAM RE SAME (.5); REVIEW REVISED CASH FORECAST (.4); REVISE DECLARATION RE SAME (.3); REVIEW AND REVISE EXHIBIT LIST (1.1); CORRESPOND WITH K. PATEL RE SAME (.2); REVIEW SUPPLEMENTAL MOORE DECLARATION (.8); CORRESPOND WITH R. BEREZIN RE SAME (.6); REVIEW FIRST DAY DECLARATION (.8); PREPARE WITNESS MATERIALS (1.8); CORRESPOND WITH LITIGATION TEAM RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Patel, Keya | 1.40 | 1,939.00 | 014 | 74663899 |

REVIEW AND REVISE C. MOORE DIP DECLARATION (.6); UPDATE EXHIBITS FOR MOORE DIP DECLARATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Winograd, Joshua H. | 5.50 | 7,012.50 | 014 | 74663909 |

PREPARE DIP MOTION, ORDER, AND DECLARATIONS FOR FILING (5.2); CORRESPOND WITH COUNSEL FOR ABL REGARDING ONGOING NEGOTIATIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Nöller, Nicolas | 0.50 | 335.00 | 014 | 75180777 |

REVIEW REVISED CLEANSING MATERIAL RE: FALLOUT FOR GERMAN ENTITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Kleissler, Matthew J. | 2.70 | 1,282.50 | 014 | 74614184 |

ASSIST WITH PREPARATION OF MATERIALS AND FILE DECLARATION OF CHARLES M. MOORE IN SUPPORT OF THE EMERGENCY MOTION OF DEBTORS FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN POSTPETITION FINANCING, (B) USE CASH COLLATERAL, AND (C) GRANT LIENS AND PROVIDE SUPERPRIORITY ADMINISTRATIVE EXPENSE CLAIMS, (II) GRANTING ADEQUATE PROTECTION TO PREPETITION SECURED PARTIES, (III) MODIFYING THE AUTOMATIC STAY, (IV) SCHEDULING A FINAL HEARING, AND (V) GRANTING RELATED RELIEF FOR J. WINOGRAD (0.2); ASSIST WITH PREPARATION OF MATERIALS AND FILE DIP CREDIT AGREEMENT FOR J. WINOGRAD (1.0); ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE DIP MOTION (1.0); ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE COWAN DIP DECLARATION FOR J. WINOGRAD (.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 09/30/25 | Prescod, Morgan | 3.00 | 1,125.00 | 014 | 74656625 |
| | REVIEW, COMPILE, AND EXTRACT UNDERLYING UCCS PER K. PACOLI'S REQUEST. | | | | |
| 10/01/25 | Mastoras, Thomas | 4.50 | 8,977.50 | 014 | 74632222 |
| | REVIEW AND FINALIZE DIP DOCUMENTATION AND DISCUSS SAME WITH GIBSON AND WEIL TEAMS (3.0); REVIEW FINAL ORDER AND REVISIONS THERETO (1.0); REVIEW AND DISCUSS REVISED DIP CREDIT AGREEMENT WITH WEIL TEAM AND GIBSON (.5). | | | | |
| 10/01/25 | Lee, Justin D. | 1.80 | 3,690.00 | 014 | 74632312 |
| | EMAIL CORRESPONDENCE AND CALLS WITH FINANCE TEAM AND ADVISORS WITH RESPECT TO FINALIZING GRID AND RELATED DOCUMENTATION / DELIVERABLES. | | | | |
| 10/01/25 | Bostel, Kevin | 0.40 | 838.00 | 014 | 74661990 |
| | REVIEW AND COMMENT ON UPDATED CASH MANAGEMENT ORDER (.2); FOLLOW-UP RE: ORDER ISSUES (.2). | | | | |
| 10/01/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 014 | 74662018 |
| | PARTICIPATE ON ALL HANDS CALL RE DIP ORDER (1.3); REVISE AND CIRCULATE SAME (.8). | | | | |
| 10/01/25 | Bui, Phong T. | 5.20 | 8,970.00 | 014 | 74633024 |
| | REVIEW UPDATED DIP ORDER, STIP CORRESPONDENCE AND CREDIT AGREEMENT (1.7); REVIEW CLOSING ITEMS FOR DIP (2.3); REVIEW RESPONSE FROM COMPANY RE: SCHEDULES AND PERFECTION CERTIFICATE (0.6); TEAM DISCUSS RE: CLOSING STEPS AND OPEN ITEMS (0.3); REVIEW MARKUP AND ATTEND CALL WITH GDC RE: LC MECHANICS (0.3). | | | | |
| 10/01/25 | Nichols, Evan T. | 10.80 | 18,630.00 | 014 | 74641360 |
| | CONFERENCE CALLS WITH WEIL AND LAZARD TEAMS RE: DIP DELIVERABLES (2.7); INTERNAL BANKING CONFERENCES (1.1); CALL WITH GIBSON RE: DIP (.7); REVIEW AND REVISE DIP CREDIT AGREEMENT (1.4); REVIEW ANCILLARY DIP DOCUMENTS (1.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH GIBSON AND INTERNAL TEAM RE: DIP DELIVERABLES AND CLOSING LOGISTICS (2.6); ATTEND TO DIP CLOSING LOGISTICS (1.0). | | | | |
| 10/01/25 | Schitka, Barrett | 0.20 | 345.00 | 014 | 75027838 |
| | REVIEW DIP. | | | | |
| 10/01/25 | Bajania, Nisha D. | 5.30 | 6,757.50 | 014 | 74628029 |
| | REVIEW EXHIBITS FOR SEC CERT AND UPDATE AS NEEDED (.8); REVISE PERFECTION CERTIFICATE SCHEDULES (.5); REVISE CREDIT AGREEMENT SCHEDULES (.3); REVISE SIGNATURE BLOCKS FOR PERFECTION CERTIFICATE (.3); COMPILE EXECUTED VERSION OF PERFECTION SCHEDULES (.3); REVISE FINAL SET OF PERFECTION CERTIFICATE DOCUMENTS AND SEND IN ESCROW ONCE DOUBLE CHECKED (.3); REVIEW SECRETARY CERTIFICATE EXHIBITS FOR CHARTERS (.5); REVIEW SECRETARY CERTIFICATE EXHIBIT FOR BYLAWS/OPERATING AGREEMENT (.6); REVIEW GOOD STANDINGS (.2); SEND COMMENTS (.1); FINALIZE CREDIT AGREEMENT SCHEDULES (.5) AND IMPLEMENT COMPANY COMMENTS (.5); RUN REDLINE AND SEND TO OPPOSING COUNSEL (.1); ATTEND DIP CLOSING CALL MEETING WITH TEAM (.3). | | | | |
| 10/01/25 | Pacoli, Katharine | 10.10 | 12,877.50 | 014 | 74634589 |
| | COMPILE DOCUMENTS FOR CLOSING AND REVIEW COMPILED DOCUMENTS FROM GDC (5.0); UPDATE INTERNAL PUNCH LIST (0.5); ATTEND INTERNAL STATUS UPDATE MEETING (0.2); CORRESPOND WITH A&M AND LAZARD ON FUNDS FLOW, WITHDRAWAL NOTICE, BUDGET (1.0); COORDINATE CLOSING OF DIP FINANCING (3.4). | | | | |
| 10/01/25 | Lopez Scherer, Enrique | 1.30 | 1,800.50 | 014 | 74637914 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EXECUTION VERSIONS OF CERTAIN DIP DOCUMENTS (.3); COORDINATE REVIEW WITH TAX TEAM (.2); COMMUNICATIONS WITH GDC RE: THE FOREGOING (.2); REVIEW QUESTIONS RAISED BY RESTRUCTURING TEAM RE: CARVAL OBLIGORS (.3); WORKING SESSION WITH BANKING TEAM RE: CLOSING ACTIVITIES (.3). | | | | |
| 10/01/25 | Winograd, Joshua H. | 4.00 | 5,100.00 | 014 | 74641336 |
| | REVISE INTERIM DIP ORDER AND FILE REVISED PROPOSED ORDER (3.7); PREPARE REVISED PROPOSED INTERIM DIP ORDER (0.3). | | | | |
| 10/01/25 | Jones, Taylor | 2.50 | 3,775.00 | 014 | 74647701 |
| | CALLS AND CORRESPOND WITH COUNTERPARTIES, WEIL, LAZARD, AND A&M RE: ADEQUATE PROTECTION AND DIP MOTION. | | | | |
| 10/01/25 | George, Jason | 1.60 | 2,496.00 | 014 | 74648242 |
| | NEGOTIATE REVISED CASH MANAGEMENT ORDER WITH FACTOR COUNTERPARTIES AND SVP LENDERS (1.0); REVIEW AND REVISE CASH MANAGEMENT ORDER AND NOTICE OF FILING SAME (0.5); EMAIL R. SALDANA RE: CASH MANAGEMENT ORDER (0.1). | | | | |
| 10/01/25 | Findlay, Loren | 6.70 | 10,117.00 | 014 | 74653420 |
| | REVISE DIP ORDER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 10/01/25 | Murdoch, Ian | 5.00 | 5,350.00 | 014 | 74654455 |
| | REVIEW EXISTING LOAN DOCUMENTS (.5); COORDINATION WITH COUNSEL, SIGNATURE PAGE COORDINATION FOR DIP CREDIT AGREEMENT (2.5); REVIEW OF DIP ANCILLARY DRAFTS (1.5); CORRESPONDENCE WITH GDC AND WEIL TEAMS RE: DIP CREDIT AGREEMENT (.5). | | | | |
| 10/01/25 | Palisi, Thomas | 0.60 | 831.00 | 014 | 74830037 |
| | REVISE CASH MANAGEMENT ORDER. | | | | |
| 10/01/25 | Dagley, Elena | 3.50 | 4,690.00 | 014 | 75180793 |
| | EMAILS WITH POLISH COUNSEL REGARDING POLISH SECURITY GRANTING (1.0); ABL BANK ACCOUNT SECURITY REVIEW AND EMAILS TO ALL LOCAL COUNSELS REGARDING ANALYSIS AND QUERIES (2.5). | | | | |
| 10/01/25 | Kleissler, Matthew J. | 1.70 | 807.50 | 014 | 74667618 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED INTERIM DIP STIPULATIONS (.7); ASSIST WITH PREPARATION OF MATERIALS AND FILED FURTHER REVISED PROPOSED INTERIM DIP ORDER FOR L. FINDLAY (.5); ASSIST WITH PREPARATION OF MATERIALS AND FILE REVISED PROPOSED DIP ORDER FOR J. WINOGRAD (.5). | | | | |
| 10/01/25 | Ellsworth, John A. | 4.20 | 2,415.00 | 014 | 74687933 |
| | REVIEW AND PULL UCCS RE PREPETITION FINANCING. | | | | |
| 10/01/25 | Stauble, Christopher A. | 1.10 | 693.00 | 014 | 74760161 |
| | ASSIST WITH PREPARATION (.8) AND FILE (.3) NOTICE OF FILING OF REVISED PROPOSED INTERIM ORDER (I) AUTHORIZING DEBTORS TO (A) CONTINUE USING EXISTING CASH MANAGEMENT SYSTEM AND BANK ACCOUNTS, (B) IMPLEMENT ORDINARY COURSE CHANGES TO CASH MANAGEMENT SYSTEM, AND (C) HONOR CERTAIN RELATED PREPETITION OBLIGATIONS, (II) GRANTING ADMINISTRATIVE EXPENSE PRIORITY FOR POSTPETITION INTERCOMPANY CLAIMS, (III) EXTENDING TIME TO COMPLY WITH REQUIREMENTS OF 11 U.S.C. § 345(B), AND (IV) GRANTING RELATED RELIEF. | | | | |
| 10/01/25 | Olvera, Rene | 0.70 | 367.50 | 014 | 74850475 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF FILING OF FURTHER REVISED INTERIM CASH MANAGEMENT ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/25 | Mastoras, Thomas | 4.00 | 7,980.00 | 014 | 74641288 |

REVIEW, NEGOTIATE AND CLOSE DIP FINANCING.

| 10/02/25 | Lee, Justin D. | 2.00 | 4,100.00 | 014 | 74643331 |

EMAIL CORRESPONDENCE INTERNALLY AND WITH GDC RE: DIP CLOSING AND FUNDING (1.5); EMAIL CORRESPONDENCE WITH FINANCE AND RESTRUCTURING TEAMS RE: DIP COMPLIANCE (0.5).

| 10/02/25 | Brendon, Patrick | 0.30 | 705.00 | 014 | 74649703 |

FOLLOW UP EMAILS REGARDING LENDER ADVISER FEE LETTER.

| 10/02/25 | Barr, Matt | 1.90 | 4,892.50 | 014 | 74659793 |

REVIEW SPV ISSUES (0.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2); REVIEW FORBEARANCE ISSUES (0.5), ADEQUATE PROTECTION ISSUE (0.4) AND NEXT STEPS (0.1); CORRESPONDENCE WITH TEAM RE: NEXT STEPS FOR ADEQUATE PROTECTION (0.2).

| 10/02/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 014 | 74662029 |

MULTIPLE EMAILS RE CASH MANAGEMENT ORDER WITH WEIL TEAM (.3); MULTIPLE EMAILS AND CALLS RE DIP CLOSING (.8).

| 10/02/25 | Bui, Phong T. | 2.90 | 5,002.50 | 014 | 74642831 |

PREPARE AND ATTEND CALL WITH GDC RE: CLOSING (0.3); ATTEND ADVISOR CALL (0.2); COORDINATE AND FINALIZE CLOSING ITEM FOR DIP FINANCING (2.3); EMAIL EXCHANGE RE: JEFFERIES RESIGNATION (0.1).

| 10/02/25 | Nichols, Evan T. | 9.30 | 16,042.50 | 014 | 74645187 |

CONFERENCE CALLS WITH WEIL AND LAZARD TEAMS RE: DIP DELIVERABLES (1.0); INTERNAL BANKING CONFERENCES (.8); CALL WITH GIBSON RE: DIP (.6); REVIEW AND REVISE DIP CREDIT AGREEMENT (1.2); REVIEW ANCILLARY DIP DOCUMENTS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH GIBSON AND INTERNAL RE: DIP DELIVERABLES AND CLOSING LOGISTICS (2.5); ATTEND TO DIP CLOSING LOGISTICS (2.2).

| 10/02/25 | Bajania, Nisha D. | 1.40 | 1,785.00 | 014 | 74641698 |

DRAFT LIST OF OPEN ITEMS FOR FOLLOW-UPS (.1); CONFER WITH OPPOSING COUNSEL RE: FOLLOW-UPS FOR FUNDS FLOW AND COMPILED DOCUMENTS (.3); REVIEW EMAILS FOR SIGN OFF ON DOCUMENTS IN ESCROW AND SAVE IN SYSTEM (.2); REVIEW SIDE CAR CREDIT FACILITY AND FIRST LIEN (.6); CONFIRM WITH A&M AND LAZARD TEAM REGARDING PREPETITION NUMBERS (.2).

| 10/02/25 | Chaker, Alaa | 0.40 | 604.00 | 014 | 74647117 |

CALL WITH C. CALABRESE RE: LITIGATION MATTER NEXT STEPS.

| 10/02/25 | Jones, Taylor | 1.00 | 1,510.00 | 014 | 74647710 |

CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: DIP ORDER REQUIREMENTS.

| 10/02/25 | Findlay, Loren | 0.50 | 755.00 | 014 | 74653415 |

REVIEW AND SUMMARIZE REPORTING OBLIGATIONS UNDER DIP ORDER.

| 10/02/25 | Murdoch, Ian | 2.80 | 2,996.00 | 014 | 74654465 |

REVIEW EXISTING DEBT DOCUMENTS (1.5); SIGNATURE PAGE COORDINATION FOR DIP CREDIT AGREEMENT (.2); REVIEW EXISTING LOAN DOCUMENTS (.5); COORDINATION WITH OPPOSING COUNSEL ON LOAN DOCUMENT REQUESTS (.6).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Pacoli, Katharine | 3.00 | 3,825.00 | 014 | 74654496 |

COORDINATE CLOSING OF DIP FINANCING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Mastoras, Thomas | 3.00 | 5,985.00 | 014 | 74645799 |

REVIEW DIP CREDIT AGREEMENT REGARDING STRUCTURING, COMPLIANCE AND ADEQUATE PROTECTION MATTERS AND DISCUSS SAME WITH WEIL TEAM AND ADVISORS (1.5): REVIEW SYNDICATION PLAN AND RESPOND TO QUESTIONS FROM LENDERS REGARDING SAME (1.0); DISCUSS ABL ISSUES WITH WEIL TEAM AND ATTEND CALL WITH ADVISORS REGARDING SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Lee, Justin D. | 1.60 | 3,280.00 | 014 | 74645977 |

REVIEW DIP RE: REPORTING AND COMPLIANCE (1.2); PREPARE FOR AND ATTEND CALL RE DIP AND SPV REPORTING WITH A&M AND LAZARD TEAMS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Carlson, Clifford W. | 1.50 | 2,962.50 | 014 | 74662009 |

PARTICIPATE ON CALL WITH ADVISORS RE DIP AND ADEQUATE PROTECTION REPORTING (.3); REVIEW SUMMARY OF REPORTING OBLIGATIONS AND DISCUSS SAME WITH L. FINDLAY (.5); PARTICIPATE ON CALL WITH DIP LENDERS' COUNSEL RE FOREIGN ENTITIES (.4); CALLS WITH GIBSON RE VARIOUS DIP MATTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Bostel, Kevin | 0.30 | 628.50 | 014 | 74824466 |

CALL WITH A&M AND GIBSON RE: DISBURSEMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Bui, Phong T. | 4.00 | 6,900.00 | 014 | 74646290 |

TEAM DISCUSS RE: POST-CLOSING ITEMS (0.3); REVIEW ABL DOCUMENTS AND EMAIL EXCHANGE RE: FORBEARANCE TERM (2.4); EMAIL EXCHANGE RE: AGENCY TRANSFER AND JEFFERIES' RESIGNATION (0.3); DISCUSS SYNDICATION PROCESS WITH PARTIES IN INTEREST (0.1); COORDINATE POST-CLOSING ITEMS OF DIP (0.3); REVIEW COMMENTS TO REPORTING SUMMARY (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Calabrese, Christine | 1.30 | 2,242.50 | 014 | 74655786 |

DRAFT AGENDA FOR LITIGATION TEAM CALL (.1); LITIGATION TEAM CALL RE: CASE STATUS AND WORK STREAMS (.3); REVIEW AND RESPOND TO EMAILS RE: DISCOVERY VENDOR ENGAGEMENT (.4); EMAIL R. BEREZIN RE: WORK STREAM STRATEGY (.3); EMAILS RE: LITIGATION TEAM MANAGEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Nichols, Evan T. | 3.90 | 6,727.50 | 014 | 74659199 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: DIP ANALYSIS (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: FORBEARANCES (2.1); INTERNAL BANKING CONFERENCE RE: DIP POST CLOSING ITEMS (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: INTERCOMPANY LOAN (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Bajania, Nisha D. | 2.30 | 2,932.50 | 014 | 74646252 |

REVIEW DEAL REPORT FORM AND DRAFT DEAL REPORT FOR 1L AND DIP (.6); DRAFT EXTENSION EMAILS FOR FORBEARANCES AND REVIEW PRECEDENTS (.6); ATTEND TEAM MEETING (.5); REVISE EMAIL DRAFT BASED ON COUNSEL FEEDBACK (.3); REVISE DEAL REPORT AND SEND TO DEAL TEAM (.2); REVISE EXTENSION EMAIL AND SEND TO RESTRUCTURING TEAM FOR REVIEW (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Winograd, Joshua H. | 2.60 | 3,315.00 | 014 | 74646335 |

PULL INTERIM ADEQUATE PROTECTION STIPULATIONS FOR WEIL TEAM (0.1); PREPARE DIP DELIVERABLES CHART (1.0); PREPARE NOTICE FOR REVISED CREDIT AGREEMENT (1.1); REVIEW ESCROW AGREEMENT FOR PROFESSIONAL FEE CARVE-OUT (0.2); ATTEND DIP DILIGENCE CALL WITH WEIL, LAZARD, AND A&M (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Pacoli, Katharine | 4.50 | 5,737.50 | 014 | 74646540 |

ATTEND TO DIP POST-CLOSING ITEMS (1.0); ATTEND INTERNAL CATCH UP CALL (0.2); CORRESPOND WITH LONDON TEAM ON FORBEARANCES (1.0); UPDATE DIP COMPLIANCE SUMMARY (2.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Jones, Taylor | 2.10 | 3,171.00 | 014 | 74647711 |
| | REVIEW DIP DOCUMENTS (1.6); CORRESPOND WITH L. FINDLAY AND J. WINOGRAD RE: DIP REPORTING REQUIREMENTS (0.5). | | | | |
| 10/03/25 | Findlay, Loren | 4.60 | 6,946.00 | 014 | 74653374 |
| | REVIEW AND SUMMARIZE DIP ORDER, CREDIT AGREEMENT, AND ADEQUATE PROTECTION STIPULATION MATERIAL TERMS AND CORRESPONDENCE RE SAME (3.8); CORRESPONDENCE WITH KROLL AND A&M TEAMS RE: PROFESSIONAL FEES ESCROW ACCOUNT (.4); REVIEW AND REVISE NOTICE OF FILING FINAL CREDIT AGREEMENT (.2); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL BANKING, A&M, AND LAZARD TEAMS RE: REPORTING OBLIGATIONS UNDER DIP AND ADEQUATE PROTECTION STIPULATIONS (.2). | | | | |
| 10/03/25 | Murdoch, Ian | 0.70 | 749.00 | 014 | 74654392 |
| | CORRESPONDENCE WITH WEIL LONDON RE: DIP CREDIT AGREEMENT (.3); DOCUMENT REVIEW RE: EXISTING LOAN DOCUMENTS (.4). | | | | |
| 10/03/25 | Lopez Scherer, Enrique | 5.00 | 6,925.00 | 014 | 74655829 |
| | PREPARE SUMMARY CHART RE DIP CREDIT AGREEMENT (.8); REVIEW REPORTING REQUIREMENTS UNDER PREPETITION FACILITIES (2.0); REVIEW ABL RELATED QUESTIONS RAISED BY RESTRUCTURING (1.5); COMMUNICATIONS WITH RESTRUCTURING AND LAZARD RE: THE FOREGOING (.7). | | | | |
| 10/03/25 | Patel, Keya | 1.50 | 2,077.50 | 014 | 74719646 |
| | PREPARE ON-BOARDING MATERIALS AND SUMMARIZE DOCUMENTS FOR NEW LITIGATION TEAM MEMBERS C. CARPINELLO, J. WARD, AND J. LANE. | | | | |
| 10/03/25 | Stauble, Christopher A. | 0.30 | 189.00 | 014 | 74760575 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING FINAL SENIOR SECURED SUPERPRIORITY DEBTOR-IN-POSSESSION CREDIT AGREEMENT IN CONNECTION WITH DEBTOR-IN-POSSESSION FINANCING. | | | | |
| 10/04/25 | Lee, Justin D. | 0.80 | 1,640.00 | 014 | 74646646 |
| | REVIEW DIP REPORTING (0.4); EMAIL CORRESPONDENCE INTERNALLY AND WITH LAZARD WITH RESPECT TO PERMITTED INVESTMENTS AND CASH FLOWS UNDER DIP (0.4). | | | | |
| 10/04/25 | Mastoras, Thomas | 0.50 | 997.50 | 014 | 74646917 |
| | REVIEW AND DISCUSS ABL ISSUES WITH WEIL TEAM. | | | | |
| 10/04/25 | Barr, Matt | 2.20 | 5,665.00 | 014 | 74661026 |
| | ALL HANDS CALL RE: SPV ISSUES (1.0); CORRESPONDENCE RE: FORBEARANCE WITH TEAM (0.2) AND REVIEW PROPOSALS RE: SAME (1.0). | | | | |
| 10/04/25 | Carlson, Clifford W. | 0.30 | 592.50 | 014 | 75181491 |
| | MULTIPLE CALLS AND EMAILS WITH ABL LENDERS RE FORBEARANCE. | | | | |
| 10/04/25 | Bui, Phong T. | 0.70 | 1,207.50 | 014 | 74647092 |
| | REVIEW ABL DOCUMENTS AND EMAIL EXCHANGE RE: SAME. | | | | |
| 10/04/25 | Nichols, Evan T. | 1.60 | 2,760.00 | 014 | 74659200 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DIP PROVISIONS (.5); REVIEW AND REVISE FORBEARANCE EXTENSION (1.1). | | | | |
| 10/04/25 | Murdoch, Ian | 0.70 | 749.00 | 014 | 74654437 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL LONDON RE: DIP CREDIT AGREEMENT (.5); DOCUMENT TRANSMITTAL RE: EXISTING LOAN DOCUMENT REQUESTS (.2). | | | | |
| 10/04/25 | Pacoli, Katharine | 3.30 | 4,207.50 | 014 | 74654470 |
| | INTERNAL CORRESPONDENCE ON POST-CLOSING FINANCING ITEMS (0.5); COMMENT ON DRAFT SRS ESCROW AGREEMENT (2.8). | | | | |
| 10/04/25 | Patel, Keya | 0.50 | 692.50 | 014 | 74719660 |
| | COMPILE DOCUMENTS AND AGREEMENTS FOR LITIGATION TEAM. | | | | |
| 10/05/25 | Barr, Matt | 1.50 | 3,862.50 | 014 | 74659776 |
| | TEAM CALL RE: OPEN ISSUES (0.5); REVIEW CORRESPONDENCE RE: ADEQUATE PROTECTION ISSUES (0.2) AND REVIEW SAME (0.8). | | | | |
| 10/05/25 | Nichols, Evan T. | 0.40 | 690.00 | 014 | 74659354 |
| | REVIEW ESCROW AGREEMENT. | | | | |
| 10/05/25 | Calabrese, Christine | 0.20 | 345.00 | 014 | 74675668 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCOVERY VENDOR ENGAGEMENT. | | | | |
| 10/06/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 014 | 74705883 |
| | CONSIDER TSA MATTERS AND NEXT STEPS RE SAME. | | | | |
| 10/06/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 014 | 74707157 |
| | MULTIPLE EMAILS WITH A&M TEAM RE DIP REPORTING (.3); EMAILS AND CALL WITH WINSTON RE SAME (.3). | | | | |
| 10/06/25 | Bui, Phong T. | 2.90 | 5,002.50 | 014 | 74665760 |
| | COORDINATE POST-CLOSING ITEMS UNDER DIP AND TEAM DISCUSS RE SAME (1.2); COORDINATE DIP COVENANT AND COMPLIANCE SUMMARY (0.5); REVIEW DIP AND PREPETITION DEBT RE: ONSET TRANSACTIONS (1.2). | | | | |
| 10/06/25 | Calabrese, Christine | 3.10 | 5,347.50 | 014 | 74675596 |
| | REVIEW AND RESPOND TO EMAILS RE: DOCUMENT COLLECTION (.2); DISCUSS DOCUMENT MANAGEMENT WITH F. RHINE AND L. TING AND EMAILS WITH DISCOVERY VENDOR RE: SAME (.6); CALL WITH K. PATEL RE: CASE MANAGEMENT AND DISCOVERY STRATEGY AND EMAILS RE: SAME (.4); KICKOFF CALL WITH KLD (.4); CALL WITH R. BEREZIN, K. FERRIER, AND K. PETAL RE: ONSET DISCOVERY REQUESTS (.8); EMAILS WITH R. BEREZIN AND C. CARPINELLO RE: DRAFT PROTECTIVE ORDER (.1); EMAILS RE: DOCUMENT COLLECTIONS (.6). | | | | |
| 10/06/25 | Winograd, Joshua H. | 1.70 | 2,167.50 | 014 | 74665663 |
| | PREPARE AND FILE REVISED NOTICE OF CREDIT AGREEMENT (1.0); PREPARE DIP BINDER (0.5); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS REGARDING DIP AND ADEQUATE PROTECTION STRATEGY (0.2). | | | | |
| 10/06/25 | Bajania, Nisha D. | 7.10 | 9,052.50 | 014 | 74675585 |
| | REVIEW EMAIL FROM RESTRUCTURING REGARDING DRAFTING DIP COMPLIANCE MANUAL AND REVIEW PRECEDENT ON NECESSARY TOPICS (.5); CONFER WITH ASSOCIATES REGARDING TASK ALLOCATION (.1); ANALYZE DIP CREDIT AGREEMENT AND DRAFT SUMMARY OF CERTAIN TERMS SECTION IN THE COMPLIANCE MANUAL (.5); REVIEW FEES SECTION IN DIP CREDIT AGREEMENT AND WSFS + FRONTING LENDER FEE LETTER TO ENSURE ALL FEES ARE CAPTURES IN COMPLIANCE (.5); SUMMARIZE FEES (.6); CONFER WITH BP REGARDING ADDITIONAL DRAWS SECTION (.1); ANALYZE CREDIT EXTENSION DRAFT SUMMARIES FOR COMPLIANCE GUIDE (.6); ANALYZE WITHDRAWAL SECTIONS OF CREDIT AGREEMENT | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

AND DRAFT SUMMARY OF GUIDE (.6); REVIEW DRAFTED SECTIONS IN COMPLIANCE GUIDE AND RE-WORD/SUMMARIZE TO ENSURE EASE OF READABILITY (.6); CONFORM FORMATTING (.2); REVIEW EMAILS REGARDING FORBEARANCE EXTENSION (.5); DRAFT AND SEND EMAIL INCLUDING ALL BANK ACCOUNTS TO A&M AND ASK THEM TO CONFIRM WHICH ACCOUNTS ARE EXCLUDED FOR DACA PURPOSES (.3); ANALYZE FORBEARANCE AMENDMENT REQUESTS (.5); READ MEDIA COVERAGE REPORTS AND SUMMARIZE (.4); REVIEW POST-CLOSING ITEMS AND CREATE TASK LIST (.4); REVIEW EXISTING DACAS FOR PRE-PETITION FACILITIES (.5); SEND POST-CLOSING DEADLINE INVITES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Chaker, Alaa | 0.30 | 453.00 | 014 | 74692716 |

CALL WITH DISCOVERY TEAM RE: DOCUMENT COLLECTION.

| 10/06/25 | Murdoch, Ian | 0.20 | 214.00 | 014 | 74699259 |
|------|---------------------|-------|--------|------|-------|

REVIEW EXISTING LOAN DOCUMENTS (.1); CONSOLIDATION OF KYC REQUESTS (.1).

| 10/06/25 | Pacoli, Katharine | 6.00 | 7,650.00 | 014 | 74700919 |
|------|---------------------|-------|--------|------|-------|

PREPARE DIP COMPLIANCE SUMMARY (2.2); REVIEW UCCS (0.8); REVIEW CHARTERS AND GOOD STANDINGS FOR UCC CHECKLIST (0.5); CORRESPOND WITH TAX ON ESCROW AGREEMENT COMMENTS (0.2); REVIEW AND REVISE ESCROW AGREEMENT (1.5); ATTEND TO DIP POST-CLOSING ITEMS (0.8).

| 10/06/25 | Patel, Keya | 3.90 | 5,401.50 | 014 | 74705989 |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. CALABRESE TO PLAN CASE MANAGEMENT FOR RESTRUCTURING LITIGATION TEAM (.3); CALL WITH DOCUMENT VENDOR KLD TO DISCUSS DOCUMENT COLLECTION FROM COMPANY (.5); REVIEW AND DRAFT ESI PROTOCOL (1.0); REVIEW AND PREPARE DOCUMENT SUMMARIZING ALL PARTIES TO CHAPTER 11 CASES TO ON-BOARD NEW TEAM MEMBERS (2.1).

| 10/06/25 | Jones, Taylor | 0.70 | 1,057.00 | 014 | 74708221 |
|------|---------------------|-------|--------|------|-------|

REVIEW DIP CREDIT AGREEMENT AND INTERIM ORDER (0.2); CORRESPOND WITH DEBTOR ADVISORS RE: DIP REPORTING AND OTHER REQUIREMENTS (0.2); CORRESPOND WITH DEBTOR ADVISORS RE: SPV ADEQUATE PROTECTION STIPULATIONS (0.3).

| 10/06/25 | Findlay, Loren | 1.80 | 2,718.00 | 014 | 74709806 |
|------|---------------------|-------|--------|------|-------|

REVISE PROFESSIONAL FEE ESCROW AGREEMENT (1.2); REVIEW AND REVISE SUMMARY OF DELIVERABLES UNDER DIP ORDER, CREDIT AGREEMENT AND ADEQUATE PROTECTION STIPULATIONS (.6).

| 10/06/25 | Okada, Tyler | 0.60 | 225.00 | 014 | 74711301 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING FINAL SENIOR SECURED SUPERPRIORITY DEBTOR-IN-POSSESSION CREDIT AGREEMENT IN CONNECTION WITH DEBTOR-IN-POSSESSION FINANCING [DOCKET NO. 289].

| 10/07/25 | Mastoras, Thomas | 2.80 | 5,586.00 | 014 | 74669858 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE DIP COVENANTS IN LIGHT OF POTENTIAL REQUIRED URGENT PAYMENTS (1.0); DISCUSS SAME WITH WEIL TEAM AND GIBSON (0.5); REVIEW COMPLIANCE SUMMARY (1.0); DISCUSS DIP CREDIT AGREEMENT COVENANT ANALYSIS WITH C. MOORE AND ADVISORS (0.3).

| 10/07/25 | Lee, Justin D. | 1.70 | 3,485.00 | 014 | 74670754 |
|------|---------------------|-------|--------|------|-------|

REVIEW DIP REPORTING MATERIALS / DIP COMPLIANCE MANUAL (1.0); PREPARE FOR AND ATTEND ADEQUATE PROTECTION / SPV STIPS DISCUSSION WITH ADVISORS (0.5); EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE: INSURANCE NEEDS AND DIP COMPLIANCE (0.2).

| 10/07/25 | Singh, Sunny | 1.30 | 3,113.50 | 014 | 74671612 |
|------|---------------------|-------|--------|------|-------|

ADVISORS CALL RE DIP AND SPV (.5); CALL WITH DIP LENDERS ADVISORS (.5); FOLLOW UP EMAILS RE SAME (.3).

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Barr, Matt | 2.10 | 5,407.50 | 014 | 74683278 |

ADEQUATE PROTECTION CALL WITH ADVISORS (0.5); REVIEW NEXT STEPS RE: SAME (0.3); CALL WITH ADVISORS RE: ADEQUATE PROTECTION ISSUES (0.8); REVIEW OPEN ISSUES RE: ADEQUATE PROTECTION AND DIP (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 014 | 74705923 |

CONFER WITH TEAM RE CASH MANAGEMENT MATTERS (.5); CONFER WITH TEAM RE TSA (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Carlson, Clifford W. | 1.70 | 3,357.50 | 014 | 74707236 |

PARTICIPATE ON CALL RE SPVS AND ADEQUATE PROTECTION (.5); MULTIPLE CALLS AND EMAILS RE SAME (.7); CALL WITH ABL LENDERS' COUNSEL (.2); MULTIPLE EMAILS WITH WINSTON AND WEIL/A&M RE REPORTING TO ABL LENDERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Bui, Phong T. | 8.00 | 13,800.00 | 014 | 74671834 |

ATTEND ADVISOR CALL (0.6); ATTEND INTERNAL CALL RE: ROW APPROACH (0.5); REVIEW DIP CREDIT AGREEMENT AND COMPLIANCE SUMMARY (3.0); COORDINATE POST-CLOSING ITEMS UNDER DIP (0.3); REVIEW PREPETITION FACILITIES AND DRAFT SUMMARY CHART AND COMMENT ON SAME (3.3); REVIEW CORRESPONDENCE AND DIP RE: SURETY BOND CASH COLLATERAL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Calabrese, Christine | 3.30 | 5,692.50 | 014 | 74675174 |

REVIEW DOCUMENT REQUESTS RE: DIP HEARING AND STRATEGIZE RE: RESPONSES TO SAME (.7); REVIEW AND RESPOND TO EMAILS RE: RELEVANT FACTUAL DEVELOPMENT AND LEGAL ANALYSIS AND REVIEW MATERIALS/RESEARCH RELEVANT TO SAME (.7); CALL WITH WEIL TEAM RE: SAME (1.3); FOLLOW-UP CALL WITH K. FERRIER RE: SAME (.3); FOLLOW-UP CALL WITH C. CARPINELLO RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Winograd, Joshua H. | 1.50 | 1,912.50 | 014 | 74671777 |

ATTEND DIP AND ADEQUATE PROTECTION PLANNING CALL WITH WEIL, LAZARD, AND A&M (0.5); PREPARE MINIBOOK FOR S. SINGH (0.2); DISCUSS ESCROW AGREEMENTS WITH Z. TORRES (0.3); FINALIZE AND SEND FOR SIGNATURE THE PROFESSIONAL FEE ESCROW ACCOUNT AGREEMENT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Ward, Jon | 0.10 | 127.50 | 014 | 74673709 |

REVIEW EMAILS RE: DOCUMENT PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Bajania, Nisha D. | 0.50 | 637.50 | 014 | 74675620 |

REVISE DIP COMPLIANCE MANUAL AND SEND TO TEAMS FOR REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Murdoch, Ian | 4.30 | 4,601.00 | 014 | 74699456 |

DRAFT KYC FOR DIP CRA (3.5); DILIGENCE ON EXISTING LOAN DOCUMENTS (.5); ONSET DOCUMENT REVIEW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Pacoli, Katharine | 3.70 | 4,717.50 | 014 | 74700561 |

DRAFT DIP COMPLIANCE SUMMARY (1.2); ATTEND TO KYC (1.0); ATTEND TO ONSET CLOSING SET (0.5); CORRESPOND WITH RESTRUCTURING ON INFORMATIONAL REQUESTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Palisi, Thomas | 0.60 | 831.00 | 014 | 74704763 |

DRAFT REQUEST TO OPEN AND CLOSE CERTAIN BANK ACCOUNTS FOR DIP LENDERS (0.4); CORRESPOND WITH A&M, FIRST BRANDS, AND WEIL TEAMS RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | George, Jason | 0.20 | 312.00 | 014 | 74708143 |

EMAIL T. PALISI RE: NEW BANK ACCOUNTS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/07/25 | Jones, Taylor | 0.80 | 1,208.00 | 014 | 74708176 |
| | CORRESPOND WITH DEBTOR ADVISORS RE: DIP AND ADEQUATE PROTECTION WORKSTREAMS (.3); CALL WITH WEIL, LAZARD, AND A&M RE: STRATEGY (.5). | | | | |
| 10/07/25 | Findlay, Loren | 2.60 | 3,926.00 | 014 | 74709720 |
| | FINALIZE PROFESSIONAL FEE ESCROW AGREEMENT (.2); ATTEND CALL WITH WEIL, A&M, LAZARD TEAMS RE: DIP AND ADEQUATE PROTECTION INFORMATION (.5); REVIEW WEIL WIP AND PROVIDE FEE ESTIMATE FOR FUNDING INTO PROFESSIONAL FEE ESCROW ACCOUNT (.3); REVIEW DIP ORDER RE: LIENS ON FACTORED RECEIVABLES; ATTEND CALL WITH GIBSON, EVERSTREAM, WEIL AND LAZARD TEAMS RE: RESTRICTIONS PROTOCOL (.7); REVIEW AND RESPOND TO EMAILS FROM WEIL TEAMS RE: DIP REPORTING AND INFORMATION OBLIGATIONS (.9). | | | | |
| 10/07/25 | Prescod, Morgan | 3.00 | 1,125.00 | 014 | 74711091 |
| | COMPILE UCC-S PER K. PACOLI'S REQUEST. | | | | |
| 10/08/25 | Lee, Justin D. | 0.50 | 1,025.00 | 014 | 74676657 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH LAZARD RE: DIP COMPLIANCE AND REPORTING. | | | | |
| 10/08/25 | Singh, Sunny | 1.00 | 2,395.00 | 014 | 74677173 |
| | UPDATE CALL WITH DIP LENDERS. | | | | |
| 10/08/25 | Mastoras, Thomas | 3.50 | 6,982.50 | 014 | 74678391 |
| | REVIEW AND ANALYZE DIP COVENANTS IN RESPONSE TO POTENTIAL CASE DEVELOPMENTS AND DISBURSEMENT NEEDS (2.0); REVIEW AND CONSIDER POTENTIAL DISQUALIFIED LENDER MATTERS (1.0); DISCUSS SAME WITH WEIL TEAM AND GIBSON (0.5). | | | | |
| 10/08/25 | Barr, Matt | 0.60 | 1,545.00 | 014 | 74703068 |
| | CORRESPONDENCE RE: ADEQUATE PROTECTION WITH TEAM (0.3) AND REVIEW ISSUES (0.3). | | | | |
| 10/08/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 014 | 74705904 |
| | REVIEW CASH MANAGEMENT MOTION AND ANALYZE RELATED MATTERS (.6); REVIEW CLEANSING REQUEST FROM LENDERS (.3); CONFER WITH TEAM RE SAME (.4). | | | | |
| 10/08/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 014 | 74707199 |
| | REVIEW DIP CREDIT AGREEMENT COVENANTS AND EMAILS WITH WEIL TEAM RE SAME (.3); PARTICIPATE ON CALL WITH AEQUUM'S COUNSEL (.5). | | | | |
| 10/08/25 | Bui, Phong T. | 3.20 | 5,520.00 | 014 | 74677184 |
| | REVIEW DOCUMENTS IN PREP FOR ADEQUATE PROTECTION MATTERS (2.4); REVIEW CORRESPONDENCE RE: CUSTOM BONDS, LC FOR INSURANCE (0.3); REVIEW DIP RE: POST-CLOSING COVENANT AND COORDINATE RESPONSE TO RESTRUCTURING RE SAME (0.3); COORDINATE DOCUMENT REQUEST FROM FACTORING COUNTER PARTIES (0.2). | | | | |
| 10/08/25 | Bajania, Nisha D. | 2.60 | 3,315.00 | 014 | 74689578 |
| | COORDINATE WORKSTREAM ON TRADE CONSENTS (.3); REVIEW CRO SIGNATORY ON CERTAIN ENTITIES (.2); REVIEW ALL NEW DOCUMENTS ARE UPLOADED TO SYSTEM AND COORDINATE TASKS FOR DOCUMENT MANAGEMENT (.4); REVIEW DIP CA FOR APPROVAL BUDGET INFORMATION (.2); CONFER WITH RESTRUCTURING TEAM REGARDING DIP SUMMARY (.1); SORT AND DOWNLOAD ALL EXISTING DOCUMENTS FOR ABL, SIDECAR, FIRST LIEN, AND SECOND LIEN AS REQUESTED BY RESTRUCTURING TEAM AND SHARE VIA CLOUDSHARE (1.4). | | | | |
| 10/08/25 | Murdoch, Ian | 2.30 | 2,461.00 | 014 | 74699105 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT KYC FOR DIP CRA (2.0); DILIGENCE ON EXISTING LOAN DOCUMENTS (.1); ONSET DOCUMENT REVIEW (.2). | | | | |
| 10/08/25 | Jones, Taylor | 2.10 | 3,171.00 | 014 | 74708156 |
| | CORRESPOND WITH DEBTOR ADVISORS RE: REPORTING AND DOCUMENT SHARING UNDER INTERIM DIP ORDER (1.1); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: ADEQUATE PROTECTION STIPULATIONS (1.0). | | | | |
| 10/08/25 | Findlay, Loren | 0.40 | 604.00 | 014 | 74709867 |
| | PREPARE EMAILS TO WEIL AND A&M TEAMS RE: DIP PROFESSIONAL FEE ESTIMATES AND REPORTING. | | | | |
| 10/09/25 | Mastoras, Thomas | 1.40 | 2,793.00 | 014 | 74683413 |
| | REVIEW AND COORDINATE COLLATERAL AGREEMENT FOR SURETY PROVIDER (RLI) (0.2): REVIEW DIP COMPLIANCE REPORTING AND ADVISE ON SAME (0.5); DISCUSS RATING AGENCIES MATTERS WITH A&M AND LAZARD AND REVIEW CREDIT AGREEMENT REGARDING SAME (0.3); DISCUSS REPORTING REQUIREMENTS WITH ADVISORS (0.2); CALL WITH S. SINGH RE: DIP (0.2). | | | | |
| 10/09/25 | Lee, Justin D. | 0.30 | 615.00 | 014 | 74686877 |
| | EMAIL CORRESPONDENCE RE DIP REPORTING AND COMPLIANCE CERTIFICATE. | | | | |
| 10/09/25 | Singh, Sunny | 1.50 | 3,592.50 | 014 | 74689626 |
| | CALL WITH T. MASTORAS RE DIP (.2); CALL WITH DIP LENDER ADVISORS RE FUNDING ISSUES (1.0); FOLLOW UP EMAILS RE SAME (.3). | | | | |
| 10/09/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 014 | 74705905 |
| | INTERNAL CALL RE CLEANSING MATERIALS (.5); CALL WITH DIP LENDER ADVISORS RE SAME (.5). | | | | |
| 10/09/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 014 | 74707293 |
| | CALLS WITH L. FINDLAY AND A&M RE DIP ORDER AND ESCROW FUNDING (.4); REVIEW SPV STIPULATION AND EMAILS AND CALL WITH T. JONES RE SAME (.4); EMAILS WITH A&M RE REPORTING UNDER SPV STIPULATIONS (.2). | | | | |
| 10/09/25 | Bui, Phong T. | 3.20 | 5,520.00 | 014 | 74686919 |
| | ATTEND CALL WITH C STREET RE: RAISTONE COMMUNICATION (0.2); REVIEW RLI COLLATERAL AGREEMENT AND EMAIL EXCHANGE WITH BANKING TEAM RE COMMENTS (0.6); COORDINATE DACA REQUIREMENT AND DISCUSS WITH N. BAJANIA RE SAME (0.3); ATTEND CALL WITH LAZARD AND A&M RE: ONSET DUE DILIGENCE (0.7); DISCUSS WITH E. HWANG AT GIBSON RE: RLI CASH COLLATERAL AND REVISE COLLATERAL AGREEMENT (0.6); REVIEW DRAFT FORM OF COMPLIANCE CERTIFICATE AND EMAIL EXCHANGE RE: SAME (0.8). | | | | |
| 10/09/25 | Nichols, Evan T. | 0.50 | 862.50 | 014 | 74690711 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: ABL SECURED OBLIGATIONS. | | | | |
| 10/09/25 | Winograd, Joshua H. | 0.10 | 127.50 | 014 | 74686539 |
| | DISCUSS DIP PRIORITY LIENS WITH K. FERRIER. | | | | |
| 10/09/25 | Bajania, Nisha D. | 2.30 | 2,932.50 | 014 | 74689621 |
| | REVIEW DIP CA FOR DACA REQUIREMENT AND CONFER WITH P. BUI REGARDING NEXT STEPS (.4); DRAFT EMAIL RESPONSE TO DACA QUESTIONS AND SUMMARIZE TIMELINE REQUIREMENTS FOR DACA (.5); REVIEW DOCUMENTATION IN SYSTEM REGARDING APOLLO (.6); RESEARCH PRECEDENT ON FORM VARIANT COMPLIANCE CERTIFICATES (.1); REVIEW EXISTING DACAS ON SYSTEM IN ORDER TO FLAG MISSING ONES (.6); CONFER WITH COMPANY RE EXECUTED DACAS AVAILABLE (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/09/25 | Palisi, Thomas | 0.20 | 277.00 | 014 | 74706559 |
| | MEETING WITH J. GEORGE RE: CASH MANAGEMENT. | | | | |
| 10/09/25 | Patel, Keya | 1.00 | 1,385.00 | 014 | 74706756 |
| | CALL WITH LAZARD TEAM AND COMPANY MANAGEMENT TO DISCUSS FINANCIAL DILIGENCE DOCUMENTS (.7); PREPARE NOTES ON CALL AND CIRCULATE TO C. CALABRESE AND R. BEREZIN (.3). | | | | |
| 10/09/25 | George, Jason | 0.40 | 624.00 | 014 | 74708027 |
| | EMAIL T. PALISI AND C. MOFFATT RE: BANK ACCOUNTS (.2); MEET WITH T. PALISI RE: CASH MANAGEMENT (.2). | | | | |
| 10/09/25 | Jones, Taylor | 2.30 | 3,473.00 | 014 | 74708148 |
| | REVIEW DIP ORDER, CREDIT AGREEMENT, AND STIPULATIONS RE: DEADLINES AND REPORTING OBLIGATIONS (0.5); CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.3); CORRESPOND WITH WEIL TEAM RE: FINAL DIP RELIEF (0.2); REVIEW AND REVISE ADEQUATE PROTECTION STIPULATIONS (1.0); REVIEW INTERIM DIP ORDER (0.3). | | | | |
| 10/09/25 | Findlay, Loren | 0.80 | 1,208.00 | 014 | 74709886 |
| | CORRESPONDENCE WITH A&M AND WEIL RESTRUCTURING TEAMS RE: PROFESSIONAL FEE ESCROW ACCOUNT (.3); CORRESPONDENCE WITH A&M TEAM RE: DIP REPORTING (.5). | | | | |
| 10/09/25 | Lee, Kathleen A. | 0.70 | 441.00 | 014 | 74687532 |
| | CONDUCT PRECENDENT RESEARCH RE SURETY BONDS. | | | | |
| 10/09/25 | Prescod, Morgan | 3.00 | 1,125.00 | 014 | 74711101 |
| | PREPARE UCC-1 CHECKLIST PER K. PACOLI'S REQUEST. | | | | |
| 10/09/25 | Okada, Tyler | 1.70 | 637.50 | 014 | 74711189 |
| | CONDUCT RESEARCH RE SURETY BONDS (1.5); ASSIST WITH PREPARATION OF MATERIALS RE: EXISTING DEBT DOCUMENTS FOR J. WINOGRAD (.2). | | | | |
| 10/10/25 | Lee, Justin D. | 1.90 | 3,895.00 | 014 | 74691943 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION WITH RESPECT TO SECURED CASH MANAGEMENT / SUPPLY CHAIN (0.4); EMAIL CORRESPONDENCE WITH ADVISORS RE: DIP DRAWING AND IMPLICATIONS OF AUSTRALIAN ISSUES (0.3); EMAIL CORRESPONDENCE WITH FINANCE TEAM RE ADDITIONAL GUARANTORS AND NON-LOAN PARTY ACCESS TO CASH (0.6); EMAIL CORRESPONDENCE WITH ADVISORS RE: REPORTING REQUIREMENTS AND CASH NEEDS (0.6). | | | | |
| 10/10/25 | Singh, Sunny | 0.50 | 1,197.50 | 014 | 74692190 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 10/10/25 | Berezin, Robert S. | 0.90 | 1,867.50 | 014 | 74699740 |
| | ANALYSIS OF SUPPLY CHAIN SECURED FINANCING ISSUES. | | | | |
| 10/10/25 | Bui, Phong T. | 1.40 | 2,415.00 | 014 | 74691876 |
| | CALL WITH A&M RE: COMPLIANCE CERT (0.2); DISCUSS WITH T. MASTORAS RE: COMPLIANCE CERT ISSUES (0.1); REVIEW DOCUMENTS FROM SURETY (0.1); EMAIL EXCHANGE RE: COLLATERAL REVIEW AND DOCUMENTS WITH GDC (0.3); REVIEW INTERIM DIP ORDER AND EMAIL RESTRUCTURING RE: QUESTION ON AP FOR PREPETITION LENDERS RE REPORTING (0.4); REVIEW REVISED CC FORM FROM A&M AND EMAIL RE SAME (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/10/25 | Bui, Phong T. | 0.90 | 1,552.50 | 014 | 75181505 |
| | ATTEND CALL WITH GIBSON AND EVERCORE RE: UPDATE ON ROW. | | | | |
| 10/10/25 | Pacoli, Katharine | 3.60 | 4,590.00 | 014 | 74691563 |
| | ATTEND CALL WITH ADVISORS ON FOREIGN CASH (0.9); PREPARE BINDER FOR ONSET DOCUMENTS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM GDC ON DIP REPORTING REQUIREMENTS (0.2); REVIEW POSSESSORY COLLATERAL HELD BY JEFFERIES (2.0). | | | | |
| 10/10/25 | Lopez Scherer, Enrique | 3.20 | 4,432.00 | 014 | 74702076 |
| | CALL WITH GDC REGARDING FOREIGN CASH REQUEST (.5); REVIEW VARIOUS CREDIT AGREEMENTS (2.3); CALL WITH LAZARD AND A&M REGARDING THE FOREGOING (.4). | | | | |
| 10/10/25 | Palisi, Thomas | 2.80 | 3,878.00 | 014 | 74706933 |
| | REVISE CASH MANAGEMENT ORDER (2.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: OPENING OF NEW ACCOUNTS (0.4). | | | | |
| 10/10/25 | Bajania, Nisha D. | 3.00 | 3,825.00 | 014 | 74707452 |
| | SUMMARIZE AND TAKE NOTES RE: NEXT STEPS (.2); GATHER ALL PLEDGE AGREEMENTS AND DACAS FROM SYSTEM FOR LENDERS COUNSEL (.1); SUMMARIZE ANY COLLATERAL INFORMATION TO SHARE ON NON RELIANCE BASIS (.5); REVIEW INSURANCE REQUEST FROM LENDERS AND FOLLOW UP RE SAME (.4); REVIEW EMAILS RE FOREIGN ENTITIES FUNDING (.2); REVIEW POSSESSORY COLLATERAL DOCUMENTS (.4); REVIEW COLLATERAL DOCUMENTS FOR LONDON TEAM (.6); REVIEW DIP CA TO DRAFT ANSWERS FOR INTERNAL TEAMS (.6). | | | | |
| 10/10/25 | Jones, Taylor | 1.00 | 1,510.00 | 014 | 74708222 |
| | CORRESPOND WITH WEIL, LAZARD, AND A&M RE: FINAL DIP ORDER AND ADEQUATE PROTECTION STIPULATIONS. | | | | |
| 10/10/25 | Findlay, Loren | 0.40 | 604.00 | 014 | 74709883 |
| | REVIEW DIP DOCS RE: ADDITIONAL DIP LOAN PARTIES AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 10/10/25 | Karkat, Sakina | 3.00 | 1,650.00 | 014 | 74703367 |
| | UPDATE CHARTER TAB FOR UCC-1 CHECKLIST PURPOSES. | | | | |
| 10/11/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 014 | 74692268 |
| | REVIEW AND ANALYZE DIP CREDIT AGREEMENT AND RELATED DOCUMENTATION AND PRE-PETITION DEBT FACILITIES IN CONNECTION WITH COMPLIANCE MATTERS AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 10/11/25 | Lee, Justin D. | 0.90 | 1,845.00 | 014 | 74692681 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: VARIANCE AND REPORTING (0.3); ANALYSIS RE: EXISTING COLLATERAL PACKAGES AND POTENTIAL ADDITIONAL FILERS (0.6). | | | | |
| 10/11/25 | Bui, Phong T. | 1.30 | 2,242.50 | 014 | 74692744 |
| | COORDINATE DOCUMENT REQUEST FROM GDC (0.1); REVIEW AND COMMENT ON REVISED COMPLIANCE CERTIFICATE AND EMAIL A&M RE: SAME (0.3); REVIEW EMAIL REQUEST RE: CONSENT TO UBS RECEIVER APPOINTMENT AND POTENTIAL FILINGS AND EMAIL TEAM RE: SAME (0.9). | | | | |
| 10/11/25 | Pacoli, Katharine | 1.30 | 1,657.50 | 014 | 74699829 |
| | REVIEW INFORMATIONAL REQUESTS FROM GDC AND ASHURST. | | | | |
| 10/11/25 | Findlay, Loren | 1.50 | 2,265.00 | 014 | 74709873 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH WEIL TEAM RE: ADEQUATE PROTECTION (.5); REVIEW AND RESPOND TO EMAILS FROM A&M RE: DIP REPORTING REQUIREMENTS (1.0). | | | | |
| 10/11/25 | Lopez Scherer, Enrique | 1.50 | 2,077.50 | 014 | 75190976 |
| | PREPARE EMAIL WAIVER REQUEST RELATED TO FOREIGN SUBS. | | | | |
| 10/12/25 | Lee, Justin D. | 1.90 | 3,895.00 | 014 | 74698014 |
| | EMAIL CORRESPONDENCE RE COLLATERAL FOR FUTURE DEBT OBLIGATIONS AND RELATED STRUCTURING ISSUES (1.1); EMAIL CORRESPONDENCE RE: POTENTIAL DEBT FINANCING OF NON-LOAN PARTIES AND RELATED ISSUES (0.8). | | | | |
| 10/12/25 | Barr, Matt | 0.30 | 772.50 | 014 | 74702948 |
| | ALL HANDS CALL RE: ABL ISSUES. | | | | |
| 10/12/25 | Bui, Phong T. | 0.60 | 1,035.00 | 014 | 74699396 |
| | REVIEW DIP CREDIT AGREEMENT AND DISCUSS RE: CEO REPLACEMENT REQUIREMENT (0.5); COORDINATE POST-CLOSING ITEMS UNDER DIP (0.1). | | | | |
| 10/12/25 | Pacoli, Katharine | 2.20 | 2,805.00 | 014 | 74697063 |
| | CORRESPOND WITH GIBSON DUNN ON INFORMATIONAL REQUESTS. | | | | |
| 10/12/25 | Murdoch, Ian | 5.50 | 5,885.00 | 014 | 74699461 |
| | DRAFT CREDIT AGREEMENT SUMMARY. | | | | |
| 10/12/25 | Lopez Scherer, Enrique | 1.60 | 2,216.00 | 014 | 74701974 |
| | REVIEW DIP CREDIT AGREEMENT AND OTHER PREPETITION FACILITIES REGARDING CEO REPLACEMENT (1.3); DRAFT CHANGES TO DIP LENDER ADVISOR CONSENT REQUEST (.3). | | | | |
| 10/12/25 | Findlay, Loren | 1.40 | 2,114.00 | 014 | 74762513 |
| | CORRESPONDENCE WITH WEIL BANKING, RESTRUCTURING AND A&M TEAMS RE: DIP LENDER CONSENTS AND REPORTING. | | | | |
| 10/12/25 | Jones, Taylor | 1.00 | 1,510.00 | 014 | 74770717 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: DIP REQUIREMENTS (0.7); CORRESPOND WITH WEIL TEAM RE: ADEQUATE PROTECTION ISSUES (0.3). | | | | |
| 10/13/25 | Mastoras, Thomas | 1.80 | 3,591.00 | 014 | 74708011 |
| | REVIEW AND ANALYZE DIP CREDIT AGREEMENT AND RELATED DOCUMENTATION AND PRE-PETITION DEBT FACILITIES IN RESPONSE TO SURETY REPLACEMENT NEEDS AND CONSENT THEREUNDER (0.5) AND COMPLIANCE AND REPORTING MATTERS (0.8); CALL TO DISCUSS ABL ISSUES WITH ADVISORS (0.5). | | | | |
| 10/13/25 | Lee, Justin D. | 2.00 | 4,100.00 | 014 | 74709709 |
| | PREPARE FOR AND ATTEND CALL WITH GIBSON AND EVERCORE RE: ROW FINANCING OPTIONS (1.1); REVIEW MATERIALS RE: POTENTIAL COLLATERAL FOR FOREIGN ENTITIES (0.9). | | | | |
| 10/13/25 | Barr, Matt | 0.80 | 2,060.00 | 014 | 74757667 |
| | CORRESPONDENCE RE: DIP/ A/P ISSUES (0.3) AND REVIEW SAME (0.5). | | | | |
| 10/13/25 | Carlson, Clifford W. | 0.50 | 987.50 | 014 | 74779957 |
| | PARTICIPATE ON CALL WITH LAZARD AND WEIL RE DIP ORDER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Bui, Phong T. | 1.40 | 2,415.00 | 014 | 74709805 |
| | ATTEND CALL RE: ABL AND DIP WITH LAZARD AND A&M (0.5); REVIEW PLEDGE AND EMAIL EXCHANGE WITH N. BAJANIA (0.1); COORDINATE VARIOUS POST-CLOSING ITEMS FOR DIP (0.8). | | | | |
| 10/13/25 | Bajania, Nisha D. | 6.50 | 8,287.50 | 014 | 74708158 |
| | REVIEW 5TH A&R DACA (0.5); REVIEW UCC-CHECKLIST (0.6); CONTINUE REVIEW OF UCC CHECKLIST (0.6); PULL DOCUMENTS FROM SYSTEM FOR RESTRUCTURING TEAM (0.2); REVIEW DIP COLLATERAL EMAILS AND COORDINATE WITH ASSOCIATE RE: TASK DELEGATION (0.2); REVIEW SHARE PLEDGE AGREEMENT AND DRAFT ANSWERS TO QUESTIONS FROM UK RESTRUCTURING TEAM (0.6); DRAFT EMAIL FOR MARSH TEAM WITH INSURANCE REQUIREMENTS (0.6); REVISE EMAIL FOR MARSH TEAM (0.2); REVIEW EMAILS REGARDING DIP CONSENT AND AUS RECEIVERSHIP CONSENT (0.3); FOLLOW-UP REGARDING DACA, BANK ACCOUNT, AND INSURANCE WORK STREAMS (0.5); PROVIDE INFORMATION ENTITY JURISDICTIONS TO TEAM (0.2); REVIEW DACAS SENT BY WINSTON TEAM (0.4) AND PROVIDE FOLLOW-UPS (0.2); REVIEW EMAIL RE ADEQUATE PROTECTIONS (0.2); CONFIRM AND DRAFT INSURANCE REQUIREMENTS (0.6); RELAY REQUIREMENTS TO A&M FOR TERM LOAN, ABL, AND DIP (0.4); CONFER WITH GDC REGARDING WSFS INSURANCE LANGUAGE (0.2). | | | | |
| 10/13/25 | Winograd, Joshua H. | 1.20 | 1,530.00 | 014 | 74710336 |
| | COLLECT PRODUCTION MATERIALS FOR ABL. | | | | |
| 10/13/25 | Palisi, Thomas | 4.80 | 6,648.00 | 014 | 74710859 |
| | REVISE CASH MANAGEMENT ORDER (1.7); CORRESPOND WITH J. GEORGE RE: SAME (0.4); REVISE CASH MANAGEMENT ORDER PER J. GEORGE COMMENTS (1.9); CORRESPOND WITH WEIL AND A&M TEAMS RE: OPENING OF BANK ACCOUNTS (0.8). | | | | |
| 10/13/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 014 | 74715393 |
| | CALLS WITH LAZARD AND A&M RE: DIP ORDER AND ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/13/25 | George, Jason | 1.90 | 2,964.00 | 014 | 74746494 |
| | CALL WITH GIBSON AND EVERCORE TEAMS RE: FUNDING NEEDS (1.0); REVIEW AND REVISE FINAL CASH MANAGEMENT ORDER (0.7); EMAIL T. PALISI RE: SAME (0.2). | | | | |
| 10/13/25 | Pacoli, Katharine | 3.00 | 3,825.00 | 014 | 74762300 |
| | CORRESPOND INTERNALLY AND WITH DIP LENDER ADVISORS ON CONSENT (0.4); REVIEW POSSESSORY COLLATERAL IN VAULT OF 1L AGENT (1.8); ATTEND TO DIP POST-CLOSING OBLIGATIONS (0.8). | | | | |
| 10/13/25 | Findlay, Loren | 1.00 | 1,510.00 | 014 | 74762571 |
| | REVIEW AND SUMMARIZE PAYMENT OF LENDER PROFESSIONAL FEES UNDER THE DIP ORDER (.5); ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: ABL ADEQUATE PROTECTION AND FINAL DIP ORDER (.5). | | | | |
| 10/13/25 | Jones, Taylor | 3.40 | 5,134.00 | 014 | 74770706 |
| | CALL WITH WEIL, A&M, AND LAZARD RE: ABL AND SPV ADEQUATE PROTECTION (0.5); REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION IN SUPPORT OF DIP MOTION (0.5); REVIEW INTERIM DIP ORDER (0.2); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: INTERIM DIP ORDER (0.3); CALL WITH GIBSON AND EVERCORE RE: SPV ADEQUATE PROTECTION (0.6); REVIEW AND REVISE SPV ADEQUATE PROTECTION STIPULATIONS (0.7); CORRESPOND WITH GIBSON, WEIL, A&M, AND LAZARD TEAMS RE: SAME (0.6). | | | | |
| 10/13/25 | Findlay, Loren | 1.00 | 1,510.00 | 014 | 75150523 |
| | ATTEND CALL WITH DIP LENDERS RE: SPV FINANCING, HORIZON AND OTHER DILIGENCE. | | | | |
| 10/13/25 | Karkat, Sakina | 1.00 | 550.00 | 014 | 74754108 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE UCC-1 CHECKLIST. | | | | |
| 10/14/25 | Singh, Sunny | 1.00 | 2,395.00 | 014 | 74715699 |
| | CALL WITH DIP LENDER ADVISORS RE QOE MILESTONE (.6); EMAILS RE SAME (.4). | | | | |
| 10/14/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74716816 |
| | REVIEW BRIDGE OEM MATERIALS AND RELATED CORRESPONDENCE. | | | | |
| 10/14/25 | Barr, Matt | 0.50 | 1,287.50 | 014 | 74757714 |
| | CALL WITH TEAM RE: DIP AND FORBEARANCE ISSUES. | | | | |
| 10/14/25 | Singh, Sunny | 0.30 | 718.50 | 014 | 75169299 |
| | EMAILS RE DIP REPORTING. | | | | |
| 10/14/25 | Bui, Phong T. | 1.40 | 2,415.00 | 014 | 74718596 |
| | COORDINATE DUE DILIGENCE REQUEST FOR INSURANCE ENDORSEMENTS (0.4); COORDINATE RESPONSE TO DUE DILIGENCE REQUEST FROM GDC (0.3); COORDINATE POST-CLOSING ITEMS OF DIP (0.3); REVIEW DRAFT 1970 AGREEMENT RE: L/C COLLATERAL (0.2); COORDINATE ONSET SPV DOCUMENT (0.2). | | | | |
| 10/14/25 | Palisi, Thomas | 0.70 | 969.50 | 014 | 74715297 |
| | CORRESPOND WITH WEIL TEAM RE: CASH MANAGEMENT. | | | | |
| 10/14/25 | Winograd, Joshua H. | 1.90 | 2,422.50 | 014 | 74719274 |
| | PREPARE DOCUMENT PRODUCTION FOR ABL LENDERS (1.6); MEET WITH A&M TO DISCUSS DOCUMENT PRODUCTION FOR ABL LENDERS (0.3). | | | | |
| 10/14/25 | Bajania, Nisha D. | 2.10 | 2,677.50 | 014 | 74724684 |
| | CONFER WITH A&M RE BANK ACCOUNTS (.2); REVIEW UCC LIENS IN SYSTEM AND ENSURE GIBSON HAS CORRECT LIENS (.3); FOLLOW-UP WITH A&M TEAM REGARDING EXCLUDED BANK ACCOUNTS (.1); FOLLOW-UP WITH GIBSON TEAM REGARDING INSURANCE LANGUAGE AND ANSWER POST-CLOSING QUESTIONS REGARDING BANK ACCOUNTS (.2); REVIEW SYSTEM FOR ABL BELGUIM SECURITY DOC (.1); REVIEW FORBEARANCE EMAIL AND SAVE LATEST AGREED TERMS (.1); REVIEW CLOUDSHARE WITH LIENS TO ENSURE ONSET LIEN SEARCHES IS INCLUDED FOR LENDERS COUNSEL (.3); REVIEW LENDERS COUNSELS REQUESTS AND REVIEW DOCUMENTS IN SYSTEM TO FLAG MISSING DOCUMENTS FOR COMPANY (.6); SEND FINAL EMAIL DRAFT TO A&M TEAM RE INSURANCE REQUIREMENTS (.1); CONFER WITH LENDERS COUNSEL RE: WSFS LANGUAGE (.1). | | | | |
| 10/14/25 | Chaker, Alaa | 0.60 | 906.00 | 014 | 74743872 |
| | MANAGE DOCUMENT COLLECTION AND REVIEW. | | | | |
| 10/14/25 | Patel, Keya | 2.10 | 2,908.50 | 014 | 74760937 |
| | CALL WITH A&M TEAM TO DISCUSS DOCUMENT REQUESTS FROM ABL LENDERS AND DRAFT RECAP OF MEETING FOR C. CALABRESE (.6); COLLECT AND REVIEW RESPONSIVE DOCUMENTS FOR ABL LENDERS (1.5). | | | | |
| 10/14/25 | Pacoli, Katharine | 2.70 | 3,442.50 | 014 | 74762270 |
| | CORRESPOND WITH GDC ON INFORMATIONAL REQUESTS AND CORRESPOND INTERNALLY ON THE SAME (1.5); REVIEW AND RESPOND TO CORRESPONDENCE BETWEEN COMPANY ADVISORS ON VARIOUS FINANCING WORKSTREAMS AND CORRESPOND INTERNALLY ON THE SAME (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Jones, Taylor | 2.20 | 3,322.00 | 014 | 74770679 |

CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ADEQUATE PROTECTION DISPUTES AND STIPULATIONS (0.6); CORRESPOND WITH WEIL TEAM RE: DIP AND FUNDING ISSUES (0.3); REVIEW INTERIM DIP ORDER (0.3); REVIEW AND REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF DIP MOTION (0.4); CORRESPOND WITH WEIL RE: SAME (0.2); RESEARCH DIP ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Mastoras, Thomas | 3.30 | 6,583.50 | 014 | 74724638 |

REVIEW AND DISCUSS FIRST AMENDMENT TO DIP FACILITY AND ISSUES LIST IN RESPECT OF SAME (1.8); CALL WITH OEMS AND COUNSEL (0.5); REVIEW BRIDGE FINANCING TERM SHEET WITH OEMS AND REVIEW AND COMMENT ON ISSUES LIST IN RESPECT THEREOF (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Lee, Justin D. | 0.90 | 1,845.00 | 014 | 74726346 |

REVIEW DIP AMENDMENT (0.5); EMAIL CORRESPONDENCE WITH BANKING TEAM RE: ADDITIONAL GUARANTEES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 014 | 74779995 |

CALLS WITH GIBSON DUNN RE DIP FUNDING (.4); MULTIPLE CALLS AND EMAILS WITH A&M AND LAZARD RE DIP REPORTING AND INFORMATION REQUESTS (.3); CALL WITH T. JONES RE SPV ADEQUATE PROTECTION STIPULATIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Bui, Phong T. | 3.80 | 6,555.00 | 014 | 74726992 |

REVIEW MARKUP AND COMMENT ON 1970 SICA AND EMAIL/DISCUSS WITH K. PACOLI RE SAME AND DIP LENDERS CONSENT (1.2); ATTEND CALL RE: ADEQUATE PROTECTION (0.3); REVIEW DOCUMENTS AND UCC FILINGS AND DISCUSS WITH E. SCHERER RE: SAME (1.9); COORDINATE ACCOUNTS LIST FOR DIP DACAS, REVIEW LIST FROM A&M AND DISCUSS WITH N. BAJANIA RE SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Nichols, Evan T. | 1.70 | 2,932.50 | 014 | 74735429 |

REVIEW DIP LOAN AGREEMENT AMENDMENT (.9); DRAFT DIP AMENDMENT ISSUES LIST (.5); INTERNAL CONFERENCE RE: DIP DELIVERABLES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Calabrese, Christine | 3.70 | 6,382.50 | 014 | 74762233 |

REVIEW DISCOVERY REQUESTS RE DIP MATTERS AND EMAILS RE: SAME (1.2); DRAFT DETAILED DOCUMENT REQUEST PLAN RE: DISCOVERY REQUESTS (1.4); STRATEGIZE RE: DIP DISCOVERY WORK STREAMS AND DRAFT WORK PLAN RE: SAME (.7); REVIEW AND RESPOND TO EMAILS RE: DIP DISCOVERY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Bajania, Nisha D. | 2.30 | 2,932.50 | 014 | 74724698 |

REVIEW UPDATED BRIDGE TERM SHEET (.4); FOLLOW-UP WITH A&M RE: EXCLUDED BANK ACCOUNT INFORMATION (.1); UPDATE BANK ACCOUNT LIST TO INCLUDE EXCLUDED ACCOUNTS (.6); CONFER WITH A&M REGARDING NEW BANK ACCOUNTS TO BE EXCLUDED (.4); SEND FINAL EMAIL TO A&M WITH ANNOTATED BANK ACCOUNT INFORMATION (.2); REVIEW 5TH AR DACA TO INCORPORATE ACCOUNTS WITHIN THAT DACA AND AMEND WEIL LIST (.2); REVIEW EMAILS REGARDING BRIDGE LOAN (.1); REVIEW EMAILS REGARDING DIP AMENDMENT (.1); RUN REDLINES OF TERM SHEETS TO REVIEW CHANGES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Winograd, Joshua H. | 0.40 | 510.00 | 014 | 74727228 |

PREPARE PRODUCTION TO ABL LENDERS (0.2); CALL WITH A. BRUMBERG RE: DOCUMENT PRODUCTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Lopez Scherer, Enrique | 7.30 | 10,110.50 | 014 | 74728043 |

PREPARE SUMMARIES OF EVOLUTION LOAN DOCUMENTS FOR LITIGATION (1.8); REVIEW LIEN SEARCHES AND PREPARE SUMMARIES HIGHLIGHTING LIENS GRANTED IN FAVOR OF EVOLUTION ENTITIES (.3); REVIEW DRAFT DIP AMENDMENT DOCUMENTS AND PREPARE ISSUES LIST (3.5); COMMUNICATIONS WITH LAZARD AND A&M REGARDING SAME (1.0); REVIEW DILIGENCE QUESTIONS RAISED BY DIP TERM LENDERS (.3); CALL WITH OEMS FOR NAVARES FUNDING (.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Chaker, Alaa | 3.80 | 5,738.00 | 014 | 74743867 |
| | MANAGE DOCUMENT COLLECTION AND REVIEW (0.3); CONDUCT DOCUMENT REVIEW (2.8); DRAFT SUMMARY OF DOCUMENT REVIEW AND NOTEWORTHY DOCUMENTS (0.7). | | | | |
| 10/15/25 | Patel, Keya | 2.30 | 3,185.50 | 014 | 74760945 |
| | COLLECT HORIZON-RELATED DOCUMENTS FOR POTENTIAL PRODUCTION (.5); REVIEW AND PREPARE SUMMARY FOR C. CALABRESE OF UPDATES ON VARIOUS DOCUMENT PRODUCTION WORKSTREAMS (1.8). | | | | |
| 10/15/25 | Pacoli, Katharine | 5.20 | 6,630.00 | 014 | 74762303 |
| | REVIEW SICA (1.5); REVIEW INFORMATIONAL REQUESTS FROM GDC (2.0); CORRESPOND WITH COMPANY ON INFORMATIONAL REQUESTS (0.6); REVIEW AND RESPOND TO CORRESPONDENCE ON FINANCING WORKSTREAMS (1.1). | | | | |
| 10/15/25 | Findlay, Loren | 0.30 | 453.00 | 014 | 74762548 |
| | ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: ADEQUATE PROTECTION STIPULATIONS AND DIP REPORTING. | | | | |
| 10/15/25 | Rhine, Fredrick | 4.90 | 7,644.00 | 014 | 74767992 |
| | ANALYZE INTERNAL CORRESPONDENCE RE DIP DRAW (.4); ANALYZE INTERNAL CORRESPONDENCE RE FORBEARANCE (.3); DRAFT RULE 2004 REQUESTS (2.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (.8); ANALYZE CORRESPONDENCE RE SAME (.4); ADVISOR CALL WITH THE COMPANY (.5). | | | | |
| 10/15/25 | Jones, Taylor | 6.90 | 10,419.00 | 014 | 74770680 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH WEIL TEAMS RE: DISCOVERY PRODUCTIONS (0.9); CORRESPOND WITH WEIL TEAM RE: UCC DISCUSSIONS AND ISSUES (0.3); REVIEW AND REVISE ADEQUATE PROTECTION STIPULATIONS (1.6); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ADEQUATE PROTECTION STIPULATIONS AND ISSUES (0.9); RESEARCH ADEQUATE PROTECTION ISSUES (1.2); CALL WITH WEIL, LAZARD, AND A&M TEAMS RE: SPV AND DIP ISSUES (0.3); REVIEW INTERIM DIP ORDER (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: DIP REPORTING AND REQUIREMENTS (1.1). | | | | |
| 10/15/25 | Ellsworth, John A. | 1.80 | 1,035.00 | 014 | 74785172 |
| | REVIEW AND PULL SPECIFIC UCCS. | | | | |
| 10/16/25 | Singh, Sunny | 0.30 | 718.50 | 014 | 74736369 |
| | CALL WITH GIBSON DUNN RE: OPEN ISSUES. | | | | |
| 10/16/25 | Lee, Justin D. | 1.20 | 2,460.00 | 014 | 74737503 |
| | EMAIL CORRESPONDENCE RE OEM FINANCING (0.3); EMAIL CORRESPONDENCE RE DIP AMENDMENT AND RELATED FUNDING ISSUES (0.6); EMAIL CORRESPONDENCE RE ADEQUATE PROTECTION RELATED ITEMS (0.3). | | | | |
| 10/16/25 | Mastoras, Thomas | 3.50 | 6,982.50 | 014 | 74743093 |
| | REVIEW AND COMMENT ON FIRST AMENDMENT TO DIP CREDIT AGREEMENT (0.8); DISCUSS SAME WITH WEIL TEAM (0.4); CALL WITH VENDORS TO DISCUSS BRIDGE FINANCING (0.5) AND REVIEW TERM SHEET AND LOAN COVENANTS IN CONNECTION WITH SAME (1.0); REVIEW DIP REPORTING AND ADVISE ON COMPLIANCE REGARDING SAME (0.8). | | | | |
| 10/16/25 | Barr, Matt | 0.30 | 772.50 | 014 | 74757698 |
| | CALL WITH GIBSON DUNN RE: OPEN ISSUES. | | | | |
| 10/16/25 | Carlson, Clifford W. | 3.00 | 5,925.00 | 014 | 74779935 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL, LAZARD AND A&M RE ADEQUATE PROTECTION STIPULATIONS (.4); CALL WITH J. KANOFF, L. FINDLAY AND T. JONES RE DIP REPLY AND OTHER WORKSTREAMS (.7); REVIEW DIP CREDIT AGREEMENT AMENDMENT AND EMAILS WITH WEIL BANKING RE SAME (.3); EMAILS WITH S. SINGH AND L. FINDLAY RE REPLY TO DIP OBJECTIONS (.3); REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION AND DISCUSS WITH T. JONES (.8); MULTIPLE CALLS AND EMAILS WITH A&M TEAM RE CASH FLOW FORECAST AND DIP FINANCING (.5). | | | | |
| 10/16/25 | Bostel, Kevin | 0.50 | 1,047.50 | 014 | 74942064 |
| | CALL WITH T. MASTORAS, P. BUI, AND OEM GROUP RE: POTENTIAL BRIDGE FUNDING. | | | | |
| 10/16/25 | Zimmermann, Thomas | 2.60 | 3,445.00 | 014 | 74736527 |
| | REVIEW DIP FINANCING ISSUES RELATING TO GERMAN SUBSIDIARIES (.9); REVIEW GERMAN SECURITY CONFIRMATION ISSUES (1.7). | | | | |
| 10/16/25 | Bui, Phong T. | 1.70 | 2,932.50 | 014 | 74737930 |
| | ATTEND CALL RE: ADEQUATE PROTECTION STIPULATIONS (0.4); REVIEW RESPONSE RE: BANK ACCOUNTS AND EMAIL A&M RE FOLLOW UP (0.2); COORDINATE POST-CLOSING ITEMS FOR DIP (0.2); REVIEW DRAFT DIP AMENDMENT AND DISCUSS WITH TEAM (0.3); COORDINATE RESPONSE TO GIBSON DUNN'S DUE DILIGENCE REQUESTS AND TEAM DISCUSS RE: SAME (0.6). | | | | |
| 10/16/25 | Nichols, Evan T. | 0.60 | 1,035.00 | 014 | 74741667 |
| | REVIEW AND REVISE DIP AMENDMENT. | | | | |
| 10/16/25 | Calabrese, Christine | 5.80 | 10,005.00 | 014 | 74763222 |
| | LITIGATION TEAM MEETINGS RE: DIP HEARING DISCOVERY AND STRATEGIZE WITH R. BEREZIN RE: SAME (2.2); MANAGE RESPONSES TO ABL, UCC, ONSET, AND EVOLUTION DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (3.1); EMAIL TEAM RE: RELEVANT MATERIALS FOR REVIEW AND CASE STATUS (.5). | | | | |
| 10/16/25 | Bajania, Nisha D. | 4.30 | 5,482.50 | 014 | 74736193 |
| | DRAFT AND FINALIZE EMAILS/FOLLOW-UPS WITH WSFS (.3), A&M (.4), AND UK FINANCE GROUP (.4) REGARDING OEM BRIDGE LOAN; ATTEND OEM BRIDGE LOAN MEETING (.5); SUMMARIZE NOTES FROM MEETING AND CREATE TASK LIST (.4); REVIEW PRESS RELEASE LANGUAGE IN DIP AND DRAFT EMAIL FOR SIGN OFF BY C STREET (.4); DRAFT EMAIL TO MEXICAN COUNSEL REGARDING DIP (.6); SEND FINAL EMAIL TO C-STREET ASKING FOR SIGN OFF ON PRESS RELEASE LANGUAGE (.1); REVIEW LATEST EMAILS REGARDING SALE MATTERS (.2); REVIEW WSFS FEE PROPOSAL AND SEND TO APPROPRIATE TEAMS AFTER DISCUSSING INTERNALLY (.2); REVIEW GDC LATEST UCC REQUESTS (.4); PULL GUARANTEE AGREEMENTS AS REQUESTED BY TAX TEAM (.3); SEND FINAL WSFS FEE TO OEM COUNSEL (.1). | | | | |
| 10/16/25 | Lopez Scherer, Enrique | 2.80 | 3,878.00 | 014 | 74740542 |
| | DRAFT CHANGES TO DIP FIRST AMENDMENT AND AMENDED CREDIT AGREEMENT (2.0); COMMUNICATIONS WITH GIBSON REGARDING THE FOREGOING (.4); COMMUNICATIONS WITH TAX TEAM REGARDING PIK FOR THE ROLL UP LOANS (.4). | | | | |
| 10/16/25 | Carpinello, Courtney | 0.50 | 535.00 | 014 | 74743759 |
| | MEET WITH R. BEREZIN AND TEAM TO DISCUSS DOCUMENT INVESTIGATION AND DISCOVERY REQUESTS. | | | | |
| 10/16/25 | Chaker, Alaa | 4.00 | 6,040.00 | 014 | 74743879 |
| | MANAGE DOCUMENT COLLECTION AND REVIEW (0.9); DRAFT SUMMARY EMAIL OF DOCUMENT REVIEW (0.3); PARTICIPATE IN LITIGATION TEAM MEETINGS (1.0); DRAFT DEPOSITION PLAN AND CONDUCT DEPOSITION LEGAL RESEARCH (1.8). | | | | |
| 10/16/25 | Winograd, Joshua H. | 0.40 | 510.00 | 014 | 74744446 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE PRODUCTION TO ABL LENDERS (0.2); ASSIST WITH PRODUCTION TO ONSET (0.2). | | | | |
| 10/16/25 | Kanoff, Justin | 1.20 | 1,812.00 | 014 | 74746401 |
| | CALL WITH ADVISORS RE: ADEQUATE PROTECTION STIPS (.7); CALL WITH DIP TEAM RE: SAME (.5). | | | | |
| 10/16/25 | Murdoch, Ian | 2.50 | 2,675.00 | 014 | 74750746 |
| | REVIEW EXISTING LOAN DOCS (2.0); KYC CORRESPONDENCE AND COLLECTION (.5). | | | | |
| 10/16/25 | Medai, Evelyn | 1.00 | 1,385.00 | 014 | 74759495 |
| | MEETING WITH R. BEREZIN TO DISCUSS DOCUMENT INVENTORY (.6); REVIEW CASE-RELATED CORRESPONDENCE AND BACKGROUND DOCUMENTS (.4). | | | | |
| 10/16/25 | Patel, Keya | 0.80 | 1,108.00 | 014 | 74760942 |
| | REVIEW AND PREPARE STATUS UPDATE ON ABL DOCUMENT REQUESTS FOR LITIGATION TEAM. | | | | |
| 10/16/25 | Kamath, Priya | 2.10 | 2,908.50 | 014 | 74762187 |
| | REVIEW REQUESTS FOR DOCUMENTS RECEIVED. | | | | |
| 10/16/25 | Pacoli, Katharine | 2.00 | 2,550.00 | 014 | 74762290 |
| | CORRESPOND WITH GIBSON DUNN ON SICA (0.4); REVIEW GIBSON DUNN INFORMATION REQUESTS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE ON BRIDGE FINANCING AND VARIOUS FORBEARANCES (0.6). | | | | |
| 10/16/25 | Findlay, Loren | 2.50 | 3,775.00 | 014 | 74762517 |
| | REVIEW AND PROVIDE COMMENTS TO DIP AMENDMENT (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: DIP OBJECTION REPLY AND RESEARCH RE SAME (1.0); ATTEND CALL WITH WEIL, LAZARD, AND A&M TEAMS RE: ADEQUATE PROTECTION STIPULATIONS (.3); ATTEND CALL WITH C. CARLSON, T. JONES AND J. KANOFF RE: DIP WORKSTREAMS (.7). | | | | |
| 10/16/25 | Jones, Taylor | 6.70 | 10,117.00 | 014 | 74770701 |
| | REVIEW INTERIM DIP ORDER AND CREDIT DOCUMENTS (1.0); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: DIP REQUIREMENTS (1.1); CORRESPOND WITH J. KANOFF AND L. FINDLAY RE: DIP WORKSTREAMS (0.5); RESEARCH AND REVIEW PRIOR DIP REPLIES (0.4); CORRESPOND WITH C. CARLSON AND J. KANOFF RE: DIP REPLY (0.6); REVIEW AND REVISE ADEQUATE PROTECTION STIPULATIONS (0.3); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ADEQUATE PROTECTION STIPULATIONS (0.2); CONDUCT RESEARCH AND REVIEW PRIOR DIP ORDERS (0.9); CONDUCT RESEARCH DIP ISSUES (0.8); CALL WITH WEIL, A&M, AND LAZARD RE: ABL AND SPV ISSUES (0.2); CALL WITH C. CARLSON, L. FINDLAY, AND J. KANOFF RE: DIP WORKSTREAMS (0.7). | | | | |
| 10/16/25 | Okada, Tyler | 0.10 | 37.50 | 014 | 74754346 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: EXISTING DEBT DOCUMENTS FOR J. WINOGRAD. | | | | |
| 10/17/25 | Mastoras, Thomas | 1.40 | 2,793.00 | 014 | 74743072 |
| | REVIEW AND COMMENT ON REVISED DRAFT OF FIRST AMENDMENT TO DIP CREDIT AGREEMENT (0.6); DISCUSS SAME WITH WEIL TEAM AND MANAGEMENT (0.4); ADVISE ON COMPLIANCE MATTERS (0.4). | | | | |
| 10/17/25 | Lee, Justin D. | 0.90 | 1,845.00 | 014 | 74743167 |
| | REVIEW DIP AMENDMENT (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: POTENTIAL OEM FINANCING (0.3); REVIEW FURTHER REVISED DIP DOCUMENTATION (0.3). | | | | |
| 10/17/25 | Carlson, Clifford W. | 2.80 | 5,530.00 | 014 | 74779997 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS WITH A&M RE DIP HEARING AND CASH FLOW FORECAST (.5); REVIEW DIP ORDER AND CREDIT AGREEMENT FOR PROPOSED TRANSACTION (.2); REVIEW AND REVISE ADEQUATE PROTECTION STIPULATIONS AND DISCUSS SAME WITH T. JONES (1.3); CALL WITH J. KANOFF AND T. JONES RE DIP WORKSTREAMS (.8). | | | | |
| 10/17/25 | Bui, Phong T. | 1.60 | 2,760.00 | 014 | 74743732 |
| | ATTEND CALL RE: SPV AP (0.3); EMAIL A&M AND N. BAJANIA RE: POST-CLOSING ACCOUNTS AND DACA ITEMS UNDER DIP (0.6); COORDINATE GDC DD REQUEST ITEMS (0.3); REVIEW REVISED DRAFT DIP AMENDMENT AND MARKUP/COMMENTS THERETO (0.4). | | | | |
| 10/17/25 | Nichols, Evan T. | 0.60 | 1,035.00 | 014 | 74757637 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH GDC TEAM RE: DIP AMENDMENT. | | | | |
| 10/17/25 | Calabrese, Christine | 7.30 | 12,592.50 | 014 | 74767579 |
| | TEAM MEETINGS RE: DIP DISCOVERY, STRATEGY, AND COLLECTION/PRODUCTION STATUS (1.5); MANAGE RESPONSES TO ABL, UCC, ONSET, AND EVOLUTION DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (4.2); CALLS/EMAILS WITH DISCOVERY VENDOR RE: DOCUMENT COLLECTION/REVIEW/PRODUCTION RE: DOCUMENT REQUESTS FROM ABL, EVOLUTION, ONSET, AND UCC (1.5); CALL WITH C. CARLSON RE: KATSUMI DOCUMENT REQUESTS (.1). | | | | |
| 10/17/25 | Kamath, Priya | 1.20 | 1,662.00 | 014 | 74741533 |
| | MEETING WITH R. BEREZIN, J. LANE, AND C. CARPINELLO TO DISCUSS CASE STRATEGY AND REVIEW OF DOCUMENTS FOR PRODUCTION. | | | | |
| 10/17/25 | Carpinello, Courtney | 1.60 | 1,712.00 | 014 | 74743770 |
| | REVIEW DOCUMENTS RE DIP MATTERS (.6); REVIEW EMAILS TO BROADER LISTSERV AND CIRCULATE RELEVANT EMAILS TO RESTRUCTURING LITIGATION TEAM (.5); MEET WITH RESTRUCTURING LITIGATION TEAM TO CREATE ACTION PLAN FOR NEXT STEPS OVER THE WEEKEND (.5). | | | | |
| 10/17/25 | Chaker, Alaa | 1.40 | 2,114.00 | 014 | 74743863 |
| | DRAFT DEPOSITION STRATEGY (0.5); MANAGE DOCUMENT COLLECTION AND REVIEW (0.9). | | | | |
| 10/17/25 | Lopez Scherer, Enrique | 3.80 | 5,263.00 | 014 | 74744308 |
| | DRAFT CHANGES TO DIP AMENDED CREDIT AGREEMENT (2.8); COMMUNICATIONS WITH GIBSON AND WGL REGARDING SAME (.7); COMMUNICATIONS WITH TAX TEAM REGARDING PIK FOR THE ROLL UP LOANS (.3). | | | | |
| 10/17/25 | Kanoff, Justin | 4.70 | 7,097.00 | 014 | 74746293 |
| | PREPARE DIP REPLY OUTLINE (3.2); REVIEW CORRESPONDENCE RELATED TO DIP WORKSTREAM (.3); CORRESPOND WITH T. JONES AND L. FINDLAY RE: VARIOUS CALLS (.1); CALL WITH ADVISOR GROUP RE: ADEQUATE PROTECTION STIPS (.7); REVIEW VARIOUS EMAILS RE: DIP AND RELATED ITEMS (.4). | | | | |
| 10/17/25 | George, Jason | 1.70 | 2,652.00 | 014 | 74746601 |
| | REVIEW AND REVISE CASH MANAGEMENT ORDER (0.2); EMAIL WITH C. CARLSON RE: CASH MANAGEMENT ORDER (0.2); CALLS AND EMAILS WITH S. MCCAULEY AND J. KUEBLER RE: FINANCING PROCESS (0.3); PARTICIPATE ON CALL WITH DIP LENDERS AND ADVISORS (1.0). | | | | |
| 10/17/25 | Murdoch, Ian | 0.50 | 535.00 | 014 | 74750558 |
| | REVIEW EXISTING LOAN DOCS. | | | | |
| 10/17/25 | Palisi, Thomas | 0.50 | 692.50 | 014 | 74750900 |
| | CALL WITH J. GEORGE RE: CASH MANAGEMENT (0.2); REVISE CASH MANAGEMENT ORDER (0.3). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Bajania, Nisha D. | 3.90 | 4,972.50 | 014 | 74754995 |

COORDINATE WITH MEXICAN COUNSEL AND SUMMARIZE PROCESS AND TIMELINE FOR TEAM (.6); RUN PROCESS AND TIMELINE BY OEMS (.2); COORDINATE WITH A&M FOR BANK ACCOUNT INFORMATION (.1); ANNOTATE EXCLUDED BANK ACCOUNTS BASED ON A&M FEEDBACK (.4); DRAFT AND SEND DACA EMAIL TO COMPANY INCLUDING EXCLUDED BANK ACCOUNT INFORMATION (.4); COORDINATE WITH FITCH RE: TIMING AND REVERT TO TEAM (.3); REVIEW OEM BRIDGE TERM LOAN SHEET AND DETERMINE WITH ANCILLARIES WE WOULD NEED TO DRAFT (.2); ATTEND SPV COLLATERAL MEETING (.5); REVIEW GDC REQUESTS AND SEARCH SYSTEM FOR APPROPRIATE SECURITY DOCUMENTS, THEN ANSWER QUESTIONS POSTED BY GDC (.4); PULL PRECEDENT FOR OEM BRIDGE LOAN DOCUMENTATION (.3); ATTEND ADEQUATE STIPULATION CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Patel, Keya | 3.10 | 4,293.50 | 014 | 74760963 |

LITIGATION TEAM CALL TO DISCUSS DOCUMENT PRODUCTION WORKSTREAMS (.5); PREPARE DOCUMENT REQUEST TRACKER FOR DOCUMENT PRODUCTION WORKSTREAMS RELATED TO DIP HEARING (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Pacoli, Katharine | 1.90 | 2,422.50 | 014 | 74762334 |

REVIEW INFORMATION REQUESTS FROM GDC (1.4); ATTEND CALL WITH COMPANY ADVISORS RE DIP MATTERS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Findlay, Loren | 0.80 | 1,208.00 | 014 | 74762526 |

ATTEND CALL WITH DIP LENDERS, DIP LENDER ADVISORS, AND COMPANY ADVISORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Jones, Taylor | 1.60 | 2,416.00 | 014 | 74770692 |

CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: DOCUMENT REQUESTS AND PRODUCTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Jones, Taylor | 3.40 | 5,134.00 | 014 | 74770714 |

REVIEW AND REVISE ADEQUATE PROTECTION STIPULATIONS (1.2); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ADEQUATE PROTECTION STIPULATIONS AND ISSUES (1.0); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: DIP ORDERS AND REQUIREMENTS (0.9); CALL WITH LAZARD AND A&M RE: SPV AND DIP ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Lane, Jack | 0.80 | 856.00 | 014 | 75018408 |

REVIEW DISCOVERY REQUESTS FOR TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Harris, Jasmine | 0.20 | 255.00 | 014 | 75027848 |

REVIEW ONSET DIP REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Amos, Tash | 1.50 | 825.00 | 014 | 74765481 |

COORDINATE WITH SERVICE PROVIDE ON ADDITIONAL LIEN SEARCHES, PER K. PACOLI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/25 | Mastoras, Thomas | 3.00 | 5,985.00 | 014 | 74743986 |

CALL WITH A&M, WEIL TEAM AND LAZARD TO DISCUSS OEM BRIDGE FINANCING (0.6); COORDINATE WORKSTREAMS FOR OEM BRIDGE FINANCINGS AND DISCUSS SAME WITH WEIL TEAM, GIBSON AND OEM COUNSEL (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/25 | Lee, Justin D. | 1.10 | 2,255.00 | 014 | 74744120 |

EMAIL CORRESPONDENCE WITH GIBSON / WEIL TEAM RE: DIP AMENDMENT (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SPV FINANCINGS (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: OEM SECURED FINANCING (0.5).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Singh, Sunny | 1.00 | 2,395.00 | 014 | 74745046 |

CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAM RE LITIGATION ISSUES FOR DIP AND SPVS.

| 10/18/25 | Berezin, Robert S. | 5.60 | 11,620.00 | 014 | 74749535 |
|------|----------------------|-------|--------|------|-------|

DRAFT DIP STRATEGY (.8); CALL WITH LITIGATION AND RESTRUCTURING RE: LITIGATION ISSUES FOR DIP AND SPVS (1.0); CALL WITH C. CALABRESE RE: DISCOVERY (.4); COMMUNICATIONS RE: DISCOVERY (.2); REVIEW AND ORGANIZE UCC REQUESTS (1.1); CALL WITH A&M RE: DISCOVERY (1.4); CALL WITH S. KUMAR RE: SPV FINANCINGS (.7).

| 10/18/25 | Carlson, Clifford W. | 4.40 | 8,690.00 | 014 | 74811926 |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH WEIL LITIGATION TEAM RE DIP ISSUES (1.0); MULTIPLE CALLS AND EMAILS WITH A&M AND LAZARD TEAMS RE DIP HEARING (.5); EMAILS WITH A&M TEAM RE REPORTING FOR SPV STIPULATIONS (.4); MULTIPLE EMAILS WITH LAZARD AND A&M RE ADEQUATE PROTECTION WITH ABL AND SPV LENDERS (1.6); CALL WITH T. JONES RE SAME (.4); CALLS WITH L. FINDLAY RE REPLY TO DIP OBJECTIONS (.3); EMAILS WITH KATSUMI RE INFORMATION REQUESTS REGARDING DIP (.2).

| 10/18/25 | Bui, Phong T. | 7.20 | 12,420.00 | 014 | 74744204 |
|------|----------------------|-------|--------|------|-------|

REVIEW DOCUMENTS RE DIP ISSUES (1.1); REVIEW AND REVISE DRAFT SEC CERT AND CONSENT FOR OEM BRIDGE LOAN (0.8); DRAFT OEM LOAN AGREEMENT (5.3).

| 10/18/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 014 | 74757878 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: OEM FINANCING (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH GDC RE: DIP AMENDMENT (.2).

| 10/18/25 | Calabrese, Christine | 11.50 | 19,837.50 | 014 | 74761215 |
|------|----------------------|-------|--------|------|-------|

REVIEW DISCOVERY REQUESTS FROM ONSET, UCC, ABL, AND EVOLUTION AND DRAFT RESPONSE TRACKER RE: SAME (2.0); CALL WITH WEIL, A&M, AND COMPANY RE: DISCOVERY REQUESTS FROM ONSET, UCC, ABL, AND EVOLUTION (2.1); DEBRIEF WITH E. AQUILA AND P. KAMATH RE: SAME (.4); REVIEW AND REVISE DRAFT EMAIL TO A&M AND COMPANY RE: DISCOVERY REQUEST ACTION ITEMS (.4); EMAILS AND CALLS RE: RESPONDING TO DISCOVERY REQUESTS FROM ONSET, UCC, ABL, AND EVOLUTION (5.5); CALLS AND EMAILS WITH R. BEREZIN RE: DOCUMENT REVIEW AND RESPONSES TO DISCOVERY REQUESTS (.7); FINALIZE REQUESTS FOR PRODUCTION TO ONSET AND EMAIL R. BEREZIN RE: SAME (.4).

| 10/18/25 | Kamath, Priya | 10.00 | 13,850.00 | 014 | 74743447 |
|------|----------------------|-------|--------|------|-------|

MEET WITH RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS DISCOVERY REQUESTS RE DIP OBJECTION (1.0); REVIEW DOCUMENTS COLLECTED TO BUILD OUT FACT TIME LINE FOR R. BEREZIN (2.8); MEET WITH E. AQUILA, K. PATEL, AND E. MEDAI TO DISCUSS STRATEGY FOR COLLECTING AND REVIEWING DOCUMENTS TO BE PRODUCED IN RESPONSE TO DISCOVERY REQUESTS (.2); CALL WITH A&M AND COMPANY AND LITIGATION TEAM TO DISCUSS DISCOVERY REQUESTS RECEIVED AND STRATEGY FOR DOCUMENT COLLECTION (2.7); CALL WITH C. CALABRESE AND E. AQUILA TO DISCUSS STRATEGY FOR COLLECTING AND REVIEWING DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (.5); REVIEW NOTES FROM CALL WITH A&M AND COMPANY AND DRAFT ACTION PLAN FOR COLLECTING DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (2.5); CALL WITH E. MEDAI TO DISCUSS STRATEGY FOR RESPONDING TO DISCOVERY REQUESTS (.3).

| 10/18/25 | Chaker, Alaa | 3.10 | 4,681.00 | 014 | 74743856 |
|------|----------------------|-------|--------|------|-------|

DRAFT DOCUMENT REVIEW PROTOCOL (1.8); MANAGE DOCUMENT COLLECTION AND REVIEW (1.3).

| 10/18/25 | Aquila, Elaina | 3.70 | 5,772.00 | 014 | 74743866 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH C. CALABRESE AND K. PATEL REGARDING DOCUMENT PRODUCTION TRACKER (.2); CALL WITH E. MEDIA, K. PATEL, AND P. KAMATH REGARDING PRODUCTIONS (.2); CALL WITH C. CALABRESE AND P. KAMATH REGARDING ACTION ITEMS FROM THE A&M/COMPANY CALL AND PRODUCTIONS (.5); REVISE AND CIRCULATE NOTES FROM A&M CALL (.2); CORRESPONDENCE WITH LSS

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

AND VENDOR REGARDING PRODUCTIONS (.2); DRAFT REVIEW CODING PANEL BASED ON DOCUMENT PRODUCTION TRACKER (.8); CALL WITH CC AND LJ AND KLD ON PRODUCTION PLAN (.9); CORRESPONDENCE WITH TEAM REGARDING PRODUCTION PLAN (.2); REVISE COLLECTION ACTION PLAN (.4); REVIEW HOT DOCUMENTS (.1).

| 10/18/25 | Winograd, Joshua H. | 0.30 | 382.50 | 014 | 74744452 |

PREPARE ABL DISCOVERY REVIEW (0.2); CORRESPOND WITH C. CALABRESE RE: SAME (0.1).

| 10/18/25 | Kanoff, Justin | 1.00 | 1,510.00 | 014 | 74745983 |

REVIEW DIP ORDER (.6); CORRESPOND WITH L. FINDLAY AND C. CARLSON RE: SAME (.1); REVIEW RELATED CORRESPONDENCE RE: ADEQUATE PROTECTION (.3).

| 10/18/25 | George, Jason | 0.90 | 1,404.00 | 014 | 74746498 |

CALL WITH WEIL TEAM RE: DIP EVIDENCE.

| 10/18/25 | Bajania, Nisha D. | 5.20 | 6,630.00 | 014 | 74755172 |

REVIEW EMAILS REGARDING OEM BRIDGE LOAN UPDATE (.3); COORDINATE WITH I. MURDOCH RE: DELEGATION OF TASKS (.1); DRAFT SECRETARY'S CERTIFICATE FOR BRIDGE LOAN (.6); SEARCH SYSTEM FOR PRECEDENTS FOR SEC CERT AND RESOLUTIONS (.6); REVISE DRAFT FOR SECRETARY CERTIFICATE BASED ON LOAN AGREEMENT (.5); INCORPORATE COUNSEL COMMENTS (.4); PREPARE LIST OF TASKS FOR CHARTERS/BYLAWS AND GOOD STANDINGS (.5); REVIEW DIP WRITTEN CONSENT PRECEDENT (.4); DRAFT LOAN AGREEMENT WRITTEN CONSENT (.6); REVIEW RESOLUTIONS AND SEND TO COUNSEL FOR REVIEW (.6); DRAFT EMAIL RE: UPDATED WORK STREAMS (.3); REVIEW SECURITY AGREEMENT FOR UCC PURPOSES (.2); CONFER WITH COUNSEL RE: RESOLUTIONS QUESTIONS (.1).

| 10/18/25 | Medai, Evelyn | 2.60 | 3,601.00 | 014 | 74759469 |

CALL WITH E. AQUILA AND P. KAMATH TO DISCUSS DOCUMENT PRODUCTION PLAN (.3); CALL WITH A&M TO DISCUSS DOCUMENT PRODUCTION (.3); PREPARE DOCUMENTS FOR PRODUCTION (2.0).

| 10/18/25 | Patel, Keya | 2.00 | 2,770.00 | 014 | 74760946 |

PREPARE DOCUMENT REQUEST TRACKER FOR DOCUMENT PRODUCTION WORKSTREAMS RELATED TO DIP HEARING (1.4); RESPOND TO FOLLOW-UP QUESTIONS ON STATUS OF DOCUMENT PRODUCTION FROM C. CALABRESE (.3); CALL WITH E. AQUILA AND LITIGATION TEAM TO DISCUSS DOCUMENT PRODUCTION WORKSTREAMS (.3).

| 10/18/25 | Jones, Taylor | 4.00 | 6,040.00 | 014 | 74777842 |

CONDUCT RESEARCH AND REVIEW PRIOR FINAL DIP ORDERS (0.9); RESEARCH DIP ISSUES (1.5); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ADEQUATE PROTECTION STIPULATIONS AND ISSUES (1.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: DIP ORDER AND STIPULATION REQUIREMENTS (0.5).

| 10/19/25 | Mastoras, Thomas | 2.80 | 5,586.00 | 014 | 74746396 |

COORDINATE WORKSTREAMS FOR OEM BRIDGE FINANCING AND DISCUSS SAME WITH WEIL TEAM, GIBSON AND WILMINGTON (0.5); REVIEW AND COMMENT ON OEM LOAN AGREEMENT (2.3).

| 10/19/25 | Singh, Sunny | 0.40 | 958.00 | 014 | 74749661 |

CALL WITH M. BARR AND GIBSON RE DIP HEARING.

| 10/19/25 | Berezin, Robert S. | 7.30 | 15,147.50 | 014 | 74751374 |

CALL RE: DISCOVERY WITH CLIENT (2.4); LEGAL ANALYSIS OF PERFECTION DISPUTE (3.5); PREPARE FOR MEET AND CONFER WITH UCC (.5); MEET AND CONFER WITH UCC (.7); FOLLOW UP FROM SAME (.2).

| 10/19/25 | Lee, Justin D. | 0.70 | 1,435.00 | 014 | 74752008 |

EMAIL CORRESPONDENCE WITH WEIL AND ADVISORS RE OEM FINANCING (0.3); REVIEW OEM LOAN

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AGREEMENT (0.4). | | | | |
| 10/19/25 | Barr, Matt | 0.70 | 1,802.50 | 014 | 74809186 |
| | REVIEW ISSUES RE: DIP (0.5); CALL WITH DIP LENDER COUNSEL (0.2). | | | | |
| 10/19/25 | Carlson, Clifford W. | 2.80 | 5,530.00 | 014 | 74814024 |
| | CALL WITH LAZARD AND A&M RE ADEQUATE PROTECTION FOR SPVS AND ABL LENDERS (.5); EMAILS WITH S. SINGH AND M. BARR RE DIP HEARING (.3); PARTICIPATE ON CALL WITH WEIL LITIGATION AND LAZARD/A&M RE DISCOVERY REQUESTS (2.0). | | | | |
| 10/19/25 | Bui, Phong T. | 8.20 | 14,145.00 | 014 | 74750787 |
| | PREPARE DRAFT OEM LOAN AGREEMENT AND REVIEW E SHERER COMMENTS THERETO AND DISCUSS RE SAME (3.6); COORDINATE ANALYSIS RE: TAX IMPACT ON JOINING FOREIGN DEBTORS TO DIP/OEM (0.3); REVIEW COMMENTS TO OEM LOAN AGREEMENT AND EMAIL RE: SAME AND SENDING OUT (0.7); REVIEW ONSET AND SPV DOCUMENT AND LITIGATION'S SUMMARY AND PREPARE ANNOTATION/BANKING UCC REVIEW (3.4); COORDINATE CLOSING ITEM FOR OEM BRIDGE (0.2). | | | | |
| 10/19/25 | Calabrese, Christine | 11.20 | 19,320.00 | 014 | 74768776 |
| | CALL WITH RESTRUCTURING TEAM RE: DIP STRATEGY (.5); REVIEW UCC DISCOVERY REQUESTS AND DRAFT CATEGORICAL TABLE IN ADVANCE OF CALL WITH COMPANY AND A&M (1.5); CALL WITH COMPANY AND A&M RE: UCC DISCOVERY REQUESTS (2.3); DEBRIEF WITH P. KAMATH RE: SAME (.2); DRAFT RESPONSES/OBJECTIONS TO ONSET DOCUMENT REQUESTS AND FINALIZE FOR R. BEREZIN REVIEW (1.7); CALLS WITH R. BEREZIN RE: DOCUMENT REQUESTS AND DISCOVERY RESPONSES (.5); MEET AND CONFER WITH UCC COUNSEL RE: DOCUMENT REQUESTS (.5); MANAGE RESPONSES TO UCC, ONSET, ABL, AND EVOLUTION DOCUMENT REQUESTS AND EMAILS RE: SAME (4.0). | | | | |
| 10/19/25 | Kanoff, Justin | 1.20 | 1,812.00 | 014 | 74745967 |
| | CORRESPOND WITH T. JONES RE: DIP REPLY (.1); CALL WITH COMPANY ADVISOR GROUP RE: ADEQUATE PROTECTION (1.0); REVIEW REVISED DIP ORDER (.1). | | | | |
| 10/19/25 | Aquila, Elaina | 3.10 | 4,836.00 | 014 | 74746646 |
| | CALL WITH COMPANY & A&M REGARDING UCC AND MISC. DISCOVERY REQUESTS FOR DIP HEARING (2.3); CORRESPONDENCE WITH VENDOR AND TEAM REGARDING PRODUCTIONS FOR DIP HEARING (.8). | | | | |
| 10/19/25 | Murdoch, Ian | 0.80 | 856.00 | 014 | 74750957 |
| | DRAFT SEC CERT AND WRITTEN CONSENT (.6) AND INTERNAL CORRESPONDENCE ON THE SAME (.2). | | | | |
| 10/19/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 014 | 74752051 |
| | REVIEW DIP REPLY PRECEDENT AND UPDATE OUTLINE. | | | | |
| 10/19/25 | Chaker, Alaa | 0.50 | 755.00 | 014 | 74752063 |
| | MANAGE DOCUMENT COLLECTION AND REVIEW. | | | | |
| 10/19/25 | Lopez Scherer, Enrique | 3.80 | 5,263.00 | 014 | 74752725 |
| | CALL WITH A&M AND LAZARD REGARDING ADEQUATE PROTECTION AGREEMENTS WITH ABL AND SPVS (.5); REVIEW LIEN SEARCHES AND LITIGATION'S DRAFT TL/ABL/SPVS MASTER ANALYSIS REGARDING LIEN PRIORITY AND SPV SALES (2.5); COORDINATE REVIEW BY B. CONLEY (.8). | | | | |
| 10/19/25 | Kamath, Priya | 7.20 | 9,972.00 | 014 | 74752798 |
| | CALL WITH A&M AND COMPANY TO DISCUSS DOCUMENT REQUESTS RECEIVED FROM UCC AND DOCUMENTS NEEDED TO BE COLLECTED IN RESPONSE TO REQUESTS (2.4); REVIEW DOCUMENTS COLLECTED TO RESPOND TO DISCOVERY REQUESTS AND PREPARE DOCUMENTS FOR PRODUCTION TO | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTIES (4.2); CALL WITH R. BEREZIN, C. CALABRESE, AND UCC TO DISCUSS SCOPE OF DISCOVERY REQUESTS (.6). | | | | |
| 10/19/25 | Carpinello, Courtney | 0.40 | 428.00 | 014 | 74753570 |
| | REVIEW CORRESPONDENCE AND IDENTIFY RELEVANT EMAILS FOR TEAM. | | | | |
| 10/19/25 | Bajania, Nisha D. | 0.60 | 765.00 | 014 | 74755181 |
| | INCORPORATE COMMENTS INTO REVISED WRITTEN CONSENT (.1); COORDINATE WITH JUNIOR REGARDING NEXT STEPS TO SEND OUT ANCILLARIES AND CONFIRM GOVERNANCE (.2); PREPARE CLEAN DRAFT OF SEC CERT WITH REDLINE (.1); REVIEW UCC EMAIL REQUESTS AND DRAFT EMAIL (.2). | | | | |
| 10/19/25 | Medai, Evelyn | 3.20 | 4,432.00 | 014 | 74759466 |
| | PREPARE DOCUMENTS FOR PRODUCTION (2.2). CALL WITH A&M TO DISCUSS DOCUMENT PRODUCTION (.4). MEETING WITH BROWN RUDNICK TO DISCUSS DOCUMENT PRODUCTION (.6). | | | | |
| 10/19/25 | Jones, Taylor | 7.40 | 11,174.00 | 014 | 74777874 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: FINAL DIP ORDER AND ADEQUATE PROTECTION (0.8); RESEARCH DIP ISSUES (3.0); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: DIP RESEARCH (0.6); CORRESPOND WITH WEIL TEAM RE: DIP REPLY (0.3); CALL WITH WEIL, LAZARD, AND A&M RE: DIP AND ADEQUATE PROTECTION ISSUES (0.8); REVIEW AND REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF DIP MOTION (1.0); CORRESPOND WITH J. BARLOW RE: SAME (0.1); REVIEW AND REVISE FINAL DIP ORDER (0.8). | | | | |
| 10/19/25 | Findlay, Loren | 0.60 | 906.00 | 014 | 74796176 |
| | REVIEW AND SUMMARIZE INTERIM DIP ORDER PROVISIONS RE CARVE OUT. | | | | |
| 10/19/25 | McCabe, Nate | 2.40 | 3,060.00 | 014 | 74803430 |
| | CONDUCT RESEARCH ON ISSUES RELATED TO DIP AND ADEQUATE PROTECTION. | | | | |
| 10/19/25 | Jewett, Laura (LJ) | 4.50 | 2,340.00 | 014 | 74750426 |
| | TRANSFER TRICO TRANSITION DOCUMENTS TO KLD FOR PROCESSING (0.3); COMMUNICATIONS WITH VENDOR AND TEAM REGARDING ONSET TRICO PRODUCTION DATA (1.7); UPLOAD TWO PRODUCTIONS TO KLD SFTP PER ATTORNEY REQUEST (1.0); UNZIP AND REVIEW ONSET PRODUCTION AND GET IT INTO QUEUE FOR LOADING INTO IN-HOUSE DATABASE (1.5). | | | | |
| 10/20/25 | Mastoras, Thomas | 3.20 | 6,384.00 | 014 | 74759284 |
| | DISCUSS DIP DISCOVERY ISSUES WITH WEIL TEAM (0.3); CALL WITH VENDORS TO DISCUSS BRIDGE FINANCING (0.6); REVIEW TERM SHEET AND LOAN COVENANTS AND TAX COMMENTS IN CONNECTION WITH SAME (1.5); REVIEW DIP AMENDMENT AND ADVISE ON SAME (0.8). | | | | |
| 10/20/25 | Lee, Justin D. | 1.50 | 3,075.00 | 014 | 74760765 |
| | INTERNAL CORRESPONDENCE WITH WEIL TEAM RE: OEM LOAN AGREEMENT AND RELATED DOCUMENTATION (0.4); PREPARE FOR AND ATTEND CALL WITH OEM ADVISORS RE: FINANCING DOCUMENTATION (0.6); REVIEW SUMMARY MATERIALS RE: PRE-PETITION COLLATERAL (0.5). | | | | |
| 10/20/25 | Berezin, Robert S. | 4.60 | 9,545.00 | 014 | 74764217 |
| | WORK ON DISCOVERY PLANNING (2.2); REVIEW AND COMMENTS TO RESPONSES AND OBJECTIONS TO ONSET DISCOVERY (.7); CALL WITH C. CALABRESE RE: DISCOVERY (.8); CALL WITH ABL LENDERS (.9). | | | | |
| 10/20/25 | Singh, Sunny | 1.60 | 3,832.00 | 014 | 74764256 |
| | CALL WITH DIP LENDER ADVISORS (.6); CALL WITH COMPANY ADVISORS RE DIP AND SPV ISSUES (1.0). | | | | |
| 10/20/25 | Goldring, Stuart J. | 0.90 | 2,317.50 | 014 | 74808991 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT OEM LOAN AGREEMENT (.3); CALL WITH J. SCHONFELD REGARDING COMMENTS TO SAME (.4); REVIEW FURTHER TAX MARK-UP TO SAME (.2). | | | | |
| 10/20/25 | Barr, Matt | 0.30 | 772.50 | 014 | 74809065 |
| | CALL WITH TEAM RE: DIP ISSUES. | | | | |
| 10/20/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 014 | 74814013 |
| | CALL WITH C. CALABRESE RE UCC DISCOVERY ON DIP (.3); MULTIPLE EMAILS RE KATSUMI REQUESTS FOR INFORMATION RE DIP (.2); PARTICIPATE ON CALL WITH WEIL, LAZARD AND A&M RE ADEQUATE PROTECTION STIPULATIONS (1.0); REVIEW DIP AMENDMENT AND EMAILS RE SAME (.3); REVIEW DIP REQUIREMENTS RE EMPLOYEE ISSUES AND EMAILS WITH A. GEORGALLAS RE SAME (.3). | | | | |
| 10/20/25 | Bostel, Kevin | 0.40 | 838.00 | 014 | 74945989 |
| | REVIEW FINAL ORDERS FOR UCC AND CONFER WITH TEAM. | | | | |
| 10/20/25 | Carlson, Clifford W. | 0.20 | 395.00 | 014 | 75191460 |
| | EMAILS WITH A&M RE CLEANSING PLAN. | | | | |
| 10/20/25 | Bui, Phong T. | 5.00 | 8,625.00 | 014 | 74764094 |
| | DISCUSS WITH E NICHOLS AND ATTEND TEAM MEETING RE: WORKSTREAMS (0.6); PREPARE AND ATTEND CALL WITH OEMS RE: STATUS OF GOVERNANCE CHANGE AND LOAN AGREEMENT (0.4); ATTEND CALL WITH WINSTON RE: ABL MATTERS (0.8); REVIEW AEQUUM DOCUMENTS AND EMAIL EXCHANGE RE SAME (1.5); REVIEW ONSET DOCUMENTS (1.5); COORDINATE POST-CLOSING ITEMS FOR DIP (0.2). | | | | |
| 10/20/25 | Calabrese, Christine | 6.60 | 11,385.00 | 014 | 74768863 |
| | MANAGE RESPONSES TO UCC, ABL, EVOLUTION, AND ONSET DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (4.5); FINALIZE RESPONSES/OBJECTIONS TO ONSET DISCOVERY REQUESTS (2.1). | | | | |
| 10/20/25 | Nichols, Evan T. | 2.80 | 4,830.00 | 014 | 74778359 |
| | REVIEW AND DRAFT ISSUES LIST RE: DIP AMENDMENT (1.0); INTERNAL CONFERENCES RE: BANKING WORK STREAMS (1.1); ADVISOR CONFERENCE CALLS (.7). | | | | |
| 10/20/25 | Kamath, Priya | 6.80 | 9,418.00 | 014 | 74753521 |
| | DRAFT ACTION PLAN FOR LAZARD, A&M, AND COMPANY TO RESPOND TO DISCOVERY REQUESTS (.8); CALL WITH E. AQUILA AND E. MEDAI TO DISCUSS STRATEGY FOR PRODUCING DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS (.3); REVIEW DOCUMENTS RECEIVED FROM COMPANY FOR PRODUCTION TO ABL AND ONSET AND UPDATE DOCUMENT COLLECTION TRACKER BASED ON REVIEW (4.1); REVIEW DOCUMENTS RE ONSET AND ULTINON AND SHARE WITH J. DAVIDSON (.7); REVIEW SUMMARIES OF HOT DOCUMENTS FROM J. LANE AND C. CARPINELLO (.9). | | | | |
| 10/20/25 | Pacoli, Katharine | 2.80 | 3,570.00 | 014 | 74762318 |
| | ATTEND INTERNAL BANKING CALL (0.4); ATTEND CALL ON NOVARES WITH OEMS (0.5); CORRESPOND WITH GDC ON INFORMATIONAL REQUESTS (0.5); CORRESPOND WITH PARALEGALS ON UCC CHECKLISTS AND LIEN SEARCHES (1.4). | | | | |
| 10/20/25 | Winograd, Joshua H. | 0.10 | 127.50 | 014 | 74763851 |
| | ASSIST WITH DISCOVERY RELATED TO DIP. | | | | |
| 10/20/25 | Aquila, Elaina | 3.60 | 5,616.00 | 014 | 74765983 |
| | CALLS AND CORRESPONDENCE WITH K. PATEL AND E, MEDAI ON NEXT STEPS FOR DOCUMENT COLLECTION AND PRODUCTION (.4); CALLS WITH C. CALABRESE REGARDING DOCUMENT PRODUCTION NEXT STEPS AND RFPS (.2); TEAM MEETING (1.2); CALL WITH C. CALABRESE AND R. BEREZIN REGARDING PRIORITY GO GET DOCUMENTS (.3); CORRESPONDENCE WITH COMPANY REGARDING GO-GET | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENTS (.4); CORRESPONDENCE REGARDING DIP LENDER PRODUCTION (.3); CORRESPONDENCE REGARDING ABL PRODUCTION (.3); REVIEW AND SEND ACTION ITEM TRACKERS (.2); CORRESPONDENCE REGARDING ACTION ITEM TRACKER (.1); EDIT EMAIL TO A&M (.2). | | | | |
| 10/20/25 | Medai, Evelyn | 3.70 | 5,124.50 | 014 | 74768759 |
| | INTERNAL MEETING WITH E. AQUILA AND P. KAMATH TO DISCUSS UPCOMING WORKSTREAMS (.3); PREPARED DOCUMENTS FOR PRODUCTION AND CORRESPOND WITH OTHER PARTIES TO COLLECT DOCUMENTS FOR PRODUCTION (3.4). | | | | |
| 10/20/25 | Teltschik, Megan | 1.80 | 2,493.00 | 014 | 74769046 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING POST-CLOSING DIP ITEMS (1.1); BANKING TEAM CATCH UP CALL (.7). | | | | |
| 10/20/25 | Carpinello, Courtney | 0.50 | 535.00 | 014 | 74769363 |
| | REVIEW CORRESPONDENCE AND IDENTIFY RELEVANT EMAILS FOR TEAM. | | | | |
| 10/20/25 | Chaker, Alaa | 2.40 | 3,624.00 | 014 | 74779675 |
| | DRAFT RESPONSES AND OBJECTIONS TO DEPOSITION NOTICES (1.9); MANAGE DOCUMENT COLLECTION AND REVIEW FOR UCC DISCOVERY (.5). | | | | |
| 10/20/25 | Murdoch, Ian | 4.30 | 4,601.00 | 014 | 74780091 |
| | DILIGENCE ON EXISTING LOAN DOCUMENTS (3.5); COORDINATION WITH WEIL TEAMS AND GDC ON ONSET LOAN DOCUMENTS AND GDC DOCUMENT REQUESTS (.8). | | | | |
| 10/20/25 | Kanoff, Justin | 0.60 | 906.00 | 014 | 74800760 |
| | CORRESPOND WITH C. CARLSON AND T. JONES RE: DIP ISSUES. | | | | |
| 10/20/25 | George, Jason | 1.00 | 1,560.00 | 014 | 74801307 |
| | CALL WITH L. ABELSON RE: CASH MANAGEMENT ORDER (0.3); EMAIL WITH E. CORRADO RE: DIP BUDGET (0.1); PARTICIPATE ON TOUCH BASE CALL WITH GIBSON AND EVERCORE TEAMS (0.6). | | | | |
| 10/20/25 | McCabe, Nate | 3.70 | 4,717.50 | 014 | 74803492 |
| | CONDUCT RESEARCH ON DIP AND ADEQUATE PROTECTION ISSUES. | | | | |
| 10/20/25 | Jones, Taylor | 7.30 | 11,023.00 | 014 | 74809663 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CREDITOR DISCOVERY REQUESTS (.9); REVIEW AND REVISE FINAL DIP ORDER (1.9); CORRESPOND WITH C. CARLSON RE: FINAL DIP ORDER (0.9); CORRESPOND WITH WEIL RESTRUCTURING/BANKING AND A&M RE: DIP REPORTING, NOTICES, AND OTHER REQUIREMENTS (2.0); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: ADEQUATE PROTECTION ISSUES (0.8); CALL WITH WEIL, A&M, AND LAZARD RE: SPV ADEQUATE PROTECTION STRATEGY (0.8). | | | | |
| 10/20/25 | Lane, Jack | 0.30 | 321.00 | 014 | 75169876 |
| | CALL WITH C. CALABRESE REGARDING ONGOING DISCOVERY REQUEST WORK STREAMS. | | | | |
| 10/20/25 | Jewett, Laura (LJ) | 4.70 | 2,444.00 | 014 | 74763907 |
| | QUALITY CHECK PRODUCTION RECORDS LOADED IN-HOUSE AND RELEASE TO CASE TEAM FOR REVIEW (0.3); DOWNLOAD THE LATEST FBGH PRODUCTION, QUALITY CHECK THE DATA AND RELEASE IT TO THE CASE TEAM (0.7); PLACE PRODUCTION TO BE SERVED ON CLOUDSHARE PER ATTORNEY REQUEST (0.2); DOWNLOAD ABL PRODUCTION DATA PER TEAM REQUEST (0.5); PLACE INTERNAL EMAILS ON KLD SERVER FOR PROCESSING AND REVIEW (2.8); POST DIP PRODUCTION ONTO TRANSFER SITE AND HAVE IT LOADED TO IN-HOUSE DATABASE PER ATTORNEY REQUEST (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Arias, Juan C. | 0.40 | 230.00 | 014 | 74767890 |
| | CONDUCT IP DUE DILIGENCE IN CONNECTION WITH DIP. | | | | |
| 10/20/25 | Prescod, Morgan | 2.70 | 1,012.50 | 014 | 74816352 |
| | GENERATE UCC-1 AGENT'S CHECKLIST PER N.BAJANIA'S REQUEST (1.5); PULL UCC SEARCHES PER K.PACOLI'S REQUEST (1.2). | | | | |
| 10/20/25 | Ellsworth, John A. | 3.60 | 2,070.00 | 014 | 74816472 |
| | REVIEW AND PULL SPECIFIC UCCS. | | | | |
| 10/21/25 | Mastoras, Thomas | 6.00 | 11,970.00 | 014 | 74765382 |
| | CALL WITH VENDORS TO DISCUSS BRIDGE FINANCING (0.5); REVIEW MARKUP OF LOAN AGREEMENT AND DISCUSS WITH WEIL TEAM (2.5); REVIEW DIP AMENDMENT AND CALL WITH GIBSON TO DISCUSS SAME (1.5); ADVISE ON DIP COMPLIANCE (1.5). | | | | |
| 10/21/25 | Lee, Justin D. | 2.10 | 4,305.00 | 014 | 74772181 |
| | INTERNAL CORRESPONDENCE WITH WEIL TEAM RE: DIP AMENDMENT, DIP FUNDING AND RELATED DOCUMENTATION (0.9); INTERNAL CORRESPONDENCE WITH WEIL TEAM RE: OEM LOAN AGREEMENT AND RELATED DOCUMENTATION (0.3); PREPARE FOR AND PARTICIPATE ON A CALL WITH GIBSON DUNN RE: POTENTIAL DIP LENDING / ON-LENDING (0.4); REVIEW OEM MARK UP OF LOAN AGREEMENT (0.5). | | | | |
| 10/21/25 | Berezin, Robert S. | 5.90 | 12,242.50 | 014 | 74776537 |
| | WORK ON DISCOVERY PLANNING (2.2); REVIEW AND COMMENTS TO RESPONSES AND OBJECTIONS TO ONSET DISCOVERY RE DIP (.7); CALL WITH C. CALABRESE RE: DISCOVERY (.4); WORK ON DISCOVERY REQUESTS IN CONNECTION WITH DIP HEARING (1.4); PREPARE FOR UCC MEET AND CONFER (.4); COMMUNICATIONS RE: DEPOSITION SCHEDULING (.2); REVIEW AND COMMENT ON PROTECTIVE ORDER (.6). | | | | |
| 10/21/25 | Singh, Sunny | 1.80 | 4,311.00 | 014 | 74776630 |
| | CALL WITH D. MCGUIRE (.3); EMAILS TO WEIL TEAM RE SAME (.2); CALLS AND EMAILS RE HEARING DATE (.3); INTERNAL CALL WITH STIPULATIONS AND ORDER (1.0). | | | | |
| 10/21/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 014 | 74779187 |
| | CONFERENCE WITH C. CALABRESE RE: DISCOVERY FOR DIP HEARING (0.3); EMAIL WITH TEAM RE: DISCOVERY FOR DIP HEARING AND DEPOSITIONS (0.3). | | | | |
| 10/21/25 | Conley, Brendan C. | 0.70 | 1,365.00 | 014 | 74780032 |
| | REVIEW NOTES RE: PREPETITION TRANSACTIONS FOR UCC ISSUES. | | | | |
| 10/21/25 | Seales, Jannelle M. | 0.50 | 1,025.00 | 014 | 74786610 |
| | EMAIL FROM BANKING TEAM RE: REAL ESTATE PROVISIONS OF LOAN AGREEMENT. | | | | |
| 10/21/25 | Carlson, Clifford W. | 4.20 | 8,295.00 | 014 | 74814020 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING RE DIP WORKSTREAMS AND REPLY (.5); CALL WITH S. SINGH AND T. JONES RE SPV STIPULATIONS (.8); CALL WITH WEIL LITIGATION AND BROWN RUDNICK RE UCC DISCOVERY ON DIP (.7); EMAILS AND CALL WITH WEIL BANKING RE DIP AMENDMENT (.3); CALL WITH GIBSON RE SAME (.2); EMAILS WITH GRAMMER'S COUNSEL RE COMMENTS TO DIP ORDER (.2); MULTIPLE EMAILS WITH PARTIES' COUNSEL RE DIP HEARING AND DIP REPORTING (.4); EMAILS WITH FACTORING PARTY COUNSEL RE DIP ORDER (.2); REVIEW NOTICE OF VIRTUAL WITNESSES (.2); REVIEW NOTICE OF ADJOURNMENT OF DIP HEARING (.3); REVIEW ADEQUATE PROTECTION TRACKER AND EMAILS WITH T. JONES RE SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Bostel, Kevin | 0.50 | 1,047.50 | 014 | 74966859 |

CALL WITH OEMS, A&M, AND WEIL RE BRDIGE FUNDING ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Bui, Phong T. | 7.90 | 13,627.50 | 014 | 74776707 |

ATTEND ADVISOR CALL AMONG WEIL, LAZARD, A&M AND C STREET (0.7); ATTEND CALL WITH GIBSON DUNN RE: DIP AMENDMENT, FOREIGN FUNDING AND OEM LOANS (0.5); ATTEND CALL WITH OEM COUNSEL RE: OEM BRIDGE LOAN (0.5); REVIEW ONSET AND EVOLUTION DOCUMENTS AND COORDINATE RESPONSE TO LITIGATION FRAMEWORK (0.8); REVIEW LENDERS' COMMENTS TO OEM LOAN AGREEMENT AND PREPARE ISSUES LIST (2.3); PREPARE MARKUP OF OEM LOAN AGREEMENT (2.8); COORDINATE CLOSING ITEMS FOR OEM LOAN (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Nichols, Evan T. | 3.60 | 6,210.00 | 014 | 74778500 |

REVISE DIP AMENDMENT (2.0); REVIEW AND REVISE INTERCOMPANY LOANS (1.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: DIP POST-CLOSING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Calabrese, Christine | 8.10 | 13,972.50 | 014 | 74797098 |

CALL WITH A. CHAKER, J. LANE, AND C. CARPINELLO RE: UCC DISCOVERY (.4); MEET AND CONFER WITH UCC COUNSEL (BROWN RUDNICK) RE: DISCOVERY REQUESTS (.5); CALLS WITH DIP LENDER COUNSEL (GIBSON) RE: DISCOVERY AND PROTECTIVE ORDER (.3); RESPOND TO KATSUMI DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (.6); RESPOND TO UCC DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (3.2); DRAFT DETAILED UPDATE ON UCC DISCOVERY FOR R. BEREZIN AND DISCUSS SAME WITH R. BEREZIN AND TEAM (.5); IDENTIFY PRIORITY DISCOVERY REQUESTS AND EMAIL COMPANY RE: SAME (.4); RESPOND TO ABL, ONSET, AND EVOLUTION DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Calabrese, Christine | 0.40 | 690.00 | 014 | 75169886 |

CALL WITH E. AQUILA AND J. NELSON RE: DISCOVERY STRATEGY AND CASE STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Kamath, Priya | 8.90 | 12,326.50 | 014 | 74765928 |

REVIEW DOCUMENTS RECEIVED BY DEBTOR COMPANY FOR REQUESTS FOR DOCUMENT PRODUCTION (1.2); MEET WITH E. AQUILA, E. MEDAI, AND K. PATEL TO DISCUSS STRATEGY FOR PRODUCING DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION (0.4); REVISE DOCUMENTS PRODUCTION STRATEGY TRACKER AND SEND TO E. MEDAI (1.6); REVISE DRAFT ACTION PLAN TRACKER FOR RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS (1.0); REVIEW DOCUMENTS FROM COMPANY IN RESPONSE TO REQUESTS FOR PRODUCTION FROM ONSET, UCC, AND EVOLUTION AND WORK WITH VENDOR TO GET DOCUMENTS READY FOR PRODUCTION TO PARTIES (4.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Bajania, Nisha D. | 0.70 | 892.50 | 014 | 74770704 |

REVIEW FORM DACA AND SEND TO APPROPRIATE TEAM MEMBERS (.4); REVIEW OVERDRIVE EMAILS REGARDING FORM DACA AND UCC INFORMATION FOR OEM BRIDGE LOAN (.2); PREPARE TASK LIST REGARDING OEM LOAN (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Winograd, Joshua H. | 5.20 | 6,630.00 | 014 | 74777372 |

PREPARE DIP REPLY (3.8); ATTEND DIP CALL WITH C. CARLSON AND T. JONES AND PREPARE NOTES (0.5); PREPARE DIP WIP (0.5); ATTEND CALL WITH WEIL LITIGATION REGARDING DIP RELATED PRODUCTION (0.2); DISCUSS KATSUMI DIP ISSUES WITH WEIL AND A&M TEAMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Aquila, Elaina | 5.80 | 9,048.00 | 014 | 74777680 |

CALLS AND CORRESPONDENCE WITH K. PATEL, E. MEDAI AND P. KAMATH REGARDING ONSET, ABL, EVOLUTION, AND UCC DIP DOCUMENT REQUESTS AND PRODUCTIONS (1.2); CALLS AND CORRESPONDENCE WITH C. CALABRESE REGARDING DIP PRODUCTIONS (.4); CALLS AND CORRESPONDENCE WITH J. NELSON ON KATSUMI DIP DOCUMENT REQUESTS (.6); CORRESPONDENCE WITH COMPANY AND A&M REGARDING DIP DOCUMENT ONSET, ABL, EVOLUTION, AND UCC REQUESTS (.8); CORRESPONDENCE WITH J. NELSON AND R. BEREZIN REGARDING KATSUMI DIP DOCUMENT

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REQUESTS (.5); REVISE SEARCH TERMS FOR KATSUMI DIP DOCUMENT REQUESTS (.3); CALL WITH A&M REGARDING KATSUMI DIP DOCUMENT REQUESTS (.3); ANALYZE WHAT DIP DOCUMENT REQUESTS CORRESPOND WITH WHAT KLD VENDOR FOLDER (.6); CORRESPONDENCE WITH KLD REGARDING SEARCH TERMS FOR KATSUMI DIP DOCUMENT REQUESTS (.3); REVISE KATSUMI DIP ACTION ITEM TRACKER (.3); CALLS AND CORRESPONDENCE WITH KLD REGARDING SEARCH AND CODING PANEL FOR KATSUMI DIP DOCUMENT REQUESTS (.5).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Lane, Jack | 3.00 | 3,210.00 | 014 | 74778493 |

COLLECT DOCUMENTS AND DISCUSS STRATEGY FOR RESPONDING TO DISCOVERY REQUESTS (.8); MEETING WITH C. CALABRESE, A. CHAKER, AND C. CARPINELLO REGARDING UCC REQUESTS (.3); ATTEND MEET AND CONFER WITH UCC REGARDING REQUESTS (.5); REVISE NOTES AND ACTION ITEMS BASED OFF MEET AND CONFER (.7); REVIEW DOCUMENTS REGARDING SPECIAL COMMITTEE (.4); CALL WITH C. CALABRESE, K. FERRIER, J. WINOGRAD AND C. CARPINELLO REGARDING GLOBAL REFINANCE (.3).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Teltschik, Megan | 2.50 | 3,462.50 | 014 | 74779283 |

CONFERENCE REGARDING DIP STATUS (.7); REVISE INTERCOMPANY LOAN AGREEMENTS AND COMMUNICATIONS REGARDING SAME (.7); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DIP FINANCING AND CASH MANAGEMENT MATTERS (.6); CONFERENCE WITH A&M REGARDING MEXICAN SUBSIDIARIES (.5).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Lopez Scherer, Enrique | 3.40 | 4,709.00 | 014 | 74779786 |

COMMUNICATIONS WITH B. CONLEY REGARDING PREPETITION LOAN DOCUMENTS (1.2); DRAFT CHANGES TO LITIGATION'S SUMMARY FRAMEWORK (1.8); CALL WITH A&M REGARDING MEXICAN SUBSIDIARIES (.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Murdoch, Ian | 2.20 | 2,354.00 | 014 | 74780045 |

DILIGENCE/REVIEW OF EXISTING LOAN DOCUMENTS (1.0); COORDINATION WITH WEIL TEAMS AND GDC ON OUTSTANDING DILIGENCE REQUESTS (.7); CORRESPONDENCE WITH LAZARD/A&M CHECKING IF THEY HAD ANSWERS TO GDC REQUESTS (.5).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Carpinello, Courtney | 3.00 | 3,210.00 | 014 | 74780173 |

MEET WITH J. LANE AND C. CALABRESE TO PREPARE FOR UCC MEET & CONFER (.3); MONITER BROADER LISTSERV AND FORWARD RELEVANT MATERIALS TO THE LITIGATION TEAM (.6); REACH OUT TO RESTRUCTURING AND CROSS-CHECK DOCUMENTS FROM A. CHEKAR TO CONFIRM DEBTOR ENTITIES (.7); LOCATE PRIVILEGED DOCUMENTS TO REMOVE FROM PRODUCTION (.6); MEET WITH C. CALABRESE AND K. FERRIER TO DISCUSS COWAN DECLARATION (.3); CREATE STRATEGY TO ORGANIZE TEAM'S DOCUMENTS IN Y-DRIVE WITH J. LANE AND ORGANIZE DOCUMENTS (.5).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Pacoli, Katharine | 3.40 | 4,335.00 | 014 | 74780601 |

REVIEW INFORMATION REQUESTS FROM GDC (1.4); CORRESPOND WITH UK TEAM ON NIA AND RESOLUTIONS (0.5); ATTEND CALL WITH GDC ON DIP AMENDMENT (0.5); REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE ON VARIOUS FINANCING WORKSTREAMS (1.0).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Schonfeld, Josh A. | 1.10 | 1,661.00 | 014 | 74787962 |

CALL WITH A&M AND WEIL TAX RE TAX/DIP MATTERS (.7); REVIEW INTERCOMPANY LOANS (.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Nelson, Joseph | 3.90 | 5,674.50 | 014 | 74790265 |

REVIEW FIRST DAY DOCUMENTS RE: DIP PREP (1.1); CALL WITH E. AQUILA RE: KATSUMI REQUESTS (.2); REVIEW KATSUMI REQUESTS, DRAFT PROPOSED RESPONSIVE SEARCH TERMS, AND CIRCULATE TO E. AQUILA AND C. CALABRESE (2.0); PREP FOR AND ATTEND CALL WITH E. AQUILA, C. MOFFATT, M. MALLOY AND M. UHRIN RE: KATSUMI DOCUMENT REQUESTS (.6).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/21/25 | Patel, Keya | 13.50 | 18,697.50 | 014 | 74798057 |

REVIEW, COLLECT, AND PREPARE DOCUMENTS RECEIVED FROM COMPANY, A&M, AND OTHER WEIL

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAMS, COORDINATE WITH KLD, AND PREPARE FOR PRODUCTION TO ABL (12.1); REVIEW DOCUMENTS SENT FROM BANKING TEAM AND R. BEREZIN AND ADVISE ON ABILITY TO PRODUCE (1.0); LITIGATION TEAM STATUS UPDATE CALL WITH E. AQUILA (.4). | | | | |
| 10/21/25 | Williams, Katie | 2.30 | 3,082.00 | 014 | 74800335 |
| | REVIEW UBS DOCUMENTS AND CROSS CHECK AGAINST DOCUMENT SUMMARY TO IDENTIFY ANY MISSING DOCUMENTS. | | | | |
| 10/21/25 | Jones, Taylor | 4.10 | 6,191.00 | 014 | 74809859 |
| | REVIEW AND REVISE FINAL DIP ORDER (0.3); CORRESPOND WITH WEIL AND COUNTERPARTIES RE: FINAL DIP ORDER LANGUAGE (0.4); REVIEW AND REVISE DIP OBJECTION/LANGUAGE TRACKER (0.4); CALL WITH WEIL AND GIBSON RE: DIP CREDIT AGREEMENT (0.2); CALL WITH S. SINGH AND C. CARLSON RE: SPV ADEQUATE PROTECTION ISSUES (2.3); CALL WITH RESTRUCTURING TEAM RE: DIP WORKSTREAMS (0.5). | | | | |
| 10/21/25 | Ferrier, Kyle M. | 0.40 | 604.00 | 014 | 74811057 |
| | TELEPHONCE CONFERENCE WITH J. WINOGRAD AND C. CALABRESE RE COWAN DECLARATION. | | | | |
| 10/21/25 | Kanoff, Justin | 3.40 | 5,134.00 | 014 | 74813288 |
| | PREPARE DIP ESTIMATE FOR WEIL FEES (.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (.3); CORRESPOND WITH A&M RE: SAME (.3); CORRESPOND WITH BANKING RE: DIP AMENDMENT (.6); CORRESPOND WITH WEIL LONDON RE: SAME (.2); CALL WITH GDC RE: DIP AMENDMENT (.5); CORRESPOND WITH J. WINOGRAD RE: DIP REPLY (.2); REVIEW N. MCCABE NOTES ON DIP MEETING (.4); CALL WITH RESTRUCTURING TEAM RE: DIP WORKSTREAMS (.5). | | | | |
| 10/21/25 | Medai, Evelyn | 4.70 | 6,509.50 | 014 | 74824357 |
| | REVIEW DOCUMENTS RESPONSIVE TO RFPS FROM ONSET AND OTHER PARTIES, AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 10/21/25 | Chaker, Alaa | 2.30 | 3,473.00 | 014 | 74920783 |
| | MANAGE DOCUMENT COLLECTION AND REVIEW FOR UCC DISCOVERY (1.0); PARTICIPATE IN LITIGATION TEAM MEETING (0.3); DRAFT RESPONSES AND OBJECTIONS TO DEPOSITION NOTICES (1.0). | | | | |
| 10/21/25 | Jewett, Laura (LJ) | 1.50 | 780.00 | 014 | 74776515 |
| | DOWNLOAD CLIENT DOCUMENTS AND PLACE THEM ON A SERVER FOR TEAM REVIEW IN CONNECTION WITH DIP DISCOVERY (0.3); DISCUSS DOCUMENT EXPORT FROM IMANAGE WITH INTERNAL TEAM AND ATTORNEY (0.7); TRANSFER FILES TO KLD FOR UPLOADING AND PRODUCTION TO THE ABL (0.5). | | | | |
| 10/22/25 | Mastoras, Thomas | 1.70 | 3,391.50 | 014 | 74780336 |
| | ADVISE ON DIP COMPLIANCE MATTERS AND REVIEW AND COMMENT ON FIRST AMENDMENT AND WAIVER TO DIP CREDIT AGREEMENT. | | | | |
| 10/22/25 | Lee, Justin D. | 0.90 | 1,845.00 | 014 | 74781195 |
| | EMAIL CORRESPONDENCE WITH OEM COUNSEL REGARDING FUNDING AND DOCUMENTATION (0.4); EMAIL CORRESPONDENCE WITH GIBSON DUNN RE DIP FUNDING AND RELATED MATTERS (0.5). | | | | |
| 10/22/25 | Berezin, Robert S. | 2.60 | 5,395.00 | 014 | 74782324 |
| | DISCUSSION WITH LAZARD RE: ADEQUATE PROTECTION ISSUES (.5); WORK ON DOCUMENT PRODUCTION ISSUES FOR DIP HEARING (.8); COMMENTS TO PROTECTIVE ORDER (.2); REVIEW LAZARD INQUIRY AND RESPONSE THERETO (.2); WORK ON ONSET DISCOVERY TASKS (.4); ATTEND MEET AND CONFER WITH KATSUMI (.5). | | | | |
| 10/22/25 | Singh, Sunny | 0.30 | 718.50 | 014 | 74784189 |
| | CALL RE DIP ORDER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Descovich, Kaitlin | 0.30 | 592.50 | 014 | 74786567 |

REVIEW MEMO REGARDING MNPI PROCEDURES.

| 10/22/25 | Conley, Brendan C. | 0.30 | 585.00 | 014 | 74787986 |

REVIEW UCC CHECKLIST.

| 10/22/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 014 | 74801347 |

REVIEW EMAIL AND EMAIL WITH TEAM RE: DISCOVERY FOR DIP AND APPROACHES.

| 10/22/25 | Carlson, Clifford W. | 1.70 | 3,357.50 | 014 | 74814050 |

MULTIPLE EMAILS WITH ABL LENDERS AND SPV LENDERS RE EXTENSION OF ADEQUATE PROTECTION AGREEMENTS (.3); EMAILS AND CALL WITH GIBSON RE DIP HEARING (.3); MULTIPLE EMAILS WITH FACTORING PARTIES RE DIP ORDER (.3); REVIEW AND REVISE DIP ORDER LANGUAGE PROPOSED BY CHUBB (.3); MULTIPLE EMAILS WITH A&M RE SPV REPORTING UNDER ADEQUATE PROTECTION STIPULATIONS (.3); EMAILS WITH WEIL BANKING RE ABL LENDERS AND INTERCREDITOR AGREEMENT (.2).

| 10/22/25 | Seales, Jannelle M. | 1.00 | 2,050.00 | 014 | 74922586 |

REVIEW BRIDGE LOAN CREDIT AGREEMENT AND PROVIDE COMMENTS TO P. BIU AND T. MASTORAS (.5); EMAILS WITH P. BIU AND T. MASTORAS RE: SAME (.2); EMAILS RE: THE FOREGOING (.3).

| 10/22/25 | Bostel, Kevin | 1.00 | 2,095.00 | 014 | 74967237 |

CALL WITH WEIL BANKING TEAM AND OEMS RE: BRIDGE FUNDING ISSUES (.8); FURTHER EMAILS WITH BANKING TEAM RE: DIP CONSENTS AND DIP AMENDMENT (.2).

| 10/22/25 | Bui, Phong T. | 8.10 | 13,972.50 | 014 | 74782007 |

PREPARE AND ATTEND CALL WITH OEM COUNSEL RE: LOAN AGREEMENT (0.8); ATTEND CALL WITH RPM AND OEM RE: BANK ACCOUNTS (0.3); REVIEW EXISTING LOAN DOCUMENTS AND COORDINATE RESPONSE TO LITIGATION RE SAME (3.3); REVIEW COMMENTS TO OEM LOAN AGREEMENT AND UPDATE MARKUP (1.6); UPDATE AND REVISE OEM LOAN AGREEMENT AND EMAIL EXCHANGE WITH RE, A&M, LAZARD RE SAME AND OPEN ITEMS (1.4); COORDINATE CLOSING ITEMS RE: OEM LOAN (0.6); COORDINATE POST-CLOSING ITEM FOR DIP (0.1);.

| 10/22/25 | Nichols, Evan T. | 3.60 | 6,210.00 | 014 | 74786468 |

REVISE DIP AMENDMENT (2.5); REVIEW AND REVISE INTERCOMPANY LOANS (1.1).

| 10/22/25 | Calabrese, Christine | 6.10 | 10,522.50 | 014 | 74797951 |

CALLS WITH E. AQUILA RE: RESPONDING TO UCC, ABL, ONSET, EVOLUTION, AND KATSUMI DISCOVERY REQUESTS (.7); DRAFT AGENDA IN PREPARATION FOR MEET AND CONFER WITH ONSET COUNSEL (MOFO) RE: DEPOSITIONS (.2); CONFER WITH ONSET COUNSEL (MOFO) RE: DEPOSITIONS (.5); RESPOND TO UCC, ABL, ONSET, EVOLUTION, AND KATSUMI DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (4.5); REVIEW EMAILS RE: DIP DEPOSITIONS (.2).

| 10/22/25 | Baker, Andrew | 2.50 | 4,275.00 | 014 | 75191025 |

EMAIL INTERNALLY, TO AOS AND TO GDC RE DIP FUNDING FOR ULTINON GROUP (1.9); REVIEW EMAILS OF GDC AND AOS (0.5); PHONE CALL WITH GDC (0.1).

| 10/22/25 | Kamath, Priya | 5.90 | 8,171.50 | 014 | 74777896 |

DRAFT WORK STREAM TRACKER FOR DISCOVERY REQUESTS AND CIRCULATE TO E. AQUILA, J. NELSON, E. MEDAI, AND K. PATEL (1.0); CALL WITH J. NELSON TO DISCUSS REVIEW OF DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (.2); UPDATE MASTER TRACKER OF RESPONSES TO DISCOVERY REQUESTS AND SEND TO E. AQUILA (1.1); REVIEW DOCUMENTS FROM A&M AND LAZARD FOR RESPONSIVENESS TO

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTIES' REQUESTS FOR DOCUMENTS (.6); REVIEW DOCUMENTS FOR PRODUCTION TO ONSET AND CARNABY (2.7); RESPOND TO REQUESTS FOR DOCUMENTS FROM R. BEREZIN (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Aquila, Elaina | 7.30 | 11,388.00 | 014 | 74780504 |

CORRESPONDENCE REGARDING DOCUMENT PRODUCTION STATUS WITH C. CALABRESE, J. NELSON, E. MEDAI, K. PATEL, AND P. KAMATH (1.8); CALL WITH J. NELSON, C. CARPINELLO, AND J. LANE REGARDING KATSUMI DISCOVERY REQUESTS EMAIL REVIEW (.2); CALL WITH C. CALABRESE REGARDING DOCUMENT PRODUCTION WORK STREAMS (.7); CORRESPONDENCE WITH K. FERRIER REGARDING LEGACY FIRST BRANDS LEGAL TEAM (.1); CORRESPONDENCE WITH J. LANE REGARDING DOCUMENT REVIEW PROTOCOL FOR ONSET PRODUCTION (.1); DRAFT STATUS UPDATE FOR R. BEREZIN OF DOCUMENT PRODUCTIONS (.2); ATTEND MEETING AND CONFER WITH KATSUMI (.3); REVIEW SUMMARY OF MEETING AND CONFER WITH KATSUMI (.2); REVISE DOCUMENT PROTOCOL FOR ONSET DIP CUSTODIAL DOCUMENT REQUESTS (.6); CALL WITH C. CALABRESE AND A. CHAKER REGARDING UCC PRIORITY REQUESTS AND ONSET DIP REQUESTS (.5); CORRESPONDENCE WITH J. NELSON AND J. LANE REGARDING POTENTIALLY RELEVANT DOCUMENT IDENTIFIED BY J. LANE (.2); REVISE EMAIL TO R. BEREZIN REGARDING RELEVANT DOCUMENTS (.2); CALL AND CORRESPONDENCE WITH KLD REGARDING CUSTODIAL REVIEW (1.4); CALL WITH E. MEDAI AND KLD REGARDING DUPLICATES IN ABL PRODUCTION (.2); CALL WITH E. MEDAI REGARDING NEXT STEPS (.2); CALL WITH C. CALABRESE REGARDING PRIVILEGE REVIEW PLAN FOR ONSET CUSTODIAL DOCUMENTS (.1); CORRESPONDENCE WITH C. PETROPOLIS REGARDING CONTRACT REVIEW RESUMES (.1); REVIEW ONSET PRODUCTION EMAIL (.1); REVIEW ABL PRODUCTION EMAIL (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Bajania, Nisha D. | 10.10 | 12,877.50 | 014 | 74780548 |

REVIEW DACA FORMS (.3); REVIEW OEM COORDINATION REGARDING ANCILLARIES AND SIGNATORIES (.2); REVIEW UCC1 REQUIREMENTS UNDER SECURITY AGREEMENT AND DRAFT TASK LIST REGARDING UCC1S (.5); REVIEW BORROWER ENTITY CHARTER (.2); REVIEW DEBTOR ENTITY CHARTERS (.6), COORDINATE WITH PARA RE UCC (.2), COORDINATE KYC (.1), CONFER WITH ASSOCIATE RE UCC1 UPDATES (.2); REVIEW PLEDGED COLLATERAL CHART AND SEND TO COMPANY FOR REVIEW (.2); REVIEW DACAS AND SEND TO COUNSEL FOR CONFIRMATION (.6): SEND FINAL DACA FORMS TO GIBSON DUNN AND AFS (.2); COORDINATE TASK DELEGATION FOR UPDATING SCHEDULE 5.13 TO INCLUDE DIRECT AND INDIRECT SUBSIDIARIES (.6); CONFER WITH M. TELTSHICK REGARDING OEM LOAN UPDATES (.2); ATTEND OEM BRIDGE LOAN MEETING (.5); DRAFT EMAIL LIST OF ALL OEM COUNSEL AND RPM (.3); UPDATE UCC CHECKLIST TO SWAP OUT LOAN AGREEMENT (.2); COORDINATE WITH COMPANY AND M&A TEAM FOR MISSING ORG DOCS (.6); UPDATE SCHEDULE 5.13 UPDATE TO ADD SUBSIDIARIES AND INDIRECT SUBSIDIARIES (.5); REVIEW UCC CHECKLIST (.5); REVIEW DRAFT UCC AND MAKE COMMENTS (.6); ANSWER DACA EMAILS FROM COMPANY (.4); REVIEW SCHEDULE 5.13 ON CA AMENDMENT AND CONFER WITH MEGAN REGARDING TASK (.6); REVIEW UCC 1 CHECKLIST BASED ON REVISED VERSION AND SEND TO BRENDAN FOR REVIEW (.4); CONFER WITH COUNSEL REGARDING UCC1 DRAFT NEXT STEPS (.2); SEND FINAL UCC1 DRAFTS TO RPM FOR REVIEW AFTER INCORPORATING EMAIL COMMENTS (.1); FINALIZE OEM LIST SERV AND UPDATE WORKING GROUP LIST AND SEND TO TEAM AS AN FYI (.3); REVIEW SECTION 5.13 OF THE DIP AMENDMENT (.1); INCLUDE JURISDICTIONS OF SO FAR UPDATED ENTITIES/EQUITY HOLDERS (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Winograd, Joshua H. | 4.70 | 5,992.50 | 014 | 74784105 |

REVISE DIP OUTREACH TRACKER (0.2); REVISE DIP REPLY (4.3); REVIEW DIP ISSUES LIST FROM UCC (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Burke, Gillian | 1.70 | 2,473.50 | 014 | 74784170 |

CALL WITH S. HEIMOWTIZ RE LOAN AGREEMENT REVIEW (.1); CORRESPONDENCE WITH J. SEALES AND S. HEIMOWTIZ RE LEASE REMEDIES REVIEW (.1); REVIEW AND SUMMARIZE LEASE REMEDIES (.6); REVIEW LOAN AGREEMENT FOR COMMENTS RELATING TO REAL PROPERTY (.6); CALL WITH S. HEIMOWITZ RE LEASE REMEDY ANALYSIS (.2); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE LEASE REMEDY ANALYSIS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Teltschik, Megan | 8.20 | 11,357.00 | 014 | 74785181 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM BANKING TEAM REGARDING DIP AMENDMENT (0.7); REVISE INTERCOMPANY LOAN AGREEMENTS AND PREPARE FOR EXECUTION (3.2); CONFERENCE AND COMMUNICATIONS WITH E. NICHOLS AND N. BAJANIA REGARDING UPDATED SCHEDULE 5.13 TO DIP

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FINANCE AGREEMENT (0.9); ATTEND TO CLOSING MATTERS WITH RESPECT TO INTERCOMPANY LOAN AGREEMENTS AND RELATED RESOLUTIONS (1.6); REVISE SCHEDULE 5.13 TO DIP FINANCE AGREEMENT (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Murdoch, Ian | 3.80 | 4,066.00 | 014 | 74787902 |

REVIEW EXISTING CREDIT DOCUMENTS IN ORDER TO FULFILL GDC DOCUMENT REQUESTS (2.5); CORRESPONDENCE WITH WEIL TEAM MEMBERS ON ONSET DOC REQUESTS (.3); CORRESPONDENCE WITH LAZARD TEAM AND CALL WITH LUKE E. AT LAZARD ON GDC REQUESTS (.5); NAVARES/OEM BRIDGE LOAN CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Lane, Jack | 7.80 | 8,346.00 | 014 | 74788005 |

CALL WITH E. AQUILA, J. NELSON, AND C. CARPINELLO REGARDING KATSUMI DOCUMENT REQUESTS (.3); REVIEW DOCUMENTS RELATED TO KASTSUMI TRANSACTIONS (4.2); UPDATE DOCUMENT REVIEW PROTOCOL (1.6); CALL WITH J. NELSON, K. PATEL, E. MEDAI AND C. CARPINELLO REGARDING CATEGORIZING DOCUMENTS TO REQUESTS (.5); ORGANIZE RESPONSES TO DOCUMENT REQUESTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Nelson, Joseph | 11.50 | 16,732.50 | 014 | 74790179 |

EMAIL C. CALABRESE RE: KATSUMI DOCUMENT REQUEST PLAN/STATUS (.2); EMAIL R. BEREZIN RE: KATSUMI MEET AND CONFER BRIEFING (.3); CALL WITH E. AQUILA, C. CAMPINELLO, AND J. LANE RE: KATSUMI DOC REQUESTS REVIEW (.3); EMAIL E. AQUILA RE: KATSUMI CLOUDSHARE (.1); REVIEW DOCUMENT REVIEW/PRODUCTION PROCESSES (.4); EMAIL E. AQUILA, J. LANE, AND C. CAMPINELLO RE: KARS/KATSUMI AGREEMENT (.2); REVIEW R. BEREZIN EMAIL RE: KATSUMI DOCUMENTS REQUEST (.2); REVIEW J. LANE EMAIL RE: KATSUMI DOCUMENTS REQUEST REVIEW UPDATE (.2); REVIEW DOCUMENTS RE: KATSUMI DOCUMENTS REQUEST (.9); PREP FOR AND ATTEND MEET AND CONFER WITH MAYER BROWN RE: KATSUMI DOC REQUESTS (.8); CORRESPOND WITH L. JEWETT AND E. AQUILA RE: KATSUMI DOC REQUESTS PRODUCTION (.3); EMAIL K. PALEN, C. MOFFATT, M. UHRIN, D. JERNEYCIC, C. MOORE, M. MALLOY, AND WEIL TEAM RE: KATSUMI DOC REQUESTS REVIEW (.3); CALL WITH K. PATEL RE: DIP DOC REQUESTS FILE MANAGEMENT (.1); DRAFT UPDATE RE: KATSUMI MEET AND CONFER AND CIRCULATE TO C. CALABRESE AND E. AQUILA (.4); EMAIL UPDATE RE: KATSUMI MEET AND CONFER TO C. CARLSON, R. BEREZIN, C. CALABRESE, AND E. AQUILA (.1); REVIEW KATSUMI REVIEW DOCUMENT FROM J. LANE REVIEW (.3); EMAIL J. LANE RE: KATSUMI DOC REVIEW (.3); CALL WITH P. KAMATH RE: DIP DOC REQUESTS FILE MANAGEMENT (.2); EMAIL L. JEWETT RE: SAVING A&M DOCUMENTS (.2); EMAIL C. CARPINELLO RE: KATSUMI DOC REVIEW (.2); CALL WITH E. MEDAI RE: DOCUMENT COLLECTION (.2); CALL WITH L. JEWETT RE: DOCUMENT COLLECTION (.1); ORGANIZE DOC SAVING LOCATIONS AND CIRCULATE LOCATIONS TO E. AQUILA, E. MEDAI, P. KAMATH, AND K. PATEL (.9); EMAIL C. CAPRINELLO AND J. LANE RE: KATSUMI DOC REVIEW UPDATE (.3); DRAFT REVISED SEARCH TERMS RE: KATSUMI REQUESTS AND CIRCULATE TO E. AQUILA (.6); EMAIL E. AQUILA RE: KATSUMI SEARCH TERMS (.3); EMAIL W. HEH RE: REVISED SEARCH TERMS RE: KATSUMI REQUESTS (.2); CALL WITH K. PATEL AND E. MEDAI RE: DOCUMENT REVIEW (.4); CALL WITH K. PATEL, E. MEDAI, C. CAPRINELLO, AND J. LANE RE: DOCUMENT REVIEW NEXT STEPS (.5); EMAIL LITIGATION TEAM RE: DOCUMENT REVIEW NEXT STEPS (.3); REVIEW DOCUMENTS RE: ABL REQUEST (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Chaker, Alaa | 4.70 | 7,097.00 | 014 | 74794804 |

MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (2.8); PARTICIPATE IN LITIGATION TEAM CALLS WITH C. CALABRESE AND E. AQUILA (0.7); DRAFT REVISED RESPONSES AND OBJECTIONS TO DEPOSITION NOTICES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Patel, Keya | 13.40 | 18,559.00 | 014 | 74798040 |

REVIEW PRODUCTION DOCUMENTS PREPARED BY KLD, PREPARE COVER EMAIL TO ABL, AND SEND WINSTON/ABL SECOND PRODUCTION OF DOCUMENTS (1.0); REVIEW AND SEND DOCUMENT IN RESPONSE TO QUESTION FROM BANKING TEAM (.9); REVIEW DOCUMENTS SENT FROM BANKING TEAM ADVISE ON ABILITY TO PRODUCE (.8); COLLECT AND SEND DOCUMENTS REQUESTED TO A&M AND LAZARD TEAMS (.5); PREPARE EMAIL TO WINSTON IN RESPONSE TO QUESTION REGARDING FIRST ABL PRODUCTION (.4); REVIEW, COLLECT, AND PREPARE DOCUMENTS RECEIVED FROM COMPANY, A&M, AND OTHER WEIL TEAMS, COORDINATE WITH KLD, AND PREPARE FOR PRODUCTION TO ABL (7.8); REVIEW DOCUMENTS RECEIVED FROM COMPANY AND A&M AND DETERMINE RESPONSIVENESS TO ABL DOCUMENT REQUESTS (2.0).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | McCabe, Nate | 3.40 | 4,335.00 | 014 | 74806811 |
| | DRAFT DIP OUTREACH TRACKER DOCUMENT (2.5); REVISE DIP OUTREACH TRACKER (0.9). | | | | |
| 10/22/25 | Jones, Taylor | 5.50 | 8,305.00 | 014 | 74809638 |
| | CORRESPOND WITH WEIL TEAM RE: DIP CARVE-OUT ISSUES (0.7); REVIEW AND REVISE FINAL DIP ORDER (1.0); CORRESPOND WITH C. CARLSON AND COUNTERPARTIES RE: FINAL DIP ORDER (1.7); REVIEW DIP OBJECTION (0.2); CORRESPOND WITH WEIL TEAM RE: DIP OBJECTION (0.2); RESEARCH ADEQUATE PROTECTION ISSUES (0.8); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: ADEQUATE PROTECTION ISSUES (0.9). | | | | |
| 10/22/25 | Ferrier, Kyle M. | 1.40 | 2,114.00 | 014 | 74811407 |
| | TELEPHONE CONFERENCE WITH J. BARLOW AND C. MOORE RE DECLARATION AND CORRESPOND WITH WEIL TEAM RE SAME (.9); TELEPHONE CONFERENCE WITH K. BOSTEL RE LITIGATION COORDINATION (.3); CORRESPOND WITH C. CALABRESE RE SAME (.2). | | | | |
| 10/22/25 | Kanoff, Justin | 4.10 | 6,191.00 | 014 | 74814301 |
| | CALL WITH S. SINGH RE: DIP (.2); CORRESPOND WITH AM RE: SAME (.4); COORDINATE GETTING DIP SCHEDULES TO UCC (.7); CORRESPOND WITH BANKING TEAM RE: SAME (.1); REVIEW OBJECTION TO DIP MOTION (1.0); CORRESPOND WITH WEIL RESTRUCTURING RE: SAME (.3); CORRESPOND WITH OTHER ADVISORS RE: SAME (.2); REVIEW DIP ISSUES LIST (.9); CORRESPOND WITH WEIL TEAM RE: SAME (.1); REVIEW N. MCCABE OBJECTION TRACKER (.2). | | | | |
| 10/22/25 | Barlow, Jarred | 0.20 | 255.00 | 014 | 74814505 |
| | COORDINATE WITH T. COHAN RE: DIP MILESTONES AND DOCUMENTATION. | | | | |
| 10/22/25 | Medai, Evelyn | 6.80 | 9,418.00 | 014 | 74824356 |
| | REVIEW DOCUMENTS RESPONSIVE TO RFPS FROM ONSET AND OTHER PARTIES, AND PREPARE DOCUMENTS FOR PRODUCTION (6.2). UPDATE DOCUMENT TRACKER TO TRACK THE STATUS OF DOCUMENTS RESPONSIVE TO ONSET RFPS (.6). | | | | |
| 10/22/25 | Carpinello, Courtney | 11.20 | 11,984.00 | 014 | 74924238 |
| | MEET WITH E. AQUILA AND J. LANE TO DISCUSS PROTOCOL FOR REVIEW OF KATSUMI DOCUMENTS (.3); REVIEW KATSUMI DOCUMENTS AND SUMMARIZE FINDINGS (4.9); ASSIST A. CHAKER WITH IDENTIFYING DOCUMENTS NOT INCLUDED IN PRODUCTION (1.2); ASSIST TEAM IN CATEGORIZING RESPONSIVE DOCUMENTS INTO RELEVANT FOLDERS FOR PRODUCTION (4.5); REVIEW CORRESPONDENCE AND IDENTIFY RELEVANT EMAILS FOR TEAM (.3). | | | | |
| 10/22/25 | Jewett, Laura (LJ) | 6.50 | 3,380.00 | 014 | 74781605 |
| | TRANSFER DOCUMENTS TO KLD FOR PROCESSING AND REVIEW (0.5); DOWNLOAD ABL PRODUCTION, QUALITY CHECK DATA AND RELEASE TO CASE TEAM (1.0); HAVE DOCUMENTS LOADED INTO IN-HOUSE DATABASE FOR TEAM USE (0.5); COMMUNICATIONS WITH CASE TEAM AND VENDOR REGARDING DOCUMENT REVIEW (0.3); QUALITY CHECK RECORDS LOADED IN-HOUSE AND RELEASE TO CASE TEAM (0.5); PULL PDF OF PRODUCTION PER ATTORNEY REQUEST (0.7); LOAD DOCUMENTS TO CLOUDSHARE PER ATTORNEY REQUEST (1.5); DISCUSS EMAIL PRODUCTION WITH VENDOR (0.3); DOWNLOAD LATEST PRODUCTION ABL DATA AND POST IT TO CLOUDSHARE PER TEAM REQUEST (1.2). | | | | |
| 10/22/25 | Prescod, Morgan | 2.70 | 1,012.50 | 014 | 74816264 |
| | REVISE UCC-1 CHECKLIST PER N. BANJANIA'S REQUEST. | | | | |
| 10/23/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 014 | 74788230 |
| | ADVISE ON DIP COMPLIANCE MATTERS AND AMENDMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Berezin, Robert S. | 3.40 | 7,055.00 | 014 | 74791158 |

WORK ON DEPOSITION SCHEDULING (.2); COMMUNICATIONS RE: DOCUMENT REQUESTS WORKSTREAMS (.2); ANALYSIS OF FACTORING DOCUMENTS (.6); WORK ON DISCOVERY DEMANDS (.6); CALL WITH C. CALABRESE RE: DISCOVERY (.2); CALL WITH A&M AND LAZARD RE: ADEQUATE PROTECTION (1.1); REVIEW KEY DIP DOCUMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Lender, David J. | 0.20 | 430.00 | 014 | 74791324 |

ANALYZE DIP ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74793593 |

EMAIL CORRESPONDENCE WITH LAZARD AND A&M RE: FINANCING OPTIONS FOR EUROPEAN OPERATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Singh, Sunny | 3.20 | 7,664.00 | 014 | 74795597 |

REVIEW DIP ISSUES LIST (.5); CALL WITH COMPANY ADVISORS (.5); CALL WITH S. GREENBERG RE SAME (.3); INTERNAL MEETING RE DIP INFORMATION SHARING (.3); REVIEW GIBSON MEMO FOR SAME (.3); CALL WITH COMPANY ADVISORS RE DIP AND SPV STIPS (1.3);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Tsekerides, Theodore E. | 0.30 | 622.50 | 014 | 74801758 |

REVIEW EMAIL RE: DIP DISCOVERY AND APPROACHES RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Carlson, Clifford W. | 2.80 | 5,530.00 | 014 | 74814078 |

PARTICIPATE ON CALL WITH LAZARD AND A&M RE SPV ISSUES (1.1); REVIEW DIP ORDER AND EMAILS WITH BANKING TEAM RE CARVE OUT ISSUE (.6); EMAILS WITH LITIGATION RE DIP OBJECTIONS AND DISCOVERY REQUESTS (.4); MEET WITH T. JONES RE VARIOUS COMMENTS TO DIP AND COUNTERPARTY REQUESTS (.4); DISCUSS DIP REPLY WITH J. KANOFF (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Bui, Phong T. | 6.90 | 11,902.50 | 014 | 74790218 |

ATTEND CALL (PARTIAL) WITH LAZARD, A&M RE: SPV ISSUES (0.7); ATTEND CALL WITH OEM RE: STATUS UPDATE AND LOAN (0.5); ATTEND CALL WITH A&M RE: OEM LOAN ISSUES (0.3); REVIEW ONSET DOCUMENTS, DISCUSS WITH E SCHERER AND EMAIL EXCHANGE RE LITIGATION QUESTIONS (2.6); REVIEW COMMENTS AND REVISE DRAFT OEM LOAN AGREEMENT (2.4); EMAIL EXCHANGE RE DOCUMENT/INFO REQUEST (0.2); REVIEW AND COORDINATE CLOSING ITEMS FOR OEM LOAN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Calabrese, Christine | 9.80 | 16,905.00 | 014 | 74801146 |

RESPOND TO ABL, ONSET, EVOLUTION, UCC, AND KATSUMI DISCOVERY REQUESTS AND CALLS/EMAILS RE: SAME (6.3); DISCUSS DIP HEARING AND CASE STATUS WITH J. SOROLLA (.4); REVIEW REVISED DOCUMENT REVIEW PROTOCOL (.3); EMAIL TEAM RE: DIP DISCOVERY AND CASE STATUS (.2); REVIEW DOCUMENTS FOR PRODUCTION WITH E. AQUILA, E. MEDAI, AND P. KAMATH (.5); REVIEW PRODUCTION MATERIALS IN ADVANCE OF CALL WITH A&M AND LAZARD RE: DOCUMENT REQUESTS (.5); CALL WITH A&M AND LAZARD RE: DOCUMENT REQUESTS (1.0); CALL WITH DISCOVERY VENDOR AND A&M RE: CUSTODIAL DATA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Nichols, Evan T. | 3.10 | 5,347.50 | 014 | 74810328 |

REVISE DIP AMENDMENT (2.6); REVIEW AND REVISE INTERCOMPANY LOANS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Kamath, Priya | 11.70 | 16,204.50 | 014 | 74785205 |

REVIEW DOCUMENTS FROM A&M AND LAZARD FOR RESPONSIVENESS TO PARTIES' REQUESTS FOR DOCUMENTS (1.6); REVIEW DOCUMENTS RECEIVED IN RESPONSE TO REQUESTS FOR PRODUCTION FROM EVOLUTION (1.5); ATTEND MEETING WITH R. BEREZIN AND C. CALABRESE TO DISCUSS WORKS IN PROGRESS (1.0); ATTEND MEETING WITH E. MEDAI AND C. CARPINELLO TO DISCUSS DOCUMENT PRODUCTION WORK STREAMS (.5); UPDATE TRACKERS FOR DISCOVERY REQUESTS AND DOCUMENT PRODUCTIONS, AND REQUESTS FOR A&M AND LAZARD (1.5); FOLLOW UP WITH A&M AND LAZARD

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TEAMS RE OUTSTANDING DOCUMENT COLLECTION REQUESTS (.6); FINALIZE DOCUMENTS FOR PRODUCTION TO EVOLUTION (1.2); MEET WITH C. CALABRESE, E. AQUILA, AND E. MEDAI TO DISCUSS WORKS IN PROGRESS AND DOCUMENT PRODUCTION STRATEGY (.8); DRAFT AGENDA FOR MEETING WITH A&M AND LAZARD (.8); ATTEND MEETING WITH C. CALABRESE AND A&M AND LAZARD TEAMS TO DISCUSS OUTSTANDING DOCUMENT REQUESTS (.8); CALL WITH E. MEDAI TO DISCUSS OUTSTANDING WORKS IN PROGRESS (.3); WORK WITH KLD TO GET PRODUCTION OF DOCUMENTS TO EVOLUTION UNDERWAY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Moncada, Alcira | 4.70 | 3,055.00 | 014 | 74785438 |

CALL HOSTED BY J. NELSON REGARDING KATSUMI MATURITY EXTENSION REQUESTS (0.1); CONDUCT REVIEW OF TARGETED SEARCH RELATED TO KATSUMI MATURITY EXTENSION REQUEST FOR RESPONSIVENESS (4.6).

| 10/23/25 | Nelson, Joseph | 13.10 | 19,060.50 | 014 | 74790188 |

REVIEW DOCUMENTS RE: ABL REQUESTS (1.0); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS (.4); MEET WITH LITIGATION TEAM RE: DIP DOCUMENT REQUESTS (1.0); EMAIL C. CALABRESE AND E. AQUILA RE: KATSUMI REQUESTS (.3); EMAIL W. HEH AND E. AQUILA RE: REVISED KATSUMI SEARCH TERMS/REVIEW (.4); EMAIL E. AQUILA RE: KATSUMI DOC REVIEW STAFFING (.3); EMAIL LITIGATION TEAM RE: KATSUMI DOC REVIEW (.3); EMAIL J. GEORGE AND K. FERRIER RE: KATSUMI REQUESTS (.3); EMAIL C. MOFFETT; K. PALEN, M. UHRIN, D. JERNEYCIC, C. MOORE, AND M. MALLOY RE: KATSUMI REQUESTS (.3); EMAIL J. WINOGRAD RE: KATSUMI REQUESTS (.2); EMAIL E. AQUILA, J. LANE, C. CARPINELLO, J. SOROLLA LORENTE, L. HUBANA, AND A. MONCADA RE: KATSUMI DOC REVIEW (.3); EMAIL C. KELLY, C. CARLSON, R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: KATSUMI SEARCH STATUS UPDATES (.3); MEET WITH LITIGATION TEAM RE: KATSUMI REQUESTS DOC REVIEW (.2); EMAIL S. MCCAULEY, R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: KATSUMI FACTORING AGREEMENT REQUESTS (.2); EMAIL J. WINOGRAD AND E. AQUILA RE: FACTORING AGREEMENTS (.2); EMAIL R. BEREZIN, C. CALABRESE, C. CARLSON, AND E. AQUILA RE: UPDATED KATSUMI REQUESTS (.3); REVIEW DOCS FROM L. HUBANA RE: KATSUMI REQUESTS (.3); REVIEW DOCUMENTS RE: KATSUMI REQUESTS (4.6); CALL WITH E. AQUILA RE: KATSUMI REQUESTS STATUS (.2); UPDATE DISCOVERY ACTION PLAN TRACKER AND CIRCULATE TO E. AQUILA, K. PATEL, E. MEDAI, AND P. KAMATH (.2); DRAFT AND CIRCULATE ANALYSIS OF KATSUMI REQUEST DOCUMENTS TO E. AQUILA (.7); DRAFT AND CIRCULATE KATSUMI REQUESTS DOC REVIEW UPDATE TO R. BEREZIN, C. CALABRESE, AND E. AQUILA (.4); PREPARE DOCUMENTS FOR PRODUCTION TO KATSUMI AND CIRCULATE TO W. HEH (.2); CALL WITH E. AQUILA RE: MAYER BROWN KATUSMI SEARCH TERM REQUEST (.2); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: MAYER BROWN KATSUMI SEARCH TERM REQUEST (.3).

| 10/23/25 | Winograd, Joshua H. | 0.70 | 892.50 | 014 | 74791329 |

SHARE AND DISCUSS DIP ORDER WITH E. SHERER (0.2); ASSIST WITH DIP DISCOVERY COLLECTION FOR K. FERRIER (0.3); DISCUSS JEFFERIES' COMMENTS TO THE DIP ORDER (0.2).

| 10/23/25 | Lopez Scherer, Enrique | 1.20 | 1,662.00 | 014 | 74792198 |

REVIEW GIBSON DUNN COMMENTS TO STIPULATION (.5); CALL WITH GIBSON DUNN REGARDING ADEQUATE PROTECTION STIPULATIONS (.5); PREPARE SUMMARY OF CALL FOR NY FINANCE TEAM (.2).

| 10/23/25 | Lorente Sorolla, Juan | 3.50 | 3,745.00 | 014 | 74792286 |

MEET FOR CASE TEAM ONBOARDING WITH C. CALABRESE AND E. AQUILA (0.2); MEET WITH LITIGATION TEAM TO STRATEGIZE ON DOCUMENT REVIEW RE: KATSUMI MATURITY EXTENSION REQUESTS (0.2); CONDUCT DOCUMENT REVIEW RE: KATSUMI MATURITY EXTENSION REQUESTS (3.1).

| 10/23/25 | Teltschik, Megan | 6.10 | 8,448.50 | 014 | 74793608 |

PREPARE AND REVISE SCHEDULE 5.13 TO DIP FINANCE AGREEMENT AND COMMUNICATIONS REGARDING SAME.

| 10/23/25 | Aquila, Elaina | 6.50 | 10,140.00 | 014 | 74793624 |

REVISE DOCUMENT REVIEW PROTOCOL (.1); CORRESPONDENCE WITH VENDOR REGARDING CUSTODIAL REVIEW RESPONSIVE TO ONSET REQUESTS (.1); CORRESPONDENCE REGARDING KATSUMI DOCUMENTS WITH J. NELSON (.1); CORRESPONDENCE REGARDING KATSUMI SEARCH WITH J. NELSON (.2); DOCUMENT

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW KICKOFF CALL (.5); CORRESPONDENCE WITH KLD AND C. CALABRESE REGARDING WEIL DOMAIN PRIVILEGE REVIEW FOR ONSET REVIEW (.2); CORRESPONDENCE WITH C. CALABRESE REGARDING DOCUMENT PRODUCTION STATUS (.1); CALL WITH J. ARIAS (.3); CONFER WITH J. ARIAS (.2); CORRESPONDENCE REGARDING PRIVILEGE FOR ONSET CUSTODIAL REVIEW (.2); REVISE EMAIL TO A&M (.1); REVISE EMAIL ON KATSUMI STATUS (.1); MEET WITH C. CALABRESE, E. MEDAI, AND P. KAMATH REGARDING INVENTORY TRACKER AND ONSET REQUESTS, INCLUSIVE OF CALL WITH A&M REGARDING THE SAME (.5); CORRESPONDENCE REGARDING DOCUMENT PRODUTIONS FOR ONSET, ABL, AND EVOLUTION WITH K. PATEL, P. KAMATH, AND E. MEDAI (.6); CORRESPONDENCE REGARDING KATSUMI REQUESTS WITH J. NELSON (.2); CALL WITH A&M AND LAZARD (.9); UPLOAD A&M DOCUMENTS (.1); CALL WITH J. NELSON REGARDING KATSUMI PRODUCTION NEXT STEPS (.2); CORRESPONDENCE REGARDING IMAGING ONSET CUSTODIAL DOCUMENTS FOR PRODUCTION AND REDACTIONS (.3); REVISE ACTION TRACKER (.5); CALL WITH E. MEDAI REGARDING ONSET PRODUCTION PLAN (.1); QC OF ONSET PRODUCTION FOR PRIVILEGE (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/25 | Lane, Jack | 9.00 | 9,630.00 | 014 | 74794030 |

REVIEW COLLECTED DOCUMENTS FOR CATEGORIZATION TO PRODUCTIONS (2.4); STRATEGIZE REGARDING DOCUMENT REVIEW PROTOCOL (.5); MEET WITH R. BEREZIN, C. CALABRESE AND ASSOCIATE LITIGATION TEAM REGARDING DOCUMENT REQUESTS (1.0); COORDINATE WITH INVESTIGATION TEAM REGARDING DOCUMENT REQUESTS (.4); CALL WITH J. NELSON, C. CARPINELLO, AND J. LORENTE REGARDING KATSUMI DOCUMENT REVIEW (.2); REVIEW DOCUMENTS REGARDING KATSUMI TRANSACTIONS (4.5).

| 10/23/25 | Carpinello, Courtney | 10.30 | 11,021.00 | 014 | 74794031 |

REVIEW DOCUMENTS ON Y DRIVE TO DETERMINE WHETHER ANY DOCUMENTS WERE RESPONSIVE TO EVOLUTION REQUESTS AND SORT THOSE (1.3); REVIEW FINANCIAL DOCUMENTS AND ADD RESPONSIVE DOCUMENTS FOR ONSET TO RELEVANT FOLDERS FOR PRODUCTION (4.1); REVIEW KATSUMI DOCUMENTS FOR INFORMATION RESPONSIVE TO DISCOVERY REQUESTS (4.9).

| 10/23/25 | Bajania, Nisha D. | 7.60 | 9,690.00 | 014 | 74795079 |

UPDATE SCHEDULE 5.13 TO INCLUDE DIRECT AND INDIRECT SUBSIDIARIES FOR 1/3RD OF THE CURRENT SUBSIDIARY LIST (2.8); REVIEW M. TELTSCHIK'S SECTION (0.7); COMBINE M. TELTSCHIK'S SECTION WITH MINE AND CONFIRM ORG CHART UPDATE (.4); REVIEW MORGAN'S SECTION (.4); ENTER LENDER COUNSEL INFORMATION IN LOAN AGREEMENT (.3); REVIEW UPDATES FROM OEM BRIDGE LOAN DISCUSSION AND CONNECT WITH M&A REGARDING D&O SLATE (.2); ATTEND OEM MEETING WITH A&M (.2); REVIEW SCHEDULE NOW BASED OFF OF LATEST ORG CHART (1.0); REVIEW COMMENTS FOR SEC CERT, BORROWING NOTICE, AND WRITTEN RESOLUTIONS (.2); CONFER WITH M&A RE: DO SLATE (.1); ATTEND OEM MEETING WITH COUNSEL (.4); CONFER WITH M. TELTSHICK REGARDING SCHEDULE QUESTIONS (.2); REVIEW ABL/1L LOAN AGREEMENT TO DETERMINE PERCENTAGES FOR MISSING STOCK NUMBERS IN ORG CHART (.7).

| 10/23/25 | Patel, Keya | 11.80 | 16,343.00 | 014 | 74798014 |

REVIEW AND PROPOSE RESPONSE TO WINSTON REGARDING ABL DOCUMENT PRODUCTION (.4); REVIEW DOCUMENTS RECEIVED FROM COMPANY AND A&M AND DETERMINE RESPONSIVENESS TO ABL DOCUMENT REQUESTS (4.6); REVIEW DOCUMENTS RECEIVED FROM COMPANY AND A&M AND DETERMINE RESPONSIVENESS TO ONSET DOCUMENT REQUESTS (6.8).

| 10/23/25 | Pacoli, Katharine | 1.50 | 1,912.50 | 014 | 74798183 |

ATTEND TO INFORMATIONAL REQUESTS FROM GDC (1.1); CORRESPOND WITH LITIGATION ON ONSET DOCUMENTS (0.4).

| 10/23/25 | McCabe, Nate | 0.10 | 127.50 | 014 | 74806526 |

UPDATE DIP OUTREACH TRACKER.

| 10/23/25 | Kanoff, Justin | 2.40 | 3,624.00 | 014 | 74807522 |

REVIEW DRAFT DIP REPLY AND MARK UP SAME.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Murdoch, Ian | 4.00 | 4,280.00 | 014 | 74807527 |

REVIEW EXISTING DEBT DOCUMENTS (.5); DEAL CORRESPONDENCE WITH WEIL TEAM AND GDC TEAM (.5); FULFILLMENT OF GDC DOCUMENT REQUESTS/DATA ROOM SEARCHES (2.3); COORDINATE WITH PARA'S FOR UCC LIEN SEARCH REVIEW (.5); CORRESPONDENCE WITH GDC ON DOCUMENT REQUESTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Jones, Taylor | 6.00 | 9,060.00 | 014 | 74809956 |

REVIEW AND REVISE FINAL DIP ORDER (1.2); CORRESPOND WITH WEIL AND COUNTERPARTIES RE: FINAL DIP ORDER LANGUAGE (1.5); RESEARCH ADEQUATE PROTECTION ISSUES (1.3); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ADEQUATE PROTECTION ISSUES (0.3); CALL WITH WEIL, LAZARD, AND A&M RE: ADEQUATE PROTECTION STIPULATIONS AND ISSUES (1.0); CALL WITH WEIL, A&M, LAZARD, GIBSON, AND EVERCORE RE: FINAL DIP ORDER AND SPV ADEQUATE PROTECTION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Ferrier, Kyle M. | 1.80 | 2,718.00 | 014 | 74811726 |

CORRESPOND WITH A. CHAKER RE DISCOVERY REQUEST (.3); CORRESPOND WITH LAZARD TEAM RE STEERCO PRESENTATION (.2); REVIEW PRODUCTION REQUEST RE SAME (.2); PREPARE PROPOSED PRODUCTION RE SAME (.6); CORRESPOND WITH WEIL BANKING TEAM RE VICEROY DISCOVERY (.2); REVIEW REQUEST RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Hubana, Lidija | 4.10 | 2,665.00 | 014 | 74813152 |

ATTEND MEETING WITH WEIL TEAM MEMBERS TO DISCUSS SPECIFICS OF KATSUMI MATURITY EXTENSION REQUESTS DOCUMENT REVIEW (0.2); CONDUCT REVIEW OF TARGETED SEARCH RELATED TO KATSUMI MATURITY EXTENSION REQUESTS FOR RESPONSIVENESS (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Medai, Evelyn | 6.20 | 8,587.00 | 014 | 74824328 |

MEETING WITH C. CALABRESE, E. AQUILA, AND P. KAMATH TO DISCUSS PRODUCTIONS (.6); MEET WITH A&M TO DISCUSS INVENTORY DOCUMENTS (.7); REVIEW DOCUMENTS RESPONSIVE TO RFPS FROM ONSET AND OTHER PARTIES AND PREPARE DOCUMENTS FOR PRODUCTION (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Chaker, Alaa | 3.20 | 4,832.00 | 014 | 75027985 |

MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Jewett, Laura (LJ) | 5.50 | 2,860.00 | 014 | 74791070 |

UPLOAD INTO IN-HOUSE DATABASE FOR TEAM USE (0.5); REVIEW EMAILS AND COMMUNICATE WITH TEAM REGARDING REQUESTS (0.2); QUALITY CHECK PRODUCTION LOADED INTO DATABASE AND RELEASE TO TEAM (0.3); DOWNLOAD UCC PRODUCTION AND POST IT TO CLOUDSHARE FOR SERVING PER TEAM REQUEST (0.5); CONFERENCE CALL WITH TEAM REGARDING ONE DRIVE DATA REVIEW PROCESS (0.5); CONTINUE WORKING ON EXPORTING UCC DATA (0.5); POST UCC DATA TO CLOUDSHARE PER ATTORNEY REQUEST (0.5); ADD USER TO EMAIL GROUP LIST AND INSTRUCT ANOTHER TEAM TO ASSIST (0.5); DISCUSS PENDING PRODUCTION NEEDS WITH TEAM (0.7); DOWNLOAD UCC PRODUCTION DATA PER TEAM REQUEST (1.0); COMMUNICATIONS WITH CASE TEAM THROUGHOUT THE EVENING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Prescod, Morgan | 4.50 | 1,687.50 | 014 | 74816230 |

REVIEW AND UPDATE SUMMARY OF AEQUUM DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Ellsworth, John A. | 2.30 | 1,322.50 | 014 | 74826633 |

REVIEW AND PULL UCCS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Berezin, Robert S. | 2.60 | 5,395.00 | 014 | 74807442 |

DRAFT COMMUNICATIONS RE: ADEQUATE PROTECTION ISSUES (.2); CALL WITH C. CARLSON RE: MEET AND CONFER ISSUE (.3); REVIEW AND COMMENT ON PRIORITY ANALYSIS (.8); CALL WITH S. SINGH RE: SPV DISPUTES (.4); CALL WITH K. PATEL RE: US BANK DISPUTE (.4); PREPARE FOR MEETING AND CONFER WITH EVOLUTION (.2); ANALYSIS OF CASE LAW RE: PRIORITY (.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Barr, Matt | 1.60 | 4,120.00 | 014 | 74808964 |

CALL RE: DIP ISSUES WITH TEAM (0.5); REVIEW ISSUES LIST (0.8); CORRESPONDENCE WITH TEAM RE: SAME (0.3).

| 10/24/25 | Carlson, Clifford W. | 3.60 | 7,110.00 | 014 | 74817892 |
|---|---|---|---|---|---|

PARTICIPATE ON CALL WITH LAZARD AND A&M RE SPV ADEQUATE PROTECTION (.5); PARTICIPATE ON CALL WITH MAYER BROWN RE DIP OBJECTION (.7); EMAILS WITH T. JONES AND J. WINOGRAD RE DIP RESEARCH (.2); REVIEW AND REVISE DIP ORDER (1.5); PARTICIPATE ON CALL WITH WEIL LITIGATION RE KATSUMI DISCOVERY REQUESTS AND LITIGATION RE DIP (.7).

| 10/24/25 | Bostel, Kevin | 1.00 | 2,095.00 | 014 | 74975930 |
|---|---|---|---|---|---|

CALL WITH P. BUI, T. MASTORAS, A&M, AND OEM COUNSEL RE: BRIDGE LOAN (.4); CALL WITH KATSUMI'S COUNSEL AND WEIL TEAM RE: KATSUMI DIP AND CM OBJECTION (.6).

| 10/24/25 | Bui, Phong T. | 2.90 | 5,002.50 | 014 | 74794868 |
|---|---|---|---|---|---|

ATTEND CALL WITH OEM RE: UPDATES AND LOAN AGREEMENT (0.3); REVIEW ONSET DOCUMENTS AND SUMMARY TABLE (0.8); REVISE OEM LOAN AGREEMENT AND TEAM DISCUSS RE SAME (1.2); COORDINATE CLOSING ITEMS FOR OEM LOAN (0.4); COORDINATE DUE DILIGENCE QUESTIONS (0.2).

| 10/24/25 | Calabrese, Christine | 6.80 | 11,730.00 | 014 | 74808751 |
|---|---|---|---|---|---|

RESPOND TO DOCUMENT REQUESTS FROM UCC, ONSET, EVOLUTION, ABL, AND KATUSMI AND EMAILS/CALLS RE: SAME (4.2); CALL WITH C. CARPINELLO RE: CASE STATUS (.2); DISCUSS RESPONSES TO DOCUMENT REQUESTS WITH E. AQUILA (.7); TEAM MEETING RE: DOCUMENT REQUESTS AND DEPOSITION PREPARATION (.3); CALLS WITH A&M RE: DOCUMENT DISCOVERY (1.2); DRAFT DETAILED EMAIL TO R. BEREZIN RE: SAME (.2).

| 10/24/25 | Nichols, Evan T. | 0.50 | 862.50 | 014 | 74810595 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO CORRESPONDENCE WITH LAZARD RE: DIP FEES.

| 10/24/25 | Aquila, Elaina | 6.20 | 9,672.00 | 014 | 74794650 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH KLD REGARDING EVOLUTION PRODUCTION (.1); CORRESPONDENCE WITH KLD REGARDING KATSUMI PRODUCTION (.1); REVISE EMAIL TO R. BEREZIN REGARDING RESPONSE TO KATSUMI (.1); REVISE EMAIL TO KATSUMI (.3); CALL WITH C. CARLSON, R. BEREZIN, AND J. NELSON REGARDING RESPONSE TO KATSUMI (.3); CORRESPONDENCE WITH KLD REGARDING ONSET CUSTODIAL PRODUCTION (.4); CALL WITH M. TADDEI AND G. BURTON REGARDING DOJ SUBPOENA (.5); CALL WITH A&M REGARDING PRODUCTION REQUESTS (.7); CALL WITH R. BEREZIN AND K. PATEL REGARDING LETTER TO EVOLUTION (.4); CALL WITH J. NELSON REGARDING KATSUMI PRODUCTION (.1); DEPOSITION PREPARATION CALL WITH C. CALABRESE (.2); REVISE COVER LETTER FOR KATSUMI DOCUMENT PRODUCTION (.1); TEAM CALL REGARDING DEPOSITION PREPARATION (.2); CALL WITH C. CALABRESE REGARDING DEPOSITION PREPARATION (.2); TEAM CALL REGARDING DEPOSITION PREPARATION (.3); QC OF ONSET CUSTODIAL PRODUCTION (1.7); PRODUCE ONSET CUSTODIAL PRODUCTION (.2); CALLS AND CORRESPONDENCE WITH KLD REGARDING DEPOSITION PREPARATION BATCHES (.2); CALL WITH KLD REGARDING RELATIVITY MAINTENANCE INTERRUPTIONS (.1).

| 10/24/25 | Chaker, Alaa | 3.80 | 5,738.00 | 014 | 74794833 |
|---|---|---|---|---|---|

MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (3.5); PARTICIPATE IN LITIGATION TEAM MEETING RE: DEPOSITION PREP (0.3).

| 10/24/25 | Bajania, Nisha D. | 2.40 | 3,060.00 | 014 | 74795071 |
|---|---|---|---|---|---|

REVIEW GDC QUESTIONS AND RESPOND TO SAME (.3); REVIEW DACA FORMS SENT BY COMPANY AND ANSWER QUESTIONS (.2); DRAFT STOCK POWERS AND SEND TO ASSOCIATE FOR REVIEW (.1); REVIEW IPSA DOCUMENTS AS PER GDC REQUEST (.4); COLLECT 2L COLLATERAL DOCUMENTS AS PER GDC REQUEST (.5); ATTEND OEM BRIDGE LOAN MEETING WITH OEM COUNSEL (0.4); PREPARE LIST OF PENDING INFORMATION FROM M&A (.3); CONFIRM OUTSTANDING INFORMATION REGARDING SIGN-OFFS (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Carpinello, Courtney | 1.70 | 1,819.00 | 014 | 74795300 |

COORDINATE WITH A&M TO COLLECT GRAHAM DOCUMENTS (1.2); REVIEW CORRESPONDENCE AND IDENTIFY RELEVANT EMAILS FOR TEAM (.5).

| 10/24/25 | Winograd, Joshua H. | 3.70 | 4,717.50 | 014 | 74797415 |
|---|---|---|---|---|---|

PREPARE DIP REPLY (2.9); ATTEND CALL WITH KATSUMI TO DISCUSS DIP ORDER AND CORRESPOND WITH WEIL TEAM REGARDING SAME (0.8).

| 10/24/25 | Patel, Keya | 11.80 | 16,343.00 | 014 | 74798000 |
|---|---|---|---|---|---|

CALL WITH R. BEREZIN AND E. AQUILA TO DISCUSS LETTER TO U.S. BANK (.4); REVIEW DOCUMENTS SENT BY U.S. BANK, ANALYZE CLAIMS, AND DRAFT RESPONSE LETTER (8.0); REVIEW PRODUCTION DOCUMENTS PREPARED BY KLD, PREPARE COVER EMAIL TO ABL, AND SEND WINSTON/ABL THIRD PRODUCTION OF DOCUMENTS (2.6); REVIEW AND DISCUSS QUESTION REGARDING ONSET DOCUMENT REVIEW WITH E. AQUILA (.4); REVIEW AND ANSWER QUESTION FROM RESTRUCTURING TEAM REGARDING ONSET DOCUMENTS (.4).

| 10/24/25 | Patel, Keya | 0.70 | 969.50 | 014 | 74798038 |
|---|---|---|---|---|---|

LITIGATION TEAM CALL (.2); CALL TO DISCUSS DOCUMENT REQUESTS (.5).

| 10/24/25 | Pacoli, Katharine | 0.60 | 765.00 | 014 | 74798098 |
|---|---|---|---|---|---|

CORRESPOND WITH GDC ON INFORMATIONAL REQUESTS (0.3); ORGANIZE RESPONSES TO INFORMATIONAL REQUESTS FROM GDC (0.3).

| 10/24/25 | George, Jason | 1.30 | 2,028.00 | 014 | 74801943 |
|---|---|---|---|---|---|

ATTEND CHECK-IN CALL WITH DIP LENDERS (1.0); CALL WITH DIP LENDERS RE: CLEANSING (0.3).

| 10/24/25 | Lane, Jack | 4.50 | 4,815.00 | 014 | 74803585 |
|---|---|---|---|---|---|

REVIEW DOCUMENTS FOR PRODUCTION TO UCC (.4); RESEARCH ISSUE OF LIEN PRIORITY (1.5); CALL WITH C. VOELKER REGARDING INVESTIGATION SUMMARY (.2); REVIEW LETTER REGARDING OWNERSHIP DISPUTE (.4); PREPARE DOCUMENTS FOR PRODUCTION (1.7); CALL WITH C. CALABRESE, E. AQUILA, A. CHAKER, E. MEDIA, AND K. PATEL REGARDING PRODUCTION AND DEPOSITION WORK STREAMS (.3).

| 10/24/25 | McCabe, Nate | 2.30 | 2,932.50 | 014 | 74806588 |
|---|---|---|---|---|---|

UPDATE AND CIRCULATE DIP OUTREACH TRACKER.

| 10/24/25 | Nelson, Joseph | 4.80 | 6,984.00 | 014 | 74806839 |
|---|---|---|---|---|---|

EMAIL R. BERZIN, C. CARLSON, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS MEETING (.2); DRAFT REVISED KATSUMI REQUEST SEARCH TERMS AND CIRCLATE TO E. AQUILA AND C. CALABRESE (.8); SCHEDULE MEETING WITH R. BEREZIN, C. CARLSON, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS (.1); EMAIL W. HEH RE: REVISED KATSUMI REQUEST SEARCH TERMS (.1); PREP FOR AND ATTEND MEETING WITH R. BEREZIN, C. CARLSON, AND E. AQUILA RE: KATSUMI REQUESTS (.5); REVIEW DOCUMENTS RE: KATSUMI REQUESTS (.6); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS REVISED SEARCH TERMS (.2); REVIEW DOCUMENTS FOR KATSUMI PRODUCTION (.4); CALL WITH E. AQUILA RE: KATSUMI PRODUCTION (.1); CALL WITH E. MEDAI RE: KATSUMI PRODUCTION; EMAIL L. JEWETT RE: KATSUMI PRODUCTION (.3); SCHEDULE MEETING WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS (.2); EMAIL E. AQUILA AND C. CALABRESE RE: KATSUMI PRODUCTION (.3); EMAIL R. BEREZIN RE: KATSUMI PRODUCTION (.2); PRODUCE FIRST KATSUMI PRODUCTION DOCUMENTS TO C. KELLEY, K. TUMSUDEN, S. SCOTT, Z. WARZYNIAK, AND N. MELLON (.3); DRAFT AND CIRCULATE UPDATES RE: KATSUMI REQUESTS TO E. AQUILA, CALABRESE, AND R. BEREZIN (.5).

| 10/24/25 | Murdoch, Ian | 0.80 | 856.00 | 014 | 74807353 |
|---|---|---|---|---|---|

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SIGNATURE PAGE COORDINATION (.5); CORRESPONDENCE WITH GDC AND WEIL TEAMS (.3). | | | | |
| 10/24/25 | Teltschik, Megan | 0.90 | 1,246.50 | 014 | 74808593 |
| | REVISE SCHEDULE 5.13 TO DIP CREDIT AGREEMENT (.6); REVIEW AND REVISE STOCK POWERS (.3). | | | | |
| 10/24/25 | Hubana, Lidija | 1.70 | 1,105.00 | 014 | 74813242 |
| | CONDUCT REVIEW OF TARGETED SEARCH THAT HITS ON THE WEIL DOMAIN FOR PRIVILEGE (0.8); CONDUCT REVIEW OF TARGETED SEARCH CONTAINING NOT PRIVILEGED DOCUMENTS THAT HIT ON PARTY NAME FOR PRIVILEGE (0.9). | | | | |
| 10/24/25 | Kamath, Priya | 10.40 | 14,404.00 | 014 | 74814318 |
| | REVIEW SPV FINANCIAL DOCUMENTS RECEIVED FROM A&M (.3); REVIEW PRODUCTIONS MADE TO THE UCC AHEAD OF CALL WITH INVESTIGATIONS TEAM (.7); AND PREPARE DOCUMENTS FOR PRODUCTION TO THE UCC (3.0); CALL WITH M. TADDEI (.5); CALL WITH LAZARD RE REQUESTS FOR DOCUMENTS FROM EVOLUTION AND ONSET (2.4); PREPARE PRODUCTION OF DOCUMENTS TO ONSET (.6); REVIEW DOCUMENTS PRODUCED TO GIBSON DUNN IN RESPONSE TO QUESTION FROM I. MURDOCH (2.9). | | | | |
| 10/24/25 | Jones, Taylor | 5.90 | 8,909.00 | 014 | 74817143 |
| | CALL WITH WEIL, A&M, AND LAZARD RE: SPV ADEQUATE PROTECTION STIPULATIONS (0.4); CALL WITH MAYER BROWN, WEIL, AND A&M RE: KATSUMI DIP ISSUES (0.6); REVIEW AND REVISE DIP ORDER AND LANGUAGE (1.9); CORRESPOND WITH C. CARLSON AND COUNTERPARTIES RE: SAME (0.7); RESEARCH ADEQUATE PROTECTION ISSUES (1.0); CORRESPOND WITH WEIL TEAM RE: ADEQUATE PROTECTION RESEARCH AND ISSUES (0.6); REVIEW AND COMMENT ON DIP REPLY (0.7). | | | | |
| 10/24/25 | Okada, Tyler | 0.10 | 37.50 | 014 | 74812552 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: EXISTING DEBT DOCUMENTS FOR J. WINOGRAD. | | | | |
| 10/25/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74795548 |
| | REVIEW COMMENTS TO DIP ORDER. | | | | |
| 10/25/25 | Singh, Sunny | 1.80 | 4,311.00 | 014 | 74795991 |
| | CALL RE DIP AND CARVE OUT WITH C. CARLSON AND T. MASTORAS (.5); REVIEW AND RESPOND TO EMAILS RE SAME (.8); CALL WITH C. CARLSON RE DIP OBJECTIONS (.5). | | | | |
| 10/25/25 | Berezin, Robert S. | 3.80 | 7,885.00 | 014 | 74807172 |
| | DEVELOP DISCOVERY PLAN IN ADVANCE OF DIP HEARING (.4); ANALYSIS OF ADEQUATE PROTECTION ISSUES (.5); ANALYSIS OF OFF BALANCE SHEET ISSUES (1.4); COMMUNICATION RE: 30(B)(6) DEPOSITION TOPICS AND ACTION ITEMS (.8); PREPARE FOR MEET AND CONFER WITH EVOLUTION (.2); MEET AND CONFER WITH EVOLUTION (.5). | | | | |
| 10/25/25 | Carlson, Clifford W. | 2.70 | 5,332.50 | 014 | 74817881 |
| | PARTICIPATE ON CALL WITH J. KANOFF, T. JONES, AND J. WIONGRAD RE DIP WORKSTREAMS (.5); FOLLOW UP CALL WITH TEAM RE SAME (.4); CALL WITH S. SINGH RE REPLY TO DIP OBJECTIONS (.5); EMAILS WITH S. SINGH RE DIP ORDER (.2); EMAILS WITH R. BEREZIN AND S. SINGH RE SPV STRATEGY (.4); EMAIL OUTLINE OF DIP REPLY TO WEIL TEAM (.7). | | | | |
| 10/25/25 | Bostel, Kevin | 0.80 | 1,676.00 | 014 | 74931904 |
| | CALL WITH C. MOORE AND WEIL RE: STRATEGY ISSUES FOR OEMS AND CERTAIN NON-DEBTOR ENTITIES (.5); CALL WITH COUNSEL TO OEMS RE: UPDATES (.3). | | | | |
| 10/25/25 | Bui, Phong T. | 0.50 | 862.50 | 014 | 74795669 |
| | ATTEND CALL RE: DIP CARVE OUT AND STATUS WITH RESTRUCTURING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Calabrese, Christine | 1.20 | 2,070.00 | 014 | 74801056 |
| | RESPOND TO DISCOVERY REQUESTS FROM ONSET, ABL, UCC, EVOLUTION, AND KATSUMI AND EMAILS RE: SAME. | | | | |
| 10/25/25 | Bajania, Nisha D. | 0.70 | 892.50 | 014 | 74795248 |
| | DRAFT CONSOLIDATED EMAIL WITH ALL OUTSTANDING POINTS FOR M&A TEAM (.3); REVIEW UCC1 FINANCING STATEMENT (.1); REVIEW ANCILLARIES SENT TO OEM COUNSEL AND CLEAN UP FOR SIGNOFF (.3). | | | | |
| 10/25/25 | Aquila, Elaina | 2.90 | 4,524.00 | 014 | 74795473 |
| | CORRESPONDENCE WITH KLD REGARDING DEPOSITION PREPARATION BATCHES (.1); CORRESPONDENCE WITH C. CARPINELLO, J. LANE, AND J. BARLOW REGARDING SECOND DAY DECLARATION (.2); REVIEW SEARCH TERMS FROM J. NELSON FOR KATSUMI REQUESTS (.2); CORRESPONDENCE WITH J. NELSON REGARDING KATSUMI REQUESTS (.1); CALL AND CORRESPONDENCE WITH EVELYN REGARDING ONSET DOCUMENT REQUESTS (.4); CALL WITH J. NELSON REGARDING KASTUMI REQUESTS (.3); CORRESPONDENCE WITH P. KAMATH REGARDING CLOUDSHARE TO A&M (.1); CORRESPONDENCE WITH KLD REGARDING BANK STATEMENT CATEGORIZATION REVIEW (.2); CORRESPONDENCE WITH C. CALABRESE REGARDING UCC CUSTODIAL REQUESTS (.2); CALL WITH KLD REGARDING BANK STATEMENT SEARCHES AND REVIEW (.4); DRAFT INSTRUCTIONS FOR BANK STATEMENT REVIEW (.6); CORRESPONDENCE WITH J. NELSON REGARDING KATSUMI SEARCH AND CONTRACT REVIEW PLAN (.1). | | | | |
| 10/25/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 014 | 74797349 |
| | DISCUSS GRAMMER DIP ISSUES WITH WEIL TEAM (0.2); DISCUSS PENDING DIP RESEARCH WITH WEIL TEAM (0.3); ATTEND CALL WITH WEIL TEAM TO DISCUSS DIP (0.3); REVIEW DIP LANGUAGE (0.2). | | | | |
| 10/25/25 | Pacoli, Katharine | 1.10 | 1,402.50 | 014 | 74798085 |
| | ATTEND DUE DILIGENCE REQUESTS FROM W&C (0.4); ATTEND TO REQUESTS FROM THAI COUNSEL (0.4); INTERNAL CORRESPONDENCE ON FINANCING WORKSTREAMS (0.3). | | | | |
| 10/25/25 | Kanoff, Justin | 3.80 | 5,738.00 | 014 | 74800638 |
| | REVIEW AND REVISE DIP ORDER (1.5); CALL WITH C. CARLSON RE: SAME (.4); CORRESPOND WITH GDC RE: SAME (.5); REVIEW DIP LANGUAGE FROM VARIOUS PARTIES (.8); REVIEW DIP ORDER AND RELATED DOCUMENTS GENERALLY (.6). | | | | |
| 10/25/25 | Lane, Jack | 2.70 | 2,889.00 | 014 | 74803577 |
| | REVIEW DOCUMENTS FOR UPCOMING DEPOSITIONS. | | | | |
| 10/25/25 | Nelson, Joseph | 8.10 | 11,785.50 | 014 | 74806558 |
| | EMAIL R. BEREZIN RE: KATSUMI DOCUMENT REQUESTS (.1); DRAFT REVISED SEARCH TERMS RE: KATSUMI DOCUMENTS REQUESTS AND CIRCULATE TO C. CALABRESE AND E. AQUILA (1.0); EMAIL W. HEH RE: REVISED KATSUMI REQUEST SEARCH TERMS (.3); EMAIL A. MONCADA AND L. HUBANA RE: KATSUMI REQUEST DOC REVIEW (.1); CALL WITH W. HEH RE: REVISED KATSUMI REQUEST SEARCH (.2); CALL WITH W. HEH RE: REVISED KATSUMI REQUEST SEARCH (.1); EMAIL A. MONCADA RE: KATSUMI REQUEST DOC REVIEW INSTRUCTIONS (.3); CALL WITH W. HEH RE: REVISED KATSUMI REQUEST SEARCH (.3); CALL WITH E. AQUILA RE: REVISED KATSUMI REQUEST SEARCH (.3); EMAIL E. AQUILA RE: KATSUMI REQUEST SEARCH TERMS (.2); EMAIL M. CHERNYAVSKIY, R. BEREZIN, AND E. AQUILA RE: KATSUMI REQUESTS (.2); EMAIL E. AQUILA RE: CONTRACT DOC REVIEW FOR KATSUMI REQUESTS (.3); REVIEWS DOCUMENTS RE: KATSUMI REQUESTS (4.7). | | | | |
| 10/25/25 | McCabe, Nate | 5.70 | 7,267.50 | 014 | 74807450 |
| | MEET WITH C. CARLSON, T. JONES, J. KANOFF, AND J. WINOGRAD TO DISCUSS PROPOSED MODIFICATIONS TO FINAL DIP ORDER (0.3); CONDUCT RESEARCH ON ADEQUATE PROTECTION ISSUES (3.9); UPDATE DIP OUTREACH TRACKER (1.5). | | | | |
| 10/25/25 | Lorente Sorolla, Juan | 5.90 | 6,313.00 | 014 | 74808154 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE FILINGS AND DIP DECLARATIONS. | | | | |
| 10/25/25 | Carpinello, Courtney | 4.10 | 4,387.00 | 014 | 74814089 |
| | ASSIST IN DRAFTING T. COWAN DECLARATION (2.5); REVIEW EMAILS FROM T. COWAN AND C. MOORE IN PREPARATION FOR DEPOSITION (1.6). | | | | |
| 10/25/25 | Kamath, Priya | 4.20 | 5,817.00 | 014 | 74814316 |
| | PREPARE PRODUCTION OF DOCUMENTS IN RESPONSE TO REQUESTS FROM THE UCC AND EVOLUTION (1.6); REVIEW DOCUMENTS PROVIDED BY M. UHRIN IN RESPONSE TO REQUESTS FOR DOCUMENTS (1.4); DRAFT COVER LETTERS FOR PRODUCTION OF DOCUMENTS FOR REVIEW BY C. CALABRESE (.4); UPDATE TRACKER OF DISCOVERY REQUESTS AND SEND TO R. BEREZIN (.4); DRAFT EMAIL TO M. UHRIN RE OUTSTANDING DOCUMENT REQUESTS IN RESPONSE TO INQUIRY FROM EVOLUTION (.4). | | | | |
| 10/25/25 | Jones, Taylor | 3.50 | 5,285.00 | 014 | 74817071 |
| | REVIEW AND REVISE DIP ORDER (0.9); CORRESPOND WITH C. CARLSON AND J. KANOFF RE: SAME (1.0); RESEARCH DIP AND ADEQUATE PROTECTION ISSUES (0.9); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: SAME (0.4); CALL WITH C. CARLSON AND WEIL RESTRUCTURING TEAM RE: DIP ORDER (0.3). | | | | |
| 10/25/25 | Medai, Evelyn | 2.20 | 3,047.00 | 014 | 74824317 |
| | REVIEW DOCUMENTS RESPONSIVE TO RFPS FROM ONSET AND OTHER PARTIES, AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 10/25/25 | Arias, Juan C. | 2.00 | 1,150.00 | 014 | 74795389 |
| | CONDUCT IP DUE DILIGENCE. | | | | |
| 10/26/25 | Singh, Sunny | 1.60 | 3,832.00 | 014 | 74803290 |
| | CALL WITH GIBSON RE DIP ISSUES (.8); CALL WITH WINSTON RE ABL (.8). | | | | |
| 10/26/25 | Berezin, Robert S. | 1.40 | 2,905.00 | 014 | 74807175 |
| | MEET AND CONFER WITH UCC (.5); CALL WITH C. CALABRESE RE: UCC DISCOVERY (.2); EMAIL COUNSEL FOR EVOLUTION (.1); EMAIL TEAM RE: EXPERT TESTIMONY (.2); MEET WITH D. LENDER RE: DIP HEARING (.4). | | | | |
| 10/26/25 | Barr, Matt | 0.50 | 1,287.50 | 014 | 74809206 |
| | REVIEW DIP ISSUES (0.3); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 10/26/25 | Lender, David J. | 0.40 | 860.00 | 014 | 74932187 |
| | TELEPHONE CALL WITH R. BEREZIN RE DIP HEARING. | | | | |
| 10/26/25 | Carlson, Clifford W. | 3.50 | 6,912.50 | 014 | 74995371 |
| | PARTICIPATE ON CALL RE FINAL DIP ORDER WITH LENDERS' COUNSEL (.9); REVIEW AND REVISE DIP ORDER AND DISCUSS WITH T. JONES (1.1); PARTICIPATE ON CALL WITH ABL COUNSEL RE DIP ORDER (.8); MULTIPLE CALLS WITH GIBSON RE DIP ORDER AND SPV LENDER STIPULATIONS (.7). | | | | |
| 10/26/25 | Bui, Phong T. | 0.20 | 345.00 | 014 | 74803591 |
| | EMAIL EXCHANGE AND DISCUSS WITH TAX RE: OEM LOAN FOREIGN PLEDGE. | | | | |
| 10/26/25 | Nichols, Evan T. | 0.50 | 862.50 | 014 | 74810648 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH GDC RE: DIP AMENDMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Calabrese, Christine | 5.80 | 10,005.00 | 014 | 74815126 |

CONFER WITH UCC RE: DISCOVERY AND DEPOSITIONS (.4); DEBRIEF WITH R. BEREZIN RE: SAME (.2); RESPOND TO DISCOVERY REQUESTS FROM ABL, ONSET, UCC, EVOLUTION, AND KATSUMI AND CALLS/EMAILS RE: SAME (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Aquila, Elaina | 4.50 | 7,020.00 | 014 | 74798043 |

CALLS AND CORRESPONDENCE WITH KLD REGARDING CONTRACT REVIEW (.5); CALL WITH C. MOORE RE: SECOND DAY DECLARATION (1.0); REVISE NOTES FROM CALL WITH C. MOORE REGARDING SECOND DAY DECLARATION (.3); CORRESPONDENCE WITH TEAM REGARDING ENSURING COLLECTED DOCUMENTS ARE PRODUCED (.1); CORRESPONDENCE REGARDING AFFIRMATIVE LITIGATION TEAM NEEDS (.1); CALLS WITH J. NELSON REGARDING KATSUMI CUSTODIAL SEARCH DOCUMENTS AND NEXT STEPS (.5); CALL WITH C. CALABRESE REGARDING DOCUMENT PRODUCTION, SECOND DAY DECLARATION, AND DEPOSITION PREPARATION (.5); REVISE EMAIL TO R. BEREZIN FROM J. NELSON REGARDING KATSUMI DOCUMENT REVIEW (.2); CALL WITH KLD REGARDING BATCHED OUT SEARCH (.2); REVISE LETTER TO U.S. BANK (.5); CORRESPONDENCE WITH A&M REGARDING EVOLUTION REQUESTS (.1); CORRESPONDENCE WITH E. MEDAI, K. PATEL, P. KAMATH, J. NELSON, AND A. CHAKER REGARDING OUTSTANDING DOCUMENT REQUESTS (.1); CORRESPONDENCE WITH E. MEDAI, K. PATEL, P. KAMATH, J. NELSON, AND A. CHAKER REGARDING 30(B)(6) DEPOSITION PREPARATION (.2); REVISE LETTER TO U.S. BANK IN CONNECTION WITH DIP FINANCING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Lorente Sorolla, Juan | 5.50 | 5,885.00 | 014 | 74798059 |

REVIEW DOCUMENTS TO PREPARE FOR T. COWAN AND C. MOORE DEPOSITIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Pacoli, Katharine | 0.20 | 255.00 | 014 | 74798097 |

REVIEW INFORMATIONAL REQUESTS FROM GDC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Findlay, Loren | 0.50 | 755.00 | 014 | 74799624 |

REVIEW LANDLORD DIP OBJECTION (.2); REVIEW AND REVISE DIP WIP LIST AND CORRESPONDENCE RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Kanoff, Justin | 2.50 | 3,775.00 | 014 | 74800641 |

REVIEW AND REVISE DIP WIP LIST (.2); CORRESPOND WITH GIBSON DUNN RE: DIP ORDER (.9); CORRESPOND WITH WLRK RE: DIP ORDER COMMENTS (.7); REVIEW CREDIT AGREEMENT AND ABL CREDIT AGREEMENT (.5); CORRESPOND WITH WLRK RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Winograd, Joshua H. | 3.00 | 3,825.00 | 014 | 74803272 |

REVIEW COMMENTS TO DIP LANGUAGE (0.1); PREPARE DIP REPLY (2.3); PREPARE DIP WIP (0.4); REVIEW AHG DIP ISSUES LIST COMMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Lane, Jack | 6.40 | 6,848.00 | 014 | 74803475 |

CALL WITH C. MOORE AND LITIGATION ASSOCIATE TEAM REGARDING DECLARATION (.6): REVIEW DEPOSITION DOCUMENTS (5.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Nelson, Joseph | 6.90 | 10,039.50 | 014 | 74806755 |

DRAFT AND CIRCULATE TO E. AQUILA DOC REVIEW INSTRUCTIONS RE: KATSUMI REQUESTS (.7); EMAIL W. HEH RE: DOC REVIEW INSTRUCTIONS FOR KATSUMI REQUESTS (.2); CALL WITH W. HEH RE: DOC REVIEW INSTRUCTIONS RE: KATSUMI REQUESTS (.2); REVIEW DOCUMENTS RE: KATSUMI REQUESTS (4.4); CALL WITH E. AQUILA RE: KATSUMI REQUESTS DOC REVIEW STATUS (.2); EMAIL W. HEH RE: KATUSMI REQUESTS SEARCH TERMS (.2); CALL WITH W. HEH RE: KATSUMI REQUESTS SEARCH TERMS (.2); DRAFT UPDATE RE: KATSUMI REQUESTS STATUS AND CIRCULATE TO E. AQUILA (.5); EMAIL R. BEREZINE, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS STATUS (.2); EMAIL W. HEH RE: DOC REVIEW STATUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Murdoch, Ian | 0.20 | 214.00 | 014 | 74807111 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM ON ONSET DOCUMENT REQUESTS. | | | | |
| 10/26/25 | Carpinello, Courtney | 6.10 | 6,527.00 | 014 | 74814101 |
| | REVIEW T. COWAN AND C. MOORE EMAILS IN PREPARATION FOR DEPOSITIONS. | | | | |
| 10/26/25 | Kamath, Priya | 4.90 | 6,786.50 | 014 | 74814322 |
| | REVIEW DOCUMENTS FROM M. UHRIN FOR POTENTIAL RELEVANCE TO REQUESTS FOR PRODUCTION OF DOCUMENTS TO EVOLUTION (3.2); WORK WITH KLD TO PREPARE PRODUCTION OF DOCUMENTS TO EVOLUTION (.7); REVIEW PRODUCTION OF DOCUMENTS TO EVOLUTION (1.). | | | | |
| 10/26/25 | Medai, Evelyn | 1.70 | 2,354.50 | 014 | 74824367 |
| | REVIEW DOCUMENTS RESPONSIVE TO RFPS FROM ONSET AND OTHER PARTIES, AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 10/26/25 | Ferrier, Kyle M. | 1.40 | 2,114.00 | 014 | 74866738 |
| | TELEPHONE CONFERENCE WITH J. BARLOW RE SECOND DAY DECLARATION AND CORRESPOND WITH WEIL TEAM RE SAME (.6); REVIEW AND REVISE SAME (.8). | | | | |
| 10/26/25 | McCabe, Nate | 0.70 | 892.50 | 014 | 74888701 |
| | CONDUCT FOLLOW UP RESEARCH ON ADEQUATE PROTECTION ISSUES. | | | | |
| 10/26/25 | Patel, Keya | 2.50 | 3,462.50 | 014 | 74896334 |
| | REVIEW DOCUMENTS RECEIVED FROM A&M AND COORDINATE WITH KLD TO UPLOAD FOR PRODUCTION TO ABL (2.0); IMPLEMENT EDITS FROM E. AQUILA TO DRAFT LETTER TO U.S. BANK (.5). | | | | |
| 10/26/25 | Jones, Taylor | 9.20 | 13,892.00 | 014 | 74925436 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: INTERIM AND FINAL DIP ORDERS (1.0); REVIEW AND REVISE FINAL DIP ORDER (2.6); CONDUCT RESEARCH AND REVIEW PRIOR DIP ORDERS (1.1); CORRESPOND WITH WEIL RESTRUCTURING RE: DIP RESEARCH (0.4); REVIEW AND REVISE DIP REPLY (1.9); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: DIP REPLY (0.5); CALL WITH WEIL AND GIBSON TEAMS RE: DIP ISSUES (1.0); CALL WITH WEIL AND WINSTON TEAMS RE: ABL DIP ISSUES (0.7). | | | | |
| 10/27/25 | Mastoras, Thomas | 2.00 | 3,990.00 | 014 | 74813508 |
| | REVIEW UCC ISSUES LIST (1.0); REVIEW GIBSON MARKUP AND DISCUSS DIP AMENDMENT SWITH WEIL TEAM AND GDC (1.0). | | | | |
| 10/27/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 014 | 74814283 |
| | CONFER WITH R. BEREZIN AND T. TSEKERIDES REGARDING DIP-RELATED DEPOSITIONS AND EXPERTS (0.3); REVIEW AND ANALYZE UCC LIST OF ISSUES ON DIP (0.8). | | | | |
| 10/27/25 | Berezin, Robert S. | 4.20 | 8,715.00 | 014 | 74815310 |
| | REVIEW AND DRAFT DECLARATION RE: SPVS (2.3); CALL WITH J. GEORGE RE: DECLARATION (.3); COMMUNICATIONS RE: DISCOVERY MEET AND CONFER ISSUES (.3); ATTEND MEETING WITH DIP LENDERS AND UCC (1.3). | | | | |
| 10/27/25 | Lee, Justin D. | 2.00 | 4,100.00 | 014 | 74816375 |
| | REVIEW DIP/UCC RESPONSES (0.4); REVIEW REVISED DIP ORDER (0.3); REVIEW REVISED DIP AMENDMENT DOCUMENTATION (0.3); REVIEW OF UCC MATERIALS (1.0). | | | | |
| 10/27/25 | Singh, Sunny | 0.50 | 1,197.50 | 014 | 74816529 |
| | CALL WITH AD HOC ADVISORS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 014 | 74995341 |

MULTIPLE CALLS WITH GIBSON RE DIP ORDER AND SVP LENDERS (.4); REVISE DIP ORDER (.3); EMAILS AND CALLS WITH A&M RE DIP BUDGET (.2); PARTICIPATE ON CALL WITH WEIL TEAM RE DIP WORKSTREAMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Bui, Phong T. | 1.20 | 2,070.00 | 014 | 74815484 |

REVIEW ONSET DOCUMENT AND REQUEST (0.2); COORDINATE UPDATED OEM LOAN AGREEMENT AND EMAIL EXCHANGE RE STATUS (0.3); REVIEW PREPETITION 1L AND DISCUSS WITH RESTRUCTURING (0.1); TEAM DISCUSS RE: POST-CLOSING ITEMS UNDER DIP (0.3); COORDINATE DUE DILIGENCE REQUEST FROM GDC (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Calabrese, Christine | 8.00 | 13,800.00 | 014 | 74817040 |

RESPOND TO DISCOVERY REQUESTS FROM ABL, ONSET, UCC, EVOLUTION, AND KATSUMI AND CALLS/EMAILS RE: SAME (4.2); CALL WITH A&M RE: EVOLUTION DOCUMENT REQUESTS (.5); REVIEW DOCUMENTS/DATA FROM A&M AND CALL WITH A&M RE: SAME (1.0); REVIEW AND RESPOND TO EMAILS RE: DIP HEARING DISCOVERY (1.2); STRATEGIZE RE: WITNESS PREPARATION FOR DIP DEPOSITIONS AND HEARING AND CALLS/EMAILS RE: SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Nichols, Evan T. | 2.30 | 3,967.50 | 014 | 74822969 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING AND GDC TEAM RE: DIP AMENDMENT (.8); REVIEW AND REVISE DIP AMENDMENT (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Bajania, Nisha D. | 2.70 | 3,442.50 | 014 | 74814269 |

RESPOND TO RELATED QUESTIONS FROM CLIENT (.4); DRAFT DACA AND INSURANCE UPDATES CHECKLIST FOR POST-CLOSING MATTERS (.5); REVIEW CARNABY DOCUMENTS AS PER GDC REQUEST (.8); REVIEW GDC REQUEST FOR IPSA (.2); REVIEW SENT DACAS AND BULLET POINT FIRST DRAFT INSERTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Aquila, Elaina | 4.60 | 7,176.00 | 014 | 74814408 |

CORRESPONDENCE WITH C. CARPINELLO AND J. LANE REGARDING 30(B)(1) PREPARATION (.7); CALL WITH A&M REGARDING EVOLUTION DOCUMENT REQUESTS (.3); CORRESPONDENCE WITH KLD AND C. CALABRESE REGARDING ONSET BANK STATEMENT REVIEW (.2); SERVE ONSET BANK STATEMENT PRODUCTION (.2); LITIGATION TEAM MEETING (1.0); DEPOSITION PREP DISCUSSION WITH C. CALABRESE (.5); CORRESPONDENCE WITH K. FERRIER REGARDING 30(B)(6) PREPARATION (.2); CALL WITH C. CALABRESE AND K. FERRIER REGARDING 30(B)(6) PREPARATION (.1); CALL WITH A&M REGARDING ANALYSIS RE SAME (.8); CALL WITH C. CALABRESE REGARDING SAME AND DEPOSITION PREP (.2); CALLS AND CORRESPONDENCE WITH J. NELSON REGARDING KATSUMI PRODUCTION (.2); CORRESPONDENCE WITH TEAM REGARDING NEXT STEPS ON 30(B)(6) DEPOSITION PREPARATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Winograd, Joshua H. | 2.00 | 2,550.00 | 014 | 74815496 |

ATTEND CALL WITH WEIL TEAM TO DISCUSS DIP (0.3); REVISE DIP REPLY (0.2); DRAFT REQUEST FOR EXTENSION UNDER CREDIT AGREEMENT (0.8); REVIEW RESERVATION OF RIGHTS TO DIP FILED BY U.S. TRUSTEE. (0.1); ATTEND DIP WIP (0.4); RESPOND TO WEIL LITIGATION QUESTIONS REGARDING DIP RELATED DISCOVERY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Teltschik, Megan | 3.90 | 5,401.50 | 014 | 74822911 |

REVIEW AND RESPOND TO CORRESPONDENCE IN CONNECTION WITH POST-CLOSING DIP ITEMS AND OEM LOANS (1.2); PREPARE SUMMARY CHART IN CONNECTION WITH LOCAL COUNSEL RESPONSES RE DIP MATTERS (1.6); COMMUNICATIONS REGARDING POST-CLOSING INSURANCE REQUIREMENTS (.4); REVISE SCHEDULE 5.13 TO DIP CREDIT AGREEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Carpinello, Courtney | 8.90 | 9,523.00 | 014 | 74824395 |

REVIEW T. COWAN EMAILS RE: DEPOSITION PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Lane, Jack | 6.80 | 7,276.00 | 014 | 74826424 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DEPOSITION PREPARATION MATERIALS (5.5): MEETING WITH R. BEREZIN AND RESTRUCTURING LITIGATION ASSOCIATE TEAM REGARDING DIP DEPOSITIONS AND PRODUCTIONS (1.1): MEETING WITH C. CALABRESE REGARDING LITIGATION WORK STREAM TRACKING (.2). | | | | |
| 10/27/25 | Lorente Sorolla, Juan | 1.60 | 1,712.00 | 014 | 74830320 |
| | DISCUSS DISCOVERY REQUESTS WITH M. UHRIN AND LITIGATION TEAM (.6); ATTEND LITIGATION TEAM MEETING TO PLAN DEPOSITION PREP AND DISCUSS ONGOING PRODUCTIONS (1.0). | | | | |
| 10/27/25 | Nelson, Joseph | 10.30 | 14,986.50 | 014 | 74842366 |
| | REVIEW DOCUMENTS RE: KATSUMI REQUESTS (6.0); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS (.2); EMAIL C. BROADFIELD HARVEY, V. CRAIG, AND C. VOELKER RE: CUSTODIANS (.1); REVIEW CUSTODIAN LIST RE: KATSUMI REQUESTS (.1); EMAIL R. BEREZIN, J. FALK, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS (.2); EMAIL N. MENASCHE, R. BEREZIN, J. FALK, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS (.2); EMAIL L. TING AND L. JEWETT RE: PREPARING SECOND KATSUMI PRODUCTION (.2); MEET WITH LITIGATION TEAM RE: DIP DOC PRODUCTION STATUS AND DIP DEPO PREP (1.0); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUEST SEARCH STATUS (.3); PRODUCE SECOND KATSUMI PRODUCTION DOCUMENTS TO C. KELLEY, K. TUMSUDEN, S. SCOTT, Z. WARZYNIAK, AND N. MELLON (.4); CORRESPOND WITH J. WINOGRAD RE: ING REQUESTS (.2); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: ING REQUESTS (.2); EMAIL W. HEH RE: THIRD KATSUMI PRODUCTION (.2); CALL WITH E. AQUILA RE: THIRD KATUSMI PRODUCTION (.1); EMAIL C. CALABRESE RE: DIP HEARING DETAILS (.2); DRAFT PRODUCED DOCUMENT CHART AND CIRCULATE TO A. CHAKER, K. PATEL, E. MEDAI, AND P. KAMATH (.7). | | | | |
| 10/27/25 | Hubana, Lidija | 2.20 | 1,430.00 | 014 | 74846362 |
| | REVIEW DOCUMENTS FOR DIP DISCOVERY. | | | | |
| 10/27/25 | Murdoch, Ian | 2.70 | 2,889.00 | 014 | 74852857 |
| | DOCUMENT REQUEST CORRESPONDENCE AND UPLOAD TO CLOUDSHARE FOR GDC (1.5); CORRESPONDENCE WITH WEIL TEAM AND OPPOSING COUNSELS SIGNATURE PAGES (.2); CALLS WITH WEIL EXEC COMP TEAM AND FURTHER DOCUMENT PRODUCTION FOR GDC (1.0). | | | | |
| 10/27/25 | Findlay, Loren | 5.00 | 7,550.00 | 014 | 74858701 |
| | REVIEW AND RESPOND TO EMAILS RE: DIP ORDER (.1); ATTEND DIP WIP (.3); CONFERENCE WITH C. CARLSON RE: DIP WORKSTREAM (.3); REVISE DIP ORDER (3.7); ATTEND DIP WIP (EVENING) (.3); PREPARE EMAIL RE: DIP MILESTONE EXTENSION REQUEST AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND BANKING TEAMS RE SAME (.3). | | | | |
| 10/27/25 | Medai, Evelyn | 3.30 | 4,570.50 | 014 | 74859715 |
| | UPDATE PRODUCTION CHARTS TO TRACK OUTGOING PRODUCTIONS (1.6); PREPARE DOCUMENTS FOR PRODUCTION TO ONSET AND OTHER PARTIES TO THE CASE (1.7). | | | | |
| 10/27/25 | Chaker, Alaa | 3.20 | 4,832.00 | 014 | 74860488 |
| | MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (1.2); COORDINATE CLAWBACK FOR INADVERTENTLY PRODUCED DOCUMENTS (1.0); PARTICIPATE IN LITIGATION TEAM MEETINGS (1.0). | | | | |
| 10/27/25 | Palisi, Thomas | 0.80 | 1,108.00 | 014 | 74865526 |
| | REVISE FINAL CASH MANAGEMENT ORDER. | | | | |
| 10/27/25 | Ferrier, Kyle M. | 4.50 | 6,795.00 | 014 | 74866986 |
| | CORRESPOND WITH J. LANE AND LITIGATION TEAM RE DISCOVERY REQUESTS (.4); REVIEW SIDECAR AGREEMENT AND DEBT DOCS RE SAME (.4); REVIEW DIP DEPOSITION TOPICS (.4); REVIEW DIP DOCS RE SAME (1.2); REVIEW RESTRUCTURING LITIGATION WORKSTREAM UPDATES (.5); COORDINATE UPDATE CALLS (.2); REVIEW ONSET UPDATES (.5); REVIEW AND REVISE BUDGET MATERIALS (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Kamath, Priya | 7.30 | 10,110.50 | 014 | 74876854 |

REVIEW DOCUMENT REQUESTS FROM EVOLUTION AND DOCUMENTS RECEIVED FROM A&M (1.5); CALL WITH A&M TO DISCUSS OUTSTANDING DOCUMENTS FOR PRODUCTION TO EVOLUTION (.3); CALL WITH E. MEDAI TO DISCUSS REQUESTS FOR PRODUCTION OF DOCUMENTS (.3); CALL WITH I. MURDOCH TO DISCUSS CONFIDENTIALITY AGREEMENT (.1); TEAM MEETING TO DISCUSS STRATEGY AND WORKS IN PROGRESS WITH R. BEREZIN, C. CALABRESE AND E. AQUILA (1.0); MEETING WITH A&M TO DISCUSS COLLECTION OF DOCUMENTS TO PRODUCE TO EVOLUTION AND ONSET (.8); REVIEW OUTGOING PRODUCTION OF DOCUMENTS TO EVOLUTION (1.1); REVIEW DOCUMENTS FROM K. PATEL FOR PRODUCTION TO EVOLUTION (.3); DRAFT RESPONSES TO E. AQUILA RE STATUS OF DOCUMENT PRODUCTION WORK STREAMS (.1); REVIEW DOCUMENTS FROM M. UHRIN FOR RESPONSIVENESS TO EVOLUTION'S REQUESTS FOR PRODUCTION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | McCabe, Nate | 8.50 | 10,837.50 | 014 | 74888761 |

ATTEND DIP WIP MEETING (0.4); CONDUCT FOLLOW UP RESEARCH ON ADEQUATE PROTECTION ISSUES (3.6); CONDUCT RESEARCH ON DIP ORDER PRECEDENT (2.4); DRAFT EMAIL CORRESPONDENCE TO COUNTERPARTIES NEGOTIATING PROPOSED DIP ORDER LANGUAGE (0.9); UPDATE DIP OUTREACH TRACKER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Patel, Keya | 2.40 | 3,324.00 | 014 | 74896263 |

REVIEW PRODUCTION DOCUMENTS PREPARED BY KLD AND PREPARE COVER EMAIL TO ABL (1.2); CALL WITH A&M TO DISCUSS DISCOVERY REQUESTS (.8); IMPLEMENT ADDITIONAL EDITS FROM E. AQUILA TO DRAFT LETTER TO U.S. BANK AND SEND TO R. BEREZIN FOR REVIEW (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Kanoff, Justin | 1.50 | 2,265.00 | 014 | 74897262 |

ATTEND DIP TEAM MEETING (.5); CORRESPOND WITH J. FELTMAN AND GDC RE: DIP ORDER (.4); REVIEW CREDIT AGREEMENT FOR PURPOSES OF SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Jones, Taylor | 5.00 | 7,550.00 | 014 | 74925528 |

REVIEW AND REVISE FINAL DIP ORDER (1.2); CORRESPOND WITH WEIL AND COUNTERPARTIES RE: DIP ORDER LANGUAGE (1.5); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: ADEQUATE PROTECTION ISSUES (1.2); REVIEW AND REVISE SUPPLEMENTAL C. MOORE DECLARATION RE: DIP APPROVAL (0.5); WIP MEETINGS WITH WEIL DIP TEAM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Barlow, Jarred | 0.60 | 765.00 | 014 | 74950690 |

ATTEND CALL WITH A&M TEAM AND J. GEORGE RE: FINANCIAL STATEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Jewett, Laura (LJ) | 1.60 | 832.00 | 014 | 74826680 |

DOWNLOAD THREE PRODUCTION DATA, QUALITY CHECK FILES AND POST THEM FOR SERVING TO COUNSEL PER ATTORNEY REQUEST (1.5); POSTED ABL PRODUCTION ONTO CLOUDSHARE PER ATTORNEY REQUEST (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Kleissler, Matthew J. | 1.20 | 570.00 | 014 | 74941656 |

CONDUCT LEGAL REVIEW RE: PROPOSED FINAL DIP ORDER FOR J. WINOGRAD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 014 | 74817289 |

ADVISE WEIL LITIGATION TEAM ON DIP MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Mastoras, Thomas | 2.60 | 5,187.00 | 014 | 74824021 |

REVIEW DIP AMENDMENT AND DISCUSS SAME WITH WEIL TEAM (1.0); CALL WITH TAX AND EUROPEAN TEAMS TO DISCUSS DIP COMPLIANCE (0.5); REVIEW DEBT DOCUMENTATION ORGANIZATIONAL CHART IN CONNECTION WITH PROPOSED ADDITIONAL COLLATERAL SUPPORT (0.7); ADVISE ON DIP COMPLIANCE (0.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74826125 |

EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE: DIP AMENDMENT AND FOREIGN SECURITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Berezin, Robert S. | 5.70 | 11,827.50 | 014 | 74826560 |

ANALYSIS OF DIP OBJECTIONS (1.7); CALL WITH C. CARLSON RE: DIP ISSUES (.4); DRAFT SUMMARY OF UCC ISSUES AND RESPONSES (.6); CALL WITH LAZARD RE: DIP HEARING (.4); CALL WITH J. FALK RE: DEPOSITIONS (.3); CALL WITH AM RE: ONSET INVENTORY (1.1); REVIEW AND COMMENTS TO EXPERT DISCLOSURE FOR DIP HEARING (.9); CALL WITH C. CALABRESE RE: DEPOSITION PREPARATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Singh, Sunny | 1.00 | 2,395.00 | 014 | 74827608 |

CALLS WITH S. GREENBERG (.5); CALL WITH R. STARK RE DIP ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Falk, Jessica L. | 2.20 | 4,389.00 | 014 | 74828357 |

REVIEW CORRESPONDENCE ON DIP AND EXPERT REPORT (0.4); CALL REGARDING DIP PROPOSAL AND POTENTIAL DECLARATION/EXPERT REPORT (0.5); MEET WITH T. TSEKERIDES AND R. BEREZIN REGARDING DEPOSITIONS AND HEARING COVERAGE AND CORRESPONDENCE REGARDING SAME (0.7); REVIEW DRAFTS OF PROPOSED EXPERT SUMMARY DISCLOSURE (0.5); REVIEW UCC EXPERT DISCLOSURE AND CONFER WITH C. CALABRESE REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Barr, Matt | 1.40 | 3,605.00 | 014 | 74865944 |

REVIEW DIP / A/P ISSUES (0.6) AND MEETING WITH TEAM RE: SAME (0.3); CALL WITH DIP COUNSEL (0.3) AND UCC COUNSEL RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Cruz, Mariel E. | 0.10 | 205.00 | 014 | 74866464 |

REVIEW COMMUNICATIONS RE RATINGS PRESS RELEASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Carlson, Clifford W. | 3.00 | 5,925.00 | 014 | 74995307 |

PARTICIPATE ON CALL WITH LAZARD AND WEIL TEAMS RE DIP (1.0); CALLS WITH GIBSON RE DIP ORDER (.3); CALLS WITH R. BEREZIN RE DIP DECLARATIONS (.4); PARTICIPATE ON CALL WITH KATSUMI'S COUNSEL RE DIP ORDER (.5); REVIEW GIBSON DIP SETTLEMENT PROPOSAL (.3); CALLS AND EMAILS WITH L. FINDLAY RE DIP WORKSTREAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Bui, Phong T. | 4.70 | 8,107.50 | 014 | 74826425 |

ATTEND ADVISORS CALL (0.4); REVIEW EXISTING LOAN DOCUMENTS AND DISCUSS WITH TEAM DISCUSS (0.2); REVIEW AND MARKUP AGENCY TRANSFER DOCUMENTS AND EMAIL EXCHANGE RE: SAME (4.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Nichols, Evan T. | 1.90 | 3,277.50 | 014 | 74830474 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING AND GDC RE: DIP AMENDMENT (1.0); REVIEW AND REVISE DIP AMENDMENT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Calabrese, Christine | 11.80 | 20,355.00 | 014 | 74850376 |

RESPOND TO DISCOVERY REQUESTS FROM ABL, ONSET, UCC, EVOLUTION, AND KATSUMI AND CALLS/EMAILS RE: SAME (3.5); REVIEW AND RESPOND TO EMAILS RE: DIP HEARING DISCOVERY AND WITNESSES (1.0); PREPARE T. COWAN SUMMARY OF OPINIONS AND CALLS/EMAILS RE: FINALIZING SAME (4.2); DISCUSS DIP HEARING PREPARATION WITH E. AQUILA (.5); ATTEND MEET AND CONFER WITH KATSUMI COUNSEL (.2); ATTEND CALL WITH WEIL AND LAZARD RE: DIP HEARING (.5); CALLS WITH A&M RE: DIP DISCOVERY (1.1); DISCUSS SAME WITH R. BEREZIN AND TEAM (.4); CALLS WITH P. KAMATH RE: EVOLUTION DISCOVERY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Aquila, Elaina | 4.20 | 6,552.00 | 014 | 74824407 |

CALL WITH J. NELSON REGARDING KATSUMI MEETING AND CONFERENCE (.1); MEET AND CONFER WITH KATSUMI REGARDING DOCUMENT REQUESTS (.3); MEET WITH C. CALABRESE REGARDING DEPOSITION

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

AND TRIAL PREPARATION (.4); REVIEW SUMMARY OF MEET AND CONFER WITH KATSUMI (.1); MEET WITH E. MEDAI REGARDING NEXT STEPS FOR DEPOSITION PREPARATION (.2); MEET WITH C. CALABRESE REGARDING 30(B)(6) PREPARATION (.5); CALL WITH A&M (1.2); CALL WITH LITIGATION TEAM REGARDING DIP HEARING (.3); CALL WITH E. MEDAI REGARDING OUTGOING PRODUCTIONS (.2); DRAFT PROPOSED DEPOSITION WORK PLAN (.3); CALLS WITH J. NELSON REGARDING R&OS TO EVOLUTION (.3); CORRESPONDENCE WITH J. LANE REGARDING CHUCK 30(B)(1) DOCUMENTS (.1); CORRESPONDENCE WITH CHUCK DEPOSITION PREPARE TEAM RE: NEXT STEPS (.2).

| 10/28/25 | Bajania, Nisha D. | 4.10 | 5,227.50 | 014 | 74824613 |

REVIEW 2L AGENCY AGREEMENT AND REVISE SIGNATURE BLOCKS TO INCLUDE ALL DIP LOAN PARTIES (1.2); REVIEW WSFS FEE LETTER (.3); REVIEW EMAIL REGARDING DIP CREDIT AGREEMENT CONSENT AND COORDINATE WITH RESTRUCTURING RE RESOLUTIONS (.3); ASK RESTRUCTURING SIGNATORY QUESTIONS FOR 1L AND 2L AGENCY AGREEMENTS (.1); REVIEW SCHEDULE 5.13 (1.2); DRAFT UPDATE ON DACA TO CONFER WITH TEAM (.7); REVIEW DACA QUESTIONS FROM CLIENT (.3).

| 10/28/25 | Lane, Jack | 7.00 | 7,490.00 | 014 | 74826429 |

PREPARE DEPOSITION PREPARATION MATERIALS.

| 10/28/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 014 | 74827366 |

ATTEND DIP DISCUSSION CALL WITH LAZARD (0.4); ATTEND CALL WITH LANDLORD OBJECTOR (0.6).

| 10/28/25 | Lopez Scherer, Enrique | 0.60 | 831.00 | 014 | 74827938 |

REVIEW COMMUNICATIONS WITH MEXICAN COUNSEL AND A&M REGARDING JOINING OF MEXICAN ENTITIES TO THE DIP AND WORKING SESSION WITH M. TELTSCHIK REGARDING THE FOREGOING.

| 10/28/25 | Kamath, Priya | 6.40 | 8,864.00 | 014 | 74828405 |

CALL WITH E. MEDAI RE PRODUCTION OF DOCUMENTS TO ONSET (.1); CALL WITH C. CALABRESE TO DISCUSS STRATEGY FOR PRODUCING DOCUMENTS TO EVOLUTION (.1); CALL WITH L. TING TO DISCUSS OUTGOING PRODUCTION OF DOCUMENTS TO EVOLUTION (.2); REVIEWING DOCUMENTS FOR PRODUCTION TO EVOLUTION AND DRAFT LIST OF COMPLETED AND OUTSTANDING PRODUCTIONS FOR C. CALABRESE (3.6); CALL WITH A&M, R. BEREZIN, AND C. CALABRESE TO DISCUSS PRODUCTION OF DOCUMENTS TO ONSET AND EVOLUTION (1.5); REVIEW DOCUMENTS PRODUCED TO ONSET IN RESPONSE TO QUESTIONS FROM C. GONZALES (.4); CALL WITH E. MEDAI TO DISCUSS STRATEGY FOR PRODUCTION OF DOCUMENTS TO ONSET (.5).

| 10/28/25 | Teltschik, Megan | 4.80 | 6,648.00 | 014 | 74829829 |

CONFERENCE WITH N. BAJANIA REGARDING DACAS (0.4); ATTEND CALL REGARDING FORBEARANCE/DILIGENCE ASKS (0.5); COMMUNICATIONS WITH BANKING TEAM REGARDING LOCAL COUNSEL RESPONSES REGARDING SECURITY ISSUES RELATED TO MEXICAN ENTITIES (0.9); COMMUNICATIONS WITH A&M REGARDING LIST OF MEXICAN ENTITIES PARTY TO THE INVENTORY PURCHASE TRANSACTIONS (0.3); COMMUNICATIONS WITH MEXICAN LOCAL COUNSEL REGARDING FEE QUOTE (0.5); COMMUNICATIONS WITH GDC REGARDING INSURANCE DELIVERABLES (0.5); COMMUNICATIONS WITH E. NICHOLS REGARDING INSURANCE DELIVERABLES (0.4); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING UPDATED ORG CHART (0.4); REVIEW UPDATED ORG CHART (0.3); REVIEW AND REVISE CORRESPONDENCE WITH BANKING TEAM REGARDING FINANCING MATTERS (0.6).

| 10/28/25 | Carpinello, Courtney | 9.00 | 9,630.00 | 014 | 74831569 |

DRAFT T. COWAN'S EXPERT SUMMARY REPORT (2.3); REVIEW T. COWAN'S EMAILS AND CREATE DEPOSITION PREP BINDER WITH MOST RELEVANT EMAILS AND ATTACHMENTS (6.7).

| 10/28/25 | Nelson, Joseph | 9.80 | 14,259.00 | 014 | 74842380 |

EMAIL R. BEREZIN, C. CALABRESE, E. AQUILA RE: KATSUMI MEET AND CONFER (.4); CALL WITH E. AQUILA RE: KATSUMI MEET AND CONFER (.1); PREP FOR AND ATTEND KATSUMI MEET AND CONFER WITH C. KELLEY, R. STEIGLITZ, E. AQUILA, C. CALABRESE, J. WINOGRAD, AND K. TUMSUDEN (.5); DRAFT

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE RE: KATSUMI MEET AND CONFER AND CIRCULATE TO E. AQUILA (.3); EMAIL R. BEREZIN AND C. CALABRESE RE: KATSUMI MEET AND CONFER (.2); EMAIL W. HEH RE: THIRD KATSUMI PRODUCTION (.1); PREPARE THIRD KATSUMI PRODUCTION (.3); EMAIL C. CALABRESE AND E. AQUILA RE: THIRD KATSUMI PRODUCTION (.2); PRODUCE THIRD KATSUMI PRODUCTION TO C. KELLEY, K. TUMSUDEN, R. STIEGLITZ, AND S. SCOTT, Z. WARZYNIAK, AND N. MELLON (.2); REVIEW ING REQUESTS (.2); EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.2); CALL WITH M. UHRIN, T. TAYLOR, C. CALABRESE, E. AQUILA, E. MEDAI, AND P. KAMATH RE: INVENTORY TRACKER (1.5) REVIEW EVOLUTION RFPS (.5); CALL WITH E. AQUILA RE: EVOLUTION RFPS (.2); CORRESPOND WITH P. KAMATH RE: EVOLUTION RFPS (.1); DRAFT RESPONSES TO EVOLUTION RFPS (4.8). | | | | |
| 10/28/25 | Murdoch, Ian | 1.40 | 1,498.00 | 014 | 74852870 |
| | CORRESPONDENCE WITH WEIL TEAM AND OPPOSING COUNSEL ON SIGNATURE PAGES (.2); DOCUMENT PRODUCTION FOR GDC (.3); AGENCY SUCCESSION AGREEMENT SIGNATURE PAGES (.5); CALL WITH ENTIRE WEIL TEAM ON FORBEARANCE DILIGENCE ASKS (.4). | | | | |
| 10/28/25 | Findlay, Loren | 5.20 | 7,852.00 | 014 | 74859042 |
| | REVISE FINAL DIP ORDER AND CORRESPONDENCE RE SAME (3.8); ATTEND CALL WITH WEIL LITIGATION, WEIL RESTRUCTURING AND LAZARD RE: DIP EVIDENCE (.4); ATTEND CALL WITH COUNSEL TO LANDLORD DIP OBJECTOR RE: RESOLUTION OF DIP OBJECTION (.5); REVIEW AND PROVIDE COMMENTS ON LAZARD SUMMARY OF OPINIONS RE: DIP (.5). | | | | |
| 10/28/25 | Medai, Evelyn | 4.80 | 6,648.00 | 014 | 74859265 |
| | MEET WITH A&M TO DISCUSS INVENTORY TRACKERS (1.5). PREPARE DOCUMENTS FOR PRODUCTION TO DECHERT AND ONSET (3.3). | | | | |
| 10/28/25 | Chaker, Alaa | 3.00 | 4,530.00 | 014 | 74860579 |
| | MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (0.9); PARTICIPATE IN LITIGATION TEAM MEETINGS (0.8); DRAFT T. COWAN SUMMARY OF EXPERT OPINIONS (1.3). | | | | |
| 10/28/25 | Ferrier, Kyle M. | 4.80 | 7,248.00 | 014 | 74867471 |
| | CORRESPOND WITH LITIGATION TEAM RE DISCOVERY REQUESTS (.5); REVIEW DIP BUDGET MATERIALS RE DEPOSITION PREP AND DISCOVERY (2.5); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.5); REVIEW CASH FLOW SUMMARIES RE SAME (.8); REVIEW DIP ORDER RE BUDGET AND DEPOSITION PREP (.5). | | | | |
| 10/28/25 | Palisi, Thomas | 2.70 | 3,739.50 | 014 | 74870523 |
| | REVISE CASH MANAGEMENT ORDER (0.9); ANALYZE COMMENTS TO SAME FROM UCC AND FACTORING PARTIES (0.7); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.1). | | | | |
| 10/28/25 | McCabe, Nate | 1.70 | 2,167.50 | 014 | 74889211 |
| | ATTEND DIP MEETING WITH LITIGATION AND LAZARD TEAMS (0.4); DRAFT EMAIL CORRESPONDENCE TO COUNTERPARTIES DISCUSSING PROPOSED DIP ORDER REVISIONS (0.4); UPDATE DIP OUTREACH TRACKING CHART (0.9). | | | | |
| 10/28/25 | Patel, Keya | 5.50 | 7,617.50 | 014 | 74896359 |
| | SEND ABL FOURTH PRODUCTION OF DOCUMENTS (.3); PREPARE SUMMARY/TRACKER OF ALL DOCUMENTS PRODUCED TO ABL (1.6); LITIGATION TEAM CALL WITH A&M (1.5); ASSIST TEAM IN COLLECTING DOCUMENTS FOR PRODUCTION TO ONSET AND EVOLUTION (2.1). | | | | |
| 10/28/25 | Kanoff, Justin | 3.10 | 4,681.00 | 014 | 74897263 |
| | REVIEW VARIOUS COMMENTS TO DIP ORDER (.6); COORDINATE WITH WEIL TEAM AND OTHERS RE: SAME (.8); CORRESPOND WITH A&M RE: BUDGET ISSUES (.3); CALL WITH LANDLORD COUNSEL RE: OBJECTION (.4); CORRESPOND WITH C. CARLSON RE: SAME (.2); REVIEW AND RESPOND TO VARIOUS DIP RELATED EMAILS (.8). | | | | |
| 10/28/25 | Jones, Taylor | 2.30 | 3,473.00 | 014 | 74925543 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DIP REPLY (1.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: DIP REPLY (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: SPV DISCOVERY AND DISPUTES (0.6); REVIEW AND REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF DIP MOTION (0.2); EMAIL WITH C. CARLSON RE: ONGOING DIP WORKSTREAMS (.2). | | | | |
| 10/28/25 | Pacoli, Katharine | 1.10 | 1,402.50 | 014 | 75191453 |
| | REVIEW AND RESPOND TO COLLATERAL ANALYSIS REQUESTS FROM GDC. | | | | |
| 10/28/25 | Chavez, Miguel | 0.30 | 135.00 | 014 | 74842182 |
| | PREPARE DOCUMENT TRANSFER IN PREPARATION FOR DOCUMENT PRODUCTION PER REQUEST OF P. KAMATH. | | | | |
| 10/28/25 | Ting, Lara | 2.50 | 1,300.00 | 014 | 74867901 |
| | DOWNLOAD AND TRANSFER DOCUMENTS RELATED TO THIRD PRODUCTION TO EVOLUTION TO VENDOR KLD IN PREPARATION FOR PRODUCTION (1.6); COMMUNICATION WITH KLD RE: SPECIFICATIONS FOR PRODUCTION OF DOCUMENTS (0.4); UPLOAD ALL OF THE FBGH PRODUCTION VOLUMES TO PROVIDED CLOUDSHARE FOLDER TO CARNABY (.5);. | | | | |
| 10/29/25 | Mastoras, Thomas | 3.90 | 7,780.50 | 014 | 74830883 |
| | REVIEW DIP CREDIT AGREEMENT IN CONNECTION WITH COMPLIANCE OBLIGATIONS AND ADVISE ON SAME (1.5); REVIEW AND COMMENT ON DIP AMENDMENT (1.5); CALLS WITH GIBSON AND WEIL TEAMS TO DISCUSS FOREIGN COLLATERAL (0.7); CALL WITH RESTRUCTURING TEAM TO DISCUSS FINAL ORDER (0.2). | | | | |
| 10/29/25 | Falk, Jessica L. | 3.30 | 6,583.50 | 014 | 74831534 |
| | SYNC WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING CASE STRATEGY, UPCOMING HEARINGS AND NEXT STEPS (1.0); MEET WITH T. TSEKERIDES AND N. MOGHADDAM REGARDING AFFIRMATIVE LITIGATION STRATEGY (0.2); STRATEGY CALL WITH WEIL LITIGATION AND RESTRUCTURING ON DIP DECLARATIONS AND EXPERT REPORTS (0.7); CORRESPONDENCE WITH R. BEREZIN AND C. CALABRESE REGARDING DEPOSITION PREP AND EXPERT REPORTS (0.4); REVIEW OUTLINE OF C. MOORE DECLARATION (0.3); REVIEW DRAFT OF C. MOORE SECOND DAY DECLARATION (0.7). | | | | |
| 10/29/25 | Berezin, Robert S. | 7.20 | 14,940.00 | 014 | 74832601 |
| | ANALYSIS OF DIP OBJECTIONS (2.2); CALL WITH C. CARLSON RE: DIP ISSUES (.4); DRAFT SUMMARY OF UCC ISSUES AND RESPONSES (.4); CALL WITH LAZARD RE: DIP HEARING (.4); CALL WITH J. FALK RE: DEPOSITIONS (.3); CALL WITH AM RE: ONSET INVENTORY (1.1); REVIEW AND COMMENTS TO EXPERT DISCLOSURE FOR DIP HEARING (.3); CALL WITH A&M RE: DEPOSITION PREPARATION (1.4); PREPARATION FOR MEET AND CONFER WITH UCC (.2); MEET AND CONFER WITH UCC (.5). | | | | |
| 10/29/25 | Lee, Justin D. | 0.50 | 1,025.00 | 014 | 74833036 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE: DIP AMENDMENT. | | | | |
| 10/29/25 | Singh, Sunny | 3.20 | 7,664.00 | 014 | 74833168 |
| | CALLS WITH GIBSON RE UCC DIP OBJECTION (1.8); CALL WITH C. CARLSON RE SAME (.3); CALLS WITH R. STARK RE SAME (.8); CALL WITH DIP LENDER ADVISORS (.3). | | | | |
| 10/29/25 | Barr, Matt | 1.40 | 3,605.00 | 014 | 74866124 |
| | CORRESPONDENCE RE: DIP ISSUES WITH TEAM (0.2); REVIEW DIP ISSUES (0.4) AND STRATEGY (0.2); CALL WITH D. LENDER RE: DIP (0.3); CALL WITH STAKEHOLDER AND COUNSEL RE: SAME (0.3). | | | | |
| 10/29/25 | Lender, David J. | 0.30 | 645.00 | 014 | 74949701 |
| | TELEPHONE CALLS WITH M. BARR RE DIP. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Carlson, Clifford W. | 5.90 | 11,652.50 | 014 | 74995306 |

PARTICIPATE ON CALL WITH C. MOORE AND A&M TEAM RE EXPERT DEPOSITION (1.3); CALLS AND EMAILS WITH R. BEREZIN RE DISCOVERY ON DIP MOTION (.3); CALL WITH GIBSON RE DIP HEARING (.3); CALL WITH GIBSON RE DIP ORDER (.3); PARTICIPATE ON CALL WITH WEIL LITIGATION RE DIP HEARING (.8); EMAILS WITH VARIOUS PARTIES' COUNSEL RE DIP ORDER COMMENTS (.5); CALL WITH J. KANOFF RE SAME (.2); PARTICIPATE ON CALL WITH WEIL BANKING RE DIP (.5); CALL WITH L. FINDLAY RE DIP ORDER (.4); EMAILS WITH A&M RE DIP ORDER AND SUPPLY CHAIN OBLIGATIONS (.3); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE DIP HEARING COORDINATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Bui, Phong T. | 3.30 | 5,692.50 | 014 | 74832947 |

PREPARE AND ATTEND CALL WITH GIBSON DUNN RE: FOREIGN GRANTOR ANALYSIS (0.6); REVIEW QUESTION ON ONSET SPV LEASE AND COORDINATE RESPONSE (0.6); EMAIL EXCHANGE WITH NATE OF RESTRUCTURING AND A&M RE: RBC L/C UNDER 1L TERM LOAN (0.2); REVIEW AGENCY TRANSITION DOCUMENTS AND JEFFERIES COMMENTS AND COORDINATE RESPONSE (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Nichols, Evan T. | 3.00 | 5,175.00 | 014 | 74841395 |

REVISE DIP AMENDMENT (1.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: DIP POST-CLOSING (.6); CALL WITH BANKING TEAM RE: DIP POST-CLOSING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Calabrese, Christine | 8.10 | 13,972.50 | 014 | 74850327 |

PREPARE FOR T. COWAN DEPOSITION AND CALLS/EMAILS RE: SAME (2.6); DIP HEARING DISCOVERY AND DEPOSITIONS AND CALLS/EMAILS RE: SAME (4.6); CONFER WITH UCC RE: DEPOSITION TOPICS AND EMAILS RE: SAME (.5); CALLS AND EMAILS WITH E. AQUILA RE: DIP DISCOVERY AND DEPOSITIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Aquila, Elaina | 7.60 | 11,856.00 | 014 | 74831744 |

REVISE EVOLUTION R&OS (.5); CORRESPONDENCE WITH P. KAMATH REGARDING 30(B)(6) EMAIL RESPONSE (.1); CALL WITH LITIGATION TEAM REGARDING CHUCK 30(B)(6) DEPOSITION PREPARATION (.3); CALL WITH C. CALABRESE AND J. NELSON REGARDING SCOPE OF C. MOORE'S 30(B)(6) AND EXPERT REPORT (.4); REVIEW FOR NECESSARY REDACTIONS TO BOARD MATERIALS AND MINUTES (.2); CALL WITH A&M AND WEIL REGARDING C. MOORE'S DEPOSITION AND DECLARATION (1.2); CALL WITH R. BEREZIN REGARDING C. MOORE EXPERT REPORT AND NEXT STEPS (.1); CALL WITH E. MEDAI AND P. KAMATH REGARDING PERPETUAL INVENTORY TRACKER (.1); CALL WITH J. NELSON REGARDING C. MOORE'S EXPERT REPORT (.2); CORRESPONDENCE WITH C. CARPINELLO AND E. SPIERER ABOUT BOOKING DEPOSITION LOGISTICS (.1); REVIEW REDACTIONS ON BOARD MATERIALS (.1); CALLS WITH C. CALABRESE REGARDING 30(B)(6) PREPARATION (.4); TEAM CALL REGARDING 30(B)(6) DEPOSITION PREPARATION (.5); CORRESPONDENCE WITH K. PATEL AND J. GOMEZ LORENTE REGARDING LIEN DOCUMENTS (.3); CORRESPONDENCE WITH LSS REGARDING UPLOADING INCOMING PRODUCTION TO KLD (.1); REVIEW AND REVISE PROPOSED CHUCK 30(B)(1) DEPOSITION PREPARATION DOCUMENT BINDER (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Lopez Scherer, Enrique | 0.70 | 969.50 | 014 | 74833684 |

CALL WITH GIBSON DUNN REGARDING DIP MATTERS (.5); REVIEW DIP AMENDMENT REGARDING FOREIGN SUBSIDIARIES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Teltschik, Megan | 6.30 | 8,725.50 | 014 | 74840069 |

REVISE SCHEDULE 5.13 TO DIP CREDIT AGREEMENT (0.9) AND COMMUNICATIONS WITH BANKING TEAM REGARDING SAME (0.1); REVISE AGENCY TRANSFER AGREEMENTS (0.4) AND COMMUNICATIONS WITH BANKING TEAM REGARDING SAME (0.2); REVIEW BOFA, BMO, CIBC, CITIZENS AND JPM DACAS (0.9); CONFERENCE WITH N. BAJANIA REGARDING DACAS (0.3); COMMUNICATIONS WITH RESTRUCTURING, LAZARD AND A&M REGARDING AGENCY TRANSFER AGREEMENTS (0.2); COMMUNICATIONS WITH A&M AND BANKING TEAM REGARDING MEXICAN ENTITIES (0.3); CONFERENCE WITH GDC, RESTRUCTURING AND BANKING REGARDING MEXICAN SUBSIDIARIES AND OTHER COLLATERAL ISSUES (0.5); COMMUNICATIONS WITH N. BAJANIA REGARDING INSURANCE DELIVERABLES (0.3); CORRESPONDENCE WITH BANKING TEAM AND GERMAN COUNSEL REGARDING GERMAN PROCEEDINGS (0.2); COMMUNICATIONS WITH GDC REGARDING SCHEDULE 5.13 (0.3); COMMUNICATIONS WITH LONDON M&A TEAM REGARDING EQUITY INTERESTS IN FOREIGN SUBSIDIARIES (0.3); PREPARE SUMMARY ON THE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS OF OUR COLLATERAL ANALYSIS WITH RESPECT TO THE ABL LIENS FOR LITIGATION TEAM (1.1) AND COMMUNICATIONS REGARDING SAME (0.3). | | | | |
| 10/29/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 014 | 74840533 |
| | ATTEND DIP DECLARATIONS CALL WITH WEIL LITIGATION (0.5); PREPARE DIP ORDER (0.4); PREPARE DIP REPLY (0.1); PREPARE DIP DECLARATION (0.1). | | | | |
| 10/29/25 | Bajania, Nisha D. | 2.60 | 3,315.00 | 014 | 74842173 |
| | REVIEW SIGNATURE PAGES FOR AGENCY AGREEMENTS (.4); SEND AGREEMENTS OUT TO APPROPRIATE TEAMS (.4); SEND WSFS FEE LETTER OUT TO AFS COUNSEL (.2); REVIEW EMAIL TO C. MOORE (.1); REVIEW DACA FORMS SENT BY COMPANY (.2); COORDINATE WITH TEAM REGARDING DACA UPDATES (.2); REVIEW ABL SIGNATURE (.4); REVIEW LITIGATION REQUESTS AND CONFER WITH ASSOCIATE REGARDING APPROPRIATE LOAN DOCUMENT TO SEND (.2); REVIEW ABL COMMENTS AND FLAG SAME (.2); SEND RESTRUCTURING TEAM UPDATED CONFORMED AND COVER AMENDMENT WITH REDLINES (.3). | | | | |
| 10/29/25 | Lorente Sorolla, Juan | 7.20 | 7,704.00 | 014 | 74842258 |
| | DEPOSITION PREPARATION RE: LIENS (2.7); DEPOSITION PREPARATION REGARDING DIP BUDGET (3.8); SUMMARIZE UCC EMERGENCY MOTION (0.7). | | | | |
| 10/29/25 | Nelson, Joseph | 9.60 | 13,968.00 | 014 | 74842348 |
| | EMAIL R. BEREZIN RE: FACTORING INVOICES (.1); EMAIL C. CALABRESE AND E. AQUILA RE: FACTORING INVOICES (.1); REVISE R&OS TO EVOLUTION RFPS AND CIRCULATE TO C. CALABRESE AND E. AQUILA (.4); MEET WITH LITIGATION TEAM RE: C. MOORE DEPO PREP (.4); CALL WITH J. LANE RE: C. MOORE DEPO PREP (.1); EMAIL C. CALABRESE AND E. AQUILA RE: FACTORING INVOICES (.2); MEET WITH C. CALABRESE AND E. AQUILA RE: C. MOORE EXPERT REPORT (.4); CALL WITH E. AQUILA RE: C. MOORE EXPERT REPORT (.1); EMAIL R. BEREZINE, C. CALABRESE, AND E. AQUILA RE: ING REQUESTS (.1); MEET WITH WEIL TEAM RE: C. MOORE EXPERT REPORT/DECLARATIONS (1.2); CALL WITH E. AQUILA RE: C. MOORE EXPERT REPORT (.1); CALL WITH P. KAMATH RE: EVOLUTION RFPS (.2); REVISE RESPONSE AND OBJECTIONS TO EVOLUTION RFPS AND CIRCULATE TO C. CALABRESE, E. AQUILA, AND P. KAMATH (.4); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: FACTORING ANALYSIS (.2); CALL WITH J. GOMEZ LORENTE RE: C. MOORE DEPO PREP (.1); EMAIL J. GOMEZ LORENTE: C. MOORE DEPO PREP (.2); EMAIL R. BEREZIN AND C. CARLSON RE: KATSUMI REQUESTS (.3); EMAIL C. MOFFETT R. BEREZIN; D. JERNEYCIC, C. CALABRESE, AND E. AQUILA RE: KATSUMI REQUESTS (.4); MEET WITH LITIGATION TEAM RE: DOC PRODUCTION STATUS (.5); CALL WITH J. LANE RE: C. MOORE DEPO PREP (.2); EMAIL K. FERRIER, E. AQUILA, AND J. GOMEZ LORENTE RE: C. MOORE DEPO PREP (.3); WORK ON C. MOORE DEPO PREP (3.6). | | | | |
| 10/29/25 | Lane, Jack | 3.60 | 3,852.00 | 014 | 74842545 |
| | PREPARE DEPOSITION NOTICES (1.2): CALL WITH C. CALABRESE AND LITIGATION TEAM REGARDING OUTSTANDING PRODUCTIONS AND UPCOMING DEPOSITIONS (.5): MEETING WITH E. AQUILA, J. NELSON, E. MEDAI, P. KAMATH, AND J. LORENTE REGARDING DEPOSITION PREPARATION (.4): PREPARE DEPOSITION DOCUMENTS (1.5). | | | | |
| 10/29/25 | Lee, Jessica | 0.80 | 1,072.00 | 014 | 74852115 |
| | REVIEW G&S CONFIRMATION (.6); CORRESPONDENCE WITH E. DAGLEY RE: SAME (.2). | | | | |
| 10/29/25 | George, Jason | 1.30 | 2,028.00 | 014 | 74852734 |
| | REVIEW MARKUP OF PROPOSED FINAL CASH MANAGEMENT ORDER AND EMAIL WITH T. PALISI AND A&M TEAM RE: SAME (0.3); ATTEND CHECK-IN CALL WITH DIP LENDER ADVISORS (0.3); CALL WITH DIP LENDERS RE: MEXICO OPERATIONS (0.2); REVIEW AND REVISE DRAFT OF NDA AND EMAIL WITH J. KUEBLER RE: SAME (0.5). | | | | |
| 10/29/25 | Murdoch, Ian | 3.20 | 3,424.00 | 014 | 74852826 |
| | ABL AND IP LIEN SEARCH REVIEW (.2); CORRESPONDENCE WITH WEIL TEAM AND OPPOSING COUNSELS ON SIGNATURE PAGES (.5); DOCUMENT PRODUCTION FOR WEIL LITIGATION AND DISCUSSIONS ON RELEVANT DOCUMENTS FOR DEPO (2.5). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Findlay, Loren | 8.00 | 12,080.00 | 014 | 74858996 |

REVISE FINAL DIP ORDER AND CORRESPONDENCE RE SAME (5.0); ATTEND CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: DIP DECLARATIONS (.6); PREPARE OUTLINE OF C. MOORE DIP DECLARATION (.2); ATTEND EXPERT REPORT CALL RE: DIP WITH WEIL RESTRUCTURING, WEIL LITIGATION, AND A&M TEAM (1.0); DRAFT REPLY TO DIP OBJECTIONS AND CORRESPONDENCE RE SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Medai, Evelyn | 8.10 | 11,218.50 | 014 | 74859603 |

MEETING WITH LITIGATION TEAM REGARDING DEPOSITION PREPARATION (.3). CALL WITH K. PATEL AND P. KAMATH TO DISCUSS DOCUMENTS PRODUCED TO DATE (.7). MEETING WITH LITIGATION TEAM TO DISCUSS DOCUMENT PRODUCTIONS (.5). PREPARE DOCUMENTS FOR PRODUCTION (4.2). PREPARE MATERIALS FOR DEPOSITIONS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Chaker, Alaa | 4.50 | 6,795.00 | 014 | 74860321 |

MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (1.2); MANAGE PRIVILEGE DOCUMENT REVIEW FOR UCC COMMUNICATIONS PRODUCTION (0.6); PARTICIPATE IN LITIGATION TEAM MEETINGS (1.5); COLLECT AND ANALYZE DOCUMENTS FOR T. COWAN DEPOSITION PREPARATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Carpinello, Courtney | 4.70 | 5,029.00 | 014 | 74860454 |

COORDINATE T. COWAN DEPOSITION PLANNING WITH C. CALABRESE AND A. CHAKER (.7); LOCATE, REVIEW, AND SUMMARIZE EACH ITERATIONS OF THE DIP TERMS DURING NEGOTIATIONS (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Ferrier, Kyle M. | 5.20 | 7,852.00 | 014 | 74867285 |

TELEPHONE CONFERENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE COORDINATION OF BANKRUPTCY LITIGATION (.7); REVIEW CORRESPONDENCE RE SAME (.5); REVIEW ONSET SUMMARY (.6); REVIEW DEPOSITION PREP MATERIALS (1.8); PREPARE DIP PRODUCTION MATERIALS RE SAME (.9); CORRESPOND WITH WEIL AND A&M TEAM RE SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Palisi, Thomas | 2.10 | 2,908.50 | 014 | 74872051 |

REVIEW UCC COMMENTS TO CASH MANAGEMENT ORDER (1.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Pacoli, Katharine | 0.50 | 637.50 | 014 | 74873604 |

ATTEND CALL WITH GDC ON DIP ITEMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Kamath, Priya | 9.20 | 12,742.00 | 014 | 74876480 |

CALL WITH E. AQUILA RE DEPOSITION PREPARATION (.3); REVIEW DRAFT RESPONSES AND OBJECTIONS TO EVOLUTION'S REQUESTS FOR PRODUCTION OF DOCUMENTS AND SEND EDITS TO J. NELSON (.7); PREPARE THIRD PRODUCTION OF DOCUMENTS TO EVOLUTION (1.6); DRAFT RESPONSES TO QUESTIONS FROM C. CALABRESE RE DOCUMENT PRODUCTION WORK STREAMS (.5); CALL WITH K. PATEL AND E. MEDAI RE ONSET PRODUCTION WORK STREAMS (.5); CALL WITH J. NELSON RE PRODUCTION OF DOCUMENTS TO EVOLUTION (.1); CALL WITH C. CALABRESE RE CASE STRATEGY (.5); CALL WITH C. CALABRESE AND E. MEDAI RE DRAFT RESPONSE TO COUNSEL FOR DIP LENDERS (.5); PREPARE PRODUCTION OF DOCUMENTS TO EVOLUTION (2.9); REVIEW ANALYSIS FROM M. UHRIN RE INVENTORY AND COLLATERAL (.4); REVIEW DOCUMENTS FOR INCLUSION IN DEPOSITION PREPARATION BINDER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Kuebler, John | 2.50 | 3,462.50 | 014 | 74888500 |

DRAFT DIP NDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | McCabe, Nate | 8.30 | 10,582.50 | 014 | 74889226 |

ATTEND DIP CALL WITH LITIGATION TEAM (0.7); CONDUCT FOLLOW UP RESEARCH RE ADEQUATE ASSURANCE (3.0); UPDATE DIP OUTREACH TRACKER (1.0); DRAFT EMAILS TO COUNTERPARTIES RE PROPOSED DIP LANGUAGE (1.4); DRAFT DIP OBJECTION TRACKER (0.9); CONDUCT RESEARCH ON DIP ORDER PRECEDENT (1.3).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Patel, Keya | 11.80 | 16,343.00 | 014 | 74896373 |

LITIGATION TEAM MEETING TO DISCUSS DEPOSITION PREPARATION (.5); REVIEW, COLLECT, AND SUMMARIZE DOCUMENTS FOR C. MOORE AND T. COWAN DEPOSITION PREPARATION (7.0); CALL WITH WEIL LONDON TEAM TO DISCUSS ONSET CREDIT FACILITY (.8); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO ABL (2.0); REVIEW DOCUMENTS FOR RESPONSIVENESS TO DOCUMENT PRODUCTION REQUESTS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Kanoff, Justin | 2.10 | 3,171.00 | 014 | 74897245 |

CALL WITH LITIGATION TEAM RE: DIP DECLARATIONS (.7); REVIEW OUTLINE FOR SAME (.1); CORRESPOND WITH C. CARLSON RE: SAME (.2); COORDINATE WITH LITIGATION RE: EXPERT REPORT (.3); CORRESPOND WITH OBJECTORS (.2); REVIEW AND RESPOND TO VARIOUS CORRESPONDENCE RE: DIP WORK STREAM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Jones, Taylor | 8.00 | 12,080.00 | 014 | 74925561 |

CALL WITH WEIL LITIGATION AND RESTRUCTURING RE: DIP DECLARATIONS (0.7); REVIEW AND REVISE FINAL DIP ORDER (0.5); CORRESPOND WITH WEIL TEAM RE: FINAL DIP ORDER (0.3); REVIEW AND REVISE DIP REPLY (2.6); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP REPLY (0.8); REVIEW AND REVISE C. MOORE DIP DECLARATION (1.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: C. MOORE DIP DECLARATION (0.3); CALL WITH WEIL AND A&M RE: C. MOORE DIP DECLARATION (PARTIAL) (1.0); CALL WITH WEIL AND GIBSON RE: FOREIGN LIENS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Robin, Artur | 1.80 | 882.00 | 014 | 74841947 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Chavez, Miguel | 0.70 | 315.00 | 014 | 74842202 |

PREPARE DOCUMENT PRODUCTION FOR DOWNLOAD, QC AND DELIVERY VIA CLOUSHARE PER REQUEST OF E. MEDAI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Ting, Lara | 0.40 | 208.00 | 014 | 74949582 |

ASSIST RESTRUCTURING TEAM WITH TRANSFER OF DOCUMENTS TO VENDOR KLD IN PREPARATION FOR FIFTH ABL PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Mastoras, Thomas | 2.20 | 4,389.00 | 014 | 74842307 |

REVIEW DIP AMENDMENT AND ADVISE ON DIP COMPLIANCE (1.5); REVIEW AND COMMENT ON DIP ORDER (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Lee, Justin D. | 0.70 | 1,435.00 | 014 | 74842968 |

REVIEW DIP AMENDMENT DOCUMENTS (0.3); EMAIL CORRESPONDENCE WITH BANKING AND RESTRUCTURING TEAMS AND ADVISORS RE DIP PROVISIONS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Berezin, Robert S. | 6.20 | 12,865.00 | 014 | 74843579 |

COMMUNICATION TO TEAM RE: BRIEFING ISSUE (.2); CALL WITH A&M RE: ANALYSIS OF INVENTORY (.8); REVIEW AND COMMENTS RE: LIQUIDITY ISSUES (2.2); CALL WITH LAZARD RE DEPOSITIONS (.7); REVIEW OF EXPERT FILINGS (.5); REVIEW AND COMMENTS TO OBJECTIONS AND RESPONSES TO UCC TOPICS (.4); CALL WITH S. SINGH RE: DEPOSITION (.2); CALL WITH C. CALABRESE PREPARING FOR DEPOSITIONS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Singh, Sunny | 3.30 | 7,903.50 | 014 | 74844036 |

CALLS WITH BR RE DIP OBJECTION (.8); CALLS WITH GIBSON RE SAME (1.0); INTERNAL CALLS AND EMAILS RE SAME (.5); REVIEW UCC OBJECTION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Falk, Jessica L. | 0.50 | 997.50 | 014 | 74846863 |

CORRESPONDENCE WITH R. BEREZIN REGARDING DEPOSITION PREP/TRIAL PREP (0.1); CORRESPONDENCE WITH S. MCCAULEY REGARDING DIP OFFERS (0.1); REVIEW AND ANALYZE SUMMARY OF DIP OBJECTIONS (0.2); REVIEW DEPOSITION NOTICE AND CONFER WITH J. LANE REGARDING SAME

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

(0.1).

**10/30/25   Carlson, Clifford W.   3.00   5,925.00   014   74995335**

PARTICIPATE ON CALL RE ADMINISTRATIVE EXPENSE BASKET FOR DIP ORDER (.7); REVIEW EMAIL SUMMARY OF DIP OBJECTIONS TO SPECIAL COMMITTEE (.3); CALL WITH WEIL DIP TEAM RE DIP OBJECTIONS (.6); REVIEW UCC AND OTHER DIP OBJECTIONS (.7); REVIEW AND REVISE DIP ORDER AND DISCUSS WITH L. FINDLAY (.4); CALL WITH C. CALABRESE RE DIP HEARING (.3).

**10/30/25   Bui, Phong T.   2.70   4,657.50   014   74843787**

REVIEW ONSET DOCUMENTS (0.3); REVIEW DIP AMENDMENT AND DRAFT DIP ORDER AND COMMENT ON SAME (2.3); EMAIL TEAM RE: DIP MATTERS (0.1).

**10/30/25   Calabrese, Christine   10.00   17,250.00   014   74850341**

REVISE T. COWAN EXPERT REPORT AND CALLS/EMAILS RE: SAME (2.8); PREPARE FOR T. COWAN DEPOSITION AND CALLS/EMAILS RE: SAME (2.2); STRATEGIZE RE: DIP HEARING DISCOVERY AND DEPOSITIONS AND CALLS/EMAILS RE: SAME (4.6); REVIEW MOTION TO COMPEL AHG DISCOVERY (.4).

**10/30/25   Nichols, Evan T.   0.90   1,552.50   014   74861033**

REVISE DIP AMENDMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: DIP POST-CLOSING (.3); REVIEW DIP AMENDMENT (.2).

**10/30/25   Lorente Sorolla, Juan   9.50   10,165.00   014   74842597**

DEPOSITION PREPARATION REGARDING THE TOPIC OF LIENS (6.3); DEPOSITION PREPARATION TEAM MEETING (0.7); DEPOSITION PREPARATION INVENTORY MEETING (0.2); DEPOSITION PREPARATION REGARDING THE TOPIC OF INVENTORY (2.3).

**10/30/25   Cohan, Teddy   0.10   151.00   014   74842630**

CORRESPOND WITH WEIL TEAM RE: DIP OBJECTIONS.

**10/30/25   Aquila, Elaina   6.40   9,984.00   014   74842662**

REVIEW C. MOORE 30(B)(1) MATERIALS (.5); REVIEW AND REVISE C. MOORE 30(B)(1) DOCUMENTS (.7); MEET WITH J. LANE REGARDING SAME (.4); CALL WITH K. FERRIER AND J. NELSON REGARDING BUDGET TOPICS FOR 30(B)(6) (.4); CALL WITH R. BEREZIN AND J. NELSON REGARDING C. MOORE EXPERT DECLARATION (.5); CALLS WITH J. NELSON REGARDING C. MOORE EXPERT DECLARATION (.2); REVIEW PRESENTATIONS FOR POTENTIAL REDACTIONS BEFORE PRODUCTION (.3); REVISE SUMMARY OF C. MOORE EXPERT REPORT OPINIONS (.6); LITIGATION TEAM MEETING REGARDING DEPOSITION PREPARATION (1.1); MEETING WITH C. CARPINELLO REGARDING DEPOSITION LOGISTICS (.2); CALL WITH E. MEDAI, J. LANE, J. G. LORENTE REGARDING INVENTORY 30(B)(6) TOPIC PREPARATION (.2); CORRESPONDENCE WITH A&M REGARDING NECESSARY DOCUMENTS FOR 30(B)(6) DEPOSITIONS (.1); QC DOCUMENTS FOR PRIVILEGE (.5); REVIEW C. MOORE SECOND DAY DECLARATION (.3); REVIEW MENDELSOHN DECLARATION (.2); REVIEW UCC OBJECTION (.2).

**10/30/25   Nelson, Joseph   11.30   16,441.50   014   74843558**

MEET WITH K. FERRIER AND E. AQUILA RE: C. MOORE DEPO PREP (.5); CALL WITH J. LANE RE: C. MOORE DEPO PREP (.1); REVIEW DOCUMENTS RE: ING REQUESTS (.3); CALL WITH R. BEREZIN AND E. AQUILA RE: C. MOORE EXPERT REPORT (.6); MEET WITH R. BEREZIN, C. CARLSON, C. MOORE, D. JERNEYCIC, G. MALHOTRA, L. FINDLAY RE: C. MOORE EXPERT REPORT (.6); WORK ON C. MOORE EXPERT OPINIONS AND CIRCULATE TO E. AQUILA (1.8); CALL WITH P. KAMATH RE: RESPONSE TO EVOLUTION'S RFPS (.2); EDIT RESPONSE TO EVOLUTION'S RFPS (.6); UPDATE REQUEST TRACKER AND PRODUCED DOCUMENT TRACKER (.3); FINALIZE ROS TO EVOLUTION'S RFPS AND CIRCULATE TO R. BEREZIN, C. CALABRESE, AND E. AQUILA (.3); REVISE C. MOORE EXPERT OPINIONS AND CIRCULATE TO R. BEREZIN, C. CALABRESE, AND E. AQUILA (.3); EMAIL C. CARLSON, R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: ROS TO EVOLUTION'S RFPS (.2); MEET WITH LITIGATION TEAM RE: C. MOORE DEPO PREP (1.5); REVIEW K. FERRIER EMAILS RE: C. MOORE DEPO PREP (.4); EMAIL C. CALABRESE AND E. AQUILA RE: ROS TO EVOLUTION'S RFPS (.2); CALL WITH A. CHAKAR RE: DOCUMENT PRODUCTIONS (.1); SERVE ROS TO EVOLUTIONS RFPS (.2); CALL WITH E.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

AQUILA RE: C. MOORE EXPERT REPORT (.1); REVISE REPORT AND CIRCULATE TO R. BEREZIN, C. CALABRESE, AND E. AQUILA (1.1); EMAIL C. MOORE, R. BEREZIN, C. CALABRESE, E. AQUILA, D. JERNEYCIC, M. UHRIN, E. CORRADO, G. MALHOTRA, C. MOFFATT, C. CARLSON, L. FINDLAY, AND T. JONES RE: C. MOORE EXPERT REPORT (.3); REVIEW OBJECTIONS TO DIP MOTION (.4); CALL WITH J. LANE RE: C. MOORE DEPO PREP (.1); REVIEW FACTORING MATERIALS FROM C. MOFFATT (.3); EMAIL L. JEWETT AND L. TING RE: FACTORING MATERIALS (.1); REVIEW FACTORING ANALYSIS FROM C. MOFFATT (.2); EMAIL K. FERIER RE: C. MOORE DEPO PREP (.2); WORK ON C. MOORE DEPO PREP MATERIALS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Winograd, Joshua H. | 2.40 | 3,060.00 | 014 | 74844149 |

PREPARE DIP REPLY (0.2); REVIEW DIP OBJECTIONS (0.7); ATTEND DIP CALL WITH WEIL TEAM AND PREPARE NOTES (0.7); PREPARE DIP OBJECTION MINIBOOK (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Teltschik, Megan | 6.40 | 8,864.00 | 014 | 74844432 |

REVIEW AND REVISE 1L AND 2L ASSIGNMENTS OF INTELLECTUAL PROPERTY SECURITY AGREEMENT (2.3); COMMUNICATIONS WITH LONDON M&A TEAM REGARDING EQUITY INTERESTS IN FOREIGN SUBSIDIARIES (0.3); COMMUNICATIONS WITH INSURANCE BROKER REGARDING INSURANCE DELIVERABLES (0.2); COMMUNICATIONS WITH A&M REGARDING DIP FUNDS THAT HAVE BEEN SENT TO NON-DEBTOR ENTITIES (0.4); REVIEW LIST OF NON-DEBTOR, NON-MEXICO PAYMENTS (0.4); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING UPDATED SECURITY PACKAGE FOR FOREIGN ENTITIES (0.3); CONFERENCE REGARDING DACAS (0.4); COMMUNICATIONS WITH N. BAJANIA REGARDING DACAS (0.4); REVISE DIP CREDIT AGREEMENT (0.7) AND COMMUNICATIONS REGARDING SAME (0.3); REVIEW REVISED DRAFTS OF INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENTS (0.2); COMMUNICATIONS WITH LONDON BANKING TEAM REGARDING AEQUUM FACILITY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Lane, Jack | 10.40 | 11,128.00 | 014 | 74847783 |

CALL WITH J. NELSON REGARDING INVESTIGATION DOCUMENTS (.2): REVIEW SUPPLEMENTAL PRODUCTION FOR DEPOSITION PREPARATION (1.2) PREPARE DEPOSITION PREPARATION MATERIALS (6.1): STRATEGY CALL WITH R. BEREZIN, C. CALABRESE AND ASSOCIATE RESTRUCTURING LITIGATION TEAM REGARDING UPCOMING DEPOSITIONS (1.5): CONDUCT PRIVILEGE REVIEW OF DOCUMENTS FOR PRODUCTION (1.2): CALL WITH E. AQUILA, E. MEDAI, AND J. LORENTE REGARDING COORDINATION ON DEPOSITION TOPICS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Lopez Scherer, Enrique | 7.40 | 10,249.00 | 014 | 74848075 |

PREPARE CHART SUMMARIZING THE EXISTING MEXICAN SUBSIDIARIES AND THE SILO TO WHICH EACH BELONGS, AS WELL AS THEIR POINTS OF CONTACT WITH OTHER SPV DOCUMENTS, TO ASSESS THEIR ELIGIBILITY TO PROVIDE COLLATERAL TO THE DIP LENDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Chaker, Alaa | 6.90 | 10,419.00 | 014 | 74849358 |

MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (1.6); PARTICIPATE IN LITIGATION TEAM MEETINGS (1.3); MANAGE AND CONDUCT PRIVILEGE SECOND-LEVEL QC REVIEW (1.4); DRAFT T. COWAN EXPERT REPORT (0.8); ANALYZE DOCUMENTS AND DRAFT DEPOSITION PREPARATION OUTLINE (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | George, Jason | 0.50 | 780.00 | 014 | 74852656 |

CALL WITH GIBSON TEAM RE: REST OF WORLD UPDATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Findlay, Loren | 8.40 | 12,684.00 | 014 | 74858793 |

REVISE FINAL DIP ORDER (3.0); ATTEND CALL WITH A&M, WEIL LITIGATION AND RESTRUCTURING TEAMS RE: ADMIN BASKET SIZING FOR DIP ORDER (.6); ATTEND CALL WITH WEIL RESTRUCTURING DIP TEAM RE: DIP OBJECTIONS AND REPLY (.5); REVIEW AND SUMMARIZE DIP OBJECTIONS AND CORRESPONDENCE RE SAME (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Medai, Evelyn | 9.20 | 12,742.00 | 014 | 74859585 |

LITIGATION TEAM MEETING TO DISCUSS CASE STATUS (1.5). MEET WITH E. AQUILA TO DISCUSS ONSET DOC COLLECTION (.2). PREPARE DOCUMENTS FOR PRODUCTION TO ONSET AND OTHER PARTIES (1.3). PREPARE DOCUMENTS TO PREPARE WITNESSES FOR DEPOSITIONS (6.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Carpinello, Courtney | 12.60 | 13,482.00 | 014 | 74861138 |

MEET WITH C. CALABRESE TO DISCUSS OVERVIEW OF JEFFRIES DOCS (1.1); REVIEW JEFFRIES DOCS PRODUCED TO THE UCC FOR REASONS THE REFINANCING PROCESS FAILED (6.3); IDENTIFY DOCUMENTS REPONSIVE TO UCC REQUESTS AND APPLY REDACTIONS (3.6); MEET WITH ENTIRE LITIGATION RESTRUCTURING TEAM TO DISCUSS UPCOMING DEPOSITIONS AND DISCOVERY (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Ferrier, Kyle M. | 2.10 | 3,171.00 | 014 | 74868101 |

TELEPHONE CONFERENCE AND CORRESPOND WITH J. NELSON RE DEPOSITION PREP (.4); REVIEW DIP MATERIALS RE SAME (.1); DRAFT PREP OUTLINE (.5); CORRESPOND WITH A&M TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE PRODUCTION (.3); REVIEW SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Kamath, Priya | 10.70 | 14,819.50 | 014 | 74877195 |

PREPARE PRODUCTIONS OF DOCUMENTS TO EVOLUTION (3.8); REVIEW DECLARATION FROM C. MOORE (.2); DRAFT RESPONSES TO QUESTIONS RE STATUS OF DOCUMENT PRODUCTIONS FROM C. CALABRESE (.3); MEETING WITH R. BEREZIN, C. CALABRESE, AND ASSOCIATE TEAM TO DISCUSS ONGOING WORK STREAMS AND CASE STRATEGY (1.0); REVIEW DOCUMENTS FOR INCLUSION IN DISPOSITION PREPARATION OF T. COWAN AND C. MOORE (1.2); REVIEW REQUESTS FOR DOCUMENTS FROM C. GONZALEZ AND SHARE RESPONSIVE DOCUMENTS (1.3); DRAFT LISTS OF DOCUMENTS PRODUCED TO EVOLUTION AND OUTSTANDING DOCUMENTS FOR PRODUCTION (2.3); CALL WITH M. UHRIN TO DISCUSS INVENTORY TRACKERS FOR PRODUCTION TO EVOLUTION (.1); REVIEW DOCUMENTS FROM I. MURDOCH FOR PRODUCTION TO EVOLUTION (.4); DRAFT PRODUCTION COVER LETTERS AND SEND TO C. CALABRESE FOR REVIEW (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | McCabe, Nate | 9.00 | 11,475.00 | 014 | 74889234 |

ATTEND MEETING WITH WEIL DIP TEAM TO DISCUSS DIP OBJECTIONS (0.5); DRAFT SUMMARIES OF DIP OBJECTIONS (3.8); UPDATE DIP OUTREACH TRACKER (1.9); CONDUCT FOLLOW UP RESEARCH RE ADEQUATE PROTECTION (2.6); DRAFT LANGUAGE TO INSERT INTO DIP FINAL ORDER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Patel, Keya | 12.60 | 17,451.00 | 014 | 74896385 |

REVIEW DOCUMENTS FOR RESPONSIVENESS TO DOCUMENT PRODUCTION REQUESTS (2.6); REVIEW PRODUCTION DOCUMENTS PREPARED BY KLD, PREPARE COVER EMAIL TO ABL, AND SEND WINSTON/ABL FIFTH PRODUCTION OF DOCUMENTS (2.1); LITIGATION TEAM MEETING ON STATUS OF WORKSTREAMS (.4); REVIEW, COLLECT, AND SUMMARIZE DOCUMENTS FOR C. MOORE AND T. COWAN DEPOSITION PREPARATION (7.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Kanoff, Justin | 6.20 | 9,362.00 | 014 | 74897150 |

REVIEW DIP OBJECTIONS (3.0); PREPARE SUMMARIES FOR VARIOUS OBJECTIONS (1.0); CORRESPOND WITH N. MCCABE AND OTHERS RE: SAME (.6); PREPARE OUTLINE FOR REPLY (1.0); CORRESPOND WITH DIP LENDERS AND VARIOUS COUNTERPARTIES RE: DIP ORDER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Jones, Taylor | 10.00 | 15,100.00 | 014 | 74925571 |

REVIEW AND COMMENT ON FINAL DIP ORDER (0.4); CORRESPOND WITH WEIL AND COUNTERPARTIES RE: FINAL DIP ORDER (0.4); REVIEW AND REVISE DIP REPLY (2.0); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP REPLY (0.4); REVIEW AND REVISE C. MOORE DIP DECLARATION (1.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: C. MOORE DIP DECLARATION (0.5); RESEARCH DIP ISSUES (1.5); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: DIP RESEARCH (0.9); REVIEW DIP OBJECTIONS (1.8); CORRESPOND WITH WEIL RESTRUCTURING RE: DIP OBJECTIONS (0.4); CALL WITH WEIL RESTRUCTURING TEAM RE: DIP REPLY AND OBJECTIONS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Okada, Tyler | 0.70 | 262.50 | 014 | 74866633 |

ASSIST WITH PREPARATION OF MATERIALS RE: FILED DIP OBJECTIONS AND CIRCULATE FOR TEAM REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Chan, Herbert | 3.70 | 1,942.50 | 014 | 74866913 |

ASSIST E. AQUILA PREPARE DOCUMENT PRODUCTION TO UCC (2.3); ASSIST J. LANE PREPARE DOCUMENTS FOR DEPOSITION RE: C. MOORE (1.4).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Ting, Lara | 3.80 | 1,976.00 | 014 | 74868240 |

ASSIST RESTRUCTURING LITIGATION TEAM TRANSFER DOCUMENTS TO VENDOR KLD RELATED TO GO GETS PRODUCTION (1.7); ASSIST RESTRUCTURING LITIGATION TEAM TRANSFER DOCUMENTS TO VENDOR KLD RELATED TO SEVENTH PRODUCTION TO EVOLUTION (0.5); ASSIST RESTRUCTURING LITIGATION TEAM TRANSFER DOCUMENTS TO VENDOR KLD RELATED TO NINTH PRODUCTION TO ONSET (0.5); DOWNLOAD PRODUCTION AND TRANSFER SAME TO VENDOR KLD IN PREPARATION FOR ATTORNEY REVIEW (0.6); ASSIST WEIL CLAIMS INV. TEAM TRANSFER MEETING MINUTES TO VENDOR KLD IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Mastoras, Thomas | 2.00 | 3,990.00 | 014 | 74848411 |

REVIEW AND ADVISE ON DIP ORDER (0.5); ADVISE ON DIP COMPLIANCE AND ADDITIONAL COLLATERAL REQUIREMENTS UNDER DIP CREDIT AGREEMENT (0.8); REVIEW DIP AMENDMENT AND DISCUSS WITH WEIL TEAM (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Falk, Jessica L. | 3.20 | 6,384.00 | 014 | 74848743 |

CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING DIP OBJECTIONS (0.9); CALL WITH R. BEREZIN REGARDING DIP DEPOSITIONS AND HEARING (0.2); CORRESPONDENCE WITH TEAM REGARDING DEPOSITIONS (0.1); REVIEW BACKGROUND MATERIALS ON UCC DIP OBJECTION AND POTENTIAL DEPOSITION QUESTIONS FOR EXPERT DEPOSITION PREP (1.1); REVIEW T. COWAN FIRST DAY DIP DECLARATION FOR EXPERT DEPOSITION PREP (0.5); REVIEW DRAFT T. COWAN EXPERT REPORT AND CONFER WITH C. CALABRESE REGARDING SAME (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Singh, Sunny | 3.50 | 8,382.50 | 014 | 74848937 |

REVIEW DIP OBJECTIONS (2.0) ; CALL WITH WEIL TEAM RE SAME (1.0); CALL WITH ABL LENDERS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Lee, Justin D. | 0.90 | 1,845.00 | 014 | 74850921 |

EMAIL CORRESPONDENCE WITH BANKING AND RESTRUCTURING TEAMS AND ADVISORS RE DIP AMENDMENT (0.5); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE DIP ORDER (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Berezin, Robert S. | 7.50 | 15,562.50 | 014 | 74860543 |

PREPARE FOR DEPOSITIONS OF DEBTOR WITNESSES (2.5); ANALYSIS OF REDACTION ISSUE (.1); CALL WITH HILCO (.3); CALL WITH A&M RE: INVENTORY ISSUES (.7); MEET AND CONFER WITH EVOLUTION (.2); CALL WITH LITIGATION ASSOCIATE TEAM (1.0); CALL WITH M. BARR (.6); PREPARE FOR CALL WITH A&M RE: CASH (.8); CALL WITH A&M RE: SPV TRANSACTIONS (.8); COMMUNICATIONS WITH A&M RE: LIQUIDITY AND CASH FLOWS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Barr, Matt | 2.00 | 5,150.00 | 014 | 74866127 |

REVIEW FILINGS RE: DIP (1.0) AND DECLARATIONS/DISCOVERY RE: SAME (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Carlson, Clifford W. | 5.20 | 10,270.00 | 014 | 74995320 |

CALL WITH KATSUMI'S COUNSEL RE DISCOVERY AND DIP OBJECTION (.5); CALL WITH WEIL DIP TEAM RE DIP OBJECTIONS AND REPLY (.9); FOLLOW UP CALL WITH WEIL TEAM RE SAME (.4); REVIEW DIP OBJECTIONS (.9); CALL WITH K. FERRIER RE ONSET DIP OBJECTION (.4); CALL WITH S. SINGH RE DIP WORKSTREAMS (.3); DRAFT REPLY OUTLINE AND EMAILS WITH WEIL DIP TEAM RE SAME (.5); CALLS WITH GIBSON RE DIP OBJECTIONS AND HEARING STRATEGY (.6); CALL WITH T. JONES RE ADEQUATE PROTECTION STIPULATIONS (.4); REVIEW AND REVISE T. COWAN EXPERT REPORT (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Bui, Phong T. | 1.80 | 3,105.00 | 014 | 74848639 |

EMAIL EXCHANGE RE: COMMENTS ON SALE OF RECEIVABLES (0.1); REVIEW AEQUUM DOCUMENTS (0.7); REVIEW ONSET AND SPV DOCUMENT (0.9); COORDINATE DOCUMENT REQUEST RESPONSE (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Calabrese, Christine | 12.20 | 21,045.00 | 014 | 74850285 |

FINALIZE T. COWAN EXPERT REPORT AND CALLS/EMAILS RE: SAME (4.2); REVIEW TOPICS FOR MEET AND CONFER WITH ONSET COUNSEL (MOFO) (.1); MEET AND CONFER WITH ONSET COUNSEL (.2); CALLS WITH

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | R. BEREZIN RE: CASE STATUS (.4); PREPARE FOR T. COWAN DEPOSITION AND CALLS/EMAILS RE: SAME (4.5); RESPOND TO EMAILS RE: DIP HEARING DISCOVERY AND DEPOSITIONS (1.6); REVIEW OBJECTIONS TO DIP MOTION AND EMAILS RE: SAME (.7); CALL WITH S. PHILLIPS AND A. PIETROWSKI RE: CASE STATUS (.5). | | | | |
| 10/31/25 | Pietrowski, Alexa | 3.90 | 3,471.00 | 014 | 74848333 |
| | KICKOFF MEETING WITH C. CALABRESE, E. AQUILA, S. PHILIPS (.5); DEPOSITION PREP MEETING WITH LITIGATION TEAM (.8); DOCUMENT REVIEW ONBOARDING WITH C. CARPINELLO, J. LORENZ COROLLA. J. LANE, S. PHILLIPS (.3); DOCUMENT REVIEW FOR DIP HEARINGS (2.3). | | | | |
| 10/31/25 | Aquila, Elaina | 7.30 | 11,388.00 | 014 | 74848629 |
| | CORRESPONDENCE WITH R. BEREZIN REGARDING DOCUMENTS FROM A&M (.3); INDICATE TEXT THAT SHOULD BE REDACTED FOR 30(B)(6) PREPARATION (.1); CORRESPONDENCE WITH E. MEDAI, J.G. LORENTE, J. NELSON, K. PATEL, P. KAMATH, AND J. LANE REGARDING C. MOORE 30(B)(6) PREPARATION (.4); REVIEW LIEN 30(B)(6) MATERIALS (.3); REVIEW INVESTIGATION 30(B)(6) MATERIALS (.3); ATTEND MEET & CONFER WITH UCC ON DEPOSITIONS (.3); REVIEW ADDITIONAL 30(B)(1) DOCUMENTS FOR C. MOORE DEPOSITION (.2); DIP OBJECTION SUMMARY CALL WITH RESTRUCTURING AND LITIGATION (.9); CALL WITH A&M AND HILLCO FOR DEPOSITION PREPARATION (.5); C. MOORE DEPOSITION PREP WITH INTERNAL LITIGATION TEAM (.5); CALL WITH E. MEDAI REGARDING INVENTORY 30(B)(6) TOPICS (.1); CORRESPONDENCE WITH C. CARPINELLO, E. SPIERER AND C. CALABRESE REGARDING DEPOSITION LOGISTICS (.2); CALL WITH R. BEREZIN REGARDING DEPOSITION PLAN (.1); CALL WITH A&M REGARDING CASH TRACKING (.6); PREPARE ONSET PRODUCTION WITH LSS AND KLD (.6); CORRESPONDENCE WITH E. MEDAI REGARDING INVENTORY 30(B)(6) PREPARATION (.3); CORRESPONDENCE WITH J. NELSON REGARDING PRODUCTION OF BUDGET 30(B)(6) DOCUMENTS (.1); REVIEW HOT DOCUMENT SELECTION FOR 30(B)(1) PREPARATION (.3); CORRESPONDENCE WITH A&M TEAM REGARDING C. MOORE SUMMARY OF EXPERT REPORT (.5); REVIEW C. MOORE SUMMARY OF EXPERT REPORT (.4); DRAFT OUTLINE FOR INVENTORY 30(B)(6) PREPARATION (.3). | | | | |
| 10/31/25 | Lorente Sorolla, Juan | 12.30 | 13,161.00 | 014 | 74848703 |
| | CONDUCT DOCUMENT REVIEW FOR C. MOORE DEPOSITION PREPARATION ON INVENTORY AND EQUIPMENT (9.9); MEET TEAM TO UPDATE ON C. MOORE DEPOSITION WORK STREAMS (0.7); CONDUCT DOCUMENT REVIEW REGARDING DIP OBJECTIONS (1.7). | | | | |
| 10/31/25 | Winograd, Joshua H. | 7.30 | 9,307.50 | 014 | 74848989 |
| | CORRESPOND WITH OBJECTORS REGARDING WITNESSES (1.3); PREPARE DIP BINDER (0.8); ATTEND DIP STRATEGY CALL WITH WEIL TEAMS (0.9); CALL WITH COUNSEL FOR STORE CAPITAL (0.2); CONDUCT DIP RESEARCH (1.2); ATTEND DIP STRATEGY CALL (0.4); DRAFT DIP REPLY (2.5). | | | | |
| 10/31/25 | Chaker, Alaa | 8.30 | 12,533.00 | 014 | 74849250 |
| | MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (0.9); PARTICIPATE IN LITIGATION TEAM MEETINGS (1.3); ANALYZE AND SUMMARIZE PRIMARY DIP OBJECTIONS (0.8); MANAGE DOCUMENT REVIEW FOR DEPOSITION PREPARATION (0.5); ANALYZE DOCUMENTS AND DRAFT DEPOSITION PREPARATION OUTLINE (4.8). | | | | |
| 10/31/25 | Chriswell, Immer | 5.70 | 6,099.00 | 014 | 74850409 |
| | RESEARCH ISSUES FOR DIP MOTION (5.2); MEET WITH WEIL DIP TEAM TO DISCUSS DIP REPLY (.5). | | | | |
| 10/31/25 | Lopez Scherer, Enrique | 9.60 | 13,296.00 | 014 | 74850930 |
| | UPDATE CHART SUMMARIZING ADDITIONAL CREDIT SUPPORT (7.9); MULTIPLE COMMUNICATIONS WITH WEIL RESTRUCTURING, S. KUMAR, AND GALICIA REGARDING THE FOREGOING (.6); PREPARE RELATED COMMUNICATIONS WITH A&M AND GIBSON DUNN (.6); REVIEW AEQUUM DOCUMENT (.5). | | | | |
| 10/31/25 | Nelson, Joseph | 12.10 | 17,605.50 | 014 | 74851083 |
| | PREPARE C. MOORE DEPO PREP MATERIALS (5.1); EMAILS RE: C. MOORE DEPO PREP (1.1); EMAIL K. FERRIER RE: C. MOORE DEPO PREP (.1); EMAIL J. LANE RE: C. MOORE DEPO PREP MATERIALS (.1); EMAIL E. AQUILA RE: C. MOORE DEPO PREP MATERIALS (.1); EMAIL S. BIRATU RE: C. MOORE DEPO PREP | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MATERIALS (.1); EMAIL R. BEREZIN, C. CALABRESE, E. AQUILA, AND J. LANE RE: C. MOORE DEPO PREP MATERIALS (.1); EDIT C. MOORE EXPERT REPORT AND CIRCULATE TO R. BEREZIN, C. CALABRESE, E. AQUILA (.5); MEET WITH WEIL TEAM RE: DIP OBJECTIONS (.7); EMAIL R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: C. MOORE EXPERT REPORT (.2); CALL WITH R. BEREZIN RE: AD HOC GROUP DEPOSITION (.1); CALL WITH J. MARZOUK, R. BEREZIN, C. MOORE, C. CARLSON, R. BEREZIN, E. AQUILA, E. MEDAI, M. UHRIN RE: INVENTORY (.4); CALL WITH R. BEREZIN, E. AQUILA, E, MEDAI, P. KAMATH RE: C. MOORE DEPO PREP (.8); EMAIL W. HEH AND L. JEWETT RE: EVOLUTION, UCC, AND ONSET PRODUCTIONS (.4); CORRESPOND WITH P. KAMATH RE: EVOLUTION PRODUCTION (.1); EMAIL W. HEH AND C. CHAKER RE: EVOLUTION, UCC, AND ONSET PRODUCTIONS (.2); REVIEW C. MOORE EDITS TO EXPERT REPORT (.4); DRAFT EXHIBITS TO C. MOORE EXPERT REPORT (.3); CORRESPOND WITH C. CALABRESE RE: C. MOORE AND T. COWAN EXPERT REPORTS (.2); REVIEW C. MOORE EXPERT REPORT EXHIBITS (.4); CALL WITH C. CALABRESE AND E. AQUILA RE: C. MOORE AND T. COWAN EXPERT REPORTS (.2); REVISE C. MOORE EXPERT REPORT EXHIBITS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Phillips, Sean | 2.20 | 1,958.00 | 014 | 74851510 |

REVIEW AND TAG DOCUMENTS RELEVANT TO DEBTOR IN POSSESSION TERMS (1.7); KICKOFF CALL WITH C. CALABRESE, E. AQUILA, A. PIETROWSKI, DISCUSSING JOINING DEBTOR IN POSSESSION TEAM (.5).

| 10/31/25 | Lane, Jack | 9.10 | 9,737.00 | 014 | 74851538 |

REVISE DEPOSITION NOTICE (.5): PREPARE DEPOSITION PREPARATION MATERIALS (1.9): REVIEW SUPPLEMENTAL PRODUCTION FOR DEPOSITION PREPARATION (3.1): CALL WITH WEIL LITIGATION REGARDING DEPOSITION PREPARATION STRATEGY (.7): REVIEW DIP COMMUNICATIONS (2.9).

| 10/31/25 | George, Jason | 2.10 | 3,276.00 | 014 | 74852627 |

ATTEND CHECK-IN CALL WITH DIP LENDERS (0.9); CALL WITH COUNTERPARTY AND J. KUEBLER RE: NDA (0.4); CORRESPOND WITH J. KUEBLER RE: SAME (0.1); CALL WITH GIBSON TEAM RE: FIRST-DAY ORDERS (0.5); CALL WITH T. PALISI RE: CASH MANAGEMENT ORDER (0.2).

| 10/31/25 | Murdoch, Ian | 0.30 | 321.00 | 014 | 74852833 |

CORRESPONDENCE WITH WEIL TEAM AND OPPOSING COUNSEL ON SIGNATURE PAGES (.1); UPDATE SIGNATURE PAGES FOR DIP CRA FIRST AMENDMENT (.2).

| 10/31/25 | Findlay, Loren | 8.10 | 12,231.00 | 014 | 74858881 |

REVIEW AND SUMMARIZE DIP OBJECTIONS (2.1); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE: DIP REPLY (1.0); REVISE FINAL DIP ORDER AND CORRESPONDENCE RE SAME (2.7); ATTEND WIP CALL WITH WEIL RESTRUCTURING DIP TEAM RE: DIP REPLY (.3); DRAFT REPLY TO DIP OBJECTION (2.0).

| 10/31/25 | Medai, Evelyn | 9.50 | 13,157.50 | 014 | 74859554 |

MEET WITH RESTRUCTURING AND LITIGATION TEAMS TO PREPARE FOR DEPOSITION OF C. MOORE (.8). MEET WITH A&M TO DISCUSS FINANCIAL DOCUMENTS TO USE IN DEPOSITION (1.2). PREPARE DOCUMENTS TO PREPARE WITNESSES FOR DEPOSITIONS (7.5).

| 10/31/25 | Carpinello, Courtney | 12.60 | 13,482.00 | 014 | 74861928 |

COORDINATE DEPO SCHEDULE AND ORGANIZE LOGISTICS (2.4); COORDINATE AND FACILITATE FIRST YEAR REVIEW OF DIP DOCUMENTS (4.3); RE-REVIEW JEFFIRES DOCUMENTS TO PIECE TRACK ALL LENDERS QUESTIONS AND CONCERNS (5.4); DISCUSS T. COWAN DEPO PREP WITH A. CHAKER AND C. CALABRESE (.5).

| 10/31/25 | Ferrier, Kyle M. | 7.80 | 11,778.00 | 014 | 74867083 |

CORRESPOND WITH LITIGATION TEAM RE DISCOVERY REQUESTS (.6); REVIEW DIP BUDGET MATERIALS RE DEPOSITION PREP AND DISCOVERY (1.5); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.9); BUILD WITNESS PREP OUTLINE (2.1); CORRESPOND AND TELEPHONE CONFERENCE WITH A&M TEAM RE SAME (1.1); REVISE PRODUCTIONS RE SAME (.8). TELEPHONE CONFERENCE WITH RESTRUCTURING AND LITIGATION TEAM RE WORKSTREAMS (.8).

| 10/31/25 | Teltschik, Megan | 2.00 | 2,770.00 | 014 | 74868288 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

COMMUNICATIONS WITH LONDON FINANCE TEAM REGARDING FINANCING ARRANGEMENTS THAT INVOLVE FOREIGN ENTITIES (0.8); CORRESPONDENCE WITH BANKING TEAM REGARDING DIP AMENDMENT (0.6); COMMUNICATIONS WITH BANKING TEAM AND AFS REGARDING 1L/2L SUCCESSION (0.3); COMMUNICATIONS WITH BANKING TEAM AND FBG REGARDING DACAS (0.3).

| 10/31/25 | Pacoli, Katharine | 1.00 | 1,275.00 | 014 | 74873593 |

REVIEW AND RESPOND TO CORRESPONDENCE ON VARIOUS FINANCING WORKSTREAMS.

| 10/31/25 | Kamath, Priya | 9.20 | 12,742.00 | 014 | 74876739 |

REVIEW DOCUMENTS RECEIVED FROM ONSET (2.5); PREPARE UPDATED DOCUMENT PRODUCTION TRACKER FOR C. CALABRESE (.3); PREPARE PRODUCTIONS OF DOCUMENTS TO EVOLUTION (1.1); REVIEW DOCUMENTS FOR PRODUCTION TO EVOLUTION (1.0); CALL WITH R. BEREZIN AND C. CALABRESE RE CASE STRATEGY AND OUTSTANDING WORK STREAMS (1.5); REVIEW AND COLLECT DOCUMENTS FOR R. BEREZIN'S DEPOSITION PREPARATION BINDER WITH E. MEDAI (1.6); REVIEW T. COWAN DEPOSITION PREPARATION OUTLINE FROM A. CHAKER (.5); CALL WITH E. MEDAI TO DISCUSS COLLECTION OF DOCUMENTS FOR C. MOORE DEPOSITION PREPARATION (.1); CALL WITH K. PATEL TO DISCUSS DEPOSITION PREPARATION (.1); CALL WITH M. UHRIN TO DISCUSS ANALYSIS OF COLLATERAL INVENTORY (.2); DRAFT PRODUCTION COVER LETTERS FOR PRODUCTION OF DOCUMENTS TO EVOLUTION AND SEND TO C. CALABRESE (.1); REVIEW UPDATED DOCUMENT PRODUCTION TRACKER AND RESPOND TO QUESTIONS FROM R. BEREZIN AND C. CALABRESE (.2).

| 10/31/25 | Palisi, Thomas | 10.20 | 14,127.00 | 014 | 74881433 |

MEET WITH BROWN RUDNICK (UCC) AND WEIL TEAMS RE: SECOND DAY ORDERS (1.0); MEET WITH GIBSON DUNN AND WEIL TEAMS RE: SAME (0.5); REVISE CASH MANAGEMENT ORDER (3.7); CORRESPOND WITH WEIL TEAM RE: UCC COMMENTS TO CASH MANAGEMENT ORDER (0.9); CORRESPOND WITH BROWN RUDNICK (UCC COUNSEL) RE: SAME (0.4); CORRESPONDENCE WITH K. BOSTEL AND J. GEORGE RE: UCC COMMENTS TO CASH MANAGEMENT ORDER (0.8); REVISE CASH MANAGEMENT ORDER (2.2); CALLS WITH J. GEORGE RE: CASH MANAGEMENT (0.7).

| 10/31/25 | McCabe, Nate | 9.80 | 12,495.00 | 014 | 74889229 |

ATTEND DIP TEAM MEETING RE OBJECTIONS (0.3); DRAFT DIP OBJECTION CHART (3.9); CONDUCT RESEARCH RE REPLACEMENT LIENS (3.1); DRAFT DIP WORKSTREAMS OUTLINE (2.2); INCORPORATE EDITS TO DIP WORKSTREAMS OUTLINE (0.3).

| 10/31/25 | Patel, Keya | 9.00 | 12,465.00 | 014 | 74896413 |

REVIEW, COLLECT, AND SUMMARIZE DOCUMENTS FOR C. MOORE AND T. COWAN DEPOSITION PREPARATION.

| 10/31/25 | Jones, Taylor | 12.10 | 18,271.00 | 014 | 74925531 |

REVIEW DIP OBJECTIONS (1.0); CORRESPOND WITH WEIL RESTRUCTURING RE: DIP OBJECTIONS (0.3); REVIEW AND REVISE C. MOORE DIP DECLARATION (1.0); CORRESPOND WITH WEIL AND A&M TEAMS RE: C. MOORE DIP DECLARATION (0.3); REVIEW AND COMMENT ON FINAL DIP ORDER (0.3); CORRESPOND WITH WEIL AND COUNTERPARTIES RE: FINAL DIP ORDER (0.4); REVIEW AND REVISE DIP REPLY (4.9); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP REPLY (0.8); RESEARCH DIP ISSUES (1.4); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: DIP RESEARCH (0.5); CALL WITH WEIL RESTRUCTURING AND LITIGATION RE: DIP REPLY AND DECLARATIONS (0.9); CALL WITH WEIL RESTRUCTURING RE: DIP REPLY AND DECLARATIONS (0.3).

| 10/31/25 | Robin, Artur | 4.70 | 2,303.00 | 014 | 74848495 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW.

| 10/31/25 | Jewett, Laura (LJ) | 4.20 | 2,184.00 | 014 | 74849039 |

DOWNLOAD THREE PRODUCTIONS AND QUALITY CHECK DATA PER ATTORNEY REQUEST (2.5); EXPORT RECORDS TO PDF PER REQUEST (0.5); DOWNLOAD INCOMING PRODUCTION FROM MOFO (0.5); POST THE DATA TO KLD (0.5); UPLOAD DATA TO BE PRODUCED TO ONSET (0.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Olvera, Rene | 0.80 | 420.00 | 014 | 74850087 |
| | PREPARE INDICES IN CONNECTION WITH DIP OBJECTION BINDERS FOR C. CARLSON. | | | | |
| 10/31/25 | Amos, Tash | 1.90 | 1,045.00 | 014 | 74851090 |
| | PREPARE UCC CHECKLIST, PER K. PACOLI. | | | | |
| 10/31/25 | Biratu, Sirak D. | 0.50 | 262.50 | 014 | 74863762 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION. | | | | |
| 10/31/25 | Okada, Tyler | 1.70 | 637.50 | 014 | 74866516 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FILED DIP OBJECTIONS AND CIRCULATE FOR TEAM REVIEW (.5); CONDUCT RESEARCH RE: PRECEDENT DIP MOTIONS, OBJECTIONS, AND ORDERS FOR I. CHRISWELL (1.2). | | | | |
| 10/31/25 | Lee, Kathleen A. | 3.60 | 2,268.00 | 014 | 74875512 |
| | CONDUCT DIP RESEARCH FOR J. WINOGRAD (.5); CONDUCT PRECEDENT RESEARCH RE: DIP FINANCING FOR I. CHRISWELL (3.1). | | | | |
| 10/31/25 | Spierer, Ellie | 4.60 | 1,725.00 | 014 | 74881867 |
| | CALL C. CARPINELLO RE: DEPOSITION PREP (.4); COORDINATE LOGISTICS FOR M. GENEREUX DEPOSITION (3.0); REDACT DOCUMENT FOR PRODUCTION (.5); PREPARE TEMPLATE NOTICE LETTER FOR V. CRAIG (.7). | | | | |
| 10/31/25 | Kleissler, Matthew J. | 0.50 | 237.50 | 014 | 74941677 |
| | CONDUCT RESEARCH RE: DIP PRECEDENT FOR I. CHRISWELL. | | | | |
| 10/31/25 | Ting, Lara | 2.60 | 1,352.00 | 014 | 74967111 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: EXPORT OF CLIENT DATA TO SEND TO UCC'S VENDOR EPIQ. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **2,431.10** | **$3,582,201.00** | | |
| 09/29/25 | Wessel, Paul J. | 0.40 | 1,030.00 | 016 | 74641300 |
| | FOLLOW UP ON POST FILING EMPLOYEE AND BENEFITS MATTERS. | | | | |
| 09/29/25 | Margolis, Steven M. | 0.40 | 718.00 | 016 | 74624329 |
| | REVIEW ISSUES ON BANKRUPTCY FILING AND EMPLOYEE AND BENEFITS ISSUES AND CONFER WITH E. WARREN ON SAME. | | | | |
| 09/29/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 016 | 74655142 |
| | REVISE WAGES MOTION AND PREPARE SAME FOR FILING (.8); COMPILE WAGES MOTION REQUIREMENTS AND DEADLINES LIST (.9). | | | | |
| 09/30/25 | Margolis, Steven M. | 2.20 | 3,949.00 | 016 | 74624417 |
| | REVIEW EMPLOYEE ISSUES AND FIRST DAY WAGE MOTION FOR CONFERENCE WITH E. WARREN AND N. GROSS (0.7); REVIEW KEIP, PBGC, RABBI TRUST NOTIFICATION AND RELATED DOCUMENTS (0.5); CONFER WITH N. GROSS AND E. WARREN ON EMPLOYEE ISSUES, BR CODE SECTION 1114, PBGC REPORTABLE EVENT AND RELATED ISSUES (1.0). | | | | |
| 09/30/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 016 | 74655760 |

# Weil, Gotshal & Manges LLP

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT WAGES MOTION ISSUE LIST (1.1); REVIEW WAGES MOTION SCRIPT FROM J. GEORGE (.2). | | | | |
| 09/30/25 | Warren, Emily | 2.20 | 3,047.00 | 016 | 74661664 |
| | REVIEW FILED WAGES MOTION (0.5); CONFER WITH S. MARGOLIS AND N. GROSS ON NEXT STEPS FOR BENEFIT RELATED ITEMS (1.1); DRAFT CHECKLIST FOR CLIENT (0.6). | | | | |
| 09/30/25 | Bajramovic, Adi | 3.10 | 3,952.50 | 016 | 74707059 |
| | DRAFT EMAIL MEMO SUMMARIZING CASES AS PART OF THE WAGES MOTION FIRST DAY HEARING PREP (1.6); DRAFT EMAIL MEMO SUMMARIZING OUTSTANDING PREPETITION OBLIGATIONS AS DESCRIBED IN WAGES MOTION (1.3); CONFER WITH J. GEORGE RE: WAGES MOTION SCRIPT (.2). | | | | |
| 09/30/25 | Gross, Nate | 0.90 | 1,309.50 | 016 | 74816029 |
| | MEETING WITH S. MARGOLIS AND E. WARREN TO DISCUSS WAGES MOTION AND NEXT STEPS. | | | | |
| 10/01/25 | Wessel, Paul J. | 0.80 | 2,060.00 | 016 | 74641213 |
| | CONFERENCE WITH M. BARR RE: BENEFITS MATTERS (.2); REVIEW AND COMMENT ON ISSUES LIST FOR POST FILING PENSION AND RABBI TRUST MATTERS (.4); CONFERENCE WITH E. WARREN RE: PENSION LUMP SUM COMPLIANCE QUESTION (.2). | | | | |
| 10/01/25 | Margolis, Steven M. | 0.80 | 1,436.00 | 016 | 74644332 |
| | REVIEW ISSUES ON WAGE MOTION (0.2); VARIOUS CONFERENCE AND CORRESPONDENCE WITH E. WARREN ON AND REVIEW EMPLOYEE BENEFIT PLANS ISSUES LIST CHECKLIST FOR DISCUSSION WITH FB HR (0.3); CONFER WITH N. GROSS AND E. WARREN ON EMPLOYEE AND BENEFITS ISSUES, 4043 REPORTABLE EVENTS (0.3). | | | | |
| 10/01/25 | Warren, Emily | 2.60 | 3,601.00 | 016 | 74661606 |
| | DISCUSSION WITH S. MARGOLIS AND N. GROSS ON COMPANY CHECKLIST (1.3); UPDATE CHECKLIST BASED ON COMMENTS (0.4); CALL WITH P. WESSEL AND N. MARGOLIS TO DISCUSS CHECKLIST (0.4); RESEARCH LOAN DEFAULT RULES (0.5). | | | | |
| 10/01/25 | Gross, Nate | 1.10 | 1,600.50 | 016 | 74860471 |
| | DRAFT AND REVISE SUMMARY OF POST-PETITION EMPLOYEE BENEFIT ACTIONS (.3); DISCUSS SAME WITH S. MARGOLIS (.3); DISCUSS SAME WITH P. WESSEL (.3); REVIEW PBGC REGS FOR PURPOSES OF FORM 10 FILINGS (.2). | | | | |
| 10/02/25 | Wessel, Paul J. | 0.60 | 1,545.00 | 016 | 74645406 |
| | EMAIL CORRESPONDENCE WITH A&M RE: PENSION AND DEFERRED COMPENSATION FOLLOW UP (.3); CONFERENCE WITH E. WARREN RE: PENSION LUMP SUM RESEARCH (.3). | | | | |
| 10/02/25 | Warren, Emily | 0.40 | 554.00 | 016 | 74661446 |
| | RESEARCH AFTAP RULES FOR SINGLE EMPLOYER PENSION PLANS. | | | | |
| 10/02/25 | Gross, Nate | 0.20 | 291.00 | 016 | 74977393 |
| | EMAILS/CORRESPONDENCE RELATING TO MATTER. | | | | |
| 10/03/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 74661587 |
| | EMAIL CORRESPONDENCE WITH A&M RE: BENEFITS FILINGS AND NOTICES. | | | | |
| 10/03/25 | Kuebler, John | 2.00 | 2,770.00 | 016 | 74697362 |
| | REVIEW CHARGING DOCUMENT, EMPLOYER POSITION, SAMPLE SETTLEMENT AGREEMENT, AND SUBPOENAS ON EMPLOYEE MATTER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/25 | Bajramovic, Adi | 0.20 | 255.00 | 016 | 75018634 |
| | DRAFT EMAIL TO P. REGARDING ANALYSIS FOR DEFERRED COMPENSATION AND PENSIONS. | | | | |
| 10/06/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 74668502 |
| | REVIEW PBGC REGULATIONS (.3); RELATED EMAIL CORRESPONDENCE WITH A&M (.2). | | | | |
| 10/06/25 | Fiascone, Thomas | 1.00 | 1,560.00 | 016 | 74703766 |
| | REVIEW AND ANALYZE CBAS FOR MATERIAL LABOR ISSUES. | | | | |
| 10/06/25 | Warren, Emily | 0.90 | 1,246.50 | 016 | 74707113 |
| | CALL WITH N. GROSS TO DISCUSS NEXT STEPS RELATED TO EMPLOYEE BENEFITS PLANS (0.4); RESEARCH PBGC FORM 10 (0.5). | | | | |
| 10/06/25 | Gross, Nate | 0.20 | 291.00 | 016 | 74977359 |
| | CORRESPONDENCE AND DISCUSSION WITH E. WARREN RELATING TO THE PBGC FILINGS. | | | | |
| 10/07/25 | Wessel, Paul J. | 1.30 | 3,347.50 | 016 | 74675299 |
| | CONFERENCE CALL WITH A&M TO DISCUSS PBGC FILING, RABBI TRUST NOTICE (.4); INTERNAL FOLLOW UP ON PBGC FORM 10 REQUIREMENTS (.4); REVIEW AND REVISE RABBI TRUST NOTICE (.5). | | | | |
| 10/07/25 | Leggiero, Angeline | 0.60 | 873.00 | 016 | 74701734 |
| | CORRESPONDENCE WITH LITIGATION TEAM AND A&M RE EMPLOYEE AGREEMENTS (.2); ATTEND CALL WITH A&M AND ECB TEAM RE PBGC FORM 10 NOTICE. (.4). | | | | |
| 10/07/25 | Fiascone, Thomas | 5.70 | 8,892.00 | 016 | 74703668 |
| | TELECONFERENCE WITH A&M REGARDING PBGC FORM 10 (0.5); PREPARE LIST OF DOCUMENTS TO REQUEST FROM COMPANY (0.5); ANALYSIS REGARDING UPCOMING EMPLOYMENT MATTERS RELATING TO CHAPTER 11 PROCEEDINGS (4.0); TELECONFERENCE WITH R. SIVITZ, C. GODFRYD, AND S. PARODIE REGARDING LABOR RELATED MATTERS (0.7). | | | | |
| 10/07/25 | Godfryd, Clare | 0.80 | 856.00 | 016 | 74703924 |
| | STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND S. MORALES-PARODIE RE BACKGROUND OF AND LABOR-RELATED PREPARATION FOR RESTRUCTURING MATTER. | | | | |
| 10/07/25 | Warren, Emily | 3.10 | 4,293.50 | 016 | 74707170 |
| | CALL WITH A&M TO DISCUSS PBGC FORM 10 FILING (0.5); FOLLOW UP CALL WITH P. WESSEL TO DISCUSS NEXT STEPS (0.2); REVIEW PBGC FORM 10 AND FORM 10 INSTRUCTIONS (0.6); DRAFT EMPLOYEE CHECKLIST (0.4); DRAFT RABBI TRUST NOTIFICATION LETTER (0.8); UPDATE NOTIFICATION LETTER BASED ON P. WESSEL COMMENTS (0.6). | | | | |
| 10/07/25 | George, Jason | 0.60 | 936.00 | 016 | 74708103 |
| | CALL WITH A&M TEAM, WEIL BENEFITS TEAM, AND A. LEGGEIRO RE: PENSION PLAN REPORTING. | | | | |
| 10/08/25 | Wessel, Paul J. | 2.10 | 5,407.50 | 016 | 74689781 |
| | EMAIL CORRESPONDENCE WITH FIRST BRANDS AND A&M RE: PBGC FORM 10 AND RELATED QUESTIONS (.7); REVISE DRAFT TRUSTEE NOTICE FOR RABBI TRUST (.6); PREPARE CHECKLIST FOR EMPLOYEE AND BENEFIT MATTERS ACTION ITEMS, WAGES MOTION FOLLOW UP (.8). | | | | |
| 10/08/25 | Sivitz, Rebecca | 0.30 | 592.50 | 016 | 74702153 |
| | ADVISE ON UNION ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 016 | 74702077 |

REVIEW AND REVISE DCP TRUSTEE NOTIFICATION LETTER AND CORRESPONDENCE TO J. GEORGE RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Fiascone, Thomas | 2.40 | 3,744.00 | 016 | 74703615 |

REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR MATERIAL ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Gross, Nate | 0.50 | 727.50 | 016 | 74906801 |

REVIEW EMAILS RELATING TO THIS MATTER (.2); DISCUSS THE SAME WITH E. WARREN (.1); REVIEW E. WARREN'S CALL NOTES (CALL WITH A&M) (.1); RABBI TRUST NOTIFICATION LETTER (REVIEW) (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Wessel, Paul J. | 1.60 | 4,120.00 | 016 | 74690143 |

EMAIL CORRESPONDENCE WITH A&M POTENTIAL KERP (.3); INTERNAL MEETING TO DISCUSS PBGC NOTICE, RABBI TRUST TREATMENT, PENSION PLAN AND OTHER BENEFITS WORKSTREAM ISSUES (.8); RELATED EMAIL CORRESPONDENCE FOLLOW UP (.2); INTERNAL EMAIL CORRESPONDENCE RE: EXECUTIVE AGREEMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Sivitz, Rebecca | 1.80 | 3,555.00 | 016 | 74702632 |

REVIEW CBAS (1.3); CONFER WITH TEAM REGARDING LABOR MATTERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Barry, John P. | 1.40 | 3,045.00 | 016 | 74703118 |

MULTIPLE COMMUNICATIONS WITH R. BEREZIN AND S. SINGH RE: EMPLOYMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 016 | 74705962 |

REVIEW DRAFT MATERIALS RE: EMPLOYEE MESSAGES (0.1); EMAIL WITH RESTRUCTURING AND LITIGATION RE: COMMENTS FOR EMPLOYEES MESSAGING (0.2); CONSIDER ISSUES RE CEO RESIGNATION (0.3); REVIEW SAMPLE RESIGNATION AGREEMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 016 | 74706096 |

CALL WITH A&M RE EMPLOYEE MATTERS (.3); REVIEW EMPLOYEE COMMS MATTERS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Bostel, Kevin | 0.20 | 419.00 | 016 | 74924137 |

CALL WITH A. LEGGIERO RE: KERP AND OTHER EMPLOYEES ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Leggiero, Angeline | 0.30 | 436.50 | 016 | 74702538 |

CORRESPONDENCE WITH A&M AND WEIL TEAMS RE KERP CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Fiascone, Thomas | 5.00 | 7,800.00 | 016 | 74703857 |

REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR MATERIAL ISSUES (3.5); PREPARE TEMPLATE CHART FOR SUMMARIZING CBAS (0.5); TELECONFERENCE WITH R. SIVITZ, C. GODFRYD, AND S. PARODIE REGARDING ANALYZING CBAS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Morales Parodie, Sidney | 0.80 | 1,164.00 | 016 | 74703862 |

CALL WITH T. FIASCONE, R. SIVITZ AND C. GODFRYD RE: REVIEW OF CBAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Godfryd, Clare | 1.00 | 1,070.00 | 016 | 74704468 |

CALL WITH R. SIVITZ, T. FIASCONE, AND S. MORALES PARODIE RE REVIEW OF COLLECTIVE BARGAINING AGREEMENTS.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Warren, Emily | 1.70 | 2,354.50 | 016 | 74707299 |

MEET WITH N. GROSS AND P. WESSEL TO DISCUSS PBGC FORM 10 FILING (0.5); REVIEW WAGES MOTION FOR PURPOSES OF DRAFTING CHECKLIST (0.4); DRAFT EMPLOYEE BENEFITS CHECKLIST (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Gross, Nate | 2.10 | 3,055.50 | 016 | 74860243 |

MEET WITH P. WESSEL AND TEAM TO DISCUSS PBGC FILINGS (AND OTHER WORKSTREAMS) (1.0); REVISE THE EMPLOYEE BENEFITS CHECKLIST (.3); REVIEW THE WAGES MOTION (.2); CALLS WITH E. WARREN TO DISCUSS THE SAME (.3); CATCH UP ON THE KERP WORKSTREAM (.1); CORRESPONDENCE RELATING TO THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Sivitz, Rebecca | 4.50 | 8,887.50 | 016 | 74702455 |

REVIEW LABOR MATERIALS AND BACKGROUND (1.0); CONFER WITH RESTRUCTURING TEAM REGARDING PLAN (.5); ADVISE ON UNION ISSUES (1.0); PREPARE FOR AND ATTEND MEETING WITH TEAM REGARDING EXECUTIVE RESIGNATION (1.0); PREPARE RESIGNATION MATERIALS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Barry, John P. | 0.60 | 1,305.00 | 016 | 74703133 |

COMMUNICATIONS WITH R. BEREZIN AND S. SINGH RE: EMPLOYMENT MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Wessel, Paul J. | 1.00 | 2,575.00 | 016 | 74704930 |

WORK ON FORM 10 FILING AND ISSUES (.5); INTERNAL CONFERENCES RE: BENEFITS MATTERS FOLLOW UPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Falk, Jessica L. | 0.40 | 798.00 | 016 | 75027826 |

CALL WITH WEIL RESTRUCTURING AND EMPLOYMENT TEAMS REGARDING RESIGNATION AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Singh, Sunny | 0.40 | 958.00 | 016 | 75028110 |

TEAM CALL RE RESIGNATION AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Fiascone, Thomas | 5.70 | 8,892.00 | 016 | 74703617 |

REVIEW AND ANALYSIS OF NLRB CHARGE REGARDING COMPANY EMPLOYEES (3.0); TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING SAME (0.7); TELECONFERENCE REGARDING RESIGNATION AGREEMENT (0.4); DRAFT RESIGNATION AGREEMENT (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Morales Parodie, Sidney | 2.60 | 3,783.00 | 016 | 74703760 |

REVIEW AND SUMMARIZE COLLECTIVE BARGAINING AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Warren, Emily | 1.40 | 1,939.00 | 016 | 74707247 |

REVISE EMPLOYEE BENEFITS CHECKLIST (0.4); CALL WITH N. GROSS TO DISCUSS PBGC FORM 10 FILING (0.5); CALL WITH N. GROSS TO DISCUSS EXECUTIVE NEXT STEPS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | George, Jason | 0.80 | 1,248.00 | 016 | 74708173 |

CALL WITH R. SIVITZ RE: LABOR WORKSTREAMS (0.2); CALL WITH R. SIVITZ AND T. FIASCONE RE: NLRB PROCEEDING (0.5); EMAIL WITH K. MIRRAFATI RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Findlay, Loren | 0.50 | 755.00 | 016 | 74709880 |

ATTEND CALL WITH WEIL RESTRUCTURING, EMPLOYMENT, AND LITIGATION TEAMS RE: EMPLOYMENT CHANGES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Leggiero, Angeline | 0.40 | 582.00 | 016 | 74710240 |

CALL WITH N. GROSS AND E. WARREN RE EMPLOYEE ISSUES (.2); CORRESPONDENCE TO A. GEORGALLAS AND K. BOSTEL RE SAME (.2).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Barlow, Jarred | 0.40 | 510.00 | 016 | 74908890 |
| | ANALYZE ISSUES RE: UNION ISSUES. | | | | |
| 10/10/25 | Gross, Nate | 0.70 | 1,018.50 | 016 | 74935814 |
| | PREPARE REQUIRED ACTIONS CHECKLIST (0.3); CALL WITH E. WARREN TO DISCUSS FORM 10 FILING (0.3); PREPARE FOR SAME (0.1). | | | | |
| 10/11/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 016 | 74698753 |
| | REVISE DRAFTS OF SEPARATION AGREEMENT. | | | | |
| 10/11/25 | Falk, Jessica L. | 0.20 | 399.00 | 016 | 75191039 |
| | REVIEW PROPOSED RESIGNATION AGREEMENT AND CONFER WITH R. SIVITZ REGARDING SAME. | | | | |
| 10/11/25 | Schitka, Barrett | 0.30 | 517.50 | 016 | 75028123 |
| | REVIEW AND REVISE RESIGNATION AGREEMENT. | | | | |
| 10/11/25 | Fiascone, Thomas | 3.00 | 4,680.00 | 016 | 74703815 |
| | DRAFT RESIGNATION AGREEMENT, INCLUDING REVISIONS TO SAME AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME. | | | | |
| 10/11/25 | Leggiero, Angeline | 2.10 | 3,055.50 | 016 | 74711023 |
| | CORRESPONDENCE WITH ECB TEAM RE PBGC FORM 10 (.2); CALLS AND CORRESPONDENCE WITH A&M RE EMPLOYEE MATTERS FOR ROW ENTITIES (.6); DRAFT SUPPLEMENTAL WAGES RELIEF FOR TAGALONG MOTION (1.3). | | | | |
| 10/11/25 | Gross, Nate | 0.10 | 145.50 | 016 | 74977389 |
| | REVIEW COMMENTS TO RABBI TRUST NOTIFICATION LETTER AND CORRESPONDENCE RELATING TO PBGC FORM 10 FILINGS. | | | | |
| 10/12/25 | Singh, Sunny | 6.50 | 15,567.50 | 016 | 74697915 |
| | CALLS WITH DEBEVOISE RE CEO RESIGNATION (1.5); REVIEW AGREEMENT FOR SAME (3.3); EMAILS RE SAME (1.7). | | | | |
| 10/12/25 | Wessel, Paul J. | 1.30 | 3,347.50 | 016 | 74713196 |
| | EMAIL CORRESPONDENCE WITH GROUP RE: EXECUTIVE SEPARATION (.4); REVIEW AND COMMENT ON RESIGNATION AGREEMENT DRAFT (.6); EMAIL CORRESPONDENCE WITH E. WARREN AND BANKING TEAM RE PBGC FORM 10 INFORMATION ( .3). | | | | |
| 10/12/25 | Sivitz, Rebecca | 5.00 | 9,875.00 | 016 | 74750937 |
| | NEGOTIATE AND FINALIZE SEPARATION AGREEMENT. | | | | |
| 10/12/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 016 | 75027831 |
| | REVIEW UPDATED RESIGNATION AGREEMENT AND DEBEVOISE COMMENTS AND CONFER WITH TEAM REGARDING SAME. | | | | |
| 10/12/25 | Stein, Daniel L. | 0.70 | 1,505.00 | 016 | 75027832 |
| | REVIEW DRAFT SEPARATION AGREEMENT (0.4); EMAIL CORRESPONDENCE RE SEPARATION AGREEMENT (0.3). | | | | |
| 10/12/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 016 | 75190977 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH DEBEVOISE AND A&M RE ROW ACCESS AND NEXT STEPS. | | | | |
| 10/12/25 | Schitka, Barrett | 0.40 | 690.00 | 016 | 75028129 |
| | REVIEW AND REVISE RESIGNATION AGREEMENT. | | | | |
| 10/12/25 | Fiascone, Thomas | 8.00 | 12,480.00 | 016 | 74703743 |
| | MULTIPLE REVISIONS TO RESIGNATION AGREEMENT, INCLUDING INTERNAL CORRESPONDENCE WITH WEIL TEAM (6.0); CORRESPONDENCE WITH COUNSEL FOR EXECUTIVE (1.0); PREPARE FULLY EXECUTED AGREEMENT (1.0). | | | | |
| 10/12/25 | Godfryd, Clare | 0.70 | 749.00 | 016 | 74704699 |
| | ANALYZE AND SUMMARIZE RELEVANT PROVISIONS IN COLLECTIVE BARGAINING AGREEMENT. | | | | |
| 10/12/25 | Warren, Emily | 0.80 | 1,108.00 | 016 | 74758339 |
| | DRAFT EMAILS TO RELEVANT CORPORATE TEAMS AND A&M TEAM TO GATHER DOCUMENTS FOR FORM 10 FILING. | | | | |
| 10/12/25 | Findlay, Loren | 1.10 | 1,661.00 | 016 | 74762541 |
| | REVIEW AND REVISE SEPARATION AGREEMENT AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL LABOR TEAMS RE SAME. | | | | |
| 10/12/25 | Gross, Nate | 0.50 | 727.50 | 016 | 74977785 |
| | REVIEW RABBI TRUST NOTIFICATION LETTER (0.1); COMPILE DATA/DOCUMENTATION FOR THE PBGC FORM 10 FILING (0.2); REVIEW FORM 10 INSTRUCTIONS (0.1); CORRESPONDENCE RELATING TO SAME (0.1). | | | | |
| 10/13/25 | Scott, Max | 2.70 | 5,332.50 | 016 | 74712951 |
| | CALL WITH L. FINDLAY REGARDING DEAL ISSUES (0.2); CALL WITH FIRST BRANDS TEAM REGARDING SERVICES AGREEMENT AND FOLLOW UP WITH R. SIVITZ REGARDING SAME (0.6); DRAFT SERVICES AGREEMENT (1.9). | | | | |
| 10/13/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 74714296 |
| | INTERNAL EMAIL CORRESPONDENCE RE: EXECUTIVE AGREEMENT. | | | | |
| 10/13/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 016 | 74746020 |
| | CALL WITH ADVISORS RE SHARED SERVICES AGREEMENT (.5); CONFER WITH TEAM RE RESIGNATIONS (.6). | | | | |
| 10/13/25 | Sivitz, Rebecca | 2.60 | 5,135.00 | 016 | 74749840 |
| | REVIEW AND COMMENT ON EMPLOYEE COMMUNICATION (.5); REVIEW DOCUMENTS RELATED TO EXECUTIVE SEPARATION (.5); PARTICIPATE ON CALLS REGARDING TRANSITION SERVICES AGREEMENTS (1.0); CORRESPOND WITH TEAM REGARDING EMPLOYEE MATTERS (.6). | | | | |
| 10/13/25 | George, Jason | 0.80 | 1,248.00 | 016 | 74746561 |
| | REVIEW AND REVISE FINAL WAGES ORDER. | | | | |
| 10/13/25 | Morales Parodie, Sidney | 4.10 | 5,965.50 | 016 | 74755865 |
| | REVIEW SEPARATION AGREEMENT (0.5); REVIEW AND SUMMARIZE COLLECTIVE BARGAINING AGREEMENTS (3.3); DISCUSS TRANSITION SERVICES AGREEMENT. (0.3). | | | | |
| 10/13/25 | Fiascone, Thomas | 3.70 | 5,772.00 | 016 | 74758754 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE RESIGNATION AGREEMENT AND PREPARE FINAL COPY (1.5); ANALYSIS OF COLLECTIVE BARGAINING AGREEMENT OBLIGATIONS (2.2). | | | | |
| 10/13/25 | Findlay, Loren | 0.40 | 604.00 | 016 | 74762543 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: SHARED SERVICES AGREEMENT. | | | | |
| 10/13/25 | Bajramovic, Adi | 0.20 | 255.00 | 016 | 74877423 |
| | RESEARCH RESIGNATION LETTER. | | | | |
| 10/13/25 | Gross, Nate | 0.20 | 291.00 | 016 | 74977808 |
| | PREPARE DATA/DOCUMENTATION FOR PBGC FORM 10 FILINGS (0.1); CORRESPONDENCE RELATING TO SAME (0.1). | | | | |
| 10/14/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 74735506 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH GROUP ON PBGC FORM 10. | | | | |
| 10/14/25 | Scott, Max | 2.50 | 4,937.50 | 016 | 74736339 |
| | DRAFT SHARED SERVICES AGREEMENT (1.6); CORRESPOND WITH FIRST BRANDS TEAM REGARDING SHARED SERVICES AGREEMENT (0.3); CONFER WITH N. SACHEV REGARDING DEAL BACKGROUND AND ISSUES (0.6). | | | | |
| 10/14/25 | Sivitz, Rebecca | 1.00 | 1,975.00 | 016 | 74749968 |
| | ADVISE ON EMPLOYMENT ISSUES. | | | | |
| 10/14/25 | Godfryd, Clare | 1.40 | 1,498.00 | 016 | 74752535 |
| | ANALYZE AND SUMMARIZE RELEVANT PROVISIONS OF CERTAIN COLLECTIVE BARGAINING AGREEMENT. | | | | |
| 10/14/25 | Morales Parodie, Sidney | 4.40 | 6,402.00 | 016 | 74756023 |
| | REVIEW AND SUMMARIZE COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 10/14/25 | Warren, Emily | 0.90 | 1,246.50 | 016 | 74758110 |
| | CORRESPONDENCE WITH COMPANY REGARDING RABBI TRUST NOTIFICATION LETTER (0.4); COMPILE DOCUMENTS FOR FORM 10 FILING (0.5). | | | | |
| 10/14/25 | Fiascone, Thomas | 1.80 | 2,808.00 | 016 | 74759009 |
| | CONTINUE ANALYSIS OF UNION CBA MATTERS. | | | | |
| 10/14/25 | Findlay, Loren | 0.40 | 604.00 | 016 | 74762529 |
| | EMAIL CORRESPONDENCE WITH WEIL & A&M TEAMS RE: SHARED SERVICES AGREEMENT. | | | | |
| 10/14/25 | Leggiero, Angeline | 0.50 | 727.50 | 016 | 74793781 |
| | CORRESPONDENCE WITH CLIENT AND ECB TEAM RE RABBI TRUST NOTIFICATION LETTER. | | | | |
| 10/15/25 | Wessel, Paul J. | 1.10 | 2,832.50 | 016 | 74735461 |
| | REVIEW AND COMMENT ON ACTION ITEMS FOR EMPLOYEE AND BENEFITS MATTERS (.7); MEET WITH E. WARREN TO DISCUSS ACTION ITEMS, PBGC FORM 10 (.4). | | | | |
| 10/15/25 | Scott, Max | 0.70 | 1,382.50 | 016 | 74736364 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SHARED SERVICES AGREEMENT. | | | | |
| 10/15/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 016 | 74746019 |
| | REVIEW SUMMARY OF CBAS (.4); CONFER WITH LABOR RE SAME (.4). | | | | |
| 10/15/25 | Sivitz, Rebecca | 1.80 | 3,555.00 | 016 | 74750604 |
| | REVIEW CBA CHARTS (.5); CORRESPOND WITH TEAM REGARDING EMPLOYMENT ISSUES (1.0); REVIEW DOCUMENT REQUESTS (.3). | | | | |
| 10/15/25 | Margolis, Steven M. | 0.70 | 1,256.50 | 016 | 74728118 |
| | VARIOUS CONFERENCES WITH E. WARREN RE: PBGC REPORTABLE EVENT FILINGS AND NOTIFICATION TO RABBI TRUST TRUSTEE (0.4); REVIEW PBGC REPORTABLE EVENT FILING ISSUES (0.3). | | | | |
| 10/15/25 | Godfryd, Clare | 3.30 | 3,531.00 | 016 | 74752581 |
| | ANALYZE AND SUMMARIZE RELEVANT PROVISIONS OF CERTAIN COLLECTIVE BARGAINING AGREEMENT (1.7); ANALYZE AND SUMMARIZE RELEVANT PROVISIONS OF ANOTHER COLLECTIVE BARGAINING AGREEMENT (1.6). | | | | |
| 10/15/25 | Sachdev, Nupur | 5.50 | 8,305.00 | 016 | 74753373 |
| | REVIEW AND DRAFT AMENDMENTS TO SERVICE AGREEMENT. | | | | |
| 10/15/25 | Morales Parodie, Sidney | 4.40 | 6,402.00 | 016 | 74755823 |
| | REVIEW AND SUMMARIZE COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 10/15/25 | Warren, Emily | 1.00 | 1,385.00 | 016 | 74758127 |
| | CALL WITH P. WESSEL TO DISCUSS FORM 10 FILING AND EMPLOYEE BENEFITS MATTER (.4); REVIEW SAME (.6). | | | | |
| 10/15/25 | Fiascone, Thomas | 3.40 | 5,304.00 | 016 | 74758865 |
| | REVIEW AND ANALYZE EMPLOYMENT-RELATED DOCUMENTS (1.0); REVIEW AND ANALYZE UNION RELATED DOCUMENTS (1.0); PREPARE LIST OF ACTION ITEMS AND DOCUMENT REQUESTS (1.4). | | | | |
| 10/15/25 | Findlay, Loren | 0.40 | 604.00 | 016 | 74762562 |
| | REVIEW AND REVISE RESIGNATION LETTERS FOR CERTAIN EXECUTIVES. | | | | |
| 10/15/25 | Leggiero, Angeline | 2.50 | 3,637.50 | 016 | 74796611 |
| | CORRESPONDENCE WITH EMPLOYEE BENEFITS TEAM RE RABBI TRUST LETTER AND EMPLOYEE WIP (.2); CORRESPONDENCE WITH COMPANY AND A&M RE CBA ISSUES (.5); CORRESPONDENCE WITH A. GEORGALLAS RE CBA ISSUES (.5); REVIEW CORRESPONDENCE RE SAME (.3); CALL WITH N. MENASCHE FROM COMPANY RE SAME (.2); CORRESPONDENCE WITH RESTRUCTURING TEAM RE CBA ISSUES (.5); CORRESPONDENCE WITH LABOR TEAM RE SAME (.3). | | | | |
| 10/15/25 | Kuebler, John | 3.80 | 5,263.00 | 016 | 74798465 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT FOR NLRB PROCEEDING. | | | | |
| 10/15/25 | Gross, Nate | 0.10 | 145.50 | 016 | 74977821 |
| | CORRESPONDENCE RELATING TO PBGC FORM 10 FILINGS. | | | | |
| 10/16/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 74739492 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PBG FORM 10 FILING. | | | | |
| 10/16/25 | Georgallas, Andriana | 2.40 | 5,028.00 | 016 | 74746080 |
| | CALL WITH COMPANY AND SEYFARTH RE UNION MATTERS (.7); FOLLOW UP WITH TEAM RE SAME (.5); DISCUSS FOLLOW UP WITH A&M (.4); REVIEW RESEARCH RE SAME (.4); CORRESPONDENCE WITH DEBEVOISE RE SHARED SERVICES (.4). | | | | |
| 10/16/25 | Sivitz, Rebecca | 2.00 | 3,950.00 | 016 | 74750233 |
| | PARTICIPATE ON CALL WITH CLIENT LABOR TEAM AND REVIEW RELATED MATERIALS (1.5); CORRESPOND WITH TEAM REGARDING APPROACH WITH UNIONS (.5). | | | | |
| 10/16/25 | Margolis, Steven M. | 1.60 | 2,872.00 | 016 | 74744766 |
| | VARIOUS CONFERENCES WITH E. WARREN RE: PBGC REPORTABLE EVENT AND RABBI TRUST ISSUES (0.4); REVIEW FORM 10 RULES (0.3); REVIEW DB PLAN ISSUES, ACTUARIAL REPORTS (0.5); REVIEW FIRST DAY WAGE ORDER (0.4). | | | | |
| 10/16/25 | Cohan, Teddy | 3.30 | 4,983.00 | 016 | 74738625 |
| | CORRESPOND WITH WEIL TEAM RE: CBAS (.5); ATTEND CALL WITH COMPANY, SEYFARTH, AND WEIL TEAM RE: SAME (.9); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); REVIEW RESEARCH RE: SAME (.3); DRAFT DISCUSSION MATERIALS RE: SAME (1.3). | | | | |
| 10/16/25 | Gross, Nate | 1.30 | 1,891.50 | 016 | 74740166 |
| | PREPARE FOR PBGC FORM 10 FILINGS (.2); DISCUSSIONS WITH P. WESSEL AND E. WARREN TO DISCUSS THE SAME (.4); REVISE THE BENEFIT PLAN ACTION ITEMS CHECKLIST (.4); CORRESPONDENCE RELATING TO THE SAME AND PBGC FILINGS (.3). | | | | |
| 10/16/25 | Godfryd, Clare | 0.40 | 428.00 | 016 | 74752858 |
| | STRATEGIZE AND IMPLEMENT INTERNAL COMMUNICATIONS LOGISTICS TO SUPPORT LABOR-RELATED WORKSTREAMS. | | | | |
| 10/16/25 | Morales Parodie, Sidney | 1.70 | 2,473.50 | 016 | 74756077 |
| | CALL WITH CLIENT TO DISCUSS COLLECTIVE BARGAINING AGREEMENTS (1.3); DRAFT AND REVISE REQUEST LIST (.4). | | | | |
| 10/16/25 | Warren, Emily | 1.50 | 2,077.50 | 016 | 74758109 |
| | UPDATE ECB CHECKLIST (0.7); CORRESPONDENCE WITH CLIENT, CORPORATE AND A&M REGARDING DOCUMENTS NEEDED FOR FORM 10 FILING (0.8). | | | | |
| 10/16/25 | Fiascone, Thomas | 6.00 | 9,360.00 | 016 | 74758870 |
| | PREPARE FOR AND ATTEND CONFERENCE CALL REGARDING STATUS OF UNION NEGOTIATIONS (3.0); ANALYSIS REGARDING UNION NEGOTIATION STATUS (2.0); PREPARE LIST OF FOLLOW UP ISSUES REGARDING UNION NEGOTIATIONS (1.0). | | | | |
| 10/16/25 | Leggiero, Angeline | 4.00 | 5,820.00 | 016 | 74796638 |
| | ATTEND CBA CALL WITH COMPANY AND LABOR COUNSEL (PARTIAL) (.9); ATTEND POST CALL WITH RESTRUCTURING AND LABOR TEAM (.3); CONDUCT RESEARCH IN CONNECTION WITH CBA ISSUES AND DRAFT EMAIL SUMMARIZING SAME (1.9); CALLS AND CORRESPONDENCE WITH T. COHAN RE CBA ISSUES (.6); REVIEW CBA STIPULATIONS COMPILED BY PARALEGALS (.3). | | | | |
| 10/16/25 | Lee, Kathleen A. | 0.70 | 441.00 | 016 | 74742772 |
| | CONDUCT RESEARCH FOR A. LEGGIERO RE: STIPULATIONS WITH UNIONS TO MODIFY THE TERMS OF THEIR COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 10/16/25 | Okada, Tyler | 1.20 | 450.00 | 016 | 74754262 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PRECEDENT STIPULATIONS REGARDING COLLECTIVE BARGAINING AGREEMENTS FOR A. LEGGIERO. | | | | |
| 10/17/25 | Sivitz, Rebecca | 1.00 | 1,975.00 | 016 | 74743454 |
| | ADVISE ON EMPLOYEE ISSUES. | | | | |
| 10/17/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 016 | 74746050 |
| | CONFER WITH TEAM RE LABOR MATTERS (.5); REVIEW DRAFT DECK RE SAME (.3); CALL WITH DEBEVOISE RE SHARED SERVICES AND NEXT STEPS (.4); UPDATE EMAIL TO TEAM RE SAME (.3); CONFER WITH A. FLIMAN RE SAME (.3); CONFER WITH TEAM RE EMPLOYEE RESIGNATIONS (.3). | | | | |
| 10/17/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 74756620 |
| | EMAIL CORRESPONDENCE WITH INTERNAL AND WITH PBGC RE: FORM 10 (.2); FINALIZE FORM 10 FILING (.3). | | | | |
| 10/17/25 | Margolis, Steven M. | 2.90 | 5,205.50 | 016 | 74744713 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL, E. WARREN AND N. GROSS RE: PBGC REPORTABLE EVENT FILING (1.2); DRAFT COMMUNICATIONS WITH C. WONG (PBGC) (0.3); REVIEW PBGC PROPOSED FILINGS, REQUIRED DOCUMENTS, FORM 10 RULES (0.9); FOLLOW-UP CORRESPONDENCE WITH N. GROSS AND E. WARREN ON PBGC CONTACT AND COMMUNICATIONS (0.3); REVIEW WAGE ORDER RE: PENSION PLANS AND UNPAID CONTRIBUTIONS (0.2). | | | | |
| 10/17/25 | Cohan, Teddy | 3.50 | 5,285.00 | 016 | 74743108 |
| | REVIEW CBA OVERVIEW DISCUSSION MATERIALS (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH SEYFARTH AND WEIL TEAM RE: CBAS (.3); ATTEND CALL WITH SEYFARTH RE: SAME (.3); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.1); CORRESPOND WITH SEYFARTH AND WEIL TEAM RE: EAGLE STIPULATION (.5); CORRESPOND WITH WEIL TEAM RE: SETTLEMENT AGREEMENT (.2); CORRESPOND WITH WEIL TEAM RE: SEPARATION AGREEMENTS (.8); REVIEW RESEARCH RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTERS (.2). | | | | |
| 10/17/25 | George, Jason | 0.20 | 312.00 | 016 | 74746599 |
| | CALL AND CORRESPOND WITH J. KUEBLER RE: RESIGNATION LETTERS. | | | | |
| 10/17/25 | Gross, Nate | 1.70 | 2,473.50 | 016 | 74750966 |
| | REVISE FORM 10 FILING FOR PBGC (.2); DISCUSS THE SAME WITH S. MARGOLIS AND E. WARREN (.7); CORRESPONDENCE WITH TEAM RE SAME (.3); DRAFT EMAIL/SUMMARY FOR THE PBGC (.5). | | | | |
| 10/17/25 | Godfryd, Clare | 0.70 | 749.00 | 016 | 74752091 |
| | STRATEGIZE AND IMPLEMENT INTERNAL AND EXTERNAL COMMUNICATIONS LOGISTICS TO SUPPORT UPLOAD AND SHARING OF RELEVANT LABOR-RELATED DOCUMENTATION. | | | | |
| 10/17/25 | Warren, Emily | 2.80 | 3,878.00 | 016 | 74758171 |
| | CORRESPONDENCE WITH CLIENT, CORPORATE AND A&M REGARDING DOCUMENTS NEEDED FOR FORM 10 FILING (0.6); CALL WITH S. MARGOLIS AND N. GROSS TO DISCUSS THE FORM 10 FILING (0.6); RESEARCH FORM 10 FILING PROCESS (0.4); REVIEW LOAN DOCUMENTS FOR FORM 10 FILING (0.8); REVIEW ACTUARIAL REPORTS AND FINANCIAL INFORMATION (0.4). | | | | |
| 10/17/25 | Fiascone, Thomas | 6.80 | 10,608.00 | 016 | 74758536 |
| | REVIEW MATERIALS RECEIVED REGARDING STATUS OF UNION NEGOTIATIONS (3.0); CONTINUE ANALYSIS OF MATERIAL ISSUES UNDER CBAS (3.8). | | | | |
| 10/17/25 | Findlay, Loren | 0.70 | 1,057.00 | 016 | 74762565 |
| | REVIEW AND REVISE EMPLOYEE RESIGNATION LETTERS AND CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 016 | 74796645 |
| | CORRESPONDENCE WITH LABOR TEAM RE ADMINISTRATIVE MATTERS (.3); CORRESPONDENCE WITH A. GEORGALLAS, J. GEORGE AND T. COHAN RE EMPLOYEE ISSUES (.9). | | | | |
| 10/18/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 016 | 74746086 |
| | CONFER WITH WEIL AND A&M RE UNION MATTERS (.6); CONFER WITH SAME RE SHARED SERVICES (.6); CONFER WITH WEIL TEAM RE RESIGNATION MATTERS (.4); CONFER WITH TEAM RE EMPLOYEE MATTERS (.5). | | | | |
| 10/18/25 | Sivitz, Rebecca | 0.80 | 1,580.00 | 016 | 74751078 |
| | ADVISE ON EMPLOYMENT ISSUES. | | | | |
| 10/18/25 | Stein, Daniel L. | 0.30 | 645.00 | 016 | 75027854 |
| | REVIEW DRAFT TERMINATION AGREEMENTS. | | | | |
| 10/18/25 | Margolis, Steven M. | 0.20 | 359.00 | 016 | 74767884 |
| | CORRESPONDENCE WITH WEIL TEAM RE: PBGC ISSUES. | | | | |
| 10/18/25 | Cohan, Teddy | 2.10 | 3,171.00 | 016 | 74743909 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.4); CORRESPOND WITH DEBEVOISE AND WEIL TEAM RE: SEPARATION AGREEMENTS (.8); CORRESPOND WITH DEBEVOISE AND WEIL TEAM RE: RESIGNATION LETTERS (.7); ATTEND CALL WITH DEBEVOISE RE: SAME (.1); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.1). | | | | |
| 10/18/25 | Fiascone, Thomas | 3.80 | 5,928.00 | 016 | 74758581 |
| | ANALYSIS OF LABOR AND EMPLOYMENT DOCUMENTS RECEIVED FROM THE COMPANY (3.3); PREPARE CORRESPONDENCE REGARDING STATUS OF LABOR NEGOTIATIONS (0.5). | | | | |
| 10/19/25 | Georgallas, Andriana | 0.40 | 838.00 | 016 | 74746091 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 10/19/25 | Sivitz, Rebecca | 0.40 | 790.00 | 016 | 74808420 |
| | COORDINATE ON UNION ISSUES. | | | | |
| 10/19/25 | Godfryd, Clare | 0.90 | 963.00 | 016 | 74753797 |
| | ANALYZE CORRESPONDENCE AND COORDINATE DISCUSSION RE NEGOTIATIONS OF CERTAIN COLLECTIVE BARGANING AGREEMENT. | | | | |
| 10/19/25 | Fiascone, Thomas | 3.50 | 5,460.00 | 016 | 74758723 |
| | ANALYSIS OF LABOR AND EMPLOYMENT DOCUMENTS RECEIVED FROM THE COMPANY (2.5); PREPARE PRESENTATION REGARDING STATUS OF LABOR NEGOTIATIONS (1.0). | | | | |
| 10/19/25 | Gross, Nate | 0.20 | 291.00 | 016 | 74977950 |
| | PREPARE PBGC FORM 10 FILINGS/COORDINATE WITH THE PBGC (0.1); CORRESPONDENCE RELATING TO SAME (0.1). | | | | |
| 10/20/25 | Scott, Max | 0.30 | 592.50 | 016 | 74767458 |
| | REVISE SHARED SERVICES AGREEMENT. | | | | |
| 10/20/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 74769434 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCES WITH S. MARGOLIS RE: FORM 10 AND PBGC CALL. | | | | |
| 10/20/25 | Sivitz, Rebecca<br>ADVISE ON EMPLOYEE ISSUES. | 3.70 | 7,307.50 | 016 | 74806678 |
| 10/20/25 | Georgallas, Andriana<br>REVIEW EMPLOYEE MATTERS RE SHARED SERVICES (.8); CONFER WITH TEAM RE UNION CBA AMENDMENTS (.5); REVIEW SAME (.4); CALL WITH TEAM RE RESIGNATIONS (.5); REVIEW SEPARATION AGREEMENTS (.6). | 2.80 | 5,866.00 | 016 | 74810622 |
| 10/20/25 | Margolis, Steven M.<br>REVIEW DB PLAN ACTUARIAL REPORTS FOR 4 PLANS AND PREPARE SUMMARY OF SAME (1.2); DRAFT ISSUES LIST AND AGENDA FOR DISCUSSIONS WITH PBGC (0.3); CORRESPONDENCE WITH WEIL TEAM ON PBGC ISSUES AND PREPARE FOR MEETING (0.4); REVIEW FORM 10 FILING ISSUES (0.3). | 2.20 | 3,949.00 | 016 | 74767764 |
| 10/20/25 | Cohan, Teddy<br>CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTERS (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.3); REVIEW RESEARCH RE: SEPARATION AGREEMENTS (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.6); REVISE CBA UPDATE DISCUSSION MATERIALS (3.0); CORRESPOND WITH A&M, GD, EVERCORE, BR, M3, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: UNPAID COMPENSATION (.1); CORRESPOND WITH WEIL TEAM RE: CERTAIN CBA (.1); ATTEND CALL WITH COMPANY AND WEIL TEAM RE: SAME (.4); REVISE EAGLE STIPULATION (.8); CORRESPOND WITH WEIL TEAM RE: SAME (.5); REVIEW RESEARCH RE: SAME (.3). | 7.90 | 11,929.00 | 016 | 74762089 |
| 10/20/25 | Gross, Nate<br>PREPARE FOR CALL WITH PBGC RE: FORM 10 FILINGS (.1); DISCUSS THE SAME WITH E. WARREN/S. MARGOLIS (.1). | 0.20 | 291.00 | 016 | 74764470 |
| 10/20/25 | Kuebler, John<br>DRAFT CBA STIPULATION. | 5.80 | 8,033.00 | 016 | 74798497 |
| 10/20/25 | Morales Parodie, Sidney<br>DRAFT AND REVIEW SCHEDULES TO RESIGNATION AGREEMENTS (2.0); CALL WITH FBG TO DISCUSS UNION MATTERS (.5). | 2.50 | 3,637.50 | 016 | 74802503 |
| 10/20/25 | McCabe, Nate<br>CONDUCT RESEARCH ON EMPLOYEE MATTER (1.1); CONDUCT RESEARCH ON COLLECTIVE BARGAINING AGREEMENTS IN BANKRUPTCY (2.5). | 3.60 | 4,590.00 | 016 | 74803277 |
| 10/20/25 | Leggiero, Angeline<br>CORRESPONDENCE WITH RESTRUCTURING TEAM RE WAGES ORDER OBLIGATIONS (.5); CORRESPONDENCE WITH RESTRUCTURING TEAM AND A&M AND COMPANY RE LARCHMONT EMPLOYEE ISSUE (.4); CORRESPONDENCE WITH A. GEORGALLAS AND COMPANY RE EMPLOYEE TERMINATION COMMUNICATIONS (.3). | 1.20 | 1,746.00 | 016 | 74809286 |
| 10/20/25 | Fiascone, Thomas<br>PREPARE SUMMARY REGARDING CBA NEGOTIATION STATUS (2.0); PREPARE PRESENTATION REGARDING SAME (2.0); CONTINUE ANALYSIS REGARDING CBAS (1.0); PREPARE TEMPLATE RESIGNATION AGREEMENT FOR SENIOR EXECUTIVES (2.5); REVIEW AND ANALYSIS OF ORGANIZATIONAL STRUCTURES REGARDING SAME (1.5); CORRESPONDENCE AND TELECONFERENCES REGARDING ALL TASKS (0.7). | 9.70 | 15,132.00 | 016 | 74810671 |
| 10/21/25 | Singh, Sunny | 0.50 | 1,197.50 | 016 | 74776650 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CALL RE EMPLOYEE ISSUES. | | | | |
| 10/21/25 | Scott, Max | 0.90 | 1,777.50 | 016 | 74777931 |
| | PREPARE FOR AND CALL ON SERVICES AGREEMENT (0.5); FOLLOW UP WITH WEIL TEAM REGARDING SERVICES AGREEMENT AND REVIEW RELATED DEAL UPDATES (0.4). | | | | |
| 10/21/25 | Wessel, Paul J. | 1.20 | 3,090.00 | 016 | 74779516 |
| | CONFERENCES RE: PBGC CALL ON PENSION PLANS AND FORM 10S (.5); INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: SPRING PLAN, CONTROLLED GROUP ISSUES (.7). | | | | |
| 10/21/25 | Sivitz, Rebecca | 4.40 | 8,690.00 | 016 | 74807795 |
| | ADVISE ON EMPLOYMENT AND UNION ISSUES. | | | | |
| 10/21/25 | Berezin, Robert S. | 0.20 | 415.00 | 016 | 74920534 |
| | CALL WITH M. BARR RE: EMPLOYEE ISSUE. | | | | |
| 10/21/25 | Davidson, Jenny | 0.50 | 1,175.00 | 016 | 75190769 |
| | CALL RE SHARED SERVICES AGREEMENT WITH T. COHAN AND A&M. | | | | |
| 10/21/25 | Margolis, Steven M. | 4.20 | 7,539.00 | 016 | 74779347 |
| | CONFERENCE WITH PBGC RE: REPORTABLE EVENT FILING AND RELATED ISSUES (0.5); VARIOUS CONFERENCES WITH WEIL TEAM, FB ON PBGC REPORTABLE EVENT, NEW PLANS, REQUIRED DOCUMENTATION AND RELATED ISSUES (1.2); REVIEW NEW ACTUARIAL INFORMATION AND DOCUMENTATION ON PETERSON PLAN AND SUMMARY OF DB PLAN INFORMATION (0.6); REVIEW INFORMATION ON ERISA CONTROLLED GROUP AND VARIOUS CONFERENCES WITH P. WESSEL ON SAME (0.8); CORRESPONDENCE WITH T. FIASCONE RE: CBAS AND MEPP PLAN PARTICIPATION, REVIEW SUMMARY CHART AND CBAS FOR SAME (1.1). | | | | |
| 10/21/25 | Cohan, Teddy | 7.00 | 10,570.00 | 016 | 74775913 |
| | REVIEW EAGLE STIPULATION (.8); REVIEW RESEARCH RE: SAME (.4); CORRESPOND WITH SEYFARTH AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: CERTAIN CBA (.6); ATTEND CALL WITH COMPANY AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT AGREEMENTS (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: WAGES ORDER (.1); REVISE CBA UPDATE DISCUSSION MATERIALS (.8); CORRESPOND WITH A&M, GD, BR, AND WEIL TEAM RE: SAME (.8); REVIEW RESIGNATION AGREEMENT (.6); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); REVIEW RESEARCH RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: MOU (.1); ATTEND MEETING WITH A. GEORGALLAS RE: LABOR ITEMS (.5). | | | | |
| 10/21/25 | Gross, Nate | 1.60 | 2,328.00 | 016 | 74777018 |
| | PREPARE FORM 10 FILING (.5); CALL WITH PBGC TO DISCUSS THE SAME (.5); MEETING WITH E. WARREN TO DISCUSS THE SAME (.3); REVIEW DOCUMENTATION RELATING TO THE PENSION PLANS (.3). | | | | |
| 10/21/25 | Kuebler, John | 2.00 | 2,770.00 | 016 | 74798478 |
| | CALL RE: SHARED SERVICES WITH R. BAYLY AND WEIL (.3); DRAFT CBA STIPULATION (1.7). | | | | |
| 10/21/25 | Godfryd, Clare | 4.50 | 4,815.00 | 016 | 74801962 |
| | STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND S. MORALES PARDODIE RE LABOR ISSUES (.7); PREPARE FOR AND PARTICIPATE IN CALL WITH FIRST BRANDS GROUP RE NEGOTIATION OF COLLECTIVE BARGAINING AGREEMENT (.5); ANALYZE AND SUMMARIZE LABOR-RELATED DOCUMENTS RECEIVED FROM FIRST BRANDS GROUP TO PREPARE COMPREHENSIVE INDEX FOR REFERENCE BY WEIL LABOR TEAM (1.5); STRATEGIZE RE AND IMPLEMENT COMMUNICATIONS LOGISTICS FOR LABOR-RELATED | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORKSTREAMS (.4); ANALYZE CORRESPONDENCE RE LABOR-RELATED DEVELOPMENTS IN EXECUTIVE RESIGNATION AGREEMENTS AND NEGOTIATIONS OF MULTIPLE COLLECTIVE BARGANING AGREEMENTS (1.4). | | | | |
| 10/21/25 | Morales Parodie, Sidney | 2.30 | 3,346.50 | 016 | 74802645 |
| | REVIEW AND SUMMARIZE UNION AND EMPLOYEE-RELATED DOCUMENTS (.8); REVISE CBA UPDATE POWERPOINT (1.0); INTERNAL CALL TO DISCUSS UNION AND EXECUTIVE RESIGNATION WORKSTREAMS (.5). | | | | |
| 10/21/25 | McCabe, Nate | 2.90 | 3,697.50 | 016 | 74803328 |
| | SEND EMAIL SUMMARIZING RESEARCH FINDINGS TO A. GEORGALLAS (0.2); CONDUCT FOLLOW UP RESEARCH ON COLLECTIVE BARGAINING AGREEMENTS IN BANKRUPTCY (2.7). | | | | |
| 10/21/25 | Sachdev, Nupur | 0.40 | 604.00 | 016 | 74806714 |
| | REVIEW FURTHER SERVICES FOR SERVICES AGREEMENT. | | | | |
| 10/21/25 | Fiascone, Thomas | 9.40 | 14,664.00 | 016 | 74810798 |
| | INTERNAL CONFERENCE CALL REGARDING OPEN WORKSTREAMS (0.5); REVISE TEMPLATE RESIGNATION AGREEMENTS FOR SENIOR EXECUTIVES (2.0); REVIEW AND ANALYZE EXECUTIVE EMPLOYMENT AGREEMENTS (1.7); REVIEW AND ANALYSIS OF STIPULATIONS REGARDING CBA EXTENSIONS (1.0); CONFER WITH COMPANY REGARDING STATUS OF UNION NEGOTIATIONS (1.0); REVISE PRESENTATION REGARDING CBAS (0.7); REVIEW AND ANALYZE EXECUTIVE'S PRE- AND POST-PETITION SALARIES (1.0); LEGAL RESEARCH REGARDING SAME (1.5). | | | | |
| 10/21/25 | Warren, Emily | 4.30 | 5,955.50 | 016 | 74810911 |
| | CALL WITH PBGC RE: FORM 10 FILING AND TAKE NOTES OF SAME (0.7); CORRESPONDENCE WITH COMPANY REGARDING RABBI TRUST LETTER (0.3); SEND RABBI TRUST NOTIFICATION LETTER TO PRINCIPAL (0.6); EMAIL INTERNAL TEAMS ABOUT MEETING WITH THE PBGC AND FOLLOW UP QUESTIONS AND REQUESTS (0.8); EMAIL COMPANY RE: MEETING WITH THE PBGC AND FOLLOW UP QUESTIONS AND REQUESTS FOR THEM (0.4); RESEARCH CONTROL GROUP QUESTION (1.1); DISCUSSIONS WITH S. MARGOLIS, N. GROSS AND P. WESSEL ABOUT CALL WITH PBGC (0.4). | | | | |
| 10/21/25 | Leggiero, Angeline | 0.60 | 873.00 | 016 | 74827677 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE EMPLOYEE ISSUES (.4); CORRESPONDENCE WITH SAME RE WAGES ORDER (.2). | | | | |
| 10/22/25 | Singh, Sunny | 0.30 | 718.50 | 016 | 74784339 |
| | INTERNAL MEETING RE EMPLOYEE ISSUES. | | | | |
| 10/22/25 | Wessel, Paul J. | 1.70 | 4,377.50 | 016 | 74793342 |
| | CONFERENCE WITH FIRST BRANDS TO DISCUSS PBGC FILINGS AND PETERSON SPRINGS PENSION PLAN ISSUES (.6); FOLLOW UP EMAIL CORRESPONDENCE AND CONFERENCE WITH GROUP ON PENSION PLAN MATTERS FOR CHAPTER 11, INCLUDING CONTROLLED GROUP ISSUE AND ANALYSIS (.8); REVIEW AND RESPOND TO QUESTION FROM FIRST BRANDS ON DEFERRED COMPENSATION FOR TERMINATING EMPLOYEES (.3). | | | | |
| 10/22/25 | Sivitz, Rebecca | 3.00 | 5,925.00 | 016 | 74808818 |
| | ADVISE ON VARIOUS LABOR AND EMPLOYMENT ISSUES. | | | | |
| 10/22/25 | Margolis, Steven M. | 3.20 | 5,744.00 | 016 | 74783915 |
| | REVIEW ISSUES ON ERISA CONTROLLED GROUP AND STRUCTURE CHART, RESEARCH ON IRC 414 AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL, N. GROSS ON SAME (1.3); CONFERENCE WITH E. WARREN ON PBGC ISSUES AND CALL WITH K. RUMINSKI AND P. WESSEL (0.3); REVIEW DEFERRED COMPENSATION PLAN AND RABBI TRUST ISSUES (0.5) AND VARIOUS CONFERENCES | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH T. FIASCONE, N. GROSS, S. MORALES ON SAME (0.5); CONFERENCE WITH P. WESSEL RE: DCP ISSUES (0.2); REVIEW ISSUES ON SECTION 507(A)(4) AND WAGE PRIORITY AND CONFERENCE WITH N. GROSS ON SAME (0.4). | | | | |
| 10/22/25 | Cohan, Teddy | 2.80 | 4,228.00 | 016 | 74780489 |
| | CORRESPOND WITH GD AND WEIL TEAM RE: EAGLE STIPULATION (.3); CORRESPOND WITH WEIL TEAM RE: WAGES MOTION (.1); CORRESPOND WITH WEIL TEAM RE: RESIGNATION AGREEMENT (.3); ATTEND MEETING WITH WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER (.1); REVISE WALBRO STIPULATION (.8); REVISE CBA UPDATE DISCUSSION MATERIALS (.5); CORRESPOND WITH GD, EVERCORE, BR, M3, AND WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: PTO (.1). | | | | |
| 10/22/25 | Gross, Nate | 3.00 | 4,365.00 | 016 | 74782368 |
| | PREPARE PBGC FORM 10 FILING AND ANALYZE ENTITIES TO BE INCLUDED (0.9); CALLS/DISCUSSIONS WITH E. WARREN AND S. MAROGLIS TO DISCUSS THE SAME AND EMPLOYEE TERMINATIONS AND NQDC PLAN (0.7); REVIEW DOCUMENTATION/WAGE MOTION FOR PURPOSES OF EMPLOYEE TERMINATIONS (0.3); CALL WITH T. FIASCONE TO DISCUSS THE SAME (0.4); REVIEW THE NQDC PLAN (0.3); CORRESPONDENCE RELATING TO THE SAME (0.4). | | | | |
| 10/22/25 | Kuebler, John | 2.50 | 3,462.50 | 016 | 74798491 |
| | DRAFT CBA STIPULATION (1.6); DRAFT STIPULATION FOR NLRB SETTLEMENT (.9). | | | | |
| 10/22/25 | George, Jason | 0.30 | 468.00 | 016 | 74801623 |
| | CALL WITH N. GROSS RE: PENSION PLAN (0.2) AND EMAIL WITH P. WESSEL RE: SAME (0.1). | | | | |
| 10/22/25 | Godfryd, Clare | 2.30 | 2,461.00 | 016 | 74802311 |
| | REVIEW LABOR-RELATED DEVELOPMENTS IN CORRESPONDENCE RE EXECUTIVE RESIGNATIONS AND EAGLE COLLECTIVE BARGAINING AGREEMENT NEGOTIATIONS (0.4); ANALYZE LABOR-RELATED DOCUMENTS RECEIVED FROM FIRST BRANDS GROUP TO PREPARE COMPREHENSIVE SUMMARY OF KEY PROVISIONS FOR REFERENCE BY WEIL LABOR TEAM (1.9). | | | | |
| 10/22/25 | Morales Parodie, Sidney | 5.50 | 8,002.50 | 016 | 74802524 |
| | REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM, A&M, AND COMPANY RE: CBA NEGOTIATIONS AND EXECUTIVE RESIGNATIONS (0.7); CONDUCT RESEARCH RE: DEFERRED COMPENSATION AS WAGES IN RESTRUCTURING CONTEXT (4.5); INTERNAL CALL WITH WEIL EXECUTIVE COMPENSATION TEAM REGARDING EXECUTIVE DEFERRED COMPENSATION (0.3). | | | | |
| 10/22/25 | Fiascone, Thomas | 7.00 | 10,920.00 | 016 | 74810928 |
| | CONTINUE ANALYSIS OF ACCRUED OBLIGATIONS FOR SENIOR EXECUTIVES (3.0); CONFERENCE CALLS REGARDING SAME (1.0); REVISE RESIGNATION AGREEMENTS (2.0); REVIEW PRESENTATION REGARDING CBA MATTERS (1.0). | | | | |
| 10/22/25 | Warren, Emily | 5.40 | 7,479.00 | 016 | 74811006 |
| | REVIEW FORM 5500S FOR SINGLE EMPLOYER PENSION PLANS (0.8); DRAFT SUMMARY CHART THAT CNA BE USED TO FILL OUT PBGC FORM 10 (1.3); GATHER DOCUMENTS FOR FORM 10 FILING (0.6); DRAFT FORM PBGC FORM 10 FOR PARTNER AND CLIENT REVIEW (1.3); UPDATE FORM BASED ON N. GROSS COMMENTS (0.3); DISCUSSIONS WITH N. GROSS (1.1). | | | | |
| 10/22/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 016 | 74827927 |
| | CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE EMPLOYEE BONUSES AND WAGES ORDER (.7); CORRESPONDENCE TO COMPANY RE PENSION PLAN ENTITIES (.2). | | | | |
| 10/23/25 | Scott, Max | 0.30 | 592.50 | 016 | 74792328 |
| | CORRESPOND WITH T. COHAN REGARDING SHARED SERVICES AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 74793823 |
| | CONFERENCE WITH N. GROSS RE: FORM 10 FILING ISSUES AND ATTACHMENTS (.3); INTERNAL EMAIL CORRESPONDENCE RE: 401K PLAN ISSUE.(.2). | | | | |
| 10/23/25 | Sivitz, Rebecca | 3.50 | 6,912.50 | 016 | 74809519 |
| | ADVISE ON EMPLOYEE PAY AND UNION ISSUES. | | | | |
| 10/23/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 016 | 74810717 |
| | CALL WITH S. GRAHAM COUNSEL RE RESIGNATION (.5); CALL WITH A BRUMBERGS COUNSEL RE RESIGNATION (.5). | | | | |
| 10/23/25 | Bostel, Kevin | 0.10 | 209.50 | 016 | 74975915 |
| | REVIEW NOTICE ISSUES FOR BONUSES AND CONFER WITH A. LEGGIERO AND J. GEORGE RE: SAME. | | | | |
| 10/23/25 | Margolis, Steven M. | 2.60 | 4,667.00 | 016 | 74808716 |
| | REVIEW DOCUMENTATION AND VARIOUS CONFERENCES AND CORRESPONDENCE RE: PBGC REPORTABLE EVENT FILING FOR DEFINED BENEFIT PENSION PLANS (1.2); REVIEW ISSUES ON ERISA CONTROLLED GROUP ANALYSIS (0.7); VARIOUS CONFERENCES WITH N. GROSS ON SAME (0.3); REVIEW ISSUES FROM T. FIASCONE ON MAYFAIR 401(K) AND ADMINISTRATION ISSUES (0.3) AND CORRESPONDENCE WITH N. GROSS ON SAME (0.1). | | | | |
| 10/23/25 | Cohan, Teddy | 7.10 | 10,721.00 | 016 | 74796510 |
| | CORRESPOND WITH COMPANY, A&M, AND WEIL TEAM RE: EMPLOYEE AGREEMENTS (.6); REVIEW COMMUNICATIONS MATERIALS RE: RESIGNATIONS (.8); REVIEW RESIGNATION AGREEMENT (.8); CORRESPOND WITH GD, BR, KOBRE, HECKER, AND WEIL TEAM RE: SAME (1.1); ATTEND CALL WITH KOBRE AND A. GEORGALLAS RE: SAME (.3); ATTEND CALL WITH HECKER AND A. GEORGALLAS RE: SAME (.2); ATTEND CALL WITH I. WINGRAD RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER (.1); CORRESPOND WITH BR AND WEIL TEAM RE: EAGLE STIPULATION (.8); ATTEND CALL WITH BR AND R. SIVITZ RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT SEPARATION AGREEMENTS (.1); CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.5); CORRESPOND WITH COMPANY AND WEIL TEAM RE: WALBRO STIPULATION (.3); REVIEW CEASE AND DESIST LETTER (.4); CORRESPOND WITH COMPANY AND WEIL TEAM RE: SAME (.4). | | | | |
| 10/23/25 | Kuebler, John | 1.10 | 1,523.50 | 016 | 74798562 |
| | REVISE EAGLE CBA STIPULATION (.7); REVISE WALBRO STIPULATION (.4). | | | | |
| 10/23/25 | Morales Parodie, Sidney | 4.80 | 6,984.00 | 016 | 74802345 |
| | PREPARE EXHIBIT TO RESIGNATION LETTER (.6); CONDUCT RESEARCH RE: DEFERRED COMPENSATION (3.0); REVIEW FILES RE: NON-UNION EMPLOYEE PAY PROGRESSION ANALYSIS (.9); REVIEW EMAIL CORRESPONDENCE (0.3). | | | | |
| 10/23/25 | Godfryd, Clare | 0.90 | 963.00 | 016 | 74802417 |
| | ANALYZE LABOR-RELATED DEVELOPMENTS IN CORRESPONDENCE RE MATERNITY LEAVE ARRANGEMENTS, EXECUTIVE RESIGNATIONS, AND COLLECTIVE BARGAINING AGREEMENT NEGOTIATIONS. | | | | |
| 10/23/25 | Merck, David P. | 1.30 | 2,028.00 | 016 | 74803471 |
| | DRAFT AND REVISE EMPLOYEE PRIVACY NOTICE (1.1); CONFER WITH O. GREER REGARDING THE SAME (.2). | | | | |
| 10/23/25 | Fiascone, Thomas | 8.00 | 12,480.00 | 016 | 74810867 |
| | PREPARE CEASE AND DESIST LETTER AND EDITS TO SAME (3.0); REVISE EXECUTIVE RESIGNATION AGREEMENTS (2.0); CORRESPONDENCE WITH OPPOSING COUNSEL FOR EXECUTIVES (0.5); REVIEW AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS OF SEVERANCE MATTERS AND PROPOSED EMPLOYEE RAISES (2.5). | | | | |
| 10/23/25 | Leggiero, Angeline | 3.20 | 4,656.00 | 016 | 74828418 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE WAGES MOTION AND INDEPENDENT DIRECTOR COMPENSATION (.9); CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE EMPLOYEE CONTRACT REVIEW ISSUES (.6); DRAFT NOTICE RE EMPLOYEE BONUSES (.8); CORRESPONDENCE TO COMPANY RE WEIL REVIEW OF HR CONTRACTS (.4); CORRESPONDENCE TO A&M AND WEIL TEAM RE NOVEMBER EMPLOYEE BONUSES (.5). | | | | |
| 10/23/25 | Gross, Nate | 0.80 | 1,164.00 | 016 | 74906813 |
| | PREPARE THE FORM 10 FILINGS (.3); CORRESPONDENCE RELATING TO THE SAME (.3); DISCUSS THE SAME WITH S. MARGOLIS (.2). | | | | |
| 10/23/25 | Traore, Sidy | 2.20 | 2,354.00 | 016 | 74931685 |
| | DRAFT D&O RESIGNATION LETTERS EXHIBITS. | | | | |
| 10/24/25 | Scott, Max | 0.30 | 592.50 | 016 | 74795024 |
| | CORRESPOND WITH T. COHAN REGARDING SHARED SERVICES AGREEMENT. | | | | |
| 10/24/25 | Sivitz, Rebecca | 3.50 | 6,912.50 | 016 | 74811633 |
| | ADVISE ON EXECUTIVE SEPARATIONS (1.5); REVIEW AND REVISE LETTER TO EXECUTIVE (1.0); ADVISE ON UNION ISSUES (1.0). | | | | |
| 10/24/25 | Wessel, Paul J. | 1.00 | 2,575.00 | 016 | 74811939 |
| | REVIEW AND REVISE FORM 10 FILING (.5), CONFERENCE WITH N. GROSS RE: FORM 10 (.3); EMAIL CORRESPONDENCE WITH FIRST BRANDS (.2). | | | | |
| 10/24/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 016 | 74817761 |
| | PARTICIPATE ON CALL WITH A&M AND WEIL RE EXECUTIVE TRANSITION (.5); CALL WITH S. SINGH RE SAME (.2). | | | | |
| 10/24/25 | Bostel, Kevin | 0.30 | 628.50 | 016 | 74975929 |
| | CALL WITH T. COHAN AND R. SIVITZ RE: EMPLOYMENT AGREEMENT ISSUES (.2); EMAILS WITH TEAM RE: BONUS NOTICES (.1). | | | | |
| 10/24/25 | Margolis, Steven M. | 1.90 | 3,410.50 | 016 | 74808600 |
| | REVIEW MATERIALS FROM E. WARREN RE: PBGC REPORTABLE EVENT FILINGS (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON PBGC FILINGS AND ERISA CONTROLLED GROUP ISSUES (0.8); REVIEW MAYFAIR AND STRUCTURE CHART ISSUES AND CORRESPONDENCE WITH P. WESSEL ON SAME (0.5). | | | | |
| 10/24/25 | Cohan, Teddy | 2.90 | 4,379.00 | 016 | 74796551 |
| | REVIEW CEASE AND DESIST LETTER (.1); CORRESPOND WITH WEIL TEAM RE: RESIGNATION AGREEMENT (.2); REVIEW E. LUCAS EMPLOYEE AGREEMENT (.2); CORRESPOND WITH COMPANY AND WEIL TEAM RE: SAME (.8); CORRESPOND WITH C STREET AND WEIL TEAM RE: EMPLOYEE COMMUNICATIONS PACK (.3); CORRESPOND WITH COMPANY AND WEIL TEAM RE: SEPARATION AGREEMENTS (.1); ATTEND CALL WITH A&M AND WEIL TEAM RE: EMPLOYEE BONUSES (.3); REVIEW EAGLE STIPULATION (.4); CORRESPOND WITH COMPANY, SEYFARTH, GD, EVERCORE, BR, M3, AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYEE MATTERS (.2). | | | | |
| 10/24/25 | Belsito, Kate | 3.30 | 4,570.50 | 016 | 74796968 |
| | DRAFT EMPLOYMENT TERMS SIDE LETTER AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Morales Parodie, Sidney | 1.30 | 1,891.50 | 016 | 74802337 |

PREPARE EXHIBIT 1 TO RESIGNATION LETTER (.3); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.3); REVIEW EMPLOYMENT AGREEMENTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Godfryd, Clare | 0.30 | 321.00 | 016 | 74802459 |

STRATEGIZE RE AND IMPLEMENT COMMUNICATIONS LOGISTICS FOR LABOR-RELATED WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Gross, Nate | 1.00 | 1,455.00 | 016 | 74803330 |

PREPARE FORM FOR PBGC FORM 10 FILINGS (0.4); PREPARE PBGC ACCOUNT TO MAKE FILINGS (0.4); CORRESPONDENCE RELATING TO THE SAME (AND PETERSON PLAN) (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Fiascone, Thomas | 7.50 | 11,700.00 | 016 | 74811615 |

FURTHER REVISE CEASE AND DESIST LETTER (1.5); CORRESPONDENCE WITH OPPOSING COUNSEL RE: EXECUTIVE RESIGNATIONS (0.5); FURTHER REVIEW AND ANALYSIS OF EXECUTIVE EMPLOYMENT AGREEMENTS (1.5); REVIEW AND ANALYSIS OF EMPLOYEE SEVERANCE MATTER (0.5); REVIEW AND ANALYSIS OF PENSION PLAN MATTER (0.5); REVIEW AND ANALYSIS OF SEVERANCE AGREEMENT AND RETENTION BONUS APPROVALS (0.5); REVIEW OF EMPLOYMENT OFFER LETTER (0.5); FURTHER EDITS TO EXECUTIVE RESIGNATION AGREEMENTS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Leggiero, Angeline | 4.40 | 6,402.00 | 016 | 74829164 |

RESEARCH AND COMPILE INDEPENDENT DIRECTOR COMPS (1.8); CORRESPONDENCE WITH LAZARD RE SAME (.1); REVIEW AND REVISE EMPLOYEE BONUS COMMUNICATIONS MATERIALS AND CORRESPONDENCE TO RESTRUCTURING TEAM MEMBERS RE SAME (.4); CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE EMPLOYEE BONUSES (.2); ATTEND CALL WITH A&M RE EMPLOYEE BONUSES (.4); CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE NOTICE REQUIREMENTS FOR EMPLOYEE BONUSES (.2); COORDINATE VARIOUS EMPLOYEE RELATED REQUESTS WITH THE COMPANY, LABOR AND ECB TEAMS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Kuebler, John | 0.50 | 692.50 | 016 | 74888664 |

ATTEND CALL ON NOVEMBER BONUSES WITH A. LEGGIERO, K. BOSTEL, G. MALHOTRA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Scott, Max | 0.30 | 592.50 | 016 | 74795508 |

CORRESPOND WITH R. BAYLY REGARDING SHARED SERVICES AGREEMENT ISSUES AND SERVICE DESCRIPTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 016 | 74810803 |

CALL WITH WEIL TEAM RE EMPLOYEE RESIGNATIONS (.5); CALL WITH DIP LENDER ADVISORS RE SAME (.5); CALL WITH UCC ADVISORS RE SAME (.5); REVIEW REVISED AGREEMENTS RE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Sivitz, Rebecca | 1.00 | 1,975.00 | 016 | 74811495 |

PARTICIPATE ON CALLS AND ADVISE ON EXECUTIVE SEPARATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Schitka, Barrett | 0.50 | 862.50 | 016 | 74822905 |

REVIEW AND REVISE RESIGNATION LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Cohan, Teddy | 4.80 | 7,248.00 | 016 | 74796560 |

REVISE RESIGNATION AGREEMENT (.8); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.2); CORRESPOND WITH GD, BR, AND WEIL TEAM RE: SAME (.7); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH BR AND WEIL TEAM RE: SAME (.7); ATTEND CALL WITH GD AND WEIL TEAM RE: SAME (.4); REVIEW EAGLE STIPULATION (.7); CORRESPOND WITH COMPANY, GD, BR, SEYFARTH, AND WEIL TEAM RE: SAME (.7); CORRESPOND WITH WEIL TEAM RE: E. LUCAS EMPLOYMENT AGREEMENT (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Belsito, Kate | 0.20 | 277.00 | 016 | 74796952 |
| | REVIEW EMAIL CORRESPONDENCE RE: RESIGNATION/TERMINATION LETTERS AND CBA STIPULATIONS. | | | | |
| 10/25/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 74802662 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS. | | | | |
| 10/25/25 | Fiascone, Thomas | 4.00 | 6,240.00 | 016 | 74811474 |
| | TELECONFERENCE WITH UCC COUNSEL RE: RESIGNATIONS (0.5); TELECONFERENCE WITH LENDER COUNSEL RE: RESIGNATIONS (0.5); ANALYSIS OF EXECUTIVE'S RIGHTS UNDER AGREEMENTS (1.5); REVISE RESIGNATION AGREEMENTS (1.5). | | | | |
| 10/25/25 | Kuebler, John | 4.70 | 6,509.50 | 016 | 74888541 |
| | DRAFT STIPULATION FOR NLRB DISPUTE. | | | | |
| 10/26/25 | Georgallas, Andriana | 1.70 | 3,561.50 | 016 | 74810406 |
| | CONFER WITH TEAM RE SEPARATION AGREEMENTS FOR EMPLOYEE RESIGNATIONS (.5); REVIEW MARKUP FROM EMPLOYEE COUNSEL (.6); SEVERAL CALLS WITH TEAM RE SAME (.6). | | | | |
| 10/26/25 | Sivitz, Rebecca | 2.00 | 3,950.00 | 016 | 74811710 |
| | ADVISE ON EXECUTIVE SEPARATIONS AND PARTICIPATE ON MULTIPLE CALLS REGARDING SAME. | | | | |
| 10/26/25 | Wessel, Paul J. | 0.90 | 2,317.50 | 016 | 74812196 |
| | REVIEW AND COMMENT ON OFFICER RESIGNATION LETTER (.5); RELATED EMAIL CORRESPONDENCE WITH GROUP (.4). | | | | |
| 10/26/25 | Westerman, Gavin | 0.30 | 628.50 | 016 | 74932190 |
| | REVIEW RESIGNATION LETTER AND CONFER WITH B. SCHITKA RE SAME. | | | | |
| 10/26/25 | Davidson, Jenny | 0.30 | 705.00 | 016 | 75191329 |
| | EMAILS WITH R. BAYLEY RE: ROW SHARED SERVICES AGREEMENT WITH NOVARES. | | | | |
| 10/26/25 | Margolis, Steven M. | 1.40 | 2,513.00 | 016 | 74808770 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE RESIGNATION, IMPACT ON BENEFIT PLANS AND REVIEW DOCUMENTATION FOR SAME. | | | | |
| 10/26/25 | Cohan, Teddy | 7.30 | 11,023.00 | 016 | 74798094 |
| | CORRESPOND WITH A&M, DEBEVOISE, AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.8); REVISE EMPLOYEE AGREEMENT AMENDMENT (.3); REVISE RESIGNATION AGREEMENTS (.7); CORRESPOND WITH BR, GD, KOBRE, HECKER, AND WEIL TEAM RE: SAME (.7); ATTEND CALL WITH KOBRE AND WEIL TEAM RE: SAME (.5); REVIEW RESIGNATION LETTER (2.8); CORRESPOND WITH KOBRE AND WEIL TEAM RE: SAME (1.1); ATTEND CALL WITH WEIL TEAM RE: SAME (.4). | | | | |
| 10/26/25 | Sachdev, Nupur | 2.30 | 3,473.00 | 016 | 74806981 |
| | DRAFT AMENDMENTS TO SERVICES AGREEMENT TO REFLECT SERVICES AS ADVISED BY CLIENT. | | | | |
| 10/26/25 | Fiascone, Thomas | 3.50 | 5,460.00 | 016 | 74811367 |
| | REVIEW AND ANALYSIS OF OPPOSING COUNSEL MARKUP OF RESIGNATION AGREEMENT (1.0); TELECONFERENCE WITH RESTRUCTURING TEAM RE: SAME (0.5); PREPARE FURTHER EDITS REGARDING SAME (1.5); CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING EXECUTIVE RIGHTS UNDER | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PLANS (0.5).

| 10/26/25 | Morales Parodie, Sidney | 0.90 | 1,309.50 | 016 | 74861210 |
|---|---|---|---|---|---|

REVIEW FILES RE: NON-UNION EMPLOYEE PAY PROGRESSION ANALYSIS.

| 10/26/25 | Gross, Nate | 0.80 | 1,164.00 | 016 | 74906796 |
|---|---|---|---|---|---|

DRAFT RESIGNATION LETTER (.3); DISCUSS THE SAME WITH RESTRUCTURING TEAM (.1); DISCUSS THE SAME WITH S. MARGOLIS (.2); CORRESPONDENCE RELATING TO SAME (.1); DISCUSS THE SAME WITH T. FIASCONE (.1).

| 10/26/25 | Kutner, Alyssa E. | 2.50 | 3,900.00 | 016 | 74932245 |
|---|---|---|---|---|---|

REVISE RESIGNATION LETTER (0.3); EMAILS WITH J. GEORGE, T. COHAN RE SAME (0.2); CALLS WITH T. COHAN RE RESIGNATION AGREEMENTS AND DOCUMENTATION (0.3); EMAILS WITH WEIL M&A, LABOR, ECB RE SAME (0.3); REVIEW UNDERLYING DOCUMENTATION RE SAME (0.4); CALLS WITH T. COHAN RE SAME (0.2); CALLS WITH T. COHAN, R. SIVITZ RE SAME AND EMPLOYMENT ISSUES (0.3); CALL WITH T. COHAN RE RESIGNATION AND RELATED ISSUES (0.2); EMAIL J. DAVIDSON RE SAME AND GOVERNANCE (0.3).

| 10/27/25 | Scott, Max | 1.30 | 2,567.50 | 016 | 74823167 |
|---|---|---|---|---|---|

REVISE SHARED SERVICES AGREEMENT.

| 10/27/25 | Wessel, Paul J. | 1.50 | 3,862.50 | 016 | 74823347 |
|---|---|---|---|---|---|

EMAIL CORRESPONDENCE AND TELECONFERENCES RE: EXECUTIVE RESIGNATION (.8), REVIEW AND COMMENT ON LETTER AND AGREEMENT (.7).

| 10/27/25 | Sivitz, Rebecca | 3.00 | 5,925.00 | 016 | 74858885 |
|---|---|---|---|---|---|

ADVISE ON EMPLOYMENT ISSUES AND PARTICIPATE ON MULTIPLE CALLS REGARDING SAME.

| 10/27/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 016 | 74923113 |
|---|---|---|---|---|---|

CALL WITH TEAM RE RESIGNATION LETTERS (.5); CALL WITH UCC RE SAME (.5).

| 10/27/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 016 | 75190812 |
|---|---|---|---|---|---|

REVIEW UPDATED RETIREMENT AGREEMENT AND CONFER WITH TEAM REGARDING SAME.

| 10/27/25 | Margolis, Steven M. | 3.30 | 5,923.50 | 016 | 74827911 |
|---|---|---|---|---|---|

REVIEW DOCUMENTATION FOR DIRECTOR RESIGNATION AND DOCUMENTATION FOR SEPARATION AGREEMENT AND CORRESPONDENCE WITH T. COHAN, A. KUTNER, R. SIVITZ, N. GROSS ON SAME (1.3); REVIEW ISSUES ON PBGC REPORTABLE EVENT FILINGS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON SAME (0.8); REVIEW ISSUES ON ERISA CONTROLLED GROUP LIABILITY, PENSION AND FUNDING ISSUES (0.5); RESEARCH 414 REGULATIONS (0.3); REVISE DIRECTOR RESIGNATION/RETIREMENT AGREEMENT AND CORRESPONDENCE WITH N. GROSS AND P. WESSEL ON SAME (0.4).

| 10/27/25 | Sachdev, Nupur | 5.50 | 8,305.00 | 016 | 74806868 |
|---|---|---|---|---|---|

DRAFT AMENDMENTS TO SERVICES AGREEMENT TO REFLECT SERVICES AS ADVISED BY CLIENT (3.2); DRAFT AMENDMENTS TO SERVICES AGREEMENT AND SERVICES SCHEDULE (2.3).

| 10/27/25 | Cohan, Teddy | 8.20 | 12,382.00 | 016 | 74814246 |
|---|---|---|---|---|---|

REVIEW RESIGNATION AGREEMENT (1.3); ATTEND CALL WITH GD AND WEIL TEAM RE: SAME (.1); ATTEND CALL WITH BR AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.6); CORRESPOND WITH

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

WEIL TEAM RE: CEASE AND DESIST LETTER (.1); CORRESPOND WITH COMPANY RE: EAGLE STIPULATION (.1); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: EMPLOYEE MATTERS (.6); REVIEW WALBRO STIPULATION (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: COMMUNICATIONS PACK (.3); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE AGREEMENT (.2); CORRESPOND WITH WEIL TEAM RE: PENSIONS (.1); REVIEW RESIGNATION LETTER (1.9); CORRESPOND WITH KOBRE AND WEIL TEAM RE: SAME (1.0); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); ATTEND MEETING WITH A. GEORGALLAS RE: SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Gross, Nate | 3.90 | 5,674.50 | 016 | 74815600 |

POPULATE, GATHER REQUIRED INFORMATION AND SUBMIT TWO PBGC FORM 10 FILINGS (1.6); CALLS WITH BANKING TEAM AND RESTRUCTURING TEAM RELATING TO THE SAME (0.4); DRAFT TERMINATION DOCUMENTATION (0.7); DISCUSS THE SAME AND PBGC FILINGS WITH S. MARGOLIS (0.5); CALL WITH TEAM TO DISCUSS THE SAME (0.3); CORRESPONDENCE RELATING TO THE SAME (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Belsito, Kate | 3.90 | 5,401.50 | 016 | 74852080 |

CALL WITH CLIENT TO DISCUSS POTENTIAL WARN ANALYSIS (.6) AND CALL WITH WEIL LABOR ASSOCIATE C. GODFRYD TO DISCUSS SAME (.2); REVIEW WARN REGULATIONS (.5); DRAFT SUMMARY OF REQUIRED INFORMATION FOR WARN NOTICES (.5); REVIEW BACKGROUND EMAILS RELATING TO POTENTIAL WARN ANALYSIS (.5); REVIEW EMPLOYEE CENSUS MATERIALS (.5); DISCUSS SUMMARY OF REQUIRED INFORMATION FOR WARN NOTICES WITH WEIL LABOR TEAM (.4); DRAFT REVISIONS TO CERTAIN EMPLOYMENT SIDE LETTER (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Godfryd, Clare | 2.60 | 2,782.00 | 016 | 74860809 |

ANALYZE AND SUMMARIZE PROVISIONS IN RESIGNATION AGREEMENT RELATED TO STRATEGIZE RE A TRANSITION PROTOCOL (.4); ANALYZE LABOR-RELATED DOCUMENTS RECEIVED FROM FIRST BRANDS GROUP TO PREPARE COMPREHENSIVE INDEX AND SUMMARY OF KEY PROVISIONS FOR REFERENCE BY WEIL LABOR TEAM (.9); PREPARE FOR AND PARTICIPATE IN CALL WITH FIRST BRANDS GROUP, ALVAREZ & MARSHALL, AND WEIL LABOR TEAM RE EMPLOYEE MATTERS AND RELATED ACTIONS (1.0); SUMMARIZE AND CIRCULATE KEY TAKEAWAYS FOR FUTURE REFERENCE BY WEIL LABOR TEAM (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Morales Parodie, Sidney | 0.30 | 436.50 | 016 | 74860853 |

REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Fiascone, Thomas | 8.50 | 13,260.00 | 016 | 74862150 |

REVISE RESIGNATION AGREEMENTS (3.5); CONFERENCE CALLS WITH UCC AND LENDERS COMMITTEE REGARDING SAME (2.0); TELECONFERENCE WITH COMPANY AND A&M REGARDING EMPLOYEE MATTERS (0.5); RESEARCH AND ANALYSIS RE: SAME (2.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 016 | 74862442 |

REVIEW AND REVISE COMMUNICATIONS MATERIALS RELATED TO EMPLOYEE BONUSES (.7); REVIEW CORRESPONDENCE RE EMPLOYEE MATTERS (.2); CALL WITH COMPANY, A&M AND LABOR TEAM RE SAME (.6); REVISE NOTICE RE PAYMENT OF BONUSES (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Kuebler, John | 2.40 | 3,324.00 | 016 | 74888478 |

REVISE WALBRO STIPULATION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Kutner, Alyssa E. | 4.10 | 6,396.00 | 016 | 74932947 |

CALL WITH WEIL LABOR, ECB, RESTRUCTURING, LONDON CORPORATE RE RESIGNATION LETTER AND GOVERNANCE (0.6); REVISIONS RE RESIGNATION LETTER (0.4); EMAILS WITH WEIL RESTRUCTURING, CORPORATE, ECB, LABOR, INSURANCE TEAMS RE SAME (0.3); EMAILS WITH A. BASCOY, T. COHAN RE SAME (0.2); CALLS AND EMAILS WITH N. GROSS RE SAME (0.2); CALL WITH T. COHAN RE RESIGNATION AND GOVERNANCE (0.2); EMAILS WITH RESTRUCTURING, ECB TEAM RE SAME (0.3); FURTHER REVISIONS TO RESIGNATION LETTER (0.3); CALL WITH A. GEORGALLAS RE SAME (0.1); EMAILS WITH T. COHAN RE SAME (0.2); REVISE SEPARATION AGREEMENT (0.6); CALL WITH T. FARCHIONE RE SAME (0.1); REVISIONS RE SAME (0.3); EMAILS WITH G. WESTERMAN, M. CRUZ, B. SCHITKA RE SAME (0.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Scott, Max | 2.30 | 4,542.50 | 016 | 74828053 |

PREPARE FOR AND CALL WITH WEIL AND A&M TEAMS REGARDING SHARED SERVICES AGREEMENT (0.9); REVISE SHARED SERVICES AGREEMENT AND DISCUSS SAME WITH N. SACHDEV (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Wessel, Paul J. | 1.90 | 4,892.50 | 016 | 74830117 |

REVIEW ERISA CONTROLLED GROUP ISSUE FOR AFFILIATES UNDER 404C REGULATIONS, STRUCTURE CHART, (.7); PBGC AND INTERNAL CONFERENCES TO DISCUSS PENSION ISSUES (.5); FINALIZE FORM1 FILINGS AND RELATED EMAIL CORRESPONDENCE WITH PBGC (.5); EMAIL CORRESPONDENCE RE: EXECUTIVE MATTERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Sivitz, Rebecca | 4.20 | 8,295.00 | 016 | 74859813 |

PREPARE FOR AND PARTICIPATE IN CALL REGARDING SHARED SERVICES ARRANGEMENTS (1.0); REVISE SHARED SERVICES AGREEMENT (.5); ATTEND TEAM MEETING (.5); FINALIZE CEASE AND DESIST (1.0); ADVISE ON ASSORTED EMPLOYMENT ISSUES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 016 | 74870080 |

WEIL AND A&M TEAM CALLS RE SHARED SERVICES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Bostel, Kevin | 1.10 | 2,304.50 | 016 | 74924630 |

CORRESPOND WITH C. MOORE RE: EMPLOYEE BONUS ISSUES (.2); REVIEW PBGC ISSUES AND CORRESPOND WITH P. WESSEL RE: SAME (.2); REVIEW EMPLOYEE COMMUNICATIONS FOR BONUSES AND COMMENT ON SAME (.2); CALL WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT AND NEXT STEPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Margolis, Steven M. | 3.40 | 6,103.00 | 016 | 74828413 |

REVIEW PBGC FORM 10 FILINGS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON SAME (0.6); REVIEW 414 REGULATIONS AND STRUCTURE CHART (0.4) AND CONFERENCE WITH P. WESSEL AND N. GROSS ON ERISA CONTROLLED GROUP (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS RE: RESPONSES TO F. MAHMOOTH RE: QUESTIONS FROM PBGC (0.3); REVIEW DIRECTOR RESIGNATION/RETIREMENT LETTER AND SEPARATION AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. FIASCONE, T. COHAN, A. KUTNER, R. SIVITZ AND N. GROSS ON SAME (1.4); REVIEW ISSUES ON ADDITIONAL SEPARATIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Schitka, Barrett | 0.40 | 690.00 | 016 | 74829855 |

DISCUSS RESIGNATION AGREEMENT WITH A. KUTNER (0.2); REVIEW RESIGNATION AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Cohan, Teddy | 4.90 | 7,399.00 | 016 | 74824610 |

REVISE RESIGNATION AGREEMENT (2.1); CORRESPOND WITH HECKER, LAZARD, AND WEIL TEAM RE: SAME (.8); REVIEW SHARED SERVICES SCHEDULE (.1); REVIEW WALBRO STIPULATION (.4); ATTEND CALL WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.5); REVIEW EAGLE STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Gross, Nate | 2.40 | 3,492.00 | 016 | 74826723 |

POPULATE, GATHER REQUIRED INFORMATION AND SUBMIT TWO PBGC FORM 10 FILINGS AND CORRESPONDENCE WITH THE PBGC (1.0); DRAFT EXECUTIVE TERMINATIONS/SEPARATION AGREEMENTS (0.4); DISCUSS WITH S. MARGOLIS AND P. WESSEL (0.6); DISCUSS WITH T. FIASCONE (0.2); DISCUSS SAME WITH T. COHAN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/28/25 | Belsito, Kate | 3.20 | 4,432.00 | 016 | 74852000 |

ATTEND MEETING WITH WEIL LABOR AND EMPLOYMENT TEAM TO DISCUSS PENDING EMPLOYEE ISSUES RELATED WORKSTREAMS (.6); DRAFT REVISIONS TO EMPLOYMENT SIDE LETTER (.2); REVIEW CLIENT CORRESPONDENCE RELATING TO WARN ISSUES (.4); DRAFT CORRESPONDENCE TO WEIL LABOR TEAM RELATING TO REVIEW OF SAME (.5); REVIEW CORRESPONDENCE RELATING TO EMPLOYEE WAGE SCALE (.6); DRAFT SUMMARY AND ANALYSIS OF SAME FOR WEIL LABOR TEAM (.9).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Sachdev, Nupur | 8.10 | 12,231.00 | 016 | 74860949 |

CALL WITH A&M TO DISCUSS SHARED SERVICES AGREEMENT (1.0); DRAFT SERVICE SCHEDULES FOR SHARED SERVICES AGREEMENT (3.4); DRAFT AMENDMENTS TO SERVICE SCHEDULES FOR SHARED SERVICES AGREEMENT (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Morales Parodie, Sidney | 0.90 | 1,309.50 | 016 | 74861090 |

REVIEW FILES RE: NON-UNION EMPLOYEE PAY PROGRESSION ANALYSIS (.5); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Fiascone, Thomas | 8.00 | 12,480.00 | 016 | 74862003 |

REVISE EXECUTIVE RESIGNATION AGREEMENTS (2.5); CORRESPONDENCE WITH UCC AND LENDERS REGARDING SAME (1.0); RESEARCH AND ANALYSIS REGARDING EFFECTING EXECUTIVE RESIGNATIONS (1.5); REVIEW TERMINATION REQUIREMENTS AND PREPARE ANALYSIS AND RECOMMENDATIONS REGARDING SAME (2.0); CORRESPONDENCE AND PHONE CALLS WITH EMPLOYMENT AND RESTRUCTURING TEAMS REGARDING REVISIONS TO RESIGNATION AGREEMENTS AND STANDARDS FOR TERMINATIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Godfryd, Clare | 2.60 | 2,782.00 | 016 | 74863057 |

PREPARE FOR (.1) AND PARTICIPATE IN CALL RE TRANSITION SERVICES AGREEMENT (.7); SUMMARIZE AND CIRCULATE KEY POINTS FOR FUTURE REFERENCE OF WEIL LABOR TEAM (.1); ANALYZE RELEVANT PROVISIONS OF EMPLOYMENT AGREEMENT AND PREPARE WRITTEN SUMMARY OF REQUIREMENTS TO REMOVE FOR CAUSE (.8); PREPARE FOR (.3) AND PARTICIPATE IN CALL RE LABOR-RELATED WORKSTREAMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 016 | 74879613 |

REVIEW CORRESPONDENCE RE NOVEMBER EMPLOYEE BONUSES (.1); CORRESPONDENCE WITH K. BOSTEL RE EMPLOYEE COMMUNICATIONS MATERIALS (.3); REVIEW AND REVISE SAME AND SHARE WITH C STREET (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Kuebler, John | 1.90 | 2,631.50 | 016 | 74888532 |

PULL BENEFIT DILIGENCE FOR UCC COMMENTS TO DRAFT SEPARATION AGREEMENT (.8); REVISE WALBRO STIPULATION AND MOA (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Kutner, Alyssa E. | 0.80 | 1,248.00 | 016 | 74946683 |

CALL WITH B. SCHITKA RE SEPARATION AGREEMENT (0.1); EMAILS WITH T. FIASCONE AND ATTENTION TO FURTHER REVISIONS RE SAME (0.3); ANALYSIS RE REVISIONS RE RESIGNATION AGREEMENT AND RELATED DOCUMENTATION (0.2); EMAILS WITH T. COHAN, J. SERVISS RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Wessel, Paul J. | 0.80 | 2,060.00 | 016 | 74841473 |

EMAIL CORRESPONDENCE WITH PBGC AND RELATED INTERNAL CONFERENCES TO DISCUSS PENDING INFORMATION REQUESTS (.4); EMAIL CORRESPONDENCE RE: EXECUTIVE TERMINATION AGREEMENT ISSUES. (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Scott, Max | 1.70 | 3,357.50 | 016 | 74842073 |

REVISE SHARED SERVICES AGREEMENT AND CORRESPOND WITH N. SACHDEV REGARDING SAME (0.9); REVISE SCHEDULES TO SHARED SERVICES AGREEMENT (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Sivitz, Rebecca | 5.80 | 11,455.00 | 016 | 74858796 |

FINALIZE AND EXECUTE CAUSE TERMINATION MATERIALS (2.5); ADVISE ON DIRECTOR APPOINTMENTS (.8); FINALIZE UNION STIPULATION (1.0); ADVISE ON ASSORTED EMPLOYMENT ISSUES (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Georgallas, Andriana | 3.10 | 6,494.50 | 016 | 74870096 |

CONFER WITH TEAM RE EMPLOYEE MATTERS AND RESIGNATIONS (1.3); EMAILS AND CALLS TO EMPLOYEE COUNSEL RE SAME (.5); CONFER WITH C-STREET RE COMMS RE SAME (.5); REVIEW TERMINATION MATERIALS (.4); RESPOND TO INQUIRIES RE INDEMNIFICATION (.4).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Westerman, Gavin | 0.30 | 628.50 | 016 | 74949703 |

REVIEW RESIGNATION LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Margolis, Steven M. | 2.90 | 5,205.50 | 016 | 74875702 |

REVIEW ISSUES ON LARCHMONT DIVISION OF 401(K) PLAN AND REVIEW STRUCTURE CHART AND ADMINISTRATION ISSUES (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE ON S. GRAHAM AND FOR CAUSE REMOVALS AND COORDINATION WITH WEIL TEAM ON SAME, REVIEW WAGE ORDER ON SAME (0.9); VARIOUS CONFERENCES WITH N. GROSS RE: PBGC REPORTABLE EVENT FILINGS AND REVIEW ISSUES AND COORDINATION OF RESPONSES TO F. MAHMOOTH (0.6); REVIEW ISSUES ON CARDONE INDUSTRIES PENSION PLAN SERVICES AGREEMENT (0.3); VARIOUS CORRESPONDENCE WITH WEIL TEAM RE: UK AND NON-US JURISDICTION IMPLICATIONS OF EMPLOYEE DIRECTOR RESIGNATIONS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Cohan, Teddy | 5.50 | 8,305.00 | 016 | 74831804 |

REVIEW SEPARATION AGREEMENT (.3); CORRESPOND WITH LAZARD, BR, HECKER, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH HECKER RE: SAME (.2); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH BR RE: WALBRO STIPULATION (.1); REVIEW EAGLE STIPULATION (.3); CORRESPOND WITH COMPANY, SEYFARTH, LAZARD, BR, GD, AND WEIL TEAM RE: SAME (.3); REVIEW TERMINATION LETTER (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.6); CONFER WITH TEAM RE: SAME (.7); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.2); REVIEW RESEARCH RE: SAME (.7); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: EMPLOYEE MATTERS (.1); CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.3); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER (.1); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Belsito, Kate | 0.90 | 1,246.50 | 016 | 74852030 |

CALL WITH CLIENT AND WEIL LABOR TEAM TO DISCUSS WARN (.3); REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM RE: EMPLOYEE RESIGNATIONS (.4); REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM RE: EMPLOYEE SEPARATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Sachdev, Nupur | 5.40 | 8,154.00 | 016 | 74860820 |

INTERNAL CALLS AND DISCUSSIONS ON SHARED SERVICES AGREEMENT (1.5); DRAFT AMENDMENT TO AGREEMENT AND SERVICE SCHEDULES FOR SHARED SERVICES AGREEMENT (1.5); FURTHER INTERNAL CALLS AND DISCUSSIONS ON SHARED SERVICES AGREEMENT (1.0); DRAFT AMENDMENT TO AGREEMENT AND SERVICE SCHEDULES FOR SHARED SERVICES AGREEMENT (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Morales Parodie, Sidney | 5.60 | 8,148.00 | 016 | 74860946 |

DRAFT AND REVIEW TERMINATION LETTERS (4.0); CONFERENCE RE: SAME (.5); REVIEW SHARED SERVICES AGREEMENT (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Fiascone, Thomas | 7.80 | 12,168.00 | 016 | 74861892 |

CONTINUE EDITS AND ANALYSIS REGARDING EXECUTIVE TERMINATION AGREEMENTS (2.0); REVIEW EMPLOYMENT AGREEMENTS AND OTHER ANCILLARY EMPLOYMENT DOCUMENTS (2.5); PREPARE ANALYSIS REGARDING SAME (1.0); TELECONFERENCE WITH MEMBERS OF EMPLOYMENT TEAM REGARDING SAME (0.4); MEETING WITH LITIGATION TEAM TO DISCUSS ISSUES WITH EXECUTIVE TERMINATIONS (0.5); ANALYSIS RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Godfryd, Clare | 3.20 | 3,424.00 | 016 | 74863715 |

PREPARE FOR AND PARTICIPATE IN CALL WITH FIRST BRANDS GROUP AND A&M RE EMPLOYEE MATTERS AND PREPARE AND CIRCULATE WRITTEN SUMMARY OF UPDATES FROM CALL FOR FUTURE REFERENCE OF WEIL LABOR TEAM (.8); REVIEW LABOR-RELATED DEVELOPMENTS IN CORRESPONDENCE RE TERMINATION LETTERS AND SUMMARIZE DEVELOPMENTS FROM CORRESPONDENCE RELATED TO WEIL LABOR WORKSTREAMS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Leggiero, Angeline | 0.20 | 291.00 | 016 | 74868166 |

EMAIL RESTRUCTURING AND ECB TEAMS RE SEVERANCE PAYMENTS UNDER WAGES ORDER.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Kutner, Alyssa E. | 0.40 | 624.00 | 016 | 74870332 |

ANALYSIS AND REVISIONS RE RESIGNATION LETTER (0.2); EMAILS WITH WEIL RESTRUCTURING, M&A RE SAME (0.2).

| 10/29/25 | Kuebler, John | 3.80 | 5,263.00 | 016 | 74888492 |

RESEARCH SEVERANCE QUESTION (3.4); REVISE EAGLE CBA STIPULATION (.4).

| 10/29/25 | Gross, Nate | 0.80 | 1,164.00 | 016 | 74935960 |

CORRESPONDENCE WITH PBGC RELATING TO THE PENSION PLANS (0.2); CALL/DISCUSSIONS WITH S. MARGOLIS TO DISCUSS THE 401(K) PLAN (0.2); REVISE SEPARATION AGREEMENT (0.3); CORRESPONDENCE RELATING TO MAYFAIR PLAN AND TERMINATIONS (0.1).

| 10/30/25 | Scott, Max | 2.40 | 4,740.00 | 016 | 74845136 |

PREPARE FOR AND CALL WITH A&M AND WEIL TEAMS ON SERVICES (1.1); REVISE SHARED SERVICES AGREEMENT BASED ON CALL (0.9); REVISE SCHEDULE TO SERVICES AGREEMENT (0.4).

| 10/30/25 | Sivitz, Rebecca | 3.00 | 5,925.00 | 016 | 74858622 |

REVIEW AND REVISE SHARED SERVICES AGREEMENT (1.0); PREPARE FOR AND PARTICIPATE ON CALL REGARDING EMPLOYEE MATTERS (1.0); ADVISE ON ASSORTED EMPLOYMENT ISSUES (1.0).

| 10/30/25 | Georgallas, Andriana | 2.80 | 5,866.00 | 016 | 74870349 |

FINALIZE EMPLOYEE RESIGNATION DOCUMENTATION AND SEVERAL REVISIONS TO SAME (1.1); CONFER WITH TEAM AND ANALYZE ISSUES RELATED TO SHARED SERVICES AGREEMENT (1.2); CALL WITH DEBEVOISE RE EMPLOYEE MATTERS AND SHARED SERVICES (.5).

| 10/30/25 | Margolis, Steven M. | 4.00 | 7,180.00 | 016 | 74877170 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS RE: RESPONSES TO F. MAHMOOTH AND REVIEW AND REVISE SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE RE: OFFICER AND DIRECTOR RESIGNATION AND SEPARATION AGREEMENT , REVIEW AND COMMENTS ON AGREEMENTS (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. FIASCONE AND T. COHAN ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL AND N. GROSS RE: PBGC AND ERISA CONTROLLED GROUP ISSUES AND REVIEW 414 REGULATIONS ON SAME (0.6); REVIEW MATERIALS FROM K. RUMINISKI RE: BRAKES INDUSTRIES MASTER UNION EMPLOYEES' PENSION PLAN AND RELATED ISSUES AND PLAN MERGER (0.6); REVIEW RESOLUTIONS AND RELATED DOCUMENTS FROM T. COHAN RE: EMPLOYEE RESIGNATION (0.5); CORRESPONDENCE WITH T. COHAN AND J. BARLOW RE: ISSUES ON TRANSITION OF LARCHMONT EMPLOYEES TO LARCHMONT DIVISION OF 401(K) PLAN (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON PENSION, PBGC AND RELATED ISSUES (0.3).

| 10/30/25 | Cohan, Teddy | 5.10 | 7,701.00 | 016 | 74842651 |

CORRESPOND WITH A&M AND WEIL TEAM RE: CEASE AND DESIST LETTER (.1); REVIEW SEPARATION AGREEMENT (.8); CORRESPOND WITH BR, GD, AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: TERMINATION LETTER (.1); REVIEW SHARED SERVICES AGREEMENT (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.7); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (1.1); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: EMPLOYEE MATTERS (.5); REVISE EAGLE STIPULATION (.2); CORRESPOND WITH A&M, DEBEVOISE, AND WEIL TEAM RE: TENANT CHANGE ADDENDUM (.6); REVIEW WALBRO STIPULATION (.3).

| 10/30/25 | Gross, Nate | 1.20 | 1,746.00 | 016 | 74843724 |

REVIEW PBGC CORRESPONDENCE (0.3); DISCUSS THE SAME WITH P. WESSEL AND S. MARGOLIS (0.4); REVIEW EXECUTIVE TERMINATIONS/DOCUMENTATION (0.3); DISCUSS THE SAME WITH P. WESSEL (0.2).

| 10/30/25 | Belsito, Kate | 3.30 | 4,570.50 | 016 | 74851872 |

CALL WITH CLIENT TO DISCUSS POTENTIAL WARN ANALYSIS (.6); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE SEPARATIONS (.4); REVIEW CEASE AND DESIST RESPONSE LETTER (.5) AND DRAFT

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE TO WEIL TEAM REGARDING SAME (.3); REVIEW NOTICE AND MAIL PROVISIONS APPLICABLE TO EMPLOYEE SEPARATION LETTER (.4); REVIEW EMAIL CORRESPONDENCE RELATING TO EMPLOYEE SEPARATIONS (.2); DRAFT CORRESPONDENCE TO WEIL TEAM RELATING TO EMPLOYMENT SIDE LETTER (.1). REVIEW EMAILS RELATING TO EMPLOYEE SEPARATIONS. (.3). REVIEW SHARED SERVICES AGREEMENT (.3); REDACTIONS TO SEPARATION AGREEMENTS FOR INTERNATIONAL FILINGS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | George, Jason | 0.50 | 780.00 | 016 | 74852782 |

MEET WITH K. BOSTEL AND A. LEGGIERO RE: WAGES ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Morales Parodie, Sidney | 5.70 | 8,293.50 | 016 | 74860745 |

REDACT TERMINATION LETTERS AND SEPARATION/RESIGNATION AGREEMENTS (.4); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (1.0); REVIEW AND REVISE SHARED SERVICES AGREEMENT (1.6); ATTEND CALL RE: SAME (1.0); REVISE AND CIRCULATE/MAIL TERMINATION LETTERS (1.2); ATTEND CALL RE: EMPLOYEE MATTERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Sachdev, Nupur | 5.00 | 7,550.00 | 016 | 74861201 |

FURTHER INTERNAL CALLS AND DISCUSSIONS ON SHARED SERVICES AGREEMENT (1.5); DRAFT AMENDMENT TO AGREEMENT AND SERVICE SCHEDULES FOR SHARED SERVICES AGREEMENT (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Fiascone, Thomas | 7.80 | 12,168.00 | 016 | 74861951 |

MULTIPLE CONFERENCE CALLS WITH COUNSEL FOR EMPLOYEE REGARDING EDITS TO RESIGNATION AGREEMENT (2.5); REVISE SAME FROM VARIOUS WEIL TEAMS (1.0); ANALYSIS REGARDING OPPOSING COUNSEL'S PROPOSED EDITS (1.0); FINALIZE RESIGNATION AGREEMENT (0.5); ANALYSIS RE: WARN OBLIGATIONS (1.0); CONFERENCE CALL WITH COMPANY AND A&M REGARDING EMPLOYEE MATTERS (0.5); CONFERENCE CALL WITH A&M AND IP TEAM REGARDING TSA (0.5); CORRESPONDENCE WITH MULTIPLE WEIL TEAMS REGARDING ALL TASKS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Godfryd, Clare | 2.30 | 2,461.00 | 016 | 74863581 |

REVIEW LABOR-RELATED DEVELOPMENTS IN CORRESPONDENCE RE TERMINATION LETTERS (.4); SUMMARIZE DEVELOPMENTS FROM CORRESPONDENCE RELATED TO WEIL LABOR WORKSTREAMS (1.1); PREPARE FOR (.1) AND PARTICIPATE IN CALL RE EMPLOYEE MATTERS (.5); PREPARE WRITTEN SUMMARY OF KEY UPDATES FOR INTERNAL REFERENCE BY WEIL LABOR TEAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Kuebler, John | 0.70 | 969.50 | 016 | 74888568 |

REVISE SEVERANCE MEMO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Leggiero, Angeline | 0.50 | 727.50 | 016 | 74906375 |

ATTEND CALL WITH COMPANY, LABOR TEAM AND A&M RE EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Scott, Max | 1.00 | 1,975.00 | 016 | 74851105 |

REVIEW SHARED SERVICES AGREEMENT DRAFT PRIOR TO CALL (0.3); SYNC WITH K. PAVLOUNIS REGARDING BACKGROUND AND UPDATES (0.4); PREPARE FOR CALL WITH A&M TEAM REGARDING SHARED SERVICES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Sivitz, Rebecca | 5.50 | 10,862.50 | 016 | 74857541 |

COORDINATE WITH TEAM AND ADVISE ON TERMINATIONS (2.5); REVIEW REDACTED DOCUMENTS (.5); ADVISE ON KERP ISSUES (1.0); CORRESPOND WITH TEAM REGARDING CEASE AND DESIST (.5); ADVISE ON MISCELLANEOUS EMPLOYMENT ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Wessel, Paul J. | 0.60 | 1,545.00 | 016 | 74868334 |

EMAIL CORRESPONDENCE RE: KERP (.3); EMAIL CORRESPONDENCE WITH DEBEVOISE RE: PETERSON SPRINGS PENSION (.3 ).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Georgallas, Andriana | 0.20 | 419.00 | 016 | 74870646 |

FINALIZE AND FILE UNION STIP.

| 10/31/25 | Margolis, Steven M. | 4.10 | 7,359.50 | 016 | 74861407 |
|------|---------------------|-------|--------|------|-------|

REVIEW ISSUES AND DOCUMENTS SENIOR MANAGEMENT CHANGES (0.5); CONFER WITH M. CRUZ AND T. FIASCONE ON SAME (0.4); VARIOUS CONFERENCES WITH WEIL EMPLOYMENT TEAM ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN ON SAME (0.3); CORRESPONDENCE WITH WEIL UK AND TEAM ON SAME (0.4); REVIEW ISSUES ON PBGC AND REPORTABLE EVENT FILINGS (0.2); REVIEW ISSUES ON SEPARATION AGREEMENTS AND COMMENTS (0.3); REVIEW ISSUES ON POST-PETITION KERP AND CORRESPONDENCE WITH WEIL AND A&M TEAMS (0.4); REVIEW KERP DECK FROM A&M (0.9); FOLLOW-UP CORRESPONDENCE WITH N. GROSS AND E. WARREN ON EMPLOYEE ISSUES (0.3).

| 10/31/25 | Cohan, Teddy | 2.80 | 4,228.00 | 016 | 74848435 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH C STREET AND WEIL TEAM RE: SEPARATION AGREEMENT (.6); REVIEW EMPLOYEE COMMUNICATIONS PACK RE: SAME (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: KERP MOTION (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: KERP DISCUSSION MATERIALS (.4); CORRESPOND WITH COMPANY AND BR RE: WALBRO STIPULATION (.1); CORRESPOND WITH COMPANY, BR, GD, AND WEIL TEAM RE: EAGLE STIPULATION (.4); CORRESPOND WITH COMPANY AND WEIL TEAM RE: KYC (.4).

| 10/31/25 | Pavlounis, Kristen | 1.40 | 1,498.00 | 016 | 74849432 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M. SCOTT RE: MATTER BACKGROUND (.4); REVIEW BACKGROUND (1.0).

| 10/31/25 | Belsito, Kate | 5.00 | 6,925.00 | 016 | 74851883 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAIL CORRESPONDENCE RE: REQUEST FOR SUMMARY OF SEPARATION PAYMENT TERMS FOR EMPLOYEE SEPARATIONS (.3). REVIEW EMPLOYEE SEPARATION DOCUMENTS FOR PURPOSES OF DRAFTING SUMMARY OF SAME (.5) AND DRAFT SUMMARY OF SAME (.4); MEET WITH WEIL EMPLOYMENT AND EXECUTIVE COMPENSATION AND BENEFITS TEAMS TO DISCUSS NON-US EMPLOYEE SEPARATIONS (.4); REVIEW EMAIL CORRESPONDENCE RELATING TO REDACTIONS TO SEPARATION AGREEMENTS FOR INTERNATIONAL FILINGS (.9); REDACT SEPARATION AGREEMENTS FOR FILING WITH INTERNATIONAL REGISTERS (1.5). LEGAL RESEARCH ON SECTION 1113 RELATING TO COLLECTIVE BARGAINING AGREEMENTS (1.0).

| 10/31/25 | Morales Parodie, Sidney | 2.00 | 2,910.00 | 016 | 74861000 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMPLOYEE HANDBOOK MATERIALS (1.1); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.9).

| 10/31/25 | Sachdev, Nupur | 1.00 | 1,510.00 | 016 | 74861267 |
|------|---------------------|-------|--------|------|-------|

FINALIZE AMENDMENTS TO SHARED SERVICES AGREEMENT.

| 10/31/25 | Fiascone, Thomas | 4.50 | 7,020.00 | 016 | 74862447 |
|------|---------------------|-------|--------|------|-------|

ANALYSIS REGARDING EFFECTING EXECUTIVE RESIGNATIONS (3.0); EMAIL CORRESPONDENCE AND TELECONFERENCES WITH EMPLOYMENT TEAM, ECB TEAM, AND RESTRUCTURING TEAM ON MULTIPLE WORK STREAMS (1.5).

| 10/31/25 | Godfryd, Clare | 3.90 | 4,173.00 | 016 | 74864072 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICIPATE IN CALL RE MANAGEMENT CHANGES (.3); STRATEGIZE WITH K. BELSITO RE REDACTIONS OF RESIGNATION LETTER (.6); ANALYZE, IDENTIFY, AND SUMMARIZE RELEVANT DOCUMENTS RE POST-TERM PAYMENTS FOR CERTAIN EMPLOYEES TO INCORPORATE IN SUMMARY BULLETS FOR FIRST BRANDS GROUP AND A&M (.6); ANALYZE LABOR-RELATED DOCUMENTS RECEIVED FROM FIRST BRANDS GROUP TO PREPARE COMPREHENSIVE INDEX AND SUMMARY OF KEY PROVISIONS FOR REFERENCE BY WEIL LABOR TEAM (1.2); REVIEW LABOR-RELATED DEVELOPMENTS IN CORRESPONDENCE RE TRANSITION SERVICES AGREEMENT AND MANAGEMENT CHANGES (.5);

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SUMMARIZE DEVELOPMENTS FROM CORRESPONDENCE RELATED TO WEIL LABOR WORKSTREAMS (.7). | | | | |
| 10/31/25 | Kuebler, John | 0.70 | 969.50 | 016 | 74888511 |
| | RESEARCH RE KERP. | | | | |
| 10/31/25 | Gross, Nate | 0.40 | 582.00 | 016 | 74936324 |
| | CALL WITH S. MARGOLIS AND R. SIVITZ TO DISCUSS MANAGEMENT CHANGES (0.3); CORRESPONDENCE RELATING TO THE SAME (0.1). | | | | |
| 10/31/25 | Okada, Tyler | 0.30 | 112.50 | 016 | 74866398 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION, AGREEMENT, AND ORDER EXTENDING DURATION OF COLLECTIVE BARGAINING AGREEMENT [DOCKET NO. 478]. | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **695.90** | **$1,125,445.50** | | |
| 09/29/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 017 | 75174937 |
| | PARTICIPATE ON CALL WITH EVOLUTION'S COUNSEL RE ADEQUATE PROTECTION. | | | | |
| 09/29/25 | Jones, Taylor | 2.50 | 3,775.00 | 017 | 75175069 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS (1.7); CORRESPOND WITH COUNTERPARTIES, WEIL, LAZARD, AND A&M RE: ADEQUATE PROTECTION STIPULATIONS (.8). | | | | |
| 09/29/25 | Findlay, Loren | 0.50 | 755.00 | 017 | 75175073 |
| | ATTEND CALL WITH EVOLUTION'S COUNSEL AND WEIL RESTRUCTURING RE: ADEQUATE PROTECTION PROPOSAL. | | | | |
| 09/30/25 | Mastoras, Thomas | 0.50 | 997.50 | 017 | 75175077 |
| | REVIEW ADEQUATE PROTECTION PROPOSALS. | | | | |
| 09/30/25 | Singh, Sunny | 3.60 | 8,622.00 | 017 | 75175166 |
| | NEGOTIATIONS WITH SPV COUNTERPARTIES (2.1); REVIEW SPV TERM SHEET COMMENTS (.5); CALL WITH EVOLUTION COUNSEL (.7); REVISE STIPULATION (.3). | | | | |
| 09/30/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 017 | 75175171 |
| | MULTIPLE CALLS AND EMAILS WITH VARIOUS SPV'S COUNSEL RE ADEQUATE PROTECTION (1.1); REVIEW AND REVISE STIPULATIONS RE ADEQUATE PROTECTION (1.0). | | | | |
| 09/30/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 017 | 75175175 |
| | REVIEW SPV DOCUMENTATION. | | | | |
| 09/30/25 | Jones, Taylor | 2.40 | 3,624.00 | 017 | 75175183 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS. | | | | |
| 10/01/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 017 | 75175188 |
| | MULTIPLE CALLS AND EMAILS WITH SPV LENDERS' COUNSEL RE ADEQUATE PROTECTION. | | | | |
| 10/01/25 | Jones, Taylor | 2.60 | 3,926.00 | 017 | 75175213 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS (2.1); REVIEW AND FINALIZE STIPULATIONS AND ORDERS (.4); CORRESPOND WITH WEIL AND CHAMBERS RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/10/25 | Calabrese, Christine | 0.20 | 345.00 | 017 | 74706534 |
| | REVIEW EMAILS RE: EVOLUTION DILIGENCE REQUESTS AND EMAILS WITH C. CARLSON RE: SAME. | | | | |
| 10/11/25 | Singh, Sunny | 0.30 | 718.50 | 017 | 74694240 |
| | CALL WITH PROSKAUER RE: EVOLUTION. | | | | |
| 10/11/25 | Jones, Taylor | 1.50 | 2,265.00 | 017 | 74770709 |
| | REVIEW AND REVISE ADEQUATE PROTECTION STIPULATIONS (0.7); CORRESPOND WITH WEIL RE: ADEQUATE PROTECTION STIPULATION (0.8). | | | | |
| 10/13/25 | Calabrese, Christine | 0.50 | 862.50 | 017 | 74761243 |
| | REVIEW EVOLUTION REQUESTS AND DISCUSS SAME WITH K. PATEL AND J. WINOGRAD. | | | | |
| 10/13/25 | Findlay, Loren | 0.30 | 453.00 | 017 | 74762545 |
| | REVIEW AND RESPOND TO EMAILS FROM EVOLUTION COUNSEL RE: INVENTORY REPORTING. | | | | |
| 10/13/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 017 | 75175283 |
| | COMPILE EVOLUTION DOCUMENTS REQUESTED BY RESTRUCTURING (.3); CALL WITH J. WINOGRAD REGARDING THE FOREGOING (.2). | | | | |
| 10/14/25 | Patel, Keya | 0.70 | 969.50 | 017 | 75175286 |
| | CALL WITH C. CALABRESE AND J. WINOGRAD TO DISCUSS EVOLUTION DOCUMENT REQUESTS (.2); REVIEW EVOLUTION DOCUMENT REQUESTS, CROSS-REFERENCE AGAINST ALREADY PRODUCED DOCUMENTS, AND PROVIDE RESPONSIVE DOCUMENTS TO J. WINOGRAD (.5). | | | | |
| 10/15/25 | Berezin, Robert S. | 2.70 | 5,602.50 | 017 | 74727328 |
| | REVIEW AND ANALYSIS OF EVOLUTION CREDIT DOCUMENTS. | | | | |
| 10/15/25 | Bui, Phong T. | 0.60 | 1,035.00 | 017 | 75138375 |
| | REVIEW AND EMAIL EXCHANGE RE: EVOLUTION SPV FINANCING DOCUMENTS. | | | | |
| 10/15/25 | Jones, Taylor | 0.70 | 1,057.00 | 017 | 74770685 |
| | CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: EVOLUTION ISSUES. | | | | |
| 10/15/25 | Ellsworth, John A. | 0.60 | 345.00 | 017 | 75138378 |
| | REVIEW AND PULL SPECIFIC UCCS RE FRAM GROUP OPERATIONS LLC AND EVOLUTION. | | | | |
| 10/16/25 | Jones, Taylor | 1.90 | 2,869.00 | 017 | 74770698 |
| | REVIEW AND REVISE EVOLUTION STIPULATION (1.2); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: EVOLUTION ISSUES (0.7). | | | | |
| 10/17/25 | Jones, Taylor | 0.30 | 453.00 | 017 | 74770710 |
| | CORRESPOND WITH WEIL RE: EVOLUTION ISSUES. | | | | |
| 10/18/25 | Jones, Taylor | 0.40 | 604.00 | 017 | 74777864 |
| | CORRESPOND WITH WEIL TEAM RE: EVOLUTION ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 017 | 74814054 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION AND EMAILS RE SAME. | | | | |
| 10/19/25 | Jones, Taylor | 0.30 | 453.00 | 017 | 74777856 |
| | CORRESPOND WITH WEIL TEAM RE: EVOLUTION ISSUES. | | | | |
| 10/20/25 | Conley, Brendan C. | 0.50 | 975.00 | 017 | 74770314 |
| | REVIEW MEMO FOR FIRST BRANDS LIEN ANALYSIS. | | | | |
| 10/20/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 017 | 74814072 |
| | CALL WITH ABL ADVISORS RE EVOLUTION AND COLLATERAL ISSUES. | | | | |
| 10/20/25 | Jones, Taylor | 1.50 | 2,265.00 | 017 | 74809603 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (0.5); CORRESPOND WITH WEIL TEAM RE: SAME (0.5); CALL WITH WEIL AND WINSTON RE: ABL AND EVOLUTION ISSUES (PARTIAL) (0.5). | | | | |
| 10/20/25 | Lopez Scherer, Enrique | 0.90 | 1,246.50 | 017 | 75018411 |
| | CALL WITH ABL REGARDING EVOLUTION DOCUMENTS. | | | | |
| 10/21/25 | Carlson, Clifford W. | 0.50 | 987.50 | 017 | 74814056 |
| | CALL WITH EVOLUTION'S COUNSEL RE ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/21/25 | Jones, Taylor | 1.80 | 2,718.00 | 017 | 74809727 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (1.0); CALL WITH WEIL AND PROSKAUER RE: SAME (0.3); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.5). | | | | |
| 10/22/25 | Singh, Sunny | 1.00 | 2,395.00 | 017 | 74784194 |
| | REVIEW EVOLUTION STIP. | | | | |
| 10/22/25 | Carlson, Clifford W. | 0.20 | 395.00 | 017 | 74814062 |
| | REVIEW EVOLUTION ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/22/25 | Jones, Taylor | 2.00 | 3,020.00 | 017 | 74809809 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (1.0). | | | | |
| 10/23/25 | Singh, Sunny | 0.80 | 1,916.00 | 017 | 74795596 |
| | EMAILS WITH COMPANY ADVISORS RE STIPULATION (.2); CALL WITH PROSKAUER (.6). | | | | |
| 10/23/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 017 | 74814088 |
| | PARTICIPATE ON CALL WITH EVOLUTION'S COUNSEL RE SPV STIPULATION. | | | | |
| 10/23/25 | Jones, Taylor | 1.20 | 1,812.00 | 017 | 74809950 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (0.6); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.3); CALL WITH WEIL AND PROSKAUER RE: EVOLUTION ADEQUATE PROTECTION ISSUES (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Singh, Sunny | 1.70 | 4,071.50 | 017 | 74794901 |
| | CALL WITH C. DALE (.7); INTERNAL EMAILS RE SAME (.3); CALL WITH R. BEREZIN RE SAME (.7). | | | | |
| 10/24/25 | Carlson, Clifford W. | 0.50 | 987.50 | 017 | 74817814 |
| | REVISE EVOLUTION STIPULATION (.3); EMAILS WITH EVOLUTION'S COUNSEL (.2). | | | | |
| 10/24/25 | Jones, Taylor | 1.40 | 2,114.00 | 017 | 74817062 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (0.6); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.8). | | | | |
| 10/25/25 | Singh, Sunny | 0.50 | 1,197.50 | 017 | 74795973 |
| | REVIEW STIPULATION. | | | | |
| 10/25/25 | Carlson, Clifford W. | 0.50 | 987.50 | 017 | 74817895 |
| | REVIEW EVOLUTION STIPULATION AND MULTIPLE EMAILS RE SAME. | | | | |
| 10/25/25 | Jones, Taylor | 1.10 | 1,661.00 | 017 | 74817044 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (0.6); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 10/27/25 | Singh, Sunny | 0.50 | 1,197.50 | 017 | 74816586 |
| | CALL WITH PROSKAUER RE PROPOSED STIPULATION. | | | | |
| 10/27/25 | Jones, Taylor | 0.80 | 1,208.00 | 017 | 74925513 |
| | CORRESPOND WITH WEIL, LAZARD, AND A&M RE: EVOLUTION ADEQUATE PROTECTION (0.3); CALL WITH WEIL AND PROSKAUER RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 10/30/25 | Carlson, Clifford W. | 0.10 | 197.50 | 017 | 74995477 |
| | REVIEW RESPONSE TO EVOLUTION'S DISCOVERY REQUESTS. | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **48.20** | **$85,208.50** | | |
| 10/06/25 | George, Jason | 0.40 | 624.00 | 019 | 74708086 |
| | REVIEW AIRCRAFT LEASE AND CORRESPOND WITH WEIL TEAM AND B. THORSNESS RE: SAME. | | | | |
| 10/07/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 019 | 74706192 |
| | MEET WITH TEAM RE LEASE MATTERS. | | | | |
| 10/07/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 019 | 74701525 |
| | CONFER WITH TEAM RE LEASE ISSUES (.5); CONDUCT RESEARCH IN CONNECTION WITH SAME (.8). | | | | |
| 10/08/25 | Georgallas, Andriana | 0.40 | 838.00 | 019 | 74706100 |
| | REVIEW LEASE INQUIRIES AND NEXT STEPS WITH TEAM. | | | | |
| 10/08/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 019 | 74702281 |
| | CONDUCT RESEARCH IN CONNECTION WITH LEASE ISSUES AND DRAFT SUMMARY OF SAME FOR A. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | GEORGALLAS (1.1); CORRESPONDENCE TO A&M TEAM RE LANDLORD ISSUES (.2). | | | | |
| 10/09/25 | George, Jason | 0.20 | 312.00 | 019 | 74708122 |
| | CALL WITH M. WILSON RE: LEASE (0.1); CALL WITH B. THORSNESS RE: SAME (0.1). | | | | |
| 10/10/25 | Rosen, Abe | 0.10 | 107.00 | 019 | 74691872 |
| | UPDATE LANDLORD OUTREACH TRACKER. | | | | |
| 10/10/25 | Winograd, Joshua H. | 2.80 | 3,570.00 | 019 | 74694547 |
| | PREPARE STIPULATION TO TERMINATE LEASE. | | | | |
| 10/10/25 | Leggiero, Angeline | 0.20 | 291.00 | 019 | 74710376 |
| | CORRESPONDENCE TO A&M RE LEASE ISSUES. | | | | |
| 10/10/25 | Bajramovic, Adi | 0.10 | 127.50 | 019 | 75007098 |
| | CORRESPONDENCE WITH N. HAUGHEY RE EXECUTORY CONTRACT ANALYSIS. | | | | |
| 10/13/25 | Bostel, Kevin | 0.30 | 628.50 | 019 | 74936193 |
| | REVIEW AIRCRAFT LEASE STIPULATION AND COMMENT ON SAME, INCLUDING FOLLOW-UP WITH J. WINOGRAD. | | | | |
| 10/13/25 | Winograd, Joshua H. | 1.20 | 1,530.00 | 019 | 74710305 |
| | REVISE LEASE REJECTION STIPULATION AND SHARE WITH WEIL TEAM. | | | | |
| 10/13/25 | George, Jason | 1.00 | 1,560.00 | 019 | 74746562 |
| | REVIEW AND REVISE STIPULATION RE: AIRCRAFT REJECTION. | | | | |
| 10/14/25 | Winograd, Joshua H. | 0.10 | 127.50 | 019 | 74719306 |
| | PREPARE REJECTION TO AIRCRAFT LEASE. | | | | |
| 10/14/25 | Rosen, Abe | 0.20 | 214.00 | 019 | 74723090 |
| | UPDATE LEASE TRACKER AND SEND TO A&M TEAM. | | | | |
| 10/14/25 | Leggiero, Angeline | 2.60 | 3,783.00 | 019 | 74793788 |
| | REVIEW STORE CAPITAL LEASE ISSUES AND CORRESPONDENCE WITH A. ROSEN RE SAME (.5); CORRESPONDENCE WITH A&M AND A. GEORGALLAS RE VARIOUS LEASE ISSUES (.9); CONDUCT RESEARCH IN CONNECTION WITH SAME (1.2). | | | | |
| 10/15/25 | Winograd, Joshua H. | 0.50 | 637.50 | 019 | 74727318 |
| | PREPARE LEASE REJECTION STIPULATION. | | | | |
| 10/15/25 | Rosen, Abe | 0.20 | 214.00 | 019 | 74743233 |
| | CORRESPOND RE: LANDLORD OUTREACH WITH A&M (.1); UPDATE LEASE TRACKER (.1). | | | | |
| 10/15/25 | George, Jason | 0.50 | 780.00 | 019 | 74746527 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE LEASE REJECTION STIPULATION AND EMAIL WITH J. WINOGRAD RE: SAME (0.3); CALL WITH A. LEGGEIRO RE: LANDLORD OUTREACH (0.2).

| 10/15/25 | Leggiero, Angeline | 2.20 | 3,201.00 | 019 | 74796651 |

REVIEW VARIOUS LEASE ISSUES (.7); EMAIL RESTRUCTURING TEAM, A&M TEAM AND LANDLORD COUNSEL IN CONNECTION WITH SAME (1.2); UPDATE LEASE ISSUES TRACKER (.3).

| 10/16/25 | Winograd, Joshua H. | 0.70 | 892.50 | 019 | 74744443 |

REVIEW COUNTER PARTY EDITS TO LEASE REJECTION STIPULATION (0.2); PREPARE CORRESPONDENCE TO CUSTOMER REGARDING EXISTING CONTRACTS ASSIGNMENT (0.4); REVISE LEASE REJECTION STIPULATION (0.1).

| 10/16/25 | Leggiero, Angeline | 2.70 | 3,928.50 | 019 | 74796627 |

REVIEW VARIOUS LEASE ISSUES (.6); CORRESPONDENCE WITH A&M, A. ROSEN AND VARIOUS LANDLORD COUNSEL RE SAME (1.7); UPDATE LEASE ISSUES TRACKER (.4).

| 10/17/25 | Rosen, Abe | 2.50 | 2,675.00 | 019 | 74743273 |

DRAFT MOTION FOR LEASE REJECTION PROCEDURES.

| 10/17/25 | Winograd, Joshua H. | 1.20 | 1,530.00 | 019 | 74744398 |

REVISE LEASE REJECTION STIPULATION.

| 10/17/25 | George, Jason | 0.80 | 1,248.00 | 019 | 74746560 |

CALL WITH C. CERESA RE: LEASE REJECTION (0.2); REVIEW AND REVISE DRAFT OF STIPULATION REJECTING SAME (0.6).

| 10/17/25 | Leggiero, Angeline | 1.50 | 2,182.50 | 019 | 74796591 |

CONDUCT RESEARCH IN CONNECTION WITH LEASE REJECTION ISSUES (1.2); CORRESPONDENCE WITH J. GEORGE AND A. ROSEN RE SAME (.3).

| 10/18/25 | Rosen, Abe | 0.70 | 749.00 | 019 | 74744887 |

DRAFT REJECTION PROCEDURES MOTION.

| 10/19/25 | Georgallas, Andriana | 0.40 | 838.00 | 019 | 74746009 |

CONFER WITH TEAM RE LEASE MATTERS.

| 10/19/25 | Cohan, Teddy | 1.20 | 1,812.00 | 019 | 74746253 |

REVIEW EMPLOYEE APARTMENT LEASE (.7); CORRESPOND WITH DEBEVOISE AND WEIL TEAM RE: SAME (.5).

| 10/20/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 019 | 74763848 |

REVISE LEASE REJECTION STIPULATION DRAFT.

| 10/20/25 | George, Jason | 0.50 | 780.00 | 019 | 74801718 |

REVISE DRAFT OF REJECTION STIPULATION AND EMAIL J. WINOGRAD RE: SAME.

| 10/20/25 | Leggiero, Angeline | 1.50 | 2,182.50 | 019 | 74809457 |

REVIEW LEASE ISSUES AND CALLS AND CORRESPONDENCE WITH A&M TEAM RE SAME (1.3); CALL WITH LEASE HOLDER'S COUNSEL (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/25 | Cohan, Teddy | 0.50 | 755.00 | 019 | 74918895 |
| | CORRESPOND WITH DEBEVOISE AND WEIL TEAM RE: APARTMENT LEASE. | | | | |
| 10/21/25 | Winograd, Joshua H. | 0.10 | 127.50 | 019 | 74777391 |
| | PREPARE LEASE TERMINATION STIPULATION. | | | | |
| 10/21/25 | Leggiero, Angeline | 2.80 | 4,074.00 | 019 | 74827634 |
| | CORRESPONDENCE AND CALLS WITH A&M RE VARIOUS LEASE ISSUES (.8); CALL WITH COMPANY RE SAME (.2); REVIEW AND REVISE LEASE REJECTION PROCEDURES (1.1); CORRESPONDENCE WITH RESTRUCTURING TEAM AND COMPANY RE LEASE ISSUES (.7). | | | | |
| 10/21/25 | Cohan, Teddy | 0.80 | 1,208.00 | 019 | 75075876 |
| | REVIEW LEASE AMENDMENT. | | | | |
| 10/22/25 | Seales, Jannelle M. | 0.90 | 1,845.00 | 019 | 74794084 |
| | REVIEW JANESVILLE LEASE (.5); EMAILS WITH G. BURKE AND S. HEIMOWITZ (.2); REVISE EMAIL TO RESTRUCTURING TEAM RE: CONCLUSIONS (.2). | | | | |
| 10/22/25 | Rosen, Abe | 0.20 | 214.00 | 019 | 74788175 |
| | REVIEW PRECEDENT DOCKET FOR MOTIONS ON ASSUMPTION AND REJECTION. | | | | |
| 10/22/25 | Leggiero, Angeline | 5.00 | 7,275.00 | 019 | 74827882 |
| | CORRESPONDENCE WITH REAL ESTATE TEAM, COMPANY AND A&M RE LEASE ISSUES (1.3); CORRESPONDENCE WITH K. BOSTEL AND J. GEORGE RE SAME (.9); CALLS WITH COMPANY AND A&M RE SAME (.6); REVISE LEASE REJECTION PROCEDURES (.5); CONDUCT RESEARCH IN CONNECTION WITH SAME (.5); CORRESPONDENCE AND CALLS WITH A&M RE VARIOUS LEASE ISSUES (.7); CALL WITH LANDLORD STORE CAPITAL (.2); CORRESPONDENCE TO A. GEORGALLAS RE LEASE INSPECTIONS (.3). | | | | |
| 10/23/25 | Rosen, Abe | 1.40 | 1,498.00 | 019 | 74791035 |
| | REVIEW AND UPDATE DRAFT MOTION TO ASSUME AND REJECT LEASES. | | | | |
| 10/23/25 | Winograd, Joshua H. | 0.10 | 127.50 | 019 | 74791268 |
| | DISCUSS REJECTION OF MANAGEMENT AGREEMENT WITH J. GEORGE. | | | | |
| 10/23/25 | George, Jason | 0.60 | 936.00 | 019 | 74801431 |
| | REVIEW AND REVISE LEASE REJECTION STIPULATION. | | | | |
| 10/23/25 | Leggiero, Angeline | 2.40 | 3,492.00 | 019 | 74828417 |
| | REVIEW STORE LEASE ISSUES AND CALL WITH COUNSEL RE SAME (.5); CORRESPONDENCE WITH A. ROSEN RE LEASE ASSUMPTION PROCEDURES (.1); REVIEW AND REVISE LEASE REJECTION/ASSUMPTION PROCEDURES (1.6); CORRESPONDENCE TO A&M TEAM RE LEASE INSPECTIONS (.2). | | | | |
| 10/24/25 | Winograd, Joshua H. | 0.40 | 510.00 | 019 | 74797363 |
| | PREPARE LEASE REJECTION STIPULATION. | | | | |
| 10/24/25 | Leggiero, Angeline | 2.40 | 3,492.00 | 019 | 74829064 |
| | REVIEW AND REVISE LEASE REJECTION/ASSUMPTION PROCEDURES MOTION (1.4); CALL AND CORRESPONDENCE WITH LANDLORD RE PAYMENT OF OCTOBER RENT (.5); REVIEW VARIOUS LEASE | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ISSUES AND UPDATE TRACKER OF SAME (.5). | | | | |
| 10/25/25 | George, Jason | 0.50 | 780.00 | 019 | 74832368 |
| | REVIEW AND REVISE ASSUMPTION AND REJECTION PROCEDURES MOTION. | | | | |
| 10/25/25 | Leggiero, Angeline | 0.50 | 727.50 | 019 | 74860890 |
| | CORRESPONDENCE AND CALL WITH A&M RE LANDLORD STORE LEASE ISSUES. | | | | |
| 10/27/25 | Rosen, Abe | 1.30 | 1,391.00 | 019 | 74824253 |
| | RESEARCH POSTPETITION LATE FEES FOR LEASES. | | | | |
| 10/27/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 019 | 74862477 |
| | CORRESPONDENCE WITH COMPANY, A. ROSEN AND A&M RE VARIOUS LEASE ISSUES (.9); CALLS WITH A&M RE SAME (.3); CONDUCT RESEARCH IN CONNECTION WITH PAYMENT OF POSTPETITION FEES (.5). | | | | |
| 10/28/25 | Winograd, Joshua H. | 0.90 | 1,147.50 | 019 | 74827272 |
| | REVIEW AND DISCUSS LEASE REJECTION WITH UCC AND A&M TEAMS. | | | | |
| 10/28/25 | Leggiero, Angeline | 2.30 | 3,346.50 | 019 | 74879585 |
| | CORRESPONDENCE WITH A&M RE VARIOUS LEASE ISSUES AND REVIEW SAME (.9); CALL WITH A&M RE CERTAIN LEASE ISSUES (.1); CORRESPONDENCE WITH LANDLORDS RE SAME (.7); CALLS WITH LANDLORD COUNSEL RE CERTAIN RENT PAYMENTS (.3); CORRESPONDENCE AND CALLS WITH A&M RE LEASE ISSUES (.3). | | | | |
| 10/28/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 019 | 74948958 |
| | DRAFT EMAIL TO A&M RE: EXECUTORY CONTRACT ANALYSIS (.1); REVIEW CERTAIN CONTRACT (.3); DRAFT EMAIL TO J. BARLOW RE: EXECUTORY CONTRACT ANALYSIS (.7). | | | | |
| 10/29/25 | Georgallas, Andriana | 0.40 | 838.00 | 019 | 74870078 |
| | REVIEW LEASE ISSUES FOR MODIFICATION. | | | | |
| 10/29/25 | Rosen, Abe | 0.10 | 107.00 | 019 | 74840143 |
| | CORRESPOND WITH A&M RE LEASE ISSUE. | | | | |
| 10/29/25 | Winograd, Joshua H. | 2.10 | 2,677.50 | 019 | 74840529 |
| | PREPARE LEASE STIPULATION AND NOTICE. | | | | |
| 10/29/25 | George, Jason | 1.50 | 2,340.00 | 019 | 74852750 |
| | REVIEW AND REVISE ASSUMPTION/REJECTION PROCEDURES MOTION. | | | | |
| 10/29/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 019 | 74867805 |
| | CORRESPONDENCE AND CALLS WITH A&M RE VARIOUS LEASE ISSUES (.7); CORRESPONDENCE WITH LANDLORD RE LEASE ISSUES (.2). | | | | |
| 10/29/25 | Cohan, Teddy | 0.10 | 151.00 | 019 | 75075971 |
| | CORRESPOND WITH DEBEVOISE AND WEIL TEAM RE: TENANT CHANGE ADDENDUM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Georgallas, Andriana | 0.40 | 838.00 | 019 | 74870068 |
| | CONFER WITH TEAM RE LEASE MATTERS. | | | | |
| 10/30/25 | Winograd, Joshua H. | 0.70 | 892.50 | 019 | 74844114 |
| | FINALIZE LEASE STIPULATION FOR FILING. | | | | |
| 10/30/25 | Rosen, Abe | 0.90 | 963.00 | 019 | 74848329 |
| | REVIEW MOTION TO ASSUME AND REJECT (.4); CORRESPOND WITH LANDLORD RE EQUIPMENT LEASES (.5). | | | | |
| 10/30/25 | George, Jason | 0.40 | 624.00 | 019 | 74852791 |
| | REVIEW AND REVISE NOTICE OF FILING OF REJECTION STIPULATION RE: LEASE. | | | | |
| 10/30/25 | Okada, Tyler | 0.40 | 150.00 | 019 | 74866377 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF STIPULATION AND AGREED ORDER REGARDING REJECTION AND TERMINATION OF LEASE AGREEMENT [DOCKET NO. 447]. | | | | |
| 10/31/25 | Rosen, Abe | 2.50 | 2,675.00 | 019 | 74850847 |
| | REVIEW AND UPDATE CONTRACTS AND LEASE PROCEDURES MOTION. | | | | |
| 10/31/25 | Leggiero, Angeline | 0.40 | 582.00 | 019 | 74906386 |
| | CORRESPONDENCE WITH A&M RE LEASE ISSUES (.1); CORRESPONDENCE TO LANDLORD HETU'S COUNSEL RE LEASE ISSUES (.3). | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **67.60** | **$94,566.00** | | |
| 09/29/25 | Bostel, Kevin | 0.30 | 628.50 | 020 | 74831581 |
| | CORRESPOND WITH S. SINGH RE: FACTORING PROGRAMS AND RELIEF IN FIRST DAYS RE: SAME. | | | | |
| 09/29/25 | Cohan, Teddy | 0.10 | 151.00 | 020 | 74602088 |
| | CORRESPOND WITH WEIL TEAM RE: FACTORING. | | | | |
| 09/29/25 | Chriswell, Immer | 0.40 | 428.00 | 020 | 74659957 |
| | PREPARE SUMMARY OF RAISTONE FACTORING AGREEMENTS AND RELATED RESEARCH QUESTIONS. | | | | |
| 09/30/25 | Cohan, Teddy | 0.30 | 453.00 | 020 | 74631982 |
| | REVIEW RESEARCH RE: FACTORING. | | | | |
| 09/30/25 | Chriswell, Immer | 0.60 | 642.00 | 020 | 74659998 |
| | REVIEW FACTORING AGREEMENTS AND RELATED ANALYSIS. | | | | |
| 10/02/25 | Singh, Sunny | 0.70 | 1,676.50 | 020 | 74643553 |
| | CALL WITH B. CAHN RE FACTORING (.5); EMAILS WITH VARIOUS PARTIES RE SAME (.2). | | | | |
| 10/02/25 | Bostel, Kevin | 0.90 | 1,885.50 | 020 | 74824411 |
| | CORRESPOND WITH S. SINGH RE: FACTORING ISSUES (.1); OUTLINE DRAFT LETTERS FOR CUSTOMER AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FACTORS (.3); STRATEGY AROUND FACTORING PROCESS AND NEXT STEPS (.5). | | | | |
| 10/02/25 | George, Jason | 0.50 | 780.00 | 020 | 74648263 |
| | EMAIL C. MOORE RE: FACTORED RECEIPTS (0.2); EMAIL C. HENDRICKS RE: SAME (0.2); EMAIL J. DEFRANCO RE: NEW BANK ACCOUNTS (0.1). | | | | |
| 10/02/25 | Barlow, Jarred | 1.40 | 1,785.00 | 020 | 74708033 |
| | DRAFT LETTER RE: FACTORING ISSUES AND DISTRIBUTE TO K. BOSTEL. | | | | |
| 10/03/25 | Bostel, Kevin | 2.00 | 4,190.00 | 020 | 74824432 |
| | CALL WITH J. WINOGRAD RE: FACTORING WORK STREAM AND NEXT STEPS (.3); OUTLINE STRUCTURE OF WORK STREAM AND NEXT STEPS (.5); FURTHER COORDINATION WITH TEAM RE: FACTOR COMMUNICATIONS AND ANALYSIS (.5); REVIEW AND COMMENT ON DRAFT LETTER (.3); FURTHER EMAILS AND CALLS WITH TEAM ON FACTORING ISSUES AND COMMUNICATIONS WITH CUSTOMERS (.4). | | | | |
| 10/03/25 | Winograd, Joshua H. | 3.60 | 4,590.00 | 020 | 74646338 |
| | CALL WITH K. BOSTEL REGARDING FACTORING PARTIES OUTREACH (0.3); PREPARE FACTORING PARTIES CHART, LETTERS, AND RESEARCH (1.6); PREPARE DRAFT EMAIL TO FACTORING COUNSELS (0.4); CORRESPOND WITH FACTORING PARTIES REGARDING SCHEDULING (0.5); DRAFT LETTER TO FACTORING PARTIES (0.8). | | | | |
| 10/03/25 | George, Jason | 1.30 | 2,028.00 | 020 | 74648240 |
| | REVIEW AND REVISE LETTER RE: FACTORED RECEIVABLES (1.1); EMAIL WITH C. HENDRICKS AND A&M TEAM RE: FACTORED RECEIVABLES (0.2). | | | | |
| 10/03/25 | Barlow, Jarred | 1.20 | 1,530.00 | 020 | 74797356 |
| | PREPARE CORRESPONDENCE TO CERTAIN COMPANY CUSTOMERS RE: FACTORING PROGRAMS. | | | | |
| 10/04/25 | Bostel, Kevin | 0.30 | 628.50 | 020 | 74824538 |
| | REVIEW FACTORING LETTER AND CONFER WITH J. WINOGRAD RE: SAME. | | | | |
| 10/04/25 | Berezin, Robert S. | 1.40 | 2,905.00 | 020 | 74849025 |
| | ANALYSIS OF FACTORING CONTRACTUAL DOCUMENTS. | | | | |
| 10/04/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 020 | 74654835 |
| | PREPARE STAY VIOLATION LETTER (0.3); UPDATE FACTORING PARTIES CHART (0.3); CORRESPOND WITH FACTORING PARTIES (0.2). | | | | |
| 10/05/25 | Bostel, Kevin | 0.30 | 628.50 | 020 | 74824509 |
| | CORRESPOND WITH J. WINOGRAD RE: FACTORING MEETING AND AGENDA ITEMS. | | | | |
| 10/05/25 | Winograd, Joshua H. | 0.50 | 637.50 | 020 | 74654406 |
| | CORRESPOND WITH K. BOSTEL AND FACTORING PARTIES REGARDING PREPETITION SEGREGATION. | | | | |
| 10/06/25 | Bostel, Kevin | 1.40 | 2,933.00 | 020 | 74921230 |
| | REVIEW DOCUMENTS ON FACTORING ISSUES AND CONFER WITH J. WINOGRAD RE: SAME (.8); EMAILS WITH J. WINOGRAD RE: FACTORING OUTREACH AND NEXT STEPS (.2); REVIEW UPDATED LETTER TO FACTORS AND CORRESPOND WITH J. WINOGRAD RE: SAME (.4). | | | | |
| 10/06/25 | Cohan, Teddy | 0.20 | 302.00 | 020 | 74663604 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: FACTORING AGREEMENTS. | | | | |
| 10/06/25 | Winograd, Joshua H. | 4.10 | 5,227.50 | 020 | 74665597 |
| | CORRESPOND WITH WEIL TEAM, A&M, AND FACTORING PARTIES TO COORDINATE SEGREGATION (1.6); UPDATE FACTORING PARTIES CHART (0.4); PREPARE LETTERS TO FACTORS AND CUSTOMERS (2.1). | | | | |
| 10/06/25 | Chriswell, Immer | 0.10 | 107.00 | 020 | 74711287 |
| | CORRESPOND WITH K. BOSTEL RE: FACTORING ANALYSIS WORKSTREAM. | | | | |
| 10/06/25 | Dagley, Elena | 0.80 | 1,072.00 | 020 | 74849488 |
| | REVIEW FACTORING AGREEMENTS. | | | | |
| 10/06/25 | Phakey, Asha | 0.30 | 402.00 | 020 | 74849491 |
| | REVIEW CORRESPONDENCE REGARDING FACTORING AGREEMENTS AND DISCUSSION OF NEXT STEPS. | | | | |
| 10/06/25 | Kruizinga, Chris | 0.50 | 670.00 | 020 | 74849574 |
| | EMAIL LONDON FINANCE TEAM ON FACTORING AGREEMENTS. | | | | |
| 10/07/25 | Singh, Sunny | 0.50 | 1,197.50 | 020 | 74671601 |
| | CALL WITH WEIL AND A&M RE FACTORING ISSUES (PARTIAL). | | | | |
| 10/07/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 74707025 |
| | PREPARE OUTLINE FOR FACTORING ISSUES (.4); MEET WITH L. FINDLAY RE: FACTOR ISSUES (.2); CALL WITH A&M AND WEIL RE: FACTORING ISSUES (.7). | | | | |
| 10/07/25 | Winograd, Joshua H. | 3.40 | 4,335.00 | 020 | 74671847 |
| | DISCUSS FACTOFRANCE DILIGENCE QUESTION WITH K. BOSTEL (0.1); UPDATE FACTORING PARTY CHARTS (0.1); REVIEW AND ORGANIZE FACTORING CONTRACTS (0.3); DISCUSS FACTORING PARTIES FOR INCLUSION IN PARTY IN INTEREST LIST WITH A. ROSEN (0.2); CALL WITH WEIL TEAM AND A&M TO DISCUSS FACTORING RECONCILIATION (0.7); REVISE AND SEND LETTERS TO FACTORING PARTIES (2.0). | | | | |
| 10/07/25 | Findlay, Loren | 1.20 | 1,812.00 | 020 | 74709888 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: FACTORING (.7); REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING TEAM MEMBERS RE: FACTORING CORRESPONDENCE (.5). | | | | |
| 10/08/25 | Bostel, Kevin | 3.00 | 6,285.00 | 020 | 74923693 |
| | CALLS WITH FACTORS AND A&M, INCLUDING FACTORFRANCE, RAISTONE, JEFFRIES, AND KATSUMI RE: PROCESS AND REPORTING ISSUES (1.7); REVIEW FIRST DAY TRANSCRIPT AND PREPARE FOR CALLS WITH FACTORING COUNTERPARTIES (.8); CALLS WITH A&M AND LAZARD RE: FACTORING ISSUES (.3); REVIEW UPDATED DRAFTS OF FACTORING LETTERS AND CONFER WITH J. WINOGRAD RE: SAME (.2). | | | | |
| 10/08/25 | Winograd, Joshua H. | 3.30 | 4,207.50 | 020 | 74678572 |
| | ATTEND CALL WITH FACTOFRANCE, PREPARE NOTES, AND FOLLOW UP WITH DOCUMENTS (0.3); CORRESPOND WITH A&M REGARDING CUSTOMER FACTORING AGREEMENTS (0.2); ATTEND CALL WITH JEFFERIES AND PREPARE NOTES (0.4); ATTEND CALL WITH RAISTONE COUNSEL AND PREPARE NOTES (0.5); ATTEND CALL WITH KATSUMI AND ING BELGIUM AND PREPARE NOTES (0.5); REVIEW CORRESPONDENCE SENT BY RAISTONE AND SAVE DOCUMENTS (0.2); RESPOND TO DILIGENCE REQUESTS OF FACTORING PARTIES (1.0); REVIEW AND ORGANIZE CUSTOMER FACTORING AGREEMENTS FROM A&M (0.2). | | | | |
| 10/08/25 | Findlay, Loren | 1.90 | 2,869.00 | 020 | 74709869 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM FACTORING COUNTERPARTIES (.5); ATTEND CALL WITH JEFFERIES COUNSEL, WEIL AND A&M TEAMS RE FACTORING (.4); ATTEND CALL WITH RAISTONE RE: FACTORING (.5); ATTEND CALL WITH KATSUMI ADVISORS, WEIL RESTRUCTURING TEAM AND A&M TEAM RE: FACTORING NEXT STEPS (.5). | | | | |
| 10/08/25 | Dagley, Elena | 0.30 | 402.00 | 020 | 74849911 |
| | REVIEW FACTORING AGREEMENTS. | | | | |
| 10/09/25 | Carlson, Clifford W. | 0.40 | 790.00 | 020 | 74850353 |
| | EMAILS WITH A&M RE FACTORING AND OUTREACH RE SAME. | | | | |
| 10/09/25 | Bostel, Kevin | 2.00 | 4,190.00 | 020 | 74923994 |
| | PREPARE FOR AND ATTEND CALL WITH FACTOR COUNTERPARTY (BANK ABC) (.5); REVIEW ADDITIONAL DOCUMENTS RE: FACTORING PROGRAM AND ANALYSIS RE: SAME (1.3); CORRESPOND WITH TEAM RE: FACTORING ISSUES (.2). | | | | |
| 10/09/25 | Winograd, Joshua H. | 1.50 | 1,912.50 | 020 | 74686528 |
| | CORRESPOND WITH FACTORING PARTIES AND ANSWER DILIGENCE QUESTIONS (0.9); ATTEND CALL WITH BANK ABC AND PREPARE NOTES (0.5); SHARE SUPPORTING DETAIL WITH A&M (0.1). | | | | |
| 10/09/25 | Findlay, Loren | 0.50 | 755.00 | 020 | 74709855 |
| | ATTEND CALL WITH WEIL, A&M, AND BANK ABC FACTORING COUNTERPARTY RE FACTORING SEGREGATION AND NEXT STEPS. | | | | |
| 10/10/25 | Bostel, Kevin | 0.60 | 1,257.00 | 020 | 74924148 |
| | PREPARE FOR AND ATTEND CALL WITH RAISTONE'S COUNSEL RE: FACTORING AND SEGREGATION ISSUES (.4); CORRESPOND WITH C. MOFFATT RE: FACTORING ISSUES, INCLUDING UPDATES FROM JEFFRIES (.2). | | | | |
| 10/10/25 | Winograd, Joshua H. | 0.60 | 765.00 | 020 | 74694597 |
| | ATTEND CALL WITH RAISTONE AND PREPARE NOTES (0.3); DISCUSS RAISTONE CALL WITH L. FINDLAY (0.1); CORRESPOND WITH FACTORING PARTIES JEFFERIES AND ING BELGIUM REGARDING DILIGENCE (0.2). | | | | |
| 10/11/25 | Bostel, Kevin | 0.40 | 838.00 | 020 | 74706840 |
| | REVIEW UPDATES FROM A&M ON FACTORING ANALYSIS AND CORRESPOND RE: SAME (.3); FOLLOW-UPS WITH WORKING GROUP RE: FACOTRING ISSUES (.1). | | | | |
| 10/11/25 | Winograd, Joshua H. | 0.30 | 382.50 | 020 | 74694695 |
| | CORRESPOND WITH K. BOSTEL AND C. MOFFATT REGARDING FACTOR SUPPORT AND RECONCILIATION. | | | | |
| 10/13/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 020 | 74779945 |
| | PARTICIPATE ON CALL WITH A&M RE KATSUMI (.3); PARTICIPATE ON CALL WITH KATSUMI'S COUNSEL RE FACTORING (.5). | | | | |
| 10/13/25 | Bostel, Kevin | 2.60 | 5,447.00 | 020 | 74936326 |
| | CALL WITH A&M AND C. CARLSON RE: FACTORING ISSUES (.3); CALL WITH COUNSEL TO KATSUMI, C. CARLSON, AND C. MOFFATT RE: FACTORING ISSUES (.5); FOLLOW-UP CALL WITH A&M RE: SAME (.5); CONFER WITH S. SINGH RE: UPDATES ON FACTORING (.3); REVIEW LETTER TO CUSTOMER AND CONFER WITH J. WINOGRAD RE: SAME (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: FACTORING ISSUES (.2); FURTHER ANALYSIS OF FACTORING ISSUES AND OUTLINE OF PROCEDURES (.6). | | | | |
| 10/13/25 | Winograd, Joshua H. | 2.20 | 2,805.00 | 020 | 74710224 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FACTOR UPDATES FOR THE SECOND DAY DECLARATION (0.5); CORRESPOND WITH WEIL AND A&M TEAMS REGARDING FACTOR SEGREGATION PROCESS (0.5); DRAFT AND SEND FACTOR CUSTOMER LETTER (0.5); PREPARE CORRESPONDENCE TO FACTORS (0.2); REVIEW RAISTONE RECEIVABLES PURCHASE AGREEMENT (0.5).

| 10/14/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 74758928 |

CALL WITH A&M TEAM RE: FACTORING UPDATES (.3); CALL WITH FACTOFRANCE COUNSEL RE: UPDATES (.4); MEET WITH L. FINDLAY AND J. WINOGRAD RE: FACTORING ISSUES (.3); CALL WITH COUNSEL TO FACTORING CUSTOMER RE: ACCOUNT NOTICES (.3).

| 10/14/25 | Winograd, Joshua H. | 2.00 | 2,550.00 | 020 | 74719120 |

CORRESPOND WITH WEIL AND A&M TEAM REGARDING FACTOR PARTIES AND CUSTOMER ISSUES (1.1); ATTEND CALL WITH WEIL TEAM AND K. STAGG, COUNSEL FOR CUSTOMER (0.1); ATTEND CALL WITH FACTOFRANCE COUNSEL (0.2); DISCUSS FACTORING MOTION WITH K. BOSTEL AND L. FINDLAY AND PREPARE NOTES (0.4); CALL FROM COUNSEL FOR ING BELGIUM (0.1); UPDATE FACTORING OUTREACH CHART (0.1);.

| 10/14/25 | Findlay, Loren | 2.30 | 3,473.00 | 020 | 74762585 |

ATTEND FACTORING CATCH UP CALL WITH A&M AND K. BOSTEL (.3); REVIEW RAISTONE FACTORING AGREEMENTS (.2); ATTEND CALL WITH FACTOFRANCE COUNSEL RE: FACTORING UPDATE (.2); REVIEW PRECEDENT FACTORING PROCEDURES MOTION (.3); DRAFT FACTORING MOTION (1.3).

| 10/15/25 | Bostel, Kevin | 1.80 | 3,771.00 | 020 | 74937322 |

CORRESPOND WITH FACTOR COUNTERPARTIES RE: OPEN ISSUES (.2); CALL WITH A&M, WEIL, AND COUNSEL TO EVOLUTION RE: FACTORING ISSUES (.3); CALL WITH A&M, WEIL, AND COUNSEL TO LAM RE: FACTORING ISSUES (.5); CALL WITH A&M, WEIL, AND COUNSEL TO FACTOFRANCE RE: FACTORING ISSUES (.3); REVIEW NOTES AND ANALYSIS RE: FACTORING NEXT STEPS (.5).

| 10/15/25 | Winograd, Joshua H. | 5.30 | 6,757.50 | 020 | 74727319 |

DISCUSS FACTORING ISSUES WITH WEIL AND A&M TEAM (0.5); ATTEND CALL WITH COUNSEL FOR EVOLUTION AND PREPARE NOTES (0.3); ATTEND CALL WITH JEFFERIES AND PREPARE NOTES (0.5); ATTEND CALL WITH FACTOFRANCE AND PREPARE NOTES (0.3); DRAFT FACTORING MOTION (3.7).

| 10/15/25 | Findlay, Loren | 3.40 | 5,134.00 | 020 | 74762528 |

DRAFT AND REVISE FACTORING MOTION (2.2); ATTEND CALL WITH EVOLUTION RE FACTORING (.3); ATTEND CALL WITH WEIL RESTRUCTURING, A&M AND JEFFERIES TEAM RE: FACTORING (.5); ATTEND FACTORING CALL WITH FACTOFRANCE (.4).

| 10/16/25 | Bostel, Kevin | 1.50 | 3,142.50 | 020 | 74942022 |

CALL WITH KATSUMI'S COUNSEL, J. WINOGRAD, L. FINDLAY, AND A&M TEAM RE: FACTORING ISSUES (.6); FOLLOW-UP CALLS WITH C. MOFFATT AND L. FINDLAY RE: SAME (.3); CORRESPOND WITH FACTOFRANCE'S COUNSEL RE: RECEIVABLE ISSUES (.1); CONFER WITH TEAM RE: FACTORING ISSUES, INCLUDING SEGREGATED ACCOUNT STATUS AND SETOFF RIGHTS (.3); REVIEW NDA ISSUES FOR SHARING FACTOR DATA (.2).

| 10/16/25 | Winograd, Joshua H. | 3.50 | 4,462.50 | 020 | 74744401 |

CORRESPOND WITH COUNSEL FOR ING BELGIUM REGARDING DILIGENCE (0.1); DISCUSS FACTOR MOTION WITH L. FINDLAY (0.3); PULL AND REVIEW PRECEDENT FOR FACTOR MOTIONS (0.2); CORRESPOND WITH COUNSEL FOR FACTOFRANCE (0.2); ATTEND CALL WITH KATSUMI COUNSEL (0.6); PREPARE REPORTING ON SEGREGATED CASH (0.3); REVIEW CONFIDENTIALITY AGREEMENT FROM FACTOR (0.9); PREPARE FACTOR MOTION (0.9).

| 10/16/25 | Findlay, Loren | 4.30 | 6,493.00 | 020 | 74762554 |

FACTORING CALL WITH EVOLUTION ADVISORS (.7); DRAFT FACTORING MOTION (3.1); ATTEND CALL WITH KATSUMI ADVISORS RE: FACTORING (.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Berezin, Robert S. | 0.30 | 622.50 | 020 | 74751138 |

CALL WITH K. BOSTEL RE: FACTORING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Carlson, Clifford W. | 0.30 | 592.50 | 020 | 74779964 |

CALL WITH KATSUMI'S COUNSEL RE DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 74942114 |

REVIEW UPDATES FROM THIRD PARTY FACTORS AND INBOUNDS RE: CERTAIN RECEIVABLES (.2); FOLLOW-UP WITH A&M RE: REQUESTED DILIGENCE (.1); REVIEW MARK OF RAISTONE NDA AND CORRESPOND WITH J. WINOGRAD RE: SAME (.2); CORRESPOND WITH L. FINDLAY AND J. WINOGRAD RE: MOTION TO TURN OVER RECEIPTS, INCLUDING REVIEW OF INITIAL RESEARCH ON AUTO STAY ISSUES (.2); CALL WITH R. BEREZIN RE: FACTORING (.3); REVIEW AND COMMENT ON DRAFT REPORTING FOR FACTORS, INCLUDING FOLLOW-UP WITH J. WINOGRAD (.2); REVIEW INBOUNDS FROM KATSUMI ON DISCOVERY AND RELATED ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Winograd, Joshua H. | 5.00 | 6,375.00 | 020 | 74744404 |

PREPARE RAISTONE CONFIDENTIALITY AGREEMENT (1.0); CORRESPOND WITH CLIENT AND WEIL TEAM REGARDING DILIGENCE DOCUMENTS (0.3); CONDUCT RESEARCH FOR FACTOR MOTION (0.9); PREPARE FACTOR ACCOUNT REPORTING REQUIREMENT (0.2); PREPARE FACTOR MOTION (2.0); SEND REPORTING TO ALL FACTOR PARTIES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Findlay, Loren | 2.50 | 3,775.00 | 020 | 74762558 |

DRAFT FACTORING MOTION AND CORRESPONDENCE RE SAME (2.3); REVIEW AND REVISE RAISTONE NDA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/25 | Winograd, Joshua H. | 0.40 | 510.00 | 020 | 74744420 |

REVIEW FACTOFRANCE FACTORING AGREEMENTS FOR K. BOSTEL (0.3); CORRESPOND WITH A&M REGARDING FACTOFRANCE AGREEMENTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/25 | Mastoras, Thomas | 0.50 | 997.50 | 020 | 74746356 |

CALL WITH LAZARD, A&M AND WEIL TEAM TO DISCUSS COLLATERAL RELATING TO VARIOUS PRE-PETITION FINANCINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/25 | Bostel, Kevin | 1.40 | 2,933.00 | 020 | 74812814 |

CALL WITH C. MOFFATT AND J. WINOGRAD RE: FACTORING ANALYSIS AND ISSUES (.3); FURTHER REVIEW OF FACTORING MOTION (.6); ANALYSIS AND REVIEW OF FACTORING ARRANGEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/25 | Winograd, Joshua H. | 2.00 | 2,550.00 | 020 | 74751933 |

PREPARE INSERT FOR SECOND DAY DECLARATION (0.5); CORRESPOND WITH COUNSEL FOR DENTONS, JEFFERIES, BANK ABC, AND KATSUMI REGARDING DILIGENCE (0.4); ATTEND STRATEGY CALL TO DISCUSS FACTOR RECONCILIATION WITH K. BOSTEL AND A&M (0.3); CORRESPOND WITH WEIL TEAM AND A&M REGARDING DILIGENCE (0.1); PREPARE FINAL ORDER LANGUAGE AND SEND TO RAISTONE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/25 | Findlay, Loren | 0.30 | 453.00 | 020 | 74796174 |

ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: FACTORING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Bostel, Kevin | 1.00 | 2,095.00 | 020 | 74946048 |

PREPARE OUTLINE OF OPEN ISSUES FOR TRACKER AND CONFER WITH J. WINOGRAD RE: SAME (.3); REVIEW INBOUNDS FROM FACTORING COUNTERPARTIES AND RESPOND TO SAME, INCLUDING EMAILS WITH A&M (.2); ANALYSIS ON CUSTOMER FACTORING ISSUES AND FOLLOW-UPS WITH J. WINOGRAD RE: SAME (.3); REVIEW ADDITIONAL INBOUNDS ON FACTORING ISSUES AND FOLLOW-UPS RE: SAME (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/25 | Winograd, Joshua H. | 5.40 | 6,885.00 | 020 | 74763827 |

CORRESPOND WITH WEIL AND A&M TEAMS REGARDING FATOR DILIGENCE DOCUMENTS (0.5); PREPARE RESPONSE TO FACTOFRANCE QUESTION (0.4); CORRESPOND WITH COUNSEL FOR JEFFERIES (0.2); UPDATE FACTOR PARTY CHART (0.8); RESEARCH CUSTOMER FACTORING ISSUE (3.3); REVIEW FACTOR CHART FROM A&M (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Bostel, Kevin | 0.30 | 628.50 | 020 | 74966818 |

CALL WITH J. MITCHELL AND G. MALHOUTRA RE: FACTORING ISSUES, INCLUDING ANALYSIS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Winograd, Joshua H. | 2.10 | 2,677.50 | 020 | 74777429 |

RESEARCH CUSTOMER FACTORING (0.1); REVIEW AND ORGANIZE PARTY FACTOR AGREEMENTS (0.2); ATTEND CALL WITH ING BELGIUM AND PREPARE NOTES (0.4); FOLLOW UP WITH FACTORS ON REQUESTED DILIGENCE (0.1); ATTEND CALL WITH FACTOFRANCE COUNSEL (0.1); REVIEW ORDER COMMENTS FROM JEFFERIES AND DISCUSS SAME WITH WEIL AND A&M TEAMS (0.7); DISCUSS FACTOFRANCE DILIGENCE WITH K. BOSTEL AND C. MOORE (0.2); DISCUSS RAISTONE NDA WITH K. BOSTEL (0.1); DISCUSS KATSUMI ISSUES WITH WEIL AND A&M TEAMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Carlson, Clifford W. | 0.40 | 790.00 | 020 | 74814064 |

CALL WITH KATSUMI'S COUNSEL RE FACTORING ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Bostel, Kevin | 1.50 | 3,142.50 | 020 | 74967124 |

CALL WITH L. METZGER RE: FACTOR ISSUES (.1); REVIEW AND ANALYZE OPEN ISSUES ON FACTORING (.4); REVIEW UPDATES TO CM ORDER FOR FACTOR LANGUAGE AND CONFER WITH TEAM (.3); CALLS WITH COUNSEL TO FACTORS (.3); CORRESPOND WITH J. WINOGRAD RE: OPEN ISSUES (.2); CALL WITH R. BEREZIN RE: 2004 REQUESTS FROM FACTORS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Winograd, Joshua H. | 3.50 | 4,462.50 | 020 | 74784151 |

CORRESPOND WITH WEIL AND A&M TEAMS REGARDING FACTOFRANCE, JEFFERIES, RAISTONE FACTORING ISSUES (0.2); FINALIZE AND EXECUTE NDA WITH RAISTONE (1.1); REVISE FACTOR LANGUAGE OF CASH MANAGEMENT ORDER (0.6); CORRESPOND WITH COUNSEL FOR ING BELGIUM REGARDING OBJECTION DEADLINE AND DILIGENCE (0.2); CORRESPOND WITH COUNSEL FOR JEFFERIES (0.2); PROVIDE UPDATED ORDER DRAFT TO ALL FACTORS (0.6); ATTEND CALL WITH ING BELGIUM AND PREPARE NOTES (0.2); FOLLOW UP WITH A&M ON CUSTOMER DILIGENCE (0.2); REVIEW FACTOR IMPACT OF CUSTOMER PROGRAM LANGUAGE (0.1); CALL WITH COUNSEL FOR FACTOFRANCE REGARDING OBJECTION DEADLINE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/25 | Bostel, Kevin | 1.50 | 3,142.50 | 020 | 74975913 |

CALL WITH N. HAUGHEY AND FACTOFRANCE RE: FACTORING RELATIONSHIP AND RELATED ISSUES (.5); CALL WITH A&M AND J. WINOGRAD RE: FACTORING ANALYSIS, INCLUDING FURTHER REVIEW OF INITIAL FINDINGS (.8); CORRESPOND WITH J. WINOGRAD RE: FACTOR ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/25 | Winograd, Joshua H. | 3.70 | 4,717.50 | 020 | 74791330 |

CORRESPOND WITH RAISTONE REGARDING DEADLINE EXTENSIONS (0.2); ATTEND CALL WITH FACTOFRANCE AND PREPARE NOTES (0.6); DISTRIBUTE DRAFTS OF ORDER LANGUAGE TO FACTOR PARTIES (0.5); DISCUSS KATSUMI ISSUES WITH K. FERRIER (0.1); ATTEND CALL WITH A&M TO DISCUSS INVOICE ANALYSIS AND PREPARE NOTES (0.8); SHARE AND DISCUSS FACTORING AGREEMENTS WITH WEIL LITIGATION (0.3); CALL WITH B. BURNS TO DISCUSS CUSTOMER PAYMENT ISSUE (0.1); REVIEW CUSTOMER FACTOR AGREEMENTS FOR A&M (0.5); PREPARE WEEKLY REPORT TO FACTORS (0.5); CORRESPOND WITH COUNSEL FOR BANK ABC REGARDING DOCUMENT COLLECTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Bostel, Kevin | 1.90 | 3,980.50 | 020 | 74813061 |

CALL WITH COUNSEL TO ABC AND J. WINOGRAD RE: FACTORING ISSUES (.3); CALL WITH A&M AND J. WINOGRAD RE: FACTORING ANALYSIS (.5); FURTHER ANALYZE AND OUTLINE POTENTIAL OPTIONS FOR RELEASE OF FACTORED FUNDING (.7); CALL WITH COUNSEL TO FACTOFRANCE AND OEM RE:

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FACTORING ISSUES (.4). | | | | |
| 10/24/25 | Winograd, Joshua H. | 2.50 | 3,187.50 | 020 | 74797421 |
| | CORRESPOND WITH COUNSEL FOR BANK ABC REGARDING DILIGENCE STATUS (0.2); ATTEND CALL WITH FACTOFRANCE AND PREPARE NOTES (0.4); REVIEW AND DISCUSS DILIGENCE WITH RAISTONE (0.3); PREPARE WEEKLY SEGREGATED ACCOUNT REPORT (0.5); CALL WITH BANK ABC AND TAKE NOTES (0.3); CORRESPOND WITH COUNSEL FOR JEFFERIES REGARDING DILIGENCE (0.3); ATTEND CALL WITH A&M TO DISCUSS RECONCILIATION PROGRESS (0.5). | | | | |
| 10/25/25 | Bostel, Kevin | 0.80 | 1,676.00 | 020 | 74812820 |
| | CALL WITH C. CARLSON AND GIBSON RE: FACTORING ISSUES AND RELATED DIP ISSUES. | | | | |
| 10/25/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 020 | 74817751 |
| | PARTICIPATE ON CALL WITH GIBSON AND K. BOSTEL RE FACTORING. | | | | |
| 10/26/25 | Bostel, Kevin | 0.50 | 1,047.50 | 020 | 74924305 |
| | CORRESPOND WITH J. WINOGRAD RE: INFORMATION SHARING WITH FACTORS (.1); REVIEW UPDATED ANALYSIS ON FACTORING (.4). | | | | |
| 10/26/25 | Winograd, Joshua H. | 2.40 | 3,060.00 | 020 | 74803323 |
| | DISCUSS DOCUMENT PRODUCTION FOR ING BELGIUM WITH WEIL TEAM (0.2); CORRESPOND WITH ING BELGIUM REGARDING DEADLINE (0.1); REVIEW CONFIDENTIALITY PROVISIONS OF FACTOR AGREEMENTS AND DISCUSS SAME WITH WEIL TEAM (0.9); PREPARE MEETING MATERIALS ON FACTOR ISSUES (1.1); DISCUSS JEFFERIES' OBJECTION EXTENSION (0.1). | | | | |
| 10/27/25 | Bostel, Kevin | 0.40 | 838.00 | 020 | 74924344 |
| | CALL WITH J. WINOGRAD AND L. FINDLAY RE: FACTORING PROCEDURES MOTION. | | | | |
| 10/27/25 | Winograd, Joshua H. | 6.20 | 7,905.00 | 020 | 74815655 |
| | DRAFT FACTORING LANGUAGE FOR SECOND DAY DECLARATION (0.9); PREPARE MEETING MATERIALS ON FACTOR ISSUES (0.2); ATTEND CALL WITH K. BOSTEL TO DISCUSS FACTOR MOTION (0.4); DISCUSS ORDER LANGUAGE WITH RAISTONE (0.2); CORRESPOND WITH COUNSEL FOR KATSUMI ON DISCOVERY PRODUCTION, OBJECTION DEADLINE, AND COMMENTS TO ORDER LANGUAGE (0.4); DRAFT FACTOR MOTION (3.1); REVIEW LETTER FROM ING BELGIUM TO GENERAL MOTORS (0.1); DISCUSS DILIGENCE FROM BANK ABC WITH A&M (0.2); DISCUSS PROPOSED ORDER LANGUAGE BY JEFFERIES (0.1); DISCUSS PRODUCTION TO ING BELGIUM WITH WEIL TEAM (0.2); DISCUSS POTENTIAL OBJECTION OF FACTOFRANCE (0.4). | | | | |
| 10/27/25 | Findlay, Loren | 0.40 | 604.00 | 020 | 74858527 |
| | ATTEND CALL WITH K. BOSTEL AND J. WINOGRAD RE: FACTORING MOTION. | | | | |
| 10/28/25 | Bostel, Kevin | 1.70 | 3,561.50 | 020 | 74924611 |
| | PREPARE OUTLINE OF FACTORING PROCEDURES (.3); CALL WITH L. FINDLAY AND J. WINOGRAD RE: FACTORING MOTION (.4); REVIEW ADDITIONAL RESEARCH AND ANALYSIS ON FACTORING ISSUES (.8); CORRESPOND WITH TEAM RE: COMMENTS TO CASH MANAGEMENT ORDER (.2). | | | | |
| 10/28/25 | Winograd, Joshua H. | 7.90 | 10,072.50 | 020 | 74827322 |
| | ATTEND DISCOVERY CALL WITH KATSUMI AND PREPARE NOTES (0.3); DISCUSS DOCUMENT DILIGENCE, OBJECTIONS, AND PROPOSED LANGUAGE WITH FACTOR PARTIES AND WEIL TEAM (3.4); PREPARE FACTOR MOTION (3.8); CALL WITH K. BOSTEL TO DISCUSS FACTOR MOTION (0.4). | | | | |
| 10/28/25 | Findlay, Loren | 3.80 | 5,738.00 | 020 | 74859020 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FACTORING MOTION AND CORRESPONDENCE RE SAME (3.4); ATTEND CALL WITH J. WINOGRAD AND K. BOSTEL RE: FACTORING MOTION (.4). | | | | |
| 10/29/25 | Bostel, Kevin | 3.20 | 6,704.00 | 020 | 74870306 |
| | CALL WITH A&M, L. FINDLAY AND J. WINOGRAD RE: FACTORING MOTION (.5); CALL WITH J. MITCHELL AND J. WINOGRAD RE: FACTORING ISSUES (.7); FOLLOW-UP CALL WITH J. WINOGRAD RE: SAME (.3); REVIEW AND COMMENT ON DRAFT FACTORING MOTION (1.2); REVIEW AND COMMENT ON FACTORING INSERT FOR DECLARATION (.5). | | | | |
| 10/29/25 | Winograd, Joshua H. | 7.40 | 9,435.00 | 020 | 74840517 |
| | CALL WITH A&M TO DISCUSS FACTORING RECONCILIATION (0.6); DISCUSS FACTOR PROPOSED LANGUAGE TO ORDERS (1.4); REVIEW AND DISCUSS FACTORING DILIGENCE (1.1); DISCUSS FACTOR WORKSTREAM WITH K. BOSTEL AND WEIL LITIGATION (0.5); ATTEND CALL WITH JEFFERIES TO DISCUSS CUSTOMER ISSUES (0.4); REVIEW FACTOR LANGUAGE OF SECOND DAY DECLARATION (0.2); CALL WITH A&M TEAM AND K. BOSTEL TO DISCUSS CUSTOMER FACTORING LETTER AND PREPARE NOTES (0.9); DRAFT FACTOR LETTER (0.7); DRAFT FACTORING MOTION (1.6). | | | | |
| 10/29/25 | Findlay, Loren | 0.60 | 906.00 | 020 | 74858921 |
| | ATTEND CALL WITH K. BOSTEL AND J. WINOGRAD AND A&M TEAM RE: FACTORING RECONCILIATION ANALYSIS. | | | | |
| 10/30/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 74870201 |
| | REVIEW DRAFT OF LETTER TO CUSTOMERS AND COMMENT ON SAME (.6); CALL WITH J. WINOGRAD AND L. FINDLAY RE: FACTORING MOTION AND ANALYSIS (.4); CORRESPOND WITH A&M TEAM RE: FACTORING ANALYSIS AND FOLLOW-UP CALL RE: SAME (.3). | | | | |
| 10/30/25 | Winograd, Joshua H. | 6.90 | 8,797.50 | 020 | 74844090 |
| | PREPARE FACTOR MOTION (1.0); PREPARE FACTOR CUSTOMER LETTER (2.1); PREPARE FACTOR SEGREGATED REPORT (0.1); REVIEW AND REQUEST FACTOR DILIGENCE (0.4); UPDATE ORDER WITH FACTOR LANGUAGE (0.4); PREPARE FACTOR NOTICE (1.9); PREPARE DECLARATION LANGUAGE (0.3); ATTEND FACTORING DISCUSSION WITH A&M (0.3); DISCUSS FACTOR OBJECTIONS (0.2); REVIEW FACTOR ANALYSIS MATERIALS FROM A&M (0.2). | | | | |
| 10/30/25 | Findlay, Loren | 1.40 | 2,114.00 | 020 | 74859115 |
| | REVIEW AND PROVIDE COMMENTS TO FACTORING MOTION (1.0); ATTEND CALL WITH K. BOSTEL, J. WINOGRAD, AND A&M TEAM RE: FACTORING MOTION (.4). | | | | |
| 10/31/25 | Bostel, Kevin | 1.90 | 3,980.50 | 020 | 74867295 |
| | CALL WITH A&M TEAM AND J. WINOGRAD AND L. FINDLAY RE: CUSTOMER COLLECTION ISSUES (.8); FOLLOW-UP ANALYSIS ON COLLECTIONS AND CALL WITH J. WINOGRAD RE: SAME (.4); REVIEW AND COMMENT ON DRAFT FACTORING MOTION (.5); REVIEW WEEKLY REPORTING NOTES AND CONFER WITH J. WINOGRAD RE: SAME (.2). | | | | |
| 10/31/25 | Winograd, Joshua H. | 2.90 | 3,697.50 | 020 | 74848998 |
| | PREPARE AND SEND FACTORING REPORT (0.5); PREPARE FACTOR MOTION (0.3); DISCUSS FACTOR ORDER LANGUAGE (0.1); ATTEND FACTOR CALL WITH A&M (0.8); PREPARE FACTORING DECLARATION (0.1); ATTEND CALL WITH FACTOFRANCE TO DISCUSS OBJECTION (0.3); CALL WITH K. BOSTEL TO DISCUSS FACTORING WORK (0.1); CORRESPOND WITH COUNSEL FOR RAISTONE REGARDING FACTOR MOTION (0.2); DRAFT FACTORING LETTER (0.5). | | | | |
| 10/31/25 | Findlay, Loren | 0.80 | 1,208.00 | 020 | 74859074 |
| | ATTEND CALL WITH A&M AND WEIL RESTRUCTURING TEAMS RE: FACTORING MOTION. | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **165.30** | **$253,250.50** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Westerman, Gavin | 0.40 | 838.00 | 021 | 74628802 |
| | PARTICIPATE ON ADVISORS STATUS CALL (PARTIAL). | | | | |
| 09/29/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 74630563 |
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 09/29/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 021 | 74662324 |
| | PARTICIPATE ON WIP CALL (.3); PREPARE FOR ADVISOR CALL (.4); PARTICIPATE ON ADVISOR CALL (.5). | | | | |
| 09/29/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 021 | 74663203 |
| | ATTEND ADVISORS CALL. | | | | |
| 09/29/25 | Singh, Sunny | 2.50 | 5,987.50 | 021 | 74663216 |
| | ADVISOR COORDINATION CALL (.5); COORDINATION WITH ADVISORS (2.0). | | | | |
| 09/29/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 74663351 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 09/29/25 | Bostel, Kevin | 1.20 | 2,514.00 | 021 | 74831576 |
| | ATTEND ADVISOR UPDATE CALL (PARTIAL) (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE (.8). | | | | |
| 09/29/25 | Nichols, Evan T. | 0.50 | 862.50 | 021 | 74612804 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 09/29/25 | Kuebler, John | 0.30 | 415.50 | 021 | 74601997 |
| | ATTEND WIP MEETING. | | | | |
| 09/29/25 | Rosen, Abe | 2.20 | 2,354.00 | 021 | 74605096 |
| | REVISE DECK FOR MANAGEMENT PRESENTATION ON OPERATING IN CHAPTER 11 (.8); EMAIL TEAM FOR COMMENTS ON THEIR MOTIONS FOR THE DECK TO MANAGEMENT ON OPERATING IN CHAPTER 11 (.2); UPDATE DECK FOR PRESENTATION FOR MANAGEMENT ON OPERATING IN CHAPTER 11 (1.0); ATTEND WIP MEETING (.2). | | | | |
| 09/29/25 | Jones, Taylor | 0.20 | 302.00 | 021 | 74647687 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 09/29/25 | Findlay, Loren | 0.70 | 1,057.00 | 021 | 74653253 |
| | ATTEND ADVISOR STRATEGY CALL (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (.2). | | | | |
| 09/29/25 | Leggiero, Angeline | 0.30 | 436.50 | 021 | 74655331 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 09/29/25 | Winograd, Joshua H. | 0.20 | 255.00 | 021 | 74663559 |
| | ATTEND WORK IN PROGRESS CALL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/25 | Bajramovic, Adi | 0.30 | 382.50 | 021 | 74663658 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 09/29/25 | McCabe, Nate | 0.30 | 382.50 | 021 | 74663665 |
| | ATTEND WIP MEETING. | | | | |
| 09/29/25 | Ferrier, Kyle M. | 0.70 | 1,057.00 | 021 | 75028021 |
| | ATTEND WEIL INTERNAL WIP MEETING (0.3); REVIEW CORRESPONDENCE RE SAME (0.4). | | | | |
| 09/30/25 | Barr, Matt | 1.00 | 2,575.00 | 021 | 74659884 |
| | ADVISORS CALL RE: OPEN ISSUES (.3); FOLLOW-UP WITH ADVISORS AND WEIL TEAM RE: SAME (.7). | | | | |
| 09/30/25 | Carlson, Clifford W. | 0.30 | 592.50 | 021 | 74661895 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 09/30/25 | Berezin, Robert S. | 0.30 | 622.50 | 021 | 74663691 |
| | CALL WITH ADVISORS. | | | | |
| 09/30/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 74726363 |
| | PARTICIPATE ON ADVISOR CALL (.3); FOLLOW-UP WITH TEAM RE: SAME (.2). | | | | |
| 09/30/25 | Schitka, Barrett | 0.20 | 345.00 | 021 | 74632243 |
| | ATTEND DAILY ADVISORS CALL (PARTIAL). | | | | |
| 09/30/25 | George, Jason | 0.20 | 312.00 | 021 | 74648192 |
| | ATTEND DAILY ADVISOR CALL (PARTIAL). | | | | |
| 09/30/25 | Findlay, Loren | 0.30 | 453.00 | 021 | 74663788 |
| | ATTEND ADVISOR STRATEGY CALL. | | | | |
| 10/01/25 | Calabrese, Christine | 0.30 | 517.50 | 021 | 74663915 |
| | EMAILS WITH TEAM RE: CASE STATUS AND WORK STREAMS. | | | | |
| 10/01/25 | Rosen, Abe | 1.90 | 2,033.00 | 021 | 74634988 |
| | UPDATE DECK FOR MANAGEMENT ON OPERATING IN CHAPTER 11. | | | | |
| 10/01/25 | George, Jason | 1.00 | 1,560.00 | 021 | 74648349 |
| | REVISE DRAFT OF DEBTOR IN POSSESSION OPERATING MANUAL. | | | | |
| 10/02/25 | Westerman, Gavin | 0.50 | 1,047.50 | 021 | 74656157 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE, INCLUDING M&A CORRESPONDENCE RE GOVERNANCE MATTERS. | | | | |
| 10/02/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 74660591 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 10/02/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 021 | 74661880 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL) (.2); PARTICIPATE (PARTIAL) ON WIP CALL (.5). | | | | |
| 10/02/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 74726507 |
| | ADVISOR CALL BETWEEN WEIL/A&M/LAZARD. | | | | |
| 10/02/25 | Bostel, Kevin | 2.10 | 4,399.50 | 021 | 74824403 |
| | MEET WITH RESTRUCTURING TEAM RE: OPEN ISSUES AND NEXT STEPS (PARTIAL) (.6); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.8); CORRESPOND WITH C. CARLSON AND A. GEORGALLAS RE: WORK STREAMS AND TEAM COORDINATION ISSUES (.3); FURTHER CALLS AND EMAILS WITH TEAM ON PROCESS AND NEXT STEPS (.4). | | | | |
| 10/02/25 | Calabrese, Christine | 1.00 | 1,725.00 | 021 | 74647832 |
| | CALL WITH A. CHAKER RE: CASE STATUS (.4); CALL WITH J. LANE RE: CASE STATUS (.2); EMAILS RE: ONBOARDING LITIGATION TEAM (.4). | | | | |
| 10/02/25 | Schitka, Barrett | 0.20 | 345.00 | 021 | 74655868 |
| | DAILY ADVISOR CALL (PARTIAL). | | | | |
| 10/02/25 | New, Jonathon | 1.50 | 2,565.00 | 021 | 75180857 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS. | | | | |
| 10/02/25 | Rosen, Abe | 1.00 | 1,070.00 | 021 | 74642645 |
| | ATTEND WIP MEETING. | | | | |
| 10/02/25 | Jones, Taylor | 0.30 | 453.00 | 021 | 74647688 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING (PARTIAL). | | | | |
| 10/02/25 | George, Jason | 1.20 | 1,872.00 | 021 | 74648244 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL) (.2); ATTEND WIP CALL WITH WEIL TEAM (1.0). | | | | |
| 10/02/25 | Findlay, Loren | 1.10 | 1,661.00 | 021 | 74653275 |
| | ATTEND (PARTIAL) WEIL RESTRUCTURING WIP MEETING (.6); ATTEND ADVISOR STRATEGY CALL (.5). | | | | |
| 10/02/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 021 | 74656340 |
| | ATTEND RESTRUCTURING TEAM WIP. | | | | |
| 10/02/25 | Ferrier, Kyle M. | 1.70 | 2,567.00 | 021 | 74660241 |
| | ATTEND (PARTIAL) WEIL INTERNAL WIP (0.5); REVIEW CORRESPONDENCE RE SAME (0.2); ATTEND LITIGATION WIP (.6); REVIEW CORRESPONDENCE RE SAME (.4). | | | | |
| 10/02/25 | Barlow, Jarred | 0.80 | 1,020.00 | 021 | 74708070 |
| | ATTEND (PARTIAL) WIP MEETING. | | | | |
| 10/02/25 | McCabe, Nate | 1.00 | 1,275.00 | 021 | 74841966 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 10/02/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 021 | 74933350 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/03/25 | Bostel, Kevin | 1.30 | 2,723.50 | 021 | 74824464 |
| | CONFER WITH A. GEORGALLAS RE: UPDATES (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES (.8); CONFER WITH J. GEORGE RE: OPEN WORK STREAMS AND NEXT STEPS (.3). | | | | |
| 10/03/25 | New, Jonathon | 1.00 | 1,710.00 | 021 | 75181174 |
| | NUMEROUS EMAILS RE: VARIOUS CHAPTER 11 WORKSTREAMS. | | | | |
| 10/03/25 | Winograd, Joshua H. | 0.30 | 382.50 | 021 | 74646342 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/03/25 | Chaker, Alaa | 0.30 | 453.00 | 021 | 74647151 |
| | CALL WITH LITIGATION TEAM RE: MATTER NEXT STEPS. | | | | |
| 10/03/25 | Jones, Taylor | 0.30 | 453.00 | 021 | 74647709 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/03/25 | Rosen, Abe | 0.30 | 321.00 | 021 | 74647953 |
| | ATTEND WIP MEETING. | | | | |
| 10/03/25 | George, Jason | 0.30 | 468.00 | 021 | 74648326 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/03/25 | Findlay, Loren | 0.30 | 453.00 | 021 | 74653313 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/03/25 | Leggiero, Angeline | 0.30 | 436.50 | 021 | 74656362 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/03/25 | Barlow, Jarred | 0.30 | 382.50 | 021 | 74797383 |
| | ATTEND WIP MEETING. | | | | |
| 10/03/25 | Bajramovic, Adi | 0.30 | 382.50 | 021 | 74848962 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/04/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 021 | 74648056 |
| | CONFER WITH K. BOSTEL AND J. GEORGE RE STRATEGIC MATTERS (.7); ANALYZE SAME (.5). | | | | |
| 10/04/25 | Barr, Matt | 1.50 | 3,862.50 | 021 | 74660951 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ALL HANDS TEAM CALL RE: OPEN ISSUES (.9) AND REVIEW ISSUES RE: FOLLOW UP (.6). | | | | |
| 10/04/25 | Bostel, Kevin | 2.20 | 4,609.00 | 021 | 74824489 |
| | ATTEND ADVISOR CALL (.4); CALL WITH TEAM RE STRATEGY ISSUES (.9); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES (.4). | | | | |
| 10/05/25 | Eiden, Matthias | 0.40 | 542.00 | 021 | 75181497 |
| | E-MAIL A. GEORGALLAS RE: GLOBAL ASSET GMBH. | | | | |
| 10/06/25 | Singh, Sunny | 1.30 | 3,113.50 | 021 | 74666977 |
| | INTERNAL TEAM MEETING RE NEXT STEPS (.8); ADVISORS COORDINATION CALL (.5). | | | | |
| 10/06/25 | Barr, Matt | 1.80 | 4,635.00 | 021 | 74683283 |
| | ALL HANDS TEAM MEETING RE: CASE STATUS (0.8); WIP MEETING WITH TEAM (PARTIAL) (0.3); ALL HANDS ADVISORS CALL (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 10/06/25 | Georgallas, Andriana | 2.30 | 4,818.50 | 021 | 74706121 |
| | SEVERAL TEAM CALLS AND ADVISOR CALLS THROUGHOUT THE DAY RE CASE STATUS AND NEXT STEPS. | | | | |
| 10/06/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 021 | 74707239 |
| | MEET WITH TEAM RE: CASE STATUS (PARTIAL) (.7); PARTICIPATE ON CATCH UP CALL WITH LAZARD AND A&M (.5). | | | | |
| 10/06/25 | Bostel, Kevin | 2.30 | 4,818.50 | 021 | 74921440 |
| | MEET WITH TEAM RE: STRATEGY AND OPEN ISSUES (PARTIAL) (.7); CALL WITH J. GEORGE AND L. FINDLAY RE: OPEN ISSUES (.2); CALL WITH A&M, WEIL, AND LZ RE: UPDATES AND STRATEGY (.5); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.9). | | | | |
| 10/06/25 | Rosen, Abe | 0.10 | 107.00 | 021 | 74665563 |
| | ATTEND TEAM WIP MEETING (PARTIAL). | | | | |
| 10/06/25 | Winograd, Joshua H. | 0.50 | 637.50 | 021 | 74665634 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/06/25 | Kuebler, John | 0.30 | 415.50 | 021 | 74697424 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/06/25 | Leggiero, Angeline | 0.30 | 436.50 | 021 | 74701751 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/06/25 | Jones, Taylor | 0.50 | 755.00 | 021 | 74708162 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/06/25 | Findlay, Loren | 1.80 | 2,718.00 | 021 | 74709701 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL AND A&M TEAMS RE: CASE ADMINISTRATION (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (.5); CONFERENCE WITH K. BOSTEL AND J. GEORGE RE: WORKSTREAMS (.5); ATTEND PARTIAL CALL WITH WEIL AND LAZARD TEAMS RE: INFORMATION | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SHARING (.3). | | | | |
| 10/06/25 | Bajramovic, Adi | 0.50 | 637.50 | 021 | 74849592 |
| | ATTEND WORK IN PROGRESS MEETING WITH RESTRUCTURING ASSOCIATES. | | | | |
| 10/06/25 | George, Jason | 1.00 | 1,560.00 | 021 | 75028070 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.5); CONFER WITH K. BOSTEL AND L. FINDLAY RE: ONGOING WORKSTREAMS (0.5). | | | | |
| 10/07/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 021 | 74669852 |
| | CALL WITH ADVISORS TO DISCUSS OPEN CASE ISSUES AND STRATEGY (.5); FOLLOW-UP WITH TEAM RE SAME (.5). | | | | |
| 10/07/25 | Lee, Justin D. | 0.60 | 1,230.00 | 021 | 74670762 |
| | PREPARE FOR (.1) AND ATTEND ADVISOR CALL WITH LAZARD AND A&M TEAMS (0.5). | | | | |
| 10/07/25 | Singh, Sunny | 1.70 | 4,071.50 | 021 | 74671625 |
| | ADVISORS CALL (.5); WEIL TEAM WIP (1.0); CALL WITH M. BARR (.2). | | | | |
| 10/07/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 021 | 74705896 |
| | COMPANY ADVISOR CALL (.5); CALL WITH TEAM RE STRATEGIC MATTERS (.5); TEAM WIP CALL (1.0). | | | | |
| 10/07/25 | Bostel, Kevin | 2.40 | 5,028.00 | 021 | 74706864 |
| | CALL WITH WEIL AND ADVISOR TEAM RE: OPEN ISSUES AND NEXT STEPS (.5); ATTEND WEIL RESTRUCTURING WIP (PARTIAL) (.7); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES (1.2). | | | | |
| 10/07/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 021 | 74707156 |
| | PARTICIPATE ON ADVISOR CALL (.5); PARTICIPATE ON WIP CALL (PARTIAL) (.8). | | | | |
| 10/07/25 | Schitka, Barrett | 0.50 | 862.50 | 021 | 74674830 |
| | ATTEND BI-WEEKLY ADVISOR CHECK-IN CALL. | | | | |
| 10/07/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 021 | 74669662 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/07/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 021 | 74671858 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/07/25 | Rosen, Abe | 1.00 | 1,070.00 | 021 | 74686243 |
| | ATTEND WIP WITH TEAM. | | | | |
| 10/07/25 | Kuebler, John | 0.50 | 692.50 | 021 | 74697435 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/07/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 021 | 74701334 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/07/25 | Palisi, Thomas<br>ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | 1.00 | 1,385.00 | 021 | 74704848 |
| 10/07/25 | George, Jason<br>ATTEND DAILY ADVISOR CALL (.6); ATTEND WIP CALL WITH WEIL TEAM (1.0). | 1.60 | 2,496.00 | 021 | 74708062 |
| 10/07/25 | Jones, Taylor<br>ATTEND RESTRUCTURING WIP MEETING. | 1.00 | 1,510.00 | 021 | 74708169 |
| 10/07/25 | Findlay, Loren<br>ATTEND WEIL RESTRUCTURING WIP MEETING. | 1.00 | 1,510.00 | 021 | 74709776 |
| 10/07/25 | Barlow, Jarred<br>ATTEND WIP MEETING. | 1.00 | 1,275.00 | 021 | 74797599 |
| 10/07/25 | Ferrier, Kyle M.<br>ATTEND WIP MEETING (PARTIAL). | 0.40 | 604.00 | 021 | 75028073 |
| 10/08/25 | Singh, Sunny<br>EMAILS WITH WEIL TEAM RE CASE STRATEGY MATTERS (.2); WEIL TEAM CALL RE CASE STATUS (1.0); CALL WITH M. CRUZ RE SAME (.4); ADVISORS CALL (PARTIAL) (.2). | 1.80 | 4,311.00 | 021 | 74677102 |
| 10/08/25 | Barr, Matt<br>TEAM CALL (1.0); CALL WITH DEBEVOISE AND TEAM RE: OPEN ISSUES/NEXT STEPS (0.5). | 1.50 | 3,862.50 | 021 | 74703152 |
| 10/08/25 | Georgallas, Andriana<br>PARTICIPATE IN (PATRIAL) TEAM MEETING. | 0.50 | 1,047.50 | 021 | 74706207 |
| 10/08/25 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH TEAM RE VARIOUS MATTERS. | 1.00 | 1,975.00 | 021 | 74707175 |
| 10/08/25 | Bostel, Kevin<br>CALL WITH TEAM RE: STRATEGY AND OPEN ISSUES (1.0); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (1.3). | 2.30 | 4,818.50 | 021 | 74923806 |
| 10/09/25 | Mastoras, Thomas<br>CALL WITH ADVISORS TO DISCUSS OPEN CASE ISSUES AND STRATEGY (.3); CALL AMONG ADVISORS AND C-STREET TO DISCUSS COMMUNICATIONS STRATEGY (.3). | 0.60 | 1,197.00 | 021 | 74678650 |
| 10/09/25 | Berezin, Robert S.<br>CALL WITH ADVISORS. | 0.30 | 622.50 | 021 | 74686078 |
| 10/09/25 | Eiden, Matthias<br>ADVISORS COMMS CALL. | 0.30 | 406.50 | 021 | 74686574 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Lee, Justin D. | 0.60 | 1,230.00 | 021 | 74686822 |
| | CALL WITH WEIL, LAZARD AND A&M (PARTIAL) (0.3); COMMUNICATIONS CALL WITH C STREET, A&M AND LAZARD (PARTIAL) (0.3). | | | | |
| 10/09/25 | Singh, Sunny | 0.50 | 1,197.50 | 021 | 74689553 |
| | ADVISORS COORDINATION CALL. | | | | |
| 10/09/25 | Barr, Matt | 1.50 | 3,862.50 | 021 | 74702836 |
| | ATTEND TO MANAGEMENT ISSUES (1.0); ALL HANDS ADVISORS CALL (.5). | | | | |
| 10/09/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 74704932 |
| | ATTEND ADVISORS CALL. | | | | |
| 10/09/25 | Georgallas, Andriana | 2.90 | 6,075.50 | 021 | 74705901 |
| | COMPANY ADVISOR CALL (.5); FOLLOW UP CALL WITH TEAM RE STRATEGIC MATTERS (.5); CALL WITH C-STREET RE COMMS MATTERS (1.4); WIP CALL (.5). | | | | |
| 10/09/25 | Davidson, Jenny | 1.00 | 2,350.00 | 021 | 74726973 |
| | COMPANY ADVISORS CALL BETWEEN WEIL/A&M/LAZARD (.5); ADVISORS COMMS CALL BETWEEN WEIL/C STREET/LAZARD/A&M (.5). | | | | |
| 10/09/25 | Carlson, Clifford W. | 0.40 | 790.00 | 021 | 74850352 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 10/09/25 | Bostel, Kevin | 2.90 | 6,075.50 | 021 | 74924074 |
| | CALL WITH A&M AND WEIL RE: DAILY UPDATE CALL (.4); CORRESPOND WITH A. GEORGALLAS RE: STRATEGY AND RELATED ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8); ATTEND CALLS WITH ADVISOR TEAM RE: COMMUNICATIONS (PARTIAL) (.4); ATTEND WIP WITH WEIL RESTRUCTURING TEAM (.8). | | | | |
| 10/09/25 | Schitka, Barrett | 0.50 | 862.50 | 021 | 74702196 |
| | ATTEND ADVISORS CALL. | | | | |
| 10/09/25 | Husic, Melina | 0.40 | 268.00 | 021 | 74686210 |
| | PARTICIPATE ON ADVISORS COMMS CALL (PARTIAL). | | | | |
| 10/09/25 | Rosen, Abe | 0.10 | 107.00 | 021 | 74686246 |
| | ATTEND TEAM MEETING (PARTIAL). | | | | |
| 10/09/25 | Serviss, Jess | 0.60 | 765.00 | 021 | 74686765 |
| | REVIEW MATTER EMAIL CORRESPONDENCE. | | | | |
| 10/09/25 | Leggiero, Angeline | 0.20 | 291.00 | 021 | 74702661 |
| | ATTEND RESTRUCTURING WIP (PARTIAL). | | | | |
| 10/09/25 | Palisi, Thomas | 0.50 | 692.50 | 021 | 74706429 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C STREET, LAZARD, A&M, AND WEIL TEAMS RE: COMMUNICATIONS STRATEGY. | | | | |
| 10/09/25 | George, Jason | 0.30 | 468.00 | 021 | 74708112 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 10/09/25 | Jones, Taylor | 0.30 | 453.00 | 021 | 74708188 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/09/25 | Findlay, Loren | 0.60 | 906.00 | 021 | 74709785 |
| | ATTEND PARTIAL COMMS CALL WITH CSTREET, WEIL, A&M, AND LAZARD TEAMS (.3); ATTEND WEIL RESTRUCTURING WIP MEETING (PARTIAL) (.3). | | | | |
| 10/09/25 | Ferrier, Kyle M. | 0.40 | 604.00 | 021 | 74715313 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/09/25 | Barlow, Jarred | 0.40 | 510.00 | 021 | 74908762 |
| | ATTEND WIP MEETING. | | | | |
| 10/10/25 | Lee, Justin D. | 0.40 | 820.00 | 021 | 74691961 |
| | ATTEND CALL WITH WEIL, LAZARD AND A&M TO DISCUSS STRATEGY. | | | | |
| 10/10/25 | Barr, Matt | 1.30 | 3,347.50 | 021 | 74703058 |
| | CALL WITH TEAM RE: MANAGEMENT ISSUES (0.6); REVIEW ISSUES RE: SAME (0.3); ATTEND TO SAME (0.4). | | | | |
| 10/10/25 | Georgallas, Andriana | 3.60 | 7,542.00 | 021 | 74706233 |
| | TEAM STRATEGY CALLS THROUGHOUT THE DAY (3.1); CALL WITH C STREET RE COMMUNICATIONS PLAN (.5). | | | | |
| 10/10/25 | Davidson, Jenny | 1.00 | 2,350.00 | 021 | 74905487 |
| | A&M/WEIL DAILY CATCH UP CALL (0.5); COMMS CALL WITH A&M/C STREET (0.5). | | | | |
| 10/10/25 | Bostel, Kevin | 2.60 | 5,447.00 | 021 | 74923992 |
| | REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8); CALL WITH C. CARLSON RE: OPEN ISSUES (.2); CALL WITH WEIL AND A&M RE: STRATEGY MATTERS (.9); REVIEW PRECEDENT RE: SAME (.5); CORRESPOND WITH A&M TEAM RE: SAME (.2). | | | | |
| 10/10/25 | Coco, Dorothy | 1.60 | 2,416.00 | 021 | 74692171 |
| | CONFER WITH M&A TEAM ON GOVERNANCE MATTERS AND OVERALL TRANSACTION MATTERS (1.3); COMMUNICATIONS WITH RESTRUCTURING TEAM RE SAME (.3). | | | | |
| 10/10/25 | Serviss, Jess | 0.40 | 510.00 | 021 | 74699042 |
| | REVIEW MATTER EMAIL CORRESPONDENCE. | | | | |
| 10/10/25 | Palisi, Thomas | 1.50 | 2,077.50 | 021 | 74706698 |
| | CALL WITH LAZARD, A&M, WEIL, GIBSON DUNN, AND LENDERS RE: CASE STRATEGY. | | | | |
| 10/10/25 | Findlay, Loren | 0.50 | 755.00 | 021 | 74905493 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND COMMS CALL WITH WEIL, C-STREET, A&M. | | | | |
| 10/11/25 | Lee, Justin D. | 1.60 | 3,280.00 | 021 | 74692703 |
| | PREPARE FOR AND ATTEND CALL WITH COMPANY ADVISORS RE: CASH NEEDS AND RELATED ISSUES. | | | | |
| 10/11/25 | Georgallas, Andriana | 3.10 | 6,494.50 | 021 | 74705985 |
| | SEVERAL CALLS WITH WEIL, LAZARD, AND A&M TEAMS RE STRATEGIC UPDATES AND NEXT STEPS. | | | | |
| 10/11/25 | Bostel, Kevin | 1.30 | 2,723.50 | 021 | 74706811 |
| | CALLS WITH L. FINDLAY AND J. GEORGE RE: OPEN ISSUES AND NEXT STEPS (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES ON FILING ISSUES AND NEXT STEPS (.8); EMAILS WITH N. HAUGHLEY RE: STRATEGIC MATTERS AND ANALYSIS OF ORG CHART RE: SAME (.2). | | | | |
| 10/12/25 | Barr, Matt | 2.00 | 5,150.00 | 021 | 74702787 |
| | ATTEND TO MANAGEMENT ISSUES (0.7); REVIEW MATERIALS RE: SAME (1.2); CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 10/12/25 | Georgallas, Andriana | 2.50 | 5,237.50 | 021 | 74705938 |
| | SEVERAL CALLS THROUGHOUT THE DAY WITH THE WEIL, A&M, AND LAZARD TEAMS RE CASE STRATEGY (2.1); CALL WITH THE CLIENT RE SAME (.4). | | | | |
| 10/12/25 | Carlson, Clifford W. | 0.40 | 790.00 | 021 | 74779943 |
| | CONFER WITH WEIL RESTRUCTURING RE VARIOUS MATTERS. | | | | |
| 10/12/25 | Findlay, Loren | 0.40 | 604.00 | 021 | 74762586 |
| | CONFER WITH WEIL RESTRUCTURING RE STRATEGIC MATTERS. | | | | |
| 10/13/25 | Singh, Sunny | 1.00 | 2,395.00 | 021 | 74711286 |
| | COORDINATION CALL WITH TEAM. | | | | |
| 10/13/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 021 | 74745821 |
| | CONFER WITH RESTRUCTURING RE: NEXT STEPS AND STRATEGIES (0.4); CALL WITH LITIGATION TEAM RE: STRATEGY (0.5); EMAIL WITH LITIGATION TEAM RE: STRATEGY (0.2). | | | | |
| 10/13/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 021 | 74746018 |
| | ATTEND TEAM MEETING. | | | | |
| 10/13/25 | Barr, Matt | 1.90 | 4,892.50 | 021 | 74757767 |
| | ALL HANDS ADVISORS CALL (0.5); CORRESPONDENCE WITH TEAM RE: FOLLOW UP (0.1); TEAM CALL RE: OPEN ISSUES (1.0) AND REVIEW NEXT STEPS RE: SAME (0.3). | | | | |
| 10/13/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 021 | 74779985 |
| | PARTICIPATE ON TEAM CALL. | | | | |
| 10/13/25 | Bostel, Kevin | 1.30 | 2,723.50 | 021 | 74936349 |
| | CONFER WITH A. GEORGALLAS RE: STRATEGY AND CASE ISSUE (.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: OPEN ISSUES AND NEXT STEPS (.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Serviss, Jess | 0.30 | 382.50 | 021 | 74709698 |
| | REVIEW EMAIL CORRESPONDENCE RE: GOVERNANCE. | | | | |
| 10/14/25 | Mastoras, Thomas | 0.50 | 997.50 | 021 | 74714967 |
| | ATTEND ADVISOR CALL WITH LAZARD, WEIL AND A&M TEAMS. | | | | |
| 10/14/25 | Singh, Sunny | 3.00 | 7,185.00 | 021 | 74715747 |
| | ADVISORS COORDINATION CALL (1.0); VARIOUS STRATEGY EMAILS WITH COMPANY ADVISORS (1.5); INTERNAL LITIGATION COORDINATION CALL (.5). | | | | |
| 10/14/25 | Berezin, Robert S. | 0.40 | 830.00 | 021 | 74735541 |
| | ATTEND ADVISOR CALL (PARTIAL). | | | | |
| 10/14/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 021 | 74746051 |
| | REVIEW AND RESPOND TO EMAILS RE OUTSTANDING WORK STREAMS. | | | | |
| 10/14/25 | Cruz, Mariel E. | 0.90 | 1,845.00 | 021 | 74757070 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION RE STRATEGIC MATTERS (0.5); ATTEND (PARTIAL) DAILY ADVISORS CALL (0.4). | | | | |
| 10/14/25 | Barr, Matt | 1.00 | 2,575.00 | 021 | 74757758 |
| | PARTICIPATE ON ADVISORS CALL RE: NEXT STEPS AND STRATEGY. | | | | |
| 10/14/25 | Bostel, Kevin | 2.20 | 4,609.00 | 021 | 74758868 |
| | ATTEND ADVISOR UPDATE CALL (PARTIAL) (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (PARTIAL) (.4); CALL WITH M. BARR, S. SINGH AND WEIL LITIGATION TEAM RE: COORDINATION AND STRATEGY ISSUES (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.8). | | | | |
| 10/14/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 021 | 74779990 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 10/14/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 021 | 74877929 |
| | ATTEND (PARTIAL) ADVISORS CALL (0.5); MEET WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING WORKSTREAMS (0.5). | | | | |
| 10/14/25 | Schitka, Barrett | 0.50 | 862.50 | 021 | 74723115 |
| | ADVISOR (PARTIAL) CALL WITH A&M AND LAZARD. | | | | |
| 10/14/25 | Calabrese, Christine | 0.50 | 862.50 | 021 | 74761199 |
| | STRATEGY CALL WITH LITIGATION AND RESTRUCTURING TEAMS. | | | | |
| 10/14/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 021 | 74877933 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 10/14/25 | Palisi, Thomas | 0.70 | 969.50 | 021 | 74715306 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 10/14/25 | Winograd, Joshua H. | 0.70 | 892.50 | 021 | 74719305 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/14/25 | Rosen, Abe | 0.70 | 749.00 | 021 | 74723077 |
| | ATTEND WIP MEETING. | | | | |
| 10/14/25 | Coco, Dorothy | 0.60 | 906.00 | 021 | 74724453 |
| | ATTEND M&A/LITIGATION/RESTRUCTURING STRATEGY CALL. | | | | |
| 10/14/25 | George, Jason | 1.20 | 1,872.00 | 021 | 74746554 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM (.7); PARTICIPATE (PARTIAL) ON DAILY ADVISOR CALL (.5). | | | | |
| 10/14/25 | Barlow, Jarred | 0.70 | 892.50 | 021 | 74749437 |
| | ATTEND WIP MEETING. | | | | |
| 10/14/25 | Findlay, Loren | 1.40 | 2,114.00 | 021 | 74762514 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING (1.0); CONFERENCE WITH C. CARLSON AND J. GEORGE RE: WORK IN PROCESS ITEMS (.4). | | | | |
| 10/14/25 | Jones, Taylor | 0.70 | 1,057.00 | 021 | 74770708 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 10/14/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 021 | 74793736 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/14/25 | Kuebler, John | 0.50 | 692.50 | 021 | 74798460 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/14/25 | Bajramovic, Adi | 0.70 | 892.50 | 021 | 74906595 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/14/25 | Ferrier, Kyle M. | 0.60 | 906.00 | 021 | 74906598 |
| | ATTEND RESTRUCTURING WIP MEETING (PARTIAL). | | | | |
| 10/15/25 | Singh, Sunny | 0.80 | 1,916.00 | 021 | 74726013 |
| | RESTRUCTURING TEAM COORDINATION CALL. | | | | |
| 10/15/25 | Georgallas, Andriana | 2.70 | 5,656.50 | 021 | 74746092 |
| | CALL WITH RESTRUCTURING PARTNERS TEAM RE: CASE STATUS (1.0); RESPOND TO EMAILS THROUGHOUT THE DAY RE OUTSTANDING WORK STREAMS (1.2); CONFER WITH K. BOSTEL J. GEORGE, L. FINDLAY AND C. CARLSON RE WORK STREAMS (.5). | | | | |
| 10/15/25 | Barr, Matt | 1.50 | 3,862.50 | 021 | 74757837 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH RESTRUCTURING PARTNERS TEAM RE: CASE STATUS (1.0); REVIEW NEXT STEPS WITH TEAM (0.3); CORRESPONDENCE WITH ADVISORS RE: SAME (0.2). | | | | |
| 10/15/25 | Carlson, Clifford W. | 1.70 | 3,357.50 | 021 | 74779998 |
| | EMAILS WITH K. BOSTEL AND A. GEORGALLAS RE CASE ADMINISTRATION AND REVISE WORKSTREAMS TRACKER (.3); CALL WITH A. GEORGALLAS, K. BOSTEL, L. FINDLAY AND J. GEORGE RE CASE STATUS (.4); PARTICIPATE ON CALL WITH RESTRUCTURING PARTNERS RE VARIOUS WORKSTREAMS (1.0). | | | | |
| 10/15/25 | Bostel, Kevin | 2.70 | 5,656.50 | 021 | 74937227 |
| | CALL WITH TEAM RE: CASE STRATEGY AND OPEN ISSUES (1.0); CALL WITH J. GEORGE, L FINDLAY A. GEORGALLAS, AND C. CARLSON RE: CASE STRATEGY (.4); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING CASE UPDATES, NEXT STEPS, OPEN ISSUES, INBOUNDS FROM PARTIES IN INTEREST (1.3). | | | | |
| 10/15/25 | Calabrese, Christine | 0.60 | 1,035.00 | 021 | 74762252 |
| | REVIEW INTERNAL EMAILS RE: CASE STAFFING AND INTERNAL CALLS/EMAILS RE: SAME. | | | | |
| 10/15/25 | Findlay, Loren | 0.40 | 604.00 | 021 | 74762580 |
| | ATTEND STRATEGY WORKING GROUP CALL WITH K. BOSTEL, C. CARLSON, A. GEORGALLAS, AND J. GEORGE. | | | | |
| 10/15/25 | George, Jason | 0.40 | 624.00 | 021 | 75028076 |
| | CALL WITH A. GEORGALLAS, K. BOSTEL, L. FINDLAY AND C. CARLSON RE: WORKSTREAMS. | | | | |
| 10/16/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 021 | 74730911 |
| | ATTEND ADVISORS CALL. | | | | |
| 10/16/25 | Singh, Sunny | 2.70 | 6,466.50 | 021 | 74736368 |
| | ADVISOR COORDINATION CALL (.5); CATCH UP CALL WITH A. GEORGALLAS (.4); EMAILS WITH WEIL TEAM AND COMPANY ADVISORS RE VARIOUS CASE ISSUES (1.3); INTERNAL CALL WITH WEIL LITIGATION TEAM (.5). | | | | |
| 10/16/25 | Lee, Justin D. | 0.90 | 1,845.00 | 021 | 74737499 |
| | PREPARE FOR (.4) AND ATTEND ADVISOR MEETING (.5). | | | | |
| 10/16/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 021 | 74738753 |
| | ATTEND ADVISORS CALL. | | | | |
| 10/16/25 | Tsekerides, Theodore E. | 2.50 | 5,187.50 | 021 | 74745502 |
| | LITIGATION PARTNERS MEETING TO DISCUSS WORK STREAMS AND STRATEGIES (0.8); EMAIL WITH TEAM RE: WORK STREAMS AND NEXT STEPS (0.4); CONSIDER NEXT STEPS FOR LITIGATION WORKSTREAM (0.7); CALL WITH D. LENDER AND M. BARR RE: STRATEGIES AND NEXT STEPS (0.3); CONSIDER EMAIL FROM DEBEVOISE RE: PRIVILEGE AND NEXT STEPS RE: SAME (0.2); EMAIL WITH S. SINGH RE: DEBEVOISE EMAIL (0.1). | | | | |
| 10/16/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 021 | 74746016 |
| | ADVISOR CALL (.5); TEAM WIP MEETING (1.0); ONBOARD NEW MEMBERS (.5). | | | | |
| 10/16/25 | Westerman, Gavin | 0.50 | 1,047.50 | 021 | 74756123 |
| | ADVISORS STATUS CALL (PARTIAL). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Cruz, Mariel E.<br>ATTEND ADVISOR CALL. | 1.00 | 2,050.00 | 021 | 74756774 |
| 10/16/25 | Barr, Matt<br>MEETING WITH TEAM RE: NEXT STEPS (0.6); ALL HANDS ADVISORS CALL (1.0). | 1.60 | 4,120.00 | 021 | 74757718 |
| 10/16/25 | Carlson, Clifford W.<br>PARTICIPATE ON ADVISOR CALL (.9); PARTICIPATE ON WIP CALL (1.0). | 1.90 | 3,752.50 | 021 | 74779992 |
| 10/16/25 | Lender, David J.<br>TELEPHONE CALL WITH M. BARR RE HEARING AND WORK STREAMS. | 0.20 | 430.00 | 021 | 74906751 |
| 10/16/25 | Falk, Jessica L.<br>CORRESPONDENCE WITH WEIL LITIGATION PARTNERS REGARDING WORKSTREAMS AND NEXT STEPS. | 0.50 | 997.50 | 021 | 74906761 |
| 10/16/25 | Wilkinson, Andrew J.<br>PREP FOR (.3) AND ATTEND ADVISOR CALL (PARTIAL) (.7). | 1.00 | 2,350.00 | 021 | 74906775 |
| 10/16/25 | Davidson, Jenny<br>A&M/WEIL DAILY CATCH-UP CALL (1.5); ADVISOR CALL BETWEEN WEIL/LAZARD/A&M (1.5). | 3.00 | 7,050.00 | 021 | 74933885 |
| 10/16/25 | Bostel, Kevin<br>ATTEND AND PARTICIPATE ON UPDATE CALL WITH WEIL, LAZARD AND A&M (.7); ATTEND RESTRUCTURING WIP MEETING REGARDING WORK IN PROGRESS AND STRATEGY (1.1). | 1.80 | 3,771.00 | 021 | 74942027 |
| 10/16/25 | Schitka, Barrett<br>ATTEND BI-WEEKLY ADVISOR CHECK-IN CALL (PARTIAL). | 0.70 | 1,207.50 | 021 | 74754927 |
| 10/16/25 | Calabrese, Christine<br>DRAFT DETAILED EMAIL RE: CASE TEAM AND SEND/RESPOND TO EMAILS RE: SAME. | 0.50 | 862.50 | 021 | 74763215 |
| 10/16/25 | Nichols, Evan T.<br>ADVISORS CALL. | 0.80 | 1,380.00 | 021 | 74906778 |
| 10/16/25 | Bascoy, Alejandro<br>WIP MEETING WITH WEIL RESTRUCTURING. | 0.90 | 1,404.00 | 021 | 74735330 |
| 10/16/25 | Bajramovic, Adi<br>CORRESPONDENCE WITH J. GEORGE RE WIP AND VENDORS (.6); ATTEND WORK IN PROGRESS MEETING WITH RESTRUCTURING TEAM (1.0). | 1.60 | 2,040.00 | 021 | 74736237 |
| 10/16/25 | Aquila, Elaina<br>LITIGATION TEAM MEETING (.9); LITIGATION TEAM CALL (.6). | 1.50 | 2,340.00 | 021 | 74738422 |
| 10/16/25 | Cohan, Teddy | 0.90 | 1,359.00 | 021 | 74738851 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/16/25 | Rosen, Abe | 0.90 | 963.00 | 021 | 74743209 |
| | TEAM WIP MEETING. | | | | |
| 10/16/25 | Carpinello, Courtney | 0.60 | 642.00 | 021 | 74743754 |
| | ATTEND RESTRUCTURING AND LITIGATION TEAM MEETING TO DISCUSS UPCOMING ASSIGNMENTS, ROLES, AND STRATEGY. | | | | |
| 10/16/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 021 | 74744405 |
| | ATTEND WORK IN PROGRESS CALL. | | | | |
| 10/16/25 | Kanoff, Justin | 0.80 | 1,208.00 | 021 | 74746362 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/16/25 | George, Jason | 1.70 | 2,652.00 | 021 | 74746540 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL) (.7); PARTICIPATE ON WIP CALL WITH WEIL TEAM (1.0). | | | | |
| 10/16/25 | Palisi, Thomas | 1.00 | 1,385.00 | 021 | 74750089 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 10/16/25 | Barlow, Jarred | 1.00 | 1,275.00 | 021 | 74751162 |
| | ATTEND WIP MEETING. | | | | |
| 10/16/25 | Chriswell, Immer | 1.00 | 1,070.00 | 021 | 74759173 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 10/16/25 | Findlay, Loren | 1.00 | 1,510.00 | 021 | 74762535 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 10/16/25 | Jones, Taylor | 1.00 | 1,510.00 | 021 | 74770694 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 10/16/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 021 | 74796665 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/16/25 | Patel, Keya | 1.00 | 1,385.00 | 021 | 74933933 |
| | LITIGATION TEAM MEETING TO DISCUSS STRATEGY AND ONGOING WORKSTREAMS. | | | | |
| 10/17/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 74742839 |
| | LITIGATION TEAM MEETING. | | | | |
| 10/17/25 | Singh, Sunny | 2.70 | 6,466.50 | 021 | 74743250 |
| | CALL WITH COMPANY ADVISORS (.4); CALL WITH WEIL LITIGATION TEAM (.6); CALL WITH WEIL TEAM RE SECOND DAY HEARING (1.0); REVIEW AND RESPOND TO VARIOUS QUESTIONS EMAILS WITH WEIL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM AND COMPANY ADVISORS (.7). | | | | |
| 10/17/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 021 | 74745329 |
| | LITIGATION TEAM MEETING TO DISCUSS OVERALL CASE ISSUES (0.5); REVIEW AND FINALIZE ASSIGNMENTS (0.3). | | | | |
| 10/17/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 021 | 74746082 |
| | TEAM CALL RE STRATEGIC MATTERS (1.2); REVIEW AND RESPOND TO EMAILS RE SAME (.4). | | | | |
| 10/17/25 | Barr, Matt | 2.80 | 7,210.00 | 021 | 74757605 |
| | ALL HANDS ADVISORS CALL (0.6); ATTEND TO OPEN ISSUES (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1); TEAM CALL RE: NEXT STEP ISSUES (0.8); ALL HANDS LITIGATION TEAM CALL (1.0). | | | | |
| 10/17/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 021 | 74757676 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE CH. 11 PREP. | | | | |
| 10/17/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 021 | 74758148 |
| | CALL WITH A&M TEAM RE STRATEGY AND FINANCIAL ANALYSIS (1.0); ATTEND LITIGATION STRATEGY MEETING (.5). | | | | |
| 10/17/25 | Carlson, Clifford W. | 2.30 | 4,542.50 | 021 | 74779949 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE SECOND DAY STATUS REPORT (1.3); PARTICIPATE ON WEEKLY UPDATE CALL WITH STEERCO (1.0). | | | | |
| 10/17/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 021 | 74937661 |
| | ATTEND LITIGATION CASE STRATEGY MEETING. | | | | |
| 10/17/25 | Bostel, Kevin | 2.20 | 4,609.00 | 021 | 74942082 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: STRATEGY AND SECOND DAY DISCLOSURES (1.4); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING INBOUNDS, CASE UPDATES, OPEN ISSUES, AND NEXT STEPS (.8). | | | | |
| 10/17/25 | Schusterman, Morgan N. | 0.50 | 862.50 | 021 | 74758739 |
| | ATTEND LITIGATION STRATEGY MEETING. | | | | |
| 10/17/25 | Calabrese, Christine | 2.00 | 3,450.00 | 021 | 74767646 |
| | ATTEND LITIGATION/RESTRUCTURING STRATEGY CALL (.5) AND ONBOARDING EMAILS RE: SAME (1.5). | | | | |
| 10/17/25 | Taddei, Michael | 0.50 | 862.50 | 021 | 74937595 |
| | WEIL LITIGATION DEPARTMENT MEETING REGARDING COORDINATION OF MATTER. | | | | |
| 10/17/25 | Kamath, Priya | 1.00 | 1,385.00 | 021 | 74739026 |
| | ATTEND STRATEGY MEETING WITH LITIGATION TEAM (.5); MEETING WITH C. CALABRESE AND RESTRUCTURING LITIGATION ASSOCIATES TO DISCUSS STRATEGY AND ONGOING WORK STREAMS (.5). | | | | |
| 10/17/25 | Lane, Jack | 0.50 | 535.00 | 021 | 74743605 |
| | ATTEND LITIGATION ALL HANDS CALL. | | | | |
| 10/17/25 | Burton, Greg | 0.50 | 692.50 | 021 | 74743619 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND STRATEGY LITIGATION ALL-HANDS MEETING. | | | | |
| 10/17/25 | Carpinello, Courtney | 0.50 | 535.00 | 021 | 74743796 |
| | ATTEND MEETING WITH LITIGATION TEAM RE: STATUS AND STRATEGIZE. | | | | |
| 10/17/25 | Freeman, Clyde | 0.50 | 535.00 | 021 | 74744502 |
| | INTERNAL ALL HANDS LITIGATION MEETING. | | | | |
| 10/17/25 | Ward, Jon | 0.60 | 765.00 | 021 | 74744672 |
| | ATTEND LITIGATION STRATEGY MEETING (.5); REVIEW TEAM EMAILS (.1). | | | | |
| 10/17/25 | Serviss, Jess | 0.40 | 510.00 | 021 | 74749522 |
| | REVIEW EMAIL CORRESPONDENCE RE: GOVERNANCE AND NEWS ALERTS. | | | | |
| 10/17/25 | Brandfield-Harvey, Camilla | 0.70 | 1,018.50 | 021 | 74752379 |
| | ALL-HANDS LITIGATION MEETING REGARDING CASE BACKGROUND AND STRATEGY (0.5); CALL WITH C. VOELKE RE WORKSTREAM (0.2). | | | | |
| 10/17/25 | Haglage, Abby | 0.50 | 535.00 | 021 | 74757872 |
| | ATTEND STRATEGY MEETING WITH LITIGATION TEAM. | | | | |
| 10/17/25 | Medai, Evelyn | 1.20 | 1,662.00 | 021 | 74759465 |
| | LITIGATION ALL HANDS MEETING (.6). CHECK-IN MEETING WITH R. BEREZIN AND C. CALABRESE (.6). | | | | |
| 10/17/25 | Patel, Keya | 0.50 | 692.50 | 021 | 74760940 |
| | LITIGATION ALL-HANDS GENERAL STRATEGY MEETING. | | | | |
| 10/17/25 | Findlay, Loren | 0.50 | 755.00 | 021 | 74762530 |
| | ATTEND STRATEGY CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS. | | | | |
| 10/17/25 | Howard, Natalie | 0.60 | 831.00 | 021 | 74769254 |
| | ATTEND WEIL LITIGATION ALL-HANDS MEETING. | | | | |
| 10/17/25 | Kuebler, John | 0.50 | 692.50 | 021 | 74798517 |
| | ATTEND WIP MEETING. | | | | |
| 10/17/25 | Stanaro, Kathleen M. | 0.50 | 755.00 | 021 | 74936440 |
| | PARTICIPATE IN WEIL LITIGATION AND RESTRUCTURING STRATEGY MEETING. | | | | |
| 10/17/25 | Elvig, Caroline E. | 0.50 | 692.50 | 021 | 74937373 |
| | MEET WITH BANKRUPTCY LITIGATION TEAM RE: CASE BACKGROUND AND NEXT STEPS. | | | | |
| 10/17/25 | Harris, Jasmine | 0.50 | 637.50 | 021 | 74937388 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Rickards, Helena | 0.50 | 535.00 | 021 | 74937431 |
| | LITIGATION TEAM MEETING TO DISCUSS STRATEGY. | | | | |
| 10/17/25 | Siskind-Weiss, Jordan | 0.50 | 535.00 | 021 | 74937434 |
| | ALL HANDS GENERAL STRATEGY MEETING. | | | | |
| 10/17/25 | Chaker, Alaa | 1.30 | 1,963.00 | 021 | 74937664 |
| | PARTICIPATE IN FULL-TEAM STRATEGY MEETING (0.5); PARTICIPATE IN LITIGATION TEAM MEETINGS (0.8). | | | | |
| 10/17/25 | Aquila, Elaina | 0.50 | 780.00 | 021 | 75018295 |
| | LITIGATION TEAM GENERAL STRATEGY MEETING. | | | | |
| 10/18/25 | Bostel, Kevin | 0.60 | 1,257.00 | 021 | 74937766 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES. | | | | |
| 10/18/25 | Calabrese, Christine | 1.00 | 1,725.00 | 021 | 74761176 |
| | STRATEGY CALL WITH R. BEREZIN, S. SINGH, C. CARLSON AND TEAMS AND REVIEW EMAILS/MATERIALS RE: SAME. | | | | |
| 10/19/25 | Bostel, Kevin | 0.80 | 1,676.00 | 021 | 74812240 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING REGARDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 10/20/25 | Mastoras, Thomas | 0.40 | 798.00 | 021 | 74759369 |
| | CALL WITH WEIL BANKING TEAM TO DISCUSS STRATEGY AND WORKSTREAMS. | | | | |
| 10/20/25 | Lee, Justin D. | 0.40 | 820.00 | 021 | 74760756 |
| | ATTEND CALL WITH WEIL FINANCE TEAM. | | | | |
| 10/20/25 | Singh, Sunny | 1.80 | 4,311.00 | 021 | 74764242 |
| | INTERNAL STRATEGY MEETING WITH WEIL RESTRUCTURING TEAM (1.0); REVIEW AND RESPOND TO VARIOUS CASE EMAILS (.8). | | | | |
| 10/20/25 | Barr, Matt | 1.00 | 2,575.00 | 021 | 74809250 |
| | REVIEW LITIGATION ISSUES (0.8) AND CALL WITH TEAM RE: SAME (0.2). | | | | |
| 10/20/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 021 | 74810480 |
| | STRATEGY MEETING WITH RESTRUCTURING TEAM (1.0); ADVISOR CALL (.5). | | | | |
| 10/20/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 021 | 74814036 |
| | PARTICIPATE ON TEAM ADD UP CALL. | | | | |
| 10/20/25 | Bostel, Kevin | 2.00 | 4,190.00 | 021 | 74945951 |
| | CONFER WITH A. GEORGALLAS AND TEAM RE: UPDATES AND NEXT STEPS (PARTIAL) (.6); CONFER WITH S. SINGH RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (1.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/20/25 | Calabrese, Christine | 1.30 | 2,242.50 | 021 | 74768770 |
| | LITIGATION TEAM MEETING (1.1); RESPOND TO EMAILS FROM M. SCHUSTERMAN RE: TRANSACTION ANALYSIS (.2). | | | | |
| 10/20/25 | Lane, Jack | 1.20 | 1,284.00 | 021 | 74765541 |
| | MEETING WITH RESTRUCTURING LITIGATION ASSOCIATE TEAM. | | | | |
| 10/20/25 | Carpinello, Courtney | 0.50 | 535.00 | 021 | 74769503 |
| | ATTEND MEETING WITH RESTRUCTURING LITIGATION TEAM TO DISCUSS DISCOVERY PROCESS AND NEXT STEPS (PARTIAL). | | | | |
| 10/20/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 021 | 74770585 |
| | WORKING SESSION WITH FINANCE TEAM REGARDING NEXT STEPS. | | | | |
| 10/20/25 | Kamath, Priya | 1.20 | 1,662.00 | 021 | 74777370 |
| | MEET WITH LITIGATION TEAM TO DISCUSS WORKS IN PROGRESS AND CASE STRATEGY. | | | | |
| 10/20/25 | Medai, Evelyn | 1.20 | 1,662.00 | 021 | 74919799 |
| | LITIGATION TEAM MEETING. | | | | |
| 10/20/25 | Chaker, Alaa | 1.20 | 1,812.00 | 021 | 74920500 |
| | PARTICIPATE IN LITIGATION TEAM MEETING. | | | | |
| 10/21/25 | Singh, Sunny | 1.80 | 4,311.00 | 021 | 74776609 |
| | ADVISORS COORDINATION CALLS (1.3); VARIOUS EMAILS WITH CONSTITUENTS (0.5). | | | | |
| 10/21/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 021 | 74779166 |
| | EMAIL WITH TEAM ON VARIOUS OPEN WIPS AND STRATEGIES RE: GOING FORWARD (0.3); CALL WITH RESTRUCTURING AND LITIGATION TO DISCUSS STRATEGIES AND NEXT STEPS WITH UCC (0.8). | | | | |
| 10/21/25 | Westerman, Gavin | 0.50 | 1,047.50 | 021 | 74808664 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 10/21/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 021 | 74810518 |
| | PARTICIPATE ON ADVISOR CALL (.5); TEAM WIP MEETING (1.0). | | | | |
| 10/21/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 74810589 |
| | ATTEND ADVISOR CALL. | | | | |
| 10/21/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 021 | 74814077 |
| | PARTICIPATE ON ADVISOR CALL (.5); PARTICIPATE ON WIP CALL (PARTIAL) (.7). | | | | |
| 10/21/25 | Bostel, Kevin | 1.20 | 2,514.00 | 021 | 74966842 |
| | ATTEND ADVISOR UPDATE CALL WITH A&M, WEIL, AND LAZARD RE: OPEN ISSUES AND NEXT STEPS (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES, CREDITOR INBOUNDS, AND NEXT STEPS (.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Stein, Daniel L. | 0.80 | 1,720.00 | 021 | 75027911 |
| | CALL WITH RESTRUCTURING TEAM RE STRATEGY. | | | | |
| 10/21/25 | Schitka, Barrett | 0.50 | 862.50 | 021 | 74777388 |
| | ATTEND ADVISOR CALL. | | | | |
| 10/21/25 | Calabrese, Christine | 0.50 | 862.50 | 021 | 74797108 |
| | ADVISORS CALL WITH WEIL, A&M, LAZARD. | | | | |
| 10/21/25 | Bascoy, Alejandro | 0.80 | 1,248.00 | 021 | 74770279 |
| | CALL WITH LITIGATION TEAM REGARDING STRATEGY ON VARIOUS LITIGATION MATTERS. | | | | |
| 10/21/25 | Cohan, Teddy | 1.00 | 1,510.00 | 021 | 74775892 |
| | ATTEND WIP MEETING. | | | | |
| 10/21/25 | Serviss, Jess | 0.20 | 255.00 | 021 | 74776828 |
| | CALL WITH M CRUZ RE: CHECK-IN AND RESIGNATION UPDATE. | | | | |
| 10/21/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 021 | 74777450 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/21/25 | Rosen, Abe | 1.00 | 1,070.00 | 021 | 74780056 |
| | TEAM MEETING WIP. | | | | |
| 10/21/25 | Chriswell, Immer | 1.30 | 1,391.00 | 021 | 74785405 |
| | REVIEW EMAIL CORRESPONDENCE ACROSS FIRST BRAND WORKSTREAMS (.3); ATTEND WIP MEETING (1.0). | | | | |
| 10/21/25 | Kuebler, John | 1.10 | 1,523.50 | 021 | 74798499 |
| | ATTEND WIP MEETING. | | | | |
| 10/21/25 | George, Jason | 1.50 | 2,340.00 | 021 | 74801612 |
| | PARTICIPATE ON DAILY ADVISOR CALL (0.5); PARTICIPATE ON WIP CALL WITH WEIL TEAM (1.0). | | | | |
| 10/21/25 | Palisi, Thomas | 1.00 | 1,385.00 | 021 | 74808372 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 10/21/25 | Jones, Taylor | 0.80 | 1,208.00 | 021 | 74809600 |
| | ATTEND (PARTIAL) RESTRUCTURING WIP MEETING. | | | | |
| 10/21/25 | Kanoff, Justin | 1.00 | 1,510.00 | 021 | 74813267 |
| | ATTEND WIP MEETING. | | | | |
| 10/21/25 | Barlow, Jarred | 0.90 | 1,147.50 | 021 | 74814507 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/21/25 | Leggiero, Angeline<br>ATTEND RESTRUCTURING WIP MEETING. | 1.00 | 1,455.00 | 021 | 74827622 |
| 10/21/25 | Nelson, Joseph<br>CALL WITH C. CALABRESE AND E. AQUILA RE: CASE OVERVIEW/UPDATES. | 0.40 | 582.00 | 021 | 74920564 |
| 10/21/25 | Bajramovic, Adi<br>ATTEND WIP MEETING. | 1.00 | 1,275.00 | 021 | 74920565 |
| 10/21/25 | Ferrier, Kyle M.<br>ATTEND (PARTIAL) RESTRUCTURING WIP MEETING. | 0.50 | 755.00 | 021 | 74920782 |
| 10/21/25 | McCabe, Nate<br>ATTEND WIP MEETING. | 1.00 | 1,275.00 | 021 | 75018865 |
| 10/22/25 | Tsekerides, Theodore E.<br>MEETING WITH J. FALK RE: STRATEGIES AND NEXT STEPS (0.2); EMAIL WITH LITIGATION TEAM RE: STRATEGIES (0.1). | 0.30 | 622.50 | 021 | 74801606 |
| 10/22/25 | Barr, Matt<br>ADVISORS CALL (1.0); ATTEND TO NEXT STEP STRATEGY (0.7) AND MEETING WITH TEAM RE: SAME (0.3). | 2.00 | 5,150.00 | 021 | 74808973 |
| 10/22/25 | Georgallas, Andriana<br>ADVISOR ADD UP CALL (PARTIAL). | 0.50 | 1,047.50 | 021 | 74810779 |
| 10/22/25 | Bostel, Kevin<br>EMAIL A. GEORGALLAS RE: OPEN ISSUES AND STRATEGY (.3); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING INBOUNDS, CASE UPDATES, OPEN ISSUES, AND NEXT STEPS (.9). | 1.20 | 2,514.00 | 021 | 74967229 |
| 10/23/25 | Mastoras, Thomas<br>CALL WITH C-STREET TO DISCUSS INTERNATIONAL COMMUNICATIONS ISSUES (0.3); ATTEND ADVISORS CALL (0.5). | 0.80 | 1,596.00 | 021 | 74782318 |
| 10/23/25 | Singh, Sunny<br>COMPANY ADVISOR COORDINATION CALL. | 0.50 | 1,197.50 | 021 | 74795604 |
| 10/23/25 | Tsekerides, Theodore E.<br>TEAM EMAILS RE: CASE STRATEGIES. | 0.20 | 415.00 | 021 | 74801732 |
| 10/23/25 | Barr, Matt<br>ALL HANDS CALL AND ADVISORS CALL (0.8); ATTEND WIP MEETING WITH TEAM (1.0). | 1.80 | 4,635.00 | 021 | 74808972 |
| 10/23/25 | Cruz, Mariel E.<br>ATTEND CHECK-IN CALL WITH WEIL TEAM. | 0.50 | 1,025.00 | 021 | 74810069 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 74810762 |
| | ADVISOR UPDATE (PARTIAL). | | | | |
| 10/23/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 021 | 74814092 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 10/23/25 | Berezin, Robert S. | 1.40 | 2,905.00 | 021 | 74929851 |
| | ATTEND ADVISOR CALL (PARTIAL) (.4); ATTEND LITIGATION TEAM MEETING (1.0). | | | | |
| 10/23/25 | Bostel, Kevin | 1.90 | 3,980.50 | 021 | 74975912 |
| | ATTEND ADVISOR CALL RE: STRATEGY ISSUES (PARTIAL) (.6); ATTEND WEIL RESTRUCTURING WIP MEETING (PARTIAL) (.7); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6). | | | | |
| 10/23/25 | Schitka, Barrett | 0.80 | 1,380.00 | 021 | 74794120 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 10/23/25 | Calabrese, Christine | 1.00 | 1,725.00 | 021 | 74800796 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 10/23/25 | Rosen, Abe | 1.00 | 1,070.00 | 021 | 74791085 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 10/23/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 021 | 74791320 |
| | ATTEND WIP MEETING. | | | | |
| 10/23/25 | Aquila, Elaina | 1.10 | 1,716.00 | 021 | 74793874 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 10/23/25 | Carpinello, Courtney | 1.00 | 1,070.00 | 021 | 74794024 |
| | ATTEND RESTRUCTURING LITIGATION TEAM MEETING TO DISCUSS UPCOMING DISCOVERY AND DEPOSITIONS. | | | | |
| 10/23/25 | Serviss, Jess | 1.80 | 2,295.00 | 021 | 74794044 |
| | REVIEW AND DRAFT EMAIL CORRESPONDENCE (0.6); ATTEND ADVISOR CALL (0.7); ATTEND M&A TEAM CHECK-IN (0.5). | | | | |
| 10/23/25 | Chaker, Alaa | 1.00 | 1,510.00 | 021 | 74794858 |
| | PARTICIPATE IN LITIGATION TEAM MEETING. | | | | |
| 10/23/25 | Coco, Dorothy | 0.30 | 453.00 | 021 | 74795417 |
| | M&A TEAM MEETING ON STATUS. | | | | |
| 10/23/25 | Cohan, Teddy | 1.00 | 1,510.00 | 021 | 74796532 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Patel, Keya | 1.00 | 1,385.00 | 021 | 74798034 |
| | LITIGATION TEAM MEETING. | | | | |
| 10/23/25 | Chriswell, Immer | 0.60 | 642.00 | 021 | 74798418 |
| | ATTEND TEAM WIP MEETING (PATIAL). | | | | |
| 10/23/25 | George, Jason | 1.60 | 2,496.00 | 021 | 74801617 |
| | PARTICIPATE ON DAILY ADVISOR CALL (0.6); ATTEND WIP CALL WITH WEIL TEAM (1.0). | | | | |
| 10/23/25 | Kanoff, Justin | 1.50 | 2,265.00 | 021 | 74807512 |
| | ATTEND TEAM WIP MEETING (1.0); ATTEND ADVISOR CALL (.5). | | | | |
| 10/23/25 | Jones, Taylor | 1.00 | 1,510.00 | 021 | 74809876 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 10/23/25 | Barlow, Jarred | 1.00 | 1,275.00 | 021 | 74814488 |
| | ATTEND WIP MEETING. | | | | |
| 10/23/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 021 | 74815981 |
| | WIP MEETING WITH WEIL TEAM. | | | | |
| 10/23/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 021 | 74828363 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/23/25 | Medai, Evelyn | 1.00 | 1,385.00 | 021 | 74931595 |
| | RESTRUCTURING LITIGATION TEAM MEETING TO DISCUSS CASE PROGRESS. | | | | |
| 10/23/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 021 | 74931931 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 10/23/25 | Ferrier, Kyle M. | 0.40 | 604.00 | 021 | 74932120 |
| | ATTEND RESTRUCTURING WIP (PARTIAL). | | | | |
| 10/24/25 | Singh, Sunny | 0.40 | 958.00 | 021 | 74794892 |
| | CALL WITH M. BARR RE VARIOUS ISSUES. | | | | |
| 10/24/25 | Cruz, Mariel E. | 1.20 | 2,460.00 | 021 | 74803417 |
| | CALLS AND CORRESPONDENCE WITH WEIL M&A AND RESTRUCTURING RE OPEN ISSUES AND NEXT STEPS. | | | | |
| 10/24/25 | Barr, Matt | 1.20 | 3,090.00 | 021 | 74932286 |
| | ALL HANDS CALL RE: OPEN ISSUES (0.7); CALL WITH S. SINGH RE: CASE ISSUES (0.5). | | | | |
| 10/24/25 | Bostel, Kevin | 0.90 | 1,885.50 | 021 | 74975931 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS OPEN ISSUES WITH TEAM (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.6). | | | | |
| 10/24/25 | Carpinello, Courtney | 0.70 | 749.00 | 021 | 74795306 |
| | DISCUSS WITH C. CALABRESE REGARDING CURRENT STATUS OF THE CASE AND STRATEGIZING TO BE MOST EFFECTIVE MOVING FORWARD (.5); MEET WITH RESTRUCTURING LITIGATION TEAM TO DISCUSS WORKSTREAMS (.2). | | | | |
| 10/24/25 | Lorente Sorolla, Juan | 0.10 | 107.00 | 021 | 74798082 |
| | MEET WITH LITIGATION TEAM TO ORGANIZE UPCOMING WORKSTREAMS. | | | | |
| 10/24/25 | Serviss, Jess | 0.80 | 1,020.00 | 021 | 74802380 |
| | REVIEW AND DRAFT EMAIL CORRESPONDENCE RE CASE UPDATES. | | | | |
| 10/25/25 | Mastoras, Thomas | 0.50 | 997.50 | 021 | 74795428 |
| | CALL WITH WEIL TEAM TO DISCUSS OPEN ISSUES WITH AD HOC GROUP. | | | | |
| 10/25/25 | Singh, Sunny | 1.00 | 2,395.00 | 021 | 74796016 |
| | REVIEW AND RESPOND TO VARIOUS CASE STRATEGY EMAILS WITH WEIL TEAM. | | | | |
| 10/25/25 | Bostel, Kevin | 1.00 | 2,095.00 | 021 | 74812493 |
| | CALL WITH DEBEVOISE RE: NEXT STEPS ON TRANSITION ISSUES (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES (.7). | | | | |
| 10/25/25 | Cruz, Mariel E. | 0.20 | 410.00 | 021 | 74826798 |
| | CORRESPONDENCE WITH M&A TEAM AND RESTRUCTURING TEAM RE OPEN ISSUES AND NEXT STEPS. | | | | |
| 10/26/25 | Tsekerides, Theodore E. | 2.10 | 4,357.50 | 021 | 74801930 |
| | CALL WITH RESTRUCTURING AND LITIGATION TO DISCUSS STRATEGIES AND NEXT STEPS (1.4); LITIGATION TEAM MEETING TO DISCUSS FACTS AND POTENTIAL CLAIMS (0.5); REVIEW EMAIL RE: UPDATES ON DOCUMENTS (0.2). | | | | |
| 10/26/25 | Singh, Sunny | 2.00 | 4,790.00 | 021 | 74803280 |
| | CALLS WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE LITIGATION WORK STREAMS. | | | | |
| 10/26/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 021 | 74807207 |
| | CALLS WITH LITIGATION/RESTRUCTURING TEAMS REGARDING WORKSTREAMS. | | | | |
| 10/26/25 | Barr, Matt | 2.00 | 5,150.00 | 021 | 74808965 |
| | CALL WITH TEAM RE: LITIGATION WORKSTREAMS (1.2); REVIEW ISSUES RE: SAME (0.3); FOLLOW UP CALL WITH TEAM RE: LITIGATION NEXT STEPS (0.5). | | | | |
| 10/26/25 | Georgallas, Andriana | 2.30 | 4,818.50 | 021 | 74810741 |
| | CALL WITH LITIGATION RE STRATEGY (1.5); FURTHER CALL WITH SAME RE SAME (.8). | | | | |
| 10/26/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 021 | 74817190 |
| | ATTEND ADVISORS' CALL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/26/25 | Bostel, Kevin | 0.80 | 1,676.00 | 021 | 74924276 |
| | REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING UPDATES FOR UNSECURED CREDITOR MEETING, NOVARES ISSUES, FACTORING, AND OPEN ISSUES AND NEXT STEPS. | | | | |
| 10/26/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 021 | 74932576 |
| | COORDINATION CALLS WITH LITIGATION AND RESTRUCTURING TEAMS (2.0); CALL WITH C. CALABRESE (0.2). | | | | |
| 10/26/25 | Calabrese, Christine | 2.40 | 4,140.00 | 021 | 74815115 |
| | ATTEND RESTRUCTURING/LITIGATION STRATEGY CALL (1.0); CALLS WITH N. MOGHADDAM, D. STEIN, T. TSEKERIDES, AND J. FALK RE: SAME (1.1); DRAFT DETAILED EMAIL TO RESTRUCTURING RE: LITIGATION WORK STREAMS (.3). | | | | |
| 10/26/25 | Aquila, Elaina | 1.00 | 1,560.00 | 021 | 74798017 |
| | LITIGATION UPDATE CALL (.5); SECOND LITIGATION UPDATE CALL (.5). | | | | |
| 10/26/25 | Bascoy, Alejandro | 0.70 | 1,092.00 | 021 | 74806958 |
| | CALL WITH WEIL LITIGATION TEAM REGARDING MATTER WORKSTREAMS. | | | | |
| 10/27/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 021 | 74815381 |
| | ATTEND LITIGATION MEETING. | | | | |
| 10/27/25 | Singh, Sunny | 2.00 | 4,790.00 | 021 | 74816481 |
| | ATTEND MEETING WITH RESTRUCTURING PARTNERS (.5); MEETING WITH COMPANY ADVISORS TO PREPARE FOR UCC MEETING (1.5). | | | | |
| 10/27/25 | Bostel, Kevin | 1.60 | 3,352.00 | 021 | 74924329 |
| | MEET WITH RESTRUCTURING PARTNERS RE: STRATEGY AND OPEN ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING EMPLOYEE ISSUES, CASE UPDATES, AND NEXT STEPS (1.1). | | | | |
| 10/27/25 | Calabrese, Christine | 1.50 | 2,587.50 | 021 | 74817116 |
| | LITIGATION TEAM MEETING AND FOLLOW-UP WITH TEAM RE: SAME. | | | | |
| 10/27/25 | Carpinello, Courtney | 1.00 | 1,070.00 | 021 | 74824390 |
| | MEET WITH RESTRUCTURING LITIGATION TEAM TO STRATEGIZE FOR THE WEEK. | | | | |
| 10/27/25 | Patel, Keya | 1.00 | 1,385.00 | 021 | 74896241 |
| | LITIGATION TEAM STRATEGY MEETING. | | | | |
| 10/27/25 | Medai, Evelyn | 1.00 | 1,385.00 | 021 | 74933741 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 10/28/25 | Mastoras, Thomas | 1.20 | 2,394.00 | 021 | 74816835 |
| | ATTEND ADVISORS CALL (0.4); STRATEGY DISCUSSION AMONG WEIL TEAM AND ADVISORS TO DISCUSS INTERNATIONAL ISSUES (0.8). | | | | |
| 10/28/25 | Lee, Justin D. | 0.40 | 820.00 | 021 | 74826162 |
| | ATTEND ADVISOR CALL. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Singh, Sunny | 1.00 | 2,395.00 | 021 | 74827739 |
| | COMPANY ADVISOR COORDINATION CALL (.5); CONFER WITH TEAM RE: CASE STATUS (.5). | | | | |
| 10/28/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 021 | 74832410 |
| | MEET WITH J. FALK AND R. BEREZIN RE: CASE STRATEGIES. | | | | |
| 10/28/25 | Barr, Matt | 3.70 | 9,527.50 | 021 | 74865965 |
| | ALL HANDS CALL RE: LITIGATION ISSUES (0.8); FILINGS (0.5); AND STRATEGY (0.4); CORRESPONDENCE WITH TEAM RE: OPEN ISSUES (0.2); CALL WITH TEAM RE: SAME (0.8); MEETING WITH RESTRUCTURING TEAM RE: NEXT STEPS (0.5); ALL HANDS ADVISORS CALL (0.5). | | | | |
| 10/28/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 021 | 74870206 |
| | CALL WITH RESTRUCTURING TEAM RE STRATEGY ITEMS (.5); TEAM WIP MEETING (1.0). | | | | |
| 10/28/25 | Bostel, Kevin | 2.00 | 4,190.00 | 021 | 74924584 |
| | ATTEND ADVISOR UPDATE CALL (.4); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8); CALL WITH RESTRUCTURING TEAM (.4); ATTEND WIP MEETING WITH RESTRUCTURING TEAM (PARTIAL) (.4). | | | | |
| 10/28/25 | Carlson, Clifford W. | 0.40 | 790.00 | 021 | 74995441 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 10/28/25 | Cohan, Teddy | 1.20 | 1,812.00 | 021 | 74824619 |
| | ATTEND WIP MEETING. | | | | |
| 10/28/25 | Winograd, Joshua H. | 1.20 | 1,530.00 | 021 | 74827418 |
| | ATTEND WIP MEETING. | | | | |
| 10/28/25 | Rosen, Abe | 1.10 | 1,177.00 | 021 | 74829352 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 10/28/25 | Serviss, Jess | 1.40 | 1,785.00 | 021 | 74845882 |
| | REVIEW AND DRAFT EMAIL CORRESPONDENCE RE: VARIOUS CASE STRATEGY MATTERS. | | | | |
| 10/28/25 | Chriswell, Immer | 1.00 | 1,070.00 | 021 | 74850400 |
| | ATTEND TEAM WIP MEETING (PARTIAL). | | | | |
| 10/28/25 | George, Jason | 1.60 | 2,496.00 | 021 | 74852675 |
| | PARTICIPATE ON ADVISOR CHECK-IN CALL (0.4); ATTEND WIP CALL WITH WEIL TEAM (1.2). | | | | |
| 10/28/25 | Findlay, Loren | 1.30 | 1,963.00 | 021 | 74858776 |
| | ATTEND ADVISOR WORKING GROUP CALL (.4); ATTEND (PARTIAL) WEIL RESTRUCTURING WIP CALL (.9). | | | | |
| 10/28/25 | Palisi, Thomas | 1.00 | 1,385.00 | 021 | 74870599 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 021 | 74879565 |
| | ATTEND RESTRUCTURING WIP. | | | | |
| 10/28/25 | McCabe, Nate | 1.20 | 1,530.00 | 021 | 74889218 |
| | ATTEND WIP MEETING. | | | | |
| 10/28/25 | Kanoff, Justin | 0.90 | 1,359.00 | 021 | 74897302 |
| | TEAM WIP MEETING (PARTIAL). | | | | |
| 10/28/25 | Barlow, Jarred | 1.10 | 1,402.50 | 021 | 74908877 |
| | ATTEND WIP MEETING. | | | | |
| 10/28/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 021 | 74924860 |
| | WIP MEETING WITH WEIL TEAM (PARTIAL). | | | | |
| 10/28/25 | Bajramovic, Adi | 1.20 | 1,530.00 | 021 | 74948957 |
| | ATTEND WORK IN PROGRESS MEETING WITH FULL RESTRUCTURING TEAM. | | | | |
| 10/28/25 | Ferrier, Kyle M. | 0.60 | 906.00 | 021 | 74949390 |
| | ATTEND RESTRUCTURING WIP MEETING (PARTIAL). | | | | |
| 10/29/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 021 | 74832599 |
| | ATTEND RESTRUCTURING AND LITIGATION COORDINATION CALL (PARTIAL). | | | | |
| 10/29/25 | Singh, Sunny | 1.50 | 3,592.50 | 021 | 74833100 |
| | REVIEW AND RESPOND TO CASE EMAILS (.5); RESTRUCTURING AND LITIGATION COORDINATION CALL (1.0). | | | | |
| 10/29/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 021 | 74860628 |
| | RESTRUCTURING AND LITIGATION CALL TO DISCUSS STRATEGIES, UPDATES AND COORDINATION (1.0); LITIGATION TEAM CALL TO DISCUSS STRATEGIES (0.6). | | | | |
| 10/29/25 | Bostel, Kevin | 2.00 | 4,190.00 | 021 | 74870270 |
| | CONFER WITH A. GEORGALLAS RE: STRATEGY AND OPEN ISSUES (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: COORDINATION AND STRATEGY (.8). | | | | |
| 10/29/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 021 | 74870344 |
| | STRATEGY CALL WITH LITIGATION AND RESTRUCTURING TEAMS (PARTIAL). | | | | |
| 10/29/25 | Moghaddam, Nili | 1.50 | 3,075.00 | 021 | 74946182 |
| | LITIGATION RESTRUCTURING TEAM MEETING (1.0); PREPARE FOR SAME (.5). | | | | |
| 10/29/25 | Carlson, Clifford W. | 0.20 | 395.00 | 021 | 74995336 |
| | EMAILS WITH WEIL LITIGATION RE COMMON INTEREST PRIVILEGE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Calabrese, Christine | 1.20 | 2,070.00 | 021 | 74850337 |
| | LITIGATION/RESTRUCTURING STRATEGY CALL (1.0) AND FOLLOW-UP EMAILS RE: SAME (.2). | | | | |
| 10/29/25 | Schusterman, Morgan N. | 1.00 | 1,725.00 | 021 | 74862216 |
| | LITIGATION RESTRUCTURING TEAM CALL. | | | | |
| 10/29/25 | Aquila, Elaina | 1.00 | 1,560.00 | 021 | 74831728 |
| | LITIGATION RESTRUCTURING MEETING. | | | | |
| 10/29/25 | Patel, Keya | 0.50 | 692.50 | 021 | 74896238 |
| | LITIGATION TEAM STRATEGY MEETING (PARTIAL). | | | | |
| 10/29/25 | Bascoy, Alejandro | 0.50 | 780.00 | 021 | 74924703 |
| | WORKSTREAM MEETING WITH LITIGATION TEAM (PARTIAL). | | | | |
| 10/29/25 | Burton, Greg | 0.90 | 1,246.50 | 021 | 74945333 |
| | RESTRUCTURING AND LITIGATION COORDINATION CALL (PARTIAL). | | | | |
| 10/30/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 021 | 74842284 |
| | ATTEND ADVISORS CALL. | | | | |
| 10/30/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 021 | 74842669 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING CASE UPDATES. | | | | |
| 10/30/25 | Lee, Justin D. | 0.60 | 1,230.00 | 021 | 74842999 |
| | ATTEND ADVISORS CALL. | | | | |
| 10/30/25 | Singh, Sunny | 1.00 | 2,395.00 | 021 | 74843968 |
| | RESTRUCTURING AND LITIGATION STRATEGY CALL. | | | | |
| 10/30/25 | Barr, Matt | 0.70 | 1,802.50 | 021 | 74865988 |
| | LITIGATION AND RESTRUCTURING ADVISORS CALL. | | | | |
| 10/30/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 74866057 |
| | ATTEND ADVISOR CALL. | | | | |
| 10/30/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 021 | 74866297 |
| | TEAM CALL TO DISCUSS STRATEGY ON LITIGATION AND RELATED ISSUES (1.0); CONSIDER STRATEGIES FOR OVERALL LITIGATION (0.3). | | | | |
| 10/30/25 | Bostel, Kevin | 2.70 | 5,656.50 | 021 | 74870545 |
| | PARTICIPATE ON ADVISOR UPDATE CALL WITH A&M, LAZARD AND WEIL (.6); PARTICIPATE IN RESTRUCTURING WIP MEETING (.7); CALL WITH WEIL RESTRUCTURING TEAM OPEN ISSUES AND NEXT STEPS (.6); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Georgallas, Andriana | 2.20 | 4,609.00 | 021 | 74870582 |
| | CALL WITH LITIGATION RE CASE STRATEGY (1.0); FURTHER TEAM CALLS RE SAME (1.2). | | | | |
| 10/30/25 | Carlson, Clifford W. | 2.20 | 4,345.00 | 021 | 74995317 |
| | PARTICIPATE ON WIP (.6); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE LITIGATION WORKSTREAMS (PARTIAL) (.4); PARTICIPATE ON TOUCH BASE CALL WITH WEIL TEAM (.6); PARTICIPATE ON ADVISOR CALL (.6). | | | | |
| 10/30/25 | Calabrese, Christine | 2.30 | 3,967.50 | 021 | 74850331 |
| | LITIGATION TEAM MEETING AND FOLLOW-UP EMAILS RE: SAME (1.3); LITIGATION/RESTRUCTURING STRATEGY CALL AND FOLLOW-UP EMAILS RE: SAME (1.0). | | | | |
| 10/30/25 | Cohan, Teddy | 0.80 | 1,208.00 | 021 | 74842631 |
| | ATTEND WIP MEETING (.4); ATTEND TOUCH-BASE CALL WITH WEIL TEAM (PARTIAL) (.4). | | | | |
| 10/30/25 | Winograd, Joshua H. | 0.40 | 510.00 | 021 | 74844088 |
| | ATTEND WIP MEETING. | | | | |
| 10/30/25 | Rosen, Abe | 0.40 | 428.00 | 021 | 74848263 |
| | TEAM WIP MEETING. | | | | |
| 10/30/25 | Chriswell, Immer | 0.50 | 535.00 | 021 | 74850413 |
| | REVIEW EMAIL CORRESPONDENCE REGARDING NDAS AND EXAMINER MOTION (.2); ATTEND (PARTIAL) TEAM WIP CALL (.3). | | | | |
| 10/30/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 021 | 74852111 |
| | REVIEW DEBEVOISE VDR (.2); REVIEW EMAIL SENT TO DEBEVOISE ON 9/24 (.1); ATTEND WORK IN PROGRESS MEETING WITH FULL RESTRUCTURING TEAM (.5). | | | | |
| 10/30/25 | George, Jason | 1.20 | 1,872.00 | 021 | 74852658 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.5); ATTEND ADVISOR CALL (0.7). | | | | |
| 10/30/25 | Findlay, Loren | 1.60 | 2,416.00 | 021 | 74858989 |
| | ATTEND ADVISOR STRATEGY CALL (.6); ATTEND WEIL RESTRUCTURING WIP MEETING (.4); ATTEND WEIL RESTRUCTURING TOUCHBASE CALL (.6). | | | | |
| 10/30/25 | Palisi, Thomas | 0.50 | 692.50 | 021 | 74876842 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 10/30/25 | Kuebler, John | 0.50 | 692.50 | 021 | 74888521 |
| | ATTEND WIP MEETING. | | | | |
| 10/30/25 | McCabe, Nate | 0.50 | 637.50 | 021 | 74889221 |
| | ATTEND WIP MEETING. | | | | |
| 10/30/25 | Patel, Keya | 1.00 | 1,385.00 | 021 | 74896265 |
| | LITIGATION TEAM STRATEGY MEETING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Kanoff, Justin | 2.10 | 3,171.00 | 021 | 74897182 |
| | TEAM UPDATE CALLS (1.7); PARTICIPATE ON WIP CALL (.4). | | | | |
| 10/30/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 021 | 74906374 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/30/25 | Barlow, Jarred | 1.10 | 1,402.50 | 021 | 74914994 |
| | ATTEND WIP MEETING (.5); ATTEND CASE TOUCHBASE CALL WITH WEIL RESTRUCTURING TEAM (.6). | | | | |
| 10/30/25 | Jones, Taylor | 0.40 | 604.00 | 021 | 74925537 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 10/30/25 | Ferrier, Kyle M. | 0.60 | 906.00 | 021 | 74975400 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/31/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 021 | 74848446 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CASE STRATEGY, DEPOSITIONS, DISCOVERY, AND DIP HEARING. | | | | |
| 10/31/25 | Singh, Sunny | 2.00 | 4,790.00 | 021 | 74848912 |
| | REVIEW AND RESPOND TO VARIOUS CASE UPDATE EMAILS (1.0); RESTRUCTURING AND LITIGATION COORDINATION CALL (PARTIAL) (.5); VARIOUS INTERNAL COORDINATION CALLS (.5). | | | | |
| 10/31/25 | Bostel, Kevin | 1.40 | 2,933.00 | 021 | 74866942 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: STRATEGY ISSUES (.9); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.5). | | | | |
| 10/31/25 | Carlson, Clifford W. | 1.40 | 2,765.00 | 021 | 74995340 |
| | EMAIL M. BARR, S. SINGH AND A. GEORGALLAS RE VARIOUS WORKSTREAMS (.4); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE VARIOUS LITIGATION WORKSTREAMS (1.0). | | | | |
| 10/31/25 | Niles-Weed, Robert B. | 0.70 | 1,382.50 | 021 | 75028001 |
| | MEET WITH RESTRUCTURING, LITIGATION TEAMS (PARTIAL). | | | | |
| 10/31/25 | Moghaddam, Nili | 0.90 | 1,845.00 | 021 | 75169292 |
| | LITIGATION / RESTRUCTURING COORDINATION MEETING. | | | | |
| 10/31/25 | Calabrese, Christine | 1.00 | 1,725.00 | 021 | 74848748 |
| | ATTEND LITIGATION/RESTRUCTURING STRATEGY CALL. | | | | |
| 10/31/25 | Aquila, Elaina | 0.90 | 1,404.00 | 021 | 74848592 |
| | RESTRUCTURING/LITIGATION CALL. | | | | |
| 10/31/25 | Patel, Keya | 0.50 | 692.50 | 021 | 74896567 |
| | LITIGATION TEAM MEETING ON STATUS OF WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Bascoy, Alejandro | 0.50 | 780.00 | 021 | 74924983 |

COORDINATION CALL WITH LITIGATION TEAM (PARTIAL).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **427.60** | **$788,437.50** | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Barr, Matt | 6.00 | 15,450.00 | 022 | 74612915 |

REVIEW CASE FILINGS (1.5); ALL HANDS ADVISORS CALL RE: HEARING (0.6) AND FOLLOW UP WITH TEAM (0.4); ATTEND TO HEARING ISSUES (0.5); PREPARE FOR HEARING (2.0); CALL WITH LENDERS ADVISORS RE: HEARINGS (0.5); CALL WITH TEAM RE: HEARING ISSUES (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Tsekerides, Theodore E. | 3.90 | 8,092.50 | 022 | 74618463 |

REVIEW REVISED DRAFTS OF COWAN DECLARATION AND FURTHER REVISIONS TO SAME AND MEETINGS WITH LAZARD TEAM RE: SAME (2.4); REVIEW MOORE FIRST DAY DECLARATION (0.9); CONSIDER AREAS FOR COWAN CROSS (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Georgallas, Andriana | 11.80 | 24,721.00 | 022 | 74648152 |

REVIEW, FINALIZE AND FILE FIRST DAY MOTIONS AND DECLARATIONS (6.7); CONFER WITH TEAM RE SAME (2.1); CONFER WITH CLIENT RE SAME (.8); CONFER WITH GIBSON AND DEBEVOISE RE SAME (.7); PREPARE FOR FIRST DAY HEARING (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Berezin, Robert S. | 5.80 | 12,035.00 | 022 | 74663206 |

DRAFT COMMUNICATION RE: WITNESS PREPARATION (.3); PREPARE FOR WITNESS MEETINGS FOR FIRST DAY (2.8); DEVELOP STRATEGY RE: EVIDENTIARY SUPPORT FOR FIRST DAY MOTIONS (.2); REVIEW EXHIBITS FOR FIRST DAY MOTION IN PREPARATION FOR HEARING (.4); WITNESS PREPARATION SESSION WITH C. MOORE (2.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Singh, Sunny | 1.00 | 2,395.00 | 022 | 74663218 |

ATTEND HEARING PREP MEETING WITH TEAM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Bostel, Kevin | 4.40 | 9,218.00 | 022 | 74831538 |

CHAPTER 11 PREP AND FILING ISSUES (1.6); REVIEW UPDATES FROM TEAM ON FILING ISSUES AND FOLLOW-UP RE: SAME (.6); CONFER WITH J. GEORGE RE: FILING ISSUES, INCLUDING U.S. TRUSTEE COMMENTS AND REDLINES (.3); FURTHER REVIEW OF FINAL DRAFTS FOR FILING (.4); PREPARE FOR FIRST DAY HEARING, INCLUDING OUTLINES AND SCRIPT FOR CONTESTED ISSUES (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 022 | 75016660 |

RARTICIPATE ON CALL RE FIRST DAY DECLARATION (.5); MULTIPLE TEAM MEETINGS RE HEARING (1.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Calabrese, Christine | 8.60 | 14,835.00 | 022 | 74647466 |

REVIEW FIRST DAY DECLARATIONS IN PREPARATION FOR FIRST DAY HEARING WITNESS PREPARATION AND DISCUSS SAME WITH R. BEREZIN AND K. FERRIER (2.0); LITIGATION WITNESS PREPARATION STRATEGY WITH LITIGATION TEAM (1.0); FINALIZE DECLARATIONS AND C. MOORE WITNESS PREPARATION (5.2); EMAILS WITH K. PATEL AND A. HAGLAGE RE: FIRST DAY HEARING PREPARATION (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Bui, Phong T. | 0.30 | 517.50 | 022 | 74663340 |

ATTEND CALL ON FIRST DAY DECLARATION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Kuebler, John | 5.90 | 8,171.50 | 022 | 74602090 |

DRAFT NOTICE OF FILING OF STIPULATION REGARDING PROCEDURES WITH RESPECT TO BENEFICIAL OWNERSHIP (1.1); CONDUCT FINAL REVIEW OF PETITIONS (3.0); COMPILE CHART OF UPCOMING FIRST-

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DAY MOTION DEADLINES AND OTHER REQUIREMENTS (1.8). | | | | |
| 09/29/25 | Bajramovic, Adi | 9.90 | 12,622.50 | 022 | 74612441 |

REVIEW JOINT ADMINISTRATION MOTION (1.2); REVISE CREDITORS' MATRIX MOTION (.9); REVISE JOINT ADMINISTRATION MOTION (.4); REVISE NOTICE OF COMMENCEMENT (.3); REVISE NOTICE OF COMPLEX CASE DESIGNATION (.2); DRAFT EMAIL MEMO ABOUT TIMING DEADLINES FOR PROCEDURAL MOTIONS (.8); DRAFT EMAIL TO CLAIMS AGENT REGARDING DEADLINES FOR FILING OF CONSOLIDATED CREDITOR MATRIX AND NOTICE OF MASTER SERVICE LIST (.3); COMPARE FILING VERSIONS OF PROCEDURAL MOTIONS WITH DRAFTS SHARED WITH U.S. TRUSTEE ON SEPTEMBER 26, 2025 (.4); CONDUCT RESEARCH INTO LOCAL BANKRUPTCY RULES FOR SDTX BANKRUPTCY COURT (.5); DRAFT EMAIL MEMO ABOUT NOTICE OF FILING OF CREDITOR MATRIX DETAILING APPROACHES TAKEN IN PAST SDTX BANKRUPTCY CASES (1.0); CONFER WITH K. LEE RE: TIMING FOR FILING A CONSOLIDATED CREDITOR MATRIX (.2); DRAFT NOTICE OF FILING OF CREDITOR MATRIX (.5); EMAIL KROLL TEAM ABOUT TIMING OF FILING OF CREDITOR MATRIX (.1); EMAIL A&M TEAM ABOUT TIMING OF FILING OF CREDITOR MATRIX (.1); CONFER WITH KROLL ABOUT MASTER SERVICE LIST (.1); DRAFT INSERT DESCRIBING CREDITORS' MATRIX MOTION FOR FIRST DAY DECLARATION (.7); DRAFT INSERT DESCRIBING JOINT ADMINISTRATION MOTION FOR FIRST DAY DECLARATION (.5); DRAFT SCRIPT FOR CREDITORS' MATRIX MOTION (.7); DRAFT SCRIPT FOR JOINT ADMINISTRATION MOTION (.4); DRAFT INSERT DESCRIBING SOFAS EXTENSION MOTION FOR FIRST DAY DECLARATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Patel, Keya | 7.30 | 10,110.50 | 022 | 74625652 |

COMPILE AND PREPARE COPIES AND E-BINDER OF KEY FINANCIALS IN ADVANCE OF LITIGATION TEAM STRATEGY MEETING WITH R. BEREZIN REGARDING FIRST DAY HEARING (1.5); COMPILE AND PREPARE COPIES AND E-BINDER OF DRAFT DECLARATIONS, EXHIBITS, FINANCIALS, AND WITNESS MATERIALS IN ADVANCE OF LITIGATION TEAM WITNESS PREPARATION SESSION WITH C. MOORE FOR FIRST DAY HEARING (2.3); PARTICIPATE IN LITIGATION TEAM WITNESS PREPARATION SESSION WITH R. BEREZIN AND C. CALABRESE WITH C. MOORE IN ADVANCE OF FIRST DAY HEARING (3.0); REVIEW CORRESPONDENCE, MEDIA UPDATES, AND FACTUAL UPDATES REGARDING FILING PROCESS AND FIRST DAY HEARING PREPARATION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Haglage, Abby | 1.40 | 1,498.00 | 022 | 74646950 |

PARTICIPATE IN WITNESS PREPARATION OF C. MOORE FOR FIRST-DAY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | George, Jason | 13.30 | 20,748.00 | 022 | 74648170 |

REVIEW, REVISE AND FINALIZE FIRST-DAY PLEADINGS FOR FILING AND SIGN OFF ON FILING OF PETITIONS AND MOTIONS (10.4); REVISE DRAFT OF FIRST-DAY DECLARATION (0.5); REVIEW AND REVISE AGENDA FOR FIRST-DAY HEARING (0.4); MEET WITH C. MOORE AND WEIL TEAM RE: FIRST-DAY HEARING PREPARATIONS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Leggiero, Angeline | 6.80 | 9,894.00 | 022 | 74655327 |

DRAFT AND REVISE DEMONSTRATIVE FOR FIRST DAY HEARING (2.8); CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE SAME (.7); CORRESPONDENCE WITH PARALEGALS RE SAME AND REVISE NOTICE OF FILING SAME (.5); DRAFT FIRST DAY MOTION SUMMARIES FOR DECLARATION IN SUPPORT OF FIRST DAY RELIEF (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Ferrier, Kyle M. | 6.20 | 9,362.00 | 022 | 74659984 |

ATTEND WITNESS PREP RE FIRST DAY HEARING (2.0); CORRESPOND WITH R. BEREZIN AND LITIGATION TEAM RE SAME (.6); REVIEW DOCUMENTS RE SAME (1.9); REVIEW AND REVISE WITNESS AND EXHIBIT LIST (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Findlay, Loren | 4.80 | 7,248.00 | 022 | 74663441 |

ATTEND CALL WITH AHG ADVISORS AND COMPANY ADVISORS RE: FIRST DAY DECLARATION (.3); ATTEND WITNESS PREP FOR C. MOORE (1.5); HEARING PREPARATIONS (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Rhine, Fredrick | 3.90 | 6,084.00 | 022 | 74663444 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEIL TEAM MEETING RE WITNESS CROSS EXAMINATION PREP (1.0); ANALYZE FILING DOCUMENTS (2.4); DRAFT INTERNAL WEIL CORRESPONDENCE RE SAME (.5). | | | | |
| 09/29/25 | Rosen, Abe | 2.70 | 2,889.00 | 022 | 74663546 |
| | UPDATE AGENDA AND EXHIBIT AND WITNESS LIST FOR FIRST DAY HEARING (1.1); REVISE AGENDA FOR FIRST DAY HEARING (1.6). | | | | |
| 09/29/25 | Palisi, Thomas | 7.70 | 10,664.50 | 022 | 74663552 |
| | CONDUCT LEGAL RESEARCH RE: JOINT ADMINISTRATION OF CASES (4.2); CALL WITH J. GEORGE RE: SAME (0.1); DRAFT FIRST DAY DECLARATION IN SUPPORT OF FIRST DAY PLEADINGS (3.4). | | | | |
| 09/29/25 | McCabe, Nate | 0.20 | 255.00 | 022 | 74663667 |
| | DRAFT EMAIL TO PARALEGAL TEAM REQUESTING PRO HAC VICE APPLICATIONS FOR LITIGATION TEAM. | | | | |
| 09/29/25 | Barlow, Jarred | 13.90 | 17,722.50 | 022 | 74707969 |
| | REVISE FIRST DAY DECLARATION (11.6); CORRESPOND WITH GIBSON TEAM RE: FIRST DAY MOTIONS (.3); ATTEND CALLS WITH A. GEORGALLAS RE: FIRST DAY DECLARATION (.3); PREPARE INSERTS FOR FIRST DAY DECLARATION (.4); CORRESPOND WITH WEIL LITIGATION, BANKING, AND LAZARD TEAMS REGARDING FIRST DAY DECLARATION DILIGENCE (.9); UPDATE FIRST DAY MOTIONS IN ADVANCE OF FILING (.3); OTHER HEARING PREPARATIONS AND LOGISTICS IN ADVANCE OF FIRST DAY HEARING (.1). | | | | |
| 09/29/25 | Jones, Taylor | 1.00 | 1,510.00 | 022 | 75169792 |
| | CALL WITH WEIL RESTRUCTURING RE: FIRST DAY MOTIONS (0.2); CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: FIRST DAY MOTIONS (0.8). | | | | |
| 09/29/25 | Nöller, Nicolas | 3.00 | 2,010.00 | 022 | 75180711 |
| | DRAFT HORIZON GLOBAL GERMANY GMBH SHAREHOLDER RESOLUTION ON CHAPTER 11 (.7); REVIEW UBS HORIZON FACILITY FORBEARANCE AGREEMENT RE: HORIZON GLOBAL GERMANY GMBH SHAREHOLDER RESOLUTION ON CHAPTER 11 (1.2); REVIEW UBS HORIZON FACILITY RE: HORIZON GLOBAL GERMANY GMBH SHAREHOLDER RESOLUTION ON CHAPTER 11 (1.1). | | | | |
| 09/29/25 | Kleissler, Matthew J. | 11.80 | 5,605.00 | 022 | 74583514 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE CHAPTER 11 PETITIONS (6.3); ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY HEARING ON OCTOBER 1, 2025 (5.5). | | | | |
| 09/29/25 | Lee, Kathleen A. | 16.70 | 10,521.00 | 022 | 74602472 |
| | FILE CHAPTER 11 PETITIONS (6.0); PREPARE AND FILE FIRST DAY MOTIONS (5.5); ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING (.9); CONDUCT RESEARCH RE: CREDITOR MATRIX (.9); UPDATE JOINT ADMINISTRATION MOTION WITH CASE NUMBERS (1.0); UPDATE NOTICE OF COMMENCEMENT RE: SAME (1.5); PREPARE MATERIALS FOR FIRST DAY HEARING (.4); ASSIST WITH PREPARATION OF MATERIALS FOR FILING OF PETITIONS (.5). | | | | |
| 09/29/25 | Jalomo, Chris | 5.00 | 2,250.00 | 022 | 74630093 |
| | ASSIST WITH ELECTRONIC FILING OF VOLUNTARY PETITIONS FOR 99 DEBTOR CASES AND EMAILS AND DISCUSSIONS REGARDING SAME. | | | | |
| 09/29/25 | Olvera, Rene | 10.70 | 5,617.50 | 022 | 74630222 |
| | ASSIST WITH ELECTRONIC FILING OF VOLUNTARY PETITIONS AND EMAILS AND DISCUSSIONS REGARDING SAME (5.0); PREPARE AND ELECTRONICALLY FILE FIRST DAY EMERGENCY MOTIONS (5.7). | | | | |
| 09/29/25 | Stauble, Christopher A. | 17.60 | 11,088.00 | 022 | 74758168 |
| | OPEN CHAPTER 11 BANKRUPTCY CASES (6.5); COORDINATE THE FILING OF FIRST DAY PLEADINGS (5.9); ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS (4.5); ASSIST WITH PREPARATION OF CHAPTER 11 PETITIONS (.5); FILE DECLARATION OF CHARLES M. MOORE IN SUPPORT OF DEBTORS' CHAPTER 11 PETITIONS (.2). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Tsekerides, Theodore E. | 4.40 | 9,130.00 | 022 | 74618391 |

REVIEW AND CONSIDER REVISED DRAFT DECLARATIONS AND DIP MOTION (1.3); PREP T. COWAN FOR HEARING (1.8); REVIEW MATERIALS FOR HEARING PREP (0.8); REVIEW OBJECTIONS (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Berezin, Robert S. | 4.80 | 9,960.00 | 022 | 74618954 |

ANALYSIS OF SPV STRUCTURES IN PREPARATION FOR FIRST DAY HEARING (.7); CALL WITH K. FERRIER RE: PREPARATION FOR FIRST DAY MOTIONS (.7); REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION (.5); MEET WITH K. FERRIER, K. PETAL IN PREPARATION FOR FIRST DAY HEARING (1.8); MEET WITH C. MOORE RE: HEARING PREP (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Georgallas, Andriana | 12.10 | 25,349.50 | 022 | 74648098 |

PREPARE FOR FIRST DAY HEARING (6.7); WITNESS PREP (3.3); REVIEW OBJECTIONS TO FIRST DAY MOTIONS AND RESOLUTION OF SAME (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Barr, Matt | 6.80 | 17,510.00 | 022 | 74659830 |

PREPARE FOR HEARING (3.0); MEETING WITH TEAM RE: HEARINGS (0.2), AND FILINGS (0.5); PREPARE FOR HEARING (0.3); REVIEW FINAL FILINGS (2.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Singh, Sunny | 3.00 | 7,185.00 | 022 | 74663747 |

PREPARE FOR HEARING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Falk, Jessica L. | 0.50 | 997.50 | 022 | 74663751 |

REVIEW FIRST DAY HEARING OUTLINE AND RELEVANT MEDIA COVERAGE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Carlson, Clifford W. | 1.50 | 2,962.50 | 022 | 74813324 |

REVIEW AND REVISE WITNESS AND EXHIBIT LIST AND OTHER FILINGS (.5); PARTICIPATE AT PREPARATION FOR COWAN TESTIMONY (.5); PARTICIPATE AT PREPARATION FOR MOORE TESTIMONY (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Bostel, Kevin | 8.90 | 18,645.50 | 022 | 74831515 |

PREPARE FOR FIRST DAY HEARING (1.5); REVISE ORDERS AND ADDRESS COMMENTS (2.3); MEET WITH TEAM RE: PREP ISSUES (1.6); DISCUSSION OPEN ISSUES WITH A&M (.8); ATTEND ADVISOR UPDATE CALLS AND SESSIONS (1.5); OUTLINE MATERIALS FOR FIRST DAY HEARING (.8); FURTHER UPDATES TO CASH MANAGEMENT ORDERS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Calabrese, Christine | 7.50 | 12,937.50 | 022 | 74647480 |

REVIEW C. MOORE AND T. COWAN DECLARATIONS (3.0); STRATEGIZE WITH R. BEREZIN, K. PATEL, AND K. FERRIER RE: C. MOORE WITNESS PREPARATION (1.0); DRAFT C. MOORE WITNESS PREPARATION OUTLINE (.6); C. MOORE WITNESS PREPARATION WITH R. BEREZIN AND K. PATEL (.7); DRAFT C. MOORE AND T. COWAN REDIRECT OUTLINES (.7); EMAILS AND CALLS WITH A. HAGLAGE RE: EXHIBIT LIST AND EVIDENCE OUTLINE (.4); EMAILS WITH J. WARD RE: LITIGATION WORK STREAMS (.1); REVIEW DRAFT WITNESS AND EXHIBIT LIST AND EMAILS/CALLS WITH K. FERRIER RE: SAME (.3); REVIEW FIRST DAY OBJECTIONS (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Rosen, Abe | 5.70 | 6,099.00 | 022 | 74616535 |

UPDATE FIRST DAY HEARING AGENDA AND WITNESS AND EXHIBIT LIST (2.8); UPDATE DECK FOR OPERATING IN CHAPTER 11 (2.3); DRAFT OUTLINE FOR FIRST DAY HEARING AND MOTION ORDER (.3); COMPILE OBJECTIONS FOR BINDERS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Kuebler, John | 2.70 | 3,739.50 | 022 | 74618673 |

REVISE DEADLINE CHART (1.2); DRAFT CHART OF UPCOMING DEADLINES (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Bajramovic, Adi | 2.50 | 3,187.50 | 022 | 74619030 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAILS TO KROLL TEAM REGARDING STATUS UPDATE FOR NOTICE OF MASTER SERVICE LIST (.3); DRAFT EMAIL TO J. GEORGE ABOUT MASTER SERVICE LIST (.1); DRAFT EMAIL TO J. KUEBLER RE: MASTER SERVICE LIST (.1); CONFER WITH J. BARLOW RE: FIRST DAY DECLARATION (.1); CONFER WITH J. GEORGE RE: FIRST DAY DECLARATION (.1); REVISE FIRST DAY DECLARATION TO REFLECT J. GEORGE'S, C. CALEBRESE'S, AND A. GEORGALLAS' COMMENTS (1.5); SEND REVISED FIRST DAY DECLARATION TO J. GEORGE AND J. BARLOW (.1); DRAFT EMAIL TO A. LEGGIERO RE: RESEARCH FOR REDACTION OF INFORMATION IN CREDITOR'S MATRIX MOTION (.2). | | | | |
| 09/30/25 | Patel, Keya | 11.20 | 15,512.00 | 022 | 74625612 |
| | PREPARE DOCUMENTS IN ADVANCE OF LITIGATION TEAM PREPARATION SESSION (1.0); REVIEW FIRST DAY DECLARATION AND C. MOORE DIP DECLARATION AND PREPARE ISSUES LIST FOR POTENTIAL CROSS EXAMINATION IN ADVANCE OF WITNESS PREPARATION SESSION (2.1); MEET WITH R. BEREZIN AND C. CALABRESE TO PREPARE EXAMINATION QUESTIONS IN ADVANCE OF WITNESS PREPARATION SESSION (2.0); MEET WITH R. BEREZIN AND C. CALABRESE TO CONDUCT PRACTICE EXAMINATION QUESTIONS WITH C. MOORE IN ADVANCE OF FIRST DAY HEARING (2.0); PREPARE WITNESS & EXHIBIT LIST AND CORRESPONDING EXHIBITS FOR FILING IN ADVANCE OF FIRST DAY HEARING (2.8); REVIEW EXHIBITS TO WITNESS & EXHIBIT LIST AND PROPOSE REDACTIONS IN ADVANCE OF FILING (.8); REVIEW CORRESPONDENCE, MEDIA UPDATES, AND FACTUAL UPDATES REGARDING FILING PROCESS AND FIRST DAY HEARING PREPARATION (.5). | | | | |
| 09/30/25 | Winograd, Joshua H. | 5.70 | 7,267.50 | 022 | 74625669 |
| | PREPARE HEARING BINDER (0.6); PREPARE HEARING MATERIALS (3.4); PREPARE NOTICE OF FILING CREDIT AGREEMENT (1.2); REVIEW AND CIRCULATE OBJECTIONS AND PREPARE TRACKER OF OBJECTIONS (0.5). | | | | |
| 09/30/25 | Palisi, Thomas | 15.20 | 21,052.00 | 022 | 74644367 |
| | MOOT PRESENTATION RE: TAXES MOTION WITH A. GEORGALLAS AND K. BOSTEL (0.3); SECOND PRESENTATION (0.3); PREPARE FOR FIRST-DAY HEARING RE: TAXES MOTION PRESENTATION (5.7); PREPARE FOR FIRST-DAY HEARING (8.9). | | | | |
| 09/30/25 | Haglage, Abby | 1.90 | 2,033.00 | 022 | 74646978 |
| | PARTICIPATE IN WITNESS PREPARATION SESSION OF T. COWAN (0.8); TAKE NOTES DURING PREP SESSION OF T. COWAN FOR TEAM USE (0.3); ASSIST WITH PREPARING WITNESS BINDERS AND CATALOGING ANTICIPATED TESTIMONY (0.5); PREPARE INITIAL TABLE OF EXHIBITS AND DRAFT WITNESS SCRIPT FOR R. BEREZIN FOR UPCOMING FIRST-DAY HEARING (.3). | | | | |
| 09/30/25 | George, Jason | 10.90 | 17,004.00 | 022 | 74648167 |
| | OUTLINE, DRAFT AND REVISE SCRIPTS FOR FIRST DAY HEARING (4.0); PREPARE FOR FIRST-DAY HEARING (5.0); REVIEW AND REVISE FIRST-DAY DECLARATION IN SUPPORT OF RELIEF GRANTED (1.5); REVIEW AND REVISE AGENDA FOR FIRST-DAY HEARING (0.3); CORRESPOND WITH N. MCCABE RE: PRO HAC APPLICATIONS (0.1). | | | | |
| 09/30/25 | Leggiero, Angeline | 11.80 | 17,169.00 | 022 | 74655669 |
| | REVISE FIRST DAY HEARING DEMONSTRATIVE AND FURTHER REVISE SAME (2.6); CORRESPONDENCE WITH DEBEVOISE, SHEKHAR AND BANKING TEAM RE SAME (.6); CORRESPONDENCE WITH M. BARR RE ISSUES IN CONNECTION WITH SAME (.5); DRAFT INSURANCE MOTION AND CREDITOR MATRIX MOTION FIRST DAY HEARING SCRIPTS (2.5); ATTEND MEETING WITH K. BOSTEL AND A. GEORGALLAS RE FIRST DAY HEARING PREP (.5); PREPARE FOR PRESENTATION AT FIRST DAY HEARING (5.1). | | | | |
| 09/30/25 | McCabe, Nate | 6.40 | 8,160.00 | 022 | 74657032 |
| | REVISE FIRST DAY HEARING SCRIPT FOR UTILITIES MOTION (1.2); DRAFT AND REVISE FIRST DAY HEARING SCRIPT FOR AUTOMATIC STAY MOTION (2.4); MEET WITH A. GEORGALLAS AND K. BOSTEL TO DISCUSS FIRST DAY PRESENTATIONS (0.5); CONDUCT RESEARCH ON FIRST DAY HEARING TRANSCRIPTS (2.3). | | | | |
| 09/30/25 | Findlay, Loren | 6.50 | 9,815.00 | 022 | 74663791 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: FIRST DAY HEARING (3.0); FIRST DAY HEARING PREPARATIONS (3.0); ATTEND COWAN WITNESS PREP (.5). | | | | |
| 09/30/25 | Rhine, Fredrick | 3.40 | 5,304.00 | 022 | 74670015 |
| | PREPARE FIRST DAY HEARING MATERIALS RE WITNESS TESTIMONY (1.4); WITNESS PREPARATION SESSION (1.5); ANALYZE OBJECTIONS TO FIRST DAY FILINGS (.5). | | | | |
| 09/30/25 | Barlow, Jarred | 10.60 | 13,515.00 | 022 | 74707978 |
| | REVIEW PRO HAC APPLICATION (.1); PULL REPORTING REQUIREMENTS FROM MOTIONS FOR J. KEUBLER (.2); ATTEND CALL WITH J. GEORGE RE: FIRST DAY HEARING (.1); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.1); REVIEW HEARING TRANSCRIPTS, PREPARE SCRIPTS, AND REHEARSE HEARING PRESENTATION (7.5); REVISE FIRST DAY DECLARATION MOTION INSERTS (.6); PREPARE SUMMARY CHART OF FIRST DAY RELIEF UNDER CUSTOMER PROGRAM MOTION FOR J. GEORGE (.8); PREPARE WITNESS EXHIBIT LIST FOR K. FERRIER (1.2). | | | | |
| 09/30/25 | Kleissler, Matthew J. | 3.50 | 1,662.50 | 022 | 74614236 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE AGENDA OF MATTERS SET FOR EMERGENCY VIRTUAL HEARING ON OCTOBER 1, 2025 (.1); ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY HEARING ON OCTOBER 1, 2025 (2.6); ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY OBJECTIONS (.8). | | | | |
| 09/30/25 | Lee, Kathleen A. | 5.50 | 3,465.00 | 022 | 74628032 |
| | CONDUCT PRECEDENT RESEARCH FOR T. PALISI RE: CONTESTED FIRST DAY HEARINGS (.3); CONDUCT PRECEDENT RESEARCH FOR J. BARLOW RE: RECENT CHAPTER 11 CASES BEFORE JUDGE LOPEZ (.5); REVISE PRO HAC VICE MOTIONS (.5); PREPARE MATERIALS FOR FIRST DAY HEARING (4.2). | | | | |
| 09/30/25 | Jalomo, Chris | 2.60 | 1,170.00 | 022 | 74630220 |
| | ASSIST WITH THE PREPARATION AND ELECTRONICALLY FILING OF OCTOBER 1, 2025 WITNESS AND EXHIBIT LIST WITH EXHIBITS AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 09/30/25 | Olvera, Rene | 1.50 | 787.50 | 022 | 74630312 |
| | PREPARE AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST FOR FIRST DAY HEARING (INCLUDING PREPARATION OF EXHIBITS) AND EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME. | | | | |
| 09/30/25 | Stauble, Christopher A. | 7.60 | 4,788.00 | 022 | 74759255 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS. | | | | |
| 10/01/25 | Mastoras, Thomas | 2.80 | 5,586.00 | 022 | 74630329 |
| | ATTEND (VIRTUALLY) FIRST DAY HEARING (PARTIAL). | | | | |
| 10/01/25 | Falk, Jessica L. | 3.50 | 6,982.50 | 022 | 74631402 |
| | REVIEW UPDATED FIRST DAY HEARING OUTLINE (0.1); REVIEW FINAL DECLARATIONS (1.0); ATTEND (PARTIAL) FIRST DAY HEARING (2.4). | | | | |
| 10/01/25 | Lee, Justin D. | 3.70 | 7,585.00 | 022 | 74632320 |
| | REVIEW FINAL DIP ORDER AND DIP CREDIT AGREEMENT IN ANTICIPATION OF FIRST DAY HEARINGS (1.2); ATTEND FIRST DAY HEARINGS (PARTIAL) (2.5). | | | | |
| 10/01/25 | Singh, Sunny | 10.00 | 23,950.00 | 022 | 74635785 |
| | PREPARE FOR FIRST DAY HEARING (4.9); PARTICIPATE IN FIRST DAY HEARING (3.6); MEET WITH ADVISOR TEAM DURING BREAK RE: HEARING (1.5). | | | | |
| 10/01/25 | Berezin, Robert S. | 5.80 | 12,035.00 | 022 | 74643673 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OBJECTIONS FILED TO FIRST DAY RELIEF (1.0); DEVELOPING WORK PLAN FOR ANTICIPATED DISCOVERY (.5); PREPARE FOR FIRST DAY HEARING (1.7); ATTEND (PARTIAL) FIRST DAY HEARING (2.6). | | | | |
| 10/01/25 | Tsekerides, Theodore E. | 4.50 | 9,337.50 | 022 | 74648000 |
| | REVIEW ADDITIONAL OBJECTIONS AND CONSIDER IMPACT ON HEARING (0.8); PREPARE FOR FIRST DAY HEARING (1.4); ATTEND (PARTIAL) FIRST DAY HEARING (2.3). | | | | |
| 10/01/25 | Georgallas, Andriana | 9.20 | 19,274.00 | 022 | 74648102 |
| | PREPARE FOR FIRST DAY HEARING (3.3); ATTEND FIRST DAY HEARING (3.6); MEET WITH ADVISOR TEAMS DURING FIRST DAY HEARING BREAK RE HEARING MATTERS (1.5); CONFER WITH TEAM RE FIRST DAY ORDERS (.8). | | | | |
| 10/01/25 | Wilkinson, Andrew J. | 3.00 | 7,050.00 | 022 | 74649425 |
| | ATTEND FIRST DAY HEARING (PARTIAL). | | | | |
| 10/01/25 | Barr, Matt | 8.00 | 20,600.00 | 022 | 74659887 |
| | ATTEND HEARING (3.6); PREPARE FOR HEARING (4.0); FOLLOW UP WITH TEAM RE: HEARING (0.4). | | | | |
| 10/01/25 | Goldring, Stuart J. | 3.70 | 9,527.50 | 022 | 74660670 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/01/25 | Carlson, Clifford W. | 5.50 | 10,862.50 | 022 | 74661902 |
| | ATTEND FIRST-DAY HEARING (3.6); PREPARE FOR SAME (1.9). | | | | |
| 10/01/25 | Bostel, Kevin | 7.50 | 15,712.50 | 022 | 74661963 |
| | PREPARE FOR FIRST DAY HEARING (3.9); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Davidson, Jenny | 4.00 | 9,400.00 | 022 | 74726499 |
| | ATTEND FIRST DAY HEARING (3.6); PREPARE FOR SAME (.4). | | | | |
| 10/01/25 | Westerman, Gavin | 1.00 | 2,095.00 | 022 | 74823909 |
| | ATTEND HEARING (PARTIAL). | | | | |
| 10/01/25 | Calabrese, Christine | 8.30 | 14,317.50 | 022 | 74647770 |
| | REVIEW OBJECTIONS, FINALIZE WITNESS OUTLINES, AND UPDATE EVIDENCE OUTLINE IN PREPARATION FOR FIRST DAY HEARING (4.7); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Bui, Phong T. | 3.60 | 6,210.00 | 022 | 74823960 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/01/25 | New, Jonathon | 2.00 | 3,420.00 | 022 | 75024961 |
| | ATTEND (PARTIAL) DAY 1 CHAPTER 11 HEARINGS. | | | | |
| 10/01/25 | Matoussi, Josef N. | 1.00 | 670.00 | 022 | 74633332 |
| | ATTEND VIRTUAL FIRST DAY HEARING (PARTIAL). | | | | |
| 10/01/25 | Torres, Zachary | 2.90 | 3,103.00 | 022 | 74634300 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND FIRST-DAY HEARING (PARTIAL). | | | | |
| 10/01/25 | Rosen, Abe | 5.90 | 6,313.00 | 022 | 74635046 |
| | UPDATE AGENDA AND APPROVE FINAL VERSION (2.3); ATTEND HEARING AND TAKE NOTES OF SAME (3.6). | | | | |
| 10/01/25 | Bajania, Nisha D. | 3.30 | 4,207.50 | 022 | 74636836 |
| | ATTEND FIRST DAY HEARING (PARTIAL) (1.3); ATTEND FIRST DAY HEARING (PARTIAL) (2.0). | | | | |
| 10/01/25 | Lopez Scherer, Enrique | 3.00 | 4,155.00 | 022 | 74637909 |
| | ATTEND FIRST DAY HEARING (PARTIAL). | | | | |
| 10/01/25 | Winograd, Joshua H. | 7.60 | 9,690.00 | 022 | 74641415 |
| | ATTEND FIRST DAY HEARINGS (3.6); PREPARE FOR SAME (.3); PREPARE FOR HEARING ON DIP MOTION (3.7). | | | | |
| 10/01/25 | Bajramovic, Adi | 5.50 | 7,012.50 | 022 | 74641885 |
| | ATTEND FIRST DAY HEARING (3.6); PREPARE FOR SAME (1.2); CONFER WITH J. GEORGE RE: PUBLISHING NOTICE OF COMMENCEMENT IN NYTIMES (.1); DRAFT EMAIL TO J. GEORGE RE: NOTICE OF FILING OF CREDITOR MATRIX AND COVER SHEET OF MSL (.2); DRAFT EMAILS TO H. BAER AT KROLL RE: MASTER SERVICE LIST (.4). | | | | |
| 10/01/25 | Palisi, Thomas | 9.10 | 12,603.50 | 022 | 74644363 |
| | PREPARE FOR FIRST-DAY HEARING (5.5); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Haglage, Abby | 3.90 | 4,173.00 | 022 | 74646958 |
| | CONFER WITH C. CALABRESE OVER SCRIPT FOR R. BEREZIN IN CONNECTION WITH FIRST-DAY HEARING (0.3); PREPARE EXHIBIT LIST WITH DOCKET NUMBERS FOR USE AT FIRST-DAY HEARING (0.6); ARRANGE PRINTING OF EXHIBIT LIST AND HEARING MATERIALS (0.2); ATTEND FIRST-DAY HEARING (PARTIAL) (2.8). | | | | |
| 10/01/25 | Jones, Taylor | 1.70 | 2,567.00 | 022 | 74647708 |
| | ATTEND FIRST DAY HEARING (PARTIAL). | | | | |
| 10/01/25 | George, Jason | 9.50 | 14,820.00 | 022 | 74648252 |
| | REVISE DRAFT OF FIRST-DAY ORDER SUMMARIES FOR CLIENT AND A&M (.5); PREPARE FOR FIRST-DAY HEARING (5.4); ATTEND AND PRESENT AT FIRST-DAY HEARING (3.6). | | | | |
| 10/01/25 | Findlay, Loren | 6.00 | 9,060.00 | 022 | 74653425 |
| | PREPARE FOR FIRST DAY HEARING (2.4); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Leggiero, Angeline | 6.10 | 8,875.50 | 022 | 74655980 |
| | REVISE FIRST DAY DEMONSTRATIVE AND COORDINATE FILING OF SAME (1.3); CALL WITH A. GEORGALLAS RE HEARING PREP (.1); PREPARE FOR FIRST DAY HEARING PRESENTATION (1.1); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | McCabe, Nate | 6.40 | 8,160.00 | 022 | 74657052 |
| | PREPARE FOR FIRST DAY HEARING (2.8); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Ferrier, Kyle M. | 5.10 | 7,701.00 | 022 | 74659902 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WITNESS PREP RE FIRST DAY HEARING AND PREPARE DOCUMENTS RE SAME (2.8); ATTEND FIRST DAY HEARING (PARTIAL) (2.3). | | | | |
| 10/01/25 | Patel, Keya | 7.80 | 10,803.00 | 022 | 74667663 |
| | COORDINATE ATTORNEY AND WITNESS BINDERS IN ADVANCE OF FIRST DAY HEARING (1.0); PREPARE ANNOTATED PHYSICAL WITNESS & EXHIBIT LIST, DECLARATIONS, AND BINDER FOR WEIL LITIGATION TEAM AND WITNESSES (C. MOORE AND T. COWAN) IN ADVANCE OF FIRST DAY HEARING (3.2); ATTEND, TAKE NOTES, AND PROVIDE SUPPORT TO LITIGATION TEAM DURING FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Rhine, Fredrick | 5.50 | 8,580.00 | 022 | 74670083 |
| | PREPARE FIRST DAY HEARING MATERIALS RE WITNESS TESTIMONY (1.9); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Kuebler, John | 5.50 | 7,617.50 | 022 | 74697149 |
| | ATTEND FIRST DAY HEARING (3.6); PREPARE FOR SAME (1.9). | | | | |
| 10/01/25 | Barlow, Jarred | 7.80 | 9,945.00 | 022 | 74708071 |
| | ATTEND HEARING (3.6): PREPARE FOR FIRST DAY HEARING (4.2). | | | | |
| 10/01/25 | Schonfeld, Josh A. | 3.60 | 5,436.00 | 022 | 74823970 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/01/25 | Lee, Kathleen A. | 3.00 | 1,890.00 | 022 | 74645847 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING. | | | | |
| 10/01/25 | Kleissler, Matthew J. | 7.60 | 3,610.00 | 022 | 74667602 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY OBJECTIONS (1.3); ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY HEARING ON OCTOBER 1, 2025 (2.6); ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF RESCHEDULED FIRST DAY HEARING (.1); ATTEND FIRST DAY HEARING (3.6). | | | | |
| 10/01/25 | Stauble, Christopher A. | 11.80 | 7,434.00 | 022 | 74760164 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS (9.9); DRAFT (.9) AND FILE (.2) NOTICE OF RESCHEDULING OF FIRST DAY HEARING; ASSIST WITH PREPARATION OF FIRST DAY DEMONSTRATIVE (.8). | | | | |
| 10/02/25 | Bajramovic, Adi | 3.00 | 3,825.00 | 022 | 74641876 |
| | CONFER WITH J. GEORGE RE: PUBLISHING NOTICE OF COMMENCEMENT IN NYTIMES (.2); REVISE NOTICE OF COMMENCEMENT FOR PUBLICATION AND FOR A REVISED FILING (.4); DRAFT SUMMARY OF REQUIREMENTS OF DEBTORS UNDER PROCEDURAL ORDERS ENTERED (.4); CORRESPONDENCE WITH J. GEORGE REGARDING FURTHER PETITIONS TO BE PREPARED (.5); DRAFT EMAIL TO A. ATTARWALA REGARDING MERGE SOURCE FOR PETITIONS TO FILE ON DOCKET (.3); REVISE MERGE SOURCE FOR ADDITIONAL ENTITIES (1.2). | | | | |
| 10/02/25 | George, Jason | 0.60 | 936.00 | 022 | 74648334 |
| | REVIEW AND REVISE DRAFT OF SUMMARY OF FIRST-DAY ORDERS. | | | | |
| 10/02/25 | McCabe, Nate | 0.50 | 637.50 | 022 | 75017066 |
| | REVISE SUMMARY OF FIRST DAY ORDERS. | | | | |
| 10/02/25 | Okada, Tyler | 0.20 | 75.00 | 022 | 74655199 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH POTENTIAL FILING OF ADDITIONAL DEBTOR ENTITIES. | | | | |
| 10/02/25 | Jalomo, Chris | 0.30 | 135.00 | 022 | 74720544 |
| | PREPARE AND ELECTRONICALLY FILE FIRST DAY HEARING TRANSCRIPT REQUEST. | | | | |
| 10/03/25 | Bajramovic, Adi | 0.60 | 765.00 | 022 | 74645820 |
| | CORRESPONDENCE WITH H. BAER RE: PUBLICATION OF NOTICE OF COMMENCEMENT IN NYTIMES (.2); DRAFT EMAIL TO PARALEGALS RE: UPDATED ENTITIES FOR POTENTIAL FILING (.1); DRAFT EMAILS TO PARALEGALS FOR FILING OF NOTICE OF COMMENCEMENT (.2); DRAFT EMAIL TO A. ATTARWALA RE: NYTIMES PROOF FOR PUBLICATION OF NOTICE OF COMMENCEMENT (.1). | | | | |
| 10/03/25 | McCabe, Nate | 2.60 | 3,315.00 | 022 | 74657249 |
| | CONDUCT RESEARCH ON CHAPTER 11 CASES WITH MULTIPLE PETITION FILING DATES (0.5); DRAFT SECOND DAY BOILER (1.3); UPDATE ORGANIZATIONAL CHART TO REFLECT POTENTIAL NEW FILING ENTITIES (0.8). | | | | |
| 10/06/25 | Bajramovic, Adi | 0.10 | 127.50 | 022 | 74662512 |
| | CORRESPONDENCE WITH H. BAER RE: PUBLICATION OF NOTICE OF COMMENCEMENT IN NYTIMES. | | | | |
| 10/06/25 | Carpinello, Courtney | 3.30 | 3,531.00 | 022 | 74667476 |
| | DRAFT PROTECTIVE ORDER. | | | | |
| 10/07/25 | Bajramovic, Adi | 0.20 | 255.00 | 022 | 74669651 |
| | CORRESPONDENCE WITH H. BAER RE: UPDATED MSL (.1); CORRESPONDENCE WITH C. RIVERA AT KROLL REGARDING UPDATED MSL (.1). | | | | |
| 10/08/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 022 | 74679364 |
| | CORRESPONDENCE WITH C. RIVERA AT KROLL REGARDING UPDATED MSL (.4); REVISE AND COMPILE FILING VERSION OF MASTER SERVICE LIST (.5); SEND TRANSCRIPT OF FIRST DAY HEARING TO S. MCCAULEY AND LAZARD TEAM (.1). | | | | |
| 10/08/25 | George, Jason | 0.30 | 468.00 | 022 | 74708098 |
| | REVIEW MASTER SERVICE LIST AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 10/08/25 | Okada, Tyler | 0.50 | 187.50 | 022 | 74711242 |
| | ASSIST WITH PREPARATION AND FILING OF DEBTORS' MASTER SERVICE LIST [DOCKET NO. 308]. | | | | |
| 10/13/25 | Barlow, Jarred | 0.30 | 382.50 | 022 | 74746664 |
| | DRAFT OUTLINE OF SUPPLEMENTAL SECOND-DAY DECLARATION. | | | | |
| 10/13/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 022 | 75075403 |
| | COMPILE FINAL FIRST DAY ORDERS AND CORRESPONDENCE WITH RESTRUCTURING TEAM TO COORDINATE SAME. | | | | |
| 10/14/25 | Barlow, Jarred | 1.00 | 1,275.00 | 022 | 74750784 |
| | PREPARE SUPPLEMENTAL DECLARATION RE: STATUS OF OPERATIONS FOLLOWING FIRST DAY HEARING. | | | | |
| 10/15/25 | Barlow, Jarred | 0.90 | 1,147.50 | 022 | 74749730 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL DECLARATION RE: STATUS OF OPERATIONS FOLLOWING FIRST DAY HEARING. | | | | |
| 10/16/25 | George, Jason | 0.30 | 468.00 | 022 | 74746578 |
| | EMAIL M. BARR RE: FIRST-DAY TRANSCRIPT. | | | | |
| 10/17/25 | Tsekerides, Theodore E. | 1.40 | 2,905.00 | 022 | 75169864 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: SECOND DAY DECLARATION (0.9); CALL WITH R. BEREZIN RE: STRATEGIES FOR SECOND DAY HEARING (0.5). | | | | |
| 10/17/25 | Barlow, Jarred | 1.40 | 1,785.00 | 022 | 74751152 |
| | PREPARE SUPPLEMENTAL DECLARATION RE: STATUS OF CASE FOLLOWING FIRST DAY HEARING (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: STRATEGY FOR DECLARATION (.7); CALL WITH J. GEORGE RE: SAME (.2). | | | | |
| 10/18/25 | Barlow, Jarred | 3.90 | 4,972.50 | 022 | 74750538 |
| | DRAFT SUPPLEMENTAL DECLARATION RE: STATUS OF CASE UPDATES FOLLOWING FIRS DAY HEARING. | | | | |
| 10/19/25 | Barlow, Jarred | 6.90 | 8,797.50 | 022 | 74814493 |
| | DRAFT SUPPLEMENTAL FIRST DAY DECLARATION. | | | | |
| 10/19/25 | Stauble, Christopher A. | 0.30 | 189.00 | 022 | 74754105 |
| | CONDUCT RESEARCH FOR I. CHRISWELL RE: PRECEDENT HEARING TRANSCRIPTS. | | | | |
| 10/19/25 | Okada, Tyler | 0.20 | 75.00 | 022 | 74754342 |
| | CONDUCT RESEARCH RE: PRECEDENT HEARING TRANSCRIPT FOR I. CHRISWELL. | | | | |
| 10/20/25 | Singh, Sunny | 0.70 | 1,676.50 | 022 | 74764113 |
| | CALLS AND EMAILS RE HEARING DATES (.5); CALL WITH M. BARR RE SAME (.2). | | | | |
| 10/20/25 | McCabe, Nate | 3.00 | 3,825.00 | 022 | 74803259 |
| | DRAFT NOTICE OF VIRTUAL HEARING FOR SECOND DAY HEARING (0.8); DRAFT NOTICE OF ADJOURNMENT FOR SECOND DAY HEARING (2.2). | | | | |
| 10/21/25 | McCabe, Nate | 3.40 | 4,335.00 | 022 | 74803636 |
| | REVISE NOTICE OF ADJOURNMENT OF SECOND DAY HEARING (2.5); REVISE NOTICE OF VIRTUAL HEARING AT SECOND DAY HEARING (0.9). | | | | |
| 10/21/25 | Jones, Taylor | 1.10 | 1,661.00 | 022 | 74809629 |
| | REVIEW AND REVISE HEARING NOTICES (0.6); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: HEARING NOTICES (0.5). | | | | |
| 10/21/25 | Barlow, Jarred | 0.60 | 765.00 | 022 | 74814487 |
| | DRAFT SUPPLEMENTAL FIRST DAY DECLARATION (.2); PREPARE ADDITIONAL FIRST-DAY RELIEF MOTION (.4). | | | | |
| 10/22/25 | George, Jason | 0.50 | 780.00 | 022 | 74801613 |
| | CALL WITH C. MOORE AND J. BARLOW RE: SECOND-DAY REPORT. | | | | |
| 10/22/25 | McCabe, Nate | 1.90 | 2,422.50 | 022 | 74806438 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NOTICE OF ADJOURNMENT OF SECOND DAY HEARING (0.5); PREPARE FILING COPY OF NOTICE OF ADJOURNMENT (0.9); PREPARE FILING COPY OF NOTICE OF VIRTUAL TESTIMONY (0.5). | | | | |
| 10/22/25 | Barlow, Jarred | 0.50 | 637.50 | 022 | 74814497 |
| | ATTEND CALL WITH C. MOORE AND J. GEORGE RE: DECLARATION IN ADVANCE OF SECOND DAY HEARING. | | | | |
| 10/22/25 | Okada, Tyler | 0.40 | 150.00 | 022 | 74812457 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF SECOND DAY HEARING TO NOVEMBER 6, 2025 [DOCKET NO. 398] (.2); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY [DOCKET NO. 399] (.2). | | | | |
| 10/22/25 | Olvera, Rene | 0.70 | 367.50 | 022 | 74850260 |
| | PREPARE AND ELECTRONICALLY FILE AGREED PROTECTIVE ORDER. | | | | |
| 10/24/25 | Barlow, Jarred | 0.80 | 1,020.00 | 022 | 74814503 |
| | DRAFT SUPPLEMENTAL DECLARATION. | | | | |
| 10/24/25 | Stauble, Christopher A. | 0.70 | 441.00 | 022 | 74851678 |
| | CONDUCT RESEARCH FOR A. LEGGIERO RE: FIRST DAY DECLARATION PRECEDENTS. | | | | |
| 10/25/25 | Taddei, Michael | 0.70 | 1,207.50 | 022 | 74932157 |
| | DRAFT INSERT FOR SECOND DAY DECLARATION RELATED TO THE INVESTIGATIONS. | | | | |
| 10/25/25 | Barlow, Jarred | 8.00 | 10,200.00 | 022 | 74814522 |
| | DRAFT SUPPLEMENTAL DECLARATION. | | | | |
| 10/26/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 022 | 75190809 |
| | CALL WITH C. MOORE, A&M, WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS REGARDING SECOND DAY DECLARATION. | | | | |
| 10/26/25 | Barlow, Jarred | 7.10 | 9,052.50 | 022 | 74908902 |
| | DRAFT SUPPLEMENTAL FIRST DAY DECLARATION (5.8); CALL WITH WEIL RESTRUCTURING TEAM AND A&M TEAM RE: SECOND DAY DECLARATION (1.0): CALL WITH J. GEORGE RE: SAME (.3). | | | | |
| 10/27/25 | Barlow, Jarred | 8.20 | 10,455.00 | 022 | 74908869 |
| | DRAFT SUPPLEMENTAL FIRST DAY DECLARATION (7.4); ATTEND CALL WITH J. GEORGE RE: SUPPLEMENTAL FIRST DAY DECLARATION (.6); ATTEND CALL RE: DILIGENCE REQUESTS WITH WEIL RESTRUCTURING TEAM (.2). | | | | |
| 10/27/25 | George, Jason | 4.00 | 6,240.00 | 022 | 74932931 |
| | REVIEW AND REVISE SECOND DAY DECLARATION (3.4); CALL WITH J. BARLOW RE: SAME (.6). | | | | |
| 10/28/25 | Singh, Sunny | 2.00 | 4,790.00 | 022 | 74827801 |
| | REVIEW SUPPLEMENTAL MOORE DECLARATION. | | | | |
| 10/28/25 | George, Jason | 3.00 | 4,680.00 | 022 | 74852735 |
| | REVIEW AND REVISE SECOND DAY DECLARATION (2.5); MEET WITH J. BARLOW RE: SAME (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Barlow, Jarred | 7.80 | 9,945.00 | 022 | 74908911 |
| | DRAFT SUPPLEMENTAL FIRST DAY DECLARATION (7.5); ATTEND CONFERENCE WITH J. GEORGE RE: SUPPLEMENTAL FIRST DAY DECLARATION (.3). | | | | |
| 10/29/25 | Barlow, Jarred | 6.80 | 8,670.00 | 022 | 74915240 |
| | DRAFT REVISED SUPPLEMENTAL FIRST DAY DECLARATION. | | | | |
| 10/30/25 | Singh, Sunny | 2.30 | 5,508.50 | 022 | 74843983 |
| | REVIEW SUPPLEMENTAL DECLARATION FOR C MOORE (1.0); ADVISORS COORDINATION CALL RE SAME (1.3). | | | | |
| 10/30/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 022 | 74995484 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE SECOND DAY DECLARATION. | | | | |
| 10/30/25 | George, Jason | 5.30 | 8,268.00 | 022 | 74852629 |
| | REVIEW AND REVISE SECOND DAY DECLARATION (2.5); CALL WITH C-STREET RE: SAME (0.4); CALL WITH LAZARD AND A&M TEAMS RE: SECOND-DAY DECLARATION (1.0); CALL WITH WEIL LITIGATION TEAM RE: SECOND-DAY DECLARATION (1.0); CALL WITH J. BARLOW RE: SAME (0.4). | | | | |
| 10/30/25 | Barlow, Jarred | 6.30 | 8,032.50 | 022 | 74914995 |
| | DRAFT UPDATED SUPPLEMENTAL FIRST DAY DECLARATION (3.4); ATTEND CALL WITH WEIL, LAZARD, C STREET TEAMS RE: COMMUNICATIONS OF SUPPLEMENTAL DECLARATION (.4); ATTEND CALL WITH J. GEORGE : SUPPLEMENTAL DECLARATION (.4); ATTEND CALL WITH WEIL, LAZARD, C STREET TEAMS RE: SUPPLEMENTAL DECLARATION (1.1); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: SAME (.9); ATTEND CALL WITH J. WINOGRAD RE: UPDATES TO SAME (.1). | | | | |
| 10/30/25 | Rosen, Abe | 1.30 | 1,391.00 | 022 | 74950070 |
| | REVIEW SECOND DAY MOTION. | | | | |
| 10/30/25 | Ferrier, Kyle M. | 0.80 | 1,208.00 | 022 | 75026887 |
| | REVIEW SECOND DAY DECLARATION RE INVESTIGATION. | | | | |
| 10/31/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 022 | 74870483 |
| | CALL WITH GIBSON RE FIRST DAY ORDERS. | | | | |
| 10/31/25 | Bostel, Kevin | 0.80 | 1,676.00 | 022 | 74967082 |
| | CALL WITH WEIL AND A&M RE: OPEN ISSUES FOR SECOND DAY ORDER. | | | | |
| 10/31/25 | Findlay, Loren | 0.70 | 1,057.00 | 022 | 74858825 |
| | ATTEND HEARING ON UCC EMERGENCY MOTION RE: DISCOVERY REQUESTS. | | | | |
| 10/31/25 | Barlow, Jarred | 1.70 | 2,167.50 | 022 | 74915343 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND UCC TEAMS RE: FIRST DAY ORDERS (.5); ATTEND CALLS WITH J. GEORGE RE: SAME (.5); PREPARE UPDATED SUPPLEMENTAL FIRST DAY DECLARATION (.7). | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **688.40** | **$992,548.00** | | |
| 09/29/25 | Fliman, Ariel | 1.40 | 2,415.00 | 023 | 74611404 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS DIC COVERAGE TAIL TRIGGER ISSUES (.8); PREPARE OVERVIEW OF D&O COVERAGE STRUCTURE ITEMS (.6). | | | | |
| 09/29/25 | Leggiero, Angeline | 2.20 | 3,201.00 | 023 | 74655422 |
| | COMPILE INSURANCE MOTION REQUIREMENTS AND DEADLINES LIST (.7); CALLS WITH A&M RE INSURANCE ISSUES (.9); REVISE INSURANCE ORDER AND SEND SAME TO GIBSON (.4); PREPARE SAME FOR FILING (.2). | | | | |
| 09/30/25 | Fliman, Ariel | 1.30 | 2,242.50 | 023 | 74626410 |
| | PREPARE OVERVIEW OF D&O INSURANCE COVERAGE STRUCTURE AND MECHANICS (.7); ADDRESS DIC COVERAGE AND RUNOFF ISSUES (.6). | | | | |
| 09/30/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 023 | 74655546 |
| | REVIEW INSURANCE ORDER AND CORRESPONDENCE TO K. BOSTEL RE SAME (.4); DRAFT INSURANCE ISSUES LIST (.6). | | | | |
| 10/01/25 | Fliman, Ariel | 0.60 | 1,035.00 | 023 | 74643406 |
| | ADDRESS D&O RUNOFF ISSUES WITH CAC AND DEBEVOISE. | | | | |
| 10/02/25 | Bostel, Kevin | 0.30 | 628.50 | 023 | 74824392 |
| | CALL WITH COUNSEL TO RBC RE: LC ISSUES AND FOLLOW-UP WITH A. LEGGIERO RE: SAME. | | | | |
| 10/02/25 | Fliman, Ariel | 0.40 | 690.00 | 023 | 74643408 |
| | REVISE OVERVIEW OF D&O COVERAGE STRUCTURE AND MECHANICS. | | | | |
| 10/02/25 | George, Jason | 0.30 | 468.00 | 023 | 74648348 |
| | REVIEW AND REVISE NOTICE OF REVISED INSURANCE SCHEDULES (0.2); EMAIL WITH A. LEGGIERO RE: SAME (0.1). | | | | |
| 10/02/25 | Leggiero, Angeline | 2.50 | 3,637.50 | 023 | 74656133 |
| | COORDINATE CALL WITH 1970 GROUP/KIRKLAND AND A&M (.2); CORRESPONDENCE WITH K. BOSTEL AND A&M TEAM RE REVISING INSURANCE SCHEDULES AND ISSUES IN CONNECTION WITH SAME (.9); CALLS WITH J. GEORGE RE SAME (.3); DRAFT NOTICE OF FILING REVISED INSURANCE SCHEDULES (1.1). | | | | |
| 10/03/25 | Bostel, Kevin | 0.50 | 1,047.50 | 023 | 74824467 |
| | REVIEW AND COMMENT ON REVISED INSURANCE ORDER (.2); CORRESPOND WITH TEAM ON 1970S GROUP RENEWAL ISSUES (.3). | | | | |
| 10/03/25 | Fliman, Ariel | 0.20 | 345.00 | 023 | 74659450 |
| | DISCUSS D&O CLAIM SUBMISSION AND TAIL ISSUES WITH TEAM. | | | | |
| 10/03/25 | George, Jason | 0.40 | 624.00 | 023 | 74648268 |
| | CALL WITH J. LABARBERA AND M. WILSON RE: SECURUS AND INSURANCE ISSUES. | | | | |
| 10/03/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 023 | 74656272 |
| | REVISE INSURANCE SCHEDULES NOTICE (.5); CORRESPONDENCE TO K. BOSTEL RE CALL WITH 1970 GROUP (.2); ATTEND CALL WITH A&M AND 1970 GROUP (.4). | | | | |
| 10/03/25 | Stauble, Christopher A. | 0.50 | 315.00 | 023 | 74760577 |
| | ASSIST WITH PREPARATION (.3) AND FILE (.2) NOTICE OF FILING REVISED SCHEDULES TO INSURANCE MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/25 | Bostel, Kevin | 0.40 | 838.00 | 023 | 74921442 |
| | CONFER WITH A. LEGGIERO RE: RLI AND BONDS ISSUES (.2); REVIEW ANALYSIS ON RENEWALS AND FOLLOW-UPS WITH A. LEGGIERO AND J. GEORGE RE: SAME (.2). | | | | |
| 10/06/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 023 | 74701660 |
| | CALLS WITH A&M RE SURETY BOND ISSUES (.9) AND CONFER WITH K. BOSTEL RE SAME (.2). | | | | |
| 10/07/25 | Leggiero, Angeline | 2.40 | 3,492.00 | 023 | 74701454 |
| | CORRESPONDENCE TO K. BOSTEL RE CAPTIVE INSURER ISSUES (.9); CORRESPONDENCE WITH A&M AND J. GEORGE RE INSURANCE ISSUES (.9); EMAIL J. GEORGE RE INSURANCE ISSUES (.2); CORRESPONDENCE TO J. GEORGE, J. KUEBLER AND COMPANY RE WORKERS' COMPENSATION ISSUES (.4). | | | | |
| 10/08/25 | Bostel, Kevin | 0.50 | 1,047.50 | 023 | 74923427 |
| | CALL WITH A. LEGGIERO RE: SURETY BOND ISSUES (.2); CALL WITH COUNSEL TO RLI, A&M, AND WEIL RE: SURRETY BOND ISSUES, INCLUDING FOLLOW-UP WITH A. LEGGIERO RE: SAME (.3). | | | | |
| 10/08/25 | Leggiero, Angeline | 4.30 | 6,256.50 | 023 | 74702016 |
| | ATTEND CALL WITH A&M AND RLI INSURANCE COMPANY (.2); CONFER WITH J. GEORGE RE SAME (.1); CORRESPONDENCE TO RLI RE INSURANCE ORDER (.4); CORRESPONDENCE AND CALLS WITH A&M, K. BOSTEL, J. GEORGE RE SURETY BOND ISSUES (1.5); CONDUCT RESEARCH IN CONNECTION WITH SAME (1.7); CALLS WITH K. BOSTEL RE SAME (.3); CALL WITH J. GEORGE RE: INSURANCE ORDER (.1). | | | | |
| 10/08/25 | George, Jason | 0.30 | 468.00 | 023 | 74708093 |
| | CALL WITH A. LEGGEIRO RE: INSURANCE ORDER (0.1); EMAIL WITH K. BOSTEL RE: SAME (0.2). | | | | |
| 10/09/25 | Bostel, Kevin | 0.60 | 1,257.00 | 023 | 74924151 |
| | CALLS WITH COUNSEL TO SURETY RE: BOND RENEWAL (.2); REVIEW REQUEST FOR COLLATERAL MOTION AND CONFER WITH A. LEGGIERO RE: SAME (.3); FOLLOW-UP WITH TEAM RE: SAME (.1). | | | | |
| 10/09/25 | Leggiero, Angeline | 5.50 | 8,002.50 | 023 | 74702507 |
| | REVIEW AND REVISE SURETY COLLATERAL AGREEMENT FROM RLI (.6); CORRESPONDENCE WITH BANKING TEAM RE SAME (.3); DRAFT SUPPLEMENTAL INTERIM INSURANCE ORDER AND COC (2.1); CORRESPONDENCE WITH A&M RE SURETY COLLATERAL ISSUES (.5); CORRESPONDENCE WITH K. BOSTEL RE PROPOSED INSURANCE ORDER (.2); REVISE COC/SUPPLEMENTAL INSURANCE ORDER (.6); CORRESPONDENCE WITH PARALEGAL TEAM RE MOTIONS TO PLEDGE COLLATERAL (.2); REVIEW PRECEDENT MOTIONS FROM RLI (.2); CALL WITH K. BOSTEL RE SURETY BOND MOTION (.2); DRAFT OUTLINE OF SAME (.6). | | | | |
| 10/09/25 | George, Jason | 0.20 | 312.00 | 023 | 74708126 |
| | REVIEW AND REVISE CAC CLIENT SERVICE AGREEMENT. | | | | |
| 10/10/25 | Bostel, Kevin | 0.50 | 1,047.50 | 023 | 74924053 |
| | REVIEW AND COMMENT ON RLI SURETY MOTION AND CORRESPOND WITH A. LEGGIERO RE: SAME. | | | | |
| 10/10/25 | Leggiero, Angeline | 5.60 | 8,148.00 | 023 | 74710209 |
| | DRAFT RLI SURETY BOND MOTION (3.1); INCORPORATE K. BOSTEL COMMENTS TO SAME (1.2); CORRESPONDENCE WITH A&M AND K. BOSTEL RE SAME (1.1); CORRESPONDENCE WITH BANKING AND A&M RE INSURANCE POLICIES (.2). | | | | |
| 10/13/25 | Leggiero, Angeline | 2.10 | 3,055.50 | 023 | 74793560 |
| | REVISE FINAL INSURANCE ORDER AND CORRESPONDENCE WITH J. GEORGE RE SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | George, Jason | 0.70 | 1,092.00 | 023 | 74746520 |
| | CALL WITH A&M TEAM RE: INSURANCE ORDER (0.4); EMAIL WITH WEIL AND A&M TEAM RE: INSURANCE RENEWAL (0.3). | | | | |
| 10/14/25 | Leggiero, Angeline | 3.20 | 4,656.00 | 023 | 74793835 |
| | REVIEW AND REVISE SICA FROM 1970 GROUP (1.9); CORRESPONDENCE WITH RESTRUCTURING TEAM, BANKING TEAM AND A&M RE SAME (.9); ATTEND INSURANCE CALL WITH A&M RE FINAL ORDER (.4). | | | | |
| 10/15/25 | Fliman, Ariel | 0.40 | 690.00 | 023 | 74734723 |
| | ADDRESS INDEMNITY SCOPE AND D&O SIDE A COVERAGE ISSUES. | | | | |
| 10/15/25 | George, Jason | 0.20 | 312.00 | 023 | 74746563 |
| | EMAILS WITH A. ATTARWALA AND A. LEGGIERO RE: INSURANCE FINAL ORDER. | | | | |
| 10/15/25 | Leggiero, Angeline | 3.00 | 4,365.00 | 023 | 74796662 |
| | INCORPORATE A&M COMMENTS TO FINAL INSURANCE ORDER (.3); REVISE SICA WITH 1970 GROUP (.7); FURTHER REVISE INSURANCE ORDER AND CORRESPONDENCE WITH J. GEORGE RE SAME (.3); COMPILE FINAL ORDERS FOR PARTNER REVIEW AND CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE SAME (.7); CORRESPONDENCE WITH RESTRUCTURING TEAM AND BANKING TEAM RE SICA WITH 1970 GROUP (.5); EMAIL J. GEORGE RE VARIOUS INSURANCE ISSUES (.2); REVIEW CORRESPONDENCE RE SAME (.3). | | | | |
| 10/16/25 | Carlson, Clifford W. | 0.40 | 790.00 | 023 | 74779958 |
| | MULTIPLE EMAILS WITH WEIL RESTRUCTURING AND LITIGATION RE D&O PROCEEDS. | | | | |
| 10/16/25 | Bostel, Kevin | 0.10 | 209.50 | 023 | 74942069 |
| | CORRESPOND WITH A. LEGGIERO AND J. GEORGE RE: UPDATES ON CUSTOM BONDS. | | | | |
| 10/16/25 | Fliman, Ariel | 0.50 | 862.50 | 023 | 74740312 |
| | ADDRESS D&O COVERAGE SCOPE ITEMS AND DISCUSS WITH TEAM. | | | | |
| 10/16/25 | Winograd, Joshua H. | 0.30 | 382.50 | 023 | 74744409 |
| | DISCUSS D&O ISSUES WITH WEIL TEAM. | | | | |
| 10/16/25 | George, Jason | 0.20 | 312.00 | 023 | 74746542 |
| | CALL WITH G. BURTON RE: D&O COVERAGE. | | | | |
| 10/16/25 | Leggiero, Angeline | 0.60 | 873.00 | 023 | 74796673 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM AND A&M RE SURETY BOND ISSUES. | | | | |
| 10/17/25 | Fliman, Ariel | 0.80 | 1,380.00 | 023 | 74755131 |
| | ADDRESS INSURANCE COVERAGE SCOPE ISSUES FOR SUBSIDIARIES AND NON-US ENTITIES. | | | | |
| 10/17/25 | Bajramovic, Adi | 1.60 | 2,040.00 | 023 | 74743705 |
| | CORRESPONDENCE WITH A. BASCOY RE: BACKGROUND FOR MOTION FOR D&O INSURANCE ORDER (.1); DRAFT MOTION FOR D&O INSURANCE ORDER (1.5). | | | | |
| 10/17/25 | Winograd, Joshua H. | 0.20 | 255.00 | 023 | 74744394 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PULL PRECEDENT D&O DOCS FOR A. BASCOY. | | | | |
| 10/17/25 | Leggiero, Angeline | 0.30 | 436.50 | 023 | 74796601 |
| | CORRESPONDENCE WITH K. BOSTEL RE INSURANCE ORDER ISSUES. | | | | |
| 10/18/25 | Georgallas, Andriana | 0.40 | 838.00 | 023 | 74746026 |
| | CONFER WITH TEAM RE INSURANCE MATTERS. | | | | |
| 10/18/25 | Bajramovic, Adi | 1.60 | 2,040.00 | 023 | 74744718 |
| | DRAFT MOTION FOR D&O INSURANCE ORDER. | | | | |
| 10/18/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 023 | 74796625 |
| | REVIEW CHUBB COMMENTS TO INSURANCE ORDER AND CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE SAME. | | | | |
| 10/19/25 | Leggiero, Angeline | 0.20 | 291.00 | 023 | 74756576 |
| | CORRESPONDENCE WITH BANKING TEAM AND A&M RE 1970 GROUP SICA. | | | | |
| 10/19/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 023 | 74760553 |
| | DRAFT MOTION FOR D&O INSURANCE ORDER. | | | | |
| 10/20/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 023 | 74795760 |
| | REVIEW TEAM EMAIL AND CONSIDER D/O ISSUES (0.2); REVIEW FILINGS FROM PRECEDENT CASES (0.2). | | | | |
| 10/20/25 | Fliman, Ariel | 1.00 | 1,725.00 | 023 | 74767590 |
| | DISCUSS D&O COVERAGE STRUCTURE ISSUES WITH DEBEVOISE (.2); ANALYZE D&O SIDE A COVERAGE TRIGGER ISSUES AND ADDRESS WITH TEAM (.8). | | | | |
| 10/20/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 023 | 74770339 |
| | DRAFT MOTION FOR D&O INSURANCE ORDER (.8); DRAFT EMAIL TO A. BASCOY RE: MOTION FOR D&O INSURANCE ORDER SUMMARIZING FINDINGS AND RELEVANT PLEADINGS (.3). | | | | |
| 10/20/25 | George, Jason | 0.50 | 780.00 | 023 | 74801473 |
| | REVIEW COMMENTS TO FINAL INSURANCE ORDER AND CORRESPOND WITH A. LEGGIERO RE: SAME (0.2); CALL WITH J. BONTEQUE RE: FINAL INSURANCE ORDER (0.3). | | | | |
| 10/20/25 | Leggiero, Angeline | 4.80 | 6,984.00 | 023 | 74809318 |
| | INCORPORATE CHUBB COMMENTS TO FINAL INSURANCE ORDER AND CORRESPONDENCE WITH J. GEORGE RE SAME (.9); REVIEW COMMENTS TO SICA FROM 1970 GROUP (.3); CALL WITH 1970 GROUP RE SAME (.1); CORRESPONDENCE WITH A&M RE SICA ISSUES (.6); COMPILE FINAL FIRST DAY ORDERS AND CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE SAME (.9); REVIEW CHUBB INSURANCE ORDER ISSUES (.5); CALL WITH CHUBB RE SAME (.4); CORRESPONDENCE WITH 1970 GROUP RE SICA (.3); CORRESPONDENCE TO AHG, U.S. TRUSTEE AND UCC RE FIRST DAY ORDERS (.8). | | | | |
| 10/21/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 023 | 75027914 |
| | REVIEW AND ANALYZE INSURANCE RELATED MATTERS (.8); REVIEW RESEARCH RE SAME (.5). | | | | |
| 10/21/25 | Fliman, Ariel | 0.50 | 862.50 | 023 | 74778263 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADDRESS D&O COVERAGE SCOPE AND STRUCTURE INQUIRIES. | | | | |
| 10/21/25 | George, Jason | 0.20 | 312.00 | 023 | 74801621 |
| | CALL WITH J. BONTEQUE RE: FINAL INSURANCE ORDER. | | | | |
| 10/22/25 | Fliman, Ariel | 1.10 | 1,897.50 | 023 | 74785192 |
| | ADDRESS D&O COVERAGE STRUCTURE INQUIRES AND DISCUSS WITH TEAM. | | | | |
| 10/22/25 | Bascoy, Alejandro | 9.30 | 14,508.00 | 023 | 74778365 |
| | CONDUCT RESEARCH REGARDING DEBTOR D&O POLICIES (2.5); DRAFT AND REVISE MEMO REGARDING D&O POLICIES (2.7); DRAFT AND REVISE D&O MOTION (4.1). | | | | |
| 10/22/25 | Leggiero, Angeline | 2.20 | 3,201.00 | 023 | 74827893 |
| | REVIEW CUSTOMS BOND INDEMNITY AGREEMENT AND CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE SAME (.6); CORRESPONDENCE TO BANKING TEAM RE SAME (.1); CALL WITH J. GEORGE RE 1970 GROUP SICA ISSUES (.2); CALL WITH A&M RE SAME (.2); CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE SICA ISSUES AND CONSIDER SOLUTIONS IN CONNECTION WITH SAME (.7); CORRESPONDENCE TO A&M RE CAPTIVE INSURER (.2); CORRESPONDENCE WITH K. BOSTEL, J. GEORGE AND CHUBB RE CHUBB COMMENTS TO INSURANCE ORDER (.2). | | | | |
| 10/22/25 | Bajramovic, Adi | 0.20 | 255.00 | 023 | 74928603 |
| | DRAFT EMAIL TO T. OKADA RE: CASES CITED IN D&O MOTION (.1); DRAFT EMAIL TO A. BASCOY RE: CASES FROM D&O MEMO (.1). | | | | |
| 10/22/25 | Lee, Kathleen A. | 0.20 | 126.00 | 023 | 74797135 |
| | ASSIST WITH RESEARCH RE: D&O ISSUES. | | | | |
| 10/23/25 | Singh, Sunny | 0.60 | 1,437.00 | 023 | 74795598 |
| | REVIEW A. BASCOY MEMO RE D&O ISSUES (.4); MEET WITH A. BASCOY RE SAME (.2). | | | | |
| 10/23/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 023 | 74801630 |
| | CALL WITH WEIL TEAM RE: D/O ISSUES (0.5); CONSIDER APPROACHES ON D/O INSURANCE (0.3). | | | | |
| 10/23/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 023 | 74810686 |
| | CALL WITH WEIL TEAM ON INSURANCE MATTERS. | | | | |
| 10/23/25 | Falk, Jessica L. | 0.40 | 798.00 | 023 | 74930015 |
| | CONFER WITH WEIL TEAM REGARDING D&O INSURANCE ISSUES. | | | | |
| 10/23/25 | Fliman, Ariel | 2.30 | 3,967.50 | 023 | 74792967 |
| | DISCUSS D&O ISSUES WITH TEAM (.5); ADDRESS D&O COVERAGE STRUCTURE AND DIC ISSUES (.8); DISCUSS INSURANCE COLLATERAL AND CLAIM PAYMENT ISSUES WITH A&M (1.0). | | | | |
| 10/23/25 | Cohan, Teddy | 0.20 | 302.00 | 023 | 74796565 |
| | CORRESPOND WITH WEIL TEAM RE: D&O INSURANCE. | | | | |
| 10/23/25 | George, Jason | 0.90 | 1,404.00 | 023 | 74801328 |
| | CALL WITH M. NIEMEYER RE: INSURANCE PROGRAMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/25 | Bajramovic, Adi | 0.50 | 637.50 | 023 | 74814182 |
| | ATTEND D&O INSURANCE MEETING WITH A. GEORGALLAS, A. BASCOY, AND A. FLIMAN. | | | | |
| 10/23/25 | Bascoy, Alejandro | 2.90 | 4,524.00 | 023 | 74815867 |
| | CALL REGARDING INSURANCE MOTION WITH A. FLIMAN AND A. GEORGALLAS (0.5); CONDUCT RESEARCH REGARDING D&O INSURANCE MATTERS (1.9); CORRESPOND WITH A. FLIMAN REGARDING INSURANCE MATTERS (0.3); MEET WITH S. SINGH RE: D&O ISSUES (0.2). | | | | |
| 10/23/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 023 | 74828355 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM AND A. FLIMAN RE INSURANCE CALL WITH A&M (.2); ATTEND INSURANCE CALL WITH A&M (1.0). | | | | |
| 10/24/25 | Fliman, Ariel | 1.70 | 2,932.50 | 023 | 74808157 |
| | ANALYZE D&O ISSUES AND INVESTIGATION COVERAGE ISSUES. | | | | |
| 10/24/25 | Cohan, Teddy | 0.20 | 302.00 | 023 | 74796536 |
| | CORRESPOND WITH WEIL TEAM RE: D&O INSURANCE. | | | | |
| 10/24/25 | Winograd, Joshua H. | 0.20 | 255.00 | 023 | 74797379 |
| | DISCUSS D&O INSURANCE ISSUES WITH A. BASCOY. | | | | |
| 10/24/25 | Bascoy, Alejandro | 1.50 | 2,340.00 | 023 | 74816323 |
| | CORRESPOND WITH A. FLIMAN REGARDING D&O POLICIES AND REVIEW RESEARCH RELATED THERETO (1.3); DISCUSS D&O ISSUES WITH J. WINOGRAD (.2). | | | | |
| 10/25/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 023 | 74795782 |
| | CALL WITH RESTRUCTURING TEAM AND CAC RE: D/O INSURANCE ISSUES (1.0); CONSIDER ISSUES RE: D/O INSURANCE (0.3). | | | | |
| 10/25/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 023 | 74810506 |
| | CALL WITH BROKER AND WEIL TEAM RE INSURANCE MATTERS. | | | | |
| 10/25/25 | Fliman, Ariel | 2.30 | 3,967.50 | 023 | 74808113 |
| | ADDRESS D&O COVERAGE AND DIC ISSUES (1.4); DISCUSS D&O ISSUES WITH CAC AND TEAM (.9). | | | | |
| 10/25/25 | Bascoy, Alejandro | 0.80 | 1,248.00 | 023 | 74795665 |
| | CALL WITH D&O BROKER AND WEIL TEAM REGARDING INSURANCE MATTERS. | | | | |
| 10/25/25 | Cohan, Teddy | 0.50 | 755.00 | 023 | 74796576 |
| | CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, AND WEIL TEAM RE: D&O INSURANCE. | | | | |
| 10/26/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 023 | 74810403 |
| | CALL WITH UCC RE INSURANCE MATTERS (.5); REVIEW RESEARCH RE INSURANCE MATTERS (.5); CONFER WITH TEAM RE SAME (.5). | | | | |
| 10/26/25 | Fliman, Ariel | 1.00 | 1,725.00 | 023 | 74808083 |
| | DISCUSS D&O COVERAGE ISSUES WITH TEAM (.6); DISCUSS D&O COVERAGE WITH BROWN RUDNICK (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Bascoy, Alejandro | 5.50 | 8,580.00 | 023 | 74797045 |

PREPARE MEMO ON INSURANCE ISSUES (3.0); CALL WITH WEIL TEAM REGARDING DIRECTORS AND OFFICERS INSURANCE MATTERS (.5); CONDUCT RESEARCH REGARDING D&O INSURANCE MATTERS IN OTHER CHAPTER 11 CASES (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Bostel, Kevin | 0.50 | 1,047.50 | 023 | 74924319 |

CALL WITH A&M AND WEIL (PARTIAL) RE: CUSTOM BONDS ISSUES AND REVIEW BACKGROUND RE: SAME (.3); FURTHER ANALYSIS RE: APPROVALS AND CORRESPONDENCE WITH A. LEGGIERO RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Fliman, Ariel | 1.80 | 3,105.00 | 023 | 74816998 |

ADDRESS INSURANCE REQUESTS, RESIGNATION AND D&O COVERAGE SCOPE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | George, Jason | 0.50 | 780.00 | 023 | 74852691 |

CALL WITH A&M TEAM AND WEIL RE: CUSTOM BOND.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 023 | 74861669 |

CALL WITH A&M TEAM AND WEIL RE CUSTOMS BOND ISSUES (.5); CORRESPONDENCE WITH K. BOSTEL AND J. GEORGE RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Bascoy, Alejandro | 1.90 | 2,964.00 | 023 | 74924521 |

CORRESPOND WITH WEIL TEAM REGARDING D&O INSURANCE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 023 | 74870543 |

CONFER WITH TEAM RE INSURANCE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Fliman, Ariel | 1.30 | 2,242.50 | 023 | 74828795 |

ADDRESS INSURANCE COVERAGE SCOPE AND TAIL ISSUES, AND DISCUSS WITH TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | George, Jason | 0.30 | 468.00 | 023 | 74852761 |

REVIEW AND REVISE PROPOSED FINAL INSURANCE ORDER AND EMAIL WITH A. LEGGIERO RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Leggiero, Angeline | 0.50 | 727.50 | 023 | 74879650 |

CORRESPONDENCE WITH A. ROSEN AND T. PALISI RE SECOND DAY ORDERS (INSURANCE).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Bostel, Kevin | 1.00 | 2,095.00 | 023 | 74870360 |

CALL WITH A&M TEAM AND WEIL RE: INSURANCE COLLATERAL ISSUES (.6); REVIEW DRAFT OF INSURANCE COLLATERAL MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Fliman, Ariel | 0.20 | 345.00 | 023 | 74833887 |

ADDRESS D&O SUBMISSION AND RELATED ITEMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Leggiero, Angeline | 7.80 | 11,349.00 | 023 | 74868125 |

INCORPORATE UCC COMMENTS TO INSURANCE ORDER (.9); CORRESPONDENCE WITH A&M TEAM RE INSURANCE CALL (.1); DRAFT LIST OF ALL COMMENTS RECEIVED TO THE INSURANCE ORDER FOR K. BOSTEL (.9); CORRESPONDENCE WITH J. GEORGE RE INSURANCE ISSUES (.2); REVISE INSURANCE ORDER (.4); REVIEW LC AND SURETY BOND ISSUES AND CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE SAME (1.3); ATTEND CALL WITH A&M RE INSURANCE ISSUES (.8); UPDATE, REVIEW AND REVISE RLI

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COLLATERAL MOTION (2.9); CALL WITH A&M RE SAME (.1); CORRESPONDENCE TO CAPTIVE INSURER COUNSEL (.2). | | | | |
| 10/30/25 | Bostel, Kevin | 0.80 | 1,676.00 | 023 | 74870169 |
| | REVIEW AND COMMENT ON INSURANCE BOND MOTION (.3); CONFER WITH A. LEGGIERO RE: OPEN INSURANCE ISSUES (.2); FURTHER REVIEW OF REVISED DRAFT (.3). | | | | |
| 10/30/25 | Fliman, Ariel | 0.80 | 1,380.00 | 023 | 74846505 |
| | ADDRESS D&O COVERAGE ISSUES. | | | | |
| 10/30/25 | Bascoy, Alejandro | 1.40 | 2,184.00 | 023 | 74840498 |
| | REVIEW AND PREPARE ANALYSIS OF RECENT SDTX DECISION REGARDING INSURANCE ISSUES (.7); CORRESPOND WITH WEIL TEAM REGARDING D&O MATTERS (0.4); CALL WITH ATTORNEY TO N. CRIGHTON (0.3). | | | | |
| 10/30/25 | Leggiero, Angeline | 8.60 | 12,513.00 | 023 | 74906364 |
| | CORRESPONDENCE WITH A&M AND RESTRUCTURING TEAM RE CUSTOMS BOND ISSUES (.9); INCORPORATE K. BOSTEL COMMENTS TO RLI MOTION (1.6); REVIEW AND REVISE SAME (3.5); CONFER WITH K. BOSTEL RE INSURANCE ORDER COMMENTS FROM UCC AND AHG (.2); REVISE INSURANCE ORDER (.7); CALL WITH A&M AND CAPTIVE COUNSEL (.5); CORRESPONDENCE WITH J. GEORGE RE INSURANCE ORDER (.6); CORRESPONDENCE WITH A&M RE INSURANCE ORDER ISSUES (.6). | | | | |
| 10/31/25 | Bostel, Kevin | 0.40 | 838.00 | 023 | 74867074 |
| | REVIEW AND COMMENT ON UPDATED INSURANCE ORDER, INCLUDING FOLLOW-UPS WITH A. LEGGIERO (.2); DICUSS RLI MOTION AND NEXT STEPS WITH A. LEGGIERO (.2). | | | | |
| 10/31/25 | George, Jason | 0.40 | 624.00 | 023 | 74852649 |
| | REVIEW AND REVISE FINAL INSURANCE ORDER. | | | | |
| 10/31/25 | Bascoy, Alejandro | 0.90 | 1,404.00 | 023 | 74886133 |
| | CORRESPOND WITH DIRECTORS AND OFFICERS' COUNSEL RE: INSURANCE MATTERS. | | | | |
| 10/31/25 | Leggiero, Angeline | 6.20 | 9,021.00 | 023 | 74906401 |
| | UPDATE INSURANCE ORDER (.3); REVISE RLI MOTION (.4); FURTHER REVISE INSURANCE ORDER AND CORRESPONDENCE WITH K. BOSTEL AND J. GEORGE RE SAME (.9); REVISE RLI COLLATERAL AGREEMENT (.3); CALLS WITH COMPANY (KYL KIRBY) RE RLI BOND ISSUES (.7); CALLS WITH K. BOSTEL RE SAME (.2); CALLS AND CORRESPONDENCE WITH RLI COUNSEL RE SAME (.8); CORRESPONDENCE WITH A&M RE RLI CUSTOMS BONDS ISSUES (.9); CORRESPONDENCE TO BANKING TEAM RE INSURANCE ORDER (.1); FURTHER REVIEW AND REVISE RLI MOTION (1.4); DISTRIBUTE REVISED INSURANCE ORDER TO UCC AND AHG (.2). | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **139.50** | **$218,965.00** | | |
| 09/29/25 | Eiden, Matthias | 3.30 | 4,471.50 | 024 | 74577203 |
| | ATTEND BOARD MEETING (.3); REVIEW FILING DOCUMENTS AND COORDINATION WITH GROUP THERETO (2.3); ANALYSIS OF GERMAN SPV STRUCTURES (.7). | | | | |
| 09/29/25 | Brendon, Patrick | 1.00 | 2,350.00 | 024 | 74600111 |
| | REVISE EXTENSION DOCUMENTATION FOR SANTANDER FORBEARANCE (0.5); PREPARE ACTION LIST OF ITEMS FOR FOLLOWING DAYS (0.5). | | | | |
| 09/29/25 | Davidson, Jenny | 9.10 | 21,385.00 | 024 | 74602949 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH ROW MANAGEMENT TEAMS TO ROLL-OUT COMMS PLAN (0.5); PREPARE ROW MANAGEMENT CALL (0.5); UPDATE MOTIONS WITH LONDON TEAM (1.0); CALL WITH A&M EUROPE ON REQUIRED SCOPE OF WORK FOR ROW WORK STREAMS (0.5); SUPERVISE WEIL LONDON TEAMS ON VARIOUS ROW WORK STREAMS (2.0); EMAILS ON ROW WORK STREAMS (1.5); ROW ADVISER CALL (0.5); EMAILS ON CHAPTER 11 WORK STREAMS (1.0); EMAILS WITH ROW MANAGEMENT (1.0); COORDINATE WITH WEIL LONDON CORPORATE TEAM ON CRITICAL DILIGENCE WORK STREAMS (0.6).

| 09/29/25 | Ong, Henry | 0.30 | 652.50 | 024 | 74648504 |

REVIEW DIRECTORS DUTIES IN HONG KONG, TAIWAN AND MAINLAND CHINA.

| 09/29/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 75137935 |

REVIEW SANTANDER CREDIT FACILITIES.

| 09/29/25 | Puech Routier, Cesar | 3.10 | 3,580.50 | 024 | 74616289 |

REVIEW REQUESTS FROM UK TEAM, BRIEFING PARIS FINANCE TEAM RE: NEW SECURITY PACKAGE (.6); REVIEW SEC DOCUMENTATION (1.5); REVIEW ANSWERS BY FINANCE TEAM RE: SEC DOCUMENTATION (.5); REVIEW REQUESTS FROM UK RESTRUCTURING TEAMS AND EMAIL L. CLÉMENT LAVERGNE RE: SAME (.5).

| 09/29/25 | New, Jonathon | 9.50 | 16,245.00 | 024 | 74708479 |

NUMEROUS EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.0); LONDON RESTRUCTURING TEAM MEETING TO COORDINATE WORKSTREAMS (.5); FOLLOW-UP MEETINGS TO PROVIDE FEEDBACK AND EMAIL H. LI, C. KRUIZINGA, M. TATAROVA, F. GODLEY ON VARIOUS CHAPTER 11, FORBEARANCE, RESOLUTIONS, SIGNATURE PACKS AND DILIGENCE WORKSTREAMS (2.0); PREPARE REST OF WORLD WORKSTREAM UPDATE TO NY TEAM (.5); DISCUSSION WITH LONDON BANKING TEAM ON NEXT STEPS FOR RESOLUTIONS AND FORBEARANCE DELIVERABLES AND EXTENSION (1.0); REVIEW FORBEARANCE DELIVERABLES TRACKER (.5); INITIAL BRIEFING AND EMAILS TO CORPORATE TEAM RE DILIGENCE WORKSTREAM (1.0); REVIEW NUMEROUS LOCAL JURISDICTION DIRECTORS DUTIES AND FILE OBLIGATIONS SLIDES AND COMMENTS TO M. TATAROVA (2.5); FURTHER EMAILS AND DISCUSSIONS WITH H. LI AND LOCAL COUNSEL RE CORPORATE GOVERNANCE AND REPLACING M. BAKER ACROSS VARIOUS DIRECTORSHIPS IN REST OF WORLD (.5).

| 09/29/25 | Husic, Melina | 7.50 | 5,025.00 | 024 | 74599400 |

REVIEW ROW DEBT AND LIABILITIES (.3); LEGAL ANALYSIS OF COMI OF OTHER GERMAN ENTITIES (1.2); LEGAL ANALYSIS OF CASH OVERVIEW RE: GERMAN ENTITIES (2.1); CONFER WITH TEAM RE: COMI-ANALYSIS OF ALL GERMAN ENTITIES IN FBG GROUP (.5); CONFER WITH GERMAN TEAM RE: OPEN ISSUES AND NEXT STEPS (.4); REVIEW E-MAIL WITH RESPECT TO ROW WORKSTREAMS (.9); LEGAL ANALYSIS OF DISCREPANCIES IN ORG CHART RE: AIRTEX DEUTSCHLAND GMBH (.3); REVIEW DOCUMENTS IN VDR RE: HORIZON GERMANY GMBH (.2); LEGAL ANALYSIS OF IMPLICATIONS OF SPV FINANCING LOANS ON HORIZON GLOBAL GERMANY GMBH'S CASH POSITION (1.2); LEGAL ANALYSIS OF HORIZON GMBH'S ANNUAL FINANCIAL STATEMENTS (.4).

| 09/29/25 | Nöller, Nicolas | 2.20 | 1,474.00 | 024 | 74599415 |

REVIEW DATASITE ACCESS AND GERMAN DOCUMENTS ON PROJECT OVERDRIVE (.6); CONFER WITH GERMAN TEAM RE: OPEN ISSUES AND NEXT STEPS (.5); REVIEW E-MAILS ON ROW WORKSTREAM (1.1).

| 09/29/25 | Wang, Willa | 1.40 | 1,939.00 | 024 | 74599457 |

REVIEW ARTICLES OF ASSOCIATION OF PRC SUBSIDIARIES (.4); REVIEW SUMMARY OF QUORUM REQUIREMENTS FOR BOARD MEETING FOR THE RELEVANT ENTITIES (.2); EMAIL M. TATAROVA AND H. ONG RE: HIGH-LEVEL DECK FOR DIRECTORS' DUTIES (.4); REVIEW AND REVISE DECK (.4).

| 09/29/25 | Matoussi, Josef N. | 2.70 | 1,809.00 | 024 | 74599915 |

REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM (1.5); CONFER WITH GERMAN RESTRUCTURING TEAM RE: NEXT STEPS (.4); REVIEW INTERNATIONAL BOARD PRESENTATION (.8).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 09/29/25 | Lavergne, Louis-Clement | 0.90 | 661.50 | 024 | 74615320 |
| | DISCUSSION WITH C. PUECH ROUTIER RE: SOCIÉTÉ INDUSTRIELLE DES ATTELAGES RR'S (SIARR'S) CORPORATE DOCUMENTATION (.2); CHECK SIARR'S CORPORATE DOCUMENTATION (.7). | | | | |
| 09/29/25 | Tatarova, Malina | 7.20 | 11,628.00 | 024 | 74615341 |
| | PREPARE EMAILS TO LOCAL COUNSEL ON THE DIRECTORS' DUTIES WORKSTREAM AND FINALIZE ONE PAGE SLIDE FOR EACH NON-US JURISDICTION (5.0); REVIEW FEEDBACK RECEIVED FROM LOCAL COUNSEL AND UPDATE THE MASTER DECK ON DIRECTORS' DUTIES (2.2). | | | | |
| 09/29/25 | Dagley, Elena | 3.70 | 4,958.00 | 024 | 74647872 |
| | EMAIL LONDON FINANCE TEAM WITH DRAFT OF SUPERSEDING ULTINON FORBEARANCE AGREEMENT (0.3); PREPARE LIST OF ONGOING REQUIREMENTS UNDER THE EXECUTED ULTINON FORBEARANCE AGREEMENT AND EMAILS TO LONDON RESTRUCTURING TEAM RE: SAME (0.3); EMAILS WITH LONDON RESTRUCTURING TEAM REGARDING NEXT STEPS ON ULTINON, BOARD APPROVALS OF ROW ENTITIES FOR FORBEARANCE RATIFICATIONS AND POLISH SECURITY GRANTING FOR ULTINON (0.8); REVIEW AND UPDATES TO UK ABL APPROVALS FOR ROW ENTITIES (2.3). | | | | |
| 09/29/25 | Li, Hongbei | 10.40 | 13,936.00 | 024 | 74652779 |
| | EMAIL CORRESPONDENCE RE: DAY 1 FILINGS, DIP AND ANCILLARY CHAPTER 11 WORKSTREAMS (2.3); LONDON RESTRUCTURING TEAM MEETING TO COORDINATE WORKSTREAMS (.8); FOLLOW-UP MEETINGS ON VARIOUS CHAPTER 11 RELATED WORK ALLOCATION (1.3); LIAISE WITH LOCAL COUNSEL RE FORBEARANCE, RESOLUTIONS AND ADVICE (1.8); REVIEW NUMEROUS LOCAL JURISDICTION DIRECTORS DUTIES AND FILE OBLIGATIONS, CORRESPOND WITH COMPANY AND LOCAL COUNSEL RE CORPORATE GOVERNANCE AND REPLACING M. BAKER ACROSS VARIOUS DIRECTORSHIPS IN REST OF WORLD (1.8); FURTHER EMAILS INTERNALLY REGARDING STATUS AND UPDATE (2.4). | | | | |
| 09/29/25 | Wirta, Henrietta | 0.20 | 323.00 | 024 | 74653062 |
| | MATTER BRIEFING WITH J. NEW. | | | | |
| 09/29/25 | Serviss, Jess | 3.60 | 4,590.00 | 024 | 74663511 |
| | CALL WITH H. LI RE: FORBEARANCE RESOLUTION MISSING TEMPLATE COMMENTS (0.1); REVIEW AND REVISE UBS LOCAL COUNSEL FORBEARANCE RESOLUTION DRAFTS (3.2); REVISE CONSENT APPOINTING NEW INDEPENDENT MANAGER (0.3). | | | | |
| 09/29/25 | Palisi, Thomas | 3.20 | 4,432.00 | 024 | 74663551 |
| | FINALIZE ENGAGEMENT LETTERS WITH LOCAL COUNSEL. | | | | |
| 09/29/25 | Kruizinga, Chris | 7.40 | 9,916.00 | 024 | 74665215 |
| | PREPARE TABLE AND TRACKER DOCUMENT OF COMPANY INPUT RECEIVED RE OBLIGORS (3.4) AND EMAILS TO NY FINANCE TEAM RE: SAME (0.5); INTERNAL CATCH-UP WITH J. DAVIDSON ON MAPPING OUT OF COMPANY INFORMATION (0.8); INTERNAL CATCH-UP WITH LONDON RESTRUCTURING TEAM ON WORKSTREAMS (0.5); MAP OUT COMPANY INFORMATION FOR LONDON TEAM (2.2). | | | | |
| 09/29/25 | Bajania, Nisha D. | 1.90 | 2,422.50 | 024 | 75137945 |
| | REVIEW EXECUTED UBS FORBEARANCE FOR COVENANTS AND CHECK UK TEAM COVENANT TRACKER (.8); ADD NECESSARY INFORMATION (.7); FOLLOW-UP WITH CLIENT REGARDING SCHEDULES AND SIGNATURE FOR UBS ENTITY (.3); COMPILE UBS FORBEARANCE (.1). | | | | |
| 09/29/25 | Godley, Francesca | 7.00 | 4,340.00 | 024 | 74591922 |
| | PREPARE DIRECTOR SIGNATURE PAGES FOR SAVING LOCALLY (4.0); UPDATE D&O CHART AND DIRECTOR MASTER TRACKER (2.0); ATTEND UPDATE MEETING WITH LONDON TEAM (1.0). | | | | |
| 09/29/25 | Ng, Ching Luk Burton | 0.50 | 187.50 | 024 | 74642314 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RECEIVE INSTRUCTIONS FROM W. WANG, DOWNLOAD DOCUMENTS AND SEND SAME TO W. WANG. | | | | |
| 09/29/25 | Doyle, Ruby | 1.40 | 756.00 | 024 | 74649024 |
| | SPLIT FORBEARANCE AND CHAPTER 11 SECTIONS OF THE WRITTEN RESOLUTIONS FOR TRICO LIMITED (1.0); DISCUSS SAME WITH E. DAGLEY (0.4). | | | | |
| 09/30/25 | Eiden, Matthias | 1.10 | 1,490.50 | 024 | 74615094 |
| | DRAFT SHAREHOLDER RESOLUTIONS RE: HORIZON GLOBAL GERMANY GMBH AND WESTFALIA AUTOMOTIVE. | | | | |
| 09/30/25 | Ong, Henry | 0.40 | 870.00 | 024 | 74648500 |
| | REVIEW DRAFT RESPONSES (SUMMARY IN A SLIDE) RE: DIRECTORS DUTIES (HONG KONG). | | | | |
| 09/30/25 | Wilkinson, Andrew J. | 1.00 | 2,350.00 | 024 | 74649363 |
| | REVIEW EMAILS FROM J. DAVIDSON AND DISCUSSIONS ON STRATEGY. | | | | |
| 09/30/25 | Davidson, Jenny | 10.00 | 23,500.00 | 024 | 74726343 |
| | DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (.5); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (2.0); COORDINATE ACROSS WEIL TEAMS ON WORK STREAMS (1.0); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.0); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (2.0), MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (1.0); CORPORATE BRIEFING CALL WITH J. NEW, H. WIRTA, F. GODLEY AND I. WINGRAD (0.5). | | | | |
| 09/30/25 | Puech Routier, Cesar | 1.40 | 1,617.00 | 024 | 74616307 |
| | LIAISE WITH CORPORATE TEAM RE: REQUEST FROM UK TEAM RE: OPENING OF CHAPTER 11 (.6); REVIEW EMAIL TO UK TEAM ON THAT MATTER (.8). | | | | |
| 09/30/25 | Zimmermann, Thomas | 1.50 | 1,987.50 | 024 | 74618779 |
| | REVIEW FINANCING AGREEMENTS AND RELATED SECURITY ISSUES. | | | | |
| 09/30/25 | Price, Graham | 1.20 | 2,070.00 | 024 | 74632928 |
| | REVIEW DRAFT HONG KONG DIRECTOR DUTIES SUMMARY TABLE PREPARED BY LONDON OFFICE AND REVIEW AND UPDATED BY W. WANG (.2); COMMENT ON AND UPDATE SUMMARY TABLE, INCLUDING MATERIAL AMENDMENTS TO FIDUCIARY DUTIES SECTION (.8); EMAIL TO H. ONG AND W. WANG EXPLAINING UPDATES (.2). | | | | |
| 09/30/25 | New, Jonathon | 8.50 | 14,535.00 | 024 | 74709017 |
| | LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (1.0); NUMEROUS EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.5); BRIEFING MEETING WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.5); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: UBS AND SANTANDER FORBEARANCES, DELIVERABLES, DILIGENCE (2.0); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: DIRECTOR LIST DILIGENCE, GENERAL SIGNATURE PACKS AND DIRECTORS DUTY ADVICE DECK (1.5); UPDATE CALLS WITH NY TEAM RE REST OF WORLD STRATEGY (1.0). | | | | |
| 09/30/25 | Bui, Phong T. | 0.20 | 345.00 | 024 | 75169533 |
| | ATTEND CALL WITH GERMAN TEAM RE: GLOBAL ASSET GMBH. | | | | |
| 09/30/25 | Dogbevi, Messan | 1.00 | 1,010.00 | 024 | 74614535 |
| | REVIEW REQUIRED DOCUMENTS RE: FRENCH LAW INSOLVENCY PROCEEDINGS RE: SIARR SAS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Tatarova, Malina | 6.00 | 9,690.00 | 024 | 74615346 |

EMAIL J. DAVIDSON RE DILIGENCE ITEMS AND FORBEARANCE DELIVERABLES, PREPARE DILIGENCE TABLES RE SAME (2.7); SEND CHASING EMAILS TO NUMEROUS LOCAL JURISDICTIONS TO PROVIDE THEIR ONE PAGE SUMMARY (0.5); REVIEW LOCAL JURISDICTIONS SLIDES ON DIRECTORS' DUTIES (0.5); UPDATE MASTER DECK ON DIRECTORS' DUTIES (2.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Lavergne, Louis-Clement | 3.80 | 2,793.00 | 024 | 74615407 |

REVIEW SIARR'S CORPORATE DOCUMENTATION (.5); REVIEW DECISION TEMPLATE REQUIRED FOR CHAPTER 11 FILING (.5); INTERNAL DISCUSSIONS WITH M. DOGBEVI, C. PUECH ROUTIER AND C. DOMENGET-MORIN RE: CHAPTER 11 FILING (.7); ANSWER REGARDING THE CORPORATE DOCUMENTATION TO BE ANALYZED/PRODUCED FOR THE FILING OF CHAPTER 11 TO THE BENEFIT OF SIARR (2.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Nöller, Nicolas | 7.40 | 4,958.00 | 024 | 74616120 |

DRAFT HORIZON GLOBAL GERMANY GMBH SHAREHOLDER RESOLUTION ON CHAPTER 11 (2.4); REVIEW UBS HORIZON FACILITY RE: HORIZON GLOBAL GERMANY GMBH SHAREHOLDER RESOLUTION ON CHAPTER 11 (.5); CONFER WITH GERMAN TEAM RE: OPEN ISSUES AND NEXT STEPS (.5); DRAFT WESTFALIA AUTOMOTIVE GMBH SHAREHOLDER RESOLUTION ON FORBEARANCE (.6); DRAFT HORIZON GLOBAL GERMANY GMBH SHAREHOLDER RESOLUTION ON FORBEARANCE (.6); DRAFT HORIZON GLOBAL GERMANY GMBH MD RESOLUTION ON CHAPTER 11 (1.1); REVIEW E-MAILS ON ROW WORKSTREAM (.9); REVIEW ULTINON FORBEARANCE AGREEMENT (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Matoussi, Josef N. | 2.70 | 1,809.00 | 024 | 74616134 |

REVIEW EMAILS RE: GERMAN WORKSTREAM (1.5); DRAFT SHAREHOLDERS RESOLUTION FOR GERMAN ENTITIES (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Mick, Hans-Christian | 1.50 | 1,515.00 | 024 | 74616167 |

UPDATE DRAFT SHAREHOLDER RESOLUTIONS FOR GERMAN ENTITIES RE: FORBEARANCE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Husic, Melina | 6.20 | 4,154.00 | 024 | 74618340 |

REVIEW UBS HORIZON FACILITY (.7); REVIEW ULTINON FORBEARANCE AGREEMENT (.8); ANALYZE ANNUAL FINANCIAL STATEMENTS OF WESTFALIA AUTOMOTIVE HOLDING GMBH (.7); ANALYZE ANNUAL FINANCIAL STATEMENTS OF HORIZON GLOBAL GERMANY GMBH (.9); REVIEW UBS HORIZON FACILITY (.7); REVIEW ULTINON FORBEARANCE AGREEMENT (.8); ANALYZE ANNUAL FINANCIAL STATEMENTS OF WESTFALIA AUTOMOTIVE HOLDING GMBH (.7); ANALYZE ANNUAL FINANCIAL STATEMENTS OF HORIZON GLOBAL GERMANY GMBH (.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Murdoch, Ian | 0.80 | 856.00 | 024 | 74623394 |

REVIEW SEC CERT EXHIBITS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Silber, Joseph | 0.40 | 554.00 | 024 | 74625720 |

CORRESPOND WITH T. PALISI RE: SPANISH LOCAL COUNSEL (0.2); REVIEW CORRESPONDENCE WITH FOREIGN COUNSEL RE: ENGAGEMENT (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Wang, Willa | 4.00 | 5,540.00 | 024 | 74641775 |

CONSIDER DIRECTORS' DUTIES UNDER HONG KONG LAW AND CONDUCT LEGAL RESEARCH RE SAME (1.4); REVIEW AND REVISE HIGH-LEVEL DECK FOR DIRECTORS' DUTIES (1.5); EMAIL H. ONG AND G. PRICE RE: COMMENTS ON HIGH-LEVEL DECK FOR DIRECTORS' DUTIES (.4); FURTHER REVISE THE DECK BASED ON COMMENTS FROM H. ONG AND G. PRICE (.4); EMAIL M. TATAROVA RE: COMMENTS ON HIGH-LEVEL DECK FOR DIRECTORS' DUTIES (.2); FOLLOW UP WITH FANGDA RE: COMMENTS ON THE DECK UNDER PRC LAW (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Wingrad, Isobel | 0.90 | 1,206.00 | 024 | 74642636 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADD COMMERCIAL/CORPORATE QUESTIONS TO THE LIST TO BE SENT TO MANAGEMENT (.4); MEET WITH THE LONDON RESTRUCTURING TEAM ON BACKGROUND AND TASKS ASSIGNED TO THE LONDON CORPORATE TEAM (.5). | | | | |
| 09/30/25 | Dagley, Elena | 1.60 | 2,144.00 | 024 | 74647930 |
| | PREPARE BOARD APPROVALS OF ROW ENTITIES FOR FORBEARANCE RATIFICATIONS (0.8); REVIEW AND UPDATE UK ABL APPROVALS FOR ROW ENTITIES (0.5); POLISH SECURITY GRANTING FOR ULTINON, EMAILS TO AOS AND LONDON RESTRUCTURING TEAM REGARDING POLISH COUNSEL (0.3). | | | | |
| 09/30/25 | Li, Hongbei | 8.20 | 10,988.00 | 024 | 74652665 |
| | INTERNAL TEAM MEETING TO COORDINATE WORKSTREAMS (.8); DISCUSS STATUS AND NEXT STEPS ON FORBEARANCE AND RESOLUTIONS (.8); DISCUSS WITH M. TATAROVA REGARDING STATUS OF EACH JURISDICTION (.8); DRAFT EMAILS REGARDING WORKSTREAMS AND LATEST FOLLOW-UP RE CORPORATE GOVERNANCE AND DIRECTORSHIP REPLACEMENT (3.1); REVIEW AND RESPOND TO EMAILS ON ROW WORKSTREAM (2.7). | | | | |
| 09/30/25 | Wirta, Henrietta | 2.40 | 3,876.00 | 024 | 74653035 |
| | CATCH-UP ON CORPORATE DUE DILIGENCE RELATED WORKSTREAMS WITH I. WINGRAD, J. NEW AND J, DAVIDSON (.8); EMAILS RELATING TO CONTRACT REVIEW (0.2); REVIEW BOARD MATERIALS RE: PROJECT OVERDRIVE (0.8); REVIEW AND COMMENT ON DUE DILIGENCE REQUESTS RELATING TO MATERIAL CONTRACTS (.6). | | | | |
| 09/30/25 | Kruizinga, Chris | 6.90 | 9,246.00 | 024 | 74665203 |
| | CHECK FOREIGN OBLIGORS AND SECURITY PROVIDERS AGAINST COMPANY INFORMATION (1.1); DRAFT DELIVERABLES TRACKER FOR UBS FORBEARANCE TRACKER AND EMAIL TO NY FINANCE TEAM ON THE SAME (2.9); LIST UBS CREDIT PARTIES (0.3); INTERNAL EMAILS ON FOREIGN OBLIGORS (0.5); DAILY WORKSTREAMS CATCH-UP WITH LONDON RESTRUCTURING TEAM (0.6); INPUT ON MASTER TRACKER OF COMPANY INFORMATION FOR LONDON TEAM (1.5). | | | | |
| 09/30/25 | Rhine, Fredrick | 0.60 | 936.00 | 024 | 74813338 |
| | ANALYZE COMPANY'S FINANCIAL INFORMATION. | | | | |
| 09/30/25 | Bajania, Nisha D. | 1.00 | 1,275.00 | 024 | 75149759 |
| | CONFER WITH UK TEAM REGARDING UBS COVENANTS SUMMARY AND DRAFT FOLLOW-UPS. | | | | |
| 09/30/25 | Godley, Francesca | 7.00 | 4,340.00 | 024 | 74611922 |
| | LONDON RESTRUCTURING TEAM MEETING TO COORDINATE WORKSTREAMS (1.0); UPDATE CENTRALIZED DIRECTORS LIST (2.0); EMAILS TO DIRECTORS FOR SIGNATURE PACK COLLATION (3.0); TRACK OBLIGOR ENTITIES ON FBG ORG CHART (1.0). | | | | |
| 10/01/25 | Eiden, Matthias | 1.30 | 1,761.50 | 024 | 74633319 |
| | REVIEW FINANCIAL/CASH SITUATION OF ROW ENTITIES (.4); DRAFT SHAREHOLDER AND BOARD RESOLUTIONS FOR GERMAN ENTITIES (.4); PREPARE FOR ROW DILIGENCE CALL (.5). | | | | |
| 10/01/25 | Brendon, Patrick | 1.00 | 2,350.00 | 024 | 74649692 |
| | PREPARE DOCUMENT RELATING TO SANTANDER FORBEARANCE DELIVERABLES AND RESTATEMENT. | | | | |
| 10/01/25 | Davidson, Jenny | 12.40 | 29,140.00 | 024 | 74726487 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.7); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.7); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.7); SUPERVISE WEIL LONDON TEAMS (1.7); OVERSEE LENDER FORBEARANCES FOR ROW (1.7), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.7), AND CONTINGENCY PLANNING (1.7); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/25 | Zimmermann, Thomas | 0.90 | 1,192.50 | 024 | 74633493 |
| | REVIEW FINANCING AGREEMENTS AND RELATED COLLATERAL AND ASSET INSPECTION QUERIES. | | | | |
| 10/01/25 | New, Jonathon | 11.20 | 19,152.00 | 024 | 74708965 |
| | LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (.5); NUMEROUS EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (2.0); CATCH-UP MEETING WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.0); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: UBS AND SANTANDER FORBEARANCES, DELIVERABLES, DILIGENCE (2.0); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: DIRECTOR LIST DILIGENCE, GENERAL SIGNATURE PACKS AND DIRECTORS DUTY ADVICE DECK (3.0); UPDATE CALLS WITH NY TEAM RE REST OF WORLD STRATEGY (.5); WORKING SESSION WITH LONDON ASSOCIATE TEAM ON DIRECTOR LIST (1.2); EMAILS WITH NY TEAM RE: SAME (.5); EMAILS TO COORDINATE CALLS WITH UBS AND SANTANDER AND PREPARATORY CALL WITH COMPANY MANAGEMENT (.5). | | | | |
| 10/01/25 | Matoussi, Josef N. | 3.20 | 2,144.00 | 024 | 74633294 |
| | EMAIL CORRESPONDENCE WITH WEIL US REGARDING GERMAN SECURITY TRANSFER AGREEMENT (.2); REVIEW GERMAN SECURITY TRANSFER AGREEMENT AS TO ACCESS (.5); REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM (1.5); DRAFT SHAREHOLDERS RESOLUTION FOR GERMAN ENTITIES (.2); DRAFT RESOLUTIONS FOR RESTRUCTURING (.8). | | | | |
| 10/01/25 | Nöller, Nicolas | 13.10 | 8,777.00 | 024 | 74634331 |
| | DRAFT RESOLUTIONS FOR ULTINON AND UBS GERMAN SUBS RE CONTINGENCY PLAN (12.3); REVIEW E-MAILS RE: ROW ENTITIES (.8). | | | | |
| 10/01/25 | Dagley, Elena | 3.70 | 4,958.00 | 024 | 74647864 |
| | EMAILS WITH LONDON RESTRUCTURING TEAM REGARDING ROMANIAN APPROVALS FOR FORBEARANCES AND QUERIES ON OTHER ROW ENTITIES (0.7); EMAILS WITH DUTCH COUNSEL AND LONDON RESTRUCTURING TEAM REGARDING ROW APPROVALS FOR FORBEARANCES INCL ULTINON DUTCH APPROVALS (0.9); STATUS UPDATE ACROSS ALL LONDON FIN WORKSTREAMS (1.5); CALL WITH ALL COMPANY SIDE ADVISORS (0.6). | | | | |
| 10/01/25 | Tatarova, Malina | 9.00 | 14,535.00 | 024 | 74648982 |
| | SEND EMAILS TO LOCAL COUNSEL RE CHAPTER 11 DRAFT RESOLUTIONS (0.5); PREPARE SUMMARY UPDATE EMAIL TO WEIL US TEAM RE THE STATUS ON RESOLUTIONS (0.5); REVIEW LOCAL JURISDICTIONS SLIDES ON DIRECTORS' DUTIES AND FINALIZE DIRECTORS' DUTIES DECK (3.5); SEND SIGNING EMAILS TO FBG DIRECTORS AND GIVE INSTRUCTIONS TO F. GODLEY RE SIGNING FORBEARANCE RESOLUTIONS (2.5); EMAILS WITH COMPANY RE CORPORATE GOVERNANCE DOCUMENTS AND DIRECTOR REPLACEMENT (2.0). | | | | |
| 10/01/25 | Lavergne, Louis-Clement | 0.20 | 147.00 | 024 | 74649579 |
| | EMAIL UK TEAM REGARDING CORPORATE DOCUMENTATION TO BE PROVIDED FOR THE FILING OF A CHAPTER 11. | | | | |
| 10/01/25 | Li, Hongbei | 3.80 | 5,092.00 | 024 | 74652724 |
| | INTERNAL RESTRUCTURING TEAM MEETING UPDATE (.5); WORK ALLOCATION AND WORKSTREAM STATUS UPDATE (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ROW WORKSTREAM (1.8); DRAFT EMAILS TO M. HUSIC REGARDING HANDOVER OF LOCAL COUNSEL COORDINATION WORKSTREAM AND DISCUSS APPROACH TO NEXT STEPS (1.0). | | | | |
| 10/01/25 | Husic, Melina | 8.70 | 5,829.00 | 024 | 74654372 |
| | DRAFT RESOLUTIONS FOR ULTINON AND UBS GERMAN SUBS RE CONTINGENCY PLAN (7.9); LEGAL ANALYSIS OF ROW DELIVERABLES WITH REGARD TO FORBEARANCES (.8). | | | | |
| 10/01/25 | Kruizinga, Chris | 2.70 | 3,618.00 | 024 | 74654559 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CHECKS RE GUARANTORS, THIRD PARTY SECURITY PROVIDERS AND OTHER COMPANIES IN THE UBS AND ULTINON GROUPS AND PREPARE TABLE RE SAME (0.4); EXTERNAL EMAIL TO A&M AND COMPANY RE FORBEARANCE DELIVERABLES AND CALLS ON DUE DILIGENCE (0.1); DRAFT STRUCTURE CHART AND DOCUMENTS RE GROUP COMPANIES AND FINANCIAL LIABILITIES FOR REST-OF-WORLD ENTITIES IN GROUP (1.7); LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/25 | Bajania, Nisha D. | 1.20 | 1,530.00 | 024 | 75137957 |

REVISE SCHEDULES AND PUNCH LIST (.5); FOLLOW-UP WITH DEBEVOISE TEAM AND CONFER WITH UK COUNSEL REGARDING NOVARES (.7).

| 10/01/25 | Godley, Francesca | 9.00 | 5,580.00 | 024 | 74630091 |
|------|---------------------|-------|--------|------|-------|

ATTEND INTERNAL WORKSTREAM MEETING WITH J. NEW, M. TATAROVA, C. KRUIZINGA (1.0); FOLLOW-UP WITH LOCAL COUNSEL ON DIRECTORS DUTIES IN RESPECTIVE JURISDICTIONS, CONSOLIDATE ADVICE INTO SLIDE DECK (4.0); CREATE WEIL CLOUD SHARE FOR A. BARBU TO UPLOAD CONSTITUTIONAL DOCUMENTS (.8); FOLLOW-UP WITH DIRECTORS FOR SIGNATURE PAGES (3.2).

| 10/02/25 | Georgallas, Andriana | 2.70 | 5,656.50 | 024 | 74648142 |
|------|---------------------|-------|--------|------|-------|

PRECALL WITH ADVISORS AND CLIENT RE UBS FORBEARANCE CALL (.5); SEVERAL CALLS THROUGHOUT THE DAY WITH K. BOSTEL, J. GEORGE, AND J. DAVIDSON RE SAME (1.4); CONFER WITH CLIENT AND A&M RE STRATEGIC MATTERS RE SAME (.8).

| 10/02/25 | Eiden, Matthias | 1.90 | 2,574.50 | 024 | 74648811 |
|------|---------------------|-------|--------|------|-------|

REVIEW ACCOUNT SITUATION AND RESTRICTED CASH (.7), ZOOM MEETING THERETO (.5) AND DEBRIEFING RE: CALLS WITH UBS / SANTANDER / WHITE&CASE (.7).

| 10/02/25 | Wilkinson, Andrew J. | 3.00 | 7,050.00 | 024 | 74654360 |
|------|---------------------|-------|--------|------|-------|

SPV FINANCING CALL AND EMAIL DISCUSSIONS WITH J. DAVIDSON RE SAME (1.0); ADVISOR CALL (1.0); REVIEW EMAILS ON DIP FORECAST (.5); REVIEW EMAILS AND AGENDA RE ROW PRIORITY DILIGENCE, DIRECTOR REPLACEMENT AND PRESS RELEASE (.3); REVIEW EMAILS ON UBS FORBEARANCE (.2).

| 10/02/25 | Davidson, Jenny | 12.20 | 28,670.00 | 024 | 74726484 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.5); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.0); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (1.0); MAPPING OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.7), AND CONTINGENCY PLANNING (1.0); SANTANDER + ADVISERS - FORBEARANCE DELIVERABLES CALL BETWEEN WEIL/GLOBAL TECHNOLOGIES/A&O/A&M (.5); UPDATE AND INTRODUCTION CALL WITH A&M LONDON (E. MANNING AND C. JOHNSTON) (.5); ROW - LAZARD/A&M/WEIL CALL (.5); COMPANY/UBS + ADVISERS - FORBEARANCE DELIVERABLES CALL WITH WEIL/A&M/WHITE & CASE/GLOBAL TECHNOLOGIES/UBS (.5); PREPARE FOR UBS/SANTANDER CALLS (.5); CALL REGARDING UBS RESTRICTED CASH WITH N. NOLLER, M. EIDEN, C. KRUIZINGA AND J. MATOUSSI (.5); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (.5).

| 10/02/25 | Bostel, Kevin | 1.70 | 3,561.50 | 024 | 74824396 |
|------|---------------------|-------|--------|------|-------|

CALL WITH ADVISORS AND WORKING GROUP RE: UBS/SANTANDER (.8); CALL WITH UBC AND ADVISORS RE: FORBEARANCE ISSUES (.9).

| 10/02/25 | Brendon, Patrick | 2.40 | 5,640.00 | 024 | 75137960 |
|------|---------------------|-------|--------|------|-------|

PREPARE SANTANDER FORBEARANCE DELIVERABLES AND RESTATEMENT (1.2); CALL WITH COMPANY REGARDING DELIVERABLES (0.6); CALL WITH SANTANDER AND AOS REGARDING DELIVERABLES (0.6).

| 10/02/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 024 | 75149766 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND DISCUSS UBS DEBT DOCUMENTATION AND RELATED FORBEARANCE MATTERS.

| 10/02/25 | Puech Routier, Cesar | 1.30 | 1,501.50 | 024 | 74643253 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM L. CLÉMENT RE: FILING FOR CHAPTER 11 (.5) AND LIAISE WITH CORPORATE TEAM (.5); REVIEW EMAILS FROM UK TEAMS RE: LOCAL COUNSELS ACTIONS (.3). | | | | |
| 10/02/25 | New, Jonathon | 10.20 | 17,442.00 | 024 | 74709004 |
| | LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (.5); CATCH-UP MEETINGS WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.0); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: UBS AND SANTANDER FORBEARANCES, DELIVERABLES, DILIGENCE (2.7); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: DIRECTOR LIST DILIGENCE, GENERAL SIGNATURE PACKS AND DIRECTORS DUTY ADVICE DECK (3.0); UPDATE CALLS WITH NY TEAM RE REST OF WORLD STRATEGY (.5); CALLS WITH UBS AND SANTANDER RE: DILIGENCE AND FORBEARANCE (1.0); PREP CALL WITH COMPANY MANAGEMENT (.5); EMAILS WITH COMPANY ADVISERS REGARDING ACTION POINTS FROM LENDER CALLS (1.0). | | | | |
| 10/02/25 | Bui, Phong T. | 0.80 | 1,380.00 | 024 | 75149763 |
| | REVIEW UBS DOCUMENTS AND DISCUSS RE: OBLIGORS AND JOINDER DOCUMENT. | | | | |
| 10/02/25 | Lopez Scherer, Enrique | 2.00 | 2,770.00 | 024 | 74646061 |
| | REVIEW OBLIGOR RELATED QUESTIONS FROM THE RESTRUCTURING TEAM (1.5); REVIEW COLLATERAL AND GUARANTEE DOCUMENTS RE: THE FOREGOING (.5). | | | | |
| 10/02/25 | Phakey, Asha | 3.80 | 5,092.00 | 024 | 74647549 |
| | REVIEW FORBEARANCE AND BACKGROUND MATERIALS (1.5); INTERNAL MEETING WITH P. BRENDON, T. JAIN AND R. DOYLE RE: NEXT STEPS (0.3); CALL WITH COMPANY AND ADVISERS RE: FORBEARANCE DELIVERABLES (0.8); REVIEW EMAILS WITH ALL PARTIES RE: INTERNATIONAL MATTERS (0.3); DISCUSSION WITH T. JAIN RE: NEXT STEPS (0.3); CALL WITH COMPANY, SANTANDER AND ADVISERS RE: FORBEARANCE DELIVERABLES (0.3); REVIEW RESPONSES TO POLISH SECURITY QUERIES AND EMAILS WITH LOCAL COUNSEL (0.3). | | | | |
| 10/02/25 | George, Jason | 1.00 | 1,560.00 | 024 | 74648367 |
| | CALL WITH WEIL AND A&M TEAM RE: FORBEARANCE DELIVERABLES (0.5); CALL WITH SANTANDER RE: FORBEARANCE TERMS (0.5). | | | | |
| 10/02/25 | Nöller, Nicolas | 7.80 | 5,226.00 | 024 | 74648861 |
| | ALIGNMENT WITH GERMAN TEAM RE: OPEN ISSUES AND NEXT STEPS ON FORBEARANCE PROLONGMENT UNDER UBS/HORIZON FACILITY (.4); UBS/HORIZON FINANCING BANK ACCOUNT PLEDGE PERFECTION ANALYSIS (1.4); REVIEW E-MAILS RE: ROW WORKSTREAM (.9); REVIEW UBS RESTRICTED CASH REGULATIONS RE: GERMAN ENTITIES (.8); COMPANY ONLY PREP CALL FOR CALL WITH LENDERS UNDER UBS/HORIZON AND SANTANDER/ULTINON FINANCING WITH WEIL, A&M AND LAZARD JOINING THE COMPANY (1.0); RESEARCH POTENTIAL CREDITOR ENFORCEMENT OPTIONS AGAINST HENRICHS BETEILIGUNGSGESELLSCHAFT MBH (1.1); CALL WITH COMPANY, WEIL, LAZARD, A&M, WHITE & CASE AND UBS RE: UBS/HORIZON FACILITY (.6); COORDINATE WITH WEIL LONDON OFFICE RE: UBS AND SANTANDER FACILITY (.4); CALL WITH COMPANY, WEIL, LAZARD, A&M AND SANTANDER RE: SANTANDER/ULTINON FACILITY (.5); DATASITE REVIEW RE: GERMAN LAW BANK ACCOUNT PLEDGE NOTICES AND POTENTIAL PLEDGES (.7). | | | | |
| 10/02/25 | Matoussi, Josef N. | 3.80 | 2,546.00 | 024 | 74649393 |
| | CONFERENCE CALL WITH WEIL US, THE COMPANY AND OTHERS REGARDING OPEN QUESTIONS REGARDING FINANCINGS (1.0); CONFERENCE CALL WITH WEIL US, UBS AND OTHERS REGARDING OPEN QUESTIONS REGARDING FINANCINGS (.6); CONFERENCE CALL WITH WEIL US, SANTANDER AND OTHERS REGARDING OPEN QUESTIONS REGARDING FINANCINGS (.5); REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM (1.5); EMAIL CORRESPONDENCE WITH WEIL US REGARDING GERMAN SECURITY TRANSFER AGREEMENT (.2). | | | | |
| 10/02/25 | Wirta, Henrietta | 0.30 | 484.50 | 024 | 74652996 |
| | REVIEW DOCUMENTS UPLOADED ONTO DATASITE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Kruizinga, Chris | 9.50 | 12,730.00 | 024 | 74654523 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DUE DILIGENCE TO INVENTORIES POSITION AND LIABILITIES GROUP COMPANIES AND FINANCIAL LIABILITIES FOR REST-OF-WORLD ENTITIES IN GROUP (1.8); REVIEW DUE DILIGENCE AND FORBEARANCE DELIVERABLES INPUT RECEIVED FROM COMPANY AND CALL ON THE SAME WITH J. DAVIDSON (2.6); PREPARE FOR CALL WITH COMPANY AND ADVISERS RE DILIGENCE AND FORBEARANCE DELIVERABLES (1.6); CALL WITH COMPANY, A&M, LAZARD AND OTHER WEIL TEAMS ON DILIGENCE ITEMS AND FORBEARANCE DELIVERABLES AND TO PREPARE FOR CALLS WITH UBS AND SANTANDER LATER THAT DAY (0.7); EMAIL TO A&M TEAM RE DELIVERABLES UNDER UBS FORBEARANCE LETTER AND INFORMATION RECEIVED FROM THE COMPANY (0.2); FURTHER DILIGENCE OF COMPANY GROUP STRUCTURE (REST OF WORLD) (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Husic, Melina | 9.10 | 6,097.00 | 024 | 74656462 |

UBS/HORIZON FINANCING BANK ACCOUNT PLEDGE PERFECTION ANALYSIS (1.5); COMPANY ONLY PREP CALL FOR CALL WITH LENDERS UNDER UBS/HORIZON AND SANTANDER/ULTINON FINANCING WITH WEIL, A&M AND LAZARD JOINING THE COMPANY (1.0); LEGAL ANALYSIS OF INTERCOMPANY LOAN SUMMARY WITH REGARD TO GERMAN ENTITIES (.9); CALL WITH COMPANY, WEIL, LAZARD, A&M AND SANTANDER RE: SANTANDER/ULTINON FACILITY (.5); RESEARCH COMI (1.1); REVIEW E-MAILS RE: ROW WORKSTREAM (.9); DATASITE REVIEW RE: GERMAN LAW BANK ACCOUNT PLEDGE NOTICES AND POTENTIAL PLEDGES (.7); ALIGNMENT WITH GERMAN TEAM RE: OPEN ISSUES AND NEXT STEPS ON FORBEARANCE PROLONGMENT UNDER UBS/HORIZON FACILITY (.6); COORDINATE WITH WEIL LONDON OFFICE (J. DAVIDSON & J. NEW) RE: UBS AND SANTANDER FACILITY (.4); REVIEW UBS RESTRICTED CASH REGULATIONS RE: GERMAN ENTITIES (.9); CALL WITH COMPANY, WEIL, LAZARD, A&M, WHITE & CASE AND UBS RE: UBS/HORIZON FACILITY (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Palisi, Thomas | 2.40 | 3,324.00 | 024 | 74706917 |

CORRESPOND WITH SWEDISH LOCAL COUNSEL RE: ENGAGEMENT LETTER (0.2); CORRESPOND WITH BRAZILIAN LOCAL COUNSEL RE: ENGAGEMENT LETTER (0.2); CORRESPOND WITH POLISH LOCAL COUNSEL RE: ENGAGEMENT LETTER (0.2); CORRESPOND WITH ROMANIAN LOCAL COUNSEL RE: ENGAGEMENT LETTER (0.2); FINALIZE NON-US LOCAL COUNSEL ENGAGEMENT LETTERS (1.4); CORRESPOND WITH C. MOFFATT (A&M) RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Tatarova, Malina | 6.90 | 11,143.50 | 024 | 74830399 |

DISCUSS WITH J. NEW NEXT STEPS AND SET UP CLOUD SHARE FOR THE CLIENTS TO UPLOAD DOCUMENTS FOR CORPORATE GOVERNANCE AND FORBEARANCE DELIVERABLES (1.0); FINALIZE RESOLUTIONS FOR FORBEARANCE AND SEND SIGNING EMAILS TO DIRECTORS AND INSTRUCT F. GODLEY RE COORDINATE SIGNATURES AND COMPILE DOCUMENTS (2.5); EMAIL TO ALL LOCAL COUNSEL RE CLOUD SHARE AND NEXT STEPS (0.5); CHASE EMAILS RE RESOLUTIONS AND FINALIZE SUMMARY TABLE (1.3); PREPARE SUMMARY SLIDE ON MANDATORY FILING NON-US JURISDICTIONS (1.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Bajramovic, Adi | 2.10 | 2,677.50 | 024 | 75028032 |

REVISE SCHEDULE 1 FOR FURTHER FILERS CONTEMPLATED (.1); REVIEW ORGANIZATION CHART TO CONFIRM LIST OF EQUITY HOLDERS FOR FURTHER FILERS CONTEMPLATED (1.6); DRAFT EMAIL TO PARALEGALS REGARDING POTENTIAL FILING (.2); CORRESPONDENCE WITH BANKING TEAM RE: GUARANTEES FOR ADDITIONAL ENTITIES TO BE FILED (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Godley, Francesca | 12.00 | 7,440.00 | 024 | 74641640 |

LONDON RESTRUCTURING TEAM MEETING TO COORDINATE WORKSTREAMS (1.0); PREPARE AND SEND SHAREHOLDER AND BOARD RESOLUTIONS TO REPLACE M. BAKER AS FBG DIRECTOR (4.0); SEND RESOLUTIONS TO APPROVE ENTRY INTO FORBEARANCES (4.0); UPDATE LOCAL COUNSEL DIRECTOR DUTY DECK (1.0); FOLLOW UP EMAILS ON COMPILING SIGNATURE PACKS (1.0); COMPILE SIGNED RESOLUTIONS TO HOLD ON FILE (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Doyle, Ruby | 2.30 | 1,242.00 | 024 | 74649389 |

ZOOM MEETING (COMPANY ONLY) TO PREPARE FOR THE UBS AND SANTANDER CALLS AND TAKE NOTES FOR INTERNAL USE (0.8); REVIEW DOCUMENTS SENT BY E. DAGLEY FOR PROJECT UNDERSTANDING, AND

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW PREVIOUS EMAIL CHAINS (0.5); INTERNAL DISCUSSION OF NEXT STEPS (0.3); FIND AND ALTER TRICO LIMITED BOARD WRITTEN RESOLUTIONS WITH THE RESTRUCTURING TEAM (0.4); PREPARE DRAFT EMAIL TO DELOITTE CONTACT (SENT TO T. JAIN AND A. PHAKEY) TO DISCUSS POLISH PLEDGE (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Mastoras, Thomas | 2.20 | 4,389.00 | 024 | 74645782 |

REVIEW AND DISCUSS MATTERS RELATING TO UBS FINANCING AND FORBEARANCE (.7); REVIEW AND DISCUSS UBS DEBT DOCUMENTATION AND RELATED FORBEARANCE MATTERS (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Singh, Sunny | 0.50 | 1,197.50 | 024 | 74646308 |

ADVISOR CALL RE FOREIGN ENTITIES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Georgallas, Andriana | 3.10 | 6,494.50 | 024 | 74648114 |

SEVERAL CALLS THROUGHOUT THE DAY WITH GIBSON, ADVISORS, AND CLIENT RE UBS / ABL / SANTANDER MATTERS (2.3); CONFER WITH TEAM RE SAME (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Eiden, Matthias | 0.60 | 813.00 | 024 | 74648851 |

CONSIDER STRATEGIC MATTERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Brendon, Patrick | 2.50 | 5,875.00 | 024 | 74649585 |

CALLS AND EMAILS REGARDING SANTANDER FORBEARANCE DELIVERABLES (LENDER ADVISER FEE LETTER AND POLISH SECURITY) (2.0); AMENDMENT AGREEMENT TO SANTANDER FORBEARANCE (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Wilkinson, Andrew J. | 5.50 | 12,925.00 | 024 | 74654503 |

LIAISE WITH J. DAVIDSON RE ROW STRATEGY (1.2); REVIEW AND RESPOND TO EMAILS ON ROW WORKSTREAMS (1.2); REVIEW PARTIES IN INTEREST LIST (0.3); ASSESSMENT OF REQUIRED GOVERNMENT EXPERTISE IN EUROPE (0.8); FBG - ROW - FORBEARANCE RESOLUTIONS (0.3); SPV DILIGENCE (0.9); REVIEW UBS FORBEARANCE (0.3); UBS / ROW STRATEGY, CALL WITH WEIL, A&M, LAZARD (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Barr, Matt | 1.50 | 3,862.50 | 024 | 74659896 |

CORRESPONDENCE WITH TEAM (0.2) AND CALL WITH TEAM RE: ROW ISSUES (1.0) AND FOLLOW UP ISSUES (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Davidson, Jenny | 10.60 | 24,910.00 | 024 | 74726629 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.0); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.0); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.0); SUPERVISE WEIL LONDON TEAMS (1.5); OVERSEE LENDER FORBEARANCES FOR ROW (1.0), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.5), AND CONTINGENCY PLANNING (1.6); GROUP MAPPING CATCHUP WITH C. KRUIZINGA (.5); CALL WITH A&M ON ROW CASH-FORECAST CALL (.5); CALL ON UBS/ROW STRATEGY WITH WEIL, A&M AND LAZARD (.5); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Bostel, Kevin | 0.50 | 1,047.50 | 024 | 74824442 |

CALL WITH WEIL TEAM ON ROW STRATEGY ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Puech Routier, Cesar | 1.20 | 1,386.00 | 024 | 74643246 |

REVIEW EMAIL FROM J. DAVIDSON RE: GOVERNMENT EXPERTISE (.4); DRAFT EMAIL WITH C. DOMENGET ON THAT MATTER (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | New, Jonathon | 6.80 | 11,628.00 | 024 | 74709013 |

LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (.5); CATCH-UP MEETING WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.5); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: UBS AND SANTANDER FORBEARANCES, DELIVERABLES, DILIGENCE (3.8); UPDATE CALLS WITH NY TEAM RE REST OF WORLD STRATEGY (1.0).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Bui, Phong T. | 2.40 | 4,140.00 | 024 | 75149824 |

REVIEW UBS DOCUMENTS AND FORBEARANCE AND EMAIL EXCHANGE RE: FORBEARANCE EXTENSION REQUEST AND BASKETS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Wang, Willa | 0.20 | 277.00 | 024 | 74642317 |

EMAIL TAIWAN COUNSEL AND PRC COUNSEL RE: ENGAGEMENT LETTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Chaker, Alaa | 0.80 | 1,208.00 | 024 | 74647152 |

REVIEW BANKRUPTCY DOCKET FIRST DAY HEARING MATERIALS (DECLARATIONS, MOTION, ETC.).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Phakey, Asha | 0.60 | 804.00 | 024 | 74647547 |

EMAILS WITH P. BRENDON, DELOITTE AND POLISH LOCAL COUNSEL REGARDING UPDATES TO POLISH SHAREHOLDER REGISTER AND ARRANGING CALL TO DISCUSS THE SAME (0.3); PREPARE DRAFT EMAIL TO AOS OUTLINING STEPS REQUIRED IN RELATION TO POLISH SHAREHOLDER REGISTER UPDATE AND EXECUTION OF SECURITY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | George, Jason | 2.80 | 4,368.00 | 024 | 74648241 |

CALL WITH GIBSON TEAM RE: FOREIGN ENTITY STRATEGY (0.3); REVIEW AND REVISE DEBTOR SCHEDULES FOR NEW CHAPTER 11 PETITIONS (0.5); CALL WITH A. BAJRAMOVIC RE: NEW CHAPTER 11 PETITIONS (0.3); REVIEW AND REVISE CHAPTER 11 FILING RESOLUTIONS FOR FOREIGN FILERS (1.2); CALL WITH A&M, WEIL AND LAZARD TEAMS RE: UBS NEGOTIATIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Mick, Hans-Christian | 1.00 | 1,010.00 | 024 | 74652666 |

REVIEW SEVERAL EMAILS RE: NEXT STEPS IN RELATION TO GERMAN ENTITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Wirta, Henrietta | 0.40 | 646.00 | 024 | 74653009 |

RESEARCH QUESTION RE DIRECTOR RESIGNATION AND QUORUM REQUIREMENTS (.1); REVIEW ARTICLES OF ASSOCIATION OF RELEVANT ENTITY FOR DIRECTOR RESOLUTION REQUIREMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Wingrad, Isobel | 0.50 | 670.00 | 024 | 74653379 |

RESPOND TO QUESTIONS ON MB'S RESIGNATION AS A DIRECTOR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Serviss, Jess | 2.10 | 2,677.50 | 024 | 74654501 |

DRAFT BOARD RESOLUTIONS RE: POTENTIAL CHAPTER 11 FILING (1.1); REVISE CONSENT APPOINTING NEW INDEPENDENT MANAGER AND SPECIAL COMMITTEE MEMBER (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Kruizinga, Chris | 12.20 | 16,348.00 | 024 | 74654619 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); FORBEARANCE AND CHAPTER 11 RESOLUTIONS WORKSTREAMS: DRAFT REPLIES TO QUESTIONS FROM DIRECTORS AND LIAISE INTERNALLY ON OUTSTANDING POINTS (1.9); MAP OUT GROUP OBLIGORS AND OTHER ENTITIES FOR INTERNAL DUE DILIGENCE (1.0); DRAFT EMAIL TO A&M AND BANKING TEAMS ON STATUS OF UBS FORBEARANCE DELIVERABLES (0.4); PREPARE EMAIL TO W&C AS LEGAL ADVISERS TO UBS RE FORBEARANCE DELIVERABLES AND PREPARE DATAROOM WITH DELIVERABLES DOCUMENTS FOR W&C, EMAILS ON THE SAME, LIAISE WITH A&M, LAZARD AND WEIL TEAMS ON THE SAME (6.5); REVIEW AND LIST COMPANIES IN UBS GROUP AGAINST NY TEAM'S INFORMATION (1.0); PREPARE SANTANDER FORBEARANCE DELIVERABLES TRACKER AND CIRCULATE TO A&M AND LAZARD TEAMS FOR INPUT (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Husic, Melina | 3.30 | 2,211.00 | 024 | 74654991 |

LEGAL ANALYSIS OF INTERCOMPANY OBLIGATIONS OF GERMAN ENTITIES (1.6); REVIEW -EMAIL WITH REGARD TO ROW WORKSTREAMS (.8); LEGAL ANALYSIS OF ROW BANK BALANCES (.9).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Lopez Scherer, Enrique | 4.50 | 6,232.50 | 024 | 74655696 |
| | PREPARE SUMMARY CHART ON RESTRICTIONS AROUND CASH LEAVING THE OBLIGOR BUSINESS UNITS PURSUANT TO THE UBS CREDIT AGREEMENT. | | | | |
| 10/03/25 | Leggiero, Angeline | 2.90 | 4,219.50 | 024 | 74656118 |
| | EMAIL WITH J. GEORGE RE GOVERNANCE ISSUES (.2); DRAFT BOARD RESOLUTION RE FOREIGN ENTITIES (2.1); INCORPORATE J. GEORGE COMMENTS TO SAME (.6). | | | | |
| 10/03/25 | Nöller, Nicolas | 0.80 | 536.00 | 024 | 74664180 |
| | REVIEW E-MAILS RE: GERMAN FILING ENTITIES. | | | | |
| 10/03/25 | Bajramovic, Adi | 4.40 | 5,610.00 | 024 | 74848964 |
| | DRAFT REVISED SCHEDULE 1 FOR POTENTIAL FILING (.7); REVIEW ORGANIZATIONAL CHART TO CONFIRM LIST OF EQUITY HOLDERS FOR FURTHER FILERS CONTEMPLATED (.8); DRAFT EMAIL TO A. ATTARWALA REGARDING MERGE SOURCE FOR PETITIONS TO FILE ON DOCKET (.2); REVISE MERGE SOURCE FOR ADDITIONAL ENTITIES (.6); REVISE LIST OF EQUITY HOLDERS FOR FILING (.5); CONFER WITH J. GEORGE RE: PUBLISHING NOTICE OF COMMENCEMENT IN NYTIMES (.1); CORRESPONDENCE WITH BANKING TEAM RE: GUARANTEES FOR ADDITIONAL ENTITIES TO BE FILED (.2); CORRESPONDENCE WITH J. GEORGE REGARDING FURTHER PETITIONS TO BE PREPARED (.3); TELEPHONIC CONFERENCE WITH K. LEE REGARDING PETITIONS (.5); CORRESPONDENCE WITH N. MCCABE RE: ORGANIZATIONAL CHART AND LIST OF EQUITY HOLDERS (.2); CORRESPONDENCE WITH B. SCHITKA RE: STATUS OF BOARD RESOLUTIONS FOR DELAWARE ENTITY TO BE FILED (.1); CORRESPONDENCE WITH J. GEORGE RE BOARD RESOLUTIONS (.2). | | | | |
| 10/03/25 | Bajania, Nisha D. | 1.20 | 1,530.00 | 024 | 75138067 |
| | REVIEW EVENTS OF DEFAULT UNDER UBS. | | | | |
| 10/03/25 | Godley, Francesca | 9.50 | 5,890.00 | 024 | 74645786 |
| | LONDON RESTRUCTURING TEAM MEETING TO COORDINATE WORKSTREAMS (1.0); EMAIL LOCAL COUNSEL REGARDING FORBEARANCE AND CHAPTER 11 RESOLUTIONS (4.5); INFORM LOCAL COUNSEL OF DIRECTOR RESIGNATIONS (1.5); CHASE DIRECTORS ON RELEASING SIGNATURE PAGES (1.5); SET UP WEIL CLOUD SHARE FOLDER FOR W&C TEAM (1.0). | | | | |
| 10/03/25 | Lee, Kathleen A. | 5.00 | 3,150.00 | 024 | 74645871 |
| | DRAFT SCHEDULE 1 WITH CASE NUMBERS AND FILING DATES (1.9); REVISE PETITIONS FOR ADDITIONAL CHAPTER 11 CASE FILING (2.5); CONDUCT PRECEDENT RESEARCH FOR NOTICE OF COMMENCEMENT FOR A. BAJRAMOVIC (.6). | | | | |
| 10/03/25 | Okada, Tyler | 3.00 | 1,125.00 | 024 | 74655330 |
| | ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH POTENTIAL ADDITIONAL DEBTOR FILINGS. | | | | |
| 10/04/25 | Singh, Sunny | 1.00 | 2,395.00 | 024 | 74646988 |
| | CALL WITH WEIL TEAM RE FOREIGN SUBS. | | | | |
| 10/04/25 | Eiden, Matthias | 0.80 | 1,084.00 | 024 | 74648823 |
| | DRAFT E-MAIL TO GERMAN MDS RE: GAG (.5); COORDINATION RE: GERMAN CORPORATE RESOLUTIONS (.3). | | | | |
| 10/04/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 024 | 74661922 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE STATUS OF FORBEARANCES FOR FOREIGN ENTITIES. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/25 | Davidson, Jenny | 4.80 | 11,280.00 | 024 | 74726613 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); COORDINATE ACROSS WEIL TEAMS RE: ALL ROW WORK STREAMS (0.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); OVERSEE WEIL LONDON TEAMS (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (0.8); ADVISERS CALL WITH WEIL AND LAZARD/A&M (0.5); CALL WITH W&C RE UBS FORBEARANCE – ADDITIONAL CONDITIONS/REQUEST CALL (0.5). | | | | |
| 10/04/25 | Bostel, Kevin | 0.30 | 628.50 | 024 | 74824502 |
| | CALL RE: ROW FORBEARANCE ISSUES WITH WEIL AND LAZARD. | | | | |
| 10/04/25 | Georgallas, Andriana | 3.40 | 7,123.00 | 024 | 75019055 |
| | REVIEW FORBEARANCE EXTENSION CONDITIONS FROM UBS (.4); STRATEGY CALL WITH ADVISORS (.8); CALL WITH WEIL TEAM RE SAME (.8); CALL WITH CLIENT RE SAME (.9); CALL WITH W&C RE UBS FORBEARANCE (.5). | | | | |
| 10/04/25 | Lee, Justin D. | 0.90 | 1,845.00 | 024 | 75138070 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH LAZARD WITH RESPECT TO UBS FORBEARANCE (.5); PREPARE FOR AND ATTEND CALL WITH BANKING, RESTRUCTURING AND LAZARD RE: UBS FORBEARANCE TERMS (.4). | | | | |
| 10/04/25 | Mastoras, Thomas | 2.20 | 4,389.00 | 024 | 75138073 |
| | REVIEW AND DISCUSS UBS DEBT DOCUMENTATION AND RELATED FORBEARANCE MATTERS WITH WEIL TEAM AND ADVISORS (1.5); CALL WITH ADVISORS TO DISCUSS SAME (0.2); REVIEW UBS ESCROW AGREEMENT (0.5). | | | | |
| 10/04/25 | Krumm, Karsten | 0.60 | 693.00 | 024 | 74649264 |
| | REVIEW FILING OBLIGATIONS UNDER GERMAN CORPORATE LAW. | | | | |
| 10/04/25 | New, Jonathon | 3.00 | 5,130.00 | 024 | 74708975 |
| | CALLS WITH J. DAVIDSON AND LONDON ASSOCIATE TEAM RE: FORBEARANCE EXTENSION AND DELIVERABLES (1.0); EMAILS TO COORDINATE FINANCE AND RESTRUCTURING TEAMS AND OTHER ADVISER TEAMS RE: SAME (1.5); EMAILS WITH LENDERS COUNSEL (.5). | | | | |
| 10/04/25 | Bui, Phong T. | 1.10 | 1,897.50 | 024 | 75149830 |
| | ATTEND CALL RE: UBS RESPONSE (0.1); REVIEW UBS AGREEMENT AND FORBEARANCE AND REVIEW AND REVISE EXTENSION REQUEST AND EMAIL EXCHANGE WITH TEAM RE: SAME (1.0). | | | | |
| 10/04/25 | Nichols, Evan T. | 2.50 | 4,312.50 | 024 | 75149917 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH W&C AND WEIL TEAMS RE: UBS FORBEARANCE (1.9); CONFERENCE CALLS WITH WEIL RESTRUCTURING RE: UBS FORBEARANCE (.6). | | | | |
| 10/04/25 | Bajania, Nisha D. | 3.90 | 4,972.50 | 024 | 74646266 |
| | CONFER WITH P. BUI REGARDING CLARIFICATION ON ADDITIONAL COVENANTS TO ADD IN EXTENSION EMAIL (.1); REVIEW ATTACHMENTS SENT BY UK RESTRUCTURING TEAM FOR COVENANTS IN EMAIL (.5); REVISE EMAIL DRAFT TO EXTEND FROM 7 TO 9 DAYS WITH COVENANTS AS TBD (.2); REVIEW J. DAVIDSON'S EMAIL REGARDING EVENTS OF DEFAULT (.5); SUMMARIZE ALL POINTS TO INCLUDE IN EXTENTION EMAIL (.6); DRAFT REVISED VERSION (.6); REVIEW AND SEND TO TEAM (.4); RESEARCH CASH RESTRICTION COVENANTS IN UBS AGREEMENT (.4); REVIEW UBS FORBEARANCE AGREEMENT AND FIRST AMENDMENT FOR EXTENSIONS VIA EMAIL OR AMENDMENTS VIA EMAIL (.6). | | | | |
| 10/04/25 | Phakey, Asha | 0.10 | 134.00 | 024 | 74647639 |
| | EMAIL DUTCH COUNSEL (LOYENS) ON DIRECTOR LIST. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/25 | Rosen, Abe | 1.50 | 1,605.00 | 024 | 74647921 |

UPDATE ORG CHART AND PREPARE FOR NEW PETITIONS.

| 10/04/25 | George, Jason | 2.20 | 3,432.00 | 024 | 74648267 |

CALL WITH ADVISOR TEAMS RE: UBS AND ABL FORBEARANCES (0.3); DRAFT, REVIEW AND REVISE CHAPTER 11 PETITION FOR PARENT OF ABL BORROWERS AND CORRESPOND WITH WEIL TEAM RE: SAME (1.1); CALL WITH M. BARR AND S. SINGH RE: SAME (0.8).

| 10/04/25 | Kruizinga, Chris | 3.80 | 5,092.00 | 024 | 74653971 |

INTERNAL CALL WITH J. NEW AND J. DAVIDSON RE WORKSTREAMS (0.3); REVIEW ABL SECURITY DOCUMENTS AND ENGLISH LAW DEBENTURE AND EMAIL TO J. DAVIDSON AND J. GEORGE RE SAME (3.1); EMAIL ASHURST RE AUSTRALIAN RESOLUTIONS (0.2); FURTHER INTERNAL CALL RE UBS FORBEARANCE CONDITIONS WITH J. DAVIDSON AND NY RESTRUCTURING TEAMS (0.2).

| 10/04/25 | Serviss, Jess | 0.70 | 892.50 | 024 | 74654724 |

REVISE RESOLUTIONS RE: APPOINTING NEW INDEPENDENT MANAGER AND SPECIAL COMMITTEE MEMBER.

| 10/04/25 | Husic, Melina | 1.00 | 670.00 | 024 | 74654970 |

REVIEW STATUS OF WORKSTREAMS RE: ROW.

| 10/04/25 | Lopez Scherer, Enrique | 2.00 | 2,770.00 | 024 | 74655728 |

REVIEW UBS CREDIT AGREEMENT (1.7); COMMUNICATIONS WITH LAZARD REGARDING THE FOREGOING (0.3).

| 10/04/25 | Bajramovic, Adi | 4.40 | 5,610.00 | 024 | 74659407 |

CORRESPONDENCE WITH J. GEORGE ADDITIONAL ENTITIES TO BE FILED (.2); CORRESPONDENCE WITH A. ROSEN REGARDING FURTHER PETITIONS TO BE PREPARED (.3); CORRESPONDENCE WITH T. OKADA REGARDING PETITIONS (.2); CORRESPONDENCE WITH N. MCCABE RE: ORGANIZATIONAL CHART AND LIST OF EQUITY HOLDERS (.1); DRAFT EMAIL TO PARALEGALS RE: UPDATED ENTITIES FOR POTENTIAL FILING (.1); DRAFT CHAPTER 11 PETITION (2.8); REVISE SAME (.5); CORRESPONDENCE WITH B. SCHITKA RE: STATUS OF BOARD RESOLUTIONS FOR DELAWARE ENTITY TO BE FILED (.1); CORRESPONDENCE WITH J. GEORGE RE BOARD RESOLUTIONS (.1).

| 10/04/25 | Nöller, Nicolas | 3.00 | 2,010.00 | 024 | 74664176 |

DRAFT RESOLUTION RE: CHAPTER 11 FILING (1.4); LEGAL RESEARCH RE: C. MOORE SIGNING CH. 11 PETITIONS FOR GERMAN ENTITIES (.7); COORDINATION WITH J. GEORGE ON OTHER QUESTIONS RE: FILING OF CHAPTER 11 (.3); REVIEW E-MAILS RE: GERMAN FILING ENTITIES (.6).

| 10/04/25 | Pacoli, Katharine | 0.50 | 637.50 | 024 | 75149920 |

INTERNAL CORRESPONDENCE ON UBS FORBEARANCE.

| 10/04/25 | Godley, Francesca | 1.60 | 992.00 | 024 | 74646156 |

OBTAIN SIGNATURE PAGES RELEASE AUTHORIZATION (.6); EMAIL LOCAL COUNSEL REGARDING DIRECTOR REPLACEMENTS AND AUTHORIZATIONS (1.0).

| 10/04/25 | Lee, Kathleen A. | 1.60 | 1,008.00 | 024 | 74654711 |

PREPARE MATERIALS FOR POTENTIAL ADDITIONAL DEBTOR FILINGS (1.2); CORRESPOND WITH T. OKADA RE: SAME (.4).

| 10/04/25 | Okada, Tyler | 3.20 | 1,200.00 | 024 | 74655335 |

ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH POTENTIAL ADDITIONAL DEBTOR

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FILINGS.

| | | | | | |
|---|---|---|---|---|---|
| 10/05/25 | Mastoras, Thomas | 2.60 | 5,187.00 | 024 | 74647736 |

CALL TO DISCUSS UBS FACILITY WITH ADVISORS (0.8); CALL WITH WHITE AND CASE (0.5); REVIEW AND DISCUSS UBS DEBT DOCUMENTATION AND RELATED FORBEARANCE MATTERS WITH WEIL TEAM AND ADVISORS (1.3).

| 10/05/25 | Georgallas, Andriana | 1.70 | 3,561.50 | 024 | 74648112 |
|---|---|---|---|---|---|

ADVISOR CALL RE UBS FORBEARANCE EXTENSION (.8); REVIEW REVISED RESPONSE TO SAME RE SAME (.4); CALL WITH TEAM RE SAME (.5).

| 10/05/25 | Eiden, Matthias | 2.10 | 2,845.50 | 024 | 74648691 |
|---|---|---|---|---|---|

LEGAL RESEARCH RE: IMPACT OF AUTOMATIC STAY ON GERMAN ILLIQUIDITY TEST (.5); ZOOM MEETING RE: EXTENSION OF FORBEARANCES (UBS AND OTHERS) (.8); REVIEW CASH FLOW FORECASTS AND REQUIREMENTS FOR UBS FORBEARANCE (.8).

| 10/05/25 | Davidson, Jenny | 4.50 | 10,575.00 | 024 | 74726616 |
|---|---|---|---|---|---|

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); COORDINATE ACROSS WEIL TEAMS RE: ROW WORK STREAMS (0.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); SUPERVISE WEIL LONDON TEAMS (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (0.5); CALL WITH COMPANY ADVISERS ON INTERNATIONAL STRATEGY (0.5); CALL WITH W&C ON UBS FORBEARANCE- AMENDMENTS REQUEST (0.5).

| 10/05/25 | Bostel, Kevin | 0.70 | 1,466.50 | 024 | 74824533 |
|---|---|---|---|---|---|

CALL WITH WEIL, A&M, AND LZ RE: INTERNATIONAL VALUE PRESERVATION AND STRATEGY.

| 10/05/25 | Lee, Justin D. | 2.00 | 4,100.00 | 024 | 75149923 |
|---|---|---|---|---|---|

EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND W&C/UBS ON FORBEARANCE (0.3); PREPARE FOR AND ATTEND CALL WITH COMPANY ADVISORS WITH RESPECT TO UBS FORBEARANCE TERMS (0.9); PREPARE FOR AND ATTEND CALL WITH J. BALL FROM W&C WITH RESPECT TO UBS FORBEARANCE RELATED ITEMS (0.4); EMAIL CORRESPONDENCE INTERNALLY AND WITH LAZARD / A&M RE UBS FORBEARANCE DELIVERABLES (0.4).

| 10/05/25 | Bui, Phong T. | 1.90 | 3,277.50 | 024 | 74654528 |
|---|---|---|---|---|---|

REVIEW UBS ESCROW AGREEMENT AND EMAIL EXCHANGE RE COMMENTS (0.5); ATTEND CALL RE: INTERNATIONAL STRATEGY (0.6); REVIEW W&C COMMENTS TO EXTENSION REQUEST AND UPDATED EMAIL FROM W&C (0.3); ATTEND CALL WITH W&C RE: UBS EXTENSION CONDITIONS AND COVENANTS (0.5).

| 10/05/25 | Nichols, Evan T. | 1.80 | 3,105.00 | 024 | 75004109 |
|---|---|---|---|---|---|

CONFERENCE CALLS WITH ROW TEAM RE: UBS FORBEARANCE (.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: UBS FORBEARANCE (1.0).

| 10/05/25 | Bajania, Nisha D. | 1.20 | 1,530.00 | 024 | 74648138 |
|---|---|---|---|---|---|

REVISE ADDITIONAL CONDITIONS IN EXTENSION EMAIL (.4); REVIEW ADDITIONAL CONDITIONS SET FORTH BY W&C TEAM (.2); REVIEW ESCROW AGREEMENT (.2); SAVE ALL EXECUTED DOCUMENTS ONTO SYSTEM AND SEND EXECUTED FORBEARANCES AND DIP TO NECESSARY PARTIES (.2); REVIEW AMENDMENT CHAIN (.2).

| 10/05/25 | Mick, Hans-Christian | 0.80 | 808.00 | 024 | 74652754 |
|---|---|---|---|---|---|

REVIEW EMAILS RE: EXTENSION UBS FORBEARANCE AND IMPLICATIONS FOR GERMAN BORROWER.

| 10/05/25 | Kruizinga, Chris | 2.40 | 3,216.00 | 024 | 74653944 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH WEIL NY RESTRUCTURING AND FINANCE TEAMS RE REST OF WORLD WORKSTREAMS AND FORBEARANCE DELIVERABLES APPROACH (0.7); PREPARE EMAIL TO LEGAL ADVISERS OF SANTANDER RE STATUS OF FORBEARANCE DELIVERABLES AND EMAILS TO LAZARD AND A&M TEAMS ON THE SAME (0.3); PREPARE BANK ACCOUNT DELIVERABLE FOR UBS AND EMAIL TO A&M, LAZARD AND J. GEORGE ON THE SAME (1.4).

| 10/05/25 | Pacoli, Katharine | 1.60 | 2,040.00 | 024 | 74654382 |

DRAFT ESCROW AGREEMENT (UBS / HORIZON).

| 10/05/25 | Husic, Melina | 0.80 | 536.00 | 024 | 74655054 |

INTERNATIONAL STRATEGY CALL.

| 10/05/25 | Nöller, Nicolas | 4.40 | 2,948.00 | 024 | 74664197 |

CONDUCT RESEARCH REGARDING CH. 11 AUTOMATIC STAY RE: SEC. 17 GERMAN INSOLVENCY CODE (3.1); ZOOM MEETING RE: EXTENSION OF FORBEARANCES (UBS AND OTHERS) (.8); REVIEW E-MAILS RE: GERMAN FILING ENTITIES (.5).

| 10/05/25 | George, Jason | 1.90 | 2,964.00 | 024 | 74708120 |

CALL WITH WEIL, LAZARD AND A&M TEAMS RE: UBS FORBEARANCE PROPOSAL (0.7); CORRESPOND WITH CLIENT RE: SAME (0.2); CALL WITH J. BALL RE: UBSD FORBEARANCE (0.5); DRAFT CORRESPONDENCE TO WHITE & CASE RE: UBS FORBEARANCE (0.5).

| 10/06/25 | Brendon, Patrick | 3.50 | 8,225.00 | 024 | 74664072 |

CALLS AND EMAILS REGARDING SANTANDER FORBEARANCE DELIVERABLES (LENDER ADVISER FEE LETTER AND POLISH SECURITY) (2.5); DILIGENCE OF FACTORING ARRANGEMENTS (1.0).

| 10/06/25 | Lee, Justin D. | 1.10 | 2,255.00 | 024 | 74665045 |

EMAIL CORRESPONDENCE WITH RESTRUCTURING TEAM, LAZARD AND A&M WITH RESPECT TO ACTIVE FORBEARANCES AND RELATED REQUIREMENTS / DELIVERABLES.

| 10/06/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 024 | 74666858 |

REVIEW AND DISCUSS UBS DEBT DOCUMENTATION AND RELATED FORBEARANCE MATTERS WITH WEIL TEAM AND ADVISORS AND WHITE & CASE.

| 10/06/25 | Eiden, Matthias | 3.30 | 4,471.50 | 024 | 74670599 |

LEGAL ANALYSIS OF CONTINGENCY PLANNING FOR GERMAN HORIZON ENTITIES ABSENT FORBEARANCE (1.7), INCLUDING LEGAL RESEARCH RE: ILLIQUIDITY STATUS (.9); E-MAIL TO J. DAVIDSON REGARDING SITUATION OF HORIZON GLOBAL GERMANY GMBH (.4); COORDINATE GERMAN CORPORATION RESOLUTIONS RE: FORBEARANCE (.3).

| 10/06/25 | Wilkinson, Andrew J. | 1.30 | 3,055.00 | 024 | 74685146 |

REVIEW EMAILS ON LIBERTY FORBEARANCE AGREEMENT (0.3); LIAISE WITH J. DAVIDSON RE STRATEGY (1.0).

| 10/06/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 024 | 74706269 |

ADVISOR CALL RE ROW MATTERS (.5); PREPARE FOR BOARD MEETING AND UPDATE RE SAME (.4).

| 10/06/25 | Davidson, Jenny | 12.50 | 29,375.00 | 024 | 74726583 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.0); COORDINATE ACROSS WEIL TEAMS RE: ROW WORK STREAMS (1.0); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.5); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (1.5), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (1.7); COMPANY ADVISOR ADD UP CALL WITH A. GEORGALLAS AND A&M/LAZARD (0.5); CALL WITH AOS RE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ULTINON FORBEARANCE DELIVERABLES (0.5); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); WEIL LONDON INTERNAL ROW CATCH UP (0.5); CALL WITH COMPANY AND A&M RE ROW CASH FORECAST (1.0); CALL WITH SENIOR ADVISER TEAM RE ROW PLANNING (.8). | | | | |
| 10/06/25 | New, Jonathon | 11.40 | 19,494.00 | 024 | 74709057 |
| | LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (.5); NUMEROUS EMAILS WITH COMPANY ADVISERS RE: VARIOUS CHAPTER 11 WORKSTREAMS (1.5); CATCH-UP MEETING WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.0); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: UBS AND SANTANDER FORBEARANCES, DELIVERABLES, DILIGENCE (3.0); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: DIRECTOR LIST DILIGENCE (1.9); UPDATE CALLS WITH NY TEAM RE REST OF WORLD STRATEGY (1.0); UPDATE CALL WITH LOCAL COUNSELS ON POTENTIAL FURTHER FILINGS AND RECOGNITION CONSIDERATION (1.5); EMAILS WITH NY RESTRUCTURING TEAM REGARDING LIST OF QUESTIONS FOR LOCAL COUNSEL (1.0). | | | | |
| 10/06/25 | Nichols, Evan T. | 7.70 | 13,282.50 | 024 | 75004112 |
| | CONFERENCE CALLS WITH ROW AND W&C TEAMS RE: UBS FORBEARANCE (2.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH W&C AND ROW TEAMS RE: UBS FORBEARANCE (2.0); REVIEW AND REVISE UBS DELIVERABLES TRACKER (1.5); REVIEW AND REVISE FEE LETTER (1.8). | | | | |
| 10/06/25 | Bui, Phong T. | 0.30 | 517.50 | 024 | 75149939 |
| | REVIEW CORRESPONDENCE AND TERMS RE: FORBEARANCE OF UBS. | | | | |
| 10/06/25 | Li, Hongbei | 6.70 | 8,978.00 | 024 | 74662519 |
| | RECOLATE INFORMATION RECEIVED FROM COMPANY AND LOCAL COUNSEL TO DATE (3.1); PREPARE AND REVISE MASTER D&O LIST (3.6). | | | | |
| 10/06/25 | Nöller, Nicolas | 0.40 | 268.00 | 024 | 74664235 |
| | REVIEW E-MAILS RE: GERMAN FILING ENTITIES. | | | | |
| 10/06/25 | Matoussi, Josef N. | 2.40 | 1,608.00 | 024 | 74664672 |
| | REVIEW FACILITIES AGREEMENTS AND PREPARE SUMMARY FOR GERMAN WORKSTREAM (.8); REVIEW EMAILS RE: GERMAN WORKSTREAM (1.6). | | | | |
| 10/06/25 | Mick, Hans-Christian | 1.00 | 1,010.00 | 024 | 74664757 |
| | REVIEW EMAILS RE: NEXT STEPS IN RELATION TO GERMAN ENTITIES. | | | | |
| 10/06/25 | Kruizinga, Chris | 10.10 | 13,534.00 | 024 | 74665220 |
| | MAP OUT GROUP OBLIGORS AND OTHER ENTITIES FOR INTERNAL DUE DILIGENCE (5.0); INTERNAL CATCH-UP WITH J. DAVIDSON AND J. NEW ON FORBEARANCE DELIVERABLES AND WORKSTREAMS (0.5); PROGRESS UBS AND SANTANDER DELIVERABLES INPUT (2.0); REVIEW BANK ACCOUNTS LIST PROVIDED BY A&M AND PREPARE FOR SHARING WITH WHITE AND CASE (2.6). | | | | |
| 10/06/25 | Husic, Melina | 5.40 | 3,618.00 | 024 | 74665293 |
| | DRAFT ORG CHART REFLECTING GERMAN I/C OBLIGATION AND COLLATERAL (1.8); REVIEW SHAREHOLDER RESOLUTIONS RE: GERMAN ENTITIES (.6); REVIEW E-MAIL RE: ROW WORKSTREAM (.8); LEGAL ANALYSIS OF IMPLICATIONS OF LAPSE OF UBS FORBEARANCE (.6); NON-US JURISDICTION CALL AND DEBRIEF RE: NEXT STEPS WITH WEIL LONDON TEAM (.9); LEGAL ANALYSIS OF ROW CASH BALANCES (.7). | | | | |
| 10/06/25 | Lopez Scherer, Enrique | 2.80 | 3,878.00 | 024 | 74672224 |
| | PREPARE SUMMARY OF PENDING DELIVERABLES AND POST CLOSING REQUIREMENTS RE: HORIZON CREDIT AGREEMENT (2.2); REVIEW BANK ACCOUNT RELATED INFORMATION FOR PURPOSES OF DETERMINING COMPLIANCE WITH CURRENT REQUIREMENTS (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Phakey, Asha | 2.50 | 3,350.00 | 024 | 74694037 |

CALL WITH POLISH COUNSEL AND DELOITTE TO DISCUSS SECURITY AND REGISTER UPDATES (0.5); PREPARE DRAFT EMAIL TO AOS ON POLISH SECURITY AND REGISTER UPDATE AND DRAFT CALL NOTES (0.5); EMAILS WITH WEIL TEAM AND FIRST BRANDS RE: INTERPATH KYC (1.0); REVIEW GENERAL TRANSACTION CORRESPONDENCE INCLUDING IN RELATION TO FORBEARANCE DELIVERABLES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Dagley, Elena | 7.30 | 9,782.00 | 024 | 74694165 |

KYC WITH INTERPATH (AS FINANCIAL ADVISOR TO SANTANDER UNDER ULTINON FACILITY) (2.3); EMAILS WITH POLISH COUNSELS REGARDING GRANTING OF SHARE PLEDGE PER ULTINON FORBEARANCE AGREEMENT (1.1); EMAILS AND CALLS WITH TEAM WITH REGARD TO ULTINON FORBEARANCE ONGOING OBLIGATIONS (2.8); CALLS WITH COMPANY ADVISORS RE VARIOUS TOPICS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Wingrad, Isobel | 0.80 | 1,072.00 | 024 | 74695402 |

REVIEW ARTICLES FOR TRICO LIMITED TO CONFIRM QUORUM REQUIREMENTS IN RELATION TO DIRECTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Tatarova, Malina | 10.60 | 17,119.00 | 024 | 74696631 |

LONDON RESTRUCTURING TEAM INTERNAL MEETING (1.3); SEND VARIOUS EMAILS RE DIRECTOR REPLACEMENT ON OTHER ENTITIES (1.5); REVIEW EMAILS AND CASE MANAGEMENT (3.0); REVIEW BOARD RESOLUTIONS FOR ROW BOXES AND REVISE AS NECESSARY (2.0); INTERNAL DISCUSSION WITH H. LI AND J. NEW RE MASTER TRACKER ON ROW BOXES INFO AND VARIOUS UPDATES (1.3); REVIEW AND FINAL UPDATES ON THE ROW DIRECTORS' DUTIES DECK (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | George, Jason | 0.60 | 936.00 | 024 | 74708107 |

CALL WITH A&M TEAM RE: INTERNATIONAL WORKSTREAMS (0.2); REVIEW AND REVISE FEE LETTER FOR UBS COUNSEL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Jones, Taylor | 0.20 | 302.00 | 024 | 74708161 |

CORRESPOND WITH COMPANY ADVISORS RE: ROW GOVERNANCE AND POTENTIAL FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Bajramovic, Adi | 0.50 | 637.50 | 024 | 74849593 |

CONFER WITH. K. LEE RE: FURTHER PETITIONS (.2); DRAFT EMAIL TO PARALEGALS RE: FOREIGN ENTITIES PETITIONS FOR POTENTIAL FILING (.2); DRAFT EMAIL TO A. ATTARWALA RE: TOP 30 LIST FOR FOREIGN ENTITIES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Godley, Francesca | 11.00 | 6,820.00 | 024 | 74662552 |

ATTEND INTERNAL RESTRUCTURING TEAM MEETING (1.0); SEND FOLLOW UP EMAILS REGARDING CONSENT TO RELEASE SIGNATURES FOR RESOLUTIONS CONFIRMING ENTRY INTO UBS AND ABL FORBEARANCES (2.0); EMAIL LOCAL COUNSEL REGARDING COMPLETING A DATA CARD TO HAVE DIRECTOR APPOINTED TO ENTITY BOARD (3.5); UPDATE INTERNAL EXCEL SHEET WITH MOST UP TO DATE VERSION OF DIRECTOR AND ENTITY LIST IN MEETING WITH J. NEW, H. LI, M. TATAROVA (3.0); SEND INTERNAL EMAIL REGARDING UPDATES OF CONSENT TO RELEASE SIGNATURES PAGES TO J. NEW AND J. DAVIDSON (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Lee, Kathleen A. | 3.40 | 2,142.00 | 024 | 74671611 |

PREPARE PETITIONS FOR POTENTIAL ADDITIONAL FILERS (2.5); UPDATE MERGE SOURCE RE: SAME (.7); CORRESPOND WITH A. BAJRAMOVIC RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Doyle, Ruby | 0.40 | 216.00 | 024 | 74679549 |

ULTINON STATUS UPDATE MEETING WITH M. BŁACH AND M. SKOCZ, (DELOITTE) K. BARDAN, (CLIFFORD CHANCE) AND WEIL ATTENDEES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Okada, Tyler | 1.80 | 675.00 | 024 | 74711264 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 024 | 74669845 |

REVIEW UBS FORBEARANCE CORRESPONDENCE AND DISCUSS SAME WITH WEIL TEAM (0.5); CALL WITH ADVISORS TO DISCUSS OPEN INTERNATIONAL ISSUES (0.5); CONSIDER OPEN MATTERS IN RELATION TO CANADIAN SUBSIDIARIES RELATED TO NOVARES AND TO RELATED SANTANDER MATTERS (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Brendon, Patrick | 2.60 | 6,110.00 | 024 | 74670608 |

EMAILS REGARDING POLISH SECURITY PROCESS (1.0); DILIGENCE OF FACTORING ARRANGEMENTS (0.6); CALLS REGARDING SANTANDER FORBEARANCE AND DILIGENCE REQUESTS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Eiden, Matthias | 1.40 | 1,897.00 | 024 | 74676912 |

REVIEW PLEDGE AGREEMENTS (.3); ANALYSIS OF POA CONCEPT FOR CH. 11 RESOLUTIONS (.3); LEGAL ANALYSIS OF GERMAN CONTINGENCY PLANNING (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Wilkinson, Andrew J. | 2.40 | 5,640.00 | 024 | 74685150 |

LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS (2.0); REVIEW EMAILS ON UBS FORBEARANCE WITH INTERNAL TEAM (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 024 | 74706078 |

CALL WITH SANTANDER AND COMPANY RE CASH FLOWS (.5); CALL WITH UBS AND COMPANY (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Davidson, Jenny | 12.60 | 29,610.00 | 024 | 74726930 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.3); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.8); SUPERVISE WEIL LONDON TEAMS (1.1); OVERSEE LENDER FORBEARANCES FOR ROW (0.4), MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (4.1), AND CONTINGENCY PLANNING (0.9); CALL WITH UBS AND ADVISERS (1.0); CALL WITH SANTANDER AND ADVISERS (1.0); DAILY CATCH-UP WITH WEIL RESTRUCTURING LONDON TEAM (0.5); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); LIAISE WITH J. NEW RE: ROW GOVERNANCE STRATEGY (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Lee, Justin D. | 1.10 | 2,255.00 | 024 | 75138121 |

PREPARE FOR AND ATTEND CALL WITH SANTANDER AND ADVISORS (0.8); PREPARE FOR AND ATTEND CALL WITH UBS AND ABVISORS (PARTIAL) (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Nichols, Evan T. | 6.80 | 11,730.00 | 024 | 74675220 |

REVIEW AND REVISE W&C FEE LETTER (.6); REVIEW AND REVISE FTI FEE LETTER (1.8); UPDATE UBS DELIVERABLES TRACKER (.9); CONFERENCE CALLS WITH ROW AND W&C RE: UBS FORBEARANCE (1.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH W&C AND ROW TEAMS RE: UBS FORBEARANCE (1.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Crook, James | 4.70 | 8,037.00 | 024 | 74676415 |

RESPOND TO EMAILS ON MATTER RELATING TO FACTORING (.2); REVIEW EMAIL WITH BACKGROUND TO MATTER PROVIDED BY E. DAGLEY AND LONDON BANKING TEAM MEMBERS (.5); REVIEW EXISTING EXCEL SPREADSHEET PREPARED BY MANAGEMENT AND VERIFIED IN PART BY LONDON BANKING TEAM (1.0); INITIAL REVIEW OF THE DATAROOM CONTAINING THE VARIOUS FACTORING AGREEMENTS (1.0); LIAISE WITH L. URNEVICIUTE ON PREPARING COPIES OF RELEVANT FACTORING AGREEMENTS AND THE NEXT STEPS TO BE TAKEN IN CONNECTION WITH THE DILIGENCE EXERCISE (.5); REVIEW SOME OF THE PRESS ARTICLES SHARED ON THE FIRST BRANDS DEVELOPMENTS TO DATE TO GET A BETTER UNDERSTANDING OF MATTER (1.0); EMAIL CORRESPONDENCE WITH LONDON BANKING AND RESTRUCTURING TEAM ON TIMING FOR REVIEW OF FACTORING AGREEMENTS AND NEXT STEPS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | New, Jonathon | 7.60 | 12,996.00 | 024 | 74709037 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (1.0); NUMEROUS EMAILS RE: VARIOUS CHAPTER 11 WORKSTREAMS (1.5); CATCH-UP MEETING WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.5); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: DILIGENCE, DIRECTOR LIST DILIGENCE (2.6); UPDATE CALLS WITH NY TEAM RE REST OF WORLD STRATEGY (1.0). | | | | |
| 10/07/25 | Bui, Phong T. | 1.40 | 2,415.00 | 024 | 75149958 |
| | ATTEND CALL WITH UBS RE: LENDERS DUE DILIGENCE AND FORBEARANCE. | | | | |
| 10/07/25 | Mick, Hans-Christian | 0.80 | 808.00 | 024 | 74670844 |
| | REVIEW EMAILS RE: NEXT STEPS IN RELATION TO GERMAN ENTITIES. | | | | |
| 10/07/25 | Matoussi, Josef N. | 1.10 | 737.00 | 024 | 74670921 |
| | REVIEW EMAILS FROM LEGAL AND OTHER PROFESSIONAL ADVISORS RE: GERMAN WORKSTREAM. | | | | |
| 10/07/25 | Husic, Melina | 6.20 | 4,154.00 | 024 | 74672171 |
| | REVIEW E-MAIL RE: ROW WORKSTREAM (1.0); LEGAL ANALYSIS OF IMPLICATIONS OF LOSS OF UBS FORBEARANCE FOR HORIZON GLOBAL GERMANY GMBH (2.7); REVIEW BOARD RESOLUTIONS OF GERMAN ENTITIES (.6); DRAFT SHAREHOLDER RESOLUTIONS OF GERMAN ENTITIES (.8); ZOOM MEETING WITH UBS RE: FORBEARANCE AND DEBRIEF THEREOF (1.1). | | | | |
| 10/07/25 | Lopez Scherer, Enrique | 0.80 | 1,108.00 | 024 | 74672236 |
| | CALL WITH UBS AND W&C REGARDING FORBEARANCE MATTERS. | | | | |
| 10/07/25 | Phakey, Asha | 4.50 | 6,030.00 | 024 | 74694039 |
| | EMAILS TO AOS AND CC RE: POLISH SECURITY QUERIES (1.5); GATHER DOCUMENTS AND LIAISE WITH INTERPATH ON KYC (0.5); DISCUSSION WITH P. BRENDON ON NEXT STEPS FOR POLISH SECURITY AND REGISTER UPDATES (0.3); EMAILS RE: POWER OF ATTORNEY FOR TRICO LIMITED (0.7); ATTEND CALL WITH SANTANDER AND CLIENT REGARDING FORBEARANCE DELIVERABLES (0.6); ATTEND ADVISER CALL (0.6); DISCUSSION WITH E. DAGLEY AND P. BRENDON ON FACTORING AGREEMENTS (0.3). | | | | |
| 10/07/25 | Dagley, Elena | 9.70 | 12,998.00 | 024 | 74694167 |
| | KYC WITH INTERPATH (AS FINANCIAL ADVISOR TO SANTANDER UNDER ULTINON FACILITY) (0.2); EMAILS AND CALLS WITH TEAM WITH REGARD TO ULTINON FORBEARANCE ONGOING OBLIGATIONS INCLUDING FEE LETTERS OF INTERPATH (1.8); CALLS WITH COMPANY ADVISORS RE VARIOUS TOPICS (1.0); REVIEW FACTORING AGREEMENTS (4.2); PREPARE APPROVALS FOR ABL GUARANTOR TRICO LIMITED FOR CHAPTER 11 FILING AND POA, EMAILS RE: SAME (2.5). | | | | |
| 10/07/25 | Wirta, Henrietta | 1.50 | 2,422.50 | 024 | 74696463 |
| | DISCUSS DIRECTOR CHANGES WITH J. NEW (.2); EMAILS WITH I. WINGRAD RELATING TO DIRECTOR CHANGES AND CONTRACT REVIEWS (.7); RESEARCH INTO POA REQUIREMENTS WHERE COMPANY APPOINTS INDIVIDUAL TO ACT AS ATTORNEY (.6). | | | | |
| 10/07/25 | Tatarova, Malina | 6.00 | 9,690.00 | 024 | 74696694 |
| | LONDON RESTRUCTURING TEAM INTERNAL MEETING (1.5); SEND VARIOUS CHASING EMAILS TO LOCAL COUNSEL RE MATTER ADMINISTRATION AND UPDATES, CONSOLIDATE INFORMATION FROM LOCALS (1.5); REVIEW MASTER D&O LIST AND DISCUSS WITH J. NEW RE THE SAME (1.2); PREPARE UPDATE EMAIL TO ALL LOCAL COUNSEL (0.3); SUMMARIZE INFORMATION FOR CORPORATE TO COMMENCE WORK ON THE DIRECTOR REPLACEMENT WORKSTREAM (1.0); INTERNAL DISCUSSIONS WITH H. LEE AND J. NEW RE NEXT STEPS AND VARIOUS WORKSTREAMS TO BE PROGRESSED (0.5). | | | | |
| 10/07/25 | Li, Hongbei | 2.30 | 3,082.00 | 024 | 74702242 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS, AD HOC ASSISTANCE RE LOCAL COUNSEL WORK STREAM (1.3); ATTEND INTERNAL MEETINGS (1.0).

| 10/07/25 | Palisi, Thomas | 2.30 | 3,185.50 | 024 | 74704921 |

CORRESPOND WITH L. FINDLAY RE: NON-US WORKSTREAM (0.1); CORRESPOND WITH BRAZILIAN LOCAL COUNSEL RE: RETAINER INVOICE (0.1); CORRESPOND WITH WEIL TEAM RE: NON-US WORKSTREAMS (0.8); CORRESPOND WITH ROMANIAN COUNSEL AND A&M TEAMS RE: RETAINER (0.2); CORRESPOND WITH MEXICAN COUNSEL RE: AUTHORIZED SIGNATORIES FOR ENGAGEMENT OF APPRAISER (0.3); CORRESPOND WITH WEIL NY, WEIL LONDON, AND A&M TEAMS RE: NON-US WORKSTREAMS (0.4); CORRESPOND WITH SAME RE: PAYMENT OF LOCAL COUNSEL RETAINERS (0.4).

| 10/07/25 | George, Jason | 2.90 | 4,524.00 | 024 | 74708124 |

CALL WITH SANTANDER RE: FORBEARANCE DELIVERABLES (0.8); CALL WITH WEIL TEAM RE: SAME (0.5); REVISE DRAFT OF FTI FEE LETTER (0.4); CALL WITH J. DAVIDSON AND A. GEORGALLAS RE: FOREIGN STRATEGY (0.8); REVIEW AND REVISE CHAPTER 11 PETITIONS FOR FOREIGN ENTITIES (0.4).

| 10/07/25 | Kruizinga, Chris | 8.30 | 11,122.00 | 024 | 74709084 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); EMAIL TO A&M ON GROUP COMPANIES IN UBS AND SANTANDER GROUPS (1.0); REVIEW FACTORING AGREEMENTS RECEIVED FROM COMPANY AND EMAIL ON THE SAME TO COMPANY (1.5); INTERNAL EMAIL PREPARATION FOR A&M LONDON TEAM (0.4); SHARE FURTHER FACTORING AGREEMENTS WITH W&C (0.1); EMAIL TO A&M ON DUE DILIGENCE INFORMATION (0.2); INTERNAL CALL WITH J. NEW AND F. GODLEY ON COMPANY INFORMATION TRACKING (1.3); MAP COMPANY INFORMATION INTO MASTER TRACKER (3.3).

| 10/07/25 | Bajania, Nisha D. | 3.10 | 3,952.50 | 024 | 74918329 |

ATTEND ROW ADVISORS CALL (.5); REVIEW EMAILS REGARDING UBS FORBEARANCE EXTENSIONS (.3); CONFER WITH UK TEAM REGARDING ACCESS TO CLOUD SHARE (.2); REVIEW UBS AMENDMENT EXTENSIONS CHART (.2); UCC-CHECKLIST (.3); ATTEND CALL WITH UBS MANAGEMENT AND TAKE NOTES OF SAME (1.0); REVISE SUMMARY OF SAME (.6).

| 10/07/25 | Bajramovic, Adi | 0.70 | 892.50 | 024 | 75018645 |

DRAFT EMAILS TO PARALEGALS RE: FOREIGN ENTITIES PETITIONS FOR POTENTIAL FILING (.3); CORRESPONDENCE WITH T. OKADA REGARDING PREPARING PETITIONS FOR 14 FOREIGN ENTITIES (.2); CONFER WITH J. GEORGE RE: PETITIONS FOR FOREIGN ENTITIES (.2).

| 10/07/25 | Pacoli, Katharine | 3.90 | 4,972.50 | 024 | 75138124 |

ATTEND ADVISOR CALL ON SANTANDER AND UBS OUTSTANDING ITEMS (.7); REVIEW AND REVISE UBS FORBEARANCE TRACKER (1.0); ATTEND CALL WITH UBS / MANAGEMENT (1.2); COORDINATE EXECUTION OF LENDER ADVISOR FEE LETTERS (1.0).

| 10/07/25 | Godley, Francesca | 12.00 | 7,440.00 | 024 | 74669606 |

ATTEND RESTRUCTURING TEAM MEETING TO UPDATE ON WORKSTREAMS (1.0); EXTEND WEIL CLOUD SHARE FOR VARIOUS UBS FORBEARANCE DOCS WITH WHITE & CASE (1.0); COLLATE SIGNED AND DATED UBS AND ABL SIGNATURE PACKS AND SEND TO COMPANY (3.0); LIAISE WITH BK CORPORATE INTERNATIONAL TO OBTAIN CONSENT TO RELEASE SIGNATURES (3.5); SEND SIGNED SHAREHOLDER RESOLUTIONS TO DUTCH COUNSEL TO APPOINT S. KUMAR TO LIBERTY I AND LIBERTY II BOARDS (3.0); SAVE DOWN DATED AND EXECUTION VERSIONS OF UBS AND ABL FORBEARANCE WRITTEN RESOLUTIONS (.5).

| 10/07/25 | Lee, Kathleen A. | 2.60 | 1,638.00 | 024 | 74671620 |

PREPARE MATERIALS FOR POTENTIAL FILING OF ADDITIONAL DEBTOR PETITIONS (.7); UPDATE PETITIONS FOR POTENTIAL FILING (1.9).

| 10/07/25 | Okada, Tyler | 2.30 | 862.50 | 024 | 74711209 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC. | | | | |
| 10/07/25 | Urneviciute, Luka | 0.70 | 434.00 | 024 | 74784341 |
| | REVIEW BACKGROUND EMAILS AND TAKE INSTRUCTIONS FROM E. DAGLEY (.3); SAVE DOWN RELEVANT FACTORING DOCUMENTS AND INITIALIZE EXCEL SHEET FOR OVERVIEW, SHARE WITH J. CROOK (.3); READ INTERNAL CORRESPONDENCE (.1). | | | | |
| 10/07/25 | Stauble, Christopher A. | 1.50 | 945.00 | 024 | 74852168 |
| | ASSIST WITH PREPARATION OF POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC. | | | | |
| 10/08/25 | Lee, Justin D. | 0.60 | 1,230.00 | 024 | 74676642 |
| | PREPARE FOR AND ATTEND ADVISOR CALL WITH LAZARD AND A&M TEAMS RE: ROW ENTITIES (PARTIAL). | | | | |
| 10/08/25 | Eiden, Matthias | 4.80 | 6,504.00 | 024 | 74676993 |
| | GERMAN CONTINGENCY PLANNING (3.2); TEAMS MEETING / LOCAL COUNSEL UPDATE CALL (1.6). | | | | |
| 10/08/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 024 | 74678468 |
| | REVIEW UBS FORBEARANCE AND DISCUSS SAME WITH WEIL TEAM AND WHITE & CASE AND WEIL TEAM. | | | | |
| 10/08/25 | Brendon, Patrick | 1.60 | 3,760.00 | 024 | 74695146 |
| | EMAILS REGARDING POLISH SECURITY PROCESS (.4); CALLS AND EMAILS REGARDING SANTANDER FORBEARANCE AND DILIGENCE REQUESTS (1.2). | | | | |
| 10/08/25 | Wilkinson, Andrew J. | 2.80 | 6,580.00 | 024 | 74696133 |
| | LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS AND REVIEW AND RESPOND TO EMAILS (2.0); NON-US JURISDICTIONS CALL (0.5); LIAISE WITH J. DAVIDSON AND S. SINGH REGARDING NED CANDIDATES (0.3). | | | | |
| 10/08/25 | Georgallas, Andriana | 2.60 | 5,447.00 | 024 | 74706134 |
| | ADVISOR CALL RE INTERNATIONAL MATTERS (.5); CALL WITH ADVISORS RE FORBEARANCE (.5); REVIEW QUESTIONNAIRES FOR LOCAL COUNSEL RE INTERNATIONAL MATTERS (.6); UPDATE TO LOCAL COUNSEL (1.0). | | | | |
| 10/08/25 | Davidson, Jenny | 14.50 | 34,075.00 | 024 | 74727049 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.0); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.0); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.0); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (1.0), MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (1.0); CALL RE ROW WORKSTREAMS – A&M/WEIL (1.0); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); A&M/WEIL WORKING SESSION AND CALLS WITH J. NEW, O. SMITH AND A&M (3.0); ROW SPV FINANCING (WEIL/AGM) CALLS (0.5); NON US JURISDICTIONS RECURRING CALL WITH WEIL AND A&M/LAZARD (1.0); HORIZON-FORBEARANCE CALL BETWEEN WEIL/W+C (0.5); LOCAL COUNCIL UPDATE CALL BETWEEN WEIL/ASHURST/LOYENS/KINSTELLAR/ENS AFRICA/GOODMANS/RZM LAW/MSA/FELSBERG (0.5); WIP CALL RE ROW ENTITIES CALL WITH WEIL TEAM (0.5). | | | | |
| 10/08/25 | Puech Routier, Cesar | 1.90 | 2,194.50 | 024 | 74676430 |
| | PREPARE LOCAL COUNSELS MEETING WITH C. DOMENGET MORIN (.5); CALL WITH LOCAL COUNSELS RE: RECOGNITION OF CHAPTER 11 IN FOREIGN COUNTRIES (1.4). | | | | |
| 10/08/25 | Crook, James | 9.50 | 16,245.00 | 024 | 74676437 |
| | HIGH LEVEL REVIEW OF ULTINON FACTORING AGREEMENT WITH CACIB (2.0); REVIEW AMENDMENT TO | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ULTINON AGREEMENT AND UNDERSTANDING ORDER OF AMENDMENTS AND WHAT DOCUMENTS ARE MISSING (0.5); REVIEW SPREADSHEET COMPLETED BY MANAGEMENT IN RESPECT OF CONTRACT AND UPDATING IT FOLLOWING REVIEW (0.5); REVIEW TRICO BELGIUM FACTORING AGREEMENT WITH SANTANDER (1.5); UPDATE SPREADSHEET FOLLOWING REVIEW SETTING OUT TERMS OF FACTORING AGREEMENTS (0.5); REVIEW TRICO ITALY FACTORING AGREEMENT WITH UNICREDIT (1.5); REVIEW AMENDMENTS TO FACTORING AGREEMENT (0.5); UPDATE SPREADSHEET FOLLOWING REVIEW SETTING OUT TERMS OF FACTORING AGREEMENTS (0.5); REVIEW TRICO BELGIUM FACTORING AGREEMENT WITH SEB BANK (1.5); UPDATE SPREADSHEET FOLLOWING REVIEW SETTING OUT TERMS OF FACTORING AGREEMENTS (0.5).

| 10/08/25 | Krumm, Karsten | 0.40 | 462.00 | 024 | 74676876 |

LEGAL ASSESSMENT OF REPLACEMENT OF DIRECTORS.

| 10/08/25 | New, Jonathon | 13.50 | 23,085.00 | 024 | 74709065 |

LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (.5); NUMEROUS EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (2.0); CATCH-UP MEETINGS WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.5); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: UBS AND SANTANDER FORBEARANCES, DELIVERABLES, DILIGENCE, AND DIRECTOR LIST DILIGENCE (1.5); UPDATE CALLS WITH NY TEAM RE REST OF WORLD STRATEGY (1.5); CALLS AND WORKING SESSIONS WITH A&M EUROPE TEAM (2.0); CALL WITH MANAGEMENT RE SPV FINANCING ACCOUNTS AND OTHER DILIGENCE POINTS (1.0); PREPARE FURTHER INTERNATIONAL BOARD UPDATE CALL DECK AND COORDINATING CALL (3.5).

| 10/08/25 | Nichols, Evan T. | 4.10 | 7,072.50 | 024 | 75004118 |

CONFERENCE CALLS WITH ROW AND W&C RE: UBS FORBEARANCE (1.0); CONFERENCE CALL WITH ROW TEAM RE: ADVISOR UPDATE (.5); INTERNAL CORRESPONDENCE FROM ROW TEAM RE: SPV FINANCING (.6); DRAFT UBS FORBEARANCE EXTENSION (1.1); INTERNAL CALLS WITH RESTRUCTURING TEAM RE: UBS FORBEARANCE (.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM W&C RE: UBS FORBEARANCE DELIVERABLES (.5).

| 10/08/25 | Smith, Oliver | 4.00 | 3,680.00 | 024 | 74673660 |

ATTEND CALL WITH LOCAL COUNSEL RE REQUIREMENTS AND PROCESSES AVAILABLE IN JURISDICTIONS (1.5); ONBOARDING AND READING INTO MATTER FILE (1.5); ATTEND WORKING CALL (A&M AND WEIL) (1.0).

| 10/08/25 | Matoussi, Josef N. | 1.20 | 804.00 | 024 | 74676558 |

REVIEW SEVERAL EMAILS FROM LEGAL AND OTHER PROFESSIONAL ADVISORS RE: GERMAN WORKSTREAM.

| 10/08/25 | Mick, Hans-Christian | 2.60 | 2,626.00 | 024 | 74676676 |

REVIEW DRAFT GERMAN ACCOUNT PLEDGE NOTICES PROVIDED BY WHITE & CASE AND RELATED CORRESPONDENCE WITH WEIL NEW YORK (.8); REVIEW FACTORING AGREEMENTS FOR GERMAN ENTITIES (.8); REVIEW EMAILS REGARDING GERMAN IMPLICATIONS IN FORBEARANCE AND FILING PROCESS (.5); CONFERENCE CALL WITH WEIL NEW YORK AND INTERNATIONAL LOCAL COUNSELS RE: POTENTIAL FILING OF NON-US ENTITIES (.5).

| 10/08/25 | Husic, Melina | 6.10 | 4,087.00 | 024 | 74684717 |

TEAMS MEETING / LOCAL COUNSEL UPDATE CALL (1.6); LEGAL RESEARCH RE: REQUIREMENTS FOR SECTION 17 GERMAN INSOLVENCY CODE (.6); LEGAL ANALYSIS OF IMPLICATIONS OF CH. 11 FILING OF GERMAN ENTITIES (1.0); REVIEW ROW DOCUMENTATION UPLOADED TO CLOUDSHARE (.3); REVIEW E-MAIL RE: ROW WORKSTREAM AND UBS FACILITY (.8); DRAFT BOARD PRESENTATION (1.8).

| 10/08/25 | Phakey, Asha | 2.70 | 3,618.00 | 024 | 74694087 |

REVIEW TRANSACTION CORRESPONDENCE RE: UBS FACILITY (0.3); EMAILS AND DISCUSSIONS WITH POLISH COUNSEL AND AOS RE: SECURITY (1.0); EMAILS TO CORPORATE TEAM RE: POWER OF ATTORNEY FOR TRICO LIMITED (0.3); UPDATE UK BOARD RESOLUTIONS (0.3); REVIEW LONDON FINANCE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORKSTREAM UPDATES (0.3); REVIEW CORRESPONDENCE ON FORBEARANCE DELIVERABLES AND SECURITY (0.5). | | | | |
| 10/08/25 | Dagley, Elena | 4.40 | 5,896.00 | 024 | 74694172 |
| | KYC WITH INTERPATH (AS FINANCIAL ADVISOR TO SANTANDER UNDER ULTINON FACILITY) (0.3); EMAILS AND CALLS WITH TEAM WITH REGARD TO ULTINON FORBEARANCE ONGOING OBLIGATIONS INCLUDING FEE LETTERS OF INTERPATH (1.3); EMAILS WITH POLISH COUNSEL REGARDING GRANTING OF SECURITY OVER SHARES IN POLAND (0.8); APPROVALS FOR ABL GUARANTOR TRICO LIMITED FOR CHAPTER 11 FILING AND POA, EMAILS ON THE SAME (1.2); WORKSTREAM UPDATE ON LONDON FIN WORKSTREAMS (0.8). | | | | |
| 10/08/25 | Lavergne, Louis-Clement | 1.30 | 955.50 | 024 | 74695546 |
| | LOCAL COUNSEL UPDATE CALL. | | | | |
| 10/08/25 | Tatarova, Malina | 6.00 | 9,690.00 | 024 | 74696563 |
| | LONDON INTERNAL MEETING (0.5); SEND VARIOUS EMAILS TO LOCAL COUNSEL RE MATTER ADMINISTRATION AND UPDATES, CONSOLIDATE INFORMATION FROM LOCALS (1.0); REVIEW ADVICE FROM LOCAL COUNSEL RE CH. 11 FILINGS AND RECOGNITION (1.4); SET UP CALL WITH LOCAL COUNSEL IN CERTAIN KEY JURISDICTIONS TO DISCUSS CH. 11 RECOGNITION (0.6); CALL WITH LOCAL COUNSEL IN BOXES WHERE THERE ARE KEY OBLIGORS UNDER THE UBS, ABL AND ULTINON FACILITIES DISCUSSING CH. 11. RECOGNITION (1.5); INTERNAL DISCUSSION WITH J. NEW RE SAME (0.3); INTERNAL CALL WITH A. GEORGALLAS, J. DAVIDSON AND OTHER WEIL US TEAM DISCUSSING NEXT STEPS RE FILING IN NON-US JURISDICTIONS AND OTHER KEY WORKSTREAMS (0.7). | | | | |
| 10/08/25 | Kuebler, John | 0.50 | 692.50 | 024 | 74697323 |
| | ATTEND ROW WIP MEETING (PARTIAL). | | | | |
| 10/08/25 | Pacoli, Katharine | 2.30 | 2,932.50 | 024 | 74701015 |
| | CORRESPOND WITH W&C ON DUTCH SHARES (0.2); REVIEW UBS FACTORING AGREEMENTS (1.0); CORRESPOND WITH RESTRUCTURING AND M&A ON SIGNATORIES FOR NOTICES (0.4); REVIEW AND RESPOND TO CORRESPONDENCE ON UBS FORBEARANCE (0.7). | | | | |
| 10/08/25 | Leggiero, Angeline | 4.40 | 6,402.00 | 024 | 74701922 |
| | CONDUCT RESEARCH RE TAGALONG MOTIONS AND DECLARATIONS AND DRAFT SUMMARY OF SAME FOR A. GEORGALLAS AND J. GEORGE (3.5); ATTEND WIP RE ROW STRATEGY WITH LONDON TEAM (.9). | | | | |
| 10/08/25 | Li, Hongbei | 4.90 | 6,566.00 | 024 | 74702223 |
| | ATTEND TEAM MEETINGS RE WORKSTREAM UPDATE (.5); REVIEW D&O LIST AND MARK UP AGAINST STRUCTURE CHART (1.6); PREPARE EMAILS TO COMPANY AND U.S. RE ISSUES IN D&O LIST AND STRUCTURE CHART (1.2); FOLLOW UP WITH LOCAL COUNSEL RE REVISED SEARCH RESULTS (1.6). | | | | |
| 10/08/25 | Palisi, Thomas | 8.10 | 11,218.50 | 024 | 74704723 |
| | FINALIZE RETAINERS FOR NON-US LOCAL COUNSEL (1.4); FINALIZE ENGAGEMENT LETTERS RE: SAME (2.6); CALL WITH A&M, LAZARD, AND WEIL TEAMS RE: NON-US WORKSTREAMS (0.6); CALL WITH NON-US LOCAL COUNSEL RE: CASE STRATEGY (1.5); CALL WITH WEIL TEAM RE: REST OF WORLD WORKSTREAMS (0.7); CORRESPOND WITH WEIL TEAM RE: NON-US WORKSTREAMS (1.3). | | | | |
| 10/08/25 | George, Jason | 4.60 | 7,176.00 | 024 | 74708069 |
| | CALL WITH A&M, LAZARD AND WEIL TEAMS RE: REST OF WORLD STRATEGY (0.5); CALL WITH WEIL TEAM RE: SAME (1.5); CALL WITH WHITE & CASE TEAM RE: UBS FORBEARANCE (0.4); CALL WITH WEIL TEAM (0.8); REVIEW AND REVISE QUESTIONNAIRE FOR FOREIGN COUNSEL AND EMAIL WITH T. PALISI RE: SAME (0.4); CALL WITH B. SCHITKA RE: FOREIGN RESOLUTIONS (0.4); CORRESPOND WITH WEIL M&A RE: CHAPTER 11 FILING RESOLUTIONS (0.3); EMAIL A. ROSEN RE: REVISED ORGANIZATIONAL CHARTS FOR FOREIGN ENTITIES (0.3). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Jones, Taylor | 1.50 | 2,265.00 | 024 | 74708232 |

CORRESPOND WITH DEBTOR ADVISORS RE: ROW ISSUES AND POTENTIAL FILINGS (0.7); CALL WITH WEIL TEAMS RE: ROW FILING PREPARATIONS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Kruizinga, Chris | 7.20 | 9,648.00 | 024 | 74709077 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); IN-PERSON MEETING WITH J. NEW, J. DAVIDSON, O. SMITH, C. JOHNSTON, S. HORSLEY AND S. ROTARU (2.0); UPDATE MASTER COMPANIES TRACKER (4.2); CALL WITH LONDON RESTRUCTURING AND NY RESTRUCTURING TEAMS ON PROGRESS AND APPROACH FOR REST-OF-WORLD ENTITIES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Bajramovic, Adi | 3.10 | 3,952.50 | 024 | 74850288 |

ATTEND ROW MEETING WITH WEIL UK TEAM (.8); DRAFT EMAILS TO PARALEGALS RE: FOREIGN ENTITIES PETITIONS FOR POTENTIAL FILING (.6); CORRESPONDENCE WITH T. OKADA REGARDING PREPARING PETITIONS FOR 14 FOREIGN ENTITIES (.2); CONFER WITH J. GEORGE RE: PETITIONS FOR FOREIGN ENTITIES AND MSL (.2); CORRESPONDENCE WITH E. ROSS REGARDING ADDRESSES AND PETITIONS FOR FOREIGN ENTITIES (.2); PREPARE PETITIONS FOR FOREIGN ENTITIES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Barlow, Jarred | 0.70 | 892.50 | 024 | 74908801 |

ATTEND ROW WIP MEETING (PARTIAL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Coco, Dorothy | 0.30 | 453.00 | 024 | 75075693 |

COMMUNICATIONS WITH LOCAL COUNSEL AND FOREIGN WEIL OFFICES ON FOREIGN FILING RESOLUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Bajania, Nisha D. | 0.30 | 382.50 | 024 | 75149964 |

REVIEW UBS FORBEARANCE EMAILS REGARDING EXTENSION FOR INTEREST PAYMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Godley, Francesca | 7.50 | 4,650.00 | 024 | 74675125 |

PREPARE FOR AND ATTEND RESTRUCTURING TEAM MEETING (1.0); FOLLOW UP WITH DUTCH COUNSEL ON ULTINON FORBEARANCE RESOLUTIONS AND S. KUMAR APPOINTMENT RESOLUTIONS (1.0); SAVE DOWN ADDITIONAL ENTITY CONSTITUTIONAL DOCUMENTS LOCALLY (1.0); UPDATE LOCAL COUNSEL INPUT TRACKER (1.0); UPDATE CORPORATE GOVERNANCE WEIL CLOUD SHARE WITH ADDITIONAL CONSTITUTIONAL DOCUMENTS (.5); ATTEND LOCAL COUNSEL MEETING WITH J. DAVIDSON, J. NEW, H. LI, M. TATAROVA, C. KRUIZINGA (1.0); SEND TO LOCAL COUNSEL UPDATE ON CORPORATE GOVERNANCE WEIL CLOUD SHARE (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Lee, Kathleen A. | 2.80 | 1,764.00 | 024 | 74679557 |

PREPARE MATERIALS FOR POTENTIAL ADDITIONAL DEBTOR FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Urneviciute, Luka | 5.60 | 3,472.00 | 024 | 74784490 |

TAKE TASK INSTRUCTIONS FROM J. CROOK (.3); CONFER WITH D. HARRINGTON TO PRINT RELEVANT FACTORING DUE DILIGENCE MATERIALS, LIAISE RE: FOLLOW-UP QUERIES (1.0); REVIEW WESTFALIA-AUTOMOTIVE, HORIZON GLOBAL GERMANY AND WITTER BRASOV FACTORING DOCUMENTS, FILLING OUT EXCEL SHEET FOR RELEVANT DETAILS (4.1); RUN REDLINES FOR REVIEW BY J. CROOK (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Stauble, Christopher A. | 0.60 | 378.00 | 024 | 74852197 |

ASSIST WITH PREPARATION OF POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Okada, Tyler | 1.40 | 525.00 | 024 | 75018647 |

ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Mastoras, Thomas | 1.20 | 2,394.00 | 024 | 74679748 |
| | CALL WITH WHITE & CASE TO DISCUSS UBS FORBEARANCE MATTERS (0.2); PREPARE FOR POTENTIAL FILING OF FOREIGN ENTITIES (1.0). | | | | |
| 10/09/25 | Maples, Jamie | 1.40 | 3,290.00 | 024 | 74685221 |
| | CONFER WITH J. DAVIDSON RE BACKGROUND (.5); REVIEW RELATED MATERIAL (.5) AND CONFER INTERNALLY RE SAME (.4). | | | | |
| 10/09/25 | Eiden, Matthias | 3.30 | 4,471.50 | 024 | 74686555 |
| | REVIEW FACTORING CONTRACTS OF GERMAN ENTITIES (.4); CONTINGENCY ANALYSIS ON GERMAN HORIZON ENTITIES (.6); DRAFT GERMAN SHAREHOLDER AND DIRECTORS RESOLUTIONS FOR CHAPTER 11, E-MAIL TO D. COCO (2.3). | | | | |
| 10/09/25 | Singh, Sunny | 0.20 | 479.00 | 024 | 74689616 |
| | EMAILS RE FOREIGN ENTITIES. | | | | |
| 10/09/25 | Ong, Henry | 0.30 | 652.50 | 024 | 74691994 |
| | COORDINATION HK/PRC/TAIWAN (.1); ROW CORP GOVERNANCE CLOUD SHARE DOCUMENTS (.2). | | | | |
| 10/09/25 | Brendon, Patrick | 0.70 | 1,645.00 | 024 | 74695124 |
| | EMAILS REGARDING POLISH SECURITY PROCESS (0.1); CALLS AND EMAILS REGARDING SANTANDER FORBEARANCE AND DILIGENCE REQUESTS (0.6). | | | | |
| 10/09/25 | Wilkinson, Andrew J. | 4.60 | 10,810.00 | 024 | 74697100 |
| | REVIEW SPECIAL COMMITTEE MATERIALS FROM N. MOODY, LAZARDS FOR THE UPCOMING SPECIAL COMMITTEE CALL TOGETHER WITH UPDATES THEREON (0.8); REVIEW DRAFT DECK FOR INTERNATIONAL BOARD UPDATE FROM J. DAVIDSON (0.5); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS (1.5); EMAILS DISCUSSING ROW STRATEGY WITH J. DAVIDSON AND US INTERNAL TEAM (0.3); ADVISER CALL WITH LAZARD AND ALVAREZ & MARSAL (0.5); REVIEW EMAILS REGARDING EUROPEAN NEDS WITH RESTRUCTURING EXPERIENCE (0.5); REVIEW UPDATED ON UBS FORBEARANCE FROM N. MOONEY, LAZARD WITH COMMENTS THEREON (0.5). | | | | |
| 10/09/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 024 | 74706059 |
| | CALL WITH W&C RE UBS MATTERS (.5); ANALYSIS OF ROW BOXES AND OBLIGATIONS (.6). | | | | |
| 10/09/25 | Davidson, Jenny | 11.40 | 26,790.00 | 024 | 74727295 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.9); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (0.9); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.9); OVERSEE LENDER FORBEARANCES FOR ROW (0.9), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.9), AND CONTINGENCY PLANNING (0.9); HORIZON-ADVISORS CALL WITH W+C/A&M/LAZARD (.5); WEIL/A&M LONDON PLANNING MEETING (1.0); A&M/WEIL DAILY CATCH-UP CALL (.5); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (.5); MEET WITH J. MAPLES RE LITIGATION WORK STREAMS (1.0); CALL WITH J. KELLY RE STRUCTURED FINANCE WORK STREAMS (1.0); SPV FINANCING DILIGENCE WITH MANAGEMENT CALL WITH R. BEREZIN, J. GEORGE AND LAZARD (1.0); FOREIGN CASH CALL WITH LAZARD/A&M (.5). | | | | |
| 10/09/25 | Bostel, Kevin | 0.40 | 838.00 | 024 | 74950687 |
| | CALL WITH WEIL AND A&M RE: REST OF WORLD FILING ISSUES. | | | | |
| 10/09/25 | Lee, Justin D. | 0.60 | 1,230.00 | 024 | 75175230 |
| | ATTEND CALL WITH W&C RE: FORBEARANCE. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Krumm, Karsten | 3.40 | 3,927.00 | 024 | 74684966 |

REVIEW AND AMEND RESOLUTIONS FOR THE APPOINTMENT OF C. MOORE AS MANAGING DIRECTOR IN SIX GERMAN ENTITIES (1.3); REVIEW GERMAN COMMERCIAL REGISTER AND ARTICLES OF ASSOCIATION OF SIX GERMAN ENTITIES REGARDING RESOLUTIONS (.9); REVIEW AND AMEND RESOLUTIONS FOR POTENTIAL FILING OF GERMAN ENTITIES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Puech Routier, Cesar | 2.10 | 2,425.50 | 024 | 74686623 |

REVIEW REQUESTS FROM RESTRUCTURING AND CORPORATE LONDON TEAMS RE: CHANGE OF DIRECTORS (.6); REVIEW FIRST DRAFTS OF EMAILS RE: THESE NEW REQUESTS BY L. LAVERGNE (.6); CALL WITH PARIS CORPORATE TEAM RE: CORPORATE GOVERNANCE CHANGES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Crook, James | 7.00 | 11,970.00 | 024 | 74691109 |

REVIEW HORIZON FACTORING AGREEMENT (2.0); REVIEW INITIAL RESPONSES PREPARED BY L. URNEVICIUTE (.5); SEND COMMENTS ON ANALYSIS DONE TO DATE ON HORIZON FACTORING AGREEMENT (1.0); SEND FURTHER COMMENTS ON THE ULTINON FACTORING AGREEMENT AS A RESULT OF CHANGES TO ENTRIES FOR HORIZON FACTORING AGREEMENT (1.0); REVIEW AVAILABLE RESOURCES ON FACTORING CLAIMS BY VARIOUS PARTIES AND STRUCTURE OF ARRANGEMENTS (.5); REVIEW PRESS ARTICLES SHARED TO DATE AND NEW ARTICLES FROM TODAY (.2); CROSS-CHECK ARTICLES AND NAMED ENTITIES TO DOCUMENTATION (.3); REVIEW UPDATED SPREADSHEET PREPARED FOLLOWING REVIEW OF FACTORING AGREEMENTS (1.0); AMEND SAME TO REFLECT COMMENTS TO DATE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | New, Jonathon | 8.50 | 14,535.00 | 024 | 74709045 |

LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (.5); NUMEROUS EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.0); CATCH-UP MEETING WITH CORPORATE TEAM RE: DILIGENCE AND DIRECTOR REPLACEMENT WORKSTREAMS (1.0); DISCUSSIONS AND EMAILS WITH LONDON TEAM MEMBERS RE: UBS AND SANTANDER FORBEARANCES, DELIVERABLES, DILIGENCE, AND DIRECTOR LIST DILIGENCE (2.0); UPDATE CALLS WITH NY TEAM RE ROW STRATEGY (1.0); CALLS AND WORKING SESSIONS WITH A&M EUROPE TEAM (1.5); PREPARE FURTHER INTERNATIONAL BOARD UPDATE CALL DECK AND COORDINATING CALL (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Nichols, Evan T. | 3.00 | 5,175.00 | 024 | 75004121 |

CONFERENCE CALLS WITH W&C AND ROW TEAMS RE: UBS FORBEARANCE (1.4); CONFERENCE CALL WITH ROW TEAM RE: ADVISOR UPDATE (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW AND W&C TEAMS RE: UBS FORBEARANCE DELIVERABLES (.5); REVIEW DRAFT FORBEARANCE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Schitka, Barrett | 0.60 | 1,035.00 | 024 | 75075696 |

DISCUSSION AND CORRESPONDENCE WITH D. COCO AND J. SERVISS RE: CRO APPOINTMENTS FOR INTERNATIONAL ENTITIES (0.4); CORRESPONDENCE WITH LOCAL COUNSEL RE: CRO APPOINTMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Bui, Phong T. | 0.50 | 862.50 | 024 | 75149974 |

ATTEND CALL WITH W&C RE: UBS FORBEARANCE (0.3); COORDINATE UBS DOCUMENT REQUEST FOR UK TEAM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Smith, Oliver | 0.30 | 276.00 | 024 | 74679799 |

ATTEND INTERNAL WORKSTREAMS CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Matoussi, Josef N. | 3.30 | 2,211.00 | 024 | 74684989 |

REVIEW FACTORING AGREEMENTS OF GERMAN ENTITIES REGARDING EVENTS OF DEFAULT (2.1); REVIEW EMAILS RE: GERMAN WORKSTREAM (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Mick, Hans-Christian | 0.80 | 808.00 | 024 | 74685018 |

REVIEW SEVERAL EMAILS REGARDING GERMAN IMPLICATIONS IN FORBEARANCE AND FILING PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Simon, Dennis | 2.20 | 1,474.00 | 024 | 74685029 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT SHAREHOLDERS' RESOLUTIONS FOR THE APPOINTMENT OF CHARLES M. MOORE (1.5); REVIEW COMMERCIAL REGISTER INFORMATION FOR ENTITIES FOR WHICH IT IS INTENDED TO APPOINT A NEW MANAGING DIRECTOR (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Rothstein, Alexander | 3.90 | 2,613.00 | 024 | 74685034 |

ANALYSIS AND REVIEW DOCUMENTS FILED WITH COMPETENT GERMAN AND DUTCH COMMERCIAL REGISTERS (.9); ANALYSIS OF GROUP STRUCTURE CHART (.4); DRAFT COVER E-MAIL TO NY TEAM REGARDING THE DRAFTS FOR THE APPOINTMENT OF NEW MANAGING DIRECTORS FOR FIVE GERMAN GROUP COMPANIES (INCLUDING ADDITIONAL INFORMATION NEEDED AND SIGNING INSTRUCTIONS) (.4); ANALYSIS OF NEXT STEPS REGARDING UPCOMING CORPORATE MEASURES RELATING TO NEW MANAGING DIRECTOR OF GERMAN GROUP ENTITIES (.6); DRAFT APPOINTING SHAREHOLDER'S RESOLUTIONS FOR FIVE GERMAN GROUP ENTITIES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Husic, Melina | 10.00 | 6,700.00 | 024 | 74686189 |

DRAFT SHAREHOLDER RESOLUTIONS AND DIRECTORS RESOLUTIONS FOR GERMAN ENTITIES (7.2); REVIEW E-MAIL RE: ROW WORKSTREAM (.9); REVIEW ROW DIRECTORS OVERVIEW WITH REGARD TO GERMAN REPLACEMENTS (.7); DRAFT BOARD PRESENTATION RE: GERMAN ENTITIES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Bajramovic, Adi | 3.10 | 3,952.50 | 024 | 74689607 |

ATTEND ROW MEETING WITH A&M EUROPE TEAM, RESTRUCTURING ASSOCIATES, K. BOSTEL, AND WEIL UK TEAM (.4); PREPARE PETITIONS FOR FOREIGN ENTITIES (1.9); DRAFT EMAILS TO PARALEGALS RE: PETITIONS FOR POTENTIAL FILING ON 10/13 (.4); CONFER WITH J. GEORGE RE: SCHEDULE 1 FOR PETITION (.1); CORRESPONDENCE WITH C. MYERS REGARDING ADDRESSES AND PETITIONS (.2); CORRESPONDENCE WITH C. RIVERA RE AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Lopez Scherer, Enrique | 1.30 | 1,800.50 | 024 | 74691239 |

CALL WITH W&C REGARDING HORIZON FORBEARANCE (.5); CALL WITH C STREET REGARDING ADVISORS COMMUNICATIONS (.3); COMPILE UBS HORIZON CLOSING SET (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Coco, Dorothy | 2.90 | 4,379.00 | 024 | 74691588 |

DRAFT AND REVIEW FILING RESOLUTIONS FOR US AND FOREIGN ENTITIES (.9); REVIEW ORGANIZATIONAL DOCUMENTS FOR FILING RESOLUTIONS AND GOVERNANCE QUESTIONS IN CONNECTION WITH FILING (.8); DRAFT AND REVIEW CRO APPOINTMENT RESOLUTIONS (.4); COORDINATION WITH OUTSIDE COUNSEL ON FILING MATTERS (.5); INTERNAL M&A TEAM COMMUNICATIONS ON FILING MATTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Tregear, Stella | 3.90 | 3,588.00 | 024 | 74692391 |

REVIEW PRESS ARTICLES AND DECKS PRODUCED BY LONDON RESTRUCTURING (3.7); DISCUSSION WITH J. MAPLES RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Phakey, Asha | 1.50 | 2,010.00 | 024 | 74694104 |

CORRESPONDENCE WITH E. DAGLEY AND REVIEW EMAILS ON FORBEARANCE DELIVERABLES AND EXTENSION (0.5); EMAILS AND DISCUSSION WITH POLISH COUNSEL AND AOS ON SHARE REGISTER UPDATES AND SECURITY ANALYSIS (0.5); REVIEW EMAILS RELATING TO US FINANCING AND RELATED SECURITY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Dagley, Elena | 4.50 | 6,030.00 | 024 | 74694147 |

EMAILS AND CALLS WITH TEAM RE: ULTINON FORBEARANCE ONGOING OBLIGATIONS INCLUDING FEE LETTERS OF INTERPATH AND AOS RETAINER AND DIP REPORTING (2.0); EMAILS WITH POLISH COUNSEL REGARDING GRANTING OF SECURITY OVER SHARES IN POLAND (1.0); REVIEW FACTORING AGREEMENTS (0.1); EMAILS WITH ROMANIAN COUNSEL RE UBS / HORIZON SECURITY PACKAGE (0.7); EMAILS WITH POLISH COUNSEL RE LUMIELDS SECURITY PACKAGE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Lavergne, Louis-Clement | 1.50 | 1,102.50 | 024 | 74695643 |

INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER REGARDING CORPORATE LAW CONSIDERATIONS FOR FILING FOR CHAPTER 11 TO THE BENEFIT OF SIARR (.5); EMAIL TO M. DOGBEVI RE: SAME (1.0).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Dogbevi, Messan | 0.50 | 505.00 | 024 | 74695956 |
| | ANSWER TO FRENCH CORP. QUESTIONS (RE: SIARR SAS). | | | | |
| 10/09/25 | Wingrad, Isobel | 2.90 | 3,886.00 | 024 | 74696477 |
| | ASSIST WITH DIRECTOR CHANGES ACROSS ROW JURISDICTIONS. | | | | |
| 10/09/25 | Tatarova, Malina | 5.10 | 8,236.50 | 024 | 74696609 |
| | LONDON INTERNAL MEETING (0.5); SEND VARIOUS EMAILS TO LOCAL COUNSEL RE MATTER STATUS AND UPDATES, CONSOLIDATE INFORMATION FROM LOCALS (1.0); REVIEW ADVICE FROM LOCAL COUNSEL RE CH. 11 FILINGS AND RECOGNITION (2.0); REVIEW EMAILS AND ADVICE RE OBLIGORS UNDER THE UBS, ABL AND ULTINON FACILITIES DISCUSSING CH. 11 RECOGNITION (1.5); INTERNAL DISCUSSION WITH J. NEW RE SAME (0.1). | | | | |
| 10/09/25 | Wirta, Henrietta | 0.20 | 323.00 | 024 | 74696711 |
| | DISCUSS DIRECTOR CHANGES WITH I. WINGRAD. | | | | |
| 10/09/25 | Wang, Willa | 0.30 | 415.50 | 024 | 74697328 |
| | EMAIL F. GODLEY RE: CORPORATE GOVERNANCE REQUESTS (.1); REVIEW REQUESTS UNDER CLOUD DRIVE (.2). | | | | |
| 10/09/25 | Pacoli, Katharine | 3.60 | 4,590.00 | 024 | 74701114 |
| | ATTEND CALL WITH W&C ON UBS FORBEARANCE (0.3); REVIEW KYC REQUESTS (0.2); PREPARE SUMMARY OF UBS OBLIGORS (3.1). | | | | |
| 10/09/25 | Li, Hongbei | 6.10 | 8,174.00 | 024 | 74702289 |
| | ATTEND TEAM MEETINGS RE WORKSTREAM UPDATE (1.5); UPDATE MASTER TRACKER AND RECONCILING NAME CHANGES (4.6). | | | | |
| 10/09/25 | Palisi, Thomas | 5.40 | 7,479.00 | 024 | 74706443 |
| | CORRESPOND WITH NON-US LOCAL COUNSEL FIRMS RE: RETAINER PAYMENTS (3.2); DRAFT SUMMARY OF NON-US LOCAL COUNSEL ADVICE RE: POTENTIAL CHAPTER 11 FILINGS (1.7); CALL WITH A&M TEAM RE: STRATEGY FOR ENTITIES UNDER CERTAIN FINANCING FACILITIES (.5). | | | | |
| 10/09/25 | George, Jason | 0.90 | 1,404.00 | 024 | 74708111 |
| | CALL WITH WHITE AND CASE RE: UBS FORBEARANCE. | | | | |
| 10/09/25 | Jones, Taylor | 0.40 | 604.00 | 024 | 74708180 |
| | CALL WITH WEIL AND A&M TEAMS RE: POTENTIAL ROW FILINGS. | | | | |
| 10/09/25 | Kruizinga, Chris | 5.30 | 7,102.00 | 024 | 74709101 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS AND FURTHER CATCH-UP WITH J. DAVIDSON AND J. NEW ON WORKSTREAMS (0.8); CALL WITH WEIL AND A&M (0.5); MASTER COMPANIES TRACKER UPDATES AND EMAIL WITH DOCUMENTS TO A&M LONDON TEAM (0.7); UPDATE REST-OF-WORLD COMPANY INFORMATION TRACKER AND CIRCULATE TO NY TEAM, AND CIRCULATE THIS WITH FURTHER DUE DILIGENCE INFORMATION TO A&M LONDON TEAM (3.3). | | | | |
| 10/09/25 | Serviss, Jess | 3.20 | 4,080.00 | 024 | 74873472 |
| | DISCUSS NEW DELAWARE AND FOREIGN FILING RESOLUTIONS WITH B. SCHITKA AND D. COCO (0.3); COORDINATE WITH LOCAL COUNSELS RE: FOREIGN FILINGS (1.1); COORDINATE WITH RESTRUCTURING TEAM RE: FOREIGN FILINGS (0.2); COORDINATE WITH D. COCO RE: FOREIGN FILINGS (0.4); PREPARE TRACKER FOR LOCAL COUNSEL CORRESPONDENCE RE: FOREIGN FILINGS (0.8); DRAFT CRO TEMPLATE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LANGUAGE FOR FOREIGN COUNSEL (0.4). | | | | |
| 10/09/25 | Barlow, Jarred | 0.60 | 765.00 | 024 | 74908821 |
| | ATTEND ROW ENTITY DISCUSSION WITH WEIL RESTRUCTURING, A&M EU TEAM. | | | | |
| 10/09/25 | Leggiero, Angeline | 0.40 | 582.00 | 024 | 75017079 |
| | CALL WITH A&M TEAM RE ROW STRATEGY. | | | | |
| 10/09/25 | Findlay, Loren | 0.20 | 302.00 | 024 | 75017205 |
| | ATTEND PARTIAL CALL WITH WEIL RESTRUCTURING AND A&M TEAM RE: REST OF WORLD FILING STRATEGY. | | | | |
| 10/09/25 | Bajania, Nisha D. | 0.30 | 382.50 | 024 | 75149971 |
| | REVIEW UBS COLLATERAL ITEMS. | | | | |
| 10/09/25 | Godley, Francesca | 9.90 | 6,138.00 | 024 | 74684154 |
| | TEAM RESTRUCTURING MEETING WITH J. DAVIDSON, J. NEW, C. KRUIZINGA. H. LI, M. TATAROVA, O. SMITH (1.0); UPDATE SLIDE DECK FOR INTERNATIONAL BOARD CALL SCHEDULED PRELIMINARILY FOR 10/13/25 (5.5); LOOK FOR APPROPRIATE TIMES TO HOST BOARD CALL (0.4); LIAISE WITH DUTCH COUNSEL TO FINALIZE ULTINON FORBEARANCE RESOLUTIONS (3.0). | | | | |
| 10/09/25 | Lee, Kathleen A. | 2.80 | 1,764.00 | 024 | 74687528 |
| | DRAFT ADDITIONAL PETITIONS FOR POTENTIAL CHAPTER 11 CASE FILING. | | | | |
| 10/09/25 | Doyle, Ruby | 1.20 | 648.00 | 024 | 74692900 |
| | DRAFT INITIAL ENQUIRY TO KINSTELLAR (ROMANIA) AND CLIFFORD CHANCE (POLAND) TEAMS REGARDING COVERAGE OF SECURITY DOCUMENTS, IN RESPONSE TO A QUERY FROM INTERNAL US TEAMS, AND CHECK DRAFTS WITH SUPERVISOR (0.5); FURTHER CORRESPONDENCE ON SAME MATTER (0.4); FEED ANSWERS BACK TO US TEAM (0.3). | | | | |
| 10/09/25 | Okada, Tyler | 0.30 | 112.50 | 024 | 74711232 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC. | | | | |
| 10/09/25 | Urneviciute, Luka | 5.10 | 3,162.00 | 024 | 74784521 |
| | EMAIL J. CROOK RE: AD HOC REQUESTS (.3); REVIEW/VERIFY J. CROOK'S INPUT ON TRICO BELGIUM, TRICO ITALY AND ULTINON GROUP FACTORING DOCUMENTS, SHARE FEEDBACK (1.9); INCORPORATE J. CROOK'S RESPONSES INTO SUMMARY SPREADSHEET AND REPLY TO EACH COMMENT (2.6); RUN REDLINES BETWEEN FACTORING AGREEMENTS WITHIN LONDON SCOPE OF REVIEW, SHARE WITH J. CROOK (.3). | | | | |
| 10/10/25 | Mastoras, Thomas | 6.60 | 13,167.00 | 024 | 74691243 |
| | CALL WITH WHITE & CASE TO DISCUSS UBS FORBEARANCE MATTERS (0.4); CALL WITH ADVISORS TO DISCUSS UBS MATTERS (0.3); REVIEW CREDIT DOCUMENTATION AND PREPARATION FOR POTENTIAL FILING OF FOREIGN ENTITIES AND DEBT ANALYSIS RE: SAME (1.5); CALL WITH ADVISORS AND GIBSON / EVERCORE TO DISCUSS REST OF WORLD CASH REQUEST AND RELATED MATTERS (0.4); REVIEW AND ANALYZE DIP CREDIT AGREEMENT AND RELATED DOCUMENTATION AND PRE-PETITION DEBT FACILITIES IN RESPONSE TO (I) ENFORCEMENT ACTIONS BY UBS AND RELATED MATTERS (1.0); (II) POTENTIAL AMENDMENTS REQUIRED (0.7); (III) REPLACEMENT OF SURETY PROVIDERS (0.3) AND (IV) COMPLIANCE MATTERS (1.5); PREPARATION FOR POTENTIAL FILING OF NON-US ENTITIES (.5). | | | | |
| 10/10/25 | Maples, Jamie | 6.70 | 15,745.00 | 024 | 74691754 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER AND CONFER INTERNALLY RE GENERAL BACKGROUND MATERIALS (2.6); CONSIDER EMAILS AND MATERIALS RE FMP AUSTRALIA AND NOTE OF CALL WITH ASHURSTS AND CONFER INTERNALLY RE SAME AND NEXT STEPS (1.2); CONSIDER AND CONFER INTERNALLY RE MATERIALS RE SPV FINANCING AND VARIOUS RELATED BANKING DOCUMENTATION (1.7); CONSIDER PRESS AND POTENTIAL LITIGATION ISSUES ARISING FROM SAME AND CONFER INTERNALLY RE SAME (0.8); CONFER INTERNALLY RE CO-ORDINATION OF GLOBAL CH. 11. FILINGS (0.4). | | | | |
| 10/10/25 | Ong, Henry | 0.90 | 1,957.50 | 024 | 74692032 |
| | CONSIDER DIRECTORS APPOINTMENT AND REMOVAL/RESIGNATION (.3); DISCUSS SAME WITH W. WONG AND ADVISE ON ENGAGING WITH (AND GETTING AUTHORIZATION TO INSTRUCT) COMPANY SECRETARY AND CORP. SERVICE PROVIDER OF HONG KONG ENTITIES (.6). | | | | |
| 10/10/25 | Singh, Sunny | 1.50 | 3,592.50 | 024 | 74692185 |
| | CALL WITH J. DAVIDSON AND A. GEORGALLAS RE AUS MATTERS (.3); ADVISORS CALL RE SAME (.7); CALL WITH W&C (.5). | | | | |
| 10/10/25 | Brendon, Patrick | 0.70 | 1,645.00 | 024 | 74695129 |
| | CALLS AND EMAILS REGARDING SANTANDER FORBEARANCE AND DILIGENCE REQUESTS (0.5); CORPORATE APPROVALS FOR ROW PROCESS (0.2). | | | | |
| 10/10/25 | Eiden, Matthias | 6.60 | 8,943.00 | 024 | 74696467 |
| | ANALYSIS RE: REPRESENTATION OF GERMAN ENTITIES BY C. MOORE, COORDINATION REGARDING RESOLUTIONS (1.2); DRAFT AND COORDINATE POWERS TO ACT ON BEHALF OF GERMAN ENTITIES AND SHAREHOLDERS, CORPORATE RESOLUTIONS (1.4); CALL WITH WHITE & CASE RE: HORIZON BUSINESS (.4); CALL WITH US AND UK TEAM RE: ADDITIONAL CHAPTER 11 FILERS (.4); CALL WITH ALVAREZ & MARSAL AND LAZARD RE: HORIZON (.8); ANALYSIS OF AUSTRALIAN ENFORCEMENT AND IMPACT ON GERMAN HORIZON ENTITIES (2.4). | | | | |
| 10/10/25 | Wilkinson, Andrew J. | 5.90 | 13,865.00 | 024 | 74697116 |
| | REVIEW HORIZON/DILIGENCE EMAILS (0.3); REVIEW ROW STRATEGY EMAILS BEFORE CALL (0.5); CALL WITH DEBTORS, ADVISORS RE: AUS MATTER (0.5); REVIEW AUSTRALIAN CH. 11 RESOLUTIONS (0.5); REVIEW AUSTRALIA ISSUES (0.3); REVIEW WEIL/TENEO EMAILS (0.3); DISBURSEMENT CLARIFICATION (0.3); LIAISE WITH J. DAVIDSON RE: STRATEGY AND VARIOUS ROW WORKSTREAMS (2.0); HORIZON – FORBEARANCE (0.9); REVIEW MASTER STRUCTURE CHART (0.3). | | | | |
| 10/10/25 | Georgallas, Andriana | 4.10 | 8,589.50 | 024 | 74706137 |
| | SEVERAL CALLS WITH COMPANY ADVISORS AND LOCAL COUNSEL RE AUS MATTERS (1.7); ANALYZE SAME (1.3); CONFER WITH TEAM AND A&M RE STATUS OF CERTAIN ROW ENTITIES (.5); CONFER WITH L. FINDLAY RE STRATEGIC NEXT STEPS RE INTERNATIONAL MATTERS (.6). | | | | |
| 10/10/25 | Carlson, Clifford W. | 4.20 | 8,295.00 | 024 | 74707263 |
| | PARTICIPATE ON CALL WITH DEBTORS' ADVISORS RE UBS AND AUSTRALIA (1.1); CALL WITH WEIL RESTRUCTURING PARTNERS RE SAME (.4); PARTICIPATE ON CALL WITH AD HOC GROUP'S ADVISORS RE FOREIGN FUNDING (1.0); PARTICIPATE ON CALL WITH AD HOC GROUP HOLDERS RE SAME (PARTIAL) (.5); PARTICIPATE ON CALL WITH WEIL, A&M AND LAZARD RE POTENTIAL FILING OF FOREIGN ENTITIES (.8); PARTICIPATE ON CALL WITH WEIL, A&M AND LAZARD RE HORIZON (.4). | | | | |
| 10/10/25 | Davidson, Jenny | 14.50 | 34,075.00 | 024 | 74728014 |
| | CALL WITH AUSTRALIAN AND ROW MANAGEMENT AND ADVISERS ON AUSTRALIAN LITIGATION TRICO (FMP AUSTRALIA) (0.5); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); ROW DILIGENCE CALL WITH GLOBAL TECHNOLOGIES (1.0); UBS HAS ENFORCED IN AUSTRALIA-ROW STRATEGY CALL (1.0); BRIEFING CALL WITH J. NEW, J. KELLY, J. MAPLES, J. BAUM, J. CROOK (0.5); SPV FINANCING ACCOUNTS CALL (0.5); FOREIGN CASH REQUEST CALL WITH L. FINDLAY, C. CARLSON, S. SINGH AND GIBSON DUNN/EVERCORE (0.5); ADDITIONAL CHAPTER 11 FILERS CALL WITH WEIL AND A&M (0.5); HORIZON-W&C/WEIL CALL (0.5); WEIL/A&M/LAZARD RE: HORIZON (0.8); ROW RESOLUTIONS INTERNAL CATCH UP CALL LONDON (0.5); ROW COMMS - CHAPTER 11 FILING CALL WITH C STREET (0.5); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.2); COORDINATE ACROSS | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL TEAMS RE: ROW WORK STREAMS (1.2); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.2); OVERSEE LENDER FORBEARANCES FOR ROW (1.2), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.2), AND CONTINGENCY PLANNING (1.2). | | | | |
| 10/10/25 | Bostel, Kevin | 2.80 | 5,866.00 | 024 | 74924127 |
| | CALL WITH WEIL, LAZARD, AND A&M RE: REST OF WORLD ISSUES, INCLUDING UBS ENFORCEMENT ACTIONS (1.1); FOLLOW-UP CALL WITH WEIL RESTRUCTURING TEAM RE: NEXT STEPS (.4); CALL WITH WEIL, LAZARD, AND A&M RE: FUNDING ISSUES FOR REST OF WORLD (.9); CALL WITH WEIL, LAZARD, AND A&M TEAM RE: HORIZON ISSUES (.4). | | | | |
| 10/10/25 | Lee, Justin D. | 1.50 | 3,075.00 | 024 | 75008258 |
| | PREPARE FOR AND ATTEND CALL WITH DIP ADVISORS RE: ROW ENTITIES / FUNDING NEEDS (0.6); EMAIL CORRESPONDENCE AND ANALYSIS RE: CONSEQUENCES OF AUSTRALIAN RECEIVERSHIP RELATED ISSUES (0.4); PREPARE FOR AND ATTEND CALL WITH UBS ADVISORS (0.5). | | | | |
| 10/10/25 | Barr, Matt | 3.80 | 9,785.00 | 024 | 75028113 |
| | CALL WITH ADVISORS RE: ROW ISSUES (1.0); CALL RE: UBS ISSUES (1.0) AND REVIEW SAME (0.5); CALL WITH WHITE & CASE RE: SAME (0.3) AND TEAM RE: SAME (0.2); ADVISORS CALL RE: SAME (0.8). | | | | |
| 10/10/25 | Crook, James | 5.50 | 9,405.00 | 024 | 74695922 |
| | REVIEW ADDITIONAL FACTORING DOCUMENTATION (1.5); REVIEW ALL DOCUMENTATION NOW AVAILABLE TO IDENTIFY OTHER DOCUMENTS AND LANGUAGES THEY ARE IN (.5); CONFIRM WHAT FACTORING AGREEMENTS THERE ARE IN ENGLISH (.5); UPDATE FACTORING AGREEMENT TABLE FOLLOWING REVIEW (.5); REVIEW UNKNOWN DOCUMENTS AND SUMMARIZE CONTENTS FOR RESTRUCTURING TEAM (1.5); CALLS WITH RESTRUCTURING AND SFIN RE: RESOLUTIONS FOR SUBSIDIARIES TO FILE FOR CHAPTER 11 (1.0). | | | | |
| 10/10/25 | Krumm, Karsten | 6.10 | 7,045.50 | 024 | 74696272 |
| | REVIEW SPREADSHEET PROVIDED BY I. WINGRAD (.4); REVIEW GERMAN COMMERCIAL REGISTER REGARDING SEVERAL GERMAN ENTITIES (1.1); RESEARCH REGARDING QUESTIONS FROM I. WINGRAD (1.4); REVIEW E-MAIL REGARDING DIFFERENT TYPES OF POWER OF ATTORNEY (.7); REVIEW TEMPLATES FOR THE APPOINTMENT OF NEW MANAGING DIRECTORS AND RECOGNITION OF RESIGNATION OF FORMER MANAGING DIRECTORS AND RESIGNATION LETTERS (.7); DRAFT E-MAIL TO I. WINGRAD RE: APPOINTMENT OF NEW MANAGING DIRECTORS AND RECOGNITION OF RESIGNATION OF FORMER MANAGING DIRECTORS AND RESIGNATION LETTERS, FORMALITIES WITH GERMAN COMMERCIAL REGISTER AND CORRESPONDING LEGAL QUESTIONS (1.8). | | | | |
| 10/10/25 | Schitka, Barrett | 1.90 | 3,277.50 | 024 | 74699799 |
| | CORRESPONDENCE WITH D. COCO AND J. SERVISS RE: INTERNATIONAL FILERS (0.2); CORRESPONDENCE WITH LONDON TEAM AND RESTRUCTURING TEAM RE: POTENTIAL FILERS (0.5); CALL WITH D. COCO RE: GOVERNANCE CHANGES AND ANALYSIS (0.3); REVIEW WORKSTREAM PLAN (0.1); REVIEW APPOINTMENT RESOLUTIONS AND FILING RESOLUTIONS (0.3); MEETING WITH LONDON AND RESTRUCTURING TEAMS RE: CRO APPOINTMENTS (0.3); REVIEW AND REVISE TEMPLATE FOR FOREIGN ENTITIES RE: FILING AND POWERS OF ATTORNEY (0.2). | | | | |
| 10/10/25 | Nichols, Evan T. | 3.30 | 5,692.50 | 024 | 74706706 |
| | CALL WITH W&C RE: UBS FORBEARANCE (.9); ADVISORS CALL RE: UBS FORBEARANCE (1.0); REVIEW AND REVISE FORBEARANCE EXTENSION (.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: COLLATERAL QUESTIONS (.5). | | | | |
| 10/10/25 | New, Jonathon | 14.80 | 25,308.00 | 024 | 74709038 |
| | LONDON TEAM MEETING TO COORDINATE ON WORKSTREAMS (.5); NUMEROUS EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.5); CALLS WITH A&M AND ASHURST RE AUSTRALIAN ENFORCEMENT (1.0); EMAIL UPDATES ON AUSTRALIAN ENFORCEMENT (1.0); EMAILS AND CALL WITH ADVISER TEAM RE AUSTRALIAN AND REST OF WORLD STRATEGY AND CONTINGENCY PLANNING (1.5); REVISE INTERNATIONAL BOARD UPDATE DECK AND COORDINATING CALL (2.5); NUMEROUS EMAILS AND CALLS WITH LONDON RESOLUTIONS TEAM TO COORDINATE CHAPTER 11 | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RESOLUTIONS WORKSTREAM, REVIEW AND REVISE TEMPLATE RESOLUTIONS AND PREPARE DETAILED BRIEFING INSTRUCTIONS (6.0); BRIEFING CALL WITH CHAPTER 11 RESOLUTIONS WORKSTREAM (.8).

| 10/10/25 | Sin, Jacky | 0.40 | 690.00 | 024 | 74746382 |

CORRESPONDENCE WITH W. WANG OUTLINING HK DIRECTOR REMOVAL AND RESIGNATION PROCESS AND MATERIALS REQUIRED FROM THE CLIENT TO GIVE EFFECT TO REMOVAL / RESIGNATION.

| 10/10/25 | Bui, Phong T. | 0.70 | 1,207.50 | 024 | 75008259 |

ATTEND CALL WITH W&C AND FTI RE: UBS FORBEARANCE (0.4); ATTEND CALL WITH LAZARD A&M RE: UBS APPROACH (0.3).

| 10/10/25 | Smith, Oliver | 8.50 | 7,820.00 | 024 | 74691294 |

LIAISE INTERNALLY ON ROW WORKSTREAMS (.2) AND REVIEW MATTER EMAILS (.8); LIAISE INTERNALLY RE: BOARD DECK (1.0), REVIEW SAME (1.5), UPDATE FOR ENTITY AND DIRECTOR DETAILS (4.0); ATTEND INTERNAL WORKSTREAMS CALL (1.0).

| 10/10/25 | Nouailles, Alexandre | 2.00 | 1,180.00 | 024 | 74691782 |

DRAFT CORPORATE DOCUMENTATION RE: CHANGE IN PRESIDENCY OF SIARR AND ULTINON MOTION COMMERCIAL FRANCE (UPDATED VERSION).

| 10/10/25 | Rosen, Abe | 6.30 | 6,741.00 | 024 | 74691888 |

UPDATE ORG CHART BASED ON NEW INFORMATION AND FOR NEW BANKING TABLES (2.8); TEAM CALL ON NEXT STEPS (.8); UPDATE ORG CHARTS FOR NEW ENTITIES TO BE MARKED AS FILERS AND REVIEW BANKING INFORMATION (1.6); REVISE ORG CHART AND RESEND TO THE TEAM (1.1).

| 10/10/25 | Bajramovic, Adi | 6.70 | 8,542.50 | 024 | 74692178 |

PREPARE PETITIONS FOR FOREIGN ENTITIES (2.3); REVIEW PETITIONS FOR FOREIGN ENTITIES (1.6); PREPARE LIST OF EQUITY HOLDERS FOR ALL ADDITIONAL ENTITIES FOR T. OKADA (.5); CORRESPONDENCE WITH K. LEE, T. OKADA, AND C. STAUBLE RE: ADDITIONAL PETITIONS FOR POTENTIAL FILING (1.3); CORRESPONDENCE WITH C. MYERS REGARDING ADDRESSES AND PETITIONS FOR FOREIGN ENTITIES (.2); ATTEND ROW MEETING WITH A&M EUROPE TEAM, RESTRUCTURING ASSOCIATES, K. BOSTEL, AND WEIL UK TEAM (.8).

| 10/10/25 | Tregear, Stella | 8.30 | 7,636.00 | 024 | 74692413 |

PREPARE FOR AND ATTEND CALL ON AUSTRALIAN LITIGATION WITH WEIL / ASHURST AND DETAILED NOTE OF THE SAME (1.5); INTERNAL DISCUSSION WITH J. MAPLES AND C. WATSON (.3); REVIEW BACKGROUND DOCUMENTS CIRCULATED BY RESTRUCTURING TEAM, INCLUDING ON ULTINON / HORIZON SILOS (5.7); PREPARE FOR AND ATTEND CALL TO DISCUSS NEXT STEPS FOR FINALIZING WRITTEN RESOLUTIONS WITH LOCAL COUNSEL OVER THE WEEKEND (0.8).

| 10/10/25 | Phakey, Asha | 1.50 | 2,010.00 | 024 | 74694132 |

REVIEW CORRESPONDENCE WITH POLISH COUNSELS ON SECURITY AND SHARE REGISTER (0.3); REVIEW TRANSACTION CORRESPONDENCE RE GROUP SECURITY (0.5); INTERNAL CALL TO DISCUSS NEXT STEPS ON PREPARING RESOLUTIONS FOR ROW ENTITIES (0.4); DISCUSSION WITH E. DAGLEY ON NEXT STEPS FOR RESOLUTIONS (0.3).

| 10/10/25 | Dagley, Elena | 7.80 | 10,452.00 | 024 | 74694235 |

ABL APPROVALS FOR TRICO LIMITED CHAPTER 11 FILING AND POA (0.5); PREPARE SUITE OF CHAPTER 11 AND POA APPROVALS FOR ROW ENTITIES, INCLUDING CALLS AND EMAILS ON THE SAME (2.6); EMAILS WITH WEIL TEAMS AND COMPANY ADVISORS REGARDING ONGOING OBLIGATIONS UNDER FORBEARANCE AGREEMENTS (1.1); CONFER WITH A. PHAKEY RE: ROW RESOLUTION (.3); EMAILS WITH WEIL TEAMS AND AOS REGARDING ULTINON SECURITY PACKAGE AND REVIEW OF THE SAME (2.5); EMAILS WITH POLISH COUNSEL REGARDING SECURITY PACKAGE QUERIES AND GRANTING OF SHARE PLEDGE (0.7); EMAILS WITH WEIL TEAMS REGARDING BANK ACCOUNTS OF ULTINON GROUP (0.1);.

| 10/10/25 | Matoussi, Josef N. | 2.00 | 1,340.00 | 024 | 74695875 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SEVERAL EMAILS FROM LEGAL AND OTHER PROFESSIONAL ADVISORS RE: GERMAN WORKSTREAM. | | | | |
| 10/10/25 | Lavergne, Louis-Clement | 3.40 | 2,499.00 | 024 | 74695936 |
| | REVIEW SIARR AND ULTINON MOTION COMMERCIAL FRANCE'S CORPORATE DOCUMENTATION (.7); INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER AND M. DOGBEVI RE: SIARR AND ULTINON MOTION COMMERCIAL FRANCE'S CORPORATE DOCUMENTATION (.4); EMAIL TO US TEAM REGARDING THE CHAPTER 11 FILING (2.3). | | | | |
| 10/10/25 | Dogbevi, Messan | 1.00 | 1,010.00 | 024 | 74695957 |
| | REVIEW BOARD CHANGES DOCUMENTS (FRANCE). | | | | |
| 10/10/25 | Watson, Craig | 1.60 | 2,584.00 | 024 | 74696387 |
| | REVIEW MATERIALS PROVIDED BY LONDON RESTRUCTURING REGARDING FMP AUSTRALIA LITIGATION (0.6); DISCUSSION WITH J. MAPLES AND S. TREGAR (0.5); CALL WITH LONDON RESTRUCTURING ON ROW CHAPTER 11 FILINGS AND APPOINTMENT OF CRO (0.5). | | | | |
| 10/10/25 | Wingrad, Isobel | 5.70 | 7,638.00 | 024 | 74696455 |
| | LIAISE WITH LOCAL COUNSEL FROM ROW ON DIRECTOR APPOINTMENTS AND RESIGNATIONS. | | | | |
| 10/10/25 | Wirta, Henrietta | 1.40 | 2,261.00 | 024 | 74696690 |
| | REVIEW AND COMMENT ON POA (1.3); STATUS CATCH-UP WITH I. WINGRAD (.1). | | | | |
| 10/10/25 | Wang, Willa | 5.90 | 8,171.50 | 024 | 74697352 |
| | EMAIL I. WINGRAD RE QUESTIONS ON BOARD RECONSTITUTION, LOCAL COUNSEL COORDINATION (.1); CONFER WITH C. LAU TO CONDUCT COMPANY SEARCH AGAINST SEVEN HK ENTITIES (.2); REVIEW COMPANY REPORTS FOR PUBLIC DIRECTOR INFORMATION (.3); MULTIPLE EMAILS WITH J. SIN AND H. ONG RE BACKGROUND, OBSERVATIONS AND NEXT STEPS (.6); CONDUCT LEGAL RESEARCH RE FORCIBLE REMOVAL AND APPOINTMENT/REMOVAL PROCESS UNDER HK LAW (1.6); PREPARE LIST OF DOCUMENTS FOR EACH CORPORATE ACTION AND EMAIL J. SIN AND H. ONG RE SAME (.5); EMAIL I. WINGRAD RE OUTSTANDING INFORMATION REQUESTS (.4); PREPARE SUMMARY OF CONSTITUTIONAL DOCUMENTS FOR REQUIREMENTS AND THE PRELIMINARY ACTION PLAN FOR BOARD RECONSTITUTION (1.9); DISCUSS WITH FANGDA RE CORPORATE GOVERNANCE WEIL CLOUD SHARE (.1); EMAIL F. GODLEY RE SAME (.1); EMAIL FANGDA RE SAME (.1). | | | | |
| 10/10/25 | Husic, Melina | 14.10 | 9,447.00 | 024 | 74697593 |
| | DRAFT SHAREHOLDERS AND DIRECTORS RESOLUTIONS RE: COFO PWK GMBH, DIEPERSDORF PLASTIC MANUFACTURING GMBH, COFO - IBEX GMBH, COFO - RAUCHLE GMBH, LINDEN PLASTIC MANUFACTURING GMBH, SMK PLASTIC MANUFACTURING GMBH, CARNABY CAPITAL GMBH, PLASTICS GERMANY 1 GMBH AND AIRTEX DEUTSCHLAND GMBH (7.6); DRAFT BOARD PRESENTATION RE: HORIZON/WESTFALIA (1.9); REVIEW E-MAILS RE: ROW WORKSTREAM AND CHAPTER 11 FILINGS (1.0); REVIEW DATA ROOM UPLOADS RE: ROW WORKSTREAM (.5); DRAFT E-MAIL RE: GERMAN UBS/SANTANDER ENTITIES (.4); DRAFT OVERVIEW ON GERMAN ENTITIES RE: CURRENT MANAGING DIRECTOR RESIGNATIONS (.7); ANALYSIS OF DOCUMENTATION RE: AUSTRALIAN BUSINESS AND POTENTIAL IMPLICATION ON GERMAN ENTITIES (1.3); REVIEW EMAIL OF CORPORATE TEAM CONTEMPLATED BOARD CHANGES (.7). | | | | |
| 10/10/25 | Rothstein, Alexander | 6.10 | 4,087.00 | 024 | 74699030 |
| | DRAFT COMMERCIAL REGISTER APPLICATIONS FOR GERMAN GROUP ENTITIES (1.8); DRAFT TEMPLATE FOR GERMAN CORPORATE LAW RESOLUTIONS (.6); REVIEW AND ANALYSIS OF E-MAIL CORRESPONDENCE REGARDING GERMAN CORPORATE LAW MATTERS (.4); ALIGN WITH TEAM ON NEXT STEPS REGARDING UPCOMING CORPORATE MEASURES RELATING TO CHIEF RESTRUCTURING OFFICER OF GERMAN GROUP ENTITIES (.5); REVIEW AND REVISE DRAFT E-MAIL REGARDING CHIEF RESTRUCTURING OFFICER OF GERMAN GROUP ENTITIES (.5); DRAFT COVER E-MAILS AND SIGNING | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INSTRUCTIONS RELATING TO FIVE GERMAN GROUP ENTITIES (1.9); ANALYSIS OF GROUP STRUCTURE CHART (.2); ANALYSIS AND REVIEW OF DOCUMENTS FILED WITH COMPETENT GERMAN AND DUTCH COMMERCIAL REGISTERS (.2). | | | | |
| 10/10/25 | Serviss, Jess | 2.00 | 2,550.00 | 024 | 74699130 |
| | COORDINATE WITH WEIL LONDON RE: FOREIGN FILINGS (0.2); COORDINATE WITH LOCAL COUNSEL RE: FOREIGN FILING (0.2); ATTEND CALL WITH WEIL LONDON, J. GEORGE AND WEIL M&A (0.5); COMPILE CURRENT STATE OF LOCAL COUNSEL EMAILS FOR HANDOFF TO LONDON TEAM (0.3); ATTEND CALL WITH WEIL LONDON, WEIL RESTRUCTURING, WEIL M&A, AND A&M (0.8). | | | | |
| 10/10/25 | Simon, Dennis | 7.20 | 4,824.00 | 024 | 74701419 |
| | DRAFT BLANK RESOLUTIONS FOR THE APPOINTMENT AND RESIGNATION LETTERS OF GERMAN GMBH MANAGING DIRECTORS (2.5); ANALYSIS OF CORPORATE PARTICIPATIONS TO DETERMINE RELEVANT SIGNATORIES AND REGISTRATION REQUIREMENTS (1.4); REVIEW OVERVIEW WITH GERMAN ENTITIES AND CROSS-CHECKING OF INFORMATION WITH GROUP STRUCTURE CHART AND PUBLICLY AVAILABLE REGISTER INFORMATION (.5); DRAFT APPLICATIONS TO THE COMMERCIAL REGISTER FOR THE APPOINTMENT AND RESIGNATION OF MANAGING DIRECTORS OF GERMAN GMBH (1.4); DISCUSSION REGARDING PREPARATION OF A DESCRIPTION OF ADVANTAGES OF A POA AND THE OFFICE OF A HOLDER OF STATUTORY POWER OF ATTORNEY AND REGISTRATION REQUIREMENTS THERETO (.8); REVIEW LETTERS OF RESIGNATIONS FOR MULTIPLE MANAGING DIRECTORS OF GERMAN ENTITIES (.6). | | | | |
| 10/10/25 | Sajeev, Maya | 0.50 | 460.00 | 024 | 74701527 |
| | WEIL LONDON TEAMS CALL WITH BRIEFING FROM J. NEW RE WORK RE CHASING LOCAL COUNSEL FOR RESOLUTIONS (.3); WEIL STRUCTURED FINANCE GROUP CALL TO DISCUSS PLAN RE TRACKING DOWN RESOLUTIONS (.2). | | | | |
| 10/10/25 | Lopez Scherer, Enrique | 3.20 | 4,432.00 | 024 | 74702002 |
| | CALL WITH W&C REGARDING AUSTRALIAN RECEIVERSHIP (.8); REVIEW ULTINON AND UBS LOAN DOCUMENTS REGARDING DEBT/LIEN CAPACITY AND EXISTING SECURITY GRANTORS AND GUARANTORS, AS APPLICABLE (2.4). | | | | |
| 10/10/25 | Li, Hongbei | 7.20 | 9,648.00 | 024 | 74702158 |
| | RECONCILE MULTIPLE SOURCES OF D&O (2.3); CALL WITH COMPANY RE DISCREPANCIES (1.0); UPDATE MASTER TRACKER (1.4); REVIEW AND RESPOND TO EMAILS RE DIRECTORSHIP (1.2); ATTEND INTERNAL MEETINGS RE STATUS AND WORKSTREAM (1.3). | | | | |
| 10/10/25 | Palisi, Thomas | 6.80 | 9,418.00 | 024 | 74706857 |
| | CORRESPOND WITH NON-US LOCAL COUNSEL FIRMS RE: RETAINERS (1.8); CALL WITH WEIL, ASHURST (AUS), AND A&M TEAMS RE: STRATEGY FOR AUSTRALIAN ENTITIES (1.0); REVISE WIRING INSTRUCTIONS RE: NON-US ENTITY RETAINERS (0.9); CALL WITH A&M AND WEIL TEAMS RE: REST OF WORLD STRATEGY (0.8); CALL WITH WHITE & CASE, LAZARD, A&M, AND WEIL TEAMS RE: SAME (0.4); CALL WITH WEIL, LAZARD, A&M, AND APPLICABLE UK TEAMS RE: SAME (0.3); DRAFT LIST OF NON-US ENTITIES RE: RETAINERS (1.1); CALL WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 10/10/25 | George, Jason | 7.50 | 11,700.00 | 024 | 74708145 |
| | CALL WITH GIBSON AND EVERCORE RE: REST OF WORLD FUNDING (0.9); CALL WITH ADVISOR TEAMS RE: FOREIGN FILING STRATEGY (2.0); CALL WITH WEIL LONDON TEAM AND WEIL M&A TEAM RE: CHAPTER 11 FILING RESOLUTIONS (0.5); CALL WITH A&M TEAM RE: SAME (0.3); CALL WITH WEIL AND A&M RE: NEW CHAPTER 11 FILING ENTITIES (0.8); CALL WITH WHITE & CASE RE: FORBEARANCE (0.3); CALL WITH A. ATTARWALLA RE: FIRST-DAY PREPARATIONS (0.2); REVISE CHAPTER 11 FILING RESOLUTIONS AND CORRESPOND WITH J. NEW RE: SAME (0.3); REVIEW AND REVISE ORGANIZATION CHART FOR CHAPTER 11 PETITIONS AND EMAILS WITH A. ROSEN RE: SAME (0.5); REVIEW AND PREPARE CHAPTER 11 PETITIONS FOR FOREIGN ENTITIES AND CORRESPOND WITH WEIL TEAM RE: SAME (1.7). | | | | |
| 10/10/25 | Jones, Taylor | 2.00 | 3,020.00 | 024 | 74708147 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: POTENTIAL ROW FILINGS (1.4); CALL WITH WHITE & CASE RE: HORIZON ENTITIES (0.3); CALL WITH COMPANY ADVISORS RE: HORIZON ENTITIES (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Kruizinga, Chris | 10.50 | 14,070.00 | 024 | 74709103 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); INTERNAL CALL RE ROW RESOLUTIONS ALIGNMENT WITH LONDON RESTRUCTURING AND WEIL FINANCE (0.5); CALL WITH NY RESTRUCTURING TEAM TO ALIGN ON ADDITIONAL CHAPTER 11 FILING STRATEGY (0.5); FURTHER CALL ON APPROACH TO ROW RESOLUTIONS APPROACH WITH LONDON RESTRUCTURING AND FINANCE TEAMS (0.5); EMAIL TO NY TEAM TO ALIGN OF ROW FILING STRATEGY (0.2); EMAIL EXCHANGE WITH J. GEORGE RE CAPACITY OF CERTAIN GROUP COMPANIES (0.3); DRAFT RESOLUTIONS TRACKER FOR ROW FILING STRATEGY (7.8); EMAIL TO LOYENS AMSTERDAM RE PREPARATION OF ADDITIONAL RESOLUTIONS (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Findlay, Loren | 4.80 | 7,248.00 | 024 | 74709827 |

ATTEND CALL WITH WEIL, LAZARD, A&M TEAMS AND AUSTRALIA LOCAL COUNSEL RE: ENFORCEMENT IN AUSTRALIA (1.1); ATTEND WEIL RESTRUCTURING REGROUP ON AUSTRALIA FILING (.4); REVIEW AND RESPOND TO EMAILS RE: ROW FILING STRATEGY (1.0); ATTEND CALL WITH DIP LENDER ADVISORS, WEIL, AND A&M RE: FOREIGN CASH REQUEST (1.3); ATTEND CALL WITH W&C HORIZON (.4); RESEARCH GOVERNANCE MATTER AND CORRESPONDENCE RE SAME (.3); ATTEND CALL WITH WEIL, A&M, LAZARD TEAMS RE: NON-DEBTOR ENFORCEMENT ACTION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Coco, Dorothy | 0.40 | 604.00 | 024 | 75017216 |

CALL WITH NY RESTRUCTURING, M&A AND LONDON RESTRUCTURING TEAMS ON FILERS AND LOCAL COUNSEL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Bajania, Nisha D. | 1.00 | 1,275.00 | 024 | 75149983 |

ATTEND HORIZON FORBEARANCE CALL WITH WHITE AND CASE (.5); ATTEND HORIZON FORBEARANCE MEETING AMONG WEIL/A&M/LAZARD (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Pacoli, Katharine | 3.90 | 4,972.50 | 024 | 75150165 |

ATTEND CALL WITH W&C AND ADVISORS ON HORIZON FORBEARANCE (0.4); REVIEW OBLIGORS UNDER HORIZON FACILITY PER RESTRUCTURING REQUEST (2.5); ATTEND INTERNAL CALL WITH ADVISORS ON HORIZON FORBEARANCE (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM RESTRUCTURING ON HORIZON FORBEARANCE (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Godley, Francesca | 11.00 | 6,820.00 | 024 | 74691268 |

ATTEND INTERNAL RESTRUCTURING MEETING (1.0); SEND SIGNATURE PAGES TO AUSTRALIAN LOCAL COUNSEL (2.0); CREATE LIST OF DIRECTORS FOR BOARD CALL UPDATE FOR HORIZON AND ULTINON SILOS (2.0); EMAIL COMPANY REGARDING DIRECTORS EMAILS (2.0); UPDATE MASTER ROW EXCEL DIRECTOR INFORMATION TRACKER (2.0); SAVE DOWN INTERNATIONAL BOARD CALL SILO DECK (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Lee, Kathleen A. | 11.30 | 7,119.00 | 024 | 74691461 |

DRAFT AND REVISE ADDITIONAL ION OF PETITIONS FOR POTENTIAL CHAPTER 11 CASE FILING OF ADDITIONAL DEBTORS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Okada, Tyler | 6.70 | 2,512.50 | 024 | 74711198 |

ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC (5.2); ASSIST WITH PREPARATION OF DRAFT JOINT ADMINISTRATION MOTION FOR POTENTIAL ADDITIONAL DEBTORS FOR A. BAJRAMOVIC (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Urneviciute, Luka | 5.00 | 3,100.00 | 024 | 74784457 |

INCORPORATE FURTHER COMMENTS FROM J. CROOK INTO SPREADSHEET OF PROVISIONS UNDER TRICO FACTORING AGREEMENTS (2.9); ATTEND STRUCTURED FINANCE CALL RE: STATUS OF FACTORING DUE DILIGENCE (.4); COLLATE AND CIRCULATE MATTER BACKGROUND INFO TO M. SAJEEV AND J. BAUM (SEPARATE EMAILS) (1.0); FOLLOW INTERNAL CORRESPONDENCE (.3); LIAISE WITH J. CROOK RE: AD HOC QUERIES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Stauble, Christopher A. | 2.70 | 1,701.00 | 024 | 74852238 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF POTENTIAL CHAPTER 11 PETITIONS RE: PETITIONS. | | | | |
| 10/11/25 | Ong, Henry | 2.00 | 4,350.00 | 024 | 74692047 |

APPOINTMENT/REMOVAL OF DIRECTORS (HONG KONG) (0.2); REVIEW RESOLUTIONS FOR CH. 11 FILING, AND APPOINTMENT OF CRO AND DELEGATION - EMAILS AND DRAFT DOCUMENTS ON THE SAME AND CALL WITH WEIL HK (1.3); SUPERVISION, COORDINATION AND REVIEW/REVISE OF THE ABOVE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Mastoras, Thomas | 3.10 | 6,184.50 | 024 | 74692091 |

CALL WITH ADVISORS TO DISCUSS HORIZON MATTERS AND CASH NEEDS (1.6); REVIEW CREDIT DOCUMENTATION AND PREPARATION FOR POTENTIAL FILING OF FOREIGN ENTITIES AND DEBT ANALYSIS RE: SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Singh, Sunny | 1.20 | 2,874.00 | 024 | 74694232 |

CALL WITH J. DAVIDSON (.2); CALL WITH A. GEORGALLAS RE FOREIGN ENTITIES AND HORIZON (.3); CALL WITH DEBTOR ADVISORS RE SAME (.3); CALL WITH WEIL TEAM RE FOREIGN ENTITIES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Eiden, Matthias | 4.00 | 5,420.00 | 024 | 74696482 |

ANALYSIS OF MERITS OF CERTAIN CONTINGENCY STEPS (.3); COORDINATE REQUIRED SIGNATURES FOR RESOLUTIONS (.6); DRAFT, FINALIZE AND COORDINATE RE: CORPORATE RESOLUTIONS (1.8); ANALYSIS OF GOVERNANCE MATTERS FOR GERMAN ENTITIES (.6); CALL WITH LAZARD AND ALVAREZ & MARSAL RE: HORIZON/DILIGENCE CALL (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Maples, Jamie | 1.10 | 2,585.00 | 024 | 74697147 |

CONFER INTERNALLY RE ROW FILINGS (0.5); CONFER INTERNALLY RE FACTORING AND RELATED ANALYSIS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Barr, Matt | 2.80 | 7,210.00 | 024 | 74702937 |

ALL HANDS CALL RE: ROW ISSUES (1.0) AND NEXT STEPS (0.5) AND HORIZON ISSUES (0.2); CALL WITH TEAM RE: SAME (0.2); REVIEW ROW DECK (0.8) AND ATTEND TO OPEN ITEMS RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Georgallas, Andriana | 5.50 | 11,522.50 | 024 | 74706081 |

CONFER WITH WEIL TEAM THROUGHOUT THE DAY RE STRATEGIC MATTERS (1.7); SEVERAL CALLS WITH UBS ADVISORS RE FORBEARANCE AND NEXT STEPS (1.1); CALL WITH K. BOSTEL RE: ROW FILING ISSUES (.4); ANALYSIS RE STATUS OF ROW ENTITIES (.7); REVIEW PRECEDENT RE STRATEGIC MATTERS (.8); REVIEW AND COMMENT ON INTERNATIONAL BOARD DECK (.8);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Bostel, Kevin | 1.90 | 3,980.50 | 024 | 74706746 |

CALL WITH TEAM RE: ROW FILING ISSUES (.6); CALLS WITH A. GEORGALLAS RE: ROW FILING ISSUES (.4); CALL WITH WEIL, LAZARD, AND A&M RE: FORBEARANCE DILIGENCE (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Carlson, Clifford W. | 2.80 | 5,530.00 | 024 | 74707241 |

PARTICIPATE ON CALL WITH WEIL TEAM RE POTENTIAL FILING OF FOREIGN ENTITIES (.5); PARTICIPATE ON CALL WITH WEIL, A&M AND LAZARD TEAMS RE HORIZON DILIGENCE CALL (1.5); MULTIPLE CALLS AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (.5); CALL WITH LAZARD AND A&M RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 74708752 |

LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Davidson, Jenny | 12.60 | 29,610.00 | 024 | 74729731 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (2.0); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.0); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.5); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (1.5), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PLANNING (0.6); VARIOUS CALLS WITH AOS (1.0); CALL WITH F. SIPAHI (0.5); ROW RESOLUTIONS INTERNAL STATUS CALL WITH WEIL LONDON (0.5); HORIZON/DILIGENCE CALL (WEIL/LAZARDS/A&M) (0.5); ADD UP AMONG COMPANY ADVISERS WITH A. GEORGALLAS AND A&M/LAZARD (0.5); CALL ON FBG ADDITIONAL CHAPTER 11 FILERS (0.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (0.5).

| 10/11/25 | Krumm, Karsten | 1.90 | 2,194.50 | 024 | 74696256 |
|---|---|---|---|---|---|

LEGAL RESEARCH REGARDING GOVERNANCE MATTERS FOR GERMAN LIMITED LIABILITY COMPANIES (.9); REVIEW ENGLISH POWER OF ATTORNEY PROVIDED BY E. DAGLEY (1.0).

| 10/11/25 | Crook, James | 11.00 | 18,810.00 | 024 | 74696437 |
|---|---|---|---|---|---|

REVIEW FACTORING AGREEMENTS (1.0); FINALIZE TABLE OF SUMMARY OF FACTORING AGREEMENTS FOR CIRCULATION TO J. DAVIDSON IN RESTRUCTURING (2.0); PREPARE CRIB SHEET STYLE SUMMARY OF POSITION UNDER CERTAIN FACTORING AGREEMENTS FOR J. DAVIDSON IN ADVANCE OF A BOARD CALL (1.0); REVIEW CORPORATE GUARANTEE AND UPDATING OF FACTORING TABLE FOR THE SAME (1.5); REVIEW OTHER DOCUMENTS FOR EVIDENCE OF EQUIVALENT GUARANTEE (1.0); CALL WITH J. NEW ON RESOLUTIONS FOR SUBSIDIARIES TO FILE FOR CHAPTER 11 (1.0); CALL WITH SFIN TEAM ON STEPS AND PROGRESS ON THEIR RESOLUTIONS (.5); EMAILS WITH LOCAL COUNSEL IN MEXICO AND KOREA ON STEPS TO BE TAKEN AND THE NEED FOR RESOLUTIONS IN CONNECTION WITH THE FOREGOING (1.5); RESPOND TO MEXICAN COUNSEL (.5); READ BACKGROUND AND PREPARE PRO-FORMA DOCUMENTS BASED ON THE SAME (.7) REVIEW REQUIRED SIGNATORIES AND WHAT IS CURRENTLY AVAILABLE (.3).

| 10/11/25 | Puech Routier, Cesar | 3.10 | 3,580.50 | 024 | 74696533 |
|---|---|---|---|---|---|

NEW REQUESTS FROM UK TEAMS RE GOVERNANCE OF FRENCH ENTITIES (.8); RESPOND TO NEW REQUESTS ON GOVERNANCE OF FRENCH ENTITIES (1.2); FEEDBACK FROM CORPORATE TEAM ON THIS GOVERNANCE CHANGES (.6); QUICK CALLS WITH L. CLEMENT LAVERGNE AND M. DOGBEVI ON THESE ISSUES AND ADDITIONAL ANSWERS TO UK TEAMS (.5).

| 10/11/25 | Nichols, Evan T. | 2.80 | 4,830.00 | 024 | 74706670 |
|---|---|---|---|---|---|

ADVISOR CALL RE: HORIZON FORBEARANCE (.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW AND W&C TEAMS RE: HORIZON FORBEARANCE (2.0).

| 10/11/25 | New, Jonathon | 11.80 | 20,178.00 | 024 | 74709051 |
|---|---|---|---|---|---|

NUMEROUS CATCH-UP CALLS WITH CHAPTER 11 RESOLUTIONS WORKSTREAM TEAM AND LOCAL COUNSELS (X8) (4.0); REVIEW NUMEROUS EMAILS AND REVISE DRAFTS OF RESOLUTIONS (3.5); UPDATE CALLS WITH J. DAVIDSON (1.0); EMAILS AND CALLS WITH COMPANY ADVISER TEAM RE DILIGENCE ON CHAPTER 11 CONTINGENCY PLANNING (1.5); REVISE INTERNATIONAL BOARD UPDATE DECK AND COORDINATING CALL (1.8).

| 10/11/25 | Sin, Jacky | 1.80 | 3,105.00 | 024 | 74746337 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH W. WANG ON HK FORMALITIES AND RESOLUTIONS ACCEPTING DIRECTOR RESIGNATION AND REPLACEMENT DIRECTOR APPOINTMENT (.3); DISCUSSION WITH H. ONG AND W. WANG ON PREPARING HK CORPORATE APPROVAL FOR APPOINTMENT OF A CHIEF RESTRUCTURING OFFER UNDER HK LAW (.4); REVIEW AND REVISE CORPORATE APPROVAL RESOLUTIONS (1.1).

| 10/11/25 | Bui, Phong T. | 0.50 | 862.50 | 024 | 75150505 |
|---|---|---|---|---|---|

REVIEW CORRESPONDENCE RE: UBS FORBEARANCE AND ROW STATUS (0.2); REVIEW DRAFT RESPONSE AND CORRESPONDENCE RE: HORIZON COLLATERAL DOCUMENT (0.3).

| 10/11/25 | Bajramovic, Adi | 7.60 | 9,690.00 | 024 | 74692175 |
|---|---|---|---|---|---|

REVIEW PETITIONS FOR FOREIGN ENTITIES (1.8); PREPARE LIST OF EQUITY HOLDERS FOR ALL ADDITIONAL ENTITIES FOR T. OKADA (.3); DRAFT PETITION STATUS CHART FOR EACH PROPOSED FILING ENTITY (2.6); DRAFT JOINT ADMINISTRATION INSERT FOR TAGALONG MOTION (1.2); CORRESPONDENCE WITH K. LEE, T. OKADA, AND C. STAUBLE RE: ADDITIONAL PETITIONS FOR POTENTIAL FILING (.9); CORRESPONDENCE WITH C. MYERS AND A. ATTARWALA REGARDING ADDRESSES AND PETITIONS (.3); CORRESPONDENCE WITH J. GEORGE RE: PETITIONS (.2); CORRESPONDENCE WITH D. COCO AND B. SCHITKA RE ORGANIZATIONAL DOCUMENTS (.2); CORRESPONDENCE WITH A. ROSEN RE ORGANIZATION CHART UPDATES (.1).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Smith, Oliver | 8.70 | 8,004.00 | 024 | 74692233 |

LIAISE WITH LOCAL COUNSEL RE: WRITTEN RESOLUTIONS (1.0) AND FINALIZE CORPORATE AUTHORITIES (5.0); BOARD DECKS - LIAISE INTERNALLY AND UPDATE FOR TEAM COMMENTS AHEAD OF FINALIZATION (.7); LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (1.0); ATTEND INTERNAL WORKSTREAMS CALLS (X3) (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Rosen, Abe | 1.50 | 1,605.00 | 024 | 74692430 |

REVIEW TAX PRECEDENT FOR TAGALONG MOTION (.4); UPDATE ORG CHART FOR PETITIONS BASED ON INSTRUCTIONS FROM J. GEORGE (.9); REVIEW FILED FROM CLIENT AND ADD TO DRIVE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Bontea, Martin | 3.00 | 4,020.00 | 024 | 74692440 |

REVIEW AND AMEND SWEDISH RESOLUTIONS (1.5); ATTEND GROUP CALLS (1.0); REVIEW CORRESPONDENCE WITH LOCAL COUNSEL AND RESTRUCTURING TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Phakey, Asha | 4.50 | 6,030.00 | 024 | 74694072 |

CORRESPONDENCE WITH THAI AND TAIWAN COUNSEL RE: RESOLUTIONS AND LOCAL LAW QUERIES (1.5); PREPARE UPDATED TEMPLATES (0.4); INTERNAL CALLS WITH E. DALGEY AND WIDER TEAM RE: PREPARING ROW RESOLUTIONS (1.1); REVIEW SIGNED PAGES AND PREPARE SIGNING / DIRECTOR TRACKER (0.5); CALL WITH J. NEW RE LOCAL LAW QUERIES AND DISCUSS NEXT STEPS (0.2); SHARE STATUS UPDATES FOR RESOLUTIONS (0.3); REVIEW TRANSACTION CORRESPONDENCE ON DIP REPORTING, FORBEARANCE DELIVERABLES AND JURISDICTIONAL UPDATES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Dagley, Elena | 9.60 | 12,864.00 | 024 | 74694202 |

PREPARE SUITE OF CHAPTER 11 AND POWER OF ATTORNEY APPROVALS FOR ROW ENTITIES, INCLUDING CALLS AND EMAILS ON THE SAME (6.5); EMAILS WITH WEIL TEAMS AND COMPANY ADVISORS REGARDING ONGOING OBLIGATIONS UNDER FORBEARANCE AGREEMENTS (0.4); EMAILS WITH WEIL TEAMS REGARDING ULTINON SECURITY PACKAGE AND PREPARATION OF SUMMARY (0.9); EMAILS WITH WEIL TEAMS REGARDING BANK ACCOUNTS OF ULTINON GROUP AND PREPARATION OF PLEDGE ACCOUNTS LIST (1.1); DIP LIENS ANALYSIS UNDER ULTINON AGREEMENT (0.7);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Lee, Jessica | 0.70 | 938.00 | 024 | 74695131 |

REVIEW INSTRUCTIONS RE: WRITTEN RESOLUTIONS (.3); INTERNAL CALL RE: APPROACH TO WRITTEN RESOLUTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Tregear, Stella | 3.10 | 2,852.00 | 024 | 74695846 |

EMAILS WITH J. NEW RE NEXT STEPS WITH TASK (0.2); UPDATES TO WRITTEN RESOLUTIONS AND LIAISE WITH LOCAL COUNSEL IN INDIA RE SAME (1.8); INTERNAL WEIL CALL TO DISCUSS NEXT STEPS (0.5); REVIEW MATERIALS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Lavergne, Louis-Clement | 2.10 | 1,543.50 | 024 | 74696062 |

REVIEW ULTINON MOTION COMMERCIAL FRANCE'S CORPORATE DOCUMENTATION (1.1); INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER AND M. DOGBEVI RE: SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Watson, Craig | 1.90 | 3,068.50 | 024 | 74696327 |

REVIEW EMAILS FROM LONDON RESTRUCTURING REGARDING OUTREACH TO LOCAL COUNSEL ON CRO APPOINTMENT (0.4); CALL WITH LONDON RESTRUCTURING ON LIAISING WITH LOCAL COUNSEL AND CRO APPOINTMENT (0.7); DRAFT AND SEND INITIAL EMAILS TO LOCAL COUNSEL (CHINA AND HONG KONG) ON CRO APPOINTMENT (0.5); RESPOND TO RESPONSES FROM LOCAL COUNSEL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Wingrad, Isobel | 4.50 | 6,030.00 | 024 | 74696588 |

ROW DIRECTOR APPOINTMENTS AND RESIGNATIONS - LIAISE WITH LOCAL COUNSEL, INCLUDING FRANCE AND GERMANY, ON DOCUMENTS REQUIRED DIRECTOR CHANGES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Wirta, Henrietta | 1.00 | 1,615.00 | 024 | 74696616 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SUPPLY CONTRACTS AND COMMENT ON SUMMARY TABLE. | | | | |
| 10/11/25 | Williams, Katie | 5.50 | 7,370.00 | 024 | 74696906 |
| | CALL WITH LONDON RESTRUCTURING TEAM RE EMERGENCY FILINGS (0.7); COORDINATE WITH LUX AND DUTCH COUNSEL RE FILINGS, REVIEW SAME AND DISCUSSIONS WITH CK RE SAME (3.2); PREPARE SIGNATURE PACKS FOR FILINGS (1.6). | | | | |
| 10/11/25 | Wang, Willa | 9.70 | 13,434.50 | 024 | 74697415 |
| | EMAIL J. SIN RE NEXT STEPS AND FORM ND2A FILING REQUIREMENTS (.4); REVIEW ARTICLES OF ASSOCIATION AND OTHER CONSTITUTION DOCUMENTS OF EACH HONG KONG SUBSIDIARIES (1.8); REVIEW MATERIALS SHARED BY J. SIN RE BOARD/SHAREHOLDER RESOLUTIONS (.3); PREPARE SUMMARY OF CONSTITUTIONAL DOCUMENTS FOR REQUIREMENTS AND THE PRELIMINARY ACTION PLAN FOR BOARD RECONSTITUTION (2.1); CONSIDER STRATEGY FOR IMPLEMENTING RECONSTITUTION FOR EACH COMPANY (.7); DRAFT FORM OF BOARD RESOLUTIONS AND THE FORM OF SHAREHOLDER RESOLUTIONS (1.1); EMAIL J. SIN AND H. ONG RE THE SUMMARY, FORMS, ACTION PLAN (.5); CONSIDER THE COMPLIANCE ISSUES RE FORM ND2A (.2); CONSIDER QUESTIONS FROM C. WATSON RE CRO APPOINTMENT (.3); ATTEND MEETING WITH J. SIN AND H. ONG RE CRO APPOINTMENT APPROACH (1.0); PREPARE AND CIRCULATE INITIAL THOUGHTS TO J. SIN AND H. ONG (0.9); PREPARE AND CIRCULATE MEETING NOTES (.4). | | | | |
| 10/11/25 | Husic, Melina | 2.00 | 1,340.00 | 024 | 74697852 |
| | LEGAL ANALYSIS OF LIQUIDATION STATUS OF HENRICHS BETEILIGUNGSGESELLSCHAFT MBH (.3); REVIEW OF E-MAILS RE: ROW WORKSTREAM AND CHAPTER 11 FILINGS (1.0); CALL WITH LAZARD AND ALVAREZ & MARSAL RE: HORIZON/DILIGENCE CALL (.7). | | | | |
| 10/11/25 | Samara, Eleni | 0.70 | 1,018.50 | 024 | 74700045 |
| | INTERNATIONAL BOARD CALL AND TAKE MINUTES OF SAME. | | | | |
| 10/11/25 | Sajeev, Maya | 2.40 | 2,208.00 | 024 | 74701397 |
| | EMAIL CANADIAN COUNSEL (GOODMANS) RE: RESOLUTIONS (.1); PROVIDE COMMENTS TO COUNSEL (.3); FINALIZE EXECUTION VERSIONS AND APPEND SIGNATURE PAGES TO THE RESOLUTIONS (.2); TRACK DOWN EMAILS FOR BRAZILIAN LOCAL COUNSEL (.1); COORDINATE WITH COUNSEL RE RESOLUTIONS AND POWER OF ATTORNEY REQUIRED FOR THE CHAPTER 11 FILING IN RESPECT OF ULTINON MOTION BRASIL LTDA. (.3); CALLS WITH BRAZILIAN COUNSEL TO DISCUSS POWER OF ATTORNEY REQUIREMENTS (.2); PROVIDE MARK-UP COMMENTS IN RELATION TO THE RESOLUTIONS DRAFTED (.3); EMAIL BELGIAN COUNSEL (LOYENS) RE: RESOLUTIONS (.1); PROVIDE COMMENTS TO COUNSEL IN RELATION TO THE POWER OF ATTORNEY LANGUAGE (.3); FINALIZE EXECUTION VERSIONS AND APPEND SIGNATURE PAGES TO THE RESOLUTIONS (.2); CALL WITH LONDON TEAMS COORDINATING RESOLUTIONS FOR THE REST OF THE WORLD TO PROVIDE A STATUS UPDATE ON EACH JURISDICTION, LED BY J. NEW (.3). | | | | |
| 10/11/25 | Lopez Scherer, Enrique | 1.80 | 2,493.00 | 024 | 74702084 |
| | PREPARE CHART OF COLLATERAL FOR HORIZON AS REQUESTED BY RESTRUCTURING. | | | | |
| 10/11/25 | Palisi, Thomas | 6.30 | 8,725.50 | 024 | 74707044 |
| | CALL WITH LAZARD, A&M, AND WEIL TEAMS RE: ROW STRATEGY (1.7); DRAFT SUPPLEMENTAL FIRST DAY DECLARATION (4.6). | | | | |
| 10/11/25 | Baum, Jordan | 3.50 | 5,652.50 | 024 | 74707526 |
| | DRAFT WRITTEN RESOLUTIONS REGARDING CHAPTER 11 FILINGS FOR MALAYSIAN AND ITALIAN ENTITIES AND CIRCULATE SAME TO MALAYSIAN AND ITALIAN COUNSEL (1.5); REVIEW DIRECTORS NEEDED TO SIGN WRITTEN RESOLUTIONS AND CHECK SIGNATURE PAGES FOR WRITTEN RESOLUTIONS (0.5); CALL WITH LONDON RESTRUCTURING TEAM REGARDING WRITTEN RESOLUTIONS FOR CHAPTER 11 FILINGS (0.5); REVIEW RESPONSE FROM MALAYSIAN COUNSEL AND UPDATE DRAFT MALAYSIAN RESOLUTIONS (0.4); UPDATE ITALIAN WRITTEN RESOLUTIONS AND SEND TO ITALIAN COUNSEL (0.3); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH LONDON RESTRUCTURING TEAM REGARDING OUTSTANDING SIGNATURE PAGES (0.3). | | | | |
| 10/11/25 | George, Jason | 5.40 | 8,424.00 | 024 | 74708146 |
| | PARTICIPATE ON INTERNATIONAL BOARD CALL (0.5); CALLS WITH WEIL, LAZARD, AND A&M TEAMS RE: INTERNATIONAL STRATEGY (1.9); CALL WITH A. GEORGALLAS RE: FOREIGN FILING STRATEGY (0.2); CALLS WITH A. LEGGIERO RE: SAME (0.3); PREPARE FOR POTENTIAL CHAPTER 11 FILING AND FIRST-DAY RELIEF AND CORRESPOND WITH WEIL TEAM RE: SAME (2.5). | | | | |
| 10/11/25 | Kruizinga, Chris | 14.10 | 18,894.00 | 024 | 74709040 |
| | ROW RESOLUTIONS INTERNAL UPDATE CALL ON PROGRESS (1.0); UPDATE INTERNAL RESOLUTIONS TRACKER FOR REST-OF-WORLD ENTITIES (4.5); INTERNAL EMAILS ON RESOLUTIONS WORKSTREAM (1.5); EMAIL TO L. STEIN AT THE COMPANY RE REQUIRED SHAREHOLDERS RESOLUTIONS (0.2); EMAILS TO BRAZILIAN COUNSEL ON PREPARATION OF SHAREHOLDERS RESOLUTIONS (0.8); INTERNAL CATCH-UP CALLS WITH J. NEW ON LATEST STATUS (0.5); UPDATES TO RESOLUTIONS WORKSTREAMS TRACKER AND CHECKS OF THE SAME AGAINST OTHER INFORMATION (3.7); INTERNAL CALL WITH F. GODLEY AND O. SMITH RE WORKSTREAMS (0.5); EMAIL TO J. DAVIDSON ON JURISDICTIONS FOR CHAPTER 11 RESOLUTIONS (0.2); EMAILS TO LOYENS RE CHAPTER 11 RESOLUTIONS (0.2); CALLS WITH LOYENS ON THE SAME (0.5); EMAIL TO DANISH LOCAL COUNSEL RE PREPARATION OF CHAPTER 11 RESOLUTIONS (0.3); CALL WITH H. LI RE UNWOUND ENTITIES AND ENTITIES IN LIQUIDATION (0.2). | | | | |
| 10/11/25 | Findlay, Loren | 2.80 | 4,228.00 | 024 | 74709850 |
| | ATTEND CALL WITH A&M AND LAZARD TEAMS RE: INTERNATIONAL FUNDING STRATEGY (1.6); REVIEW AND RESPOND TO EMAILS FROM WEIL LONDON AND A&M RE: POTENTIAL INTERNATIONAL FILERS (1.0); REVISE INTERNATIONAL BOARD MEETING MATERIALS (.2). | | | | |
| 10/11/25 | Leggiero, Angeline | 7.20 | 10,476.00 | 024 | 74711040 |
| | DRAFT TAGALONG MOTIONS (ALL ROW ENTITIES AND SMALLER GROUP) (6.0); CALLS WITH J. GEORGE RE SAME (.5); CORRESPONDENCE WITH A. GEORGALLAS AND RESTRUCTURING TEAM IN CONNECTION WITH SAME (.7). | | | | |
| 10/11/25 | Lynam, Emma | 6.00 | 9,690.00 | 024 | 74745327 |
| | CORPORATE GOVERNANCE MATTERS INCLUDING DISCUSSIONS WITH I. WINGRAD, F. GODLEY, J. NEW AND TEAM RE SPAIN AND SWEDEN BOARD TIDY UPS AND CH. 11 RESOLUTIONS (1.0); DISCUSSIONS WITH SPANISH (URIA) AND SWEDISH COUNSEL (MSA) RE SAME (1.0); REVIEW AND REVISE CORPORATE AUTHORITIES IN BOTH JURISDICTIONS (2.0); ANALYSIS OF EXISTING BOARD ARRANGEMENTS (2.0). | | | | |
| 10/11/25 | Barlow, Jarred | 1.40 | 1,785.00 | 024 | 74746647 |
| | PREPARE MOTION RE: ADDITIONAL FIRST DAY RELIEF IN THE EVENT OF ADDITIONAL FILINGS. | | | | |
| 10/11/25 | Jones, Taylor | 1.40 | 2,114.00 | 024 | 74770688 |
| | CALL WITH WEIL, LAZARD, AND A&M TEAMS RE: HORIZON ENTITIES (PARTIAL). | | | | |
| 10/11/25 | Bajania, Nisha D. | 2.90 | 3,697.50 | 024 | 75138363 |
| | REVIEW HORIZON COLLATERAL DOCUMENTS AND FILL OUT SUMMARY FOR LONDON RESTRUCTURING TEAM (1.0); COORDINATE SUMMARY OF MISSING DOCUMENTS (1.0); REVIEW HORIZON PLEDGE AGREEMENT FOR RESTRUCTURING SUMMARY (.4); REVIEW FORBEARANCE EMAIL EXTENSION EMAIL AND PREP FINAL EMAIL DRAFT (.3); REVIEW EMAILS AND COORDINATE WITH ASSOCIATES ON TASK DELEGATION (.2). | | | | |
| 10/11/25 | Pacoli, Katharine | 2.90 | 3,697.50 | 024 | 75150511 |
| | PREPARE COLLATERAL SUMMARY FOR HORIZON FACILITY. | | | | |
| 10/11/25 | Lee, Kathleen A. | 8.50 | 5,355.00 | 024 | 74692235 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE PETITIONS FOR POTENTIAL NEW DEBTORS (6.6); UPDATE MASTER MERGE SOURCE (.4); DRAFT PETITIONS FOR POTENTIAL FILING AND REVISE EXHIBITS RELATED TO SAME (1.5). | | | | |
| 10/11/25 | Godley, Francesca | 10.40 | 6,448.00 | 024 | 74692358 |
| | PREPARE FOR INTERNATIONAL BOARD CALL SCHEDULED 10/12/25 (5.4); PREPARE SIGNATURE PACKS FOR WRITTEN RESOLUTIONS FOR CERTAIN ENTITIES TO ENTER CHAPTER 11 (5.0). | | | | |
| 10/11/25 | Okada, Tyler | 2.50 | 937.50 | 024 | 74711324 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC. | | | | |
| 10/11/25 | Urneviciute, Luka | 6.50 | 4,030.00 | 024 | 74784204 |
| | ATTEND INTERNAL CALLS RE: STATUS ON REST-OF-WORLD CH. 11 RESOLUTIONS (1.8); TAKE TASK INSTRUCTIONS FROM J. NEW AND J. CROOK (.5); PREPARE AND REVIEW INTRO EMAILS TO MEXICO (GALICIA) AND KOREA (K&C) COUNSEL, COLLATE ATTACHMENTS, MAKE CHANGES IN PRO FORMA CH. 11 RESOLUTIONS (1.1); FINALIZE FACTORING PROGRAMMES OVERVIEW EXCEL AND SHARE WITH E. DAGLEY / REST OF LONDON FINANCE FOR INPUT (1.3); EMAIL F. GODLEY RE: MISSING SIGNATURE PAGES FOR MEXICO AND KOREA ENTITIES (DIRECTORS / SHAREHOLDERS) (.3); LIAISE WITH J. CROOK AND F. GODLEY RE: AD HOC QUERIES, DISCUSS APPROACH / COURSE OF ACTION (.4); REPLY TO MULTIPLE EMAILS FROM A. CARO / GALICIA (.6); FOLLOW UP WITH K&C TEAM (.2); UPDATE J. NEW ON STATUS OF MEXICO AND KOREA WORKSTREAMS (.3). | | | | |
| 10/11/25 | Stauble, Christopher A. | 4.30 | 2,709.00 | 024 | 74851899 |
| | ASSIST WITH PREPARATION OF ADDITIONAL DEBTOR PETITIONS. | | | | |
| 10/12/25 | Mastoras, Thomas | 3.70 | 7,381.50 | 024 | 74694338 |
| | ATTEND INTERNATIONAL BOARD UPDATE CALL (0.5); CALL WITH ADVISORS TO DISCUSS HORIZON MATTERS AND CASH NEEDS (0.7); PREPARE FOR POTENTIAL FILING OF FOREIGN ENTITIES AND DEBT ANALYSIS RE: SAME (1.5); REVIEW FORBEARANCE PROPOSALS AND CORRESPOND WITH ADVISORS AND WHITE & CASE (1.0). | | | | |
| 10/12/25 | Eiden, Matthias | 2.50 | 3,387.50 | 024 | 74696935 |
| | COORDINATION RE: SIGNATORY PERSONS FOR RESOLUTIONS (0.5); ANALYSIS OF POTENTIAL NON-US DEBTOR ENTITIES (0.7); REVIEW INTERNATIONAL BOARD DECK AND COMMENTS, TELEPHONE CONVERSATION WITH J. DAVIDSON THERETO (0.7); INTERNATIONAL BOARD UPDATE CALL (0.6). | | | | |
| 10/12/25 | Maples, Jamie | 0.30 | 705.00 | 024 | 74697287 |
| | CONFER INTERNALLY RE ROW FILINGS. | | | | |
| 10/12/25 | Lee, Justin D. | 0.50 | 1,025.00 | 024 | 74698017 |
| | PREPARE FOR AND ATTEND CALL WITH LAZARD AND A&M ON FORBEARANCE NEGOTIATIONS (PARTIAL). | | | | |
| 10/12/25 | Singh, Sunny | 0.50 | 1,197.50 | 024 | 74698069 |
| | CALL WITH COMPANY ADVISORS RE FOREIGN ENTITIES. | | | | |
| 10/12/25 | Barr, Matt | 1.90 | 4,892.50 | 024 | 74703388 |
| | REVIEW ROW ISSUE (0.8) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1); ALL HANDS RE: HORIZON ISSUES (0.8) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 10/12/25 | Georgallas, Andriana | 4.60 | 9,637.00 | 024 | 74706159 |
| | CONFER WITH COMPANY ADVISORS RE LENDER DEBRIEF (.8); REVIEW FORBEARANCE PROPOSAL AND RESPOND TO SAME (.4); CONFER WITH TEAM RE POTENTIAL ADDITIONAL FILERS (.8); REVIEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNATIONAL BOARD MATERIALS (.8); ATTEND INTERNATIONAL BOARD CALL (1.0); CALLS WITH AUSTRALIAN COUNSEL RE STRATEGIC MATTERS RE AUS (.5); CONFER WITH LAZARD RE SAME (.3). | | | | |
| 10/12/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 74708762 |
| | LIAISE WITH J. DAVIDSON RE: STRATEGY AND VARIOUS REST OF WORLD WORKSTREAMS. | | | | |
| 10/12/25 | Davidson, Jenny | 7.10 | 16,685.00 | 024 | 74749110 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (0.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); SUPERVISE WEIL LONDON TEAMS (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (0.5); HORIZON DEBRIEF CALL WITH WEIL TEAM AND A&M/LAZARD (0.5); CATCH UP CALLS (X2) WITH L. FINDLAY AND J. NEW (1.0); CHAPTER 11 FILERS CALL WITH A&M (0.5); INTERNATIONAL BOARD UPDATE CALL WITH WEIL/BK GROUP/VERITAS/GLOBAL TECHNOLOGIES/BENDIX/ULTINON/A&M/LAZARD/HORIZON (1.1); ROW RESOLUTIONS INTERNAL STATUS CALL WITH WEIL LONDON (0.5). | | | | |
| 10/12/25 | Ong, Henry | 0.90 | 1,957.50 | 024 | 74753058 |
| | REVIEW BOARD RESOLUTIONS (HONG KONG) FOR CRO APPOINTMENT ETC (.3); REVIEW AND COMMENT ON DRAFT EMAIL TO WEIL RESTRUCTURING TEAM RE: SAME (.6). | | | | |
| 10/12/25 | Bostel, Kevin | 2.60 | 5,447.00 | 024 | 74758545 |
| | CALL WITH WEIL TEAM RE: HORIZON DEBRIEF (.4); CALL WITH A&M, WEIL, LAZARD RE: UPDATES ON CALL WITH UBS RE: FORBEARANCE AND NEXT STEPS (.6); CALL WITH A. GEORGALLAS, C. CARLSON, L. FINDLAY, J. GEORGE RE: POTENTIAL ROW FILING ISSUES AND NEXT STEPS (.4); CALL WITH WORKING GROUP, INCLUDING A&M RE: ADDITIONAL FILERS FROM ROW (.7) (PARTIAL); ATTEND UPDATE CALL FOR INTERNATIONAL BOARDS (.5). | | | | |
| 10/12/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 024 | 75138366 |
| | PARTICIPATE ON HORIZON DEBRIEF CALL WITH WEIL RESTRUCTURING AND BANKING TEAMS. | | | | |
| 10/12/25 | Crook, James | 4.90 | 8,379.00 | 024 | 74696285 |
| | RESPOND TO J. DAVIDSON ON QUERY RE FRENCH FACTORING AGREEMENT (0.4); CALL WITH J. NEW AND OTHERS IN RESTRUCTURING ON STATUS OF RESOLUTIONS (1.2); REVIEW AND RESPOND TO EMAILS FROM KOREAN AND MEXICAN COUNSEL ON RESOLUTION PROCESS (3.0); CALL WITH MEXICAN COUNSEL ON THE SAME (0.3). | | | | |
| 10/12/25 | Nichols, Evan T. | 2.10 | 3,622.50 | 024 | 74706668 |
| | ADVISOR CALL RE: HOIRZON FORBEARANCE (.5); REVISE HORIZON FORBEARANCE (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW AND W&C TEAMS RE: HORIZON FORBEARANCE (.6). | | | | |
| 10/12/25 | New, Jonathon | 9.50 | 16,245.00 | 024 | 74709052 |
| | NUMEROUS CATCH-UP CALLS WITH CHAPTER 11 RESOLUTIONS WORKSTREAM TEAM AND LOCAL COUNSELS (X8) (4.0); REVIEW NUMEROUS EMAILS AND REVISED DRAFTS OF RESOLUTIONS (2.0); UPDATE CALLS WITH J. DAVIDSON (.5); EMAILS AND CALLS WITH COMPANY ADVISER TEAM RE DILIGENCE ON CHAPTER 11 CONTINGENCY PLANNING (1.0); REVISE INTERNATIONAL BOARD UPDATE DECK AND COORDINATING CALL (1.0); ATTEND INTERNATIONAL BOARD CALL, NOTE OF ATTENDANCE (1.0). | | | | |
| 10/12/25 | Sin, Jacky | 0.50 | 862.50 | 024 | 74746844 |
| | REVISE AND COMMENT ON HK RESOLUTIONS APPOINTING CHIEF RESTRUCTURING OFFICER AND LANGUAGE TO GIVE EFFECT TO APPOINTMENT (.4); CORRESPONDENCES WITH W. WANG REGARDING CHANGES TO THE HK RESOLUTIONS FOR APPOINTMENT OF CRO, AND GRANT OF POWERS OF ATTORNEY (.1). | | | | |
| 10/12/25 | Bajramovic, Adi | 4.70 | 5,992.50 | 024 | 74693270 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE PETITIONS FOR FOREIGN ENTITIES (2.4); REVIEW SAME (1.4); CORRESPONDENCE WITH K. LEE, T. OKADA, AND C. STAUBLE RE: ADDITIONAL PETITIONS (.4); CORRESPONDENCE WITH C. MYERS AND A. ATTARWALA REGARDING TOP 30 (.1); CORRESPONDENCE WITH J. GEORGE RE: PETITIONS (.2); CORRESPONDENCE WITH J. NEW RE: EXECUTION VERSIONS OF RESOLUTIONS (.2). | | | | |
| 10/12/25 | Smith, Oliver | 9.50 | 8,740.00 | 024 | 74693671 |
| | LIAISE WITH LOCAL COUNSEL (POLAND) RE: WRITTEN RESOLUTIONS (1.0); LIAISE WITH ENTITY SIGNATORIES (1.0) AND FINALIZING CORPORATE AUTHORITIES (2.5); ATTEND INTERNAL WORKSTREAMS CALL (.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.5); LIAISE INTERNALLY RE: BOARD DECK (.5), AND UPDATE FOR HOME TEAM COMMENTS AHEAD OF FINALIZATION (1.5). | | | | |
| 10/12/25 | Phakey, Asha | 3.50 | 4,690.00 | 024 | 74694161 |
| | INTERNAL WEIL CALL REGARDING CHAPTER 11 RESOLUTIONS (1.3); EMAILS WITH THAI AND TAIWAN COUNSEL RE: RESOLUTIONS FOR CHAPTER 11 FILING AND RELATED QUERIES (0.8); REVIEW REVISED RESOLUTIONS (0.4); EMAILS WITH WEIL LONDON RESTRUCTURING TEAM RE SIGNING AND NEXT STEPS ON RESOLUTIONS (0.5); STRATEGIC REVIEW OF TRANSACTION CORRESPONDENCE ON FORBEARANCE AND TIMELINE (0.5). | | | | |
| 10/12/25 | Dagley, Elena | 5.40 | 7,236.00 | 024 | 74694213 |
| | PREPARE SUITE OF CHAPTER 11 AND POWER OF ATTORNEY APPROVALS FOR ROW ENTITIES, INCLUDING CALLS AND EMAILS ON THE SAME (3.3); EMAILS WITH WEIL TEAMS AND COMPANY ADVISORS REGARDING ONGOING OBLIGATIONS UNDER FORBEARANCE AGREEMENTS (0.5); EMAILS WITH WEIL TEAMS REGARDING ULTINON SECURITY PACKAGE, PLEDGE ACCOUNTS AND CASH BALANCES OF LUMIELDS GROUP (1.0); ROW BOARD MEETING (0.6). | | | | |
| 10/12/25 | Tregear, Stella | 1.70 | 1,564.00 | 024 | 74695723 |
| | INTERNAL WEIL CALL (.5); CALLS WITH LOCAL COUNSEL IN INDIA RE WRITTEN RESOLUTIONS AND ASSOCIATED PROCESS/ISSUES (1.0); DISCUSSION WITH CK RE: SAME (.2). | | | | |
| 10/12/25 | Lavergne, Louis-Clement | 2.30 | 1,690.50 | 024 | 74695966 |
| | INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER AND M. DOGBEVI RE: THE LEGAL REPRESENTATIVES OF CERTAIN FOREIGN ENTITIES (.4); REVIEW CORPORATE DOCUMENTATION (.9); EMAIL US TEAM REGARDING SAME (1.0). | | | | |
| 10/12/25 | Watson, Craig | 2.50 | 4,037.50 | 024 | 74696432 |
| | CALL WITH LONDON RESTRUCTURING ON LIAISING WITH LOCAL COUNSEL AND CRO APPOINTMENT (0.7); DRAFT AND SEND RESPONSES TO LOCAL COUNSEL (CHINA AND HONG KONG) ON CRO APPOINTMENT (1.1); CALL WITH LOCAL COUNSEL IN HONG KONG ON CRO APPOINTMENT (0.3); REVIEW FURTHER EMAILS FROM LONDON RESTRUCTURING ON CRO APPOINTMENT AND CONSIDERATION LOCAL COUNSEL QUESTIONS (0.4). | | | | |
| 10/12/25 | Wingrad, Isobel | 1.00 | 1,340.00 | 024 | 74696508 |
| | EMAILS ON ROW DIRECTOR CHANGES. | | | | |
| 10/12/25 | Williams, Katie | 3.80 | 5,092.00 | 024 | 74696812 |
| | EMAILS WITH LOYENS RE NETHERLANDS APPLICATIONS AND CALLS WITH LONDON RESTRUCTURING TEAM RE SAME (2.9); PREPARE SIGNATURE PACKS FOR ALL DUTCH RESOLUTIONS (0.9). | | | | |
| 10/12/25 | Husic, Melina | 2.70 | 1,809.00 | 024 | 74697985 |
| | REVIEW BOARD PRESENTATION (1.0); LEGAL ANALYSIS OF LIQUIDITY SITUATION IN PLASTICS SILO (0.4); REVIEW E-MAILS RE: ROW WORKSTREAM (0.8); INTERNATIONAL BOARD UPDATE CALL (0.5). | | | | |
| 10/12/25 | Baum, Jordan | 2.30 | 3,714.50 | 024 | 74698645 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CALL WITH J. NEW, C. KRUIZINGA AND F. GODLEY REGARDING CHAPTER 11 BOARD RESOLUTIONS FOR REST OF WORLD COMPANIES (1.0); CALL WITH J. NEW REGARDING CHAPTER 11 BOARD RESOLUTIONS FOR ULTINON MOTION ITALY SRL (0.1); EMAIL MALAYSIAN COUNSEL REGARDING CHAPTER 11 BOARD RESOLUTIONS FOR MALAYSIAN ENTITIES (0.3); EMAIL ITALIAN COUNSEL REGARDING POWER OF ATTORNEY AND BOARD RESOLUTIONS FOR ITALIAN ENTITY (0.4); COMPILE AND FINALIZE BOARD RESOLUTIONS FOR MALAYSIAN AND ITALIAN ENTITIES (0.5). | | | | |
| 10/12/25 | Bontea, Martin | 1.50 | 2,010.00 | 024 | 74699035 |
| | REVIEW AND AMEND SWEDISH RESOLUTIONS (.5); ATTEND GROUP CALLS (.7); REVIEW CORRESPONDENCE WITH LOCAL COUNSEL AND RESTRUCTURING TEAM (.3). | | | | |
| 10/12/25 | Charles, Evangeline | 3.20 | 3,424.00 | 024 | 74699217 |
| | REVIEW ORGANIZATION DOCUMENTS FOR FBG ENTITIES. | | | | |
| 10/12/25 | Sajeev, Maya | 0.90 | 828.00 | 024 | 74701416 |
| | AMEND FORBEARANCE LANGUAGE IN RESOLUTIONS RE: HORIZON FACILITY (.1); REVISE EXECUTION VERSION AND RE-COMPILE SIGNATURES IN RESPECT OF RESOLUTIONS (.1); EMAIL BRAZILIAN COUNSEL (FELSBERG) TO CONFIRM SIGNATORY REQUIREMENTS IN RESPECT OF THE RESOLUTIONS AND ANY DOCUMENTATION REQUIRED FOR THE ADDITION OF A NEW OFFICER TO THE BOARD (.1); ONCE CONFIRMED, PROVIDE AN UPDATE TO THE LONDON RESTRUCTURING TEAM AT WEIL (.1); STATUS UPDATE CALL WITH LONDON TEAMS TO CLARIFY REQUIREMENTS RE POWER OF ATTORNEY AND DIRECTOR SIGNING REQUIREMENTS IN RESPECT OF THE RESOLUTIONS FOR BRAZIL ON THE BRIEFING CALL (.4); CALL WITH J. NEW RE: STATUS UPDATE ON JURISDICTIONS ASSIGNED TO ME TO TRACK DOWN RESOLUTIONS FOR (.1). | | | | |
| 10/12/25 | Wang, Willa | 5.80 | 8,033.00 | 024 | 74708294 |
| | PREPARE DRAFT RESPONSES TO C. WATSON RE CRO APPOINTMENT AND PROPOSED AUTHORIZATION AND RECOMMENDED ACTION PLAN (1.2); REVIEW ENGAGEMENT LETTER AND RESOLUTIONS FOR CRO (.5); CONDUCT RESEARCH RE SAME (.5); REVIEW AND REVISE DRAFT RESOLUTIONS FOR TWO HONG KONG SUBSIDIARIES (1.1); EMAIL J. SIN AND H. ONG RE UPDATED DRAFT RESOLUTIONS AND DRAFT RESPONSES (.4); EMAIL H. ONG RE POWER OF ATTORNEY (.6); CONSIDER J. SIN'S AND H. ONG'S FEEDBACK AND EMAIL C. WATSON RE CRO APPOINTMENT AND PROPOSED AUTHORIZATION (.6); DISCUSS WITH C. WATSON RE PROPOSED REVISIONS AND BOARD COMPOSITION (.1); FURTHER REVISE AND FINALIZE DRAFT RESOLUTIONS (.6); EMAIL C. WATSON RE REVISED DRAFTS (.2). | | | | |
| 10/12/25 | Kruizinga, Chris | 11.70 | 15,678.00 | 024 | 74709001 |
| | WEIL INTERNAL ROW RESOLUTIONS TEAM CALL TO DISCUSS STATUS (0.5); TWO CALLS WITH INDIA COUNSEL AND S. TREGAER ON CHAPTER 11 RESOLUTIONS AND EMAIL TO INDIA COUNSEL REGARDING APPROACH ON RESOLUTIONS (1.5); INTERNATIONAL BOARDS CALL WITH WEIL, A&M, LAZARD AND DIRECTORS FROM NON-US COMPANIES (1.0); CHECK AND COMPILE SIGNED VERSIONS OF CHAPTER 11 RESOLUTIONS (1.7); CALLS AND EMAILS TO LOYENS AMSTERDAM TO DISCUSS QUESTIONS AND STATUS OF DUTCH RESOLUTIONS (0.5); CALL WITH SOUTH AFRICA COUNSEL TO DISCUSS QUESTIONS AND STATUS OF SOUTH AFRICA RESOLUTIONS (0.5); REVIEW SOUTH AFRICA RESOLUTIONS (4.0); INTERNAL CALLS WITH J. NEW REGARDING RESOLUTIONS STATUS AND NEXT STEPS (0.5); INTERNAL EMAILS ON RESOLUTIONS PROGRESS AND QUESTIONS (1.5). | | | | |
| 10/12/25 | Palisi, Thomas | 6.70 | 9,279.50 | 024 | 74710227 |
| | CALL WITH NY AND UK WEIL AND A&M TEAMS RE: NON-US ENTITIES (0.5); ATTEND BOARD CALL WITH DIRECTORS OF NON-US ENTITIES (1.0); REVISE TRACKER OF RETAINERS FROM NON-US ENTITIES (2.2); REVISE FIRST-DAY MOTION LANGUAGE (1.2); DRAFT FIRST-DAY DECLARATION (1.8). | | | | |
| 10/12/25 | Leggiero, Angeline | 4.70 | 6,838.50 | 024 | 74711031 |
| | DRAFT AND REVISE TAGALONG MOTIONS (3.5); ROW STRATEGY CALL WITH A&M AND LONDON RESTRUCTURING TEAM (1.0); CALL WITH J. GEORGE, T. PALISI AND J. BARLOW RE ROW FILINGS (.2). | | | | |
| 10/12/25 | Rosen, Abe | 1.30 | 1,391.00 | 024 | 74711215 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

UPDATE ORG CHAR FOR PETITION FOR NEW LIST OF POTENTIAL FILERS (.4); CALL WITH ROW TEAM ON STRATEGY (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/12/25 | Lynam, Emma | 8.80 | 14,212.00 | 024 | 74745308 |

CORPORATE GOVERNANCE MATTERS INCLUDING DISCUSSIONS WITH I. WINGRAD, F. GODLEY, J. NEW AND TEAM RE SPAIN AND SWEDEN BOARD CLEAN UP AND CH. 11 RESOLUTIONS (1.5); DISCUSSIONS WITH SPANISH (URIA) AND SWEDISH COUNSEL (MSA) RE SAME (1.5); REVIEW AND REVISE CORPORATE AUTHORITIES IN BOTH JURISDICTIONS (3.0); CONDUCT ANALYSIS OF EXISTING BOARD ARRANGEMENTS (2.8).

| 10/12/25 | George, Jason | 4.60 | 7,176.00 | 024 | 74746530 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON INTERNATIONAL BOARD MEETING (0.5); CALL WITH ADVISOR TEAMS RE: HORIZON FORBEARANCE (0.8); CALL WITH A. GEORGALLAS AND K. BOSTEL RE: FOREIGN FILERS (0.3); CALL WITH J. DAVIDSON AND A&M TEAM RE: FOREIGN FILERS (1.0); CALL WITH J. BARLOW AND T. PALISI RE: CHAPTER 11 FILING (0.2); CALLS WITH A. BAJRAMOVIC RE: CHAPTER 11 PETITIONS (0.2); CALL WITH S. HORSLEY AND A. ATTARWALA RE: CONTINGENCY PLANNING (0.6); CALL WITH K. BOSTEL AND A. ATTARWALA RE: NOVARES (0.6); CALL WITH B. SCHITTKA RE: SAME (0.2); CALL WITH A. GEORGALLAS RE: SAME (0.2).

| 10/12/25 | Barlow, Jarred | 0.60 | 765.00 | 024 | 74746640 |
|------|---------------------|-------|--------|------|-------|

DRAFT MOTION FOR ADDITIONAL FIRST RELIEF RE: POTENTIAL ADDITIONAL ENTITY FILINGS.

| 10/12/25 | Findlay, Loren | 1.40 | 2,114.00 | 024 | 74762538 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE: INTERNATIONAL CH. 11 FILINGS (.4); ATTEND CALL WITH WEIL AND A&M TEAMS RE: CH. 11 FILINGS FOR INTERNATIONAL ENTITIES (1.0).

| 10/12/25 | Pacoli, Katharine | 0.40 | 510.00 | 024 | 75150517 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH ASHURST ON HORIZON FACILITY.

| 10/12/25 | Godley, Francesca | 10.90 | 6,758.00 | 024 | 74695424 |
|------|---------------------|-------|--------|------|-------|

ATTEND INTERNAL TEAM MEETING TO COORDINATE CHAPTER 11 RESOLUTION WORKSTREAMS (1.0); RESPOND TO AD HOC QUESTIONS ON ENTITY DIRECTORS AND CIRCULATE ROW MASTER DIRECTOR EXCEL (3.9); CONSOLIDATE CHAPTER 11 RESOLUTIONS FOR GERMAN, LUXEMBOURG AND NETHERLANDS ENTITIES (3.0); EMAIL DIRECTORS RE: SAME (1.5); EMAIL DIRECTORS TO CONFIRM THEIR DIRECTORSHIP OF RELEVANT ENTRIES (1.5).

| 10/12/25 | Lee, Kathleen A. | 3.80 | 2,394.00 | 024 | 74697581 |
|------|---------------------|-------|--------|------|-------|

REVISE PETITIONS FOR POTENTIAL FILING.

| 10/12/25 | Okada, Tyler | 3.20 | 1,200.00 | 024 | 74711254 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC.

| 10/12/25 | Urneviciute, Luka | 1.80 | 1,116.00 | 024 | 74784270 |
|------|---------------------|-------|--------|------|-------|

CALL AND EMAIL KOREA COUNSEL (K&C) TO FOLLOW UP ON STATUS OF LOCAL CH. 11 RESOLUTIONS, REPORT TO J. CROOK (.3); ATTEND INTERNAL CALL RE: STATUS ON REST-OF-WORLD CH. 11 RESOLUTIONS (.9); DISCUSS APPROACH TO REQUISITE AMENDMENTS WITH J. CROOK (.2); DISCUSS SIGNING UPDATES AND ENTITY NAME CHANGES WITH F. GODLEY (.2); REVIEW INTERNAL CORRESPONDENCE (.2).

| 10/12/25 | Stauble, Christopher A. | 4.20 | 2,646.00 | 024 | 74851973 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF POTENTIAL ADDITIONAL DEBTOR PETITIONS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Mastoras, Thomas | 2.20 | 4,389.00 | 024 | 74707380 |

ATTEND ADVISORS CALL WITH WEIL TEAM, GIBSON AND LAZARD / A&M TO DISCUSS OPEN ISSUES AND INTERNATIONAL FUNDING NEEDS (0.9); REVIEW BOARD MATERIALS AND FUNDING NEEDS REGARDING SAME (1.0); DISCUSS ULTINON AND FORBEARANCE ISSUES WITH WEIL TEAM AND A&O SHEARMAN (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Maples, Jamie | 1.30 | 3,055.00 | 024 | 74708646 |

CONFER INTERNALLY RE STATUS AND NEXT STEPS RE ROW FILINGS (0.5); CONSIDER A&M ANALYSIS, PAYMENTS TO PJ AND RELATED LITIGATION ISSUES (0.4); CONSIDER ASHURST EMAIL RE FMP AUSTRALIA AND PROPOSED STRATEGY AND CONFER INTERNALLY RE SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Lee, Justin D. | 0.50 | 1,025.00 | 024 | 74709779 |

PREPARE FOR AND ATTEND NON-US JURISDICTIONS RECURRING CALL WITH COMPANY ADVISORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Singh, Sunny | 0.30 | 718.50 | 024 | 74711321 |

EMAILS RE NOVARES WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Eiden, Matthias | 3.90 | 5,284.50 | 024 | 74716624 |

REVIEW BUSINESS BACKGROUND OF COFO AND PLASTICS UNITS (2.1); COORDINATION RE: PROKURA RESOLUTIONS (0.8); E-MAIL SEBASTIAN NIMWEGEN RE: INFORMATION PACKAGE ROW (0.1); TELEPHONE CONVERSATION WITH ALVAREZ & MARSAL GERMANY RE: COFO AND PLASTICS (0.4); CALL RE: ADVISOR DILIGENCE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Brendon, Patrick | 5.00 | 11,750.00 | 024 | 74726858 |

CALLS WITH OPPOSING COUNSEL REGARDING ULTINON AND HORIZON FUNDING CONSIDERATIONS (1.0); DRAFT PROPOSALS FOR ADDITIONAL ROW COLLATERAL (1.0); ROW ADDITIONAL COLLATERAL FEASIBILITY DISCUSSIONS WITH OPPOSING COUNSEL (AOS) AND INTERNAL (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 024 | 74746034 |

ADVISOR CALL RE INTERNATIONAL MATTERS (.5); COORDINATE WITH DEBEVOISE RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Davidson, Jenny | 13.20 | 31,020.00 | 024 | 74749107 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (2.7); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (1.0); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (1.0), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (1.5); DAILY CATCH-UP WITH WEIL RESTRUCTURING LONDON TEAM (0.5); A&M/WEIL DAILY CATCH-UP CALL (0.5); ADVISOR DILIGENCE CALL WITH A&M/LAZARD/GIBSONDUNN/EVERCORE (0.5); ROW RESOLUTIONS CALL WITH WEIL LONDON (0.5); PRE-CALL BETWEEN LOYENS/WEIL (0.5); BK CORPORATE CALL BETWEEN WEIL/LOYENS (0.5); NON-US JURISDICTIONS RECURRING CALL BETWEEN WEIL/A&M/LAZARD (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Ong, Henry | 0.40 | 870.00 | 024 | 74752411 |

BOARD RESOLUTIONS AND EXPLANATORY EMAIL RE CRO ERC -- REVIEW AND SIGN OFF (HONG KONG).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Barr, Matt | 1.50 | 3,862.50 | 024 | 74757839 |

REVIEW ROW ISSUES (1.2) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 024 | 74872484 |

PARTICIPATE ON CALL WITH SPECIAL COMMITTEE RE ROW STRATEGY WITH WEIL TEAMS.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Bostel, Kevin | 4.00 | 8,380.00 | 024 | 74936224 |

CALL WITH WEIL FRANCE TEAM RE: NOVARES ISSUES (.5); FOLLOW-UP ANALYSIS ON OWNERSHIP ISSUES (1.6); CALL WITH S. KUMAR AND J. GEORGE RE: NOVAERS ISSUES (.6); ATTEND INTERNATIONAL BOARD UPDATE CALL WITH WEIL AND DIRECTORS (.5); CALL WITH WEIL AND ADVISOR TEAM RE: NON-US ISSUES (.4); DRAFT SUMMARY OF OPEN ISSUES RELATING TO NON-DEBTOR SUBS (.2); FOLLOW-UP WITH R. BEREZIN RE: NON-DEBTOR SUB ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Krumm, Karsten | 5.70 | 6,583.50 | 024 | 74709261 |

E-MAIL TO E. DADLEY WITH DRAFT DOCUMENTS AND FURTHER INSTRUCTIONS (.9); DRAFT SHAREHOLDER'S RESOLUTIONS FOR THE APPOINTMENT OF AN AUTHORIZED SIGNATORY AND THE DE-REGISTRATION OF RESIGNED MANAGING DIRECTORS (3.4); DRAFT LETTER RE: POWER OF AUTHORITY (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Puech Routier, Cesar | 2.30 | 2,656.50 | 024 | 74712104 |

REQUEST FROM US TEAMS RE: NOVARES AND TRANSFER OF SUBSIDIARIES (0.5); REVIEW DOCUMENTATION RE: PURCHASE OF NOVARES ACTIVITIES BY GLOBAL TECH PROVIDED BY K. BOSTEL (1.0) ; PREPARE FOR CALL WITH US TEAM WITH C. DOMENGET MORIN (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Crook, James | 3.50 | 5,985.00 | 024 | 74718521 |

EMAILS IN CONNECTION WITH THE AGREEMENT SUMMARY AND REVIEW TABLE PREPARED BY CORPORATE SAME (0.5); REVIEW RESPONSES FROM MEXICAN COUNSEL ON CRO APPOINTMENT (0.5); REVIEW RESPONSES FROM KOREAN COUNSEL ON CRO APPOINTMENT AND CLEANING UP OF BOARD (0.5); REVIEW DRAFTS SHARED BY KOREAN COUNSEL (0.5); EMAIL TO L. URNEVICIUTE ON THE SAME REGARDING RESPONSE TO BE SENT AND NEXT STEPS FOR BOTH JURISDICTIONS (0.5); CATCH-UP CALL WITH RESTRUCTURING ON STATUS OF RESOLUTIONS IN FIRST AND SECOND PRIORITY JURISDICTIONS (0.5); CALL WITH L. URNEVICIUTE ON NEXT STEPS IN CONNECTION WITH THESE RESOLUTIONS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Baker, Andrew | 1.50 | 2,565.00 | 024 | 74754912 |

REVIEW BACKGROUND MATERIALS AND BACKGROUND EMAILS (1.0); INTERNAL DISCUSSIONS RE BACKGROUND (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Nichols, Evan T. | 1.80 | 3,105.00 | 024 | 74872433 |

ADVISOR CALL RE: ROW (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: HORIZON FORBEARANCE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | New, Jonathon | 11.50 | 19,665.00 | 024 | 74889652 |

DAILY TEAM MEETING WITH LONDON RESTRUCTURING TEAM (.5); DAILY MEETING WITH LONDON RESTRUCTURING TEAM AND A&M ROW TEAM (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); PRE-CALL WITH LOYENS AND LONDON RESTRUCTURING TEAM REGARDING DUTCH CORPORATE SERVICE DIRECTOR QUERIES (.5); CALL WITH DUTCH CORPORATE SERVICE DIRECTOR REGARDING GOVERNANCE AND DIRECTORS DUTIES QUERIES (.5); NUMEROUS EMAILS AND CALLS WITH LONDON AND NY RESTRUCTURING TEAMS REGARDING ROW CHAPTER 11 FOREIGN FILING STRATEGY CONSIDERATIONS (1.5); NUMEROUS EMAILS WITH LONDON RESTRUCTURING TEAM, LONDON RESOLUTIONS TEAM AND LOCAL COUNSEL REGARDING CHAPTER 11 FILING RESOLUTIONS AND GOVERNANCE ARRANGEMENTS FOR ROW ENTITIES (4.0); UPDATE CALL WITH J. DAVIDSON REGARDING CHAPTER 11 FILING RESOLUTIONS WORKSTREAM (.5); CALLS WITH INDIVIDUAL LONDON RESOLUTIONS TEAM MEMBERS REGARDING CHAPTER 11 FILING RESOLUTIONS AND GOVERNANCE ARRANGEMENTS FOR ROW ENTITIES (X6) (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Bui, Phong T. | 0.10 | 172.50 | 024 | 75150520 |

DISCUSS AND EMAIL EXCHANGE WITH J. GEORGE RE: NOVARES REORG.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Smith, Oliver | 5.30 | 4,876.00 | 024 | 74702776 |

ATTEND INTERNAL WORKSTREAMS CALL (0.8); LIAISE WITH LOCAL COUNSEL RE: WRITTEN RESOLUTIONS (POLAND) (0.2), LIAISE WITH ENTITY SIGNATORIES (0.2) AND REVIEW AND FINALIZE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORPORATE AUTHORITIES AND ANCILLARY DOCUMENTS (0.8); LIAISE INTERNALLY RE: BOARD DECK (.3); LIAISE INTERNALLY RE: ROW WORKSTREAMS (.5) AND REVIEW MATTER EMAILS (1.5); ATTEND DAILY INTERNAL WORKSTREAMS CALL (.5); LIAISE WITH LOCAL COUNSEL (POLAND) RE: WRITTEN RESOLUTIONS (.1), LIAISE WITH ENTITY SIGNATORIES (.1), AND REVIEW AND FINALIZE CORPORATE AUTHORITIES AND ANCILLARY DOCUMENTS (.3).

| 10/13/25 | Tregear, Stella | 5.90 | 5,428.00 | 024 | 74702941 |

PREPARE FOR AND ATTEND CALL WITH LONDON RESTRUCTURING TEAM TO DISCUSS NEXT STEPS AND PROVIDE UPDATE (.8); EMAILS WITH INDIAN LOCAL COUNSEL RE POAS/WRITTEN RESOS AND REVIEW AND COMMENT TO SAME (4.3); FURTHER EMAILS WITH INDIAN LOCAL COUNSEL RE PREPARATION OF NEW RESOLUTIONS (.3); REVIEW CORPORATE DOCUMENTS CIRCULATED RE: ULTINON MOTION INDIA PRIVATE LIMITED (.5).

| 10/13/25 | Phakey, Asha | 3.80 | 5,092.00 | 024 | 74707590 |

INTERNAL CALL ON STATUS OF ROW RESOLUTIONS FOR CHAPTER 11 FILING (1.2); PREPARE SUMMARY FOR THAILAND AND TAIWAN NEXT STEPS AND EMAILS WITH LOCAL COUNSEL ON THE RESOLUTIONS (1.5); CALL WITH I. WINGRAD RE DIRECTOR CHANGES FOR THAILAND AND TAIWAN ENTITIES (0.2); PREPARE EXECUTION VERSIONS AND COMPILING RESOLUTIONS WITH SIGNED PAGES (0.4); UPDATE POWER OF ATTORNEY SUMMARY (0.5).

| 10/13/25 | Wang, Willa | 6.30 | 8,725.50 | 024 | 74708288 |

EMAIL J. SIN RE COMMENTS ON THE DRAFT FORM OF RESOLUTIONS (.2); REVISE ACTION PLAN FOR IMPLEMENTING THE BOARD RECONSTITUTION (.9); DISCUSS WITH G. PRICE RE TIMELINE (.1); CONDUCT RESEARCH ON TIMELINE AND PROCEDURAL REQUIREMENTS FOR REMOVAL OF HK DIRECTOR AND OTHER REQUIREMENTS RE: HK DIRECTORS (1.2); CONSIDER J. SIN'S COMMENTS ON THE DRAFT FORM OF RESOLUTIONS AND PREPARE DRAFT RESOLUTIONS FOR FIVE HK SUBSIDIARIES (1.6); REVIEW J. SIN'S COMMENTS ON THE DRAFT EMAIL RE: ACTION PLAN AND REVISE ACCORDINGLY (.4); EMAIL H. ONG AND J. SIN RE THE ACTION PLAN AND DRAFT SHAREHOLDER RESOLUTIONS (.6); EMAIL I. WINGRAD RE DRAFT SHAREHOLDER RESOLUTIONS (.3); CONSIDER H. ONG'S COMMENTS ON DRAFT EMAIL AND DISCUSS WITH J. SIN RE: SAME (.4); FURTHER CONFER WITH J. SIN RE: REVISED DRAFT EMAIL (.4); EMAIL I. WINGRAD THE ACTION PLAN AND DRAFT SHAREHOLDER RESOLUTIONS FOR IMPLEMENTING THE BOARD RECONSTITUTION (.2).

| 10/13/25 | Simon, Dennis | 7.30 | 4,891.00 | 024 | 74708452 |

DRAFT APPLICATIONS TO THE COMMERCIAL REGISTER REGARDING APPOINTMENT OF HOLDER OF STATUTORY POWER OF ATTORNEY AND RESIGNATION OF MANAGING DIRECTORS (1.2); PREPARE DOCUMENT TRACKER FOR THE INTENDED CORPORATE MEASURE IN GERMANY (1.9); REVIEW AND AMEND INTERNAL LIMITATION FOR THE POWER OF REPRESENTATION OF C. MOORE AS HOLDER OF STATUTORY POWER OF ATTORNEY FOR VARIOUS GERMAN ENTITIES (1.8); DRAFT SHAREHOLDER'S RESOLUTIONS FOR THE APPOINTMENT OF C. MOORE AS HOLDER OF STATUTORY POWER OF ATTORNEY AND THE ACKNOWLEDGEMENT OF THE RESIGNATION OF M. BAKER (1.8); DETERMINATION OF NEXT REQUIRED STEPS TO PROVIDE REQUIRED POWERS TO C. MOORE FOR VARIOUS GERMAN ENTITIES (0.6).

| 10/13/25 | Matoussi, Josef N. | 1.00 | 670.00 | 024 | 74708633 |

REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM.

| 10/13/25 | Williams, Katie | 3.60 | 4,824.00 | 024 | 74708763 |

ATTEND CALL WITH LONDON RESTRUCTURING TEAM RE RESOLUTIONS AND NEXT STEPS (0.9); UPDATE LUX RESOLUTIONS TO INCORPORATE NEW LANGUAGE AND EMAILS WITH COMPANY RE SAME (0.6); UPDATE TRACKER (0.7); REVIEW BACKGROUND MATERIALS AND NEW CORRESPONDENCE RE AUSTRALIAN LITIGATION (1.4).

| 10/13/25 | Nöller, Nicolas | 0.80 | 536.00 | 024 | 74708771 |

REVIEW FINANCIAL SITUATION OF GERMAN COFO ENTITIES RE: POSSIBLE FILING FOR INSOLVENCY.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Kruizinga, Chris | 9.20 | 12,328.00 | 024 | 74708963 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); UPDATE CH. 11 FILING RESOLUTIONS STATUS (0.2); CALL WITH WEIL TEAM HANDLING CH. 11 REST-OF-WORLD FILING RESOLUTIONS (0.7); CALL WITH V. VROOM, J. JORISSEN, J. DAVIDSON, J. NEW PRE DISCUSSION WITH BK CORPORATE (0.2); CALL WITH BK CORPORATE AND AFOREMENTIONED PERSONS (0.6); REVIEW DANISH COUNSEL'S CHAPTER 11 RESOLUTIONS AND EMAIL ON THE SAME (1.5); REVIEW SOUTH AFRICAN COUNSEL'S CHAPTER 11 RESOLUTIONS AND EMAIL ON THE SAME (2.0); UPDATE TO THE COMPANY ON REQUIRED SHAREHOLDER RESOLUTIONS (0.5); UPDATE ROW FILINGS RESOLUTIONS TRACKER (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Rothstein, Alexander | 6.00 | 4,020.00 | 024 | 74709263 |

DRAFT SHAREHOLDER'S RESOLUTIONS FOR GERMAN GROUP ENTITIES REGARDING (I) GRANTING OF STATUTORY POWERS OF ATTORNEY AND (II) ACKNOWLEDGEMENT OF RESIGNATIONS OF MANAGING DIRECTORS (1.4); REVIEW AND ANALYSIS OF DRAFT ENGLISH POWER OF ATTORNEY (CHAPTER 11) AGAINST THE BACKGROUND OF MANDATORY GERMAN CORPORATE LAW (0.4); ALIGNMENT WITH TEAM ON NEXT STEPS REGARDING UPCOMING CORPORATE MEASURES RELATING TO CHIEF RESTRUCTURING OFFICER OF GERMAN GROUP ENTITIES (0.6); DRAFT INTERNAL LIMITATIONS OF STATUTORY POWERS OF ATTORNEY FOR GERMAN GROUP ENTITIES (0.7); REVIEW AND ANALYSIS OF E-MAIL CORRESPONDENCE REGARDING GERMAN CORPORATE LAW MATTERS (0.2); DRAFT COMMERCIAL REGISTER APPLICATIONS FOR GERMAN GROUP ENTITIES REGARDING (I) GRANTING OF STATUTORY POWERS OF ATTORNEY AND (II) ACKNOWLEDGEMENT OF RESIGNATIONS OF MANAGING DIRECTORS (1.7); ANALYSIS OF GROUP STRUCTURE CHART (0.1); REVIEW AND REVISE DRAFT E-MAIL REGARDING UPCOMING CORPORATE MEASURES RELATING TO CHIEF RESTRUCTURING OFFICER OF GERMAN GROUP ENTITIES (0.4); ANALYSIS AND REVIEW DOCUMENTS FILED WITH COMPETENT GERMAN AND DUTCH COMMERCIAL REGISTERS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Rosen, Abe | 0.90 | 963.00 | 024 | 74710349 |

UPDATE ORG CHART FROM NEW ENTITIES FROM GERMAN TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Palisi, Thomas | 0.50 | 692.50 | 024 | 74710915 |

ATTEND CALL WITH A&M AND WEIL TEAMS RE: NON-US ENTITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Husic, Melina | 9.40 | 6,298.00 | 024 | 74712119 |

LEGAL ANALYSIS OF ROW BANK BALANCES OF GERMAN ENTITIES (0.6); ANALYSIS OF BUSINESS OPERATIONS OF PLASTICS ENTITIES RE: LIQUIDITY SITUATION (2.7); REVIEW E-MAILS RE: ROW WORKSTREAM (0.5); ANALYSIS OF BUSINESS OPERATIONS OF COFO ENTITIES (2.6); REVIEW NEWLY UPLOADED DATA ROOM DOCUMENTS RE: ROW WORKSTREAM (0.3); ANALYSIS OF P&L RE: PLASTICS AND COFO (0.9); COORDINATE WITH LONDON TEAM RE: GERMAN ENTITIES AND THEIR MANAGEMENT BOARDS (1.4); TELEPHONE CONVERSATION WITH ALVAREZ & MARSAL GERMANY RE: COFO AND PLASTICS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 024 | 74712161 |

REVIEW PETITIONS BINDER FOR FOREIGN ENTITIES (.9); CORRESPONDENCE WITH K. LEE, T. OKADA, AND C. STAUBLE RE: ADDITIONAL PETITION FOR FOREIGN ENTITY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Nouailles, Alexandre | 1.50 | 885.00 | 024 | 74712388 |

FORMAT DOCUMENTATION AND SEND INTERNAL EMAILS TO FINALIZE DRAFTING CORPORATE DOCUMENTATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 024 | 74715379 |

PREPARE LOAN PARTY LIST (INCLUDING JURISDICTION OF INCORPORATION) FOR ULTINON AND HORIZON (.8); REVIEW HZ LUX HOLDINGS SHARE PLEDGE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/13/25 | Wingrad, Isobel | 4.50 | 6,030.00 | 024 | 74743307 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH THE LONDON RESTRUCTURING TEAM RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.5); WORK THROUGH THE ROW ENTITIES WITH REGARDS TO FINALIZING RESOLUTIONS FOR CH. 11 FILINGS (2.0); CALLS AND EMAILS WITH LONDON CORPORATE TEAM RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.0). | | | | |
| 10/13/25 | Watson, Craig | 2.40 | 3,876.00 | 024 | 74745254 |
| | REVIEW ALL HORIZON FINANCIAL DOCUMENTS PROVIDED BY LONDON RESTRUCTURING (1.8); DRAFT NOTES OF REVIEW FOR DISCUSSION WITH INTERNAL TEAM (0.6). | | | | |
| 10/13/25 | Lynam, Emma | 3.30 | 5,329.50 | 024 | 74745319 |
| | CALL WITH I. WINGRAD, F. GODLEY, J. NEW AND TEAM RE SPAIN AND SWEDEN BOARD TIDY UPS AND CH. 11 RESOLUTIONS (1.5); DISCUSSIONS WITH SPANISH (URIA) AND SWEDISH COUNSEL (MSA) RE SAME (0.3); REVIEW AND REVISE CORPORATE AUTHORITIES (1.5). | | | | |
| 10/13/25 | Dagley, Elena | 3.70 | 4,958.00 | 024 | 74745785 |
| | LONDON FINANCE TEAM MEETINGS AND CALL ON WORKSTREAMS (1.0); EMAILS WITH LONDON RESTRUCTURING REGARDING QUERIES ON ULTINON SECURITY (0.5); CALLS WITH LONDON RESTRUCTURING ON UK CHAPTER 11 APPROVALS AND POA (0.7); REVIEW FACTORING QUERIES FROM SFG TEAM AND EMAILS ON DUE DILIGENCE PROCESS (1.5). | | | | |
| 10/13/25 | George, Jason | 1.50 | 2,340.00 | 024 | 74746592 |
| | CALL WITH A&M AND WEIL TEAMS RE: REST OF WORLD STRATEGY (0.5); CALL WITH S. KUMAR RE: NOVARES BUSINESS (0.5); CALL WITH C. DOMENGET-MORIN AND K. BOSTEL RE: SAME (0.5). | | | | |
| 10/13/25 | Sajeev, Maya | 1.20 | 1,104.00 | 024 | 74747265 |
| | LIAISE WITH I. WINGRAD RE: POWERS OF ATTORNEY FOR THE APPOINTMENT OF NEW OFFICERS IN RESPECT OF ULTINON MOTION BRASIL LTDA (.3); PREPARE A LIST OF MISSING INFORMATION TO BE REQUESTED FROM C. MOORE IN RESPECT OF THE POWER OF ATTORNEY GRANTING HIM RESTRUCTURING OFFICER POWERS AND SHARE WITH I. WINGRAD (.2); EMAIL BRAZILIAN COUNSEL LOOPING IN I. WINGRAD TO DEAL WITH BOARD CHANGES WORKSTREAM (.1); PROVIDE WORKSTREAM UPDATE TO C. KRUIZINGA AND F. GODLEY IN WEIL RESTRUCTURING (.1); CALL WITH J. NEW, C. KRUIZINGA AND F. GODLEY TO DISCUSS STATUS OF RESOLUTIONS FOR BELGIUM, BRAZIL AND CANADA TIER 1 ENTITIES (.5). | | | | |
| 10/13/25 | Dogbevi, Messan | 3.90 | 3,939.00 | 024 | 74747567 |
| | REVIEW REQUIRED DOCUMENTS RE: CHANGE IN FRENCH GOVERNANCE AND CALL RE: NOVARES. | | | | |
| 10/13/25 | Lavergne, Louis-Clement | 4.70 | 3,454.50 | 024 | 74752721 |
| | INTERNAL DISCUSSIONS WITH C. DOMENGET-MORIN, C. PUECH ROUTIER RE: THE SALE OF NOVARES (.6); REVIEW DOCUMENTATION RELATING TO THE SALE OF NOVARES (3.6); MEET WITH THE US TEAM ON NOVARES (.5). | | | | |
| 10/13/25 | Tatarova, Malina | 5.10 | 8,236.50 | 024 | 74758035 |
| | LONDON INTERNAL MEETING (0.5); CALL WITH A&M (0.5); SEND VARIOUS CHASING EMAILS TO LOCAL COUNSEL RE MATTER ADMINISTRATION AND UPDATES, CONSOLIDATE INFORMATION FROM LOCALS (3.5); INTERNAL DISCUSSION WITH J. NEW RE SAME (0.1); INTERNAL DILIGENCE CALL WITH A. GEORGALLAS, J. DAVIDSON AND OTHER WEIL US TEAM DISCUSSING NEXT STEPS AND DILIGENCE (0.5). | | | | |
| 10/13/25 | Leggiero, Angeline | 3.20 | 4,656.00 | 024 | 74793630 |
| | DRAFT TAGALONG MOTION INCLUDING WAGES SECTION. | | | | |
| 10/13/25 | Bajania, Nisha D. | 0.50 | 637.50 | 024 | 75008260 |
| | REVIEW AND SUMMARIZE NECESSARY HORIZON PLEDGE AGREEMENTS TO ANSWER DILIGENCE QUESTIONS FROM UK TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Godley, Francesca | 7.60 | 4,712.00 | 024 | 74708458 |

ATTEND INTERNAL RESTRUCTURING MEETING (1.0); POPULATE WEIL VDR WITH HORIZON FINANCING DOCUMENTS (3.0); LIAISE WITH COMPANY FOR DIRECTOR CONTACT INFORMATION (1.6); UPDATE INTERNAL MASTER DIRECTOR TRACKER TO REFLECT DIRECTORSHIP (1.0); ATTEND CH. 11 RESOLUTIONS WORKSTREAMS MEETING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Urneviciute, Luka | 7.90 | 4,898.00 | 024 | 74784569 |

REVIEW TASK INSTRUCTIONS FROM J. CROOK RE: PROGRESSING MEXICO AND KOREA CH. 11 RESOLUTIONS (.4); REVIEW INTERNAL AND LOCAL COUNSEL CORRESPONDENCE, REVIEW LOCAL COUNSEL DRAFT DOCUMENTS AND NOTE DOWN POTENTIAL GATING ITEMS (.9); CALL J. NEW RE: LOCAL KOREA COUNSEL QUERIES (.4); ATTEND INTERNAL MEETING RE: REST-OF-WORLD CH. 11 RESOLUTIONS AND PRESENT STATUS OF MEXICO AND KOREA DRAFTS (1.0); CALL K. TODD FROM K&C AND DISCUSS OUTSTANDING KOREA LAW POINTS (.5); LIAISE WITH J. CROOK RE: VARIOUS POST-CALL QUERIES AND AGREEING APPROACH (.5); REACH OUT TO I. WINGRAD FOR KOREAN ENTITY'S ARTICLES, REPLY TO HER QUERIES (.4); PREPARE EMAIL MEMO TO K. TODD AT K&C, SUGGESTING VARIOUS TRANSACTION STEPS IN KOREA (1.8); ASK F. GODLEY TO REACH OUT TO MANAGEMENT WITH SPECIFIC QUESTIONS (.3); PREPARE EMAIL TO G. ZAZUETA FROM GALICIA SETTING OUT NEXT STEPS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Mastoras, Thomas | 6.50 | 12,967.50 | 024 | 74715266 |

CALL WITH WEIL FINANCE TEAM TO DISCUSS HORIZONS LIQUIDITY NEEDS, ULTINON ISSUES AND RELATED FORBEARANCE MATTERS (1.5); REVIEW UBS FUNDING PROPOSAL AND COMMENT ON SAME (1.5); REVIEW DEBT DOCUMENTATION IN CONNECTION WITH PROPOSED FINANCING TO ULTINON AND HORIZONS VERTICALS (1.3); DISCUSS NOVARES ISSUES WITH WEIL TEAM AND A&M (0.7) AND REVIEW AND REVISE BRIDGE FINANCING TERM SHEET (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Singh, Sunny | 3.90 | 9,340.50 | 024 | 74715688 |

CALLS WITH OEMS RE NOVARES (1.0); CALLS WITH DEBEVOISE RE SAME (.8); CALLS AND EMAILS WITH WEIL TEAM RE SAME (.8); CALL WITH WEIL TEAM RE NOVARES AND RELATED ISSUES (.8); VARIOUS EMAILS RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Eiden, Matthias | 5.60 | 7,588.00 | 024 | 74716619 |

VARIOUS E-MAILS RE: GERMAN RESOLUTIONS (0.6); ANALYSIS OF UBS COUNTER PROPOSAL RE: GOVERNANCE (0.4); REVIEW FACTUAL BACKGROUND OF COFO AND PLASTICS ENTITIES (2.9); ANALYSIS OF FINANCE REQUIREMENTS IN CASE OF NEW MONEY INTO GERMAN ENTITIES (0.6); COORDINATION RE: GERMAN WORKSTREAMS, TELEPHONE CONVERSATION WITH ALVAREZ & MARSAL GERMANY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Berezin, Robert S. | 7.00 | 14,525.00 | 024 | 74719640 |

REVIEW NOVARES DOCUMENTS (3.5); CALL WITH DEBEVOISE REGARDING NOVARES (.8); CALL WITH OEM'S REGARDING NOVARES (.7); CALL WITH M. BARR (.7); DRAFT OUTLINE OF LETTER TO NOVARES (.6); REVIEW AND REVISE LETTER (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Maples, Jamie | 0.50 | 1,175.00 | 024 | 74719954 |

CONFER WITH ASHURSTS RE UPDATE ON FMP AUSTRALIA AND RECEIVERSHIPS AND CONSIDER SAME (0.3); CONFER WITH FB RE DOC COLLATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Falk, Jessica L. | 2.30 | 4,588.50 | 024 | 74720319 |

CALL WITH WEIL TEAM REGARDING NOVARES (0.5); CONFER WITH RESTRUCTURING TEAM REGARDING ORG CHART (0.1); REVIEW AND ANALYZE NOVARES BACKGROUND DOCUMENTS (1.1); REVIEW AND REVISE PROPOSED RESPONSE LETTER ON NOVARES ISSUE (0.4); REVIEW R. BEREZIN AND M. CRUZ COMMENTS ON NOVARES RESPONSE LETTER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Wilkinson, Andrew J. | 3.90 | 9,165.00 | 024 | 74726774 |

LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS (1.0); ATTEND AND PREP FOR HORIZON MANAGEMENT PRESENTATION (1.5); REVIEW HORIZON PRESENTATION TO UBS/FTI (0.5); EMAILS WITH J. DAVIDSON RE DIP BUDGET (0.9).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Brendon, Patrick | 9.00 | 21,150.00 | 024 | 74726936 |

ROW - ADDITIONAL ROW SECURITY FEASIBILITY ANALYSIS ACROSS MULTIPLE SILOS (INCLUDING ULTINON AND HORIZON) (7.0); CALLS WITH COUNSEL (AOS) REGARDING ULTINON FORBEARANCE AND NEXT STEPS (0.5); INTERNAL DISCUSSIONS ON SECURITY AND FEASIBILITY OPTIONS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Davidson, Jenny | 10.00 | 23,500.00 | 024 | 74737599 |

DAILY CATCH-UP WITH WEIL RESTRUCTURING LONDON TEAM (0.5); A&M/WEIL DAILY CATCH-UP CALL (0.5); ATTEND ULTINON MANAGEMENT PRESENTATION (1.5); CALL WITH DUTCH DIRECTORS BK CORPORATE / WEIL / LOYENS / A&M (0.5); ATTEND HORIZON MANAGEMENT PRESENTATION (1.5); CALL AMONG COMPANY ADVISERS RE FORBEARANCES AND NOVARES (0.5); CALL WITH WHITE & CASE RE HORIZON FORBEARANCE (0.5); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.1); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (0.6); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.6); SUPERVISE WEIL LONDON TEAMS (0.6); OVERSEE LENDER FORBEARANCES FOR ROW (0.6), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Cruz, Mariel E. | 3.30 | 6,765.00 | 024 | 74757015 |

ATTEND NOVARES CALL WITH C. MOORE, RPM, A&M, TAFT, HONIGMAN, WEIL ET. AL. (0.5); ATTEND SECOND NOVARES CALL WITH C. MOORE, REM, A&M, TAFT, HONIGMAN, FBT, WEIL, ET. AL. RE: (0.5); ANALYSIS AND DILIGENCE RE NOVARES ISSUES (2.0); COMMENTS TO RESPONSE LETTER TO GLOBAL TECHNOLOGIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Barr, Matt | 1.20 | 3,090.00 | 024 | 74757820 |

REVIEW ROW ISSUES (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1); REVIEW FORBEARANCE RELATED ISSUES (0.7) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Bostel, Kevin | 3.60 | 7,542.00 | 024 | 74758587 |

CONFER WITH BANKING TEAM RE: NOVARES BRIDGE LOAN (.3); REVIEW AND COMMENT ON DRAFT TERM SHEET (.2); CALL WITH OEM'S AND COUNSEL RE: UPDATES, INCLUDING NOVARES ISSUES (.6); FOLLOW-UP CALL WITH D3 AND S. SINGH AND L. FINDLAY RE: NOVARES ISSUES (.5); ATTEND CALL WITH WEIL TEAM AND UBS RE: FORBEARANCE ISSUES (.4); FOLLOW-UP CORRESPONDENCE WITH TEAM RE: SAME (.2); CORRESPOND WITH LITIGATION TEAM AND S. KUMAR RE: NOVARES ISSUES (.3); CALL WITH LITIGATION TEAM ON BACKGROUND OF NOVARES ISSUES (.7); REVIEW RESEARCH ON INVOLUNTARY FILINGS AND CONFER WITH A. ROSEN RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 024 | 75017217 |

PARTICIPATE ON ULTINON MANAGEMENT PRESENTATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Lee, Justin D. | 3.70 | 7,585.00 | 024 | 75150621 |

REVIEW ULTINON AND HORIZON MANAGEMENT PRESENTATION MATERIALS (1.3); REVIEW COLLATERAL SUMMARIES / REQUESTS AND RELATED CORRESPONDENCE (0.5); PREPARE FOR AND ATTEND CALL RE: HORIZON FORBEARANCE REQUEST LIST AND POTENTIAL FUNDING FOR HORIZON / ULTINON (1.5); PREPARE FOR AND ATTEND CALL RE: NOVARES NA BRIDGE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Baker, Andrew | 5.70 | 9,747.00 | 024 | 74714652 |

DISCUSS REST OF WORLD FINANCING INTERNALLY AND ANALYSIS COLLATERAL OPTIONS (0.9); INTERNAL BRIEFING DISCUSSION (0.2); REVIEW INTERNAL EMAILS RE REST OF WORLD FINANCING AND COLLATERAL (0.3); INTERNAL CALL RE HORIZON AND ULTINON FINANCING (0.5); FOLLOW-UP INTERNAL DISCUSSION FROM INTERNAL CALL (0.2); CALL WITH LAZARD RE HORIZON AND ULTINON FINANCING (2.0); CALL WITH WHITE & CASE (0.3); INTERNAL EMAILS RE TURNOVER DEED (0.3); INTERNAL DISCUSSION RE LOCAL COUNSEL DISCUSSIONS, TURNOVER AND SECURITY IN RESPECT OF ULTINON (0.2); DRAFT ULTINON FINANCING TERM SHEET (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/25 | Zimmermann, Thomas | 0.80 | 1,060.00 | 024 | 74715823 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GERMAN SECURITY ISSUES. | | | | |
| 10/14/25 | Puech Routier, Cesar | 0.90 | 1,039.50 | 024 | 74715882 |

REVIEW QUESTIONS FROM US TEAMS RE NOVARES (0.3); RESPOND TO NEW QUESTIONS ON NOVARES FROM LUX TEAMS (0.3); CALL WITH CORPORATE TEAM ON THIS ISSUE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Krumm, Karsten | 1.50 | 1,732.50 | 024 | 74718387 |

LEGAL ASSESSMENT REGARDING COMMERCIAL REGISTER REQUIREMENTS FOR FOREIGN MANAGING DIRECTORS (.6); REVIEW/AMENDMENT OF DRAFT E-MAIL REGARDING BOARD CHANGES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Nichols, Evan T. | 3.40 | 5,865.00 | 024 | 74723995 |

CALL WITH W&C RE: HORIZON (.5); REVIEW AND REVISE HORIZON FORBEARANCE TERMS (.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DIP AND UBS FORBEARANCE (.8); INTERNAL CALLS WITH ROW TEAM RE: HORIZON FORBEARANCE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Price, Graham | 0.50 | 862.50 | 024 | 74761045 |

REVIEW ACCELERATED LOANS IN PRC WITH WILLA WANG AND FLAG KEY ISSUES FOR SUMMARY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Crook, James | 6.00 | 10,260.00 | 024 | 74784410 |

REVIEW FURTHER AGREEMENTS IN RESPECT OF THE FACTORING ARRANGEMENTS AND REVIEW TRICO AUS AGREEMENTS (3.5); UPDATE SUMMARY SPREADSHEET FOR DETAILS OF THE TRICO AUS AGREEMENTS (0.5); ONGOING WORK IN RESPECT OF THE CHAPTER 11 RESOLUTIONS FOR KOREA AND CORRESPONDENCE WITH KOREAN COUNSEL RE: SAME (1.5); ONGOING WORK IN RESPECT OF THE CHAPTER 11 RESOLUTIONS FOR MEXICO AND DISCUSSION OF LATEST POSITION AND NEXT STEPS TO FINALIZE APPROACH (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | New, Jonathon | 12.00 | 20,520.00 | 024 | 74889660 |

DAILY TEAM MEETING WITH LONDON RESTRUCTURING TEAM (.5); DAILY MEETING WITH LONDON RESTRUCTURING TEAM AND A&M ROW TEAM (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); CALL WITH DUTCH CORPORATE SERVICE DIRECTOR REGARDING GOVERNANCE AND DIRECTORS DUTIES QUERIES (.5); NUMEROUS EMAILS AND CALLS WITH LONDON AND NY RESTRUCTURING TEAMS REGARDING ROW CHAPTER 11 FOREIGN FILING STRATEGY CONSIDERATIONS (.5); NUMEROUS EMAILS WITH LONDON RESTRUCTURING TEAM, LONDON RESOLUTIONS TEAM AND LOCAL COUNSEL REGARDING CHAPTER 11 FILING RESOLUTIONS AND GOVERNANCE ARRANGEMENTS FOR ROW ENTITIES (3.5); UPDATE CALL WITH J. DAVIDSON REGARDING CHAPTER 11 FILING RESOLUTIONS WORKSTREAM (.5); CALLS WITH INDIVIDUAL LONDON RESOLUTIONS TEAM MEMBERS REGARDING CHAPTER 11 FILING RESOLUTIONS AND GOVERNANCE ARRANGEMENTS FOR ROW ENTITIES (X8) (3.0); ADVISER CALL WITH GIBSON DUNN TEAM (.5); NUMEROUS EMAILS AND CALLS WITH LONDON AND NY BANKING AND RESTRUCTURING TEAMS AND LENDERS COUNSEL ON HORIZON AND ULTINON FORBEARANCE AND FUNDING CONSIDERATIONS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Bui, Phong T. | 1.80 | 3,105.00 | 024 | 75138369 |

REVIEW DEBT DOCUMENTS RE: NOVARES BRIDGE FINANCING AND REVIEW TERM SHEET (1.0); REVIEW DOCUMENTS OF NOVARES AND EMAIL EXCHANGE WITH J. GEORGE RE: TRANSFER OF SAME (0.4); EMAIL EXCHANGE RE: NOVARES DOCUMENTS (0.1); ATTEND CALL WITH RESTRUCTURING RE: NOVARES BRIDGE LOAN (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Smith, Oliver | 8.30 | 7,636.00 | 024 | 74712726 |

LIAISE INTERNALLY ON ROW WORKSTREAMS (.3) AND REVIEW MATTER EMAILS (1.0); ATTEND INTERNAL WORKSTREAMS CALL (.5); ATTEND DAILY A&M / WEIL CATCHUP CALL (.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (.2) AND REVIEW MATTER EMAILS (.6); LIAISE WITH LOCAL COUNSEL (POLAND) (.5) AND (GERMANY) RE: WRITTEN RESOLUTIONS (.5), LIAISE WITH ENTITY SIGNATORIES (.3), REVIEW AND FINALIZE CORPORATE AUTHORITIES AND ANCILLARY DOCUMENTS (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Palisi, Thomas | 1.80 | 2,493.00 | 024 | 74715310 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE ENGAGEMENT LETTERS WITH NON-US LOCAL COUNSEL (1.5); PHONE CALL WITH WHITE & CASE AND WEIL TEAMS RE: FORBEARANCES (0.3). | | | | |
| 10/14/25 | Simon, Dennis | 1.10 | 737.00 | 024 | 74716414 |
| | ALIGN WITH DUTCH LOCAL COUNSEL REGARDING OF CURRENT POWERS OF REPRESENTATION OF DUTCH SHAREHOLDERS OF GERMAN ENTITIES AND POSSIBILITY TO OBTAIN CERTIFICATES OF REPRESENTATION FROM A DUTCH NOTARY (.5); ALIGNMENT REGARDING REQUIRED INFORMATION FOR THE APPOINTMENT OF STATUTORY HOLDERS OF POWER OF ATTORNEY AND MANAGING DIRECTORS FOR GERMAN ENTITIES (.6). | | | | |
| 10/14/25 | Matoussi, Josef N. | 1.50 | 1,005.00 | 024 | 74716630 |
| | REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM. | | | | |
| 10/14/25 | Rothstein, Alexander | 2.20 | 1,474.00 | 024 | 74719598 |
| | REVIEW AND REVISE DRAFT E-MAIL REGARDING TEMPLATES FOR APPOINTING AND RESIGNATION OF MANAGING DIRECTORS AT THE LEVEL OF GERMAN GROUP ENTITIES (.4); ANALYSIS OF E-MAILS RECEIVED BY DUTCH COUNSEL (.2); REVIEW ARTICLES OF ASSOCIATION RECEIVED BY DUTCH COUNSEL (.2); ALIGN WITH TEAM ON NEXT STEPS REGARDING STATUTORY POWER OF ATTORNEY AND RESIGNATION OF MANAGING DIRECTORS AT THE LEVEL OF GERMAN GROUP ENTITIES (.7); E-MAILS TO S. MAIJERS (LOYENS & LOEFF) REGARDING NOTARIAL CERTIFICATES OF REPRESENTATION (.3); REVIEW E-MAIL CORRESPONDENCE RE: DEVELOPMENTS IN CONNECTION WITH (GERMAN) CORPORATE LAW MEASURES (.4). | | | | |
| 10/14/25 | Rosen, Abe | 1.50 | 1,605.00 | 024 | 74723099 |
| | CONDUCT RESEARCH RE: INVOLUNTARY PETITIONS AND RESPONSES. | | | | |
| 10/14/25 | Bajramovic, Adi | 1.80 | 2,295.00 | 024 | 74724333 |
| | REVISE PETITIONS FOR CERTAIN ENTITIES (.8); REVIEW SAME (.3); PREPARE BINDER FOR K. BOSTEL (.3); CORRESPONDENCE WITH T. OKADA RE: REVISIONS FOR PETITIONS (.2); TELEPHONIC CONFERENCE WITH J. GEORGE AND M. EIDEN RE: AUTHORIZED SIGNATORIES FOR GERMAN ENTITIES (.2). | | | | |
| 10/14/25 | Headley, Dumani | 3.40 | 3,128.00 | 024 | 74724820 |
| | PARTICIPATE IN CALLS RE: FINANCING FOR ULTINON (.9); PREPARE DRAFT EMAILS RE: ULTINON FINANCING (1.2); PREPARE RESPONSE TRACKER RE: ULTINON FINANCING (1.3). | | | | |
| 10/14/25 | Tregear, Stella | 4.70 | 4,324.00 | 024 | 74725960 |
| | EMAILS WITH INDIAN LOCAL COUNSEL RE REVISED DRAFTS OF RESOLUTIONS/POAS (1.0); REVIEW SAME AND COMMENTS (1.1); LIAISE RE SIGNING REQUIREMENTS (.5); REVIEW MATERIALS CIRCULATED BY J. MAPLES (2.1). | | | | |
| 10/14/25 | Lopez Scherer, Enrique | 2.10 | 2,908.50 | 024 | 74728059 |
| | CALL WITH RESTRUCTURING AND WEIL NY FINANCE REGARDING NOVARES NA BRIDGE (.5); REVIEW NOVARES DOCUMENTATION AND COMMUNICATIONS WITH R. BEREZIN (1.0); INTERNAL CALL WITH WEIL NY REGARDING ROW REQUIRED FUNDING (.3); REVIEW SPV FINANCING PLEDGE AND CREDIT AGREEMENT (.3). | | | | |
| 10/14/25 | Carpinello, Courtney | 7.80 | 8,346.00 | 024 | 74736216 |
| | MEET WITH R. BEREZIN AND H. BAIG TO DISCUSS NOVARES (.3); REVIEW EMAILS WITH NOVARES DOCUMENTS (3.0); ASSIST H. BAIG WITH FINALIZING NOVARES LETTER (2.4); RESEARCH AND UPDATE SPV FINANCING SLIDE RE: SAME (2.1). | | | | |
| 10/14/25 | Husic, Melina | 6.90 | 4,623.00 | 024 | 74737901 |
| | DRAFT AND COORDINATE HORIZON MANAGEMENT PRESENTATION (1.8); DRAFT PRESENTATIONS RE: GERMAN PLASTICS AND COFO BUSINESS (1.2); REVIEW REPRESENTATIVES FOR CARNABY CAPITAL | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | GMBH AND AIRTEX DEUTSCHLAND GMBH (0.5); ANALYSIS OF COFO AND PLASTICS BUSINESS (1.0); REVIEW DATA ROOM DOCUMENTS RE: CASH FLOW FORECAST HORIZON (0.8); REVIEW E-MAIL WITH REGARD TO ROW WORKSTREAMS (0.9); REVIEW DELIVERABLES OF WORKSTREAMS WITH REGARD TO ROW FUNDING / COLLATERAL FOR HORIZON/ULTINON/DIP (0.7). | | | | |
| 10/14/25 | Lane, Jack | 2.90 | 3,103.00 | 024 | 74739303 |
| | CALL WITH R. BEREZIN, H. BAIG AND C. CARPINELLO REGARDING NOVARES DOCUMENTS (.5); REVIEW NOVARES DOCUMENTS AND REVISE LETTER (2.4). | | | | |
| 10/14/25 | Wingrad, Isobel | 4.40 | 5,896.00 | 024 | 74743304 |
| | CALLS WITH THE LONDON RESTRUCTURING TEAM RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.0); WORK THROUGH THE ROW ENTITIES WITH REGARDS TO FINALIZING RESOLUTIONS (2.0); CALLS AND CONFER WITH TO LONDON CORPORATE TEAM RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.4). | | | | |
| 10/14/25 | Watson, Craig | 0.80 | 1,292.00 | 024 | 74745293 |
| | REVIEW ALL FINANCIAL DOCUMENTS PROVIDED BY LONDON RESTRUCTURING (0.6); DRAFT NOTES OF REVIEW FOR DISCUSSION WITH INTERNAL TEAM (0.2). | | | | |
| 10/14/25 | Lynam, Emma | 0.70 | 1,130.50 | 024 | 74745307 |
| | CORPORATE GOVERNANCE DISCUSSIONS WITH I. WINGRAD, F. GODLEY, J. NEW AND TEAM RE SPAIN AND SWEDEN BOARD TIDY UPS AND CH. 11 RESOLUTIONS (0.5); CALL WITH SWEDISH COUNSEL (MSA) RE SAME (0.2). | | | | |
| 10/14/25 | Phakey, Asha | 6.80 | 9,112.00 | 024 | 74745367 |
| | CALL WITH LONDON AND US FINANCE TEAMS (0.5); CALL WITH ADVISORS (WEIL, A&M AND LAZARD) RE: FORBEARANCE UPDATES (1.5); FOLLOW UPS WITH AOS AND CC ON POLISH SECURITY QUERIES (0.3); PREPARE EMAILS TO MALAYSIAN AND THAI COUNSEL RE UBS SECURITY QUERIES (1.0); DISCUSSIONS WITH WEIL LONDON TEAM RE NEXT STEPS ON ULTINON SECURITY QUERIES (0.5); EMAILS TO FRENCH, BRAZILIAN AND SWEISH LOCAL COUNSEL ON SECURITY QUERIES UNDER ULTINON FACILITY (1.0); REVIEW TRANSACTION CORRESPONDENCE RE ADDITIONAL FUNDING AND STATUS UPDATES (1.0); EMAILS TO FRENCH, SPANISH AND ITALIAN COUNSEL RE NEW SECURITY QUERIES IN RELATION TO ADDITIONAL FUNDING AND REVIEW OF D. HEADLEY EMAILS TO GERMAN AND POLISH COUNSEL (1.0). | | | | |
| 10/14/25 | Dagley, Elena | 11.10 | 14,874.00 | 024 | 74745890 |
| | LONDON FINANCE TEAM MEETINGS AND CALL ON WORKSTREAMS (1.0); EMAILS WITH LONDON RESTRUCTURING REGARDING QUERIES ON ULTINON SECURITY AND FORBEARANCE OBLIGATIONS (0.6); EMAILS WITH DELOLITTE / CC REGARDING POLISH SHARE SECURITY WORKSTREAM (0.5); UPDATE UK CHAPTER 11 APPROVALS AND POA (0.3); EMAILS WITH US RE ABL DOCUMENT COLLECTION (0.1); ADDITIONAL ULTINON FINANCING - MEETINGS AND EMAILS ON THE SAME, PREPARATION OF AND EMAILS TO ALL LOCAL COUNSELS WITH FULL SUITE OF ANALYSIS QUERIES AND COLLECTION AND REVIEW OF ALL RESPONSES, CALL WITH AOS RE TERM SHEET (7.1); EMAIL WITH US FINANCE REGARDING THAI AND MALAYSIAN UBS SECURITY UNDERTAKING AND ANALYSIS (1.5). | | | | |
| 10/14/25 | George, Jason | 4.20 | 6,552.00 | 024 | 74746581 |
| | CALL WITH WEIL TEAM RE: NOVARES (0.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); CALL WITH D. COCO RE: NOVARES US (0.2); PARTICIPATE ON MANAGEMENT CALL RE: ULTINON BUSINESS (1.0); CALL WITH WEIL TEAM RE: HORIZON FORBEARANCE (1.5); CALL WITH WHITE AND CASE RE: SAME (0.5). | | | | |
| 10/14/25 | Sajeev, Maya | 0.60 | 552.00 | 024 | 74747622 |
| | BRAZIL RESOLUTIONS: CALL WITH FELSBERG (BRAZILIAN COUNSEL) (.2); EMAIL BRIEF TO J. NEW AND THE RESTRUCTURING TEAM ON THE TERMS OF THE POWER OF ATTORNEY AND ASK FOR DETAILS TO FINALIZE THE DOCUMENT (.2); REVIEW THE POWER OF ATTORNEY DRAFTS FOR BRAZIL AND PREPARE LIST OF MISSING INFORMATION TO BE REQUESTED FROM THE COMPANY, SEND TO I. WINGRAD (.2). | | | | |
| 10/14/25 | Baum, Jordan | 1.10 | 1,776.50 | 024 | 74754920 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPDATED ITALIAN POA AND WRITTEN RESOLUTIONS TO APPROVE POA (0.5); CORRESPONDENCE REGARDING MALAYSIAN WRITTEN RESOLUTIONS (0.6). | | | | |
| 10/14/25 | Baig, Hira | 9.00 | 14,040.00 | 024 | 74756992 |
| | REVIEW AND ANALYZE NOVARES SUBSIDIARY OWNERSHIP DOCUMENTS (6.4); DRAFT RESPONSE LETTER TO DEBEVOISE (2.0); MEETINGS WITH ASSOCIATE TEAMS RE DOCUMENT REVIEW AND ANALYSIS (.6). | | | | |
| 10/14/25 | Patel, Keya | 0.50 | 692.50 | 024 | 74760951 |
| | COORDINATE WITH KLD TO PREPARE REVIEW WORKSPACES FOR COMMUNICATIONS RELATED TO NOVARES. | | | | |
| 10/14/25 | Findlay, Loren | 1.30 | 1,963.00 | 024 | 74762520 |
| | ATTEND (PARTIAL) ROW DIP FUNDING CALL WITH WEIL TEAMS (.4); ATTEND (PARTIAL) CALL WITH WEIL, A&M AND LAZARD TEAMS RE: NOVARES AND FOREBEARANCES (.3); ATTEND (PARTIAL) CALL WITH WEIL AND W&C TEAMS RE: FORBEARANCE FOR INTERNATIONAL ENTITIES (.3); ATTEND ROW FUNDING CALL WITH WEIL, LAZARD AND A&M TEAMS (.3). | | | | |
| 10/14/25 | Wang, Willa | 2.20 | 3,047.00 | 024 | 74762790 |
| | CONFER WITH H. ONG AND J. BARLOW RE: PRC LAW-GOVERNED FACILITY AGREEMENTS (.3); REVIEW SAME AND PREPARE EOD ANALYSIS (1.2); DISCUSS WITH PRC COUNSEL RE SAME (.3); EMAIL J. BARLOW RE SAME (.1); EMAIL PRC COUNSEL RE EOD ANALYSIS (.2); EMAIL M. TATAROVA RE: STATUS UPDATE (.1). | | | | |
| 10/14/25 | Li, Hongbei | 0.50 | 670.00 | 024 | 74779077 |
| | INTERNAL TEAM MEETING REGARDING LONDON TEAM WORKSTREAMS. | | | | |
| 10/14/25 | Leggiero, Angeline | 1.90 | 2,764.50 | 024 | 74793753 |
| | REVISE ROW TAGALONG MOTION. | | | | |
| 10/14/25 | Kruizinga, Chris | 6.30 | 8,442.00 | 024 | 74824264 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); CALL WITH SA LOCAL COUNSEL ON RESOLUTIONS (0.1); READ EMAILS RE: TRANSACTION AND BK CORPORATE'S OPEN POINTS (1.2); CALL WITH C. CORR FROM A&M REGARDING CALL WITH BK CORPORATE (0.2); SET UP CALL WITH BK CORPORATE (0.2); EMAILS ON QUESTIONS FROM BK CORPORATE (0.5); EMAIL ON ROW RESOLUTIONS TRACKER (0.1); DRAFT WITHDRAWAL OF SIGNING RIGHTS LETTER FOR DUTCH ENTITIES (2.5); CALL WITH LOYENS & LOEFF AND BK CORPORATE RE: BK CORPORATE ACTION POINTS (0.5). | | | | |
| 10/14/25 | Pacoli, Katharine | 2.20 | 2,805.00 | 024 | 75008276 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM RESTRUCTURING ON ROW (0.8); ATTEND CALL WITH UK FINANCE AND US FINANCE ON ROW FUNDING (0.5); CALL WITH W&C ON HORIZON FORBEARANCE (0.5); CALL WITH WEIL RESTRUCTURING ON NOVARES BRIDGE (0.4). | | | | |
| 10/14/25 | Serviss, Jess | 1.10 | 1,402.50 | 024 | 75149747 |
| | ATTEND CALL WITH WEIL LITIGATION TEAM RE: OWNERSHIP OF NOVARES ENTITIES (0.6); REVIEW NOVARES US CORPORATION BYLAWS (0.3); PHONE CALL WITH D. COCO RE: NOVARES (.2). | | | | |
| 10/14/25 | Bajania, Nisha D. | 3.00 | 3,825.00 | 024 | 75150615 |
| | ATTEND HORIZON FORBEARANCE MEETING WITH WHITE AND CASE COUNSEL (.5); PULL HORIZON DOCUMENTS REQUESTED BY LITIGATION TEAMS AND ANSWER QUESTIONS VIA EMAIL (.6); ATTEND NOVARES BRIDGE MEETING AND SUMMARIZE NOTES FOR TEAM (.5); REVIEW NOVARES STRUCTURE CHART FOR POSSIBLE BRIDGE FUNDING AND REVIEW SYSTEM FOR GOOD STANDINGS/GOVERNANCE DOCS (.6); REVIEW SYSTEM FOR NOVARES LIENS (.2); REVIEW PLEDGE SHARE AGREEMENT FOR UK RESTRUCTURING TEAM AND ANSWER QUESTIONS (.4); REVISE UK HORIZON EXCEL GUIDE AND SEND (.2). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Lee, Kathleen A. | 1.80 | 1,134.00 | 024 | 74723159 |

REVISE PETITIONS FOR POTENTIAL FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Godley, Francesca | 7.30 | 4,526.00 | 024 | 74724908 |

ATTEND INTERNAL RESTRUCTURING MEETING (1.0); POPULATE WEIL VDR WITH HORIZON FINANCING DOCUMENTS (3.0); LIAISE WITH COMPANY FOR DIRECTOR CONTACT INFORMATION (2.0); UPDATE INTERNAL MASTER DIRECTOR TRACKER TO REFLECT DIRECTORSHIP (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Stauble, Christopher A. | 1.20 | 756.00 | 024 | 74745767 |

ASSIST WITH PREPARATION OF ADDITIONAL ENTITY CHAPTER 11 PETITIONS FOR POTENTIAL FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Okada, Tyler | 1.20 | 450.00 | 024 | 74754551 |

ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL ADDITIONAL DEBTOR PETITIONS FOR A. BAJRAMOVIC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Urneviciute, Luka | 5.60 | 3,472.00 | 024 | 74784671 |

SEARCH DUTCH BUSINESS REGISTER, EXTRACT RELEVANT COMPANY DOCUMENTS FOR SHAREHOLDER OF KOREAN SUBSIDIARY (.8); EMAIL K. TODD AT K&C WITH VARIOUS ATTACHMENTS, ADVISING RE: BEST APPROACH GOING FORWARD (.9); REVIEW / SEND OUT EMAIL TO G. ZAZUETA SETTING OUT NEXT STEPS, COLLATE MEXICO ENTITIES' ARTICLES (.3); DISCUSS APPROACH / DIVISION OF RESPONSIBILITIES TO SUBSIDIARY BOARD CLEAN-UPS WITH I. WINGRAD (.5); REVIEW KOREAN LAW DRAFTS (INCLUDING SHAREHOLDER POA, DIRECTOR ACCEPTANCE FORM AND EGM RESOLUTIONS), PROVIDE COMMENTS, DISCUSS FEEDBACK WITH J. CROOK AND SUMMARIZE KEY QUERIES IN EMAIL NOTE TO J. KO AT K&C (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Maples, Jamie | 2.80 | 6,580.00 | 024 | 74725131 |

CONSIDER EMAILS RE VARIOUS ISSUES (0.7); CALLS WITH J. DAVIDSON AND C. WATSON RE POTENTIAL LITIGATION WORKSTREAMS AND CONSIDER SAME (1.0); CONFER WITH J. DAVIDSON AND US LITIGATION RE CO-ORDINATION CALL AND ATTEND SAME (0.6); UPDATE INTERNALLY RE LITIGATION CALL (0.3); CONSIDER CORRESP IN CERTAIN LITIGATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Eiden, Matthias | 6.50 | 8,807.50 | 024 | 74725948 |

TELEPHONE CONVERSATION WITH J. PHILIPP HOOS / FORMER INSOLVENCY RECEIVER OF COFO TO GATHER BACKGROUND INFORMATION, E-MAIL SUMMARY TO GROUP (.7); CALL WITH S. NIMWEGEN / ALVAREZ & MARSAL GERMANY (.5); E-MAIL MANAGING DIRECTORS OF PLASTICS RE: LIQUIDITY SITUATION AND CONTINGENCY PLANNING (.8); ANALYSIS COFO AND PLASTICS BUSINESS (.5); DRAFT DECK FOR POTENTIAL BOARD MEETING (1.9); DRAFT RESPONSE RE: FINANCE QUESTIONS RELATING TO ULTINON POTENTIAL NEW MONEY FUNDING (.8); ANALYSIS OF GERMAN LAW ISSUES IN HORIZON SILO AND E-MAIL TO WEIL UK (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Singh, Sunny | 1.80 | 4,311.00 | 024 | 74726010 |

CALL WITH J. DAVIDSON RE VARIOUS INTERNATIONAL ISSUES (.3); CALL WITH DEBEVOISE RE NOVARES (.8); FOLLOW UP CALL WITH K. BOSTEL AND C. MOORE RE SAME (.3); CALL WITH SANTANDER ADVISORS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Berezin, Robert S. | 4.00 | 8,300.00 | 024 | 74727012 |

ANALYSIS OF NOVARES DOCUMENTS (3.6); CALL WITH M. CRUZ RE: NOVARES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Falk, Jessica L. | 1.90 | 3,790.50 | 024 | 74727391 |

REVIEW DOCUMENTS ON NOVARES TRANSACTION FROM ASSOCIATE TEAM (0.8); CONFER WITH R. BEREZIN AND J. DAVIDSON REGARDING NOVARES OWNERSHIP (0.2); REVIEW CORRESPONDENCE ON NOVARES OWNERSHIP RESEARCH (0.6); REVIEW UPDATED DRAFT LETTER TO DEBEVOISE AND CONFER WITH TEAM REGARDING SAME (0.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Brendon, Patrick | 8.00 | 18,800.00 | 024 | 74738999 |

DRAFT ULTINON TERM SHEET (4.0); ROW ADDITIONAL COLLATERAL FEASIBILITY ANALYSIS (2.0); ROW PROCESS UPDATE CALLS WITH A&M, LAZARD AND WEIL (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Ong, Henry | 0.60 | 1,305.00 | 024 | 74747488 |

COORDINATE HONG KONG MATTERS AND MAINLAND CHINA (FANGDA LAW FIRM) OVERSIGHT, AND BETWEEN CORPORATE, BANKING & FINANCE AND RESTRUCTURING ATTORNEYS (.3); EMAIL TO WEIL HONG KONG TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Davidson, Jenny | 11.00 | 25,850.00 | 024 | 74749174 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.5); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (0.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); SUPERVISE WEIL LONDON TEAMS (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (1.5); DAILY CATCH-UP WITH WEIL RESTRUCTURING LONDON TEAM (0.5); A&M/WEIL DAILY CATCH-UP CALL (0.5); ULTINON FUNDING - WEIL / AOS CATCH-UP (0.5); ROW LITIGATION CALL WITH WEIL TEAM (0.5); NON-US JURISDICTIONS RECURRING CALL BETWEEN WEIL/A&M/LAZARD (0.5); CALL WITH WEIL GERMANY (1.0); CATCH UP CALL WITH M. CRUZ (0.5); ULTINON - AOS/WEIL CALL (0.5); UPDATE CALL (LAZARD / WEIL / A&M / GD) (0.5); AP STIPULATIONS WEIL/A&M/LAZARD CALL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Cruz, Mariel E. | 3.10 | 6,355.00 | 024 | 74757628 |

CALL WITH J. DAVIDSON RE ROW STRATEGY AND BACKGROUND (.6); ANALYSIS RE NOVARES OPTIONS (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Bostel, Kevin | 2.40 | 5,028.00 | 024 | 74937263 |

CALL WITH WEIL, DEBEVOISE, AND A&M RE: NOVARES ISSUES (.6); DISCUSSIONS AND CORRESPONDENCE WITH WORKING GROUP RE: NOVARES ISSUES AND FUNDING (.8); FURTHER EMAILS WITH T. MASTORAS RE: POTENTIAL BRIDGE FUNDING FOR NON-DEBTOR ENTITIES (.2); FOLLOW-UPS WITH RPM AND OEMS RE: SAME (.1); STRATEGY AND CORRESPONDENCE WITH TEAM RE: NOVARES (.5); REVIEW BRIDGE TERM SHEET COMMENTS AND DISTRIBUTE TO TEAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Lee, Justin D. | 2.00 | 4,100.00 | 024 | 75138372 |

EMAIL CORRESPONDENCE WITH BANKING TEAM RE: FUNDING OPTIONALITY ACROSS ULTINON AND HORIZON FACILITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 024 | 75150633 |

PARTICIPATE ON CALL WITH SANTANDER'S COUNSEL RE FUNDING (.5); CALL WITH T. MASTORAS RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Mastoras, Thomas | 3.00 | 5,985.00 | 024 | 75150644 |

CALL WITH A&O SHEARMAN TEAM REGARDING ULTINON ISSUES (0.5); REVIEW DEBT DOCUMENTATION IN CONNECTION WITH PROPOSED FINANCINGS TO ULTINON AND HORIZONS VERTICALS (2.0); DISCUSS HORIZONS ISSUES WITH WEIL TEAM AND A&M (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Puech Routier, Cesar | 1.10 | 1,270.50 | 024 | 74724923 |

NEW REQUESTS FROM LONDON FINANCE TEAM REGARDING SECURITY DOCUMENTATION (0.5); LIAISE WITH PA FINANCE TEAM ON THESE NEW REQUESTS (0.3); REVIEW ANSWERS ON THESE REQUEST (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Krumm, Karsten | 0.40 | 462.00 | 024 | 74725965 |

REVIEW SIGNING SITUATION OF MANAGING DIRECTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/25 | Baker, Andrew | 4.00 | 6,840.00 | 024 | 74726677 |

DRAFT ULTINON INCREMENTAL FINANCING TERM SHEET (1.3); CALL WITH AOS RE ULTINON INCREMENTAL FINANCING (0.2); EMAIL INTERNALLY RE SALE AND LEASEBACK AND OTHER

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COLLATERAL OF ULTINON GROUP (0.3); INTERNAL DISCUSSIONS RE STATUS OF LOCAL COUNSEL RESPONSES (0.3); DISCUSSIONS INTERNALLY RE CALL WITH AOS RE ULTINON FINANCING (0.1); REVIEW EMAILS IN RESPECT OF HORIZON AND ULTINON FINANCINGS (1.0); INTERNAL EMAILS RE SITE IN POLAND AND SEARCHING OF ONLINE DATABASES FOR INFORMATION RE SITE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Zimmermann, Thomas | 1.90 | 2,517.50 | 024 | 74728032 |

REVIEW GERMAN SECURITY MATTERS AND RELATED SUMMARY.

| 10/15/25 | Crook, James | 3.70 | 6,327.00 | 024 | 74784451 |
|----------|--------------|------|----------|-----|----------|

ONGOING EMAILS AND DISCUSSION IN RESPECT OF MEXICAN CHAPTER 11 RESOLUTIONS (.7); REVIEW LATEST DRAFTS AND DISCUSSING NEXT STEPS WITH L. URNEVICIUTE (.4); ONGOING EMAILS AND DISCUSSION IN RESPECT OF KOREAN CHAPTER 11 RESOLUTIONS (.9); REVIEW LATEST DRAFTS AND DISCUSSING NEXT STEPS WITH L. URNEVICIUTE (.7); CATCH-UP CALL WITH ALL RELEVANT WEIL MEMBERS ON THE CHAPTER 11 RESOLUTION PROCESS (.5); CALL WITH I. WINGRAD ON RESOLUTION PROCESS (.5).

| 10/15/25 | New, Jonathon | 9.00 | 15,390.00 | 024 | 74889648 |
|----------|---------------|------|-----------|-----|----------|

DAILY TEAM MEETING WITH LONDON RESTRUCTURING TEAM (.5); DAILY MEETING WITH LONDON RESTRUCTURING TEAM AND A&M ROW TEAM (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH LONDON RESTRUCTURING TEAM, LONDON RESOLUTIONS TEAM AND LOCAL COUNSEL REGARDING CHAPTER 11 FILING RESOLUTIONS AND GOVERNANCE ARRANGEMENTS FOR ROW ENTITIES (2.0); UPDATE CALL WITH J. DAVIDSON AND LONDON CORPORATE TEAM REGARDING CHAPTER 11 FILING RESOLUTIONS WORKSTREAM (.5); CALLS WITH INDIVIDUAL LONDON RESOLUTIONS TEAM MEMBERS REGARDING CHAPTER 11 FILING RESOLUTIONS AND GOVERNANCE ARRANGEMENTS FOR ROW ENTITIES (X3) (1.0); NUMEROUS EMAILS AND CALLS WITH LONDON AND NY BANKING AND RESTRUCTURING TEAMS AND LENDERS COUNSEL ON HORIZON AND ULTINON FORBEARANCE AND FUNDING CONSIDERATIONS (2.0); NUMEROUS EMAILS AND CALL WITH LONDON, NY AND GERMAN RESTRUCTURING AND FINANCE TEAMS AND A&M AND LAZARD TEAMS REGARDING VARIOUS GERMAN CONSIDERATIONS AND FUNDING REQUIREMENTS FOR PLASTICS, COFO, HORIZON AND ULTINON BUSINESS UNITS (1.5).

| 10/15/25 | Nichols, Evan T. | 1.70 | 2,932.50 | 024 | 75008279 |
|----------|------------------|------|----------|-----|----------|

NON-US JURISDICTIONS CALL WITH A&M AND LAZARD (.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING AND A&M TEAMS RE: UBS FORBEARANCE (1.1).

| 10/15/25 | Bui, Phong T. | 0.90 | 1,552.50 | 024 | 75150630 |
|----------|---------------|------|----------|-----|----------|

ATTEND CALL WITH OEM AND COUNSEL RE: NOVARES NA.

| 10/15/25 | Smith, Oliver | 8.00 | 7,360.00 | 024 | 74723162 |
|----------|---------------|------|----------|-----|----------|

LIAISE WITH LOCAL COUNSEL (POLAND) RE: WRITTEN RESOLUTIONS (.4), LIAISE WITH ENTITY SIGNATORIES (.3), AND REVIEW AND FINALIZE CORPORATE AUTHORITIES AND ANCILLARY DOCUMENTS (4.3); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.0); ATTEND INTERNAL WORKSTREAMS CALLS (1.0).

| 10/15/25 | Headley, Dumani | 3.20 | 2,944.00 | 024 | 74725018 |
|----------|-----------------|------|----------|-----|----------|

FOLLOW UP WITH LOCAL COUNSEL REGARDING SECURITY MATTERS (1.7); UPDATE RESPONSE TRACKER TO REFLECT RECEIPT OF INITIAL LEGAL ANALYSIS FROM EACH OF THE JURISDICTIONS (1.5).

| 10/15/25 | Reich, Alexander | 0.50 | 367.50 | 024 | 74725111 |
|----------|------------------|------|---------|-----|----------|

REVIEW AND RESPOND TO EMAILS REGARDING GERMAN TAX LIABILITY.

| 10/15/25 | Williams, Katie | 2.80 | 3,752.00 | 024 | 74725120 |
|----------|-----------------|------|----------|-----|----------|

REVIEW MATERIALS RE: INTERCREDITOR MATTERS AND DISCUSSIONS WITH C. WATSON AND S. TREGEAR RE SAME.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Watson, Craig | 3.30 | 5,329.50 | 024 | 74725139 |

REVIEW ALL HORIZON DOCUMENTS PROVIDED BY US RESTRUCTURING IN RELATION TO HORIZON FINANCING (2.6); REVIEW DOCUMENTS ON US AND LONDON IMANAGE ON MATTER CONCERNING HORIZON (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Fichtner, Antonia | 2.70 | 1,593.00 | 024 | 74725845 |

DRAFT RESPONSES TO Q&A REGARDING GERMAN SECURITY UNDER EXISTING AND/OR NEW FINANCING AGREEMENTS AND RELATED CORRESPONDENCE (1.0); REVIEW INTERCREDITOR AGREEMENT AND SECURITY AGREEMENTS (1.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Mick, Hans-Christian | 1.50 | 1,515.00 | 024 | 74725949 |

UPDATE DRAFT EMAIL TO WEIL LONDON WITH SUMMARY RE: ENFORCEMENT OF PLEDGES UNDER GERMAN LAW (1.0); LEGAL ANALYSIS RE: ENFORCEMENT OF PLEDGES UNDER GERMAN LAW (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Matoussi, Josef N. | 3.30 | 2,211.00 | 024 | 74725972 |

PREPARE OVERVIEW FOR LEGAL REQUIREMENTS OF SECURITY AGREEMENTS AND RESEARCH RE: SAME (1.8); REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Simon, Dennis | 1.10 | 737.00 | 024 | 74726147 |

REVIEW E-MAIL CORRESPONDENCE REGARDING INTENDED CHANGES IN THE MANAGEMENT OF VARIOUS GERMAN GROUP ENTITIES (.4); REVIEW AND DISCUSSION E-MAIL FROM DUTCH LOCAL COUNSEL REGARDING POSSIBILITY TO PROVIDE NOTARIAL CERTIFICATIONS OF REPRESENTATION (.3); DRAFT E-MAIL CORRESPONDENCE TO DUTCH LOCAL COUNSEL (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Rothstein, Alexander | 1.20 | 804.00 | 024 | 74726310 |

REVIEW MATTER E-MAIL CORRESPONDENCE (.5); ANALYSIS OF E-MAILS RECEIVED BY DUTCH COUNSEL (.3); E-MAIL T. DE BRUIJN (LOYENS & LOEFF) REGARDING NOTARIAL CERTIFICATES OF REPRESENTATION (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Palisi, Thomas | 0.50 | 692.50 | 024 | 74727560 |

CALL WITH LAZARD, A&M AND WEIL TEAMS RE: NON-US WORK STREAMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Lopez Scherer, Enrique | 0.60 | 831.00 | 024 | 74728094 |

CALL WITH OEMS AND A&M REGARDING NOVARES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Carpinello, Courtney | 6.20 | 6,634.00 | 024 | 74736258 |

ASSIST H. BAIG WITH FINALIZING NOVARES LETTER AND EXHIBITS (2.1); REVIEW NOVARES DOCUMENTS (4.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Husic, Melina | 9.30 | 6,231.00 | 024 | 74737912 |

ANALYSIS OF GERMAN LAW ISSUES IN HORIZON SILO (2.7); CALL WITH J. PHILIPP HOOS / FORMER INSOLVENCY RECEIVER OF COFO TO GATHER BACKGROUND INFORMATION (.6); DRAFT E-MAIL TO MANAGING DIRECTORS OF PLASTICS RE: LIQUIDITY SITUATION AND CONTINGENCY PLANNING (.7); CALL WITH S. NIMWEGEN / ALVAREZ & MARSAL GERMANY AND PREPARE FOR SAME (.8); LEGAL ANALYSIS OF BUSINESS OPERATIONS FOR GERMAN COFO, ANALYSIS COFO AND PLASTICS BUSINESS (2.1); DRAFT DECK FOR POTENTIAL BOARD MEETING FOR THE GERMAN PLASTICS ENTITIES (2.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Berret, Marc-Aurele | 0.90 | 756.00 | 024 | 74739196 |

DRAFT ANSWERS TO WEIL UK QUESTIONS RE: NOVAREZ MATTERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Lane, Jack | 6.20 | 6,634.00 | 024 | 74739298 |

REVIEW NOVARES DOCUMENTS AND REVISE DRAFT LETTER.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Rosen, Abe | 1.20 | 1,284.00 | 024 | 74743281 |

CONDUCT RESEARCH RE: INVOLUNTARY PETITIONS.

| 10/15/25 | Wingrad, Isobel | 2.60 | 3,484.00 | 024 | 74743378 |

COORDINATE RESOLUTIONS RE: POTENTIAL CH. 11 FILINGS AND FINALIZE POWERS OF ATTORNEY FOR C. MOORE.

| 10/15/25 | Tregear, Stella | 8.70 | 8,004.00 | 024 | 74744141 |

LIAISE WITH INDIAN LOCAL COUNSEL/RESTRUCTURING TEAM RE CH. 11 RESOLUTIONS (.7); CALL WITH INDIAN LOCAL COUNSEL RE: SAME (.5); PREPARE FOR AND ATTEND INTERNAL DISCUSSION RE SPV FINANCING (1.0); REVIEW DOCUMENTS ON THE SAME AND WORK ON DRAFT NOTE (6.5).

| 10/15/25 | Lynam, Emma | 0.90 | 1,453.50 | 024 | 74745304 |

CORPORATE GOVERNANCE MATTERS INCLUDING DISCUSSIONS WITH I. WINGRAD, F. GODLEY, J. NEW AND TEAM RE SPAIN AND SWEDEN BOARD CHAIR UPS AND CH. 11 RESOLUTIONS (0.4); CALLS AND EMAILS WITH SWEDISH COUNSEL (MSA) RE SAME (0.5).

| 10/15/25 | Phakey, Asha | 4.00 | 5,360.00 | 024 | 74745380 |

CORRESPONDENCE RE: MALAYSIAN FIRM ENGAGEMENT FOR UBS FACILITY SECURITY QUERIES (1.0); REVIEW AND RESPOND TO LOCAL COUNSEL ON ULTINON SECURITY QUERIES (2.0); CALL WITH WEIL LONDON TEAMS ON CHAPTER 11 RESOLUTIONS STATUS UPDATE (0.5); REVIEW TRANSACTION CORRESPONDENCE RE ADDITIONAL FUNDING (0.5).

| 10/15/25 | Dagley, Elena | 11.60 | 15,544.00 | 024 | 74745796 |

EMAILS WITH DELOLITTE / CC REGARDING POLISH SHARE SECURITY WORKSTREAM (0.9); ADDITIONAL ULTINON FINANCING – MEETINGS AND EMAILS WITH LONDON FIN ON THE SAME (2.8), PREPARATION OF CPS AND EMAILS TO ALL LOCAL COUNSELS WITH FULL SUITE OF ANALYSIS QUERIES AND COLLECTION AND REVIEW OF ALL RESPONSES (3.5), REVIEW AND MARK UP ON DUTCH DOCUMENTS (1.5); EMAILS WITH THAI / MALAYSIAN COUNSELS REGARDING THAI AND MALAYSIAN UBS SECURITY UNDERTAKING AND ANALYSIS (0.5), REVIEW AND SUMMARY OF THAI FEEDBACK (2.0) AND EMAILS WITH THAI COUNSEL ON THE SAME (0.4).

| 10/15/25 | George, Jason | 1.80 | 2,808.00 | 024 | 74746591 |

CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: REST OF WORLD FUNDING (0.6); CALL WITH A&M AND LAZARD TEAM RE: AUSTRALIA BUSINESS (0.3); CALL WITH A&M TEAM AND STAKEHOLDERS RE: NOVARES (0.9).

| 10/15/25 | Sajeev, Maya | 0.60 | 552.00 | 024 | 74747529 |

CALL WITH RESTRUCTURING TO DISCUSS UPDATES IN RESPECT OF THE RESOLUTIONS FOR BRAZIL (.2); BRAZIL RESOLUTIONS: LIAISE WITH LOCAL COUNSEL RE SAME (.2); CONFER WITH LOCAL COUNSEL ON CHAPTER 11 RESOLUTIONS (.2).

| 10/15/25 | Baum, Jordan | 1.10 | 1,776.50 | 024 | 74752325 |

CALL WITH LONDON RESTRUCTURING TEAM REGARDING CHAPTER 11 WRITTEN RESOLUTIONS (0.5); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM REGARDING CHAPTER 11 WRITTEN RESOLUTIONS IN ITALY (0.6).

| 10/15/25 | Findlay, Loren | 0.50 | 755.00 | 024 | 74762583 |

ATTEND CALL WITH WEIL, A&M AND LAZARD TEAMS RE: NON-US JURISDICTION STRATEGY.

| 10/15/25 | Wang, Willa | 1.20 | 1,662.00 | 024 | 74762813 |

EMAIL M. CHU RE: BACKGROUND, PRC LAW-GOVERNED FACILITY AGREEMENTS AND EOD ANALYSIS (.9); CONFER WITH PRC COUNSEL RE SAME (.3).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Wirta, Henrietta | 1.50 | 2,422.50 | 024 | 74807035 |

ALL WEIL TEAMS CATCH-UP CALL TO DISCUSS STATUS OF RESOLUTIONS AND POAS (.3); DISCUSS DIRECTOR SLATE STATUS WITH J. NEW AND I. WINGRAD (.7); CATCH-UP WITH J. NEW AND I. WINGRAD (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Li, Hongbei | 1.30 | 1,742.00 | 024 | 74814973 |

REVIEW EMAILS REGARDING INTERNATIONAL WORKSTREAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Kruizinga, Chris | 8.10 | 10,854.00 | 024 | 74824207 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); RESOLUTIONS AND POA WORKSTREAMS CATCH-UP CALL (INTERNAL) (0.5); CALL RE DIRECTOR REPLACEMENT AT REST-OF-WORLD ENTITIES (INTERNAL) (0.5); EMAILS RE BK CORPORATE QUESTIONS (0.5); EMAILS RE DANISH RESOLUTIONS AND DIRECTOR APPOINTMENT (0.8); REVIEW DANISH RESOLUTIONS (2.7); REVIEW SOUTH AFRICA RESOLUTIONS AND EMAIL RE SAME TO LOCAL COUNSEL (1.5); EMAILS TO BK CORPORATE RE INFORMATION REQUESTS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Baig, Hira | 8.50 | 13,260.00 | 024 | 74996169 |

REVIEW AND ANALYZE NOVARES DOCUMENTS (5.5); DRAFT RESPONSE LETTER TO DEBEVOISE (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Pacoli, Katharine | 2.00 | 2,550.00 | 024 | 75008321 |

ATTEND NOVARES CALL WITH OEMS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE ON SANTANDER FORBEARANCE (0.5); REVIEW AND RESPOND TO CORRESPONDENCE ON UBS FORBEARANCE AND UPDATE TRACKER ON THE SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Serviss, Jess | 0.10 | 127.50 | 024 | 75149750 |

COORDINATE WITH CT CORP RE: NOVARES CHARTER AND NAME CHANGE DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Bajania, Nisha D. | 3.20 | 4,080.00 | 024 | 75150627 |

DRAFT ISSUES LIST FOR TERM SHEET FOR NOVARES LOAN (1.0); INCORPORATE REVISIONS AND SEND TO APPROPRIATE DEAL TEAMS (.6); REVIEW A&M FEEDBACK AND INCORPORATE (.1); COORDINATE PREVIEW OF TERM SHEET (.1); ATTEND NOVARES UPDATE CALL WITH C. MOORE AND WEIL TEAM WITH OEMS ON NEXT STEPS REGARDING NOVARES (1.0); SUMMARIZE NOTES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Godley, Francesca | 6.50 | 4,030.00 | 024 | 74724927 |

ATTEND INTERNAL RESTRUCTURING TEAM MEETING TO COORDINATE WORKSTREAMS (1.0); SET UP SHARES VDR PLATFORM WITH UBS FINANCING DOCUMENTS (3.0); SEND SIGNATURE PAGES TO ASSOCIATE GROUP RUNNING CHAPTER 11 RESOLUTIONS WORKSTREAM (1.5); ATTEND INTERNAL MEETING WITH CHAPTER 11 RESOLUTION WORKSTREAM ASSOCIATES FOR UPDATES ON PROGRESS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Doyle, Ruby | 2.30 | 1,242.00 | 024 | 74746777 |

DISCUSS VARIOUS JURISDICTIONS SECURITY WITH D. HEADLEY, AND HOW BEST TO RECORD THESE (0.2); REVIEW EMAIL COMMUNICATIONS AND INPUT LOCAL COUNSEL ADVICE INTO INTERNAL SECURITY WORK-STREAM DOCUMENT (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Urneviciute, Luka | 6.40 | 3,968.00 | 024 | 74792336 |

FOLLOW UP WITH J. KO AT K&C FOR RESPONSES RE: KOREA LAW DRAFTS (.3); CONFER WITH D. HARRINGTON FOR HELP WITH REDLINES (.2); FINALIZE REVIEW OF MEXICO SHAREHOLDER RESOLUTIONS AND SHARING GLOBAL / SPECIFIC COMMENTS WITH G. ZAZUETA AT GALICIA, ASK FOLLOW-UP QUESTIONS (1.0); LIAISE WITH J. NEW RE: AVAILABILITY OF POA PRO FORMA FOR C. MOORE, CIRCULATE COPY TO J. KO, ASK FOLLOW-UP QUESTIONS (1.0); ATTEND INTERNAL TEAM CALL RE: STATUS OF REST-OF-WORLD CH. 11 RESOLUTIONS, SPEAKING FOR KOREA AND MEXICO JURISDICTIONS (1.1); ANALYZE SHAREHOLDING STRUCTURE OF MEXICO ENTITIES AND ASK F. GODLEY FOR CONTACTS OF REPRESENTATIVE SIGNATORIES (.9); REVIEW UPDATED KOREA LAW DRAFTS / PROCEDURAL

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MATTERS AND PROPOSE NEXT STEPS, SCHEDULE CALL WITH K. TODD, J. KO AND C. RIM FROM K&C (1.9). | | | | |
| 10/16/25 | Brendon, Patrick | 8.00 | 18,800.00 | 024 | 74739141 |
| | DRAFT ROW TERM SHEET (2.0); ROW ADDITIONAL COLLATERAL FEASIBILITY ANALYSIS (1.5); PROCESS UPDATE CALLS AND MEETINGS WITH WEIL, LAZARD AND A&M (1.5); GERMAN ACCOUNT PLEDGE ANALYSIS (2.0); EMAILS REGARDING POLISH SECURITY PROCESS (1.0). | | | | |
| 10/16/25 | Maples, Jamie | 0.90 | 2,115.00 | 024 | 74739153 |
| | CONFER INTERNALLY RE ULTINON SECURITY ANALYSIS AND CONSIDER SAME (0.8); CONFER WITH ASHURSTS RE FMP AUSTRALIA (0.1). | | | | |
| 10/16/25 | Mastoras, Thomas | 1.60 | 3,192.00 | 024 | 74743079 |
| | REVIEW AND ANALYZE PRE-PETITION CREDIT FACILITIES IN CONNECTION WITH PROPOSED POST-PETITION FINANCINGS (0.8); DISCUSS HORIZONS FORBEARANCE AND FINANCING WITH WEIL TEAM AND UBS (0.5); DISCUSS NOVARES FINANCINGS WITH WEIL TEAM (0.3). | | | | |
| 10/16/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 024 | 74746042 |
| | CONFER WITH TEAM RE INTERNATIONAL STRATEGY. | | | | |
| 10/16/25 | Wilkinson, Andrew J. | 3.00 | 7,050.00 | 024 | 74749345 |
| | LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS REST OF WORLD WORKSTREAMS (2.0); REVIEW EMAILS ON TRICO AUSTRALIA (0.5); REVIEW HEARING TRANSCRIPT FOR SECOND DAY (0.5). | | | | |
| 10/16/25 | Davidson, Jenny | 8.60 | 20,210.00 | 024 | 74752488 |
| | PREP OF INTERNATIONAL BOARD MATERIALS (1.4); SCOPING CONTINGENCY WORK STREAMS (1.2); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.0); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (0.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); SUPERVISE WEIL LONDON TEAMS (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (0.5); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); WEIL/ A&M LONDON - PLANNING MEETING (1.0); ROW DIP LAZARD/AM/WEIL CALL (0.5). | | | | |
| 10/16/25 | Eiden, Matthias | 4.70 | 6,368.50 | 024 | 74753223 |
| | ANALYSIS OF IMPACT OF ROW LIQUIDITY, CONTINGENCY PLANNING RE: PLASTICS (3.1); ANALYSIS OF BACKGROUND RE TAX ISSUES AND IMPACT ON LIQUIDITY (.5); ANALYSIS OF SIGNATORIES TO GERMAN CORPORATE RESOLUTIONS, COORDINATION WITH LOYENS (1.1). | | | | |
| 10/16/25 | Cruz, Mariel E. | 2.60 | 5,330.00 | 024 | 74757690 |
| | CALL WITH DEBEVOISE AND WEIL RE: NOVARES (0.5); CALL AMONG WEIL M&A RE NOVARES (0.3); ANALYSIS RE NOVARES OPTIONS (1.4); ANALYSIS RE ROW ENTITIES AND STRATEGY (0.3); CORRESPONDENCE WITH A&M TEAM RE NOVARES FINANCIALS (0.1). | | | | |
| 10/16/25 | Bostel, Kevin | 2.00 | 4,190.00 | 024 | 74942065 |
| | CALL WITH DEBEVOISE RE: NOVARES ISSUES (.4); CONFER WITH M. CRUZ RE: SAME, INCLUDING CALLS AND EMAILS (.5); FOLLOW-UPS WITH A&M, INCLUDING C. MOORE RE: NON-DEBTOR SUBSIDIARY ISSUES (.3); CONFER WITH COUNSEL TO OEMS RE: NOVARES ISSUES (.2); EMAILS WITH N. LABOVITZ RE: FUNDING ISSUES FOR NON-DEBTOR SUBS (.1); FURTHER ANALYSIS OF BALANCE SHEET ISSUES FOR NOVARES ISSUES AND FOLLOW-UPS WITH M. CRUZ RE: SAME (.4); FURTHER EMAILS WITH DEBEVOISE RE: NOVARES ISSUES (.1). | | | | |
| 10/16/25 | Carlson, Clifford W. | 0.30 | 592.50 | 024 | 75008322 |
| | CALL WITH A. GEORGALLAS RE REST OF WORLD FUNDING. | | | | |
| 10/16/25 | Lee, Justin D. | 0.50 | 1,025.00 | 024 | 75150689 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE RE UBS QUERIES AND POTENTIAL FUNDING. | | | | |
| 10/16/25 | Baker, Andrew | 6.10 | 10,431.00 | 024 | 74735826 |

INTERNAL EMAILS AND EMAILS TO COUNSEL RE POLISH REAL ESTATE SECURITY (0.5); INTERNAL DISCUSSIONS RE WORK STREAMS AND NEXT STEPS (0.4); REVIEW EMAILS RE SALES PROCESSES (0.3); INTERNAL DISCUSSION RE PARTIES TO SANTANDER AMENDMENT AGREEMENT (0.2); REVIEW EMAILS TO LOCAL COUNSEL RE SANTANDER AMENDMENT AGREEMENT (0.4); UPDATE SANTANDER TERM SHEET (0.9); REVIEW ADEQUATE PROTECTION ANALYSIS (0.6); REVIEW AMENDMENTS TO DUTCH AUTHORIZATIONS AND EMAIL INTERNALLY RE SAME (0.5); REVIEW GERMAN FINANCING DOCS (0.8); INTERNAL EMAILS RE SANTANDER FINANCING AND NON-INTERFERENCE AGREEMENT (0.8); INTERNAL EMAILS RE POLISH SECURITY (0.5); REVIEW EMAILS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Crook, James | 3.90 | 6,669.00 | 024 | 74784434 |

INTERNAL DISCUSSION GOVERNANCE MATTERS FOR MEXICAN ENTITIES, AND EMAIL WITH J. NEW ON THE SAME (.5); PREPARE VARIOUS EMAILS TO COMPANY AND INTERNAL WEIL MEMBERS TO COLLATE OUTSTANDING INFORMATION FOR KOREAN AND MEXICAN ENTITIES (1.0); FOLLOW-UP ON KOREAN RESOLUTIONS AND FURTHER COMMENTS ON LATEST DRAFTS, AND EMAILS WITH L. URNEVICIUTE ON THE SAME (1.4); CALL WITH KOREAN COUNSEL ON THE KOREAN CHAPTER 11 RESOLUTIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Nichols, Evan T. | 1.40 | 2,415.00 | 024 | 75004133 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: UBS FORBEARANCE (1.0); INTERNAL CALL RE: UBS FORBEARANCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Bui, Phong T. | 0.80 | 1,380.00 | 024 | 75150686 |

REVIEW NOVARES DOCUMENTS AND DISCUSS WITH E. SCHERER (0.4); COORDINATE RENTING AGENT OUTREACH AND MEXICO COUNSEL FOR NOVARES OEM LOANS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Smith, Oliver | 7.40 | 6,808.00 | 024 | 74733921 |

LIAISE WITH LOCAL COUNSEL (POLAND) RE: WRITTEN RESOLUTIONS (1.0), LIAISE WITH ENTITY SIGNATORIES (.2), AND REVIEW AND FINALIZE CORPORATE AUTHORITIES AND ANCILLARY DOCUMENTS (2.5); ATTEND INTERNAL WORKSTREAMS CALL (.5); ATTEND DAILY A&M / WEIL CATCHUP CALL (.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (.7) AND REVIEW MATTER EMAILS (1.3); LIAISE INTERNALLY ON ROW WORKSTREAMS (.1) AND REVIEW MATTER EMAILS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Simon, Dennis | 1.90 | 1,273.00 | 024 | 74736565 |

ANALYSIS OF RESOLUTIONS OF GERMAN ENTITIES (1.2); ALIGNMENT ON REQUIRED CORPORATE RESOLUTIONS FOR SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Rothstein, Alexander | 3.00 | 2,010.00 | 024 | 74736652 |

ANALYSIS OF E-MAILS RECEIVED BY DUTCH COUNSEL REGARDING GERMAN SHAREHOLDER RESOLUTIONS (.9); E-MAILS TO T. DE BRUIJN (LOYENS & LOEFF) REGARDING GERMAN SHAREHOLDER RESOLUTIONS (.7); ANALYSIS FROM LUXEMBOURG TRADE REGISTER OF LUX SUB(.1); REVIEW E-MAIL CORRESPONDENCE RE: DEVELOPMENTS IN CONNECTION WITH (GERMAN) CORPORATE LAW MEASURES (.5); ALIGNMENT WITH RESTRUCTURING AND FINANCE TEAMS REGARDING A/B DIRECTOR MATTERS AT THE LEVEL OF DUTCH ENTITIES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Nöller, Nicolas | 2.40 | 1,608.00 | 024 | 74737317 |

CONDUCT RESEARCH REGARDING GERMAN SUB MATTERS (1.1); REVIEW POTENTIAL CONTINGENCY OPTIONS FOR NON-DEBTOR ENTITIES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Matoussi, Josef N. | 5.60 | 3,752.00 | 024 | 74737331 |

DRAFT GERMAN CORPORATE APPROVALS FOR AMENDMENT OF ULTINON FACILITY AGREEMENT (2.6); REVIEW CORPORATE DOCUMENTS OF ULTINON MOTION GERMANY GMBH (1.5); REVIEW EMAILS AS REGARDS TO GERMAN WORKSTREAM (1.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Reich, Alexander | 0.40 | 294.00 | 024 | 74737342 |
| | REVIEW AND COMMENT ON EMAILS REGARDING GERMAN TAX LIABILITY. | | | | |
| 10/16/25 | Husic, Melina | 3.40 | 2,278.00 | 024 | 74738389 |
| | DRAFT BOARD PRESENTATION FOR GERMAN PLASTICS (1.1); LEGAL ANALYSIS OF OPTIONS FOR GERMAN PLASTICS (1.2); REVIEW RECEIVED RESIGNATION LETTERS OF GERMAN MANAGING DIRECTORS (.2); REVIEW E-MAILS RE: ROW WORKSTREAM (.9). | | | | |
| 10/16/25 | Serviss, Jess | 0.90 | 1,147.50 | 024 | 74739209 |
| | CALL WITH D. COCO, M. CRUZ AND G. WESTERMAN RE: NOVARES (0.1); COMPILE NOVARES US ENTITIES' ORGANIZATIONAL DOCUMENTS IN ONE EMAIL (0.3); REVIEW EMAIL CORRESPONDENCE (0.3); CHART OUT PRIOR NAMES AND D&OS FOR NOVARES US ENTITIES (0.2). | | | | |
| 10/16/25 | Lopez Scherer, Enrique | 2.00 | 2,770.00 | 024 | 74740477 |
| | REVIEW NOVARES LOAN DOCUMENTS (1.5); CALL WITH OEMS REGARDING NOVARES (.5). | | | | |
| 10/16/25 | Wingrad, Isobel | 1.10 | 1,474.00 | 024 | 74743235 |
| | CORPORATE RESOLUTIONS ON BOARD CHANGES AND CH. 11 FILINGS. | | | | |
| 10/16/25 | Tregear, Stella | 8.70 | 8,004.00 | 024 | 74744151 |
| | PREPARE FOR AND ATTEND MEETING WITH TEAM TO DISCUSS NEXT STEPS RE ULTINON MATTERS (.5); PRODUCE TEMPLATE FOR EXCEL REVIEW OF IMANAGE DOCUMENTS AND CIRCULATION OF SAME (.2); REVIEW DOCUMENTS (3.0); WORK ON DRAFT NOTE (5.0). | | | | |
| 10/16/25 | Watson, Craig | 3.10 | 5,006.50 | 024 | 74745194 |
| | REVIEW EMAILS AND ASSOCIATED DOCUMENTS RE HORIZON (1.7); REVIEW EMAILS RE FBG (0.5); INTERNAL MEETING WITH S. TREGAR AND REVIEW HER DOCUMENT SUMMARY ON GERMAN FINANCING DOCUMENTS (0.9). | | | | |
| 10/16/25 | Phakey, Asha | 2.30 | 3,082.00 | 024 | 74745368 |
| | EMAILS WITH MALAYSIAN COUNSEL RE SECURITY QUERIES (0.3); EMAILS WITH WEIL LONDON FINANCE TEAM ON RESOLUTIONS AND STATUS UPDATES FOR ADDITIONAL FUNDING WORKSTREAM (1.0); INTERNAL MEETING WITH P. BRENDON, A. BAKER AND E. DAGLEY (0.5); REVIEW LOCAL COUNSEL RESPONSES ON ADDITIONAL FUNDING RESOLUTIONS (0.5). | | | | |
| 10/16/25 | Dagley, Elena | 13.50 | 18,090.00 | 024 | 74745857 |
| | EMAILS WITH DELOLITTE / CC REGARDING POLISH SHARE SECURITY WORKSTREAM (0.1); EMAILS WITH US RE INTERIM ORDER AND ULTINON QUERIES (0.4); EMAILS RE ULTINON DIP REPORTING SHARING OBLIGATION (0.4); ADDITIONAL ULTINON FINANCING - MEETINGS AND EMAILS ON THE SAME, PREPARATION OF AND EMAILS TO ALL LOCAL COUNSELS WITH FULL SUITE OF ANLAYSIS QUERIES AND COLLECTION AND REVIEW OF ALL RESPONSES, REVIEW AND MARK UP OF DOCUMENTS FOR JURISDICTIONS (9.9); EMAILS REGARDING THAI AND MALAYSIAN UBS SECURITY ANALYSIS (0.2); DD ON UBS / HORIZON BANK ACCOUNTS AND EMAILS WITH WEIL TEAMS ON THE SAME (2.5). | | | | |
| 10/16/25 | Palisi, Thomas | 2.20 | 3,047.00 | 024 | 74752206 |
| | CORRESPOND WITH M. TATAROVA RE: NON-US ENTITIES (0.3); FINALIZE PAYMENT OF RETAINERS FOR NON-US ENTITIES (0.6); FINALIZE ENGAGEMENT LETTERS FOR NON-US ENTITIES (1.3). | | | | |
| 10/16/25 | Baum, Jordan | 0.30 | 484.50 | 024 | 74752884 |
| | CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM REGARDING DIRECTOR APPOINTMENT PROCESS IN ITALY. | | | | |
| 10/16/25 | Williams, Katie | 4.60 | 6,164.00 | 024 | 74753052 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE DUTCH RESOLUTIONS AND CALL WITH I. WINGRAD RE SAME (0.6); REVIEW BANK ACCOUNT SUMMARIES AND OTHER FINANCE MATERIALS (2.9); CALL WITH UBS RE NEXT STEPS (1.1). | | | | |
| 10/16/25 | Wang, Willa | 0.20 | 277.00 | 024 | 74762753 |
| | DISCUSS WITH PRC COUNSEL RE ENGAGEMENT DEPOSIT (.1); EMAIL J. SIBER RE SAME (.1). | | | | |
| 10/16/25 | Headley, Dumani | 4.30 | 3,956.00 | 024 | 74770061 |
| | REVIEW SECURITY RESPONSE SUMMARY DOCUMENT (1.5); UPDATE RESPONSE TRACKER REGARDING LOCAL RULES OF ESTABLISHING SECOND RANKING SECURITY BY REVIEWING CONTENT OF APPROXIMATELY 30 EMAILS (2.8). | | | | |
| 10/16/25 | Kruizinga, Chris | 3.10 | 4,154.00 | 024 | 74824212 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); EMAILS AND CHECKS ON REST-OF-WORLD ENTITY QUERIES (INTERNAL) (1.9); EMAIL TO DANISH LOCAL COUNSEL RE CH. 11 FILING RESOLUTIONS (0.2). | | | | |
| 10/16/25 | Li, Hongbei | 2.20 | 2,948.00 | 024 | 74922030 |
| | REVIEW AND RESPOND TO EMAILS ON ROW WORKSTREAM (1.0); ATTEND INTERNAL UPDATE MEETING AND MEETING WITH A&M (1.2). | | | | |
| 10/16/25 | Bajania, Nisha D. | 0.70 | 892.50 | 024 | 75150679 |
| | REVIEW NOVARES CREDIT AGREEMENT (.6); REVIEW EMAILS REGARDING UBS FORBEARANCE UPDATE (.1). | | | | |
| 10/16/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 75150692 |
| | REVIEW CORRESPONDENCE ON NOVARES TERM SHEET. | | | | |
| 10/16/25 | Urneviciute, Luka | 6.60 | 4,092.00 | 024 | 74792356 |
| | ATTEND CALL WEIL AND K&C RE: OUTSTANDING QUERIES RE: KOREA LAW DRAFTS, TAKE NOTES (1.0); LIST ALL ACTIONABLE POINTS IN RESPECT OF KOREA AND MEXICO WORKSTREAMS, CIRCULATE TO I. WINGRAD AND F. GODLEY (.7); DISCUSS AD HOC QUERIES WITH J. CROOK, TRACK MATTER CORRESPONDENCE (.5); REVIEW MEXICO DRAFTS OF CH. 11 SHAREHOLDER RESOLUTIONS, RUN REDLINES (1.1); PREPARE MARK-UPS TO KOREA LAW DRAFTS, DISCUSS FEEDBACK WITH J. CROOK AND RAISE FURTHER QUESTIONS TO K&C (2.9); PROVIDE INTERNAL STATUS UPDATES TO J. NEW AND I. WINGRAD RE: KOREA AND MEXICO BOARD CHANGES (.4). | | | | |
| 10/16/25 | Godley, Francesca | 6.10 | 3,782.00 | 024 | 74795518 |
| | ATTEND INTERNAL RESTRUCTURING MEETING WITH J. DAVIDSON, J. NEW, H. LI, M. TATAROVA, C. KRUIZINGA, O. SMITH (1.0); UPDATE INTERNAL MASTER DIRECTOR TRACKER TO REFLECT DIRECTORSHIP (1.5); PRINT SPECIAL COMMITTEE AND HORIZON/ULTINON SILO BOARD MATERIALS TO CIRCULATE TO THE TEAM (.5); EMAIL DIRECTOR TO OBTAIN THEIR SIGNATURE PAGES (1.1); EMAIL MEMBERS OF THE COMPANY TO ASK QUESTIONS ON COMPANY SHAREHOLDINGS (2.0). | | | | |
| 10/17/25 | Lawford, Mark | 0.60 | 1,410.00 | 024 | 74740384 |
| | BRIEF CALL WITH J. DAVIDSON RE ROW MATTERS. | | | | |
| 10/17/25 | Mastoras, Thomas | 2.00 | 3,990.00 | 024 | 74743097 |
| | DISCUSS HORIZONS FORBEARANCE WITH WEIL TEAM (0.7); DISCUSS NOVARES FINANCING WITH WEIL TEAM AND CONSIDER STRUCTURING ALTERNATIVES REGARDING SAME (1.3). | | | | |
| 10/17/25 | Singh, Sunny | 0.80 | 1,916.00 | 024 | 74743176 |
| | REVIEW INTERNATIONAL BOARD MEETING PRESENTATION (.5); CALL WITH K. BOSTEL RE NOVARES (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Maples, Jamie | 2.70 | 6,345.00 | 024 | 74743288 |
| | FURTHER CONFER INTERNALLY RE PLEDGE ISSUES AND CONSIDER SAME. | | | | |
| 10/17/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 024 | 74746059 |
| | REVIEW ROW FUNDING UPDATES (.4); CONFER WITH TEAM RE SAME (.5); CONFER WITH TEAM RE ROW GOVERNANCE MATTERS (.4). | | | | |
| 10/17/25 | Brendon, Patrick | 5.00 | 11,750.00 | 024 | 74746913 |
| | ROW - SEUCIRTY ANALYSIS - REVIEW DOCUMENTATION AND PRODUCE SUMMARY OVERVIEW (2.0); SANTANDER FOLLOW-ON FUNDING DISCUSSIONS WITH AOS AND WEIL, LAZARD AND A&M (2.2); REVIEW NON-INTERFERENCE AGREEMENT (0.4); LOCAL COUNSEL SECURITY APPROVALS WORKSTREAM (0.4). | | | | |
| 10/17/25 | Wilkinson, Andrew J. | 0.80 | 1,880.00 | 024 | 74749105 |
| | INTERNATIONAL BOARD UPDATE CALL (0.5); INTERNATIONAL BOARD UPDATE CALL EMAILS (0.3). | | | | |
| 10/17/25 | Ong, Henry | 0.50 | 1,087.50 | 024 | 74752012 |
| | CONTINGENCY PLANNING (HONG KONG) AND OVERVIEW OF RESCUE PROCEDURES AND INSOLVENCY/BANKRUPTCY PROCEDURES - PROJECT MANAGEMENT/COORDINATION. | | | | |
| 10/17/25 | Eiden, Matthias | 5.40 | 7,317.00 | 024 | 74752699 |
| | E-MAILS TO ALVAREZ & MARSAL GERMANY, LONDON TEAM RE: GERMAN SUBS (.7); CALL WITH S. NIMWEGEN, ALVAREZ & MARSAL RE: INTERCOMPANY POSITIONS (.5); VARIOUS E-MAILS TO A. GEORGALLAS AND J. DAVIDSON RE: SAME (1.1); DRAFT PRESENTATION FOR PLASTICS BOARD MEETING (1.3); ANALYSIS OF CONTINGENCY MATTERS (.7); LEGAL ANALYSIS OF STRUCTURE OF FUNDING FOR PLASTICS (1.1). | | | | |
| 10/17/25 | Davidson, Jenny | 11.10 | 26,085.00 | 024 | 74800535 |
| | DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); BK GROUP/WEIL CALL (0.5); WEIL LONDON AND GERMANY CALL (0.5); TAX CALL WITH J. DOAK AND S. PIBWORTH (0.5); CALL WITH J. GRAY RE: MATTER BACKGROUND (0.5); ROW CH. 11 PREP [INTERNAL WEIL (0.5); WEEKLY UPDATE (STEERCO) (1.0); CALL WITH M. LAWFORD (0.5); CONTINGENCY PLANNING (1.0); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.0); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (1.0); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (0.6), MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (0.5); INTERNATIONAL BOARD UPDATE CALL (0.5). | | | | |
| 10/17/25 | Westerman, Gavin | 1.00 | 2,095.00 | 024 | 74934078 |
| | REVIEW ROW DECK (PARTIAL) (.4); WEIL TEAM CALL REGARDING ROW SALE PROCESS (.6). | | | | |
| 10/17/25 | Cruz, Mariel E. | 3.70 | 7,585.00 | 024 | 74934112 |
| | ATTEND INTERNATIONAL BOARD UPDATE CALL (0.5); PREPARE FOR SAME (0.3); CALL WITH MEXICAN COUNSEL AND WEIL RE NOVARES N/A (0.5); REVIEW AND COMMENT TO AGREEMENT RE NOVARES NA (1.4); ANALYSIS RE NOVARES (0.5); CALL WITH J. KLIG RE NOVARES (0.5). | | | | |
| 10/17/25 | Carlson, Clifford W. | 0.50 | 987.50 | 024 | 74934119 |
| | PARTICIPATE ON INTERNATIONAL BOARD UPDATE CALL WITH ADVISORS AND FOREIGN BOARD MEMBERS. | | | | |
| 10/17/25 | Bostel, Kevin | 3.00 | 6,285.00 | 024 | 74942083 |
| | ATTEND UPDATE CALL FOR ROW AND PARTICIPATE ON SAME (.4); CALL WITH LUX COUNSEL RE: NOVARES ISSUES (.3); CORRESPOND WITH M. CRUZ AND J. KLIG RE: NOVARES UPDATES (.4); CALL WITH MEXICAN COUNSEL AND M. CRUZ RE: NOVARES MATTERS (.7); FURTHER ANALYSIS AND UPDATES RE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SAME (.4); FURTHER REVIEW OF NOVARES ISSUES (.8). | | | | |
| 10/17/25 | Lee, Justin D. | 0.60 | 1,230.00 | 024 | 75150698 |
| | EMAIL CORRESPONDENCE WITH WEIL AND LAZARD RE: CONTINGENCY PLANNING RE: HORIZON AND ULTINON FACILITIES (0.6). | | | | |
| 10/17/25 | Puech Routier, Cesar | 3.70 | 4,273.50 | 024 | 74748038 |
| | REVIEW NEW REQUESTS FROM UK TEAM RE: FRENCH SUBS (1.0); REVIEW FIRST DRAFT OF THE PRESENTATION BY L. CLÉMENT (1.2); REQUESTS FROM UK TEAM RE: FACTORING AGREEMENTS (0.5); REVIEW AGREEMENTS (0.5); REVIEW RESIGNATION LETTERS IN MONACO AND ANSWER TO US TEAM (0.5). | | | | |
| 10/17/25 | Gray, Jack | 1.50 | 2,565.00 | 024 | 74749159 |
| | CALL WITH I. WINGRAD RE MATTER BACKGROUND (.3); CALL WITH J. DAVIDSON RE MATTER BACKGROUND (.3); CALL WITH I. WINGRAD AND J. NEW RE MATTER BACKGROUND (.3); REVIEW EMAILS RE GOVERNANCE ARRANGEMENTS AND FACTORING AGREEMENTS (.6). | | | | |
| 10/17/25 | Zimmermann, Thomas | 2.50 | 3,312.50 | 024 | 74749233 |
| | REVIEW FACTORING DOCUMENTS, DIRECTOR LIABILITY ISSUES OF GERMAN SECURITY MATTERS. | | | | |
| 10/17/25 | Schitka, Barrett | 1.90 | 3,277.50 | 024 | 74754683 |
| | MEETING WITH LONDON, RESTRUCTURING, AND M&A TEAMS RE: FOREIGN FILINGS (0.7); CALL WITH M&A TEAM RE: FOREIGN FILINGS AND ASSOCIATED DILIGENCE (0.4); CALL WITH D. COCO RE: WORKSTREAMS (0.2); CALL WITH G. WESTERMAN AND M. CRUZ RE: FOREIGN FILINGS (0.4); CALL WITH A. KUTNER RE: FOREIGN FILINGS (0.2). | | | | |
| 10/17/25 | Baker, Andrew | 4.60 | 7,866.00 | 024 | 74758813 |
| | EMAIL INTERNALLY RE POLISH COLLATERAL (0.4); EMAIL INTERNALLY RE EMAILS TO POLISH COUNSEL (0.2); EMAIL INTERNALLY RE NON-INTERFERENCE AGREEMENT (0.3); EMAIL INTERNALLY RE BOARD APPROVAL (0.2); INTERNAL DISCUSSIONS RE STATUS (0.2); EMAILS RE POLISH COLLATERAL (0.2); REVIEW EMAILS FROM LOCAL COUNSEL (0.7); DRAFT EMAIL TO GDC RE NIA (0.4); INTERNAL CALL RE EMAIL TO GDC (0.1); EMAIL GDC RE NIA (0.1); REVIEW NIA (0.5); EMAIL INTERNALLY RE SANTANDER TERM SHEET (0.2); EMAILS TO A&M AND LAZARD TEAMS RE BUDGET (0.4); REVIEW EMAILS FROM AOS RE BUDGET (0.2); EMAIL AOS RE NIA AND TIMING (0.2); ATTEND INTERNATIONAL BOARD MEETING (0.3). | | | | |
| 10/17/25 | Price, Graham | 0.50 | 862.50 | 024 | 74761016 |
| | REVIEW EMAIL FROM LONDON OFFICE REQUESTING ADVICE FROM HONG KONG AND CALL/EMAILS WITH W. WANG AND H. ONG TO DISCUSS NEXT STEPS. | | | | |
| 10/17/25 | Crook, James | 8.30 | 14,193.00 | 024 | 74784408 |
| | EMAILS IN CONNECTION WITH LAM FINANCING PROGRAM (.3); REVIEW LAM FINANCING DOCUMENTATION SHARED BY THE COMPANY INCLUDING ORIGINAL AGREEMENT, AMENDED AND RESTATED VERSION AND AMENDMENT OF THE SAME (2.0); PREPARE NOTES ON REVIEW (.8); PREPARE VARIOUS INSTRUCTIONS ON NEXT STEPS FOR L. URNEVICIUTE (.5); PREPARE EMAILS TO CHASE COMPANY FOR OUTSTANDING INFORMATION FOLLOWING INITIAL FEEDBACK (.5); PREPARE EMAILS TO KOREAN AND MEXICAN COUNSEL FOLLOWING LATEST EMAILS AND DRAFTS (.5); DISCUSSION WITH L. URNEVICIUTE ON FORMTAT OF TABLE FOR FOREIGN LAW DOCUMENTS (.2); REVIEW OF FINAL FORM TABLE (.3); MARK-UP THE SAME (.2); INTERNAL EMAILS ON STATUS OF FACTORING REVIEW FOR ENGLISH LANGUAGE DOCUMENTATION (.4); SHARE LATEST SHEET WITH VARIOUS WEIL PARTIES (.1); RESPOND TO VARIOUS EMAILS IN RESPECT OF A&M EMAIL CHAIN ON STATUS OF CERTAIN OF THE ENGLISH LANGUAGE DOCUMENTATION (.5), THIS INCLUDES A SUMMARY OF THE POSITION UNDER ULTINON AND HORIZON PREPARED SPECIFICALLY FOR J. NEW AND J. DAVIDSON (1.5); CALL WITH J. NEW ON THE VARIOUS WORKSTREAMS IN RESPECT OF THE FACTORING AND OTHER ARRANGEMENTS (.4); DISCUSS NEXT STEPS IN PROCESS (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | New, Jonathon | 9.50 | 16,245.00 | 024 | 74889989 |

DAILY LONDON RESTRUCTURING TEAM MEETING (.5); DAILY LONDON RESTRUCTURING AND A&M ROW TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISER TEAM AND REVIEW AND PREPARE MATERIALS FOR INTERNATIONAL BOARD UPDATE CALL FOR ALL ROW BUSINESS UNITS, ATTEND BOARD CALL (3.0); NUMEROUS EMAILS AND CALL WITH LONDON, NY AND GERMAN RESTRUCTURING TEAM AND OTHER COMPANY ADVISERS REGARDING PLASTICS AND COFO (1.5); ADVISER CALL WITH GIBSON DUNN TEAM (.5); CALL WITH LONDON AND NY RESTRUCTURING AND LITIGATION TEAMS REGARDING CHAPTER 11 FOREIGN FILER STRATEGY, EMAIL NOTE TO J. DAVIDSON AND M. LAWFORD REGARDING SAME (1.5); REVIEW MATERIALS (.5) AND ATTEND INTERNATIONAL BOARD UPDATE MEETING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Nichols, Evan T. | 1.80 | 3,105.00 | 024 | 75008325 |

INTERNATIONAL BOARD UPDATE CALL (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: UBS FORBEARANCE (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Bui, Phong T. | 0.70 | 1,207.50 | 024 | 75150695 |

REVIEW AND REVISE ULTINON DE CONSENT FOR ULTINON AMENDMENT AND FUNDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Smith, Oliver | 9.20 | 8,464.00 | 024 | 74742771 |

LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.5); UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (6.2); ATTEND INTERNAL WORKSTREAMS CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Coco, Dorothy | 0.50 | 755.00 | 024 | 74742945 |

ATTEND TO FILING MATTERS (.2); DRAFT FILING RESOLUTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Wingrad, Isobel | 5.70 | 7,638.00 | 024 | 74743158 |

CALLS WITH THE LONDON RESTRUCTURING TEAM RE: STATUS UPDATES ON CORPORATE WORK STREAMS (2.5); FINALIZE RESOLUTIONS FOR CH. 11 FILINGS (1.5); CALLS AND EMAILS WITH LONDON CORPORATE TEAM RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Samara, Eleni | 0.50 | 727.50 | 024 | 74743615 |

ATTEND INTERNATIONAL BOARD MEETING AND TAKE MINUTES OF SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Klig, Jason | 5.20 | 8,112.00 | 024 | 74743685 |

INTERNAL CALL TO DISCUSS STOCK TRANSFER AGREEMENT (.5); DRAFT STOCK TRANSFER AGREEMENT (3.8); CALL WITH LUX COUNSEL TO DRAFT SECURITIES TRANSFER AGREEMENT (.4); CALL WITH MEXICO COUNSEL TO DISCUSS SECURITIES TRANSFER AGREEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Tregear, Stella | 7.30 | 6,716.00 | 024 | 74744128 |

REVIEW RELATED DOCUMENTS AND PRODUCE EXCEL SPREADSHEET RE ULTINON MATTERS (4.0); WORK ON DRAFT NOTE IN RELATION TO THE SAME (2.6); DISCUSSION INTERNALLY RE SAME (.4); CALL WITH I. WINGRAD RE INDIAN POAS AND EMAIL ON SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Williams, Katie | 9.80 | 13,132.00 | 024 | 74745248 |

REVIEW CONTRACTS RE ULTINON AND PREPARE DETAILED EXCEL SUMMARY RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Watson, Craig | 1.60 | 2,584.00 | 024 | 74745270 |

REVIEW ANALYSIS AND SUMMARY OF HORIZON FINANCING DOCUMENTS PRODUCED BY LONDON FINANCE (1.1); REVIEW FURTHER HORIZON FINANCING DOCUMENTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/17/25 | Lynam, Emma | 1.20 | 1,938.00 | 024 | 74745318 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORPORATE GOVERNANCE MATTERS INCLUDING DISCUSSIONS WITH I. WINGRAD RE SPAIN AND SWEDEN BOARD TIDY UPS (0.2); DISCUSSIONS WITH SWEDISH COUNSEL (MSA) RE SAME (0.6); REVIEW REVISED DOCUMENTS (0.4). | | | | |
| 10/17/25 | Phakey, Asha | 6.30 | 8,442.00 | 024 | 74745366 |
| | ATTEND MEETING WITH P. BRENDON, A. BAKER, E. DAGLEY AND D. HEADLEY FOR LONDON FINANCE UPDATES (0.5); CALLS AND EMAILS WITH E. DAGLEY ON NEXT STEPS AND PREPARE EMAIL TO SIGNATORIES (1.0); EMAILS TO LOCAL COUNSEL ON UBS AND ULTINON SECURITY QUERIES (0.5); REVIEW OF BOARD RESOLUTIONS IN SWEDEN, GERMANY AND CANADA (2.5); REVIEW TRANSACTION CORRESPONDENCE (1.0); CALL WITH I. WINGRAD RE BOARD UPDATES (0.3); ATTEND INTERNATIONAL BOARD UPDATE CALL (0.5). | | | | |
| 10/17/25 | Dagley, Elena | 6.80 | 9,112.00 | 024 | 74745947 |
| | MEETINGS WITH LONDON FIN AND EMAILS WITH LONDON FIN ON ULTINON FINANCING (0.5), EMAILS WITH LOCAL COUNSELS ON ANALYSIS AND DRAFT APPROVALS (1.3), CONFER W/SAME RE SAME (0.5), EMAILS WITH POLISH COUNSEL AND CLIENT ON POLISH SECURITY PACKAGE AND ASSETS (1.2), EMAILS WITH LO FIN ON SIGNING (0.5); EMAILS WITH THAI / MALAYSIAN COUNSELS REGARDING THAI AND MALAYSIAN UBS SECURITY ANALYSIS AND UPDATING ANALYSIS SUMMARY (1.8) AND EMAILS WITH US FINANCE ON THE SAME (0.3); DUE DILIGENCE ON UBS / HORIZON BANK ACCOUNTS (0.5) AND EMAILS WITH WEIL TEAMS ON THE SAME (0.2). | | | | |
| 10/17/25 | Traore, Sidy | 8.50 | 9,095.00 | 024 | 74745964 |
| | CORRESPONDENCE WITH WEIL M&A RE: CHAPTER 11 FILING AND ORGANIZE TEAM MEETING (.4); WEIL M&A CALL RE: GOVERNANCE DILIGENCE (.5); PREPARE FILING CHECKLIST (.4); CORRESPONDENCE WITH WEIL M&A ASSOCIATES RE ASSIGNMENT (.4); CONDUCT FOREIGN ENTITY DILIGENCE AND REVIEW AND COMPILE WEIL M&A ASSOCIATES INSERTS INTO MASTER TRACKER AND SHARE WITH A. KUTNER (6.8). | | | | |
| 10/17/25 | George, Jason | 1.90 | 2,964.00 | 024 | 74746537 |
| | CALL WITH J. DAVIDSON AND WEIL M&A RE: REST OF WORLD FILING STRATEGY (0.6); CALL WITH K. BOSTEL RE: SAME (0.2); CALLS AND EMAILS WITH N. HAUGHEY RE: SAME (0.4); PARTICIPATE ON INTERNATIONAL BOARD UPDATE MEETING (0.4); EMAIL C. KRUIZINGA RE: ULTINON BOARDS (0.3). | | | | |
| 10/17/25 | Husic, Melina | 11.10 | 7,437.00 | 024 | 74746971 |
| | DRAFT PLASTICS GERMANY BOARD PRESENTATION (3.6); REVIEW E-MAILS RE: ROW WORKSTREAM (.9); REVIEW PLASTICS GERMANY BOARD PRESENTATION (1.9); REVIEW SHAREHOLDER RESOLUTION RE: REQUIRED FUNDING (.6); LEGAL ANALYSIS OF FUNDING OPTIONS FOR PLASTICS GERMANY (1.1); UPDATE PLASTICS GERMANY BOARD PRESENTATION FOLLOWING UPDATE CALL WITH ALVAREZ & MARSAL (2.0); TEAMS MEETING WITH SEBASTIAN NIMWEGEN, ALVAREZ & MARSAL RE: PLASTICS INTERCOMPANY POSITIONS (.5); ATTEND INTERNATIONAL BOARD MEETING (.5). | | | | |
| 10/17/25 | Nöller, Nicolas | 5.00 | 3,350.00 | 024 | 74747295 |
| | DRAFT BOARD MATERIAL DECK GERMAN PLASTICS (1.3); DRAFT DIP ACCESS APPLICATION FOR GERMAN PLASTICS GROUP (1.4); REVIEW POTENTIAL CONTINGENCY OPTIONS FOR GERMAN COFO PLASTICS ENTITIES (1.8); ATTEND INTERNATIONAL BOARD MEETING (.5). | | | | |
| 10/17/25 | Zhu, Q | 0.30 | 276.00 | 024 | 74747437 |
| | REVIEW POWER OF ATTORNEYS FROM INDIAN ENTITIES. | | | | |
| 10/17/25 | Matoussi, Josef N. | 6.70 | 4,489.00 | 024 | 74747544 |
| | REVIEW FACTORING AGREEMENTS AS TO GERMAN TERMS (1.5); REVIEW BANK ACCOUNTS RE HORIZON (1.2); REVIEW ACCOUNT PLEDGE AND LOANS ENTERED INTO BY THE GERMAN COMPANIES AND THE ACCOUNT BANK'S GENERAL TERMS AND CONDITIONS (2.5); REVIEW EMAILS RE: GERMAN WORKSTREAM (1.5). | | | | |
| 10/17/25 | Sajeev, Maya | 0.30 | 276.00 | 024 | 74747906 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE GOVERNANCE MATTES (.1); EMAIL FIRST BRANDS TEAM TO ASK FOR DETAILS IN RESPECT OF THE NEW CORPORATE SERVICES PROVIDER IN BRAZIL (.1); SEND DOCUMENTATION RECEIVED FROM THE COMPANY TO COUNSEL IN BRAZIL (.1). | | | | |
| 10/17/25 | Serviss, Jess | 1.40 | 1,785.00 | 024 | 74749612 |
| | CIRCULATE UPDATED D&O SLATE OF ULTINON DELAWARE ENTITIES TO RESTRUCTURING AND LONDON TEAMS (0.1); COORDINATE WITH DEBEVOISE RE: CEO RESIGNATION LETTER (0.1); CROSS-CHECK NEW ROW FILER MATRIX WITH PREVIOUS FILER LISTS AND DOCUMENTS AVAILABLE IN THE Y DRIVE (0.7); ATTEND WEIL M&A MEETING RE: ROW GOVERNANCE (0.5). | | | | |
| 10/17/25 | Rothstein, Alexander | 0.80 | 536.00 | 024 | 74749797 |
| | REVIEW E-MAIL CORRESPONDENCE AND ALIGNMENT HEREON. | | | | |
| 10/17/25 | Palisi, Thomas | 2.60 | 3,601.00 | 024 | 74749876 |
| | REVISE SUMMARY OF STATUS OF NON-US LOCAL COUNSEL RETAINERS AND ENGAGEMENT LETTERS (1.8); CORRESPOND WITH WEIL TEAM RE: NON-US LOCAL COUNSEL (0.8). | | | | |
| 10/17/25 | Baum, Jordan | 0.50 | 807.50 | 024 | 74750738 |
| | LIAISE WITH ITALIAN COUNSEL REGARDING SHAREHOLDER RESOLUTIONS. | | | | |
| 10/17/25 | Charles, Evangeline | 3.20 | 3,424.00 | 024 | 74752166 |
| | REVIEW FOREIGN ORGANIZATIONAL DOCUMENTS FOR FBG ENTITIES (2.7); MEET WITH INTERNAL OVERDRIVE TEAM AND POST-MEETING CONFERENCE WITH S. TRAORE AND C. PERBOST (0.5). | | | | |
| 10/17/25 | Lavergne, Louis-Clement | 7.20 | 5,292.00 | 024 | 74752390 |
| | INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER RE: FACTORING AGREEMENTS (.5); REVIEW FACTORING AGREEMENT (2.1); MODIFICATION OF THE SUMMARY TABLE AND SEND TO C. PUECH ROUTIER (1.1); PREPARE SLIDE ON CONTINGENCY OPTIONS IN FRANCE (3.5). | | | | |
| 10/17/25 | Simon, Dennis | 0.80 | 536.00 | 024 | 74762415 |
| | REVIEW MAIL CORRESPONDENCE AND ALIGNMENT THERETO. | | | | |
| 10/17/25 | Findlay, Loren | 0.60 | 906.00 | 024 | 74762525 |
| | ATTEND ROW CALL WITH WEIL TEAM. | | | | |
| 10/17/25 | Wang, Willa | 1.00 | 1,385.00 | 024 | 74762825 |
| | EMAIL O. SMITH AND HK TEAM RE CONTINGENCY OPTIONS IN HK (.2); REVIEW THE TEMPLATE SHARED BY O. SMITH (.8). | | | | |
| 10/17/25 | Headley, Dumani | 2.20 | 2,024.00 | 024 | 74770024 |
| | UPDATE RESPONSE TRACKER REGARDING CORPORATE AUTHORIZATIONS FOR ULTINON FINANCING. | | | | |
| 10/17/25 | Jones, Taylor | 0.40 | 604.00 | 024 | 74770678 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: INTERNATIONAL FUNDING ISSUES. | | | | |
| 10/17/25 | Kruizinga, Chris | 7.80 | 10,452.00 | 024 | 74781984 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); INTERNATIONAL BOARD UPDATE CALL (0.5); INTERNAL EMAILS TO NY TEAM REGARDING REST-OF-WORLD ENTITIES AND DIRECTORS (0.3); CHECK AND LIST REST-OF-WORLD ENTITIES PER SILO AND UPDATE RESOLUTIONS TRACKER TO THE SAME (2.5); REVIEW DRAFT BOARD RESOLUTIONS (1.5); UPDATE AND CHECK INTERNATIONAL BOARD UPDATE CALL DECK TO LIST CORRECT COMPANIES AND DIRECTORS (2.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/25 | Li, Hongbei | 2.20 | 2,948.00 | 024 | 74922388 |
| | REVIEW AND RESPOND TO EMAILS ON ROW WORKSTREAM (1.0); ATTEND INTERNAL UPDATE MEETING AND MEETING WITH A&M (1.2). | | | | |
| 10/17/25 | Pacoli, Katharine | 5.00 | 6,375.00 | 024 | 75150704 |
| | DRAFT RESOLUTIONS FOR UTLINON FINANCING (2.5); ATTEND TO NOVARES BRIDGE FINANCING WORKSTREAMS (1.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM RESTRUCTURING AND UK TEAMS ON UBS FORBEARANCE WORKSTREAMS (1.0). | | | | |
| 10/17/25 | Urneviciute, Luka | 4.90 | 3,038.00 | 024 | 74792622 |
| | DISCUSS RESPONSES RE: KOREA AND MEXICO-RELATED QUERIES FROM MANAGEMENT WITH J. CROOK (.5) AND REVIEW / RE-FORMAT EMAIL TO V. LLANES AND A. BARBU (.6); FOLLOW UP WITH C. KRUIZINGA RE: MEXICO ENTITIES' SHAREHOLDER NAMES (.2); PREPARE FACTORING DOCUMENTS LIST INDICATING LONDON SCOPE OF DUE DILIGENCE REVIEW AND CATEGORIZE REMAINING DOCUMENTS BY GOVERNING LAW / LANGUAGE, UPDATE FOR J. CROOK'S FEEDBACK AND CIRCULATE TO LONDON RESTRUCTURING, FINANCE AND CORPORATE TEAMS (1.8); LIAISE WITH J. CROOK RE: AD HOC QUERIES, DECIDE ON APPROACH TO FOLLOW-UP QUESTIONS TO MANAGEMENT AND DRAFT EMAIL TO MANAGEMENT (1.0); DRAFT EMAIL TO J. LIM (HOLDER OF KOREA CORPORATE SEALS) (.8). | | | | |
| 10/17/25 | Godley, Francesca | 7.40 | 4,588.00 | 024 | 74795514 |
| | ATTEND INTERNAL RESTRUCTURING MEETING (1.0); UPDATE INTERNAL MASTER DIRECTOR TRACKER TO REFLECT DIRECTORSHIP (.9); PREPARE ATTENDANCE LIST FOR ROW BOARD MEETING 17.10.2025 (2.0); COMPILE AND SAVE ROW BOARD MEETING 17.10.2025 MATERIALS AND CIRCULATING TO WIDER ADVISOR TEAM (A&M, WEIL, LAZARD) AND DIRECTORS ON THE CALL (1.5); ORGANIZE CALL BETWEEN J. DAVIDSON, S. HORSLEY AND INDIAN DIRECTORS FOLLOWING QUESTIONS RAISED ABOUT CASHFLOWS TO INDIAN ENTITIES POST CHAPTER 11 FILING (2.0). | | | | |
| 10/18/25 | Falk, Jessica L. | 0.20 | 399.00 | 024 | 74743915 |
| | REVIEW SECURITIES TRANSFER AGREEMENT AND CONFER WITH M. CRUZ REGARDING SAME. | | | | |
| 10/18/25 | Maples, Jamie | 1.30 | 3,055.00 | 024 | 74744030 |
| | CONFER INTERNALLY AND WITH A&M RE ULTINON MATTERS (0.7); CONFER INTERNALLY RE SAME (0.6). | | | | |
| 10/18/25 | Lawford, Mark | 0.30 | 705.00 | 024 | 74744301 |
| | EMAILS RE WHETHER TO FILE OVERSEAS COMPANIES FOR CHAPTER 11. | | | | |
| 10/18/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 024 | 74752151 |
| | ANALYSIS RE NOVARES N/A NEXT STEPS (.4); REVIEW AND COMMENT TO SECURITIES TRANSFER AGREEMENT (.6). | | | | |
| 10/18/25 | Eiden, Matthias | 3.00 | 4,065.00 | 024 | 74752692 |
| | DRAFT BOARD DECK FOR COFO (.9); DRAFT BOARD DECK FOR PLASTICS (2.1). | | | | |
| 10/18/25 | Bostel, Kevin | 2.60 | 5,447.00 | 024 | 74759103 |
| | CALL WITH M. CRUZ, J. KLIG, AND DEBEVOISE RE: NOVARES ISSUES (.4); FOLLOW-UP WITH N. LABOVITZ RE: SAME (.2); CORRESPOND WITH M. CRUZ AND J. KLIG RE: NOVARES ISSUES (.2); CALL WITH WEIL, A&M, AND LAZARD RE: FUNDING AND NOVARES ISSUES (.9); REVIEW DIP CONSENT REQUEST AND COMMENT ON SAME (.1); CALL WITH COMPANY AND A&M RE: BACKGROUND ON ROW ENTITIES (.8). | | | | |
| 10/18/25 | Davidson, Jenny | 1.80 | 4,230.00 | 024 | 74800443 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 024 | 74812028 |

PARTICIPATE ON CALL RE NOVARES FUNDING.

| 10/18/25 | Gray, Jack | 0.50 | 855.00 | 024 | 74749291 |

REVIEW MULTIPLE EMAILS RE UBS GOVERNANCE ARRANGEMENT AND FACTORING AGREEMENTS.

| 10/18/25 | Baker, Andrew | 1.20 | 2,052.00 | 024 | 74754698 |

REVIEW SLIDES RE GERMAN FUNDING ARRANGEMENTS (0.7); EMAIL A&M, LAZARD AND WEIL TEAMS (0.3); EMAIL INTERNALLY RE STATUS (0.2).

| 10/18/25 | Smith, Oliver | 4.50 | 4,140.00 | 024 | 74743857 |

UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (3.0); LIAISE INTERNALLY ON ROW WORKSTREAMS (.3) AND REVIEW MATTER EMAILS (1.2).

| 10/18/25 | Watson, Craig | 2.00 | 3,230.00 | 024 | 74744228 |

REVIEW SKODA/TRICO DOCUMENTS PROVIDED BY LONDON RESTRUCTURING (1.1); REVIEW CARNABY DOCUMENTS (0.9).

| 10/18/25 | Bajramovic, Adi | 1.30 | 1,657.50 | 024 | 74744657 |

ATTEND MEETING WITH K. BOSTEL, J. GEORGE, J. SIELINSKI, A. ATTARWALA, AND T. PALISI RE: ENTITY ANALYSIS NEEDS FOR FURTHER FILINGS (.9); DRAFT EMAIL TO A. ATTARWALA RE: MERGE SOURCE REQUESTS FOR ADDITIONAL ENTITIES (.2); CORRESPONDENCE WITH J. SERVISS RE: RESOLUTIONS FOR ADDITIONAL ENTITIES (.2).

| 10/18/25 | Coco, Dorothy | 0.90 | 1,359.00 | 024 | 74745599 |

INTERNAL COMMUNICATIONS WITH M&A TEAM ON ENTITY TRANSFERS AND GOVERNANCE (.5); REVIEW OF ORGANIZATIONAL DOCUMENTS FOR POTENTIAL FILER AMENDMENTS (.4).

| 10/18/25 | Traore, Sidy | 5.30 | 5,671.00 | 024 | 74745939 |

WEIL M&A CALL RE: GOVERNANCE DILIGENCE AND POST-CONFERENCE WITH E. CHARLES C. PERBOST RE: DILIGENCE ITEMS (.5); CONDUCT DILIGENCE REVIEW FOR FOREIGN ENTITY (1.8); REVIEW TEAM MEMBERS INSERTS AND INCORPORATE A. KUTNER'S COMMENTS INTO MASTER DILIGENCE TRACKER (2.8); CORRESPONDENCE WITH A. KUTNER RE: DILIGENCE (.2).

| 10/18/25 | Dagley, Elena | 2.50 | 3,350.00 | 024 | 74745953 |

ADDITIONAL ULTINON FINANCING - REVIEW NIA AND MARK UP OF DOCUMENTS FOR NETHERLANDS.

| 10/18/25 | George, Jason | 2.00 | 3,120.00 | 024 | 74746496 |

CALLS WITH A&M TEAM RE: NOVARES US CONTINGENCY PLANNING (1.5); CALL WITH K. BOSTEL RE: SAME (0.1); CALL WITH T. PALISI RE: SAME (0.4).

| 10/18/25 | Husic, Melina | 3.40 | 2,278.00 | 024 | 74746965 |

FINALIZE BOARD PRESENTATION RE: PLASTICS GERMANY (1.4); DRAFT E-MAIL TO ALVAREZ & MARSAL RE: PLASTICS GERMANY DECK (.3); REVIEW E-MAILS RE: ROW WORKSTREAM (.6); DRAFT E-MAIL RE: FUNDING NEED OF GERMAN PLASTICS ENTITIES (.2); REVIEW NEWLY UPLOADED DATA ROOM DOCUMENTS RE: GERMAN HORIZON ENTITIES (.9).

| 10/18/25 | Serviss, Jess | 1.60 | 2,040.00 | 024 | 74751297 |

PREPARE CHART OF NEW US FILERS OWNERSHIP AND REVIEW STATUS (0.7); DRAFT SCHEDULE AND SIGNATURE PAGES TO OMNIBUS FILING CONSENT RE: NEW US FILERS (0.4); COMPILE AN EMAIL OF ALL NOVARES US ORG DOCS RECEIVED THUS FAR WITH FORMERLY KNOWN NAMES (0.3); COMPILE EMAIL OF COMPANY FORM LLCAS AND BYLAWS (0.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Palisi, Thomas | 3.40 | 4,709.00 | 024 | 74751457 |
| | CALL WITH A&M AND WEIL TEAMS RE: REST OF WORLD STRATEGY (0.5); CALL WITH J. GEORGE RE: SAME (0.5); REVISE ENGAGEMENT LETTER WITH CZECH LOCAL COUNSEL (0.9); CORRESPOND WITH WEIL LONDON TEAM RE: SAME (0.2); CORRESPOND WITH CZECH LOCAL COUNSEL RE: SAME (0.2); UPDATE TRACKER OF NON-US LOCAL COUNSEL RETAINERS AND ENGAGEMENT LETTERS (1.1). | | | | |
| 10/18/25 | Charles, Evangeline | 2.80 | 2,996.00 | 024 | 74752945 |
| | REVISE ORGANIZATIONAL DOCUMENTS FOR CANADIAN SUBS (1.4); MEET WITH A. KUTNER AND POST MEETING CONFERENCE WITH S. TRAORE AND C. PERBOST (0.5); REVISE SPREADSHEET WITH FBG CHAPTER 11 ENTITY INFORMATION (0.9). | | | | |
| 10/18/25 | Klig, Jason | 7.30 | 11,388.00 | 024 | 74753343 |
| | REVIEW AND REVISE STA (4.3); INTERNAL CALL TO DISCUSS AMENDING ORG DOCS (.5); COORDINATE WITH LOCAL COUNSELS ON STA (.5); CALL WITH DEBEVOISE TO DISCUSS STA (.5); REVIEW ORG DOCS OF US SUBSIDIARIES (.5); REVIEW AND COMMENT ON A&R ORG DOCS OF US SUBS (1.0). | | | | |
| 10/18/25 | Tatarova, Malina | 2.50 | 4,037.50 | 024 | 74758255 |
| | PREPARE BOARD DECK ON AIRTEX SILO. | | | | |
| 10/18/25 | Pacoli, Katharine | 0.70 | 892.50 | 024 | 74762297 |
| | UPDATE UBS FORBEARANCE TRACKER (0.4); ATTEND TO NOVARES BRIDGE FINACING WORKSTREAMS (0.3). | | | | |
| 10/18/25 | Findlay, Loren | 0.60 | 906.00 | 024 | 74762566 |
| | ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE NOVARES US WORKSTREAMS. | | | | |
| 10/18/25 | Wang, Willa | 2.70 | 3,739.50 | 024 | 74762828 |
| | PREPARE OVERVIEW OF THE RESCUE PROCEDURES AND INSOLVENCY PROCEDURES IN HK. | | | | |
| 10/18/25 | Kruizinga, Chris | 0.20 | 268.00 | 024 | 74781798 |
| | SPLIT OUT OF ROW COMPANIES TO DIFFERENT SILOS IN RESOLUTIONS TRACKER AND EMAIL ON THE SAME TO I. WINGRAD. | | | | |
| 10/18/25 | Bajania, Nisha D. | 0.50 | 637.50 | 024 | 75150707 |
| | REVIEW AVAILABLE DOCUMENTATION ON NOVARES ENTITIES AND FLAG MISSING. | | | | |
| 10/18/25 | Godley, Francesca | 1.00 | 620.00 | 024 | 74762393 |
| | PREPARE SKELETON SLIDE DECK FOR FRAM SILO BASED ON PLASTICS GERMANY TEMPLATE DECK. | | | | |
| 10/19/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 024 | 74746036 |
| | CONFER WITH LONDON RE ROW GOVERNANCE MATTERS. | | | | |
| 10/19/25 | Brendon, Patrick | 1.00 | 2,350.00 | 024 | 74746915 |
| | ROW - DISCUSSIONS WITH WEIL FINANCE TEAM REGARDING SANTANDER FOLLOW-ON FUNDING TERMS (0.6); DISCUSSIONS AND EMAILS WITH WEIL FINANCE AND GIBSON DUNN REGARDING NON-INTERFERENCE AGREEMENT (0.4). | | | | |
| 10/19/25 | Maples, Jamie | 1.30 | 3,055.00 | 024 | 74748020 |
| | CONSIDER MATERIALS RE HORIZON ISSUE (0.8); CONSIDER MATERIALS RE SAME (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/25 | Eiden, Matthias | 2.20 | 2,981.00 | 024 | 74752752 |
| | LEGAL ANALYSIS OF TAX MATTERS (1.7); VARIOUS E-MAILS TO ALVAREZ & MARSAL RE: PLASTICS (.5). | | | | |
| 10/19/25 | Cruz, Mariel E. | 1.20 | 2,460.00 | 024 | 74753063 |
| | REVIEW AND COMMENT TO REVISED SPA (1.0); ANALYSIS RE NEXT STEPS RE NOVARES N/A AND RELATED GOVERANCE MATTERS (.2). | | | | |
| 10/19/25 | Davidson, Jenny | 1.20 | 2,820.00 | 024 | 74800788 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS. | | | | |
| 10/19/25 | Lee, Justin D. | 0.20 | 410.00 | 024 | 75150710 |
| | EMAIL CORRESPONDENCE WITH WEIL AND ADVISORS RE SANTANDER FINANCING. | | | | |
| 10/19/25 | Gray, Jack | 0.20 | 342.00 | 024 | 74749112 |
| | REVIEW WEIL'S EMAIL RE UBS GOVERNANCE FOR HORIZON ENTITIES. | | | | |
| 10/19/25 | Nichols, Evan T. | 0.60 | 1,035.00 | 024 | 74757812 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAMS RE: UBS FORBEARANCE. | | | | |
| 10/19/25 | Smith, Oliver | 6.80 | 6,256.00 | 024 | 74745260 |
| | UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (4.8); LIAISE INTERNALLY ON ROW WORKSTREAMS (.2) AND REVIEW MATTER EMAILS (1.8). | | | | |
| 10/19/25 | Phakey, Asha | 0.50 | 670.00 | 024 | 74745381 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.3); REVIEW UPDATES TO SWEDISH AND CANADIAN BOARD RESOLUTIONS AND EMAIL RESPONSES (0.2). | | | | |
| 10/19/25 | Coco, Dorothy | 0.50 | 755.00 | 024 | 74745625 |
| | CALLS AND COMMUNICATIONS WITH J. KLIG ON TRANSFER WORKSTREAMS AND ORG DOC AMENDMENTS. | | | | |
| 10/19/25 | Dagley, Elena | 0.20 | 268.00 | 024 | 74745817 |
| | EMAILS WITH US RE ULTINON SECURITY PACKAGE. | | | | |
| 10/19/25 | George, Jason | 0.90 | 1,404.00 | 024 | 74746573 |
| | CALL WITH S. KUMAR, S. WALLACE, AND A&M TEAM RE: NOVARES US CONTINGENCY PLANNING. | | | | |
| 10/19/25 | Matoussi, Josef N. | 4.00 | 2,680.00 | 024 | 74747550 |
| | REVIEW FACTORING AGREEMENTS RE: GERMAN TERMS (1.5); DRAFT INPUT OF REVIEW OF FACTORING AGREEMENTS INTO SUMMARY TABLE (2.5). | | | | |
| 10/19/25 | Serviss, Jess | 0.20 | 255.00 | 024 | 74749613 |
| | EMAIL CORRESPONDENCE WITH J KLIG AND E CHARLES RE: NEW ORGANIZTIONAL DOCUMENTS FOR NOVARES ENTITIES. | | | | |
| 10/19/25 | Tregear, Stella | 0.70 | 644.00 | 024 | 74749729 |
| | COMBINE MINE AND K. WILLIAM'S TABULAR REVIEW OF UBS/HORIZON RELATED DOCUMENTS (.4); HYPERLINK DOCUMENTS TO IMANAGE TO FACILITATE C. WATSON'S REVIEW OF DOCUMENT RELATED TO HORIZON FINANCING (.2); EMAIL TO K. WILLIAMS AND C. WATSON ON SAME AND ATTACH DRAFT | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DOCS (.1).

| 10/19/25 | Husic, Melina | 3.40 | 2,278.00 | 024 | 74750119 |

DRAFT COFO BOARD PRESENTATION (1.0); REVIEW INPUT PROVIDED BY A&M RE: BOARD MEETING FOR PLASTICS GERMANY (.8); LEGAL ANALYSIS OF NEXT STEPS AND TIMELINE RE: GERMAN PLASTICS BUSINESS (.5); REVIEW NEWLY UPLOADED DOCUMENTATION IN DATA ROOM (.5); REVIEW E-MAILS RE: ROW (.6).

| 10/19/25 | Charles, Evangeline | 5.30 | 5,671.00 | 024 | 74752664 |

REDRAFT ORGANIZATIONAL DOCUMENTS FOR CANADA ENTITIES AND RESEARCH OF WISCONSIN AND MICHIGAN LAW.

| 10/19/25 | Lopez Scherer, Enrique | 1.70 | 2,354.50 | 024 | 74752868 |

DRAFT CHANGES TO LOAN AGREEMENT.

| 10/19/25 | Leggiero, Angeline | 3.60 | 5,238.00 | 024 | 74756781 |

DRAFT NOVARES TAGALONG MOTION INCLUDING WAGES RELIEF THEREIN.

| 10/19/25 | Tatarova, Malina | 1.40 | 2,261.00 | 024 | 74758226 |

UPDATE SLIDES ON AIRTEX SILO (1.0); REVIEW AND REVISE ABBREVIATED STRUCTURE CHART FOR AIRTEX SILO (.4).

| 10/19/25 | Bajramovic, Adi | 0.90 | 1,147.50 | 024 | 74760562 |

DRAFT EMAIL TO T. OKADA AND K. LEE RE: ADDITIONAL DRAFT PETITIONS AND LIST OF EQUITY HOLDERS.

| 10/19/25 | Pacoli, Katharine | 2.70 | 3,442.50 | 024 | 74762292 |

ATTEND TO NOVARES BRIDGE FINANCING (2.0); UPDATE UBS FORBEARANCE TRACKER (0.7).

| 10/19/25 | Wang, Willa | 3.10 | 4,293.50 | 024 | 74762772 |

PREPARE OVERVIEW OF THE RESCUE PROCEDURES AND INSOLVENCY PROCEDURES IN HONG KONG (2.8); EMAIL O. SMITH RE SAME (.3).

| 10/19/25 | Watson, Craig | 4.20 | 6,783.00 | 024 | 74779960 |

DRAFT MEMORANDUM RE: ULTINON MATTERS (3.5); DISCUSSION WITH S. TREGEAR ON FACTS OF DISPUTE AND REVIEW DOCUMENTS (0.7).

| 10/19/25 | Kruizinga, Chris | 1.40 | 1,876.00 | 024 | 74781746 |

PREPARE SKELETON DECK FOR ULTINON MOTION SILO AND EMAIL RE: SAME TO J. NEW.

| 10/19/25 | Palisi, Thomas | 0.90 | 1,246.50 | 024 | 74809372 |

CALL WITH FIRST BRANDS, A&M, AND WEIL TEAMS RE: NOVARES ENTITIES.

| 10/20/25 | Lawford, Mark | 3.30 | 7,755.00 | 024 | 74755308 |

BRIEFING FROM J. DAVIDSON (0.9); FOLLOW-UP DISCUSSION H. LI (0.3); DISCUSSIONS L. MERRITT RE NEXT STEPS AND EMAILS (0.4); REVIEW COMMITTEE SLIDE DECK (0.4); CALL WITH WEIL NY AND GERMANY TO DISCUSS ROW FILINGS (1.0); FOLLOW-UP CALL WITH J. DAVIDSON RE FILING ROW (0.3).

| 10/20/25 | Mastoras, Thomas | 1.80 | 3,591.00 | 024 | 74759480 |

REVIEW AND DISCUSS OPEN ISSUES REGARDING PROPOSED SANTANDER FINANCING WITH A&O

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SHEARMAN TEAM, WEIL AND GIBSON (0.8); REVIEW AND DISCUSS HORIZONS MATTERS WITH WEIL TEAM AND WHITE & CASE (1.0). | | | | |
| 10/20/25 | Brendon, Patrick | 3.00 | 7,050.00 | 024 | 74764146 |
| | EMAILS AND DISCUSSIONS WITH WEIL ATTORNEYS REGARDING SANTANDER FUNDING TERMS AND NON-INTERFERENCE AGREEMENT (1.5); OVERSEE CORPORATE APPROVALS AND ON-LENDING WITHIN ULTINON GROUP (1.5). | | | | |
| 10/20/25 | Singh, Sunny | 0.50 | 1,197.50 | 024 | 74764255 |
| | CALL WITH NOVARES COUNSEL. | | | | |
| 10/20/25 | Maples, Jamie | 3.70 | 8,695.00 | 024 | 74764641 |
| | FURTHER ENGAGE RE AND CONFER INTERNALLY RE ANALYSIS OF ULTINON SECURITY MATTERS (2.2); PREPARE FOR AND ATTEND INTERNAL CALL RE SAME (0.8); REVIEW SUBSEQUENT EMAILS / RELATED DOCS WITH LAZARD AND INTERNALLY RE SAME (0.7). | | | | |
| 10/20/25 | Eiden, Matthias | 8.60 | 11,653.00 | 024 | 74770817 |
| | E-MAILS TO LONDON TEAM AND REVIEW REGARDING LIQUIDITY SITUATION OF PLASTICS (1.6); LEGAL ANALYSIS OF MANAGING DIRECTORS REPLACEMENT IN GERMAN ENTITIES (1.1); PREPARE SLIDE RE: GERMAN RESCUE PROCESS (.2); LEGAL ANALYSIS RE GERMAN PLASTICS MATTERS (2.6); LEGAL ANALYSIS OF FUNDING STRUCTURE FOR PLASTICS (1.3); COORDINATION RE: INSOLVENCY FILINGS RESEARCH IN GERMAN JURISDICTION (1.3): ZOOM MEETING WITH LAZARD, ALVAREZ & MARSAL RE: ROW FUNDING (.5). | | | | |
| 10/20/25 | Ong, Henry | 0.60 | 1,305.00 | 024 | 74798338 |
| | CONTINGENCY PLANNING (HONG KONG)/RESCUE AND INSOLVENCY PROCEDURES. PROJECT MANAGEMENT AND COORDINATION. | | | | |
| 10/20/25 | Davidson, Jenny | 8.00 | 18,800.00 | 024 | 74800776 |
| | WEIL RESTRUCTURING CONTINGENCY WORK STREAMS PREP (1.0); HORIZON/ULTINON FACTORING FACILITIES (0.5); CONFER WITH WEIL TEAM RE ULTINON FACTORING (0.5); UPDATE CALL (LAZARD / WEIL / A&M / GD) (0.5); CALL WITH A. GEORGALLAS RE ROW WORK STREAMS (1.0); CALL WITH WEIL ARC RE FOREIGN FILINGS (1.0); CALL WITH M. LAWFORD RE SAME (0.5); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); COORDINATE ACROSS WEIL TEAMS ON ALL 'REST OF WORLD' WORK STREAMS (0.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (0.5). | | | | |
| 10/20/25 | Westerman, Gavin | 0.40 | 838.00 | 024 | 74918396 |
| | ATTENTION TO ROW CONSIDERATIONS. | | | | |
| 10/20/25 | Bostel, Kevin | 1.40 | 2,933.00 | 024 | 74945981 |
| | CALL WITH WEIL RESTRUCTURING TEAM (US AND LONDON) RE: ROW STRATEGY ISSUES (.9); CONFER WITH N. HAUGHEY RE: NOVARES ISSUES, INCLUDING INTERCOMPANY LOAN BALANCES AND TREATMENT IN SHARE TRANSFER (.4); REVIEW NOVARES LOAN DOCS AND CORRESPOND WITH T. MASTORES AND P. BUI RE: SAME (.1). | | | | |
| 10/20/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 024 | 75018410 |
| | PARTICIPATE ON CALL WITH WEIL US AND LONDON TEAMS RE ROW STRATEGY. | | | | |
| 10/20/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 75150716 |
| | EMAIL CORRESPONDENCE WITH WEIL AND ADVISORS RE UBS FINANCING. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Zimmermann, Thomas | 1.20 | 1,590.00 | 024 | 74762423 |

REVIEW GERMAN SECURITY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Baker, Andrew | 5.70 | 9,747.00 | 024 | 74762802 |

REVIEW EMAILS TO LOCAL COUNSEL (0.6); INTERNAL EMAIL RE NIA AND AUTHORIZATIONS (0.6); REVIEW EMAIL FROM GD RE NIA (0.5); CALLS AND EMAILS INTERNALLY, TO AOS AND GDC RE NIA AND COMMENTS PROVIDED BY GDC (1.0); INTERNAL STATUS DISCUSSIONS (0.2); EMAILS TO A&M AND LAZARD TEAM (0.6); INTERNAL DISCUSSIONS RE SANTANDER FINANCING STATUS (0.3); EMAIL INTERNALLY, TO AOS AND GDC RE NIA AND OUTSTANDING POINTS IN RESPECT THEREOF (1.5); CALL WITH A&M (0.1); EMAIL INTERNALLY RE SANTANDER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Price, Graham | 0.80 | 1,380.00 | 024 | 74788590 |

REVIEW DRAFT HONG KONG INSOLVENCY PROCEDURES, MARK UP FOR W. WANG AND MEETING ON SUMMARY WITH KA AND WW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Crook, James | 2.20 | 3,762.00 | 024 | 74799248 |

CALL ON CALF FACTORING AGREEMENTS AND POSITION WITH RESPECT TO HORIZON (.3) AND EMAILS RE: SAME WITH ATTENDEES ON SUBJECT AND TIMING (.4); REVIEW COMMENTS FROM COUNSEL ON FOREIGN DOCUMENTS (.3); EMAILS ON THE SAME RE: NEXT STEPS AND VERIFICATION PROCESS (.2); CALL WITH L. URNEVICIUTE ON MEXICAN AND KOREAN RESOLUTIONS (.5); EMAILS PRE- AND POST-CALL RE: FOLLOW-UP EMAILS TO MEXICAN AND KOREAN COUNSEL AND APPROACH (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Merritt, Lindsay | 2.20 | 3,762.00 | 024 | 74799758 |

ROW WORKSTREAMS INTRODUCTION (1.0) AND DISCUSSION WITH M. LAWFORD RE: ROW WORKSTREAMS TO TAKE FORWARD (.2); E-MAILS RE: ROMANIA, POSSIBLE OTHER ROW FILINGS (.5); REVIEW BOARD MATERIALS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | New, Jonathon | 8.00 | 13,680.00 | 024 | 74889994 |

DAILY LONDON RESTRUCTURING TEAM MEETING (.5); DAILY LONDON RESTRUCTURING AND A&M ROW TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY CHECK-IN MEETING WITH LONDON CORPORATE TEAM ON VARIOUS CORPORATE WORKSTREAMS (.6); DAILY ROW STRATEGY CALL WITH ALL COMPANY ADVISERS (1.0); EMAILS AND CALLS WITH COMPANY ADVISER TEAM REGARDING ROW FUNDING REQUIREMENTS ACROSS ALL BUSINESS SILOS (.9); NUMEROUS EMAILS AND CALLS WITH LONDON CORPORATE AND BANKING TEAMS REGARDING ULTINON GOVERNANCE AND FUNDING CONDITIONS (1.5); EMAILS AND CALLS WITH LONDON RESTRUCTURING AND STRUCTURED FINANCE TEAMS AND A&M REGARDING FACTORING FACILITY CONSIDERATIONS FOR ULTINON AND HORIZON BUSINESS UNITS (1.0); EMAILS WITH LONDON RESTRUCTURING TEAM AND LOCAL COUNSEL REGARDING ROMANIAN INSOLVENCY PROCEEDINGS WORKSTREAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Nichols, Evan T. | 2.10 | 3,622.50 | 024 | 75138384 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: UBS FORBEARANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Bui, Phong T. | 2.60 | 4,485.00 | 024 | 75150713 |

REVIEW COMMENTS TO THE NOVARES BRIDGE AND UPDATE DRAFT (1.2); EMAIL EXCHANGE RE: NOVARES BRIDGE AGENT (0.2); REVIEW AND COORDINATE CLOSING ITEMS FOR NOVARES BRIDGE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Smith, Oliver | 9.90 | 9,108.00 | 024 | 74760550 |

LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.6); BOARD DECKS - UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (5.8); ATTEND INTERNAL WORKSTREAMS CALL (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Palisi, Thomas | 9.40 | 13,019.00 | 024 | 74761261 |

DRAFT SUMMARY OF NON-US LOCAL COUNSEL FINDINGS RE: CHAPTER 11 CASE STRATEGY (2.3); CALL WITH WEIL TEAM RE: ROW STRATEGY (1.0); MEETING WITH A. GEORGALLAS AND J. GEORGE RE: SAME

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

(0.2) MEETING WITH J. GEORGE RE: SAME (0.2); CONDUCT RESEARCH RE: PRECEDENT CASE STRATEGY FOR NON-US ENTITIES (4.6); DRAFT EMAIL MEMORANDUM RE: SAME (1.1).

| 10/20/25 | Mick, Hans-Christian | 3.50 | 3,535.00 | 024 | 74762766 |

REVIEW GERMAN LAW FACTORING AGREEMENTS OF THE GROUP AND UPDATE TO DRAFT OVERVIEW SPREADSHEET.

| 10/20/25 | Wang, Willa | 6.30 | 8,725.50 | 024 | 74762789 |

FURTHER REVISE THE OVERVIEW OF THE RESCUE PROCEDURES AND INSOLVENCY PROCEDURES IN HK (1.2); EMAIL G. PRICE AND K. AKA RE SAME (.2); DISCUSS WITH K. AKA RE COMMENTS ON THE OVERVIEW (1.1); CONSIDER EMAILS RE SAME (.2); FURTHER REVISE AND FINALIZE THE OVERVIEW (3.5); EMAIL O. SMITH RE SAME (.1).

| 10/20/25 | Matoussi, Josef N. | 1.50 | 1,005.00 | 024 | 74762881 |

REVIEW SEVERAL EMAILS AS REGARDS TO GERMAN WORKSTREAM.

| 10/20/25 | Williams, Katie | 10.40 | 13,936.00 | 024 | 74763148 |

REVIEW FINANCIAL DOCUMENTS, LEGAL RESEARCH AND DRAFT MEMO RE ULTINON MATTERS (8.9); TEAM DISCUSSIONS RE SAME (1.5).

| 10/20/25 | Simon, Dennis | 2.60 | 1,742.00 | 024 | 74764479 |

REVIEW RESIGNATION LETTERS (1.1); REVIEW E-MAIL CORRESPONDENCE REGARDING GERMAN CORPORATE MATTERS (.6); ANALYSIS OF GERMAN GOVERNANCE MATTERS (.9).

| 10/20/25 | Rothstein, Alexander | 2.00 | 1,340.00 | 024 | 74764647 |

REVIEW E-MAIL CORRESPONDENCE AND ALIGNMENT HEREON (.7); REVIEW AND LEGAL ANALYSIS OF RESIGNATION LETTERS RECEIVED RELATING SEVERAL GROUP ENTITIES (.6); ANALYSIS REGARDING RESIGNATION LETTERS RECEIVED RELATING SEVERAL GROUP ENTITIES (.4); ANALYSIS OF GROUP STRUCTURE CHART (.3).

| 10/20/25 | Nöller, Nicolas | 10.60 | 7,102.00 | 024 | 74765766 |

REVIEW LIQUIDITY OF GERMAN PLASTICS GROUP (2.6); LEGAL ANALYSIS RE: SAME (1.2); REVIEW TEAM E-MAILS RE: ROW WORKSTREAM (.7); REVIEW MANAGEMENT ADVICE FOR GERMAN PLASTICS GROUP REGARDING SAME (1.9); DRAFT SUMMARY ANALYSIS OF SAME (1.8); RESEARCH REPRESENTATION OF GERMAN SUB (.4); ROW UPDATE CALL WEIL – INTERNAL COORDINATION WITH US, LONDON AND GER ON ROW FUNDING AND CONTINGENCY PLANNING (1.0); ROW FUNDING CALL WITH ALVAREZ & MARSAL, LAZARD AND WEIL (1.0).

| 10/20/25 | Husic, Melina | 11.10 | 7,437.00 | 024 | 74766001 |

REVIEW LIQUIDITY SITUATION OF GERMAN PLASTICS GROUP (2.1); REVIEW E-MAILS RE: ROW WORKSTREAMS (.7); REVIEW UPDATES TO DATA ROOM RE: TO HORIZON (.5); ANALYSIS OF INTERCOMPANY MATTERS RE: HORIZON (.7); DRAFT FILINGS FOR INSOLVENCY (1.0); REVIEW MANAGEMENT ADVICE FOR GERMAN PLASTICS GROUP (1.6); RESEARCH RE POTENTIAL GERMAN CONTINGENCY MATTERS (1.0); LEGAL ANALYSIS OF IMPLICATIONS OF CONTEMPLATED DIP FINANCING AMOUNT (1.0); CALL WITH LAZARD, ALVAREZ & MARSAL RE: ROW FUNDING (.5); ROW FUNDING CALL WITH ALVAREZ & MARSAL, LAZARD AND WEIL GOTSHAL (1.0); ROW UPDATE CALL WEIL WITH US, LONDON AND GERMANY ON ROW FUNDING AND CONTINGENCY PLANNING (1.0).

| 10/20/25 | Headley, Dumani | 0.60 | 552.00 | 024 | 74770102 |

UPDATE CP TRACKER FOR CORPORATE AUTHORISATIONS.

| 10/20/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 024 | 74770333 |

DRAFT EMAILS TO K. LEE AND T. OKADA RE: PREPARING PETITIONS FOR ADDITIONAL ENTITIES (.4); DRAFT EMAIL TO K. LEE AND T. OKADA RE: LIST OF EQUITY HOLDERS FOR ENTITIES (.7).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/20/25 | Li, Hongbei | 6.60 | 8,844.00 | 024 | 74779309 |
| | ATTEND INTERNAL TEAM MEETING (0.5); ATTEND DAILY CALL WITH A&M TEAM REGARDING ROW FINANCIAL POSITION AND STRATEGY (0.5); ATTEND ROW STRATEGY CALL WITH WEIL NY, LONDON, LAZARD AND A&M (0.5); REVIEW EMAILS RELATED TO ROW WORKSTREAM (1.7); CONTINGENCY PLANNING MEETING (0.8); CALL WITH A&M RE ROW FUNDING (0.5); REVIEW HORIZON MATERIALS AND WORK ON HORIZON SILO DECK (2.1). | | | | |
| 10/20/25 | Klig, Jason | 1.20 | 1,872.00 | 024 | 74779446 |
| | REVIEW AND COMMENT ON NOVARES ORG DOCS. | | | | |
| 10/20/25 | Tregear, Stella | 9.70 | 8,924.00 | 024 | 74793025 |
| | PREPARE FOR AND ATTEND INTERNAL FBG CATCH UP TO DISCUSS PRODUCTION OF NOTE DETAILING HORIZON FINANCING (.5); CATCH UP WITH J. MAPLES RE: SAME (.5); WORK ON PRODUCING FACTUAL ANALYSIS OF GERMAN SUBS AND DISCUSSION WITH C. WATSON RE: SAME (3.0); REVIEW RELEVANT DOCUMENTS IN PARALLEL AND ASSESSMENT OF SAME (5.7). | | | | |
| 10/20/25 | Zhu, Q | 2.20 | 2,024.00 | 024 | 74793288 |
| | REVIEW POWERS OF ATTORNEY FROM BRAZILIAN, POLISH AND ITALIAN JURISDICTIONS. | | | | |
| 10/20/25 | Nawaz, Mahereen | 1.60 | 2,144.00 | 024 | 74795693 |
| | INTERNAL DISCUSSIONS RE MATTER AND CONTINGENCY PLANNING (1.0); REVIEW BACKGROUND DOCUMENTS (0.6). | | | | |
| 10/20/25 | Phakey, Asha | 1.20 | 1,608.00 | 024 | 74797437 |
| | REVIEW GERMAN AND CANADIAN CORPORATE APPROVALS AND EMAILS WITH LOCAL COUNSEL (1.0); KYC FOR THAI LOCAL COUNSEL (0.2). | | | | |
| 10/20/25 | Charles, Evangeline | 5.50 | 5,885.00 | 024 | 74798258 |
| | DRAFT ORGANIZATIONAL DOCUMENTS FOR NOVARES ENTITIES AND AMENDMENTS PER COMMENTS (4.0); DRAFT OMNIBUS CONSENT TO APPROVE LLCA AND BYLAWS AND ADD OFFICER (1.5). | | | | |
| 10/20/25 | Lynam, Emma | 0.40 | 646.00 | 024 | 74799052 |
| | CALL WITH I. WINGRAD IN RELATION TO BOARD MATTERS (0.1); CALLS WITH SWEDISH AND SPANISH COUNSEL REGARDING SAME (0.3). | | | | |
| 10/20/25 | Wingrad, Isobel | 4.00 | 5,360.00 | 024 | 74799189 |
| | CALLS WITH LONDON RESTRUCTURING AND CORPORATE TEAMS RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.0); WORK WITH LOCAL COUNSEL RE RESIGNED DIRECTORS (3.0). | | | | |
| 10/20/25 | Sajeev, Maya | 0.10 | 92.00 | 024 | 74799560 |
| | BRAZILIAN SUBSIDIARIES: CALL WITH I. WINGRAD RE GOVERNANCE. | | | | |
| 10/20/25 | Lavergne, Louis-Clement | 3.30 | 2,425.50 | 024 | 74800489 |
| | REVISE SLIDE ON FRENCH SUBS, SEND TO UK WEIL TEAM (.5); INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER ON FACTORING AGREEMENT (.4), MODIFICATION OF THE SUMMARY TABLE (2.3) AND SEND TO THE WEIL US TEAM (.1). | | | | |
| 10/20/25 | George, Jason | 2.10 | 3,276.00 | 024 | 74801702 |
| | REVIEW AND REVISE DRAFT FIRST-DAY MOTION (1.6); CALL WITH ADVISOR TEAMS RE: REST OF WORLD FUNDING (0.5). | | | | |
| 10/20/25 | Leggiero, Angeline | 2.60 | 3,783.00 | 024 | 74809428 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT UPDATED TAGALONG MOTION. | | | | |
| 10/20/25 | Jones, Taylor | 0.30 | 453.00 | 024 | 74809844 |
| | CORRESPOND WITH WEIL TEAM RE: INTERNATIONAL FUNDING AND DIP ISSUES. | | | | |
| 10/20/25 | Kruizinga, Chris | 7.60 | 10,184.00 | 024 | 74815206 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); RESTRUCTURING REST-OF-WORLD CONTINGENCY PREPARATION INTERNAL CALL (1.0); REVIEW DRAFT BOARD MINUTES FOR PREVIOUS BOARD MEETINGS (3.4); EMAILS RE BK CORPORATE OUTSTANDING PAYMENTS AND QUESTIONS (0.7); PREPARE SKELETON BOARD DECK FOR ULTINON MOTION SILO AND EMAILS ON THE SAME (2.0). | | | | |
| 10/20/25 | Kutner, Alyssa E. | 0.70 | 1,092.00 | 024 | 74831090 |
| | CONFERENCE WITH M. CRUZ RE OPEN ISSUES AND NEXT STEPS RE ROW ANALYSIS (0.1); EMAIL A. GEORGALLAS, K. BOSTEL RE SAME (0.1); ANALYSIS RE TRACKERS, DILIGENCE, RELATED MATERIALS RE SAME (0.5). | | | | |
| 10/20/25 | Dagley, Elena | 6.40 | 8,576.00 | 024 | 74852513 |
| | EMAILS WITH LONDON LITIGATION RE HORIZON (0.3); EMAILS WITH ALL LOCAL COUNSELS RE ULTINON (6.1). | | | | |
| 10/20/25 | Watson, Craig | 9.40 | 15,181.00 | 024 | 74868171 |
| | INTERNAL MEETING WITH S. TREGAR AND K. WILLIAMS ON UPDATED NOTE AND NEXT STEPS (1.2); UPDATE TO J. MAPLES TO HORIZON FINANCING WORKSTREAM (0.8); COMMUNICATIONS WITH LONDON BANKING ON SECURITY PACKAGE FOR ULITNON AND HORIZON (0.5); INITIAL DRAFT OF HORIZON FINANCING DOCUMENT (3.5); REVIEW OF FURTHER HORIZON SECURITY DOCUMENTS (2.6); SUPERVISIONS AND COMMUNICATIONS WITH JUNIORS ON TASKS RELATED TO HORIZON FINANCING REVIEW (0.8). | | | | |
| 10/20/25 | Serviss, Jess | 0.10 | 127.50 | 024 | 75075759 |
| | COORDINATE WITH WEIL M&A AND BANKING TEAMS RE: NOVARES GOVERNANCE. | | | | |
| 10/20/25 | Pacoli, Katharine | 4.50 | 5,737.50 | 024 | 75150719 |
| | ATTEND TO NOVARES BRIDGE FINANCING WORKSTREAMS. | | | | |
| 10/20/25 | Godley, Francesca | 12.80 | 7,936.00 | 024 | 74762405 |
| | ATTEND INTERNAL WORKSTREAMS MEETING WITH J. NEW, H. LI, C. KRUIZINGA, M. TATAROVA, O. SMITH (1.0); SEND SKELETON SILO DECKS TO J. DAVIDSON TO APPROVE (1.0); SEND SKELETON DECKS TO A&M ROW ADVISER GROUP (2.0); UPDATE MASTER TRACKER TO REFLECT DIRECTORSHIP INFORMATION FROM THE COMPANY (2.5); REVIEW SPECIAL COMMITTEE SLIDE DECK TO ENSURE CORRECT DIRECTORSHIP IS REFLECTED (3.8); ATTEND INTERNAL OVERDRIVE RESTRUCTURING TEAM MEETING WITH M. LAWFORD, L. MERRITT, M. NAWAZ AND PRINTING BOARD MATERIALS (1.0); INSERT LOCAL INSOLVENCY PROCEDURE SLIDE DECKS RECEIVED FROM LOCAL COUNSEL INTO A MASTER APPENDIX SLIDE DECK (1.5). | | | | |
| 10/20/25 | Lee, Kathleen A. | 1.00 | 630.00 | 024 | 74766447 |
| | ASSIST WITH PREPARATION OF PETITIONS FOR POTENTIAL ADDITIONAL DEBTORS. | | | | |
| 10/20/25 | Okada, Tyler | 0.60 | 225.00 | 024 | 74812697 |
| | ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH POTENTIAL ADDITIONAL DEBTORS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Urneviciute, Luka | 3.40 | 2,108.00 | 024 | 74817449 |

REVIEW KOREA LAW DRAFTS FOR BOARD CLEAN-UP FROM K&C (.4); REVIEW MEXICO LAW DRAFTS OF CH. 11 SHAREHOLDER RESOLUTIONS (.3); LIAISE WITH / CALLING J. CROOK RE: FOLLOW-UP COMMENTS / QUERIES (.3); REPLY TO J. LIM FROM ULTINON MOTION KOREA (.1); PREPARE EMAIL TO J. KO AT K&C SETTING OUT NEXT PROCESS STEPS AND SHARING UPDATES FROM MANAGEMENT (.6); REVIEW MATTER CORRESPONDENCE (.2); EMAIL V. LLANES AND A. BARBU FROM MANAGEMENT WITH MISCELLANEOUS INFO REQUESTS (.7); DRAFT EMAIL TO G. ZAZUETA AT GALICIA PROVIDING COMMENTS ON MEXICO LAW DRAFTS AND SHARE VARIOUS SHAREHOLDING INFO (.6); SEND FOLLOW-UP QUERIES RE: KOREA WORKSTREAM TO J. KO AT K&C (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Stauble, Christopher A. | 0.70 | 441.00 | 024 | 74851694 |

ASSIST WITH PREPARATION OF PETITIONS RE: POTENTIAL NEW DEBTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Ting, Lara | 1.70 | 884.00 | 024 | 74868212 |

COMMUNICATION WITH WEIL CASE TEAM AND LSS TEAM RE: STAFFING (0.6); COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: CONTENTS OF HARD DRIVE FOR PROCESSING FROM A&M (0.7); EMAIL TO CASE TEAM TO SUMMARIZE CONTENT OF CALL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Mastoras, Thomas | 3.30 | 6,583.50 | 024 | 74765404 |

REVIEW INTERCOMPANY NOTE AND DISCUSS SAME WITH WEIL TEAM (.5); CALL WITH WEIL TEAM TO DISCUSS REST OF WORLD STRATEGY (1.0); ADVISE ON INTERNATIONAL ISSUES UNDER ULTINON AND HORIZON CREDIT FACILITIES (.8); REVIEW AND COORDINATE WORKSTREAMS ON NOVARES FUNDING AND CORRESPOND WITH WEIL TEAM AND LOCAL COUNSEL RE: SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Lawford, Mark | 5.60 | 13,160.00 | 024 | 74770017 |

ATTEND BRIEFING WITH CORPORATE TEAM (0.5); CALL WITH ROMANIAN COUNSEL (0.5); ROW WEIL CALL (1.0); ROW STRATEGY DAILY CALL WITH A&M (0.9); DISCUSSION OF NEXT STEPS WITH L. MERRITT AND M. NAWAZ (0.4); REVIEW EMAILS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Lee, Justin D. | 1.10 | 2,255.00 | 024 | 74772200 |

PREPARE FOR AND ATTEND CALL ON ROW FINANCING WITH A&M, LAZARD AND WEIL TEAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Brendon, Patrick | 5.00 | 11,750.00 | 024 | 74775915 |

ROW - EMAILS AND DISCUSSIONS WITH WEIL TEAM REGARDING INTERGROUP FUNDING ARRANGEMENTS (1.0); CALLS WITH AOS REGARDING TERMS OF SANTANDER FOLLOW-ON FUNDING (1.0); REVIEW PROPOSED TERMS FOR SANTANDER FOLLOW ON FUNDING (1.2); OVERSEE CORPORATE APPROVAL WORKSTREAM (0.8); INTERNAL UPDATE CALLS WITH WEIL, A&M AND LAZARD (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Eiden, Matthias | 8.00 | 10,840.00 | 024 | 74776180 |

E-MAILS AND REVIEW RE: LITIGATION AGAINST DIEPERSDORF (.2); REVIEW SHAREHOLDER RESOLUTIONS ULTINON MOTION GERMANY AND E-MAIL TO NY FINANCE RE: NEW FUNDING (.1); FURTHER REFINE STRUCTURE OF SHAREHOLDER LOAN (.9); LEGAL ANALYSIS OF CORP GOVERNANCE GERMAN ENTITIES (.9); TELEPHONE CONVERSATION WITH SEBASTIAN NIMWEGEN RE: HORIZON ENTITIES (.3); ZOOM MEETING WEIL GERMANY AND UK (.9); ZOOM MEETING RE: ROW STRATEGY WITH WEIL LONDON AND US (1.0); ROW STRATEGY DAILY CALL (.7); COORDINATION RE: ENGAGEMENT LETTER SKILS – FBG UNDER CZECH LAW (.2); DRAFT BOARD MATERIALS GERMAN AND UPDATE OF SLIDE FOR COFO/ PLASTICS (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Davidson, Jenny | 8.40 | 19,740.00 | 024 | 74800722 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); COORDINATE ACROSS WEIL TEAMS ON ALL ROW WORK STREAMS (0.4); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.4); SUPERVISE WEIL LONDON TEAMS (0.4); OVERSEE LENDER FORBEARANCES FOR ROW (0.4), MAPPING OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.4), AND CONTINGENCY PLANNING (0.4); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

(0.5); CATCH-UP CALLS (A&M (EUROPE)/WEIL) (0.5); PEMA/RESTRUCTURING CATCH UP CALL (0.5); CALL REGARDING INSOLVENCY REQUEST WITTER BRASOV UPDATE (ROMANIA) (0.5); ADVISOR CALL BETWEEN WEIL/LAZARD/A&M (0.5); ROW STRATEGY CALL WITH NY RESTRUCTURING TEAM (1.0); ROW STRATEGY CALL BETWEEN WEIL/LAZARD/A&M (1.0); SANTANDER FINANCING UPDATE CALL WITH A. BAKER, P. BRENDON, E. DAGLEY AND LAZARD (0.5); ULTINON FUNDING NEED CALL WITH LAZARD AND EVERCORE (0.5).

| 10/21/25 | Wilkinson, Andrew J. | 3.00 | 7,050.00 | 024 | 74801327 |

PREP FOR AND ATTEND ADVISOR CALL (1.0); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (1.0); REVIEW EMAILS WITH INTERNAL TEAM REGARDING ROW LIQUIDITY (0.5); REVIEW EMAILS ON ROW CH. 11 PREP (0.5).

| 10/21/25 | Georgallas, Andriana | 2.30 | 4,818.50 | 024 | 74810430 |

NON DEBTOR SUB STRATEGY CALL (1.0); SEVERAL CALLS WITH WEIL TEAM RE ULTINON FUNDING UPDATE (1.3).

| 10/21/25 | Cruz, Mariel E. | 3.00 | 6,150.00 | 024 | 74920592 |

ADD-UP CALL WITH K. BOSTEL, R. BEREZIN AND J. KLIG RE NOVARES STRATEGY (0.5); CHECK-IN CALL WITH DEBEVOISE, K. BOSTEL, S. SINGH AND J. KLIG RE NOVARES (1.0); FOLLOW-UP CALL WITH WEIL TEAM RE NOVARES STRATEGY (0.5); ANALYSIS RE SAME (1.0).

| 10/21/25 | Bostel, Kevin | 3.80 | 7,961.00 | 024 | 74966711 |

CORRESPOND WITH MEXICAN COUNSEL RE: FUNDING ISSUES FOR NON-DEBTOR SUBS (.2); MEET WITH M. CRUZ AND J. KLIG RE: NOVARES ISSUES (.2); CALLS AND EMAILS RE: UPDATES ON NOVARES ISSUE, INCLUDING WITH M. CRUZ AND J. KLIG ALONG WITH DEBEVOISE (1.3); FURTHER ANALYSIS AND DISCUSSIONS ON POTENTIAL SHARE TRANSFER OF NOVARES (.3); ATTEND CALL WITH WEIL US AND LONDON TEAM RE: REST OF WORLD STRATEGY ISSUES (.8); ATTEND AND PARTICIPATE ON CALL WITH LAZARD, A&M, AND WEIL RE: REST OF WORLD STRATEGY ISSUES (1.0).

| 10/21/25 | Carlson, Clifford W. | 1.50 | 2,962.50 | 024 | 75150978 |

PARTICIPATE ON ROW STRATEGY DAILY CALL WITH WEIL AND OTHER ADVISORS (1.0); PARTICIPATE ON CALL WITH AD HOC GROUP ADVISORS RE ULTINON FUNDING NEED (.5).

| 10/21/25 | Gray, Jack | 0.90 | 1,539.00 | 024 | 74763542 |

INTERNAL BRIEFING MEETING WITH RESTRUCTURING TEAM RE CORPORATE ROLE ON MATTER (.3); SEPARATE INTERNAL MEETING WITH CORPORATE TEAM (.6).

| 10/21/25 | Puech Routier, Cesar | 1.00 | 1,155.00 | 024 | 74767488 |

NEW REQUESTS FROM UK TEAM RE: INSOLVENCY PROCEEDINGS AGAINST FR COMPANIES (.5); CHECK WITH LOUIS CLÉMENT LAVERGNE SUCH PROCEEDINGS (.5).

| 10/21/25 | Zimmermann, Thomas | 1.50 | 1,987.50 | 024 | 74771966 |

REVIEW GERMAN SECURITY AND INTERCOMPANY LOAN MATTERS.

| 10/21/25 | Pogrzeba, Gero | 1.90 | 2,194.50 | 024 | 74772044 |

REVIEW STATEMENT OF CLAIM AGAINST GROUP COMPANY DIEPERSDORF PLASTIC MANUFACTURING, ANALYSIS OF LEGAL POSITION AND E-MAIL REGARDING NEXT STEPS.

| 10/21/25 | Baker, Andrew | 9.30 | 15,903.00 | 024 | 74776185 |

EMAIL AND DISCUSS INTERNALLY RE DIP FINANCING FOR ULTINON GROUP (1.2); EMAIL AOS RE TIMING OF SANTANDER FINANCING (0.3); EMAIL INTERNALLY RE STATUS OF SANTANDER FINANCING (0.5); DISCUSS INTERNALLY THE LOCAL AUTHORITIES REQUIRED AND OTHER DOCUMENTATION REQUIRED FOR INTRA-GROUP FINANCING (0.8); REVIEW INTERCOMPANY LOAN TO PLASTIC (0.4); ATTEND INTERNAL UPDATE CALL (1.0); EMAIL AOS AND GDC RE NIA AND REVIEW EMAILS IN RESPECT OF THE SAME (0.5); ATTEND SANTANDER SPECIFIC INTERNAL CALL AND FOLLOW-UP FROM CALL (0.2); ATTEND CALL WITH

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

VARIOUS LOCAL COUNSELS (0.2); REVIEW DUTCH COUNSEL AMENDMENTS TO AUTHORIZATIONS (0.1); ATTEND ROW INTERNAL CALL, ATTEND FOLLOW-UP CALL AND ACTIONING FOLLOW-UP ITEMS FROM CALL (1.0); EMAIL INTERNALLY AND TO AOS AND GDC RE NIA (0.8); REVIEW DRAFT INTERCOMPANY LOAN (0.1); ATTEND CALL WITH A&M AND WEIL TEAM TO DISCUSS LATEST ON SANTANDER FINANCING, ATTEND FOLLOW-UP LONDON FIN CALL, ATTEND FOLLOW-UP CALL RE SLIDES AND ACTIONING ITEMS COMING OUT OF THESE CALLS (1.5); REVIEW SLIDE AND EMAIL INTERNALLY RE SLIDE (0.5); INTERNAL EMAILS RE COLLATERAL (0.2).

| 10/21/25 | Krumm, Karsten | 0.90 | 1,039.50 | 024 | 74776198 |

DRAFT E-MAIL REGARDING RESIGNING MANAGING DIRECTORS AND NEW APPOINTMENTS.

| 10/21/25 | Crook, James | 1.50 | 2,565.00 | 024 | 74799659 |

REVIEW VARIOUS EMAILS ON MATTER RELATING TO FACTORING AGREEMENTS (.5); REVIEW EMAILS FROM MEXICAN AND KOREAN COUNSEL ON RESOLUTIONS (.4) AND RESPOND TO L. URNEVICIUTE ON THE SAME (.3); CALL WITH L. URNEVICIUTE TO CLARIFY SOME POINTS (.3).

| 10/21/25 | Merritt, Lindsay | 4.30 | 7,353.00 | 024 | 74799740 |

INTERNATIONAL MATTERS: REVIEW BOARD MATERIALS (2.0); CALL WITH WEIL LONDON RESTRUCTURING AND PEMA TEAMS TO DISCUSS ROW STRATEGY/NEXT STEPS (0.5); CALL WITH ROMANIAN COUNSEL RE: INSOLVENCY FILINGS (0.5); WEIL LONDON/NY/GERMANY CALL RE: ROW MATTERS AND NEXT STEPS (1.0); LARGE NUMBER OF E-MAILS RE: ULTINON/SANTANDER/ROW INSOLVENCY CHECKS (0.3).

| 10/21/25 | New, Jonathon | 14.50 | 24,795.00 | 024 | 74890001 |

DAILY LONDON RESTRUCTURING TEAM MEETING (.5); DAILY LONDON RESTRUCTURING AND A&M ROW TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY ROW STRATEGY CALL WITH ALL COMPANY ADVISERS (1.0); DAILY MEETING WITH LONDON CORPORATE TEAM ON VARIOUS CORPORATE WORKSTREAMS (.5); NUMEROUS EMAILS AND CALLS WITH LONDON BANKING AND CORPORATE TEAMS ON ULTINON GOVERNANCE AND FUNDING CONDITIONS (1.5); EMAILS AND CALL WITH ROMANIAN COUNSEL REGARDING ROMANIAN INSOLVENCY FILINGS (.7); NUMEROUS EMAILS WITH A&M, GERMAN RESTRUCTURING AND NY FINANCE TEAMS REGARDING DIP FUNDING AND DOCUMENTATION FOR PLASTICS AND TRICO EMERGENCY FUNDING (2.8); EMAILS AND CALLS WITH ROMANIAN AND BELGIAN COUNSELS REGARDING FINALIZING DIP ON-LOANS, DIRECTORS DUTIES AND CLAWBACK ADVICE AND RESOLUTIONS (1.5); CALL WITH DUTCH COUNSEL ON (.5); NUMEROUS EMAILS AND CALL WITH LONDON AND GERMAN RESTRUCTURING AND BANKING TEAMS TO PREPARE SPECIAL COMMITTEE BRIEFING MATERIALS ON REST OF WORLD BUSINESS UNITS, REVIEW AND AMEND DRAFT MATERIALS (4.0).

| 10/21/25 | Nichols, Evan T. | 2.50 | 4,312.50 | 024 | 75004204 |

CONFERENCE CALLS WITH ROW TEAM RE: ROW (1.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: PLASTICS FUNDING (.9).

| 10/21/25 | Bui, Phong T. | 0.40 | 690.00 | 024 | 75150508 |

ATTEND CALL RE: SANTANDER FUNDING.

| 10/21/25 | Smith, Oliver | 8.00 | 7,360.00 | 024 | 74770175 |

LIAISE WITH LOCAL COUNSEL AND UPDATE/REVIEW/FINALIZE BOARD PACKS (3.0); ATTEND INTERNAL WORKSTREAMS CALLS (X2) (2.0); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.5); ATTEND CALL WITH ROMANIAN COUNSEL RE APPROACH TO INSOLVENCY PROCEEDINGS (.5).

| 10/21/25 | Simon, Dennis | 3.30 | 2,211.00 | 024 | 74771959 |

ANALYSIS OF THE GROUP STRUCTURE CHART REGARDING RESIGNATION MATTERS (.5); DRAFT OVERVIEW OF THE REQUIRED PROCESS TO APPOINT NEW MANAGING DIRECTORS OF ALL GERMAN ENTITIES THROUGH THE CORPORATE CHAIN (.9); CONDUCT RESEARCH REGARDING SAME (.8);

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DISCUSSION REGARDING SAME (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/21/25 | Matoussi, Josef N. | 5.80 | 3,886.00 | 024 | 74772184 |

REVIEW SEVERAL EMAILS AS REGARDS TO GERMAN WORKSTREAM (1.5); DRAFT INTERCOMPANY LOAN AGREEMENTS FOR THE GERMAN ENTITIES (2.0); CONFERENCE CALL WITH WEIL NEW YORK AND WEIL LONDON RE: NEXT STEPS FOR ROW ENTITIES (.8); FURTHER CONFERENCE CALL WITH WEIL LONDON RE: NEXT STEPS FOR EUROPEAN ENTITIES (.5); CONFERENCE CALL WITH WEIL LONDON AND LOYENS & LOEFF RE: NEXT STEPS FOR SANTANDER/ULTINON FINANCING (.5); CONFERENCE CALL WITH WEIL NEW YORK AND GIBSON DUNN RE: FUNDING OF GERMAN ENTITIES UNDER DIP LOAN (.5).

| 10/21/25 | Mick, Hans-Christian | 4.60 | 4,646.00 | 024 | 74772191 |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH WEIL LONDON AND LOYENS & LOEFF RE: NEXT STEPS FOR SANTANDER/ULTINON FINANCING (.5); CONFERENCE CALL WITH WEIL NEW YORK AND WEIL LONDON RE: NEXT STEPS FOR ROW ENTITIES (.8); UPDATE DRAFT SHAREHOLDER LOAN FOR ON-LENDING OF DIP PROCEEDS AND RELATED CORRESPONDENCE (1.3); REVIEW SEVERAL EMAILS RE: STATUS AND NEXT STEPS FOR GERMAN PLASTICS AND ULTINON ENTITIES (1.0); FURTHER CONFERENCE CALL WITH WEIL LONDON RE: NEXT STEPS FOR EUROPEAN ENTITIES (.5); CONFERENCE CALL WITH WEIL NEW YORK AND GIBSON DUNN RE: FUNDING OF GERMAN ENTITIES UNDER DIP LOAN (.5).

| 10/21/25 | Rothstein, Alexander | 1.90 | 1,273.00 | 024 | 74776441 |
|------|----------------------|-------|--------|------|-------|

LEGAL ASSESSMENT REGARDING APPOINTMENTS OF NEW MANAGING DIRECTORS THROUGHOUT THE CORPORATE CHAIN (.7); REVIEW E-MAIL CORRESPONDENCE AND ALIGNMENT HEREON (.8); DRAFT RESPONSE E-MAIL REGARDING APPOINTMENTS OF NEW MANAGING DIRECTORS THROUGHOUT THE CORPORATE CHAIN (.4).

| 10/21/25 | Nöller, Nicolas | 5.90 | 3,953.00 | 024 | 74777815 |
|------|----------------------|-------|--------|------|-------|

ANALYSIS OF COFO SITUATION (1.2); DRAFT DIP PROCEEDS INTERCOMPANY LOAN (1.2); REVIEW MANAGEMENT ADVICE FOR GERMAN PLASTICS GROUP (1.1); ADVISOR CALL WITH WEIL LONDON AND WEIL NY ON ROW SITUATION (.5); REVIEW E-MAILS REGARDING ROW WORKSTREAM (.7); REVIEW DIP PROCEEDS INTERCOMPANY LOAN RE: LIMITATION LANGUAGE (.7); STRATEGY CALL WITH WEIL LONDON, WEIL NY, ALVAREZ AND LAZARD ON ROW SITUATION (.5).

| 10/21/25 | Bajramovic, Adi | 0.60 | 765.00 | 024 | 74778028 |
|------|----------------------|-------|--------|------|-------|

DRAFT EMAILS TO K. LEE AND T. OKADA RE: PREPARING PETITIONS FOR ADDITIONAL ENTITIES (.2); DRAFT EMAIL TO K. LEE AND T. OKADA RE: PREPARING PETITION (.2); DRAFT EMAIL TO A. ATTARWALA RE: TOP 30 CREDITORS (.1); DRAFT EMAIL TO A. ATTARWALA RE: WITTER BRASOV (.1).

| 10/21/25 | Li, Hongbei | 6.70 | 8,978.00 | 024 | 74779269 |
|------|----------------------|-------|--------|------|-------|

ATTEND INTERNAL TEAM MEETING (0.5); ATTEND DAILY CALL WITH A&M TEAM REGARDING ROW FINANCIAL POSITION AND STRATEGY (0.5); ATTEND ROW STRATEGY CALL WITH WEIL NY, LONDON, LAZARD AND A&M (1.0); REVIEW EMAILS RELATED TO ROW WORKSTREAM (1.6); ATTEND CALL WITH WEIL UK AND GERMANY RE ROW STRATEGY AND CONTINGENCY PLANNING (0.6); ATTEND CALL RE ULTINON FUNDING NEED (1.0); DRAFT SPECIAL COMMITTEE DECK FOR HORIZON SILO (1.5).

| 10/21/25 | Klig, Jason | 4.40 | 6,864.00 | 024 | 74779656 |
|------|----------------------|-------|--------|------|-------|

INTERNAL CALL TO DISCUSS SHARE TRANSFER WORKSTREAM (.5); REVIEW AND COMMENT ON SECURITIES TRANSFER CHECKLIST (.3); DRAFT RESOLUTIONS APPROVING TRANSFER WORKSTREAM AND OTHER CORPORATE GOVERNANCE MATTERS (3.1); CALL WITH DEBEVOISE TO DISCUSS SECURITIES TRANSFER WORKSTREAM (.5).

| 10/21/25 | Husic, Melina | 8.80 | 5,896.00 | 024 | 74781319 |
|------|----------------------|-------|--------|------|-------|

DRAFT SLIDE RE: MANAGEMENT INFORMATION ON SITUATION IN PLASTICS (1.4); REVIEW E-MAILS RE: ROW WORKSTREAM (0.7); LEGAL ANALYSIS OF FUNDING STRUCTURE FOR PLASTICS / COFO (0.7); ANALYSIS OF COFO SITUATION (1.4); REVIEW PUBLICATIONS OF INSOLVENCY FILINGS OF GERMAN ENTITIES (1.0); OVERDRIVE STRATEGY CALL WITH WEIL LONDON, WEIL NY, ALVAREZ AND LAZARD ON ROW SITUATION (1.0); REVIEW DIP PROCEEDS INTERCOMPANY LOAN ON LIMITATION LANGUAGE (0.4);

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OVERDRIVE ADVISOR CALL WITH WEIL LONDON AND WEIL NY ON ROW SITUATION (0.5); ANALYSIS OF WESTFALIA (0.2); REVIEW MANAGEMENT ADVICE FOR GERMAN PLASTICS GROUP (1.1); REVIEW UPLOADS TO DATA ROOM (0.4). | | | | |
| 10/21/25 | Tregear, Stella | 11.40 | 10,488.00 | 024 | 74793137 |
| | FURTHER WORK ON COMBINED DRAFT NOTE ON HORIZON FINANCING TO ASSIST C. WATSON, INCLUDING DETAILED REVIEW OF SECURITY DOCUMENTS TO POPULATE APPENDICES (10.0); DISCUSSION WITH INTERNAL TEAM RE SAME AND STRATEGY FOR CO-AUTHORING (0.4); REVISE DOCUMENTS INCLUDING INSERTING DEFINED TERMS (1.0). | | | | |
| 10/21/25 | Coco, Dorothy | 0.30 | 453.00 | 024 | 74795210 |
| | INTERNAL COMMUNICATIONS WITH M&A AND RESTRUCTURING ON GOVERNANCE AND FILING MATTERS (.3). | | | | |
| 10/21/25 | Zhu, Q | 1.60 | 1,472.00 | 024 | 74795231 |
| | COORDINATE WITH LOCAL COUNSELS ON CORPORATE GOVERNANCE QUERIES. | | | | |
| 10/21/25 | Nawaz, Mahereen | 7.70 | 10,318.00 | 024 | 74795697 |
| | INTERNAL CATCH-UP MEETING WITH PEMA TEAM (0.6); CALL WITH ROMANIAN COUNSEL RE INSOLVENCIES (0.4); REVIEW BACKGROUND DOCUMENTS ON SILOS (3.6); PREPARE SUMMARY SLIDES ON ROMANIAN CREDITOR ENFORCEMENT (3.1). | | | | |
| 10/21/25 | Phakey, Asha | 3.00 | 4,020.00 | 024 | 74797447 |
| | CALL WITH GERMAN, POLISH AND DUTCH COUNSEL ON ULTINON FUNDING (0.3); DRAFT EMAIL TO US TEAM ON THAI COUNSEL KYC QUERIES (0.4); CALL WITH E DAGLEY (0.2); REVIEW AND UPDATE GERMAN, CANADIAN AND US BOARD RESOLUTIONS AND EMAILS WITH LOCAL COUNSEL (1.3); REVIEW TRANSACTION CORRESPONDENCE (0.8). | | | | |
| 10/21/25 | Charles, Evangeline | 5.50 | 5,885.00 | 024 | 74798348 |
| | PREPARE AND REVISE INITIAL CHECKLIST FROM STA ITEMS, AMENDMENTS PER COMMENTS AND SHARING WITH LOCAL AND OPPOSING COUNSEL FOR INPUT ON ITEMS. | | | | |
| 10/21/25 | Lynam, Emma | 0.40 | 646.00 | 024 | 74799036 |
| | CALL WITH I. WINGRAD IN RELATION TO BOARD MATTERS (0.2); DISCUSSIONS WITH SWEDISH AND SPANISH COUNSEL REGARDING SAME (0.2). | | | | |
| 10/21/25 | Wingrad, Isobel | 5.40 | 7,236.00 | 024 | 74799331 |
| | CALLS WITH THE LONDON RESTRUCTURING AND CORPORATE TEAMS RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.0); CALL WITH A. KUTNER (US CORP) ON CORPORATE WORK STREAMS (.5); WORK WITH LOCAL COUNSEL TO ARRANGE FOR THE RESIGNED DIRECTORS (3.9). | | | | |
| 10/21/25 | Lavergne, Louis-Clement | 1.20 | 882.00 | 024 | 74800660 |
| | REVIEW LOCAL DOCKETS FOR POTENTIAL FILINGS. | | | | |
| 10/21/25 | George, Jason | 3.20 | 4,992.00 | 024 | 74801293 |
| | CALL WITH WEIL TEAM RE: REST OF WORLD STRATEGY (1.0); CALL WITH ADVISOR TEAMS RE: SAME (1.0); CALL WITH A&M TEAM RE: NOVARES DILIGENCE (0.5); CALL WITH LAZARD AND EVERCORE TEAMS RE: SANTANDER FUNDING (0.7). | | | | |
| 10/21/25 | McCabe, Nate | 0.50 | 637.50 | 024 | 74803512 |
| | CALL WITH A&M TO DISCUSS DILIGENCE RELATED TO TAGALONG MOTION. | | | | |
| 10/21/25 | Wirta, Henrietta | 5.30 | 8,559.50 | 024 | 74807037 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RELATING TO DIRECTOR REPLACEMENTS (.5); CATCH-UP MEETING BETWEEN LONDON PEMA AND RESTRUCTURING TEAMS (.5); DUE DILIGENCE QUESTIONNAIRES FOR CARVE-OUT CONSIDERATIONS (2.8); CATCH-UP WITH J.GRAY AND I.WINGRAD RE NEXT STEPS FOLLOWING MEETING WITH RESTRUCTURING TEAM (.5); REVIEW MATERIALS RELATING TO DIVISION OF BUSINESS INTO SILOS (.3); CATCH-UP RE NEXT STEPS WITH I.WINGRAD (.7).

| 10/21/25 | Wang, Willa | 1.00 | 1,385.00 | 024 | 74808208 |

CONFER WITH L. NG TO CONDUCT WINDING-UP SEARCHES (.2); DISCUSS WITH L. NG RE SAME; (.3); EMAIL K. AKA AND M. TATAROVA RE SAME (.5).

| 10/21/25 | Palisi, Thomas | 10.30 | 14,265.50 | 024 | 74808494 |

CONDUCT RESEARCH RE: CHAPTER 11 CASES INVOLVING NON-US SUBSIDIARIES (3.7); DRAFT EMAIL MEMORANDUM RE: SAME (0.7); ATTEND MEETING WITH WEIL NY AND LONDON TEAMS RE: ROW STRATEGY (1.0); ATTEND MEETING WITH A&M, LAZARD, AND WEIL TEAMS RE: SAME (1.0); ATTEND DILIGENCE CALL WITH A&M AND WEIL TEAMS RE: NON-US ENTITIES (0.5); FINALIZE ENGAGEMENT LETTERS WITH NON-US LOCAL COUNSEL (2.7); COORDINATE PAYMENT OF RETAINERS WITH A&M AND NON-US LOCAL COUNSEL (0.7).

| 10/21/25 | Barlow, Jarred | 0.80 | 1,020.00 | 024 | 74814494 |

ATTEND DAILY ROW STRATEGY CALL WITH WEIL TEAMS (PARTIAL) (.3); ATTEND CALL WITH WEIL AND A&M TEAMS RE: MOTION FOR ADDITIONAL FIRST DAY RELIEF (.5).

| 10/21/25 | Tatarova, Malina | 9.10 | 14,696.50 | 024 | 74815253 |

INTERNAL CATCH UP CALL WITH THE LONDON TEAM (0.6); INTERNAL CATCH UP WITH A&M LONDON (0.5); INTERNAL CALL WITH J. NEW AND LONDON BANKING TEAM RE PREPARING BOARD MATERIALS (1.0); PREPARE NEW SLIDES ON ULTINON SILO (4.0); DRAFT EMAIL TO LOCAL COUNSEL RE INSOLVENCY SEARCHES AND UPDATING TRACKER UPON RECEIVING RESULTS (0.5); MATTER ADMINISTRATION AND EMAILS (2.5).

| 10/21/25 | Kruizinga, Chris | 2.40 | 3,216.00 | 024 | 74815260 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); REST-OF-WORLD STRATEGY CALL (INTERNAL) (1.0); EMAILS RE BK CORPORATE PAYMENTS AND OUTSTANDING QUERIES (0.4).

| 10/21/25 | Leggiero, Angeline | 5.20 | 7,566.00 | 024 | 74827706 |

CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE TAGALONG MOTION (.2); INCORPORATE J. GEORGE COMMENTS TO SAME (3.1); ATTEND NOVARES DUE DILIGENCE CALL WITH A&M (.5); FURTHER REVISE TAGALONG MOTION (1.4).

| 10/21/25 | Kutner, Alyssa E. | 1.20 | 1,872.00 | 024 | 74830901 |

EMAILS WITH WEIL LONDON TEAM RE ENTITY GOVERNANCE AND OPEN DILIGENCE (0.4); CALL WITH I. WINGRAD RE SAME (0.3); FURTHER EMAILS WITH SAME RE SAME (0.2); EMAILS WITH M. CRUZ, WEIL RESTRUCTURING, LONDON RESTRUCTURING TEAMS RE SAME, CORPORATE GOVERNANCE, RELATED ISSUES (0.3).

| 10/21/25 | Dagley, Elena | 13.10 | 17,554.00 | 024 | 74852466 |

EMAILS WITH LONDON RESTRUCTURING RE ULTINON SECURITY PACKAGE AND ASSETS (0.7); PREPARE SLIDE DECK FOR BOARD MEETING RE ULTINON SLIDES INCLUDING VARIOUS CALLS ON THE SAME (2.5); EMAILS WITH THAI AND MALAY COUNSEL RE HORIZON SECURITY (0.3); EMAILS RE NON INTERFERENCE AGREEMENT (0.3); ULTINON ADDITIONAL FUNDING CPS, EMAILS WITH LOCALS ON THE SAME AND REVIEW OF DRAFTS (3.9); ULTINON ADDITIONAL FUNDING EMAILS RE FUNDING STEPS, PREP OF ICLS, CALLS WITH LOCALS ON THE SAME (3.4); ROW UPDATE CALLS WITH ADVISORS (2.0).

| 10/21/25 | Watson, Craig | 12.10 | 19,541.50 | 024 | 74867830 |

CALL WITH I. WINGRAD ON LOCAL COUNSEL WRITTEN RESOLUTIONS (0.5); EMAIL TO LOCAL COUNSEL (CHINA) ON CRO APPOINTMENT AND FOLLOW UP QUESTIONS (0.4); DRAFT HORIZON FINANCING

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OVERVIEW DOCUMENT (3.5); REVIEW DOCUMENTATION RE SAME (2.5); REVIEW EMAIL CHAINS AND PAYMENT ANALYSIS FROM A&M ON ULTINON (1.7); REVIEW UBS AND SPV FINANCING SECURITY DOCUMENTS (2.5); INTERNAL TEAM DISCUSSIONS RE SAME (1.0). | | | | |
| 10/21/25 | Pacoli, Katharine | 0.40 | 510.00 | 024 | 75150725 |
| | ATTEND CALL WITH OEMS ON NOVARES. | | | | |
| 10/21/25 | Lee, Kathleen A. | 1.70 | 1,071.00 | 024 | 74776274 |
| | PREPARE MATERIALS FOR POTENTIAL CHAPTER 11 CASE FILING (.8); UPDATE MERGE SOURCE (.2); REVIEW DATASIGHT RE: ORG. DOCUMENTS (.7). | | | | |
| 10/21/25 | Godley, Francesca | 4.00 | 2,480.00 | 024 | 74777727 |
| | ATTEND INTERNAL RESTRUCTURING WORKSTREAM MEETING (1.0); ATTEND ROMANIAN LOCAL COUNSEL MEETING FOR UPDATE ON LOCAL ENFORCEMENT ACTION TAKEN AGAINST WITTER BRASOV SRL (1.0); ADD M. LAWFORD, L. MERRITT, M. NAWAZ TO VARIOUS OVERDRIVE DISTRIBUTION LISTS (.5); PREPARE TABLE TO SHOW WHICH LOCAL COUNSEL ARE STILL TO BE SENT ENGAGEMENT LETTERS (1.5). | | | | |
| 10/21/25 | Ng, Ching Luk Burton | 1.00 | 375.00 | 024 | 74789516 |
| | RECEIVE INSTRUCTIONS FROM W. WANG (.2); CONDUCT WINDING UP SEARCHES AND COMPANY SEARCHES AGAINST SEVEN COMPANIES (.6); SEND FINDINGS TO W. WANG (.1); FILE MANAGEMENT (.1). | | | | |
| 10/21/25 | Okada, Tyler | 0.40 | 150.00 | 024 | 74812407 |
| | ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH POTENTIAL ADDITIONAL DEBTORS FOR A. BAJRAMOVIC. | | | | |
| 10/21/25 | Urneviciute, Luka | 4.90 | 3,038.00 | 024 | 74817407 |
| | CALL WITH I. WINGRAD, TAKE NOTES RE: MATTER DEVELOPMENTS, SHARE CONTEMPORANEOUS NOTE WITH J. CROOK (.8); REVIEW LOCAL COUNSEL'S INPUT ON FOREIGN LAW GOVERNED FACTORING DOCUMENTS, ADD COMMENTS IN RELEVANT EXCEL ENTRIES (2.2); CALL WITH J. KO AT K&C, RE: NEXT STEPS AND OUTSTANDING ISSUES, FOLLOW UP VIA EMAIL, COMPILE CONTEMPORANEOUS NOTES AND SHARE WITH J. CROOK (.9); REACH OUT TO C. MOODEY AND A. BAYARDO AT MANAGEMENT RE: NOTARIZATION REQUIREMENTS FOR KOREA LAW POA (.3); PREPARE EMAIL TO G. ZAZUETA FROM GALICIA WITH FOLLOW-UP QUERIES RE: EACH MEXICO ENTITY'S BOARD STRUCTURE AND TRANSACTION DOCUMENTS (.3); DRAFT EMAIL TO J. KO AT K&C SUMMARIZING REMAINING PROCESS STEPS AND MATTER UPDATES (.4). | | | | |
| 10/22/25 | Mastoras, Thomas | 6.40 | 12,768.00 | 024 | 74777437 |
| | ATTEND DAILY CALL WITH ADVISORS TO DISCUSS INTERNATIONAL ISSUES (0.4); REVIEW AND DISCUSS UBS FINANCING ISSUES WITH WEIL TEAM, ADVISORS AND WHITE & CASE (0.5); REVIEW AND DISCUSS SANTANDER MATTERS WITH WEIL TEAM, ADVISORS AND A&O SHEARMAN (0.5); REVIEW INTERCOMPANY NOTE AND DISCUSS SAME WITH WEIL TEAM (0.4): REVIEW AND COORDINATE WORKSTREAMS ON NOVARES BRIDGE LOAN AND CORRESPOND WITH WEIL TEAM AND LOCAL COUNSEL RE: SAME (1.0); CALLS WITH OEM COUNSEL RE NOVARES (0.8); REVIEW AND REVISE LOAN AGREEMENT AND COORDINATE DELIVERY OF ANCILLARY LOAN DOCUMENTATION (2.8). | | | | |
| 10/22/25 | Lawford, Mark | 5.90 | 13,865.00 | 024 | 74779930 |
| | WEIL/A&M CALL RE ROW/ULTINON (1.2); ROW DAILY CALL WITH WEIL, A&M AND LAZARD (0.4); ROW CHAPTER 11 FILING DISCUSSION WITH US LITIGATION AND RESTRUCTURING (1.3); CALL WITH J. DAVIDSON (0.2); REVIEW EMAILS AND DISCUSSIONS WITH WEIL TEAM RE ROW AND CONTINGENCY PLANNING (2.8). | | | | |
| 10/22/25 | Maples, Jamie | 3.40 | 7,990.00 | 024 | 74781083 |
| | REVIEW ULTINON ISSUES (0.8); REVIEW DRAFT MEMO RE SAME AND CONFER INTERNALLY AND RE SAME (2.3); EMAILS RE SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Singh, Sunny | 0.50 | 1,197.50 | 024 | 74784338 |

CALL WITH DPW RE NOVARES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Eiden, Matthias | 5.90 | 7,994.50 | 024 | 74788548 |

UPDATE CALL WITH ALVAREZ & MARSAL, LAZARD (.5); LEGAL ANALYSIS OF MANAGING DIRECTOR'S REPLACEMENT (.4); LEGAL ANALYSIS OF INTRAGROUP PAYMENTS WITHIN HORIZON, VARIOUS TELEPHONE CONVERSATIONS THERETO (1.8); UPDATE SLIDES REGARDING GERMAN ENTITIES BOARD AND SC MEETING RE: PLASTICS AND COFO (.7); LEGAL ANALYSIS OF ULTINON SITUATION (1.1); ROW STRATEGY DAILY CALL (.5); DRAFT SHL AGREEMENTS (.3); VARIOUS E-MAILS RE: CORPORATE RESOLUTIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Brendon, Patrick | 7.00 | 16,450.00 | 024 | 74794726 |

SANTANDER FOLLOW-ON FUNDING DISCUSSIONS WITH WEIL, LAZARD AND A&M AND SUBSEQUENT CALLS WITH AOS (3.2); EMAILS RE: NON-INTERFERENCE AGREEMENT (0.6); EMAILS AND REVIEW DOCUMENTATION RE: INTERCOMPANY FUNDING ARRANGEMENTS (0.4); ANALYSIS OF DIP LENDER FUNDING STRUCTURE (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Davidson, Jenny | 9.40 | 22,090.00 | 024 | 74800713 |

EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.0); COORDINATE ACROSS WEIL TEAMS ON ALL 'REST OF WORLD' WORK STREAMS (0.5); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.5); SUPERVISE WEIL LONDON TEAMS (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAPPING OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5); CONTINGENCY PLANNING (0.9); ROW STRATEGY CALL BETWEEN WEIL/LAZARD/A&M (1.0); A&M UPDATE CALL (1.0); CALL WITH WEIL LITIGATION AND RESTRUCTURING RE NEED TO FILE FOREIGN ENTITIES (1.0); VARIOUS CALLS ON FUNDING NEED FOR ULTINON (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Wilkinson, Andrew J. | 3.10 | 7,285.00 | 024 | 74801464 |

PREP FOR AND ATTEND NON-US JURISDICTIONS RECURRING CALL (0.8); REVIEW EMAILS REGARDING ROW DISCUSSION MATERIALS (0.3); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 024 | 74801761 |

CONFERENCE CALL WITH TEAM RE: REST OF WORLD STRATEGIES (1.0); CONSIDER IMPACT OF REST OF WORLD ON U.S. APPROACH (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Cruz, Mariel E. | 3.70 | 7,585.00 | 024 | 74810244 |

CALL WITH CUSTOMER COUNSEL AND WEIL RE NOVARES (0.5); CALL WITH WEIL TEAM RE NOVARES OPEN ISSUES (1.0); REVIEW AND COMMENT TO NOVARES IMPLEMENTATION DOCUMENTATION (1.4); MULTIPLE CALLS WITH J. KLIG RE NOVARES DOCUMENTATION (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 024 | 74810408 |

CALL RE HORIZON AND ULTINON SILOS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Carlson, Clifford W. | 1.80 | 3,555.00 | 024 | 74922630 |

PARTICIPATE ON ROW STRATEGY DAILY CALL WITH WEIL (.5); PARTICIPATE ON ROW CALL WITH WEIL AND OTHER ADVISORS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Bostel, Kevin | 3.10 | 6,494.50 | 024 | 74967127 |

CALL WITH WEIL LITIGATION TEAM, LONDON TEAM AND RESTRUCTURING RE: REST OF WORLD STRATEGY ISSUES (1.3); REVIEW DRAFT OF SHARE TRANSFER AGREEMENT AND CORRESPOND WITH WEIL TEAM RE: OPEN ISSUES (.4); FURTHER CALLS AND EMAILS RE: NOVARES ISSUES (.7); CORRESPOND WITH GALACIA TEAM RE: MEXICAN FIDUCIARY DUTY ISSUES AND POTENTIAL DIRECTOR ISSUES (.4); CALLS WITH M. CRUZ RE: UPDATES ON GOVERNANCE AND NOVARES ISSUES (.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Lee, Justin D. | 0.70 | 1,435.00 | 024 | 75150728 |
| | EMAIL CORRESPONDENCE WITH W&C RE UBS COLLATERAL AND FORBEARANCE (0.3); EMAIL CORRESPONDENCE WITH AOS RE SANTANDER FINANCING AND RELATED ISSUES (0.4). | | | | |
| 10/22/25 | Baker, Andrew | 1.30 | 2,223.00 | 024 | 74778302 |
| | UPDATE SLIDES IN RESPECT OF SANTANDER FINANCING (0.2); ATTEND INTERNAL UPDATE CALL (0.1); REVIEW LAZARD ROW MATERIALS (0.6); DISCUSS INTERNALLY NEXT STEPS (0.1); EMAIL A&M RE SANTANDER FINANCING UPDATES (0.2); EMAIL INTERNALLY RE LOCAL SECURITY DOCUMENTS (0.1). | | | | |
| 10/22/25 | Zimmermann, Thomas | 1.20 | 1,590.00 | 024 | 74781094 |
| | REVIEW GERMAN INTERCOMPANY LOAN AND FUNDING MATTERS. | | | | |
| 10/22/25 | Krumm, Karsten | 1.50 | 1,732.50 | 024 | 74781132 |
| | REVIEW FOLLOW-UP QUESTIONS FROM M. EIDEN RE GOVERNANCE (0.4); DRAFT AND REVIEW POWER OF ATTORNEY BY S. KUMAR (0.8); REVIEW COVER E-MAIL REGARDING POWER OF ATTORNEY BY S. KUMAR (0.3). | | | | |
| 10/22/25 | Gray, Jack | 3.50 | 5,985.00 | 024 | 74781208 |
| | CALL WITH A&M RE ROW GOVERNANCE (.5); CALL WITH US COLLEAGUES RE GOVERNANCE ARRANGEMENTS AND SUBSEQUENT INTERNAL DISCUSSIONS WITH LONDON RESTRUCTURING AND CORPORATE TEAMS RE THE SAME (1.5); REVIEW AND COMMENT ON CORPORATE DILIGENCE REQUEST LIST AND EMAILS ON THE SAME (1.5). | | | | |
| 10/22/25 | Merritt, Lindsay | 4.10 | 7,011.00 | 024 | 74799638 |
| | INTERNATIONAL/NON-DEBTOR SUBSIDIARY MATTERS: A&M/WEIL LONDON ROW CATCH UP CALL (1.1); DISCUSS AND REVIEW UPDATE SLIDES ON ULITNON (1.0); DAILY ROW CATCH UP CALL (0.4); E-MAIL ROMANIAN COUNSEL RE: STEPS FOR WITHDRAWAL OF ROMANIAN INSOLVENCY PETITION (1.0); LARGE VOLUME OF E-MAILS RE: ROW WORKSTREAMS (0.6). | | | | |
| 10/22/25 | New, Jonathon | 13.50 | 23,085.00 | 024 | 74890722 |
| | DAILY LONDON RESTRUCTURING TEAM MEETING (.5); DAILY LONDON RESTRUCTURING AND A&M ROW TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY ROW STRATEGY CALL WITH ALL COMPANY ADVISERS (1.0); NUMEROUS EMAILS AND CALLS WITH LONDON BANKING AND CORPORATE TEAMS ON ULTINON GOVERNANCE AND FUNDING CONDITIONS (1.0); NUMEROUS EMAILS WITH A&M, GERMAN RESTRUCTURING AND NY FINANCE TEAMS AND LOCAL COUNSEL REGARDING DIP FUNDING AND DOCUMENTATION FOR PLASTICS AND TRICO FUNDING (4.0); NUMEROUS EMAILS AND CALL WITH LONDON AND GERMAN RESTRUCTURING AND BANKING TEAMS TO PREPARE SPECIAL COMMITTEE BRIEFING MATERIALS ON REST OF WORLD BUSINESS UNITS, REVIEW AND AMEND DRAFT MATERIALS (5.5). | | | | |
| 10/22/25 | Nichols, Evan T. | 3.00 | 5,175.00 | 024 | 75004207 |
| | CONFERENCE WITH ROW TEAM CALLS RE: ROW (1.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: PLASTICS FUNDING (1.3). | | | | |
| 10/22/25 | Smith, Oliver | 7.10 | 6,532.00 | 024 | 74778348 |
| | LIAISE WITH LOCAL COUNSEL AND UPDATE/REVIEW/FINALIZE BOARD PACKS (2.0); ATTEND INTERNAL WORKSTREAMS CALLS (0.5); CONTINGENCY PLANNING ANALYSIS ON WINDDOWN PROCEDURES - LIAISING WITH LOCAL COUNSEL (0.2) AND UPDATE/REVIEW/FINALIZE CONTINGENCY PLANNING ANALYSIS IN ROW BOARD DECKS (0.9); ATTEND DAILY A&M/WEIL CALL (1.0); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.5). | | | | |
| 10/22/25 | Li, Hongbei | 7.40 | 9,916.00 | 024 | 74779284 |
| | ATTEND INTERNAL TEAM MEETING (0.5); ATTEND DAILY CALL WITH A&M TEAM REGARDING ROW FINANCIAL POSITION AND STRATEGY (1.2); ATTEND ROW STRATEGY CALL WITH WEIL NY, LONDON, | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

LAZARD AND A&M (0.5); REVIEW EMAILS RELATED TO ROW WORKSTREAM, UPDATE INSOLVENCY RESEARCH TRACKER AND LOCAL COUNSEL ENGAGEMENT STATUS (1.6); DRAFT EMAIL TO NY TEAM SUMMARIZING STATUS OF ENGAGEMENT (0.5); DRAFT BOARD DECKS FOR HORIZON SILO, ULTINON SILO AND TRICO EUROPE SILO (3.1).

| 10/22/25 | Watson, Craig | 5.00 | 8,075.00 | 024 | 74779903 |

DRAFT MEMO ON HORIZON FINANCING SECURITIES (4.1); MEETING WITH J. MAPLES ON MEMO (0.7); DISCUSSION WITH S. TREGAR ON APPROACH TO AMENDS (0.2).

| 10/22/25 | Serviss, Jess | 11.90 | 15,172.50 | 024 | 74780502 |

REVIEW CERTIFICATES OF INCORPORATION RECEIVED FROM CT CORP (0.4); REVISE GOVERNANCE CHANGE CONSENTS, SCHEDULES AND SIGNATURE PAGES (1.4); PHONE CALL WITH J KLIG RE: NOVARES GOVERNANCE (0.3); ATTEND CALL WITH WEIL RESTRUCTURING, M&A AND LONDON TEAMS RE: GOVERNANCE CHANGES (0.7); DRAFT BULLETS FOR GOVERNANCE CHANGE PROPOSALS (0.2); REVIEW DRAFT POST-NOVARES CLOSING RESOLUTIONS (1.5); ATTEND MEETING WITH WEIL M&A TEAM RE: NOVARES WORKSTREAM (0.9); EMAIL WITH S KUMAR RE: MEXICO SHARE REGISTER (0.1); DRAFT CHART OF NOVARES CURRENT D&OS (0.2); REVIEW GOODMANS DRAFT RESOLUTIONS FOR HOPKINS CANADA (0.4); REVISE PRE-CLOSING NOVARES CONSENT (2.9); ATTEND ALL WITH WEIL M&A AND DEBEVOISE (0.4); REVIEW AND REVISE NOVARES A&R BYLAWS AND LLCAS (0.4); DRAFT OFFICER APPOINTMENT CONSENT FOR NON-DEBTOR ENTITIES (0.6); DISCUSS WITH A KUTNER RE: GOVERNANCE CHANGE SEQUENCING AND EXECUTIONS (0.5); DRAFT PROPOSAL FOR GOVERNANCE CHANGE SEQUENCING (0.4); COORDINATE WITH E CHARLES RE: NOVARES WORKSTREAM (0.4); CONFER WITH M. CRUZ AND J. KLIG RE: POST-CLOSING CONSENT COMMENTS (0.2).

| 10/22/25 | Cohan, Teddy | 0.70 | 1,057.00 | 024 | 74780506 |

ATTEND CALL WITH WEIL TEAM RE: FOREIGN ENTITIES (PARTIAL).

| 10/22/25 | Pacoli, Katharine | 3.50 | 4,462.50 | 024 | 74780606 |

REVIEW UK COMMENTS TO US ULTINON RESOLUTIONS (1.1); ATTEND ROW ADVISOR CALL (0.5); CORRESPOND INTERNALLY ON NOVARES ANCILLARIES AND ATTEND TO NOVARES ANCILLARIES (1.9).

| 10/22/25 | Mick, Hans-Christian | 3.00 | 3,030.00 | 024 | 74780695 |

PREPARE SIGNING OF DIP SHAREHOLDER LOANS FOR GERMAN PLASTICS ENTITIES (.5); CONFERENCE CALL WITH WEIL LONDON AND WEIL NEW YORK RE: NEXT STEPS AND STRATEGY FOR ROW ENTITIES (.5); REVIEW SEVERAL EMAILS REGARDING STATUS AND NEXT STEPS FOR GERMAN PLASTICS/ULTINON ENTITIES (1.5); REVIEW FILE REGARDING GERMAN LAW SECURITY OVER EQUIPMENT AND RELATED CORRESPONDENCE (.5).

| 10/22/25 | Simon, Dennis | 4.20 | 2,814.00 | 024 | 74780704 |

ANALYSIS OF MATTERS RESIGNATION (1.5); DRAFT POWER OF ATTORNEY FOR GERMAN SUBSIDIARIES (1.5); DRAFT COVER MAIL RE SAME (.6); REVIEW E-MAIL CORRESPONDENCE REGARDING POSSIBLE RESIGNATION OF GERMAN MANAGING DIRECTORS (.6).

| 10/22/25 | Matoussi, Josef N. | 3.80 | 2,546.00 | 024 | 74780735 |

CONFERENCE CALL WITH WEIL LONDON AND WEIL NEW YORK RE: NEXT STEPS AND STRATEGY FOR ROW ENTITIES (.5); REVIEW SEVERAL EMAILS AS REGARDS TO GERMAN WORKSTREAM (1.5); DRAFT INTERCOMPANY LOANS (1.8).

| 10/22/25 | Husic, Melina | 6.10 | 4,087.00 | 024 | 74781471 |

REVIEW E-MAILS RE: ROW WORKSTREAM (0.8); REVIEW HORIZON CASH FLOW (1.8); LEGAL ANALYSIS OF CONTEMPLATED I/C PAYMENTS IN HORIZON SILO (1.1); LEGAL REVIEW ULTINON CASH FLOW (1.9); ROW STRATEGY CALL (.5).

| 10/22/25 | Lopez Scherer, Enrique | 1.60 | 2,216.00 | 024 | 74784516 |

REVIEW MEXICAN LOAN DOCUMENTS TO IDENTIFY OBLIGORS AND CERTAIN KEY TERMS (1.2); PREPARE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SCHEDULE REGARDING EXISTING INDEBTEDNESS (.4). | | | | |
| 10/22/25 | Klig, Jason | 13.20 | 20,592.00 | 024 | 74784928 |
| | REVIEW AND COMMENT ON STA IN CONNECTION WITH DIP (6.5); REVIEW, COMMENT ON AND DRAFT CLOSING DELIVERABLES (4.2); INTERNAL CALLS TO DISCUSS OPEN ITEMS AND SHARE TRANSFER MECHANICS (.5); CALLS WITH LOCAL COUNSEL AND DEBEVOISE TO DISCUSS SHARE TRANSFER MECHANICS (.6); REVIEW AND COMMENT ON TRANSACTION CHECKLIST (.2); REVIEW AND COMMENT ON CONSENTS AND ORG DOCS (1.2). | | | | |
| 10/22/25 | Klig, Jason | 0.60 | 936.00 | 024 | 74784943 |
| | REVIEW AND COMMENT ON SECURITIES TRANSFER CHECKLIST (.3); DRAFT RESOLUTIONS APPROVING TRANSFER WORKSTREAM (.3). | | | | |
| 10/22/25 | Rothstein, Alexander | 2.40 | 1,608.00 | 024 | 74789377 |
| | DRAFT E-MAIL REGARDING VARIOUS CORPORATE QUESTIONS (.3); DRAFT POWER OF ATTORNEY GRANTED BY VARIOUS GERMAN GROUP ENTITIES (.8); REVIEW E-MAIL CORRESPONDENCE AND ALIGNMENT HEREON (.6); LEGAL ASSESSMENT REGARDING APPOINTMENTS OF NEW MANAGING DIRECTORS (.7). | | | | |
| 10/22/25 | Nöller, Nicolas | 1.60 | 1,072.00 | 024 | 74789380 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM (.5); DRAFT POTENTIAL INSOLVENCY FILING FOR FOREIGN SUBS (1.1). | | | | |
| 10/22/25 | Tregear, Stella | 8.80 | 8,096.00 | 024 | 74793094 |
| | REVIEW HORIZON NOTE BEFORE CIRCULATION TO J. MAPLES (2.2); REDRAFT OF CERTAIN SECTIONS (0.5); PREPARE FOR AND ATTEND MEETING WITH J. MAPLES TO DISCUSS FEEDBACK FROM NOTE (0.9); REVISE NOTE (1.5); REVIEW ULTINON FINANCE DOCS AND SECURITY DOCS (3.7). | | | | |
| 10/22/25 | Zhu, Q | 3.80 | 3,496.00 | 024 | 74795249 |
| | COORDINATE WITH LOCAL COUNSELS ON BOARD CHANGES AND DRAFT MATRIX ON BOARD REQUIREMENTS. | | | | |
| 10/22/25 | Nawaz, Mahereen | 0.50 | 670.00 | 024 | 74795728 |
| | A&M CATCH UP CALL. | | | | |
| 10/22/25 | Phakey, Asha | 1.50 | 2,010.00 | 024 | 74797376 |
| | RESPOND TO KYC QUERIES FROM THAI COUNSEL (0.6); REVIEW TRANSACTION CORRESPONDENCE ON FUNDING AND GOVERNANCE (0.9). | | | | |
| 10/22/25 | Wingrad, Isobel | 5.00 | 6,700.00 | 024 | 74799086 |
| | CALLS WITH A&M ON CORPORATE GOVERNANCE WORK STREAMS (.5); CALLS WITH LONDON RESTRUCTURING AND CORPORATE TEAMS RE: STATUS UPDATES ON CORPORATE WORK STREAMS (1.5); WORK WITH LOCAL COUNSEL RE RESIGNATIONS (3.0). | | | | |
| 10/22/25 | George, Jason | 1.90 | 2,964.00 | 024 | 74801341 |
| | PARTICIPATE ON CALL WITH ADVISOR TEAMS RE: REST OF WORLD STRATEGY (0.5); CALL WITH WEIL TEAM RE: REST OF WORLD STRATEGY (1.4). | | | | |
| 10/22/25 | Wirta, Henrietta | 4.30 | 6,944.50 | 024 | 74807003 |
| | CALL WITH US RESTRUCTURING TEAM TO DISCUSS DIRECTOR APPOINTMENTS (.6); CALL WITH A&M TO DISCUSS STATUS INCL SANTANDER (.8); PREPARE FOR CALL WITH A&M TO DISCUSS DUE DILIGENCE (.3); UPDATES TO DUE DILIGENCE QUESTIONNAIRES TO REFLECT INPUT NEEDED BY RESTRUCTURING TEAM, AND DUE DILIGENCE QUESTIONNAIRES ARRANGEMENTS WITH A&M (2.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Palisi, Thomas | 9.90 | 13,711.50 | 024 | 74809350 |

CORRESPOND WITH WEIL LONDON AND A&M TEAMS RE: NON-US LOCAL COUNSEL ENGAGEMENT LETTERS (1.4); CORRESPOND WITH S. KUMAR (FBG) RE: SAME (0.4); REVISE ENGAGEMENT LETTERS WITH NON-US LOCAL COUNSEL (5.9); COMPILE SIGNATURE PACKET FOR SAME (1.7); MEETING WITH A&M, LAZARD, AND WEIL TEAMS RE: ROW STRATEGY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Kanoff, Justin | 1.20 | 1,812.00 | 024 | 74814245 |

MEET WITH K. BOSTEL RE: NOVARES (.3); CALL WTIH OEM COUNSEL (.5); CORRESPOND WITH K. BOSTEL RE: NOVARES LOAN AGREEMENT (.3); REVIEW LZ ENGAGEMENT LETTER FOR PURPOSES OF SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Kruizinga, Chris | 5.10 | 6,834.00 | 024 | 74815167 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); LOCAL COUNSEL RESOLUTIONS AND SIGNING WORKSTREAM FOR SHLS (4.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Dagley, Elena | 1.60 | 2,144.00 | 024 | 74852467 |

HORIZON KYC (0.1); CALLS RE ULTINON FUNDING WITH ADVISORS GROUP (0.5); EMAILS RE ICLS AND ULTINON FUNDING PROCESS (0.4); EMAILS TO ADVISOR GROUP RE BANK ACCOUNTS PLEDGED BY ULTINON TO SANTANDER (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Bajramovic, Adi | 0.50 | 637.50 | 024 | 74928600 |

DRAFT EMAILS TO K. LEE AND T. OKADA RE: PETITIONS FOR ADDITIONAL ENTITIES (.3); DRAFT EMAIL TO LONDON RESTRUCTURING RE: FORM SLIDES FOR PRESENTATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Charles, Evangeline | 4.00 | 4,280.00 | 024 | 75028212 |

COORDINATE LOGISTICS FOR PHYSICAL SIGNING OF NOVARES TRANSACTION WITH LOCAL COUNSEL IN MEXICO AND EUROPE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Nawaz, Mahereen | 4.60 | 6,164.00 | 024 | 75149753 |

PREPARE SUMMARY OF ULTINON SILO AND REVIEW BACKGROUND DOCUMENTS/EMAILS (3.9); PREPARE SPECIAL COMMITTEE DECK ON ULTINON (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Godley, Francesca | 10.00 | 6,200.00 | 024 | 74795517 |

ATTEND INTERNAL RESTRUCTURING WORKSTREAM MEETING (1.0); RESCHEDULE CALL WITH WEIL, A&M AND DIRECTORS OF INDIAN HORIZON ENTITIES (.8); PREPARE LIST OF ATTENDEES AND PROPOSED TIMINGS FOR PROPOSED SILO BOARD MEETINGS (2.5); COLLATE AND SEND SIGNATURE PAGES FOR PLASTICS AND TRICO FUNDING RESOLUTIONS (5.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Lee, Kathleen A. | 0.40 | 252.00 | 024 | 74797125 |

DRAFT PETITIONS FOR POTENTIAL CHAPTER 11 FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Urneviciute, Luka | 6.40 | 3,968.00 | 024 | 74817698 |

EMAIL J. KO AT K&C ON OUTSTANDING ISSUES RE: KOREA LAW CH. 11 CORPORATE APPROVALS (.2); RESPOND TO A. BAYARDO AND C. MOODEY FROM MANAGEMENT RE: RELEVANT DOCUMENTS AND NOTARIZATION REQUIREMENTS (.2); EMAIL I. WINGRAD AND F. GODLEY RE: MEXICO COUNSEL'S QUERIES ON CURRENT BOARD COMPOSITION (.1); LIAISE WITH J. CROOK ON NEXT PRIORITIES / AD HOC QUESTIONS, SET OUT APPROACH TO LOCAL COUNSEL WORKSTREAMS (.3); EMAIL A. BARBU / MANAGEMENT FOR RELEVANT COMPANY CONFIRMATIONS (.2); DRAFT EMAIL TO G. ZAZUETA FROM GALICIA WITH QUERIES RE: PERMISSIBLE WRITTEN RESOLUTIONS AND BOARD STRUCTURES (1.0); PREPARE INTERNAL EMAIL TRACKER FOR ALL OUTSTANDING / ACTIONABLE ITEMS ON MEXICO AND KOREA WORKSTREAMS, DESCRIBE STATUS OF EACH DOCUMENT RELATING TO LOCAL CH. 11 RESOLUTIONS AND POA FOR C. MOORE (2.3); FINALIZE REVIEW OF LOCAL COUNSEL INPUT IN FACTORING PROGRAMS EXCEL SUMMARY, COMMENT AND CIRCULATE TO J. CROOK FOR CHECKING (2.1).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/25 | Okada, Tyler | 0.30 | 112.50 | 024 | 75018872 |

ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH POTENTIAL ADDITIONAL DEBTORS.

| 10/23/25 | Lawford, Mark | 4.40 | 10,340.00 | 024 | 74787965 |

CONTINGENCY PLANNING CALL WITH A&M (0.6); COMMS CALL WITH C STREET (0.2); ROW UPDATE CALL WITH WEIL, A&M AND LAZARD (0.6); CONTINGENCY PLANNING PREP FOR THE ULTINON GROUP AND REVIEW EMAILS AND VARIOUS DISCUSSIONS IN WEIL TEAM ON NEXT STEPS (3.0).

| 10/23/25 | Eiden, Matthias | 5.80 | 7,859.00 | 024 | 74789398 |

ULTINON COMMUNICATION CALL (.5); LEGAL ANALYSIS OF PAYMENT WITHIN HORIZON, VARIOUS E-MAILS AND CONVERSATIONS THERETO AND E-MAIL TO S. KUMAR (2.1); UPDATE RE: PLASTICS SITUATION (.4); CONTINGENCY PLANNING FOR ULTINON (1.1); REVIEW ULTINON EMPLOYMENT SITUATION (0.7); ROW STRATEGY CALL (.5); ADVISOR CALL (.5).

| 10/23/25 | Maples, Jamie | 4.00 | 9,400.00 | 024 | 74789458 |

FACTUAL REVIEW OF ROW TRANSACTIONS (1.8); CONFER INTERNALLY AND WITH A&M RE THE FACTUAL POSITION (0.4); CONFER INTERNALLY RE HORIZON (0.3); CONFER INTERNALLY AND WITH LAZARD AND AM RE SAME (0.3); CONFER INTERNALLY RE SAME (0.4); FURTHER EMAILS WITH A&M AND INTERNALLY RE SAME (0.8).

| 10/23/25 | Lee, Justin D. | 0.60 | 1,230.00 | 024 | 74793548 |

PREPARE FOR AND ATTEND CALL WITH COMMS TEAM RE: EUROPEAN WINDOW (0.3); PREPARE FOR AND ATTEND CALL WITH LAZARD AND A&M FOR DAILY ROW CALL (0.3).

| 10/23/25 | Brendon, Patrick | 12.00 | 28,200.00 | 024 | 74794661 |

REVIEW SANTANDER FUNDING AMENDMENT AGREEMENT (4.0) AND CALLS WITH WEIL, A&M AND LAZARD RE SAME (2.0); EMAILS RELATING TO NON-INTERFERENCE AGREEMENT AND OTHER CONDITIONS PRECEDENT WITH WEIL ATTORNEYS (3.0); PROCESS UPDATE CALLS WITH WEIL, LAZARD AND A&M (2.0); OVERSEE CORPORATE APPROVAL WORKSTREAM (1.0).

| 10/23/25 | Davidson, Jenny | 8.80 | 20,680.00 | 024 | 74800817 |

ROW STRATEGY CALL BETWEEN WEIL/LAZARD/A&M (0.5); A&M CATCH UP CALL WITH F. GODLEY, M. LAWFORD, L. MERRITT, M. NAWAZ, L. WILLIS (0.5); CALL WITH M. EIDEN ON GERMAN CASH SHARING (0.5); DIP FUNDING UPDATE CALL (0.5); SPV FINANCING - CATCH UP REGARDING LOANS (0.5); ULTINON COMMUNICATIONS CALL (0.5); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.5); COORDINATE ACROSS WEIL TEAMS ON ALL 'REST OF WORLD' WORK STREAMS (1.0); COORDINATE WITH A&M, LAZARD, C-STREET AND LOCAL COUNSEL (0.8); SUPERVISE WEIL LONDON TEAMS (0.5); OVERSEE LENDER FORBEARANCES FOR ROW (0.5), MAPPING OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (0.5), AND CONTINGENCY PLANNING (1.0).

| 10/23/25 | Wilkinson, Andrew J. | 2.30 | 5,405.00 | 024 | 74801434 |

REVIEW EMAILS DISCUSSING CONTINGENCY PLANNING WITH ALVAREZ & MARSAL (0.3); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (2.0).

| 10/23/25 | Cruz, Mariel E. | 4.60 | 9,430.00 | 024 | 74810283 |

CALL WITH DEBEVOISE, BREDIN AND WEIL RE: NOVARES - STA (1.0); CALLS WITH M&A TEAM RE OPEN ISSUES AND NEXT STEPS ON NOVARES (1.2); CALL WITH T. MASTORAS RE NOVARES ISSUES (0.2); CALL WITH K. BOSTEL RE NOVARES (0.2); ANALYSIS WITH WEIL TEAM AND LOCAL COUNSEL RE NOVARES ISSUES AND STRATEGY (2.0).

| 10/23/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 024 | 74810552 |

CALL WITH WEIL TEAM RE UBS COUNTER.

| 10/23/25 | Carlson, Clifford W. | 0.40 | 790.00 | 024 | 74930026 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ULTINON COMMUNICATIONS CALL. | | | | |
| 10/23/25 | Bostel, Kevin | 2.70 | 5,656.50 | 024 | 74975909 |
| | CALL WITH M. CRUZ, G. DJIAN, AND R. CAMPBELL RE: STA AND CANADIAN ISSUES (.4); FURTHER DISCUSSIONS WITH M. CRUZ RE: OPEN ISSUES IN STA (.5); CALLS AND EMAILS RE: SHARE TRANSFER AGREEMENT AND RELATED ISSUES (.8); FOLLOW-UPS WITH S. KUMAR RE: DIRECTOR ISSUES AND LIABILITY PROFILE FOR NOVARES ENTITIES AND REVIEW I/C BALANCES (.3); CALL WITH RESTRUCTURING TEAM RE: POTENTIAL ADDITIONAL FILERS AND PREP FOR SAME (.7). | | | | |
| 10/23/25 | Mastoras, Thomas | 6.50 | 12,967.50 | 024 | 75150852 |
| | REVIEW AND COORDINATE WORKSTREAMS ON NOVARES BRIDGE LOAN AND CORRESPOND WITH WEIL TEAM AND LOCAL COUNSEL RE: SAME (2.0); CALLS WITH A&M AND CORRESPONDENCE WITH OEM COUNSEL RE SAME (1.0); REVIEW AND REVISE LOAN AGREEMENT AND COORDINATE DELIVERY OF ANCILLARY LOAN DOCUMENTATION (3.5). | | | | |
| 10/23/25 | Mastoras, Thomas | 0.40 | 798.00 | 024 | 75169894 |
| | ATTEND REST OF WORLD CALL. | | | | |
| 10/23/25 | Barr, Matt | 0.30 | 772.50 | 024 | 75169897 |
| | REVIEW CORRESPONDENCE RE: ROW. | | | | |
| 10/23/25 | Gray, Jack | 2.50 | 4,275.00 | 024 | 74781200 |
| | REVIEW EMAILS FROM US COLLEAGUES ON GOVERNANCE (.5); INTERNAL LONDON CORPORATE TEAM MEETING (.5); CALL WITH AM / FBG RE DILIGENCE AND DEBRIEF WITH UK CORPORATE COLLEAGUES ON THE SAME (1.5). | | | | |
| 10/23/25 | Baker, Andrew | 12.70 | 21,717.00 | 024 | 74787839 |
| | ATTEND INTERNAL CALLS RE DIP FUNDING AND SEND EMAILS TO FINANCIAL ADVISORS AND INTERNALLY IN RESPECT OF THE SAME (2.1); ATTEND INTERNAL DISCUSSIONS RE INTRA GROUP FINANCING ARRANGEMENT (1.1); REVIEW DRAFT INTERCOMPANY LOAN AND PROVIDE COMMENTS (0.4); REVIEW EMAILS FROM AOS AND GDC RE DIP FUNDING (0.5); ATTEND CALL WITH INTERNAL TEAM AND FINANCIAL ADVISORS (0.3); ATTEND INTERNAL FOLLOW-UP CALL AND DISCUSS INTERNALLY (0.4); REVIEW LOCAL COUNSEL AND WEIL EMAILS RE BOARD AND APPROVALS (0.5); ATTEND CALL RE COMMUNICATION STRATEGY (0.4); DRAFT ANALYSIS ITEMS IN RESPECT OF DIP AND SANTANDER FINANCING (1.8); EMAIL US TEAM RE DIP CREDIT AGREEMENT AND REQUIREMENTS THEREUNDER (0.4); ATTEND INTERNAL CALLS RE NEXT STEPS AND SANTANDER FINANCING (1.1); REVIEW RESTRUCTURING SLIDE AND PREPARE SLIDE SUMMARY OF DIP AND SANTANDER OPTIONS (1.2); REVIEW POLISH COUNSEL ADVICES RE POLISH ASSETS AND SECURITY (0.8); ATTEND CALL WITH A&M RE POLISH SECURITY (0.1); EMAIL INTERNALLY AND TO A&M RE POLISH COLLATERAL (0.4); EMAIL INTERNALLY RE REST OF WORLD COLLATERAL AND ICLS (0.4); EMAIL INTERNALLY RE STATUS OF ONGOING DISCUSSIONS WITH CREDITORS (0.2); REVIEW ACCOUNT SECURITY ARRANGEMENTS AND INTERNAL DISCUSSIONS IN RESPECT OF THE SAME (0.6). | | | | |
| 10/23/25 | Krumm, Karsten | 0.40 | 462.00 | 024 | 74789416 |
| | LEGAL RESEARCH/REVIEW OF LEGAL PERSONS RE GERMAN ENTITIES. | | | | |
| 10/23/25 | Zimmermann, Thomas | 1.10 | 1,457.50 | 024 | 74789526 |
| | REVIEW GERMAN INTERCOMPANY LOAN AND SECURITY ISSUES. | | | | |
| 10/23/25 | Puech Routier, Cesar | 1.20 | 1,386.00 | 024 | 74789660 |
| | REVIEW RESPONSES RE: CORPORATE GOVERNANCE FOR FRENCH ENTITIES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Sin, Jacky | 0.30 | 517.50 | 024 | 74798442 |

DISCUSSION WITH W. WANG ON PROCESS FOR REPLACEMENT / APPOINTMENT OF DIRECTORS FOLLOWING RESIGNATIONS.

| 10/23/25 | Crook, James | 5.60 | 9,576.00 | 024 | 74799538 |

CALL WITH L. URNEVICIUTE ON LATEST ON DIRECTOR APPOINTMENTS AND REMOVALS (0.5); VERIFY ENTRIES BY LOCAL COUNSEL BY REVIEWING FOREIGN LANGUAGE DOCUMENTS (2.5); SEND COMMENTS ON FACTORING AGREEMENT TABLE FOLLOWING FEEDBACK FROM LOCAL COUNSEL (1.2); RESPOND TO QUERIES FROM WEIL LITIGATION AND FINANCE (0.4); CALL WITH L. URNEVICIUTE ON MEXICAN AND KOREAN RESOLUTIONS (0.5); EMAILS PRE- AND POST- CALL RE: FOLLOW-UP EMAILS TO MEXICAN AND KOREAN COUNSEL AND APPROACH (0.5).

| 10/23/25 | Merritt, Lindsay | 5.60 | 9,576.00 | 024 | 74799725 |

REVIEW INSOLVENCY MATERIALS FROM FOREIGN COUNSEL, CURRENT DRAFT ULTINON BOARD DECK (1.0); CONSIDER CONTINGENCY PLANNING (1.0); DISCUSS ULTINON BOARD DECK WITH M. NAWAZ (0.3), AND REVIEW (0.7), UPDATE DECK (0.5), PROVIDE COMMENTS (0.3); CALL WITH A&M RE: CONTINGENCY PLANNING (0.6); CALL RE: COMMUNICATIONS PLAN (0.3); DISCUSS INSTRUCTIONS TO LOCAL COUNSEL RE: POTENTIAL ULTINON FILINGS (0.1); REVIEW E-MAIL TO LOCAL COUNSEL TEAMS (0.2); ATTEND ROW DAILY STRATEGY CALL (0.6).

| 10/23/25 | New, Jonathon | 11.00 | 18,810.00 | 024 | 74890732 |

DAILY LONDON RESTRUCTURING TEAM MEETING (.5); DAILY LONDON RESTRUCTURING AND A&M ROW TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY ROW STRATEGY CALL WITH ALL COMPANY ADVISERS (1.0); DAILY MEETING WITH LONDON CORPORATE TEAM ON VARIOUS CORPORATE WORKSTREAMS (.5); EMAILS WITH A&M FINALIZING FUNDING FOR TRICO AND PLASTICS (.5); FINALIZE SPECIAL COMMITTEE MATERIALS AND ATTENDING SPECIAL COMMITTEE MEETING (1.5); NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISER TEAM, LONDON CORPORATE TEAM AND LOCAL COUNSEL REGARDING ULTINON AND HORIZON FORBEARANCE AND FUNDING REQUIREMENTS, AND CONDITIONS FOR FUNDING (3.5); CALL WITH DUTCH COUNSEL REGARDING DUTCH DIRECTORS DUTIES CONSIDERATIONS, BRIEF REVIEW OF BOARD MATERIALS FROM DUTCH COUNSEL (1.0); PREPARE MATERIALS AND COORDINATE ULTINON BOARD UPDATE CALL (1.0).

| 10/23/25 | Nichols, Evan T. | 3.00 | 5,175.00 | 024 | 75004210 |

CONFERENCE CALLS WITH ROW TEAM RE: ROW (1.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: PLASTICS FUNDING (.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: ROW (1.3).

| 10/23/25 | Bui, Phong T. | 0.30 | 517.50 | 024 | 75150849 |

REVIEW NOVARES IC DOCUMENTS.

| 10/23/25 | Smith, Oliver | 10.70 | 9,844.00 | 024 | 74786045 |

UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (6.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (.5) AND REVIEW MATTER EMAILS (1.5); ATTEND DAILY A&M/WEIL CALL (1.0); ATTEND INTERNAL WORKSTREAMS CALL (.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (.2) AND REVIEW MATTER EMAILS (.5).

| 10/23/25 | Mick, Hans-Christian | 3.30 | 3,333.00 | 024 | 74788414 |

CONFERENCE CALL WITH WEIL LONDON AND WEIL NEW YORK RE: NEXT STEPS FOR ROW ENTITIES (.5); REVIEW SEVERAL EMAILS REGARDING CONTINGENCY PLANNING FOR GERMAN ENTITIES AND NEXT STEPS (1.3); REVIEW HORIZON DOCUMENTS (1.5).

| 10/23/25 | Matoussi, Josef N. | 1.80 | 1,206.00 | 024 | 74788448 |

CONFERENCE CALL WITH WEIL LONDON AND WEIL NEW YORK RE: NEXT STEPS FOR ROW ENTITIES (.5); DRAFT SHAREHOLDER RESOLUTION (.5); REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM (.8).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Nöller, Nicolas | 3.50 | 2,345.00 | 024 | 74789455 |

REVIEW DIP PROCEEDS INTERCOMPANY LOAN DRAFT (1.1); REVIEW E-MAILS RE: ROW WORKSTREAM (.6); REVIEW SHAREHOLDER RESOLUTIONS FOR GERMAN ENTITIES REGARDING DIP PROCEEDS INTERCOMPANY LOANS (1.3); LEGAL RESEARCH ON RESIGNATION LETTER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Rothstein, Alexander | 0.50 | 335.00 | 024 | 74789466 |

REVIEW E-MAIL CORRESPONDENCE AND ALIGNMENT HEREON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Simon, Dennis | 1.10 | 737.00 | 024 | 74789596 |

REVIEW E-MAIL CORRESPONDENCE REGARDING GERMAN GROUP ENTITIES (.6); ALIGNMENT REGARDING POSSIBILITY TO PROVIDE AN ENTITY AS MANAGING DIRECTOR OF A GERMAN GMBH (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Husic, Melina | 10.10 | 6,767.00 | 024 | 74791073 |

CONDUCT RESEARCH RE: POTENTIAL ADMINISTRATORS FOR GERMANY SUB (0.4); ADVISOR CALL (0.5); COMMUNICATIONS CALL RE: ULTINON (0.5); REVIEW COMMERCIAL REGISTER INFORMATION FOR GERMAN NOVARES ENTITIES (0.6); ROW STRATEGY CALL (0.5); DRAFT POTENTIAL FILING FOR GERMANY SUB RE SAME (2.2); DRAFT E-MAIL TO WEIL LONDON RE: IMPLICATIONS AND RELEVANT INFORMATION IN AN INSOLVENCY OF ULTINON MOTION GERMANY (0.6); REVIEW SHAREHOLDER RESOLUTIONS RE: FUNDING FOR ULTINON (0.5); DRAFT BOARD MATERIALS FOR GERMAN PLASTICS AND COFO (1.6); LEGAL ANALYSIS OF CFF FOR ULTINON MOTION GERMANY GMBH (0.3); ANALYSIS OF ULTINON MOTION GERMANY'S BUSINESS (1.5); REVIEW E-MAILS RE: ROW WORKSTREAMS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Tregear, Stella | 11.70 | 10,764.00 | 024 | 74793103 |

DISCUSSION WITH C. WATSON RE NEXT STEPS ON ULTINON/SANTANDER WORK STREAM (.7); REVIEW MATERIALS INCLUDING FINANCE DOCS (1.5); REVIEW SECURITY PACKAGE (1.5); REVIEW A&M SLIDES (.5); PRODUCE SLIDES ON THE SAME AND DISCUSSION WITH TEAM RE FORMAT AND STRUCTURE OF SLIDES REFINING ANALYSIS (7.0); RESPOND TO J. MAPLES' REFINANCING MATTERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Zhu, Q | 5.80 | 5,336.00 | 024 | 74793270 |

COORDINATE WITH LOCAL COUNSELS ON SHAREHOLDER-DIRECTOR QUESTION AND REVIEW RESPONSES (4.0); STRATEGIZE WITH LONDON TEAM RE DILIGENCE REQUESTS (1.0); CONSIDER DILIGENCE PROCEDURE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Klig, Jason | 10.20 | 15,912.00 | 024 | 74793747 |

INTERNAL MEETING TO DISCUSS SHARE TRANSFER PROCESS (.8); COORDINATE RUNNING DOWN OPEN ITEMS FOR SHARE TRANSFER PROCESS (1.5); REVIEW AND COMMENT ON STA (4.3); REVIEW AND COMMENT ON CONSENTS, CLOSING DOCUMENTS AND ORG DOC (1.8); CALL WITH MEXICO COUNSEL TO DISCUSS TRANSFER (.5); COORDINATE WITH MEXICO COUNSEL ON SHARE TRANSFER PROCESS (.3); REVIEW AND COMMENT ON SIGNATURE PAGES (.8); COORDINATE SIGNATURE PAGES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Nawaz, Mahereen | 9.30 | 12,462.00 | 024 | 74795720 |

DILIGENCE CALL WITH A&M (0.5); CONTINGENCY PLANNING CALL WITH A&M (0.4); COMMUNICATIONS CALL WITH CSTREET AND SETTING UP CALL (1.0); UPDATE BOARD DECK FOR ULTINON ON INSOLVENCY PROCEDURES (4.2); PREPARE AGENDA FOR CONTINGENCY PLANNING CALL (0.9); REVIEW LOCAL COUNSEL EMAILS RE INSOLVENCY PROCESS IN EACH JURISDICTION FOR ULTINON (0.3); UPDATE ULTINON BOARD DECK FOLLOWING INTERNAL DISCUSSIONS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Li, Hongbei | 8.90 | 11,926.00 | 024 | 74796248 |

ATTEND INTERNAL TEAM MEETING (0.5); ATTEND DAILY CALL WITH A&M TEAM REGARDING ROW FINANCIAL POSITION AND STRATEGY (1.2); ATTEND ROW STRATEGY CALL WITH WEIL NY, LONDON, LAZARD AND A&M (0.5); REVIEW EMAILS RELATED TO ROW WORKSTREAM (1.3); ATTEND CALL WITH A&M RE CONTINGENCY PLAN (0.6); CALL WITH C-STREET RE ULTINON COMMUNICATIONS (0.5); CALL WITH A&M RE KEY SILO FINANCIAL INFO (0.5); PREPARE BOARD DECKS FOR ULTIONON, HORIZON AND OTHER BUSINESS SILOS (3.8).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Phakey, Asha | 0.50 | 670.00 | 024 | 74797373 |

REVIEW TRANSACTION CORRESPONDENCE RE: FUNDING AND GOVERNANCE.

| 10/23/25 | Charles, Evangeline | 10.20 | 10,914.00 | 024 | 74798101 |

MEET WITH INTERNAL WEIL TEAM (0.5); UPDATE AND AMEND GOVERNANCE DOCUMENTS AND INTERNAL CHECKLIST (5.0); COORDINATE WITH LOCAL COUNSEL RE: SIGNATURE PAGES AND OTHER TRANSACTION MATTERS (4.0); INFORMATION TRACKING FOR INTERNAL WEIL BANKING TEAM RE: NOAVRES SUBSIDIARIES (0.7).

| 10/23/25 | Wingrad, Isobel | 7.20 | 9,648.00 | 024 | 74799087 |

CALL WITH RESTRUCTURING ON CORPORATE DILIGENCE (.5); CALLS AND MEETINGS WITH RESTRUCTURING AND CORPORATE ON CORPORATE GOVERNANCE WORK STREAMS (2.0); WORK WITH LOCAL COUNSEL RE RESIGNATIONS (4.7).

| 10/23/25 | Williams, Katie | 4.50 | 6,030.00 | 024 | 74800419 |

REVIEW BACKGROUND DOCUMENTS RE FACTORING AND PREPARE SUMMARY FOR CJM (1.2); EMAILS WITH J. CROOK RE SAME (0.3); REVIEW SPV FINANCING MATERIALS (1.8); DRAFT WRITTEN SUMMARIES OF AGREEMENTS (1.2).

| 10/23/25 | Lavergne, Louis-Clement | 1.40 | 1,029.00 | 024 | 74800556 |

INTERNAL DISCUSSIONS REGARDING APPOINTMENT OF A DIRECTOR OF A FRENCH COMPANY THAT DOES NOT HAVE ANY DIRECTORS BECAUSE THEY HAVE ALL RESIGNED (.5); DRAFT A REPLY EMAIL (.5) AND INTERNAL DISCUSSIONS ON THIS EMAIL WITH CORPORATE TEAM (.2), EMAIL SAME TO WEIL UK TEAM (.2).

| 10/23/25 | George, Jason | 1.10 | 1,716.00 | 024 | 74801689 |

CALL WITH C-STREET RE: REST OF WORLD SITUATION (0.3); CALL WITH ADVISOR TEAMS RE: REST OF WORLD FUNDING (0.8).

| 10/23/25 | McCabe, Nate | 1.10 | 1,402.50 | 024 | 74806503 |

ATTEND WIP MEETING (1.0); ATTEND WEIL MEETING TO DISCUSS NOVARES ENTITIES (0.1).

| 10/23/25 | Wirta, Henrietta | 5.30 | 8,559.50 | 024 | 74807012 |

UPDATE DUE DILIGENCE QUESTIONNAIRE TRACKER FOR FIRSTGROUP TO FEED INTO (1.5); REVIEW FILES SHARED BY A&M (.3); PEMA CATCH-UP RE NEXT STEPS ON BOARD APPOINTMENTS AND DUE DILIGENCE PROCESS (.3); REVIEW DOCUMENTS IN A&M BOX AND RESPONSES TO DUE DILIGENCE IRL (2.2); CATCH-UP WITH J.GRAY (0.2); REVIEW DUE DILIGENCE RESPONSES AND CALL WITH FIRST GROUP TO DISCUSS DUE DILIGENCE (0.8).

| 10/23/25 | Kanoff, Justin | 1.80 | 2,718.00 | 024 | 74807167 |

CORRESPOND WITH LAZARD RE: OEM LOAN (.1); CORRESPOND WITH K. BOSTEL RE: NOVARES ISSUES (.3); REVIEW VARIOUS DOCUMENTS FOR ENVIRONMENTAL ISSUES AND PREPARE SUMMARY OF SAME (1.2); CORRESPOND WITH PARAS RE: SAME (.2).

| 10/23/25 | Wang, Willa | 5.90 | 8,171.50 | 024 | 74808431 |

REVIEW ENGAGEMENT LETTER OF TAIWAN COUNSEL (.4); EMAIL H. ONG AND S. LIN RE: SAME (.2); EMAIL T. PALISI RE: SAME (.2); CONSIDER I. WINGRAD'S QUESTIONS RE: DIRECTOR APPOINTMENT (.2); REVIEW ARTICLES OF RELEVANT HK ENTITIES (.4); CONDUCT RESEARCH RE: STATUTORY REQUIREMENTS FOR DIRECTORS OF A LIMITED COMPANY (.8); PREPARE DRAFT EMAIL RE APPOINTMENT PROCESS AND REQUIREMENTS (.4); DISCUSS WITH J. SIN RE: SAME (.4); UPDATE AND REVISE THE DRAFT EMAIL PER J. SIN'S INSTRUCTION (.7); CONSIDER K. AKA'S INPUTS RE STATUTORY REQUIREMENTS (.2); EMAIL K. AKA RE: SAME (.2); FURTHER REVISE THE DRAFT RESPONSE TO I. WINGRAD (.3); EMAIL H. ONG, K. AKA, J. SIN RE: DRAFT RESPONSE (.2); FURTHER REVISE THE DRAFT RESPONSE PER H. ONG'S COMMENTS (.2); EMAIL K. AKA RE: SAME (.2); EMAIL I. WINGRAD RE: DIRECTOR APPOINTMENT (.3); EMAIL LCS RE: ENGAGEMENT

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

LETTER OF TAIWAN COUNSEL (.6).

| 10/23/25 | Palisi, Thomas | 11.20 | 15,512.00 | 024 | 74809404 |

FINALIZE COMMENTS TO NON-US LOCAL COUNSEL ENGAGEMENT LETTERS (5.7); CORRESPOND WITH LOCAL COUNSEL RE: SAME (1.4); CORRESPOND WITH A&M TEAM RE: INVOICES (0.6); REVISE SPREADSHEET FOR PAYMENT OF NON-US LOCAL COUNSEL (1.9); CORRESPOND WITH WEIL NY AND LONDON TEAMS RE: SAME (0.8); PHONE CALL WITH M. TATAROVA RE: SAME (0.3); PHONE CALL WITH WEIL AND A&M TEAMS RE: ROW STRATEGY (0.5).

| 10/23/25 | Kruizinga, Chris | 4.50 | 6,030.00 | 024 | 74815182 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); ALIGN AND CHECK REST-OF-WORLD TRACKERS (NY, RESOLUTIONS, MASTER TRACKER) (3.1); EMAILS RE ROMANIAN LOCAL COUNSEL INPUT AND BELGIAN LOCAL COUNSEL INPUT ON SECURITY QUESTIONS (0.2); EMAILS RE BK CORPORATE OUTSTANDING QUESTIONS (0.2).

| 10/23/25 | Leggiero, Angeline | 0.40 | 582.00 | 024 | 74828406 |

CORRESPONDENCE WITH A&M TEAM AND COMPANY RE FRAM LEASE ISSUES (.3); CORRESPONDENCE TO N. MCCABE RE TAGALONG MOTION DILIGENCE (.1).

| 10/23/25 | Kutner, Alyssa E. | 3.70 | 5,772.00 | 024 | 74846172 |

EMAILS WITH WEIL RESTRUCTURING, M&A, LONDON TEAMS RE OPEN GOVERNANCE ISSUES, NEXT STEPS, DEVELOPMENTS, AND STRATEGY (0.5); EMAILS WITH J. SERVISS RE DOCUMENTATION RE SAME (0.3); REVISE RESIGNATION AGREEMENT (0.2); CALL WITH J. GEORGE, B. SCHITKA, J. SERVISS RE BOARD POSITIONS RE SAME (0.2); CONFERENCE WITH G. WESTERMAN, M. CRUZ, B. SCHITKA, D. COCO, J. SERVISS RE GOVERNANCE AND TRANSACTION STRAETGY (0.5); FURTHER CONFERENCES WITH J. SERVISS RE SAME (0.2); EMAILS WITH I. WINGRAD RE RESIGNATIONS AND RELATED ISSUES (0.2); CALL WITH SAME RE SAME (0.1); REVISIONS RE CERTAIN CONSENTS, RESOLUTIONS RE BOARD POSITIONS AND GOVERNANCE (0.5); EMAILS WITH J. SERVISS RE SAME AND RELATED SEQUENCING CONSIDERATIONS (0.3); EMAILS WITH WEIL RESTRUCTURING, WEIL M&A RE ORGANIZATIONAL DOCUMENTATION AND CONFIDENTIALITY CONCERNS (0.3); CALL WITH G. WESTERMAN RE ORGANIZATIONAL ISSUES (0.1); EMAILS WITH T. COHAN RE SAME AND (0.2); EMAIL WEIL RESTRUCTURING TEAM RE RESOLUTIONS (0.1).

| 10/23/25 | Headley, Dumani | 4.50 | 4,140.00 | 024 | 74852249 |

ULTINON COMMUNICATIONS CALL (0.5); COLLATE AND REVIEW LOCAL COUNSEL RESPONSES ON SECURITY (1.8); LIAISE WITH LOYENS ON BOARD RESOLUTIONS APPROVING CP DOCUMENTS (0.2); LIAISE WITH LOYENS ON SECURITY QUERIES (0.4); PREPARE INTERNAL CP TRACKER RE AMENDMENT AGREEMENT (1.6).

| 10/23/25 | Dagley, Elena | 14.50 | 19,430.00 | 024 | 74852605 |

PREPARE SECURITY OVERVIEW FOR POLAND FOR A&M (1.2); EMAILS WITH FBG RE EXISTING POLISH CHARGES (0.3); EMAILS WITH DELOITTE RE KYC FOR PKO SHARE REGISTER PROCESS (0.2); EMAILS WITH TEAM RE QUERY ON PLASTICS GROUP (0.3); EMAILS TO ADVISORS RE ULTINON ACCOUNTS (0.2); ULTINON FUNDING PROCESS - UPDATES TO ICLS, EMAILS WITH LOCAL COUNSELS AND WEIL US ON THE SAME, CALLS ON THE SAME (6.1); ULTINON CP PROCESS - UPDATES TO ICLS, EMAILS WITH LOCAL COUNSELS ON THE SAME, CALLS ON THE SAME (5.2); EMAILS WITH A&M AND LOCAL COUNSELS ON ACCOUNTS FOR ULTINON (1.0).

| 10/23/25 | Watson, Craig | 9.20 | 14,858.00 | 024 | 74867333 |

DRAFT AMENDMENTS TO HORIZON NOTE (4.3); CALL WITH J. DAVIDSON ON ULTINON SLIDE DECK (0.5); REVIEW INITIAL CALF EMAILS AND DOCUMENTS (0.8); RESEARCH ISSUES RE ULITNON (0.7); REVIEW PREVIOUS BOARD PACK (0.5); REVIEW FINANCING DOCUMENTATION FOR ULITNON AND HORIZON (2.4).

| 10/23/25 | Pacoli, Katharine | 1.20 | 1,530.00 | 024 | 75017240 |

ATTEND ROW ADVISOR CALL (.7); REVIEW REQUESTS FROM LAZARD ON UBS FACILITY AND PGBC FORMS (.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Serviss, Jess | 6.30 | 8,032.50 | 024 | 75075765 |

ATTEND MEETING WITH M. CRUZ, J. KLIG, AND E. CHARLES RE: NOVARES (0.7); COORDINATE WITH S. TRAORE RE: SIGNATURE PAGES (0.1); COORDINATE WITH A KUTNER RE: GOVERNANCE CHANGES (0.7); DRAFT POST-CLOSING CONSENTS BASED ON NOVARES FORM (1.4); CALL WITH J. KLIG RE: NOVARES WORKSTREAM (1.7); REVIEW SIGNATURE PAGE PACKETS (0.1); ATTEND TO NOVARES WORKSTREAMS (0.5); DISCUSS WITH J. KLIG RE: NOVARES WORKSTREAMS (0.2); REVIEW NOVARES WORKSTREAM CHECKLIST (0.2); DISCUSS WITH J KLIG RE: NOVARES GOVERNANCE WORKSTREAM (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Urneviciute, Luka | 1.50 | 930.00 | 024 | 74793076 |

CALL J. CROOK TO DISCUSS APPROACH TO MEXICO AND KOREA WORKSTREAMS (.3); CALL I. WINGRAD TO DISCUSS CHANGES TO MANAGEMENT OF GROUP SUBSIDIARIES, PREPARE CONTEMPORANEOUS NOTE OF CALL FOR J. CROOK (.9); COLLATE MEXICO ENTITIES' ARTICLES AND CIRCULATE TO A. CARO AT GALICIA (.2); REVIEW MATTER EMAILS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Godley, Francesca | 8.00 | 4,960.00 | 024 | 74795515 |

ATTEND INTERNAL RESTRUCTURING WORKSTREAM MEETING (1.0); CIRCULATE NOTICE OF RESIGNATION TO LONDON RESTRUCTURING TEAM (.5); CIRCULATE ZOOM LINK FOR ULTINON BOARD MEETING (24/10/25) TO ADVISER TEAM AND RELEVANT DIRECTORS (1.5); UPDATE AND SEND ROW LOCAL COUNSEL DETAILS EXCEL (4.0); CIRCULATE CONTACT DETAILS FOR ARGENTINIAN DIRECTORS TO FINALIZE ENGAGEMENT LETTERS FOR ARGENTINIAN LOCAL COUNSEL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Willis, Liam | 5.70 | 3,534.00 | 024 | 74802208 |

REVIEW BOARD MATERIALS SLIDE DECK RELATING TO ULTINON BUSINESS UNIT AND RESCUE AND INSOLVENCY PROCEDURES (0.9); ATTENTION TO SCHEDULING ULTINON CALLS (0.2); ATTEND ULTINON CONTINGENCY PLANNING CALL WITH A&M ADVISERS (0.5); ATTEND ULTINON COMMUNICATIONS CALL WITH A&M AND COMMS ADVISERS (0.5); DISCUSS ULTINON CONTINGENCY PLANNING NEXT STEPS WITH WEIL TEAM (0.3); REVIEW AND COMPILE LOCAL COUNSEL TRACKER AND CONTACTS LIST FOR ULTINON WORKSTREAM (0.8); PRODUCE DRAFT EMAIL TEMPLATE TO LOCAL COUNSEL RE: PONTENTIAL FILINGS AND INFORMATION REQUESTS AND CIRCULATE TO WEIL TEAM (0.7); INCORPORATE WEIL TEAM COMMENTS AND CIRCULATE DRAFT EMAIL TO M. LAWFORD FOR REVIEW (0.4); SEND DRAFT EMAIL AND RELEVANT ENCLOSURE TO LOCAL COUNSEL TEAMS AND WEIL HK AND GERMANY OFFICES (0.8); REVIEW INITIAL RESPONSES AND COORDINATE WITH M. LAWFORD AND L. MERRITT RE: BRAZIL INFORMATION REQUESTS, EMAIL TO BRAZILIAN LOCAL COUNSEL RE: SAME (0.4); UPDATES TO TRACKER TO RECORD INITIAL LOCAL COUNSEL RESPONSES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Okada, Tyler | 1.40 | 525.00 | 024 | 74812278 |

ASSIST WITH PREPARATION OF MATERIALS RE: CORPORATION BYLAWS FOR S. TRAORE (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: NOVARES ENVIRONMENTAL DOCS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Mastoras, Thomas | 3.10 | 6,184.50 | 024 | 74794297 |

REVIEW AND COORDINATE WORKSTREAMS ON NOVARES BRIDGE LOAN AND CORRESPOND WITH WEIL TEAM AND LOCAL COUNSEL RE: SAME (1.5); CALLS WITH A&M AND CORRESPONDENCE WITH OEM COUNSEL TO DISCUSS SAME (0.3); REVIEW AND REVISE LOAN AGREEMENT AND COORDINATE DELIVERY OF ANCILLARY LOAN DOCUMENTATION (0.5); CALL WITH CUSTOMERS TO DISCUSSS SAME (0.3); REVIEW AND DISCUSS SANTANDER AND UBS ISSUES WITH WEIL TEAM AND COUNSEL TO CREDITORS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Brendon, Patrick | 15.00 | 35,250.00 | 024 | 74794652 |

NEGOTIATE SANTANDER AMENDMENT AGREEMENT INCLUDING DRAFTING AMENDMENTS, ISSUES LIST OVERVIEWS AND ANALYSIS AND CALLS WITH WEIL ATTORNEYS REGARDING THE SAME (12.0); EMAILS WITH WEIL ATTORNEYS REGARDING FEASIBILITY AND STRUCTURE FOR DIP FUNDING (2.0); ULTINON BOARD CALL (0.5); OVERSEE ULTINON BOARD APPROVALS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Maples, Jamie | 5.00 | 11,750.00 | 024 | 74794728 |

ENGAGED RE ANALYSIS OF ULTINON AND RE DRAFT SLIDES RE SAME (1.8); CONFER INTERNALLY AND WITH A&M RE CALL RE SAME (0.6); FURTHER ENGAGED RE MEMO RE HORIZON AND CONFER INTERNALLY RE SAME (1.4); CONFER INTERNALLY RE FACTORING (1.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Lee, Justin D. | 1.10 | 2,255.00 | 024 | 74794857 |
| | EMAIL CORRESPONDENCE WITH LAZARD AND A&M AND LENDERS RE: FINANCING OPTIONS FOR OEM FINANCING (0.5); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: EUROPEAN FUNDING SOLUTIONS (0.3); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND W&C RE: GOVERNANCE AND FORBEARANCE TERMS (0.3). | | | | |
| 10/24/25 | Singh, Sunny | 1.20 | 2,874.00 | 024 | 74794888 |
| | CALLS WITH K. BOSTEL RE NOVARES (.5); REVIEW LETTER RE SAME (.3); CALL WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/24/25 | Lawford, Mark | 4.30 | 10,105.00 | 024 | 74797027 |
| | A&M CATCH-UP CALL FOR ROW (0.6); CONTINGENCY PLANNING DAILY CALL WITH A&M (0.2); BOARD PRE-CALL (0.2); ROW BOARD UPDATE CALL (0.5); LARGE NUMBER OF EMAILS RE CONTINGENCY PLANNING AND OTHER MATTERS (2.8). | | | | |
| 10/24/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 74801662 |
| | LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS REST OF WORLD WORK-STREAMS. | | | | |
| 10/24/25 | Eiden, Matthias | 5.00 | 6,775.00 | 024 | 74808099 |
| | ULTINON ROW BOARD UPDATE DATE (.6); ANALYSIS OF ULTINON STRUCTURE AND CORPORATE RESOLUTIONS (1.6); E-MAIL TO WEIL RESTRUCTURING REGARDING MD REPLACEMENT (.6); ROW DAILY STRATEGY CALL (.6); DAILY CATCH-UP CALL REGARDING ROW WITH A&M (.6); REVIEW ULTINON EMPLOYMENT ISSUE AND E-MAIL TO TILL OBERSCHLÄGER (.7); ANALYSIS OF COFO SITUATION (.3). | | | | |
| 10/24/25 | Georgallas, Andriana | 5.40 | 11,313.00 | 024 | 74810695 |
| | BOARD CALL FOR ULTINON BUSINESS (.8); SEVERAL CALLS WITH COMPANY ADVISORS RE ULTINON FUNDING (2.1); CALL WITH SANTANDER (1.0); CALL WITH UBS (1.0); REVIEW LETTER TO CREDIT AGRICOLE RE FACTORING (.5). | | | | |
| 10/24/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 024 | 74817783 |
| | PARTICIPATE ON CALL WITH ROW STRATEGY. | | | | |
| 10/24/25 | Davidson, Jenny | 10.40 | 24,440.00 | 024 | 74902264 |
| | CATCH-UP CALLS (A&M (EUROPE)/WEIL) (0.5); ULTINON - BOARD PRE-CALL (0.5); CO-UCC ADVISOR CATCH UP (1.0); ULTINON - SANTANDER FUNDING PROPOSAL (0.8); ROW STRATEGY DAILY CALL (1.0); ULTINON ROW BOARD UPDATE CALL (0.5); HORIZON – FORBEARANCE WITH E. NICHOLS, A. GEORGALLAS AND UBS/WHITE + CASE/LAZARD/A&M (0.8); VARIOUS CALLS WITH A&M TEAM MEMBERS ON CALF AND CASH MANAGEMENT (2.6); VARIOUS EMAILS WITH LITIGATION AND STRUCTURED FINANCE TEAM ON FACTORING (2.7). | | | | |
| 10/24/25 | Cruz, Mariel E. | 2.50 | 5,125.00 | 024 | 74932284 |
| | CALL WITH WEIL TEAM RE: CORP. STRUCTURE (0.5); CALL WITH K. BOSTEL RE NOVARES ISSUES (0.1); CALL WITH DEBEVOISE RE NOVARES (0.7); FOLLOW-UP WITH WEIL M&A TEAM RE NEXT STEPS AND DRAFT DOCUMENTATION (1.0); COMMENTS TO NOVARES OWNERSHIP LETTER (0.2). | | | | |
| 10/24/25 | Bostel, Kevin | 3.60 | 7,542.00 | 024 | 74975933 |
| | CALL WITH WEIL M&A AND MEXICAN COUNSEL RE: NON-DEBTOR TAX ISSUES RELATING TO SHARE TRANSFER (.5); CALL WITH N. LABOWTIZ RE: NOVARES ISSUES (.3); CONFER WITH R. BEREZIN RE: LETTER (.1); REVIEW AND COMMENT ON LETTER TO DEBEVOISE RE: NOVARES ISSUES (.3); CALL WITH DEBEVOISE AND WEIL RE: NOVARES ISSUES (.7); FOLLOW-UP WITH M. CRUZ RE: NOVARES ISSUES (.1); CALL WITH S. SINGH RE: NOVARES (.5); CALL WITH GIBSON RE: NOVARES ISSUES (.7); CALL WITH WEIL TEAM RE: STRATEGY AND APPROACH ON NOVARES (.4). | | | | |
| 10/24/25 | Berezin, Robert S. | 0.90 | 1,867.50 | 024 | 75150924 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONSIDER NOVARES MATTERS (.5); CALL WITH WEIL TEAM RE: NOVARES ISSUE (.4).

| 10/24/25 | Baker, Andrew | 10.10 | 17,271.00 | 024 | 74794172 |

ATTEND INTERNAL UPDATE CALL (0.3); EMAIL A&M RE ACCOUNT SECURITY (0.1); EMAIL THE COMPANY RE PLEDGED ACCOUNTS (0.1); EMAIL INTERNALLY AND TO AOS RE 2024 TRANSACTIONS DOCUMENTS (0.2); EMAIL INTERNALLY RE SLIDE DECK AND BOARD UPDATE IN RESPECT OF SANTANDER (0.2); REVIEW EMAILS INTERNALLY RE TIMELINE AND AUTHORISATIONS (0.2); INTERNAL UPDATE CALL RE SANTANDER FINANCING (0.2); EMAIL US TEAM RE NIA STATUS (0.2); ATTEND CALL WITH A&M AND FOLLOW-UP INTERNAL CALL RE ACCOUNT SECURITY (0.4); REVIEW REVISED TERM SHEET (0.6); DRAFT INTERNAL EMAIL RE REVISED TERM SHEET (0.4); EMAIL INTERNALLY RE FACTORING (0.2); ATTEND INTERNAL PHONE CALL RE SANTANDER TERM SHEET (0.3); PRE-BOARD CALL (0.3); ROW BOARD CALL (0.4); ATTEND INTERNAL STRATEGY CALL (0.5); REVIEW DRAFT AMENDMET AGREEMENT (1.0); ATTEND CALL WITH SANTANDER (1.3); ATTEND INTERNAL FOLLOW-UP CALL REGARDING TERM SHEET AND AMEDNMENT AGREEMENT (0.4); REVISE AMENDMENT AGREEMENT (2.1); ATTEND INTERNAL CALLS RE AMENDMENT AGREEMENT (0.3); EMAIL RE CHANGES TO BE MADE TO AMENDMENT AGREEMENT (0.1); REVIEW AMENDMENT AGREEMENT ALONGSIDE REVISED TERM SHEET (0.3).

| 10/24/25 | Sin, Jacky | 0.10 | 172.50 | 024 | 74798476 |

REVIEIW HK BOARD APPOINTMENT RESOLUTIONS AND PROVIDE COMMENTS TO W. WANG.

| 10/24/25 | Crook, James | 7.10 | 12,141.00 | 024 | 74799711 |

EMAILS ON NEW BBVA FACTORING DOCUMENTATION (.2); REVIEW SAME AND CORRESPONDENCE AROUND THE ISSUE AT HAND (.2); PREPARE EMAIL TO SPANISH COUNSEL ON ISSUE AND PURPOSE OF REVIEW (.1); REVIEW LATEST QUERIES ON THREE CALF FACTORING AGREEMENTS (1.5); RESPOND TO INITIAL QUERIES FROM J. NOW (1.0) AND THEN FOLLOW-UP QUERIES ON THE SAME FROM J. DAVIDSON (.5); EMAILS WITH LITIGATION ON NEXT STEPS AND LETTER TO BE PREPARED AND SENT TO CALF (.5); REVIEW VARIOUS EMAILS ON MATTER RE: POSITION VIS-A-VIS CALF (.8) AND PROPOSE NEXT STEPS (.5); EMAILS AND CALLS WITH L. URNEVICIUTE ON FEEDBACK FROM LOCAL COUNSEL ON FACTORING AGREEMENTS (1.3); CALL RE: ULTINON WITH WEIL AND A&M (.5).

| 10/24/25 | Merritt, Lindsay | 4.10 | 7,011.00 | 024 | 74799762 |

DISCUSS NEXT STEPS RE: ROW CONTINGENCY PLANNING WITH M. LAWFORD, M. NAWAZ, L. WILLIS (0.5); E-MAILS WITH M. EIDEN RE: SAME (0.4); A&M/WEIL ROW CATCH UP CALL (0.6); REVIEW AND COMMENT ON CONTINGENCY PLANNING INFORMATION REQUEST (1.5); REVIEW E-MAILS FROM LOCAL COUNSEL RE: INSOLVENCY PROCEDURES (1.1).

| 10/24/25 | Puech Routier, Cesar | 4.90 | 5,659.50 | 024 | 74799805 |

REVIEW AND RESPOND TO NEW REQUESTS FROM UK TEAM RE: POTENTIAL ROW FILING (0.7); DERBIEF CALL WITH L. CLÉMENT LAVERGNE (0.5); REVIEW OF DRAFT ANSWERS BY L. CLÉMENT LAVERGNE (1.1); NEW DEBRIEF CALL WITH L. LAVERGNE (0.5); NEW REVIEW (0.5); REQUESTS RE: FACTOR BY UK TEAM (0.5); DEBRIEF CALL WITH L. CLÉMENT (0.5); REVIEW DRAFT EXCEL (0.6).

| 10/24/25 | Gray, Jack | 0.50 | 855.00 | 024 | 74815316 |

EMAILS AND INTERNAL DISCUSSIONS RE GOVERNANCE AND DILIGENCE ITEMS.

| 10/24/25 | Zimmermann, Thomas | 1.70 | 2,252.50 | 024 | 74824726 |

REVIEW GERMAN UPSTREAM SECURITY AND ON-LENDING ISSUES.

| 10/24/25 | New, Jonathon | 8.00 | 13,680.00 | 024 | 74891345 |

DAILY LONDON RESTRUCTURING TEAM MEETING (.5); DAILY LONDON RESTRUCTURING AND A&M ROW TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY ROW STRATEGY CALL WITH ALL COMPANY ADVISERS (1.0); DAILY MEETING WITH LONDON CORPORATE TEAM ON VARIOUS CORPORATE WORKSTREAMS (.5); FINALIZE MATERIALS AND PREPARATION FOR ULTINON BOARD CALL, PREP CALL WITH COMPANY ADVISER TEAM AND BOARD CALL (2.5); COMPANY

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISER TEAM CALL ON ULTINON FORABEARANCE AND FUNDING, EMAILS RE SAME (1.0); COMPANY ADVISER TEAM CALL ON HORIZON FORABEARANCE AND FUNDING, EMAILS RE SAME (1.0). | | | | |
| 10/24/25 | Nichols, Evan T. | 4.40 | 7,590.00 | 024 | 75004213 |
| | CONFERENCE CALLS WITH ROW TEAM RE: ROW (1.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: ROW (1.0); REVIEW AND REVISE UBS FORBEARANCE PROPOSAL (1.9). | | | | |
| 10/24/25 | Bui, Phong T. | 0.30 | 517.50 | 024 | 75138390 |
| | ATTEND CALL WITH UBS RE: HORIZON FORBEARANCE. | | | | |
| 10/24/25 | Smith, Oliver | 8.20 | 7,544.00 | 024 | 74792958 |
| | ATTEND ULTINON SILO BOARD CALL (.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.0); UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (3.5); ATTEND INTERNAL WORKSTREAMS CALL (.5); ATTEND DAILY A&M/WEIL CALL (.7); REVIEW MATTER EMAILS (1.0). | | | | |
| 10/24/25 | Klig, Jason | 10.00 | 15,600.00 | 024 | 74795202 |
| | REVIEW AND COMMENT ON MEXICO SHARE TRANSFER DOCUMENTS (2.1); CALL WITH MEXICO COUNSEL TO DISCUS SHARE TRANSFER DOCUMENTS (.5); REVIEW AND COMMENT ON STA (3.1); INTERNAL CALLS TO DISCUSS STA (.5); REVIEW AND COMMENT ON SHARE TRANSFER DOCUMENTS (1.2); CALL WITH DEBEVOISE TO DISCUS SHARE TRANSFER PROCESS (.6); CALL WITH WEIL TAX TO DISCUSS NOVARES SHARE TRANSFER (.5); INTERNAL MEETING TO DISCUSS SHARE TRANSFER PROCESS (.4); COORDINATE RUNNING DOWN OPEN ITEMS FOR SHARE TRANSFER PROCESS (.2); REVIEW AND COMMENT ON STA (.9). | | | | |
| 10/24/25 | Zhu, Q | 9.10 | 8,372.00 | 024 | 74795247 |
| | DRAFT DUE DILIGENCE REQUEST LISTS FOR MANAGEMENT AND EMAIL THE RELEVANT MANAGEMENT GROUPS (6.3); COORDINATE WITH H. WIRTA, I. WINGRAD AND S. NIZARALI ON MANAGEMENT OUTREACH PLAN (1.8); COORDINATE WITH LOCAL COUNSELS ON BOARD CHANGES (1.0). | | | | |
| 10/24/25 | Nawaz, Mahereen | 7.60 | 10,184.00 | 024 | 74795711 |
| | A&M CATCH UP CALL (0.5); CONTINGENCY PLANNING CALL (0.5); UPDATE ULTINON BOARD DECK FOR WEIL TEAM COMMENTS (4.0); REVIEW EMAILS RE BOARD DECKS (0.6); PREPARE AGENDA FOR CONTINGENCY PLANNING MEETING (0.3); REVIEW BOX FOR DOCUMENTS ON EACH ENTITY IN ULTINON FOR CONTINGENCY PLANNING (1.7). | | | | |
| 10/24/25 | Li, Hongbei | 7.00 | 9,380.00 | 024 | 74796245 |
| | ATTEND INTERNAL TEAM MEETING (0.5); ATTEND DAILY CALL WITH A&M TEAM REGARDING ROW FINANCIAL POSITION AND STRATEGY (1.0); ATTEND ROW STRATEGY CALL WITH WEIL NY, LONDON, LAZARD AND A&M (1.2); REVIEW EMAILS RELATED TO ROW WORKSTREAM (1.3); ATTEND CALL WITH A&M RE CONTINGENCY PLAN (0.6); CALL WITH C-STREET RE ULTINON COMMUNICATIONS (0.5); FINALIZE BOARD DECKS FOR ULTIONON (0.9); SANTANDER FUNDING CALL (1.0). | | | | |
| 10/24/25 | Phakey, Asha | 1.40 | 1,876.00 | 024 | 74797377 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.6); ATTEND ROW BOARD UPDATE CALL (0.5); EMAILS WITH E. DAGLEY, NRF THAILAND AND WEIL US ON KYC QUERIES (0.3). | | | | |
| 10/24/25 | Charles, Evangeline | 11.00 | 11,770.00 | 024 | 74798075 |
| | UPDATE GOVERNANCE DOCUMENTS AND RELATED EMAILS (2.0); COORDINATE WITH SIGNATORIES AND LOCAL COUNSEL FOR GOVERNANCE DOCUMENTS AND SIGNATURE PAGES (2.0); UPDATE CHECKLIST AND OTHER ADMIN TASKS (5.0); PREPARE SIGNATURE PAGE PACKETS AND COORDINATE WITH DEBEVOISE (2.0). | | | | |
| 10/24/25 | Zhang, Minna | 7.10 | 11,076.00 | 024 | 74798091 |
| | REVIEW LEGISLATION AND COMMENTARY REGARDING CVLS AND APPOINTMENT OF LIQUIDATORS (2.6); REVIEW ORO GUIDANCE NOTES AND RELEVANT ACCOUNTANT PRACTICE NOTES (.4); REVIEW TRADING | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDERATIONS IN HK (.3); REVIEW IMPLICATIONS OF VARIOUS OTHER INSOLVENCY PROCEDURES AND PROCESSES (.7); DISCUSS ADVICE IN RELATION TO CVLS WITH W. WANG (.3); CALL WITH K. AKA AND W. WANG TO DISCUSS AND AMEND ADVICE (2.5); REVIEW RELEVANT LEGISLATION AND COMMENTARY ON SAME (.3). | | | | |
| 10/24/25 | Mick, Hans-Christian | 4.10 | 4,141.00 | 024 | 74799111 |
| | CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.5); REVIEW EMAILS REGARDING GERMAN LEGAL ISSUES IN CONNECTION WITH SANTANDER FINANCING AND NEXT STEPS FOR GERMAN ENTITIES (1.5); LEGAL ANALYSIS RE: ISSUES IN FACTORING AGREEMENTS OF GERMAN ENTITIES (.5); REVIEW DRAFT AMENDMENT AND INCREASE AGREEMENT ULTINON PROVIDED BY ALLEN & OVERY AND RELATED CORRESPONDENCE (.8); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.8). | | | | |
| 10/24/25 | Matoussi, Josef N. | 5.80 | 3,886.00 | 024 | 74799136 |
| | DRAFT CERTIFICATE AND SHAREHOLDER RESOLUTION (.8); REVIEW FACTORING AGREEMENTS (2.0); REVIEW SANTANDER AMENDMENT AGREEMENT (.5); REVIEW SEVERAL EMAILS AS REGARDS TO GERMAN WORKSTREAM (1.2); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.8); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.5). | | | | |
| 10/24/25 | Wingrad, Isobel | 5.70 | 7,638.00 | 024 | 74799266 |
| | INTERNAL KICK OFF CALL WITH SARAH N. (.5); CALLS AND MEETINGS WITH RESTRUCTURING AND CORPORATE ON CORPORATE GOVERNANCE WORK STREAMS (1.5); WORK WITH LOCAL COUNSEL TO ARRANGE FOR THE RESIGNED DIRECTORS TO REMOVED FROM ANY ROW BOARDS ON WHICH THEY SIT (3.7). | | | | |
| 10/24/25 | Lavergne, Louis-Clement | 6.40 | 4,704.00 | 024 | 74800520 |
| | DRAFT EMAIL TO WEIL UK TEAM REGARDINGROW CONTINGENCY PLANNING (3.9); REVIEW WITH C. PUECH ROUTIER (.7); AND SENT TO THE WEIL UK TEAM (.1); REVISE SUMMARY TABLE INCLUDING FACTORING AGREEMENT WITH AMENDMENTS (BNP PARIBAS) (1.1); INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER (.5); SEND TO WEIL UK TEAM (.1). | | | | |
| 10/24/25 | Kanoff, Justin | 1.60 | 2,416.00 | 024 | 74800656 |
| | CORRESPOND WITH I. CHRISWELL AND A. GEORGALLAS RE: ROW WORKSTREAM (.3); CALL RE: OEM LOAN (.3); CORRESPOND WITH K. BOSTEL RE: NOVARES ISSUES (.3); REVIEW LAZARD ENGAGEMENT LETTER AND PIL FOR A. GEORGALLAS INQUIRY (.5); CORRESPOND WITH A. GEORGALLAS RE: SAME (.2). | | | | |
| 10/24/25 | George, Jason | 3.00 | 4,680.00 | 024 | 74802212 |
| | CALL WITH ROW BOARDS (0.3); CALLS WITH ADVISOR TEAMS RE: ROW STRATEGY (1.5); CALL WITH SANTANDER ADVISORS RE: ULTINON FUNDING (1.2). | | | | |
| 10/24/25 | Serviss, Jess | 7.30 | 9,307.50 | 024 | 74802571 |
| | ATTEND TO NOVARES WORKSTREAMS (1.7); REVIEW SIGNATURE PAGE PACKETS (0.2); DRAFT FILING CONSENTS FOR POTENTIAL NEW DEBTORS (0.6); PHONE CALL WITH A KUTNER RE: GOVERNANCE STRUCTURE (0.8); COORDINATE WITH RESTRUCTURING RE: GOVERNANCE CHANGES AND PRIOR GOVERNANCE (0.7); REVIEW PRIOR CONSENTS AND MATRIXES FOR ROLES OF M BAKER PRIOR TO RESIGNATION (1.3); REVIEW DRAFT EMAIL TO M CRUZ RE: ALTERNATIVE BOARD SWAP STRUCTURE (0.2); DRAFT CRO APPOINTMENT CONSENT (1.4); DRAFT EMAIL RESPONSE TO RESTRUCTURING QUESTIONS RE: ULTINON HOLDCO (0.4). | | | | |
| 10/24/25 | Husic, Melina | 4.90 | 3,283.00 | 024 | 74803238 |
| | ROW STRATEGY CALL (.6); LEGAL ANALYSIS OF POTENTIAL ADMINISTRATOR FOR ULTINON (1.0); ROW STRATEGY CALL POST STEERCO (.8); CATCH UP CALL WITH A&M (.8); LEGAL ANALYSIS RE: ROW CONTINGENCY PLANNING (.4); REVIEW EMAIL REGARDING ROW WORKSTREAM (.8); ULITNON BOARD UPDATE CALL (.5). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Nöller, Nicolas | 1.40 | 938.00 | 024 | 74803320 |

REVIEW ULTINON MOTION GERMANY GMBH ADDITIONAL FUNDING SHAREHOLDERS RESOLUTION (.4); REVIEW ULTINON MOTION GERMANY GMBH FORMALITIES CERTIFICATE (.3); REVIEW E-MAILS REGARDING ROW WORKSTREAM (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | McCabe, Nate | 0.60 | 765.00 | 024 | 74806509 |

DRAFT TAGALONG MOTION DILIGENCE TRACKER AND SEND TO A&M.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Wirta, Henrietta | 2.70 | 4,360.50 | 024 | 74807016 |

UPDATE CONSULTANCY AGREEMENT AND CO-SELLER AGREEMENT (1.0); REVIEW CONTENTS OF SHAREPOINT SITES (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Rothstein, Alexander | 1.00 | 670.00 | 024 | 74808075 |

REVIEW E-MAIL CORRESPONDENCE FROM NY AND LONDON TEAMS RE: POTENTIAL CHANGES TO THE BOARD COMPOSITIONS OF VARIOUS GROUP ENTITIES (.7); ALIGNMENT ON REPRESENTATION REQUIREMENTS OF SHAREHOLDER ENTITIES OF THE GERMAN GROUP ENTITIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Simon, Dennis | 2.10 | 1,407.00 | 024 | 74808242 |

ANALYSIS OF CURRENT STATUS OF GERMAN MANAGING DIRECTORS AND ALIGNMENT REGARDING THE RESIGNATION REQUIREMENTS UNDER GERMAN LAW (1.2); REVIEW E-MAIL CORRESPONDENCE REGARDING MANAGING DIRECTORS OF THE GERMAN GROUP ENTITIES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Wang, Willa | 10.50 | 14,542.50 | 024 | 74808447 |

CONSIDER L. WILLIS' EMAIL RE: CONTINGENCY PLANNING (.5); DISCUSS SAME WITH K. AKA (.6); PREPARE CONSOLIDATED ISSUE LIST (.3); EMAIL M. ZHANG RE: SAME (.2); DISCUSS WITH M. ZHANG RE: GAME PLAN (.3); EMAIL K. AKA AND M. ZHANG RE: BACKGROUND OF THE MATTER (.2); CONDUCT RESEARCH RE: INSOLVENCY PROCEDURES IN HONG KONG AND RELEVANT ISSUES AND PREPARE DRAFT RESPONSES TO L. WILLIS (3.2); EMAIL K. AKA AND M. ZHANG RE: DRAFT RESPONSE (.4); ATTEND CALL WITH K. AKA AND M. ZHANG TO FINALISE THE DRAFT RESPONSE (3.2); FINALISE RESPONSES TO L. WILLIS AND EMAIL L. WILLIS RE: SAME (.5); EMAIL I. WINGRAD RE: DRAFT TEMPLATE RESOLUTIONS FOR HONG KONG SUBSIDIARIES (.2); REVISE DRAFT TEMPLATE RESOLUTIONS (.5); EMAIL J. SIN RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Palisi, Thomas | 6.50 | 9,002.50 | 024 | 74810746 |

CORRESPOND WITH S. KUMAR RE: ENGAGEMENT LETTERS FOR NON-US LOCAL COUNSEL (0.7); FINALIZE SIGNATURE PACKET RE: SAME (1.7); CORRESPOND WITH WEIL TEAM RE: NON-US LOCAL COUNSEL ENGAGEMENT LETTERS (1.9); CORRESPOND WITH A. BARBU RE: KYC INFORMATION FOR NON-US ENTITIES (0.2); CORRESPOND WITH LOYENS LOEFF (DUTCH, BELGIAN, AND LUX COUNSEL) RE: KYC INFORMATION (0.4); GATHER KYC INFORMATION FOR NON-US LOCAL COUNSEL (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Kruizinga, Chris | 6.90 | 9,246.00 | 024 | 74815110 |

LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.5); REST-OF-WORLD BOARDS UPDATE CALL (0.5); CONSOLIDATE AND CHECK REST-OF-WORLD TRACKERS (NY CORPORATE, RESOLUTIONS AND MASTER TRACKER) AND EMAIL ON THE SAME TO J. NEW (5.1); EMAILS TO A&M AND BK CORPORATE RE OUTSTANDING QUESTIONS FROM BK CORPORATE RE PAYMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Samara, Eleni | 0.40 | 582.00 | 024 | 74822704 |

ATTEND INTERNATIONAL BOARD MEETING AND TAKE MINUTES OF SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Williams, Katie | 2.00 | 2,680.00 | 024 | 74823715 |

REVIEW ULTINON SLIDES (.5); REVIEW HORIZON BOARD MATERIALS (.4); REVIEW EMAILS RE CREDIT AGRICOLE AND FACTORING AGREEMENTS (.8); REVIEW KEY TERMS SUMMARY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Leggiero, Angeline | 0.20 | 291.00 | 024 | 74829095 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH N. MCCABE AND A&M RE TAGALONG MOTION DILIGENCE. | | | | |
| 10/24/25 | Dagley, Elena | 18.20 | 24,388.00 | 024 | 74852568 |
| | EMAILS TO ADVISORS RE ULTINON ACCOUNTS AND FUNDING (1.7); ULTINON CP PROCESS - UPDATES TO CPS, EMAILS WITH LOCAL COUNSELS ON THE SAME, CALLS ON THE SAME (9.0); CALLS, REVIEW AND UPDATES REGARDING AMENDMENT AGREEMENT (3.6); SIGNING PROCESS FOR ULTINON CPS (3.9). | | | | |
| 10/24/25 | Headley, Dumani | 6.80 | 6,256.00 | 024 | 74858857 |
| | UPDATE ALL LOCAL COUNSEL RESOLUTIONS FOR UPDATED FUNDING AMOUNT UNDER AMENDMENT AGREEMENT (0.9); PREPARE TEMPLATE EMAIL FOR E. DAGLEY'S REVIEW TO GO TO EACH LOCAL COUNSEL TO EXPLAIN THE CHANGES MADE TO RESOLUTIONS (0.5); ASK US TEAM FOR ALTERNATIVE SIGNATURE PAGE RE RESIGNATION (0.3); INSTRUCT POLISH COUNSEL TO REMOVE DOCUMENT NUMBERS FROM THE POLISH CPS (0.3); ASK FOR BROKEN OUT SIGNATURE PAGES FROM EACH LOCAL COUNSEL AND WHETHER GUARANTEE AND CONFIRMATION LANGUAGE IN THE AMENDMENT AGREEMENT IS COMPLIANT WITH LOCAL LAW (2.1); PROVIDE DUTCH COUNSEL COMMENTS TO THEIR FORMALITIES CERTIFICATES (0.3); REVIEW STATUS OF THE NEGOTIATIONS/PROCESS FOR THE KEY DOCUMENTS INCLUDING THE AMENDMENT AGREEMENT, THE INTERCOMPANY LOAN, GUARANTEE AND CONFIRMATION DEED AND THE STATUS OF CORPORATE APPROVALS IN 7 JURISDICTIONS IN ORDER TO UPDATE THE CP STATUS TRACKER (2.4). | | | | |
| 10/24/25 | Watson, Craig | 7.40 | 11,951.00 | 024 | 74867348 |
| | DRAFT ULITNON BOARD MATERIALS DECK (2.5); REVIEW ULITNON FINANCING DOCUMENTS AND A&M ANALYSIS (2.5); A&M MEETING ON ULTINON (0.5); FINALIZE UBS FINANCING NOTE (1.9). | | | | |
| 10/24/25 | Pacoli, Katharine | 2.40 | 3,060.00 | 024 | 75018428 |
| | ATTEND CALLS WITH ROW ADVISORS (1.0); ATTEND CALL ON UBS FORBEARANCE WITH ROW ADVISORS (0.4); DRAFT US WRITTEN CONSENT FOR ULTINON FINANCING AND CORRESPOND WITH RESTRUCTURING ON THE SAME (1.0). | | | | |
| 10/24/25 | Teltschik, Megan | 3.20 | 4,432.00 | 024 | 75018429 |
| | COORDINATE EXECUTION OF US DOCUMENTS IN CONNECTION WITH ULTINON/ULTINON FINANCING, REVISE SIGNATURE PAGES AND COMMUNICATIONS REGARDING SAME (.6); PREPARE OFFICER'S CERTIFICATE RELATING TO ULTINON/ULTINON FINANCING AND COMMUNICATIONS REGARDING SAME (1.1); REVIEW ORGANIZATIONAL DOCUMENTS AND COMMUNICATIONS REGARDING AUTHORITY MATTERS IN CONNECTION WITH THE ULTINON/ULTINON FINANCING (.7); COMMUNICATIONS REGARDING COLLATERAL IN CONNECTION WITH NOVARES FACILITY (.4); COMMUNICATIONS WITH M&A TEAM REGARDING ORGANIZATIONAL DOCUMENTS OF NOVARES ENTITIES (.4). | | | | |
| 10/24/25 | Carpinello, Courtney | 3.90 | 4,173.00 | 024 | 75068669 |
| | ASSIST H. BAIG IN FINALIZING NOVARES LETTER. | | | | |
| 10/24/25 | Urneviciute, Luka | 4.70 | 2,914.00 | 024 | 74792718 |
| | DISCUSS MEXICO LAW QUERIES WITH I. WINGRAD (.3); REVIEW MATTER CORRESPONDENCE (.2); DISCUSS AD HOC QUERIES WITH J. CROOK RE: DUE DILIGENCE REVIEW FACTORING AGREEMENTS (.3); CONSOLIDATE/ TIDY UP LONDON COMMENTS IN FACTORING PROGRAMMES SUMMARY FOR EACH OF FRENCH, GERMAN, ITALIAN AND SPANISH COUNSEL, REFLECT J. CROOK'S FEEDBACK (2.6); PREPARE DRAFT EMAILS TO EACH LOCAL COUNSEL AND RUN REDLINES (1.1); ASSIST J. CROOK WITH REDLINE CERTAIN CALF FACTORING AGREEMENTS (.2). | | | | |
| 10/24/25 | Nizarali, Sarah | 3.00 | 1,860.00 | 024 | 74794988 |
| | CALL WITH I. WINGRAD ON VARIOUS SILO DUE DILIGENCE AND RE PROJECT BRIEFING AND TASK TO DO (.5); PREPARE MANAGEMENT QUESTIONNAIRE DUE DILIGENCE SHEETS (2.5). | | | | |
| 10/24/25 | Godley, Francesca | 9.00 | 5,580.00 | 024 | 74795519 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND INTERNAL RESTRUCTURING WORKSTREAM MEETING (1.0); CIRCULATE TO A&M TEAM THE ROW UCC MATERIALS TO REVERT TO NY TEAM (2.0); UPDATE ULTINON ROW BOARD MATERIALS (1.5); PREPARE ATTENDEE LIST FOR DIRECTORS OF ULTINON BOARD MEETING (.5); CIRCULATE FINALIZED BOARD MATERIALS TO ADVISER GROUP (2.0); CIRCULATE EMAIL ADDRESSES OF KEY LEGAL PERSONNEL WE HAVE LIAISED WITH IN THE FIRST BRANDS GROUP (2.0). | | | | |
| 10/24/25 | Willis, Liam | 7.80 | 4,836.00 | 024 | 74802043 |
| | ATTEND CATCH-UP CALL WITH A&M EUROPE (0.6); DISCUSS INSOLVENCY FILINGS SLIDE DECK WITH L. MERRITT (0.1); EMAILS TO WEIL PARIS AND WEIL US TEAMS RE: INSOLVENCY FILINGS FOR FRANCE AND DELAWARE ENTITIES (0.4); UPDATES TO LOCAL COUNSEL RESPONSE TRACKER AND REVIEW RESPONSES RECEIVED (0.6); ATTEND CONTINGENCY PLANNING DAILY CALL WITH S. HORSLEY (0.5); PRODUCE EXEMPLAR ITALY SLIDE FOR THE INSOLVENCY CONTINGENCY PLANNING SLIDE DECK AND CIRCULATE TO L. MERRITT (0.7); INCORPORATE L. MERRITT COMMENTS AND PRODUCE DRAFT SLIDE DECK CONTAINING FURTHER COUNTRY SLIDES, INTRODUCTORY SLIDES AND ANNEXES, AND CIRCULATE TO M. LAWFORD (0.9); UPDATES TO LOCAL COUNSEL TRACKER AND SEND CHASER EMAILS TO LOCAL COUNSEL (0.8); COLLATE LOCAL COUNSEL DOCUMENT AND INFORMATION REQUESTS IN AN IRL AND SEND FIRST DRAFT TO L. MERRITT (1.5); UPDATES TO IRL PER L. MERRITT COMMENTS AND CIRCULATE REVISED VERSION (0.4); FURTHER FOLLOW-UP QUERIES TO LOCAL COUNSEL (0.5); POPULATE INSOLVENCY FILINGS SLIDE DECK (0.8). | | | | |
| 10/24/25 | Stauble, Christopher A. | 0.40 | 252.00 | 024 | 74851640 |
| | ASSIST T. PALISI RE: PREPARATION OF ROMANIA ENGAGEMENT LETTERS. | | | | |
| 10/25/25 | Mastoras, Thomas | 1.30 | 2,593.50 | 024 | 74795413 |
| | REVIEW AND DISCUSS SANTANDER AND UBS ISSUES WITH WEIL TEAM (1.0); COORDINATE OEM WORKSTREAMS WITH WEIL TEAM (0.3). | | | | |
| 10/25/25 | Singh, Sunny | 0.80 | 1,916.00 | 024 | 74796003 |
| | CALL WITH WEIL AND A&M RE NOVARES (.5); CALL WITH K. BOSTEL RE SAME (.3). | | | | |
| 10/25/25 | Lawford, Mark | 0.40 | 940.00 | 024 | 74796864 |
| | REVIEW MATTER EMAILS. | | | | |
| 10/25/25 | Maples, Jamie | 4.40 | 10,340.00 | 024 | 74799203 |
| | REVIEW FACTORING AND CONFER INTERNALLY RE SAME (3.1); ENGAGED RE DRAFT LETTER TO CALF (1.3). | | | | |
| 10/25/25 | Brendon, Patrick | 8.00 | 18,800.00 | 024 | 74802389 |
| | NEGOTIATION OF SANTANDER AMENDMENT AGREEMENT INCLUDING DRAFTING AMENDMENTS, ISSUES LIST OVERVIEWS AND ANALYSIS AND CALLS WITH WEIL ATTORNEYS REGARDING THE SAME (7.0); OVERSEE BOARD APPROVAL PROCESS (1.0). | | | | |
| 10/25/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 024 | 74810702 |
| | CONFER WITH TEAM RE GOVERNANCE CHANGES FOR ULTINON SUBSIDIARIES. | | | | |
| 10/25/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 024 | 74817848 |
| | PARTICIPATE ON CALL WITH WEIL BANKING AND LONDON TEAMS RE REST OF WORLD FUNDING (.3); EMAILS WITH WEIL BANKING AND LONDON RESTRUCTURING TEAMS RE REST OF WORLD FUNDING (.4). | | | | |
| 10/25/25 | Davidson, Jenny | 3.20 | 7,520.00 | 024 | 74902207 |
| | COMPOSE, REVIEW AND RESPOND TO MESSAGES FROM LONDON FINANCE TEAM ON ULTINON GOVERNANCE ARRANGEMENTS (1.2); COMPOSE, REVIEW AND RESPOND TO MESSAGES FROM LONDON FINANCE TEAM ON ULTINON GOVERNANCE ARRANGEMENTS (0.6); REVIEW AND RESPOND TO EMAILS | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FROM N. MOONEY ON SPV FINANCING (0.2); COMPOSE AND REVIEW EMAILS TO I. WINGRAD RE: HORIZON GOVERNANCE CHANGES (0.2); REVIEW AND RESPOND TO EMAILS FROM LAZARD TEAM ON ULTINON FUNDING (0.2); REVIEW EMAILS FROM A&OS RE ULTINON FINANCING (0.2); EMAILS WITH WEIL LONDON LITIGATION TEAM AND A&M ON CREDIT AGRICOLE FACTORING TERMINATION (0.4); REVIEW EMAILS FROM M. BARR RE: GENERAL CASE MANAGEMENT (0.2). | | | | |
| 10/25/25 | Cruz, Mariel E. | 2.00 | 4,100.00 | 024 | 74931912 |
| | REVIEW AND COMMENT TO STA FOR NOVARES (1.0); CALL WITH WEIL RESTRUCTURING & C. MOORE RE STRATEGY FOR NOVARES (1.0). | | | | |
| 10/25/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 75138396 |
| | MAIL CORRESPONDENCE INTERNALLY RE ROW FUNDING. | | | | |
| 10/25/25 | Crook, James | 2.80 | 4,788.00 | 024 | 74799543 |
| | HIGH LEVEL REVIEW OF ADDITIONAL FACTORING AGREEMENT SHARED BY COMPANY WITH WEIL (2.0); PREPARE SUMMARY TABLE SETTING OUT DOCUMENTATION AND PROPOSED NEXT STEPS IN RESPECT OF EACH (.8). | | | | |
| 10/25/25 | Merritt, Lindsay | 0.60 | 1,026.00 | 024 | 74799744 |
| | E-MAILS RE: ROMANIAN PAYMENTS/INSOLVENCY PETITION AND CONTINGENCY PLANNING. | | | | |
| 10/25/25 | Nichols, Evan T. | 2.40 | 4,140.00 | 024 | 74810592 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH UK BANKING RE: ULTINON CONSENTS (.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: UBS DD (1.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW RE: ROW (.4). | | | | |
| 10/25/25 | Baker, Andrew | 10.80 | 18,468.00 | 024 | 74817804 |
| | REVIEW AND REVISE AMENDED TERM SHEET (0.7); DISCUSS CS DELIVERABLES INTERNALLY (0.2); ATTEND INTERNAL CATCH UP ALLS (1.1); ATTEND INTERNAL CALL RE CORPORATE GOVERNANCE ITEMS (0.5); ATTEND INTERNAL CALL RE ULTINON BOARDS (0.5); REVIEW REVISED AMENDMENT AGREEMENT (2.3); EMAIL LOCAL COUNSEL AND INTERNALLY RE POLISH SECURITY (1.2); EMAIL INTERNALLY RE CPS TO AMENDMENT AGREEMENT (0.8); EMAIL AOS AND INTERNALLY REGARDING AMENDMENT AGREEMENT COMMENTS AND RELATED DELIVERABLES (2.1); EMAIL INTERNALLY AND TO AOS RE BOARD OBSERVER (0.7); INPUT INTO BOARD UPDATE MATERIALS RE SANTANDER FINANCING (0.7). | | | | |
| 10/25/25 | Bui, Phong T. | 0.50 | 862.50 | 024 | 75150933 |
| | EMAIL EXCHANGE AND COORDINATE CLOSING ITEMS FOR NOVARES OEM LOAN. | | | | |
| 10/25/25 | Smith, Oliver | 1.00 | 920.00 | 024 | 74796159 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS (.2) AND REVIEW MATTER EMAILS (.8). | | | | |
| 10/25/25 | Wingrad, Isobel | 2.30 | 3,082.00 | 024 | 74799164 |
| | REACH OUT TO LOCAL COUNSEL RE: ASSISTANCE ON REMOVAL OF RESIGNED DIRECTORS FROM BOARDS AT LOCAL ENTITY LEVEL. | | | | |
| 10/25/25 | Matoussi, Josef N. | 0.70 | 469.00 | 024 | 74799171 |
| | EMAIL CORRESPONDENCE WITH WEIL LONDON AND OTHERS REGARDING GERMAN CPS. | | | | |
| 10/25/25 | Williams, Katie | 5.50 | 7,370.00 | 024 | 74799579 |
| | CALL RE CREDIT AGRICOLE WITH LONDON LITIGATION TEAM (0.6); REVIEW INTERNATIONAL FACTORING AGREEMENTS (2.4); DRAFT LETTER TO CREDIT AGRICOLE AND DISCUSSIONS WITH C. WATSON RE SAME (2.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Serviss, Jess | 2.60 | 3,315.00 | 024 | 74802370 |

DRAFT EMAIL TO RESTRUCTURING TEAM RE: REMOVAL REQUIREMENTS AND SEQUENCING (0.3); PHONE CALL WITH WEIL M&A AND WEIL RESTRUCTURING RE: ULTINONS (0.4); PHONE CALL WITH J GEORGE AND A KUTNER RE: ULTINONS (0.2); PHONE CALL WITH A KUTNER RE: RESIGNATION LETTER DRAFT (0.4); DRAFT OMNIBUS RESIGNATION LETTER FOR ULTINON ENTITIES (0.8); PHONE CALL WITH WEIL M&A, RESTRUCTURING AND LONDON TEAM (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Wang, Willa | 1.10 | 1,523.50 | 024 | 74808444 |

PREPARE DRAFT TEMPLATE RESOLUTIONS FOR HONG KONG SUBSIDIARIES (.6); REVIEW THE ARTICLES OF RELEVANT SUBSIDIARIES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Teltschik, Megan | 0.40 | 554.00 | 024 | 74808808 |

COMMUNICATIONS REGARDING ULTINON/ULTINON FINANCING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Bajramovic, Adi | 0.20 | 255.00 | 024 | 74814207 |

DRAFT EMAIL TO J. GEORGE RE: TOP 30 CREDITORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Klig, Jason | 0.70 | 1,092.00 | 024 | 74823497 |

REVIEW AND COMMENT ON SHARE TRANSFER AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | George, Jason | 1.80 | 2,808.00 | 024 | 74832373 |

REVIEW WRITTEN CONSENT FOR INCREMENTAL ULTINON FINANCING (0.4); CORRESPOND WITH WEIL CORPORATE AND FINANCE TEAMS RE: SAME (0.4); CALL WITH WEIL CORPORATE TEAM RE: CONSENTS FOR ULTINON FINANCING (0.5); CALL WITH WEIL LONDON TEAM RE: SANTANDER FUNDING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Zhu, Q | 1.60 | 1,472.00 | 024 | 74844115 |

RESPOND TO COMPANY ON DUE DILIGENCE QUERY (0.4); CALL WITH NEW YORK AND LONDON TEAMS REGARDING RESIGNATION (0.6); DISCUSS RESIGNATION WITH I. WINGRAD (0.3); DISCUSS WITH LONDON TEAMS ON RESIGNATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Dagley, Elena | 16.20 | 21,708.00 | 024 | 74852611 |

EMAILS TO RE ICLS AND FUNDING (0.4); ULTINON CP PROCESS - UPDATES TO CPS, EMAILS WITH LOCAL COUNSELS ON THE SAME, CALLS ON THE SAME (9.1); CALLS, REVIEW AND UPDATES REGARDING AMENDMENT AGREEMENT AND COMMERCIAL CPS (3.4); SIGNING PROCESS FOR ULTINON CPS (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Headley, Dumani | 9.50 | 8,740.00 | 024 | 74859126 |

LIAISE WITH 5 SETS OF SIGNATORIES AND PROVIDE THEM WITH THEIR SIGNATURE PACKS TO CONCLUDE THE SIGNING PROCESS (3.5); PREPARE INDIVIDUAL SIGNATURE PAGE EXTRACTS FOR EACH OF THE 10 ENTITIES ON THE COMPANY SIDE, ENSURING CORRECT EXECUTION BLOCKS FOR ALL ENTITIES (1.5); REVIEW THE CONDITIONS PRECEDENT (CP) SATISFACTION LETTER (0.5); REVIEW SCHEDULE 3 OF THE AMENDMENT AND INCREASE AGREEMENT TO CHECK LIST OF OBLIGORS IS CORRECT (0.5); REVIEW SECURITY DOCUMENTS FOR FINAL COMMENTS (0.5); PREPARE DRAFT EMAILS PROVIDING STATUS UPDATE ON TRANSACTION TO WEIL GERMANY AND WEIL US (1.0); UPDATE STRUCTURE CHART FOR THE BRAZILIAN ENTITY'S NAME AND SEND WITH LENDER COUNSEL AS A CP (0.7); LIAISE WITH US COUNSEL ON THE IMPLICATIONS OF CERTAIN RESIGNATION FOR THE SIGNING PROCESS (0.6); DRAFT EMAIL TO BK CORPORATE TEAM RE THE BOARD OF ULTINON MOTION HOLDING B.V. (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Watson, Craig | 8.80 | 14,212.00 | 024 | 74867121 |

REVIEW SPV FINANCING DOCUMENTS (2.1); INTERNAL CALL WITH LITIGATION TEAM ON CALF DOCUMENTS AND REVIEW (1.2); DRAFT CALF LETTER (2.1); REVIEW CALF DOCUMENTS (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/25 | Pacoli, Katharine | 0.60 | 765.00 | 024 | 75018430 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE WITH RESTRUCTURING, M&A, UK ON WRITTEN CONSENT FOR ULTINON FINANCING. | | | | |
| 10/25/25 | Bajania, Nisha D. | 0.30 | 382.50 | 024 | 75150930 |
| | REVIEW ALL BYLAWS/LLC FOR NOVARES ENTITIES AND DRAFT QUESTIONS TO TEAM REGARDING BYLAWS BEING PRE ACQUISITION. | | | | |
| 10/25/25 | Godley, Francesca | 1.00 | 620.00 | 024 | 74795521 |
| | REVISE APPENDICES FOR THE LATEST ULTINON ROW BOARD MATERIALS AND SAVE LOCALLY (.5); RE-CIRCULATE F. SIPAHI'S RESIGNATION LETTER (.1); SEND REVISED BOARD MATERIALS TO DIRECTORS (.4). | | | | |
| 10/25/25 | Willis, Liam | 5.20 | 3,224.00 | 024 | 74802033 |
| | REVIEW LOCAL COUNSEL EMAILS AND UPDATES TO THE INFORMATION REQUEST LIST FOLLOWING THE SAME (1.6); FURTHER FOLLOW-UP EMAILS TO LOCAL COUNSEL RE: INFORMATION REQUESTS (0.5); UPDATE SLIDE DECK INCORPORATING LOCAL COUNSEL ADVICE RE SAME (3.1). | | | | |
| 10/26/25 | Lawford, Mark | 0.60 | 1,410.00 | 024 | 74796962 |
| | EMAILS RE CONTINGENCY PLANNING, SANTANDER AND OTHER MATTERS. | | | | |
| 10/26/25 | Lee, Justin D. | 0.60 | 1,230.00 | 024 | 74799202 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE: FINALIZING SANTANDER FINANCING AND RELATED APPROVALS. | | | | |
| 10/26/25 | Maples, Jamie | 3.50 | 8,225.00 | 024 | 74799351 |
| | FURTHER ENGAGE RE CALF, LETTER RE SAME AND CONFER INTERNALLY AND WITH A&M AND LAZARD RE SAME (2.4); CONFER INTERNALLY RE LITIGATION DILIGENCE ISSUES (0.4); CONSIDER AND CONFER INTERNALLY RE OTHER LITIGATION WITH STREAMS AND NEXT STEPS RE SAME (0.7). | | | | |
| 10/26/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 74801012 |
| | CORRESPONDENCE AMONG WEIL TEAM REGARDING ULTINON FINANCING. | | | | |
| 10/26/25 | Brendon, Patrick | 5.00 | 11,750.00 | 024 | 74802482 |
| | ROW - NEGOTIATE SANTANDER AMENDMENT AGREEMENT INCLUDING DRAFTING AMENDMENTS, ISSUES LIST OVERVIEWS AND ANALYSIS AND CALLS WITH WEIL ATTORNEYS REGARDING THE SAME (4.0); EMAILS WITH A&M AND MANAGEMENT REGARDING BANK ACCOUNTS FOR FUNDING (1.0). | | | | |
| 10/26/25 | Eiden, Matthias | 1.10 | 1,490.50 | 024 | 74808064 |
| | REVIEW CACIB FACTORING (.3); REVIEW ULTINON FUNDING STRUCTURE AND CORP RESOLUTIONS (.8). | | | | |
| 10/26/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 024 | 74810703 |
| | CONFER WITH TEAM RE FUNDING FOR ULTINON SUBSIDIARIES AND APPROVALS RE SAME. | | | | |
| 10/26/25 | Cruz, Mariel E. | 0.90 | 1,845.00 | 024 | 74826804 |
| | ANALYSIS RE NOVARES US (0.2); CALL WITH A&M RE NOVARES US/MEXICO GOVERNANCE (0.5); CALL WITH K. BOSTEL RE NOVARES US/MEXICO GOVERNANCE (0.2). | | | | |
| 10/26/25 | Davidson, Jenny | 4.10 | 9,635.00 | 024 | 74902263 |
| | CALLS WITH WEIL LONDON FINANCE TEAM ON ULTINON FINANCING (0.6); VARIOUS EMAILS WITH WEIL LONDON FINANCE TEAM ON ULTINON FINANCING TERMS AND NEGOTIATIONS (1.2); COMPOSE, REVIEW AND RESPOND TO A MESSAGE RE: ULTINON - REVISED AMENDMENT & INCREASE AGT FROM E. DAGLEY (0.6); COMPOSE, REVIEW AND RESPOND TO A MESSAGE "FBG: ULTINON UPDATE" FROM J. GEORGE (0.2); EMAILS WITH WEIL LONDON LITIGATION AND A&M TEAM RE: CREDIT AGRICOLE FACTORING AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE LETTER (0.7); REVIEW AND COMMENT ON DRAFT RESPONSE LETTER (0.3); EMAILS WITH A&M TEAM ON ULTINON LIQUIDITY FORECAST (0.2); EMAILS WITH WEIL LONDON TAX TEAM ON ULTION FINANCING (0.2); EMAILS WITH S. ROTARU ON SPV FINANCING (0.1). | | | | |
| 10/26/25 | Bostel, Kevin | 0.30 | 628.50 | 024 | 74924277 |
| | CONFER WITH M. CRUZ RE: GOVERNANCE ISSUES FOR NOVARES (.2); FOLLOW-UP WITH C. CERESA RE: TRANSFER AGREEMENT (.1). | | | | |
| 10/26/25 | Merritt, Lindsay | 0.50 | 855.00 | 024 | 74799634 |
| | NON-DEBTOR SUBSIDIARY MATTERS: E-MAILS RE STATUS OF CONTINGENCY PLANNING DECK, NEXT STEPS, SANTANDER FUNDING. | | | | |
| 10/26/25 | Krumm, Karsten | 1.90 | 2,194.50 | 024 | 74800526 |
| | REVIEW RESIGNATION AGREEMENT DRAFTS. | | | | |
| 10/26/25 | Gray, Jack | 1.50 | 2,565.00 | 024 | 74815333 |
| | CALL WITH US RESTRUCTURING COLLEAGUE RE BOARD APPTS AND RISK REVIEW (.5); INTERNAL DISCUSSIONS WITH CORPORATE COLLEAGUES RE SAME (1.0). | | | | |
| 10/26/25 | Baker, Andrew | 15.60 | 26,676.00 | 024 | 74824214 |
| | REVIEW AND FINALIZE AMENDMENT AND INCREASE AGREEMENT (2.7); ATTEND INTERNAL UPDATE CALLS (2.0); EMAIL POLISH COUNSEL RE SECURITY (0.8); REVIEW ICL (0.9); INTERNAL DISCUSSIONS RE BOARD OBSERVER PROVISION AND REVISING DRAFTING IN RESPECT THEREOF(1.2); LIAISE INTERNALLY AND WITH AOS RE CPS (2.6); EMAIL INTERNALLY RE GOVERNANCE UNDER AMENDMENT AND INCREASE AGREEMENT (1.6); EMAIL TAX TEAM (0.7); EMAILS WITH A&M RE DELIVERABLES AND NEXT STEPS IN ADVANCE OF FOLLOW-ON FINANCING (1.2); EMAIL CLIENT AND AO RE WIRES BEFORE FUNDING (0.4); REVIEW DELIVERABLES AND AUTHORISATIONS (1.5). | | | | |
| 10/26/25 | Zimmermann, Thomas | 0.70 | 927.50 | 024 | 74824728 |
| | REVIEW GERMAN UPSTREAM SECURITY ISSUES. | | | | |
| 10/26/25 | New, Jonathon | 3.00 | 5,130.00 | 024 | 74889991 |
| | FILE AUDIT AND CONSIDER STATUS AND NEXT STEPS OF ROW WORKSTREAMS (2.5); PREPARE REVISED WORKSTREAMS CHECKLIST (.5). | | | | |
| 10/26/25 | Nichols, Evan T. | 1.20 | 2,070.00 | 024 | 75004219 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: ROW (.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING RE: ULTINON CONSENTS (.3). | | | | |
| 10/26/25 | Nawaz, Mahereen | 2.60 | 3,484.00 | 024 | 74795850 |
| | REVIEW EMAILS RE ULTINON (0.6); UPDATE CONTINGENCY PLANNING DECK FOR ULTINON WITH LOCAL COUNSEL ADVICE (2.0). | | | | |
| 10/26/25 | Charles, Evangeline | 0.90 | 963.00 | 024 | 74798042 |
| | UPDATE CHECKLIST (0.4); EMAILS AND COORDINATION WITH LOCAL COUNSEL FOR SIGNATURE PAGES AND RELATED ORGANIZATION TASKS (0.5). | | | | |
| 10/26/25 | Mick, Hans-Christian | 1.80 | 1,818.00 | 024 | 74799104 |
| | EMAIL CORRESPONDENCE WITH WEIL LONDON REGARDING GERMAN LAW DELIVERABLES FOR ULTINON FINANCING (.8); REVIEW UPDATED AMENDMENT AND INCREASE AGREEMENT RE: ULTINON FINANCING (.5); SEVERAL TELEPHONE CONVERSATIONS WITH E. DAGLEY OF WEIL LONDON REGARDING SIGNING LOGISTICS FOR GERMAN LAW RELATED DOCUMENTATION (.5). | | | | |
| 10/26/25 | Matoussi, Josef N. | 3.00 | 2,010.00 | 024 | 74799123 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE CERTIFICATE AND SHAREHOLDER RESOLUTION (1.2); EMAIL CORRESPONDENCE WITH WEIL LONDON AND OTHERS REGARDING GERMAN CPS (.8); REVIEW UPDATED DRAFT SANTANDER AMENDMENT AGREEMENT (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Wingrad, Isobel | 5.20 | 6,968.00 | 024 | 74799324 |

ASSIST LONDON FINANCE WITH ULTINON BOARD CHANGES.

| 10/26/25 | Husic, Melina | 0.90 | 603.00 | 024 | 74808630 |
|------|---------------------|-------|--------|------|-------|

REVIEW ULTINON FUNDING STRUCTURE AND CORP RESOLUTIONS (.4); REVIEW E-MAIL RE: ROW WORKSTREAM (.5).

| 10/26/25 | Teltschik, Megan | 0.60 | 831.00 | 024 | 74808795 |
|------|---------------------|-------|--------|------|-------|

REVISE SIGNATURE PAGES IN CONNECTION WITH ULTINON/ULTINON FINANCING (.3) AND COMMUNICATIONS REGARDING SAME (.1); ATTENTION TO CORRESPONDENCE FROM GALICIA TEAM AND BANKING TEAM RE FEES IN CONNECTION WITH ADDING MEXICAN SUBSIDIARIES AS OBLIGORS (.2).

| 10/26/25 | Kruizinga, Chris | 0.70 | 938.00 | 024 | 74815047 |
|------|---------------------|-------|--------|------|-------|

FINAL CHECKS RE NY ROW TRACKER AND LONDON TEAM ROW TRACKER ALIGNMENT AND EMAILS ON THE SAME TO I. WINGRAD AND NY CORPORATE TEAM.

| 10/26/25 | Samara, Eleni | 1.40 | 2,037.00 | 024 | 74822719 |
|------|---------------------|-------|--------|------|-------|

DRAFT MINUTES FOR INTERNATIONAL BAORD MEETINGS.

| 10/26/25 | Dagley, Elena | 14.70 | 19,698.00 | 024 | 74852561 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH LONDON FIN / LOYENS (NL) RE ICLS AND FUNDING (0.7); CALLS WITH LONDON FIN (0.6), REVIEW AND UPDATES REGARDING AMENDMENT AGREEMENT (1.0); SIGNING PROCESS FOR ULTINON CPS (2.9); EMAILS WITH LONDON RESTRUCTURING / LONDON PEMA / LONDON FIN (3.0) AND CALLS WITH THE SAME (1.5) RE BOARD RE-COMPOSITIONS; ULTINON CP PROCESS - UPDATES TO CPS (2.5), EMAILS WITH LOCAL COUNSELS ON THE SAME (1.7), CALLS ON THE SAME (0.8) IN SWEDEN / POLAND /CANADA / BRAZIL / NL / GERMANY / US.

| 10/26/25 | George, Jason | 1.00 | 1,560.00 | 024 | 74852784 |
|------|---------------------|-------|--------|------|-------|

EMAIL WITH WEIL LONDON TEAM RE: SANTANDER FUNDING (0.2); CALL WITH A. GEORGALLAS RE: REST OF WORLD STRATEGY (0.2); CALL WITH E. DAGLEY RE: SANTANDER FUNDING (0.2); CORRESPOND WITH A. BAKER RE: SAME (0.2); EMAIL A&M TEAM RE: ULTINON US DILIGENCE (0.2).

| 10/26/25 | Headley, Dumani | 6.10 | 5,612.00 | 024 | 74858862 |
|------|---------------------|-------|--------|------|-------|

REVIEW OBLIGOR SCHEDULE AND SIGNATURE PAGES TO THE AMENDMENT AGREEMENT (0.5); REACH OUT TO LOCAL COUNSEL TO REQUEST TO CONSTITUTIONAL DOCUMENTS (0.3); BREAK OUT AND SEND BOARD RESOLUTION SIGNATURE PAGES TO POLISH COUNSEL (0.3); FOLLOW UP WITH SIGNATURE PAGES FOR GERMAN COUNSEL FOR CONSTITUTIONAL DOCUMENTS FOR THE GERMAN ENTITY (0.5); COMPILE CP DOCUMENTS FOR SIGNING (1.1); LIAISE WITH TAX ON THE LIST OF OBLIGORS FOR THIS TRANSACTION (0.3); SHARE INTERPATH FEE LETTER WITH AOS (0.2); PULL OUT CONFIDENTIALITY LANGUAGE IN PRECEDENT SFAS TO APPLY TO THE AMENDMENT AGREEMENT FOR A. BAKER (0.9); LIAISE WITH S. KUMAR TO PROCURE THEIR SIGNATURE PAGES (0.3); INTERNAL CALL IN THE MORNING ON NEXT STEPS ON CPS AND OTHER DELIVERABLES (0.5); INTERNAL CALL IN THE EVENING ON NEXT STEPS ON CPS AND OTHER DELIVERABLES (0.5); FOLLOW UP WITH AOS ON THEIR REVIEW OF THE INTERPATH FEE LETTER (0.2); FOLLOW UP WITH 5 SETS OF SIGNATORIES FOR AUTHORITY TO CONFIRM RELEASE (0.5).

| 10/26/25 | Palisi, Thomas | 5.00 | 6,925.00 | 024 | 74865674 |
|------|---------------------|-------|--------|------|-------|

DRAFT FIRST DAY DECLARATION RE: POTENTIAL ADDITIONAL DEBTOR ENTITIES (4.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.3).

| 10/26/25 | Watson, Craig | 4.60 | 7,429.00 | 024 | 74866717 |
|------|---------------------|-------|--------|------|-------|

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMPANY LITIGATION SUMMARY AND DRAFT UPDATE FOR LONDON RESTRUCTURING (0.7); DRAFT CALF LETTER (2.2); RESPOND TO QUERIES ON CALF LETTER (0.4); EMAILS ON LETTER AND INCORPORATE RESPONSES TO DRAFT (0.8); DISCUSSION WITH J. MAPLES ON COMMENTS ON THE LETTER (0.5). | | | | |
| 10/26/25 | Kutner, Alyssa E. | 1.90 | 2,964.00 | 024 | 74868390 |
| | EMAILS WITH WEIL LONDON, RESTRUCTURING RE GOVERNANCE CHANGES, ISSUES, AND STRATEGY (0.6); EMAILS WITH J. SERVISS RE STATUS AND NEXT STEPS RE SAME (0.2); REVISE UNDERLYING ORGANIZATIONAL DOCUMENTS, RESOLUTIONS, AMENDMENTS RE SAME (0.8); EMAILS WITH WEIL RESTRUCTURING, M&A RE SAME (0.3). | | | | |
| 10/26/25 | Smith, Oliver | 2.00 | 1,840.00 | 024 | 74874752 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS. | | | | |
| 10/26/25 | Murdoch, Ian | 0.80 | 856.00 | 024 | 75150936 |
| | COMPILE SECRETARY CERTIFICATE FOR ULTINON LENDING. | | | | |
| 10/26/25 | Pacoli, Katharine | 2.20 | 2,805.00 | 024 | 75150942 |
| | ATTEND TO US DELIVERABLES FOR SANTANDER FINANCING. | | | | |
| 10/26/25 | Pacoli, Katharine | 0.40 | 510.00 | 024 | 75175297 |
| | REVIEW INFORMATIONAL REQUESTS FROM W&C. | | | | |
| 10/26/25 | Willis, Liam | 4.10 | 2,542.00 | 024 | 74802115 |
| | REVIEW LOCAL COUNSEL EMAILS IN RELATION TO INSOLVENCY FILING PROCEDURE AND DOCUMENTARY PRE-REQUISITES UNDER LOCAL LAWS (1.2); POPULATE LOCAL COUNSEL ADVICE INTO THE CONTINGENCY PLANNING AND INSOLVENCY FILING SLIDE DECKS (2.8); CIRCULATE SLIDES TO L. MERRITT FOR REVIEW (.1). | | | | |
| 10/27/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 024 | 74811967 |
| | ATTEND CALL TO DISCUSS INTERNATIONAL MATTERS / REST OF WORLD STRATEGY. | | | | |
| 10/27/25 | Lawford, Mark | 3.60 | 8,460.00 | 024 | 74813691 |
| | A&M CATCH-UP CALL (0.5); ROW CATCH-UP CALL (0.5); CONTINGENCY PLANNING DAILY CALL WITH A&M (0.5); LARGE NUMBER OF EMAILS, WORK ON CONTINGENCY PLANNING (2.1). | | | | |
| 10/27/25 | Brendon, Patrick | 7.00 | 16,450.00 | 024 | 74814602 |
| | ULTINON GROUP - MATERIAL ASSET ANALYSIS WITH A&M AND WEIL ATTORNEYS (3.0); OVERSEE LOCAL APPROVAL PROCESS AND OTHER LOCAL LAW CONDITIONS SUBSEQUENT TO SANTANDER FUNDING (2.5); UPDATE CALLS WITH AOS REGARDING CONDITIONS SUBSEQUENT AND SECONDARY FUNDING (1.0); ANALYZE GOVERNANCE OPTIONS AT ULTINON GROUP (0.5). | | | | |
| 10/27/25 | Maples, Jamie | 4.70 | 11,045.00 | 024 | 74814673 |
| | FURTHER CONFER INTERNALLY AND WITH FRANCE AND GERMANY TEAMS AND A&M RE CALF AND NEXT STEPS RE SAME (0.8); CONFER WITH J. DAVIDSON AND THEN LITIGATION TEAM RE VARIOUS LITIGATION WITH STREAMS AND NEXT STEPS RE SAME (0.7); FURTHER ENGAGED RE ULTINON AND POINTS RE SAME (0.9); FURTHER ENGAGED RE HORIZON AND POINTS RE SAME (1.2); CONFER INTERNALLY RE DILIGENCE WITH STREAMS WITH FINANCE AND CORPORATE AND POINTS FOR SAME (0.7); CONFER INTERNALLY AND WITH A&M RE CALL TOMORROW RE SPV FINANCING AND CONSIDER POINTS FOR SAME (0.4). | | | | |
| 10/27/25 | Lee, Justin D. | 2.10 | 4,305.00 | 024 | 74816189 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CALL WITH COMPANY ADVISORS RE: REST OF WORLD STRATEGY (1.1); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: SANTANDER FINANCING (0.4); EMAIL CORRESPONDENCE INTERNALLY AND WITH W&C RE: HORIZON FORBEARANCE AND FUNDING (0.6). | | | | |
| 10/27/25 | Eiden, Matthias | 2.70 | 3,658.50 | 024 | 74816992 |
| | DRAFT RIDER TO SANTANDER IN LIGHT OF ULTINON GMBH SITUATION (.5); ROW DAILY STRATEGY CALL (1.0); PREPARE OEM DISCUSSIONS IN PLASTICS AND ANALYSIS OF NEXT STEPS (.7); CATCH-UP CALL RE: ROW WITH ALVAREZ & MARSAL (.5). | | | | |
| 10/27/25 | Wilkinson, Andrew J. | 2.80 | 6,580.00 | 024 | 74833605 |
| | NON-US JURISDICTIONS RECURRING CALL (0.5); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (2.0); REVIEW HORIZON – AUSTRALIAN ADVISERS EMAILS (0.3). | | | | |
| 10/27/25 | Cruz, Mariel E. | 1.80 | 3,690.00 | 024 | 74866491 |
| | CALL WITH DEBEVOISE RE NOVARES (1.0); CALL WITH K. BOSTEL RE SAME (0.3); ANALYSIS RE NOVARES (0.5). | | | | |
| 10/27/25 | Davidson, Jenny | 5.50 | 12,925.00 | 024 | 74902277 |
| | EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (0.5); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); CATCH-UP CALLS (A&M (EUROPE)/WEIL) (0.5); MATERIALS FOR B. TRANSIER AND N. GOLDMAN (DIRECTOR REPLACEMENTS) WITH I. WINGRAD, J. NEW, J. GRAY, H. WIRTA AND Q. ZHU (0.5); DILIGENCE ASKS CALL WITH I. CHRISWELL, J. GEORGE, A. GEORGALLAS, R. BEREZIN, J. KANOFF, T. COHAN (0.5); UPDATE CALL (LAZARD/WEIL/A&M/GD) (0.5); RV: FRAM – STCFF CALL WITH ALEJANDRA VARELA (FRAM) (0.5); ROW STRATEGY DAILY CALL BETWEEN WEIL LONDON/WEIL GERMANY/LAZARD/A&M (1.0); JENNY/ANDREW & R. HUROWITZ (OCTAVIAN-NED) CALL (0.5); ULTINON/ULTINON - ADVISOR REGROUP (AOS/IP/WEIL/A&M) (0.5). | | | | |
| 10/27/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 024 | 74922890 |
| | CALL RE HORIZON DILIGENCE ASKS (.5); ROW STRATEGY CALL (.5). | | | | |
| 10/27/25 | Bostel, Kevin | 2.60 | 5,447.00 | 024 | 74924300 |
| | REVIEW AND ANALYZE ISSUES RELATING TO NOVARES, INCLUDING CALLS WITH S. KUMAR AND M. CRUZ (1.6); CALL WITH C. MOORE, M. CRUZ, AND N. HAUGHEY RE: NOVARES ISSUES (.4); REVIEW UPDATED DRAFT OF NOVARES TRANSFER AGREEMENT AND CORRESPOND WITH A&M RE: OPEN ISSUES (.6). | | | | |
| 10/27/25 | Berezin, Robert S. | 0.40 | 830.00 | 024 | 75150945 |
| | CALL WITH A. GEORGALLAS RE: UBS. | | | | |
| 10/27/25 | Pogrzeba, Gero | 2.90 | 3,349.50 | 024 | 74814941 |
| | REVIEW CREDIT AGRICOLE DOCUMENTS. | | | | |
| 10/27/25 | Gray, Jack | 3.30 | 5,643.00 | 024 | 74815372 |
| | INTERNAL CALL WITH RESTRUCTURING AND BANKING COLLEAGUES RE DIRECTOR APPT, RESIGNATIONS AND DILIGENCE (.5); INTERNAL CORPORATE TEAM DISCUSSIONS RE DIRECTORS AND DILIGENCE (.5); INTERNAL CALL WITH BANKING COLLEAGUES RE DIRECTOR APPT AND RESIGNATIONS (.5); REVIEW MATTER EMAILS IN CONNECTION WITH DILIGENCE AND GOVERNANCE MATTERS (1.0); ENGAGE IN CONNECTION WITH ROW BRAZILIAN GOVERNANCE MATTERS: CALLS WITH I. WINGRAD (0.3); CALL WITH BRAZIL ENTITY (0.5). | | | | |
| 10/27/25 | Puech Routier, Cesar | 0.80 | 924.00 | 024 | 74822526 |
| | CONFIRM STATUS OF FRENCH COMPANIES RE: INSOLVENCY PROCEEDINGS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Baker, Andrew | 14.50 | 24,795.00 | 024 | 74824210 |

EMAIL AOS RE CP STATUS (0.7); AMENDMENT AND INCREASE AGREEMENT SIGNING (1.7); EMAIL CLIENT AND INTERNALLY RE STATUS OF SIGNING AND CLOSING PROCESS (1.4); ATTEND CALLS WITH A&M AND INTERNALLY TO DISCUSS DELIVERABLES (1.3); EMAIL AOS RE POLISH SECURITY (0.8); EMAIL WEIL US RE DIP CONSENT AND STATUS OF NIA DISCUSSIONS (0.5); ATTEND INTERNAL CALLS RE GOVERNANCE AND BOARD REPLACEMENTS (2.5); EMAIL INTERNALLY RE AUTHORIZATIONS (1.1); EMAIL THE COMPANY RE EXISTING FINANCING IN POLAND (0.2); EMAIL POLISH COUNSEL (0.5); INTERNAL DISCUSSIONS RE STATUS OF DELIVERABLES AND BOARD RECONSTITUTING (0.8); EMAIL INTERNALLY RE: SIGNING PROCESS AND UPDATES (0.5); EMAIL TO A&M RE CPS (0.3); EMAIL AOS RE: SIGNING AND FUNDING TIMINGS (0.4); DRAFT AND EMAILING TRACKER OF ALL WORKS STREAMS AND DELIVERABLES (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Merritt, Lindsay | 2.80 | 4,788.00 | 024 | 74826795 |

WEIL/A&M EUROPE CATCH UP CALL (0.5); CONTINGENCY PLANNING CATCH UP CALL WITH S. HORSLEY (A&M) AND WEIL INSOLVENCY TEAM (0.5); REVIEW PHILIPS TERMINATION PROVISIONS FOLLOWING QUERY FROM S. HORSLEY (0.5); E-MAIL M. LAWFORD ANALYSIS (0.3); E-MAILS RE: ITALIAN AUDITOR LETTER (0.2); REVIEW TRANSLATION (0.1); E-MAILS TO AND FEEDBACK FROM ITALIAN COUNSEL (0.4); REVIEW DRAFT FOLLOW UP QUESTIONS/NEXT STEPS FROM L. WILLIS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Crook, James | 6.80 | 11,628.00 | 024 | 74857569 |

UPDATE SUMMARY SHEET FOR COMMENTS RECEIVED BY FOREIGN COUNSEL (3.0); CHASE FOREIGN COUNSEL FOR ADDITIONAL INPUTS AND CLARIFICATIONS (.6); REVIEW FOREIGN LANGUAGE DOCUMENTS AS PART OF VERIFICATION PROCESS (2.0); REVIEW NEW DOCUMENTATION RE: FACTORING ARRANGEMENTS INCLUDING ANCILLARY DOCUMENTS (.6) AND SUMMARIZE SAME FOR LONDON PEMA AND RESTRUCTURING TO PICK UP WITH MANAGEMENT AND ADVISORS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | New, Jonathon | 12.50 | 21,375.00 | 024 | 74891583 |

PREPARE WORKSTREAM UPDATE FOR LONDON RESTRUCTURING TEAM (.5); DAILY LONDON RESTRUCTURING AND A&M TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY REST OF WORLD STRATEGY CALL (1.0); COMPANY ADVISER CALL REGARDING ULTINON FINANCING, EMAILS WITH COMPANY ADVISERS REGARDING SAME (1.5); CALL WITH BRAZILIAN MANAGEMENT TEAM REGARDING FRAM BUSINESSES (1.0); FURTHER EMAILS AND DISCUSSIONS WITH COMPANY ADVISERS REGARDING FRAM ISSUES (1.5); EMAILS AND CALL WITH LONDON BANKING AND CORPORATE TEAMS REGARDING ULTINON GOVERNANCE AND FUNDING REQUIREMENT ISSUES (2.5); PREPARE MATERIALS FOR SPECIAL COMMITTEE MEETING AND ATTEND SPECIAL COMMITTEE MEETING (2.5); CONSIDER SANTANDER-TRICO BRAZIL LOAN ISSUE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Nichols, Evan T. | 2.50 | 4,312.50 | 024 | 75004222 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: ROW (1.5); CALL WITH ROW TEAM RE: ROW (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Wang, Willa | 3.60 | 4,986.00 | 024 | 74808272 |

PREPARE THE DRAFT TEMPLATE RESOLUTIONS FOR HONG KONG SUBSIDIARIES (1.2); EMAIL I. WINGRAD RE: SAME (.4); CONDUCT THE WINDING-UP SEARCHES FOR ALL HONG KONG SUBSIDIARIES (.7); CONFER WITH C. LAU RE SAME (.3); REVIEW THE SEARCH RESULTS AND UPDATE M. TATAROVA RE SAME (.5); EMAIL M. TATAROVA RE SERVICE OF STATUTORY DEMANDS (.4); DISCUSS WITH M. TATAROVA RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Smith, Oliver | 7.80 | 7,176.00 | 024 | 74813343 |

ATTEND INTERNAL WORKSTREAMS CALLS (1.0); LIAISE INTERNALLY ON ROW WORKSTREAMS (2.5) AND REVIEW MATTER EMAILS (2.0); BOARD DECKS - UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (0.5); SPECIAL COMMITTEE UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK (0.5); UNSECURED CREDITORS COMMITTEE UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK (0.5); ATTEND DAILY A&M/WEIL CALL (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Simon, Dennis | 0.50 | 335.00 | 024 | 74814669 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW E-MAIL CORRESPONDENCE REGARDING GERMAN GROUP ENTITIES. | | | | |
| 10/27/25 | Rothstein, Alexander | 0.50 | 335.00 | 024 | 74814708 |
| | REVIEW MATTER E-MAIL CORRESPONDENCE. | | | | |
| 10/27/25 | Kruizinga, Chris | 2.60 | 3,484.00 | 024 | 74815039 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (1.0); CALL WITH LONDON RESTRUCTURING TEAM AND NY TEAMS ON ROW UPDATE (0.7); REVIEW EMAILS RE TRANSACTION AND WORKSTREAMS (0.4). | | | | |
| 10/27/25 | Husic, Melina | 7.70 | 5,159.00 | 024 | 74815810 |
| | LEGAL ANALYSIS RE ILLIQUIDITY (.8); LEGAL REVIEW OF INSOLVENCY FILINGS OF GERMAN ENTITIES (.5); UPDATE CALL WITH S. NIMWEGEN RE: DISCUSSIONS WITH OEM ON PLASTICS AND PREPARATION THEREOF (.9); LEGAL ANALYSIS OF DATA ROOM UPLOADS RE: GERMAN ENTITIES (1.9); LEGAL REVIEW OF COFO AND PLASTICS BOARD MATERIALS (.3); DRAFT E-MAIL TO SANTANDER (.6); CATCH-UP CALL RE: ROW WITH ALVAREZ & MARSAL (1.0); REVIEW E-MAILS RE: ROW WORKSTREAMS (.7); ROW STRATEGY CALL (1.0). | | | | |
| 10/27/25 | Mick, Hans-Christian | 4.00 | 4,040.00 | 024 | 74816222 |
| | CONFERENCE CALL WITH WEIL NEW YORK, WEIL LONDON AND ALVAREZ & MARSAL RE: STATUS AND NEXT STEPS FOR ROW ENTITIES (1.0); CONFERENCE CALL WITH WEIL NEW YORK, WEIL LONDON AND ALVAREZ & MARSAL RE: STATUS AND NEXT STEPS FOR ROW ENTITIES (1.0); REVIEW OEM LOAN TEMPLATE NOVARES RE: IMPLICATIONS FOR POTENTIAL FINANCING FOR GERMAN ENTITIES (1.0); EMAIL CORRESPONDENCE RE: ULTINON FINANCING AND STATUS AND NEXT STEPS FOR ROW ENTITIES (1.0). | | | | |
| 10/27/25 | Matoussi, Josef N. | 4.30 | 2,881.00 | 024 | 74816237 |
| | CONFERENCE CALL WITH WEIL NEW YORK, WEIL LONDON AND ALVAREZ & MARSAL RE: STATUS AND NEXT STEPS FOR ROW ENTITIES (1.0); ADDITIONAL CONFERENCE CALL WITH WEIL NEW YORK, WEIL LONDON AND ALVAREZ & MARSAL RE: STATUS AND NEXT STEPS FOR ROW ENTITIES (1.0); REVIEW FACTORING AGREEMENTS (2.3). | | | | |
| 10/27/25 | Nöller, Nicolas | 1.30 | 871.00 | 024 | 74817442 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM (.6); REVIEW COFO AND GERMAN PLASTICS BOARD MATERIALS (.7). | | | | |
| 10/27/25 | Serviss, Jess | 0.90 | 1,147.50 | 024 | 74822693 |
| | DISCUSS WITH S TRAORE RE: BOARD AND OFFICER REMOVAL CONSENTS (0.3); REVIEW ULTINON DE LLC ORGANIZATIONAL DOCUMENTS RE: OFFICER APPOINTMENT / REMOVAL (0.2); REVIEW DRAFT OFFICER REMOVAL CONSENT (0.4). | | | | |
| 10/27/25 | Klig, Jason | 1.00 | 1,560.00 | 024 | 74823502 |
| | CALL WITH DEBEVOISE TO DISCUSS STA (.5); CALL WITH WEIL TAX TO DISCUSS STA (.5). | | | | |
| 10/27/25 | Tatarova, Malina | 2.00 | 3,230.00 | 024 | 74831035 |
| | EMAILS AND CHASING LOCALS RE INSOLVENCY SEARCHES (0.8); INTERNAL CATCH UP MEETING WITH LONDON TEAM (0.6); CATCH UP MEETING WITH A&M DISCUSSING STRATEGY RE CASH NEED AND UPDATE ON SILOS DILIGENCE (0.6). | | | | |
| 10/27/25 | Zhu, Q | 9.50 | 8,740.00 | 024 | 74844205 |
| | DISCUSSIONS WITH COMPANY ABOUT DUE DILIGENCE QUESTIONS (0.6); DISCUSSIONS WITH LONDON RESTRUCTURING AND LONDON FINANCE TEAMS ABOUT BOARD APPOINTMENTS (0.7); EMAILS WITH COMPANY ABOUT DUE DILIGENCE (0.2); DISCUSSIONS WITH LONDON RESTRUCTURING AND BRAZILIAN MANAGEMENT ON BOARD COMPOSITION (1.0); DILIGENCE MATERIALS UPLOADED BY MANAGEMENT TO SHAREPOINTS (7.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Nawaz, Mahereen | 5.30 | 7,102.00 | 024 | 74846021 |

A&M CATCH UP CALL (0.5); CONTINGENCY PLANNING CALL WITH A&M (0.5); REVIEW MATTER CORRESPONDENCE ON ULTINON WORKSTREAMS (0.7); PREPARE AGENDA FOR CONTINGENCY PLANNING CALL (0.3); CORRESPONDENCE WITH A&M AND ROMANIAN LOCAL COUNSEL RE UPDATES ON ROMANIAN INSOLVENCY REQUESTS (0.6); RESEARCH ON ROW CONTINGENCY PLANNING AND SENDING SUMMARY INTERNALLY (1.8); CORRESPONDENCE RE ITALIAN INSOLVENCY QUERY FROM AUDITOR (0.5); DISCUSSION WITH LW RE FURTHER INFORMATION REQUEST FOR CONTINGENCY PLANNING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Phakey, Asha | 0.80 | 1,072.00 | 024 | 74848211 |

REVIEW TRANSACTION CORRESPONDENCE FROM LOCAL COUNSEL AND WEIL REGARDING ULTINON FUNDING AND EXECUTION OF AMENDMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Chriswell, Immer | 1.30 | 1,391.00 | 024 | 74850415 |

ROW DAILY SYNC AND MEETING WITH LONDON AND LITIGATION TEAMS TO DISCUSS STRATEGIES IN ENGAGING COUNTERPARTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Tregear, Stella | 13.40 | 12,328.00 | 024 | 74850766 |

EMAILS WITH FINANCE TEAM RE SPV FINANCING SLIDES AND CIRCULATION OF THE SAME (0.5); REVIEW COLLATERAL REVIEWS CIRCULATED BY US TEAM (2.7); UPDATE SLIDES FOLLOWING INPUT FROM J. MAPLES (1.5); PREPARE FOR MEETING WITH J. MAPLES: (I) PRINTING AND BUNDLING OF KEY DOCUMENTS (3.5); AND (II) DOCUMENT OF KEY POINTS AND ANALYSIS TO RUN THROUGH (3.5); DOC ADMIN ON R DRIVE (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Li, Hongbei | 8.70 | 11,658.00 | 024 | 74851478 |

ATTEND INTERNAL MEETING RE WORK STREAM UPDATE AND ALLOCATION (0.5), ATTEND ALL WITH A&M RE UPDATE OF ROW FINANCIALS AND TO DOS (1.0), ATTEND CONTINGENCY WORK STREAM CALL (0.5), REVIEW AND RESPOND TO EMAILS ON WORK STREAM (2.3) FOLLOWING UP ON BOARD MATERIALS (0.6), REVIEW DECKS, MANAGEMENT PACKS AND EXCELS RECEIVED FROM A&M RE VARIOUS BUSINESS SILOS (2.8), ATTEND ROW STRATEGY CALL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | George, Jason | 1.10 | 1,716.00 | 024 | 74852648 |

CALL WITH WEIL TEAM RE: UBS DILIGENCE REQUESTS (0.4); ATTEND REST-OF-WORLD UPDATE CALL WITH COMPANY ADVISORS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Dagley, Elena | 11.30 | 15,142.00 | 024 | 74852697 |

EXECUTION OF ULTINON DOCS (2.1); ULTINON CP PROCESS - UPDATES TO CSS, EMAILS WITH LOCAL COUNSELS ON THE SAME, CALLS ON THE SAME (2.9); CALLS, REVIEW AND UPDATES REGARDING AMENDMENT AGREEMENT (1.6); EMAILS AND CALLS RE BOARD RE-COMPOSITIONS (2.9); EMAILS AND CALLS WITH LONDON TEAMS AND A&M RE ULTINON ASSETS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Wingrad, Isobel | 11.50 | 15,410.00 | 024 | 74853894 |

CALLS WITH THE LONDON CORPOATE, RESTRUCTURING AND FINANCE TEAMS, CALLS WITH NEW YORK RESTRUCTURING. EMAILING LOCAL COUNSEL REGARDING DIRECTOR CHANGES AND CORPORATE AUTHORISATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Lavergne, Louis-Clement | 0.50 | 367.50 | 024 | 74856031 |

CHECK REGARDING THE OPENING OF ROW INSOLVENCY PROCEEDINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Headley, Dumani | 3.20 | 2,944.00 | 024 | 74858852 |

CALL WITH ALVAREZ AND MARSAL TO DISCUSS DELIVERABLES FOR WEEK FOLLOWING SANTANDER SIGNING 27 OCTOBER (0.5); PROVIDE DRAFT EMAILS INTERNALLY TO REACH OUT TO 7 LOCAL COUNSEL TEAMS (0.8); EMAIL LOCAL COUNSEL TEAMS (0.4); CALL WITH ALVAREZ AND MARSAL AND WEIL ON NEXT STEPS FOR COMMERCIAL CPS (0.5); COMPILE ADVISOR FEE LETTER AND STRUCTURE CHART (0.7); LIAISE WITH AOS ON THEIR KYC REQUESTS AND THE APPLICABLE COMPANY REPRESENTATIVES FOR

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | THE KYC REQUESTS (0.3). | | | | |
| 10/27/25 | Williams, Katie | 5.30 | 7,102.00 | 024 | 74861184 |
| | REVIEW VARIOUS AGREEMENTS TO IDENTIFY LINKS TO ROW ENTITIES AND CALL WITH O SMITH RE SAME (2.4); EMAILS WITH FRENCH AND PARIS TEAMS RE CREDIT AGRICOLE AND EMAILS WITH J. MAPLES RE SAME (1.3); EMAILS WITH LONDON SF RE SAME (0.3); REVIEW COLLATERAL REVIEW DOCUMENTS (1.3). | | | | |
| 10/27/25 | Leggiero, Angeline | 0.20 | 291.00 | 024 | 74861872 |
| | CORRESPONDENCE WITH A&M RE TAGALONG MOTION. | | | | |
| 10/27/25 | Charles, Evangeline | 0.10 | 107.00 | 024 | 74864758 |
| | REVIEW CHECKLIST FOR NOAVRES. | | | | |
| 10/27/25 | Palisi, Thomas | 1.50 | 2,077.50 | 024 | 74865497 |
| | MEET WITH LAZARD, A&M AND WEIL NY AND LONDON TEAMS RE: ROW STRATEGY (1.1); CORRESPOND WITH S. KUMAR (FBG) RE: NON-US LOCAL COUNSEL (0.2); CORRESPOND WITH ASHURST (AUSTRALIAN COUNSEL) RE: PAYMENTS (0.2). | | | | |
| 10/27/25 | Watson, Craig | 1.50 | 2,422.50 | 024 | 74866358 |
| | REVIEW EMAILS RECEIVED AND PASS ONTO RELEVANT TEAM MEMBERS (0.4); EMAIL TO LONDON FINANCE ON SPV FINANCING DOCUMENTS (0.4); REVIEW BOARD MATERIALS (0.4); EMAIL TO HIGH YIELD TEAM ON CALF FACTORING DOCUMENTS (0.3). | | | | |
| 10/27/25 | Pacoli, Katharine | 3.00 | 3,825.00 | 024 | 74873607 |
| | REVIEW SANTANDER FINANCING EXECUTED DOCUMENTS (0.2); REVIEW REQUIREMENTS FOR ROW FINANCINGS TO BE DISCUSSED ON ADVISOR CALL (0.5); ATTEND ROW CALL WITH COMPANY ADVISORS (1.0); ATTEND TO DILIGENCE REQUESTS FROM W&C ON UBS FORBEARANCE (0.5); REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE ON SANTANDER AND UBS FORBEARANCES (0.8). | | | | |
| 10/27/25 | Wirta, Henrietta | 9.40 | 15,181.00 | 024 | 74883636 |
| | CATCH-UP WITH PEMA TEAM TO DISCUSS NEXT STEPS (.2); WEIL NEXT STEPS CALL RELATING TO DIRECTOR ARRANGEMENTS OF BRAZIL ENTITIES (.3); CALL WITH RESTRUCTURING TEAM TO CATCH-UP ON DIRECTOR CHANGES (.5); DISCUSS DUE DILIGENCE RELATED MATTERS WITH S.HORSLEY FROM AM (.5); CALL RELATING TO DIRECTOR ARRANGEMENTS OF BRAZIL ENTITIES (.5); PREPARE FOR AND ATTEND CALL WITH FBG TO DISCUS BUSINESS OVERLAPS (.5); REVIEW DOCUMENTS UPLOADED BY AM ONTO WEIL BOX SITE (5.5); ATTEND CALL TO DISCUSS DIRECTOR CHANGES (.1); CALL WITH RESTRUCTURING TEAM TO DISCUSS DIRECTOR CHANGES AND DUE DILIGENCE APPROACH (.3); REVIEW DOCUMENTS ON AM BOX SITE RELATED TO DUE DILIGENCE (1.0). | | | | |
| 10/27/25 | Kanoff, Justin | 3.70 | 5,587.00 | 024 | 74897284 |
| | ROW UPDATE CALL (1.0); CORRESPOND WITH UK TEAM RE: NON-DEBTOR TASK CODES (.2); REVIEW UBS PROPOSAL (1.1); CORRESPOND WITH UK AND BANKING RE: COMMENTS (.8); CORRESPOND WITH AUS TEAM RE: SAME (.6). | | | | |
| 10/27/25 | Teltschik, Megan | 0.60 | 831.00 | 024 | 75150951 |
| | REVISE OFFICER'S CERTIFICATE IN CONNECTION WITH ULTINON ADDITIONAL FUNDING. | | | | |
| 10/27/25 | Godley, Francesca | 8.60 | 5,332.00 | 024 | 74824791 |
| | ATTEND INTERNAL RESTRUCTURING TEAM MEETING (1.0); UPDATE BOARD MEETING MINUTES FOR INTERNATIONAL BOARD CALLS HELD 9/27 AND 10/12 (4.0); ATTEND WEIL / A&M WORKSTREAM MEETING (1.0); PREPARE ATTENDEE LIST FOR PROPOSED HORIZON / FRAM / TRICO / AIRTEX SILO BOARD MEETINGS (2.0); SEND TO A&M / LAZARD AND WIDER ADVISER TEAM THE ULTINON BOARD MEETING MATERIALS | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (.1); ORGANIZE TEAM MEETING WITH BRAZILIAN DIRECTOR AND LONDON CORPORATE TEAM MEMBERS (.5). | | | | |
| 10/27/25 | Urneviciute, Luka | 5.70 | 3,534.00 | 024 | 74825305 |
| | REVIEW MATTER CORRESPONDENCE (.2); SAVE RELEVANT TRICO BE DOCUMENTS TO DMS (.1); CALL WITH J. CROOK TO DISCUSS PLAN OF ACTION / PRIORITIES (.4); UPDATE FACTORING PROGRAMMES EXCEL SUMMARY IN LINE WITH J. CROOK'S INCREMENTAL COMMENTS AND CONSOLIDATE EACH OF SPANISH, ITALIAN, GERMAN AND FRENCH COUNSEL'S INPUT INTO MASTER DOCUMENT (3.6); LIAISE WITH J. CROOK RE: AD HOC QUERIES ON APPROACH TO EXCEL SUMMARY AND FOLLOW-UP QUERIES TO VARIOUS LOCAL COUNSEL (.4); CALL WITH I. WINGRAD RE: NEXT STEPS ON KOREA AND MEXICO CORPORATE APPROVALS WORKSTREAMS, PREPARE CONTEMPORANEOUS NOTE AND SHARE WITH J. CROOK (.6); REVIEW SUMMARY, MAKE TIDY-UPS (.3); FOLLOW UP WITH K. TODD AND J. KO AT K&C RE: OUTSTANDING KOREA LAW DELIVERABLES (.1). | | | | |
| 10/27/25 | Willis, Liam | 5.00 | 3,100.00 | 024 | 74847588 |
| | ATTEND REST OF WORLD CATCH-UP CALL WITH A&M (1.0); REVIEW LOCAL COUNSEL CORRESPONDENCE, REPLIES TO LOCAL COUNSEL, UPDATE INFORMATION REQUEST LIST AND CIRCULATE TO L. MERRITT (0.8); ATTEND ULTINON CONTINGENCY PLANNING CATCH-UP CALL WITH WEIL TEAM AND S. HORSELY (0.5); CORRESPONDENCE WITH ITALIAN LOCAL COUNSEL RE COMMUNICATION FROM AUDITOR (0.2); ATTEND ROW STRATEGY MEETING WITH GLOBAL WEIL TEAM AND A&M (0.8); COORDINATE TO UPLOAD INFORMATION REQUEST LIST TO A&M DATA ROOM (0.5); REVIEW RESPONSE FROM ITALIAN LOCAL COUNSEL RE: AUDITOR COMMUNICATION AND CORRESPONDED WITH M. LAWFORD AND L. MERRITT RE: NEXT STEPS (0.5); EMAIL ITALIAN LOCAL COUNSEL RE: SAME (0.3); REVIEW EMAIL CORRESPONDENCE (0.4). | | | | |
| 10/27/25 | Nizarali, Sarah | 8.20 | 5,084.00 | 024 | 74851311 |
| | DUE DILIGENCE ON SILOS AND CONTRACTS ON SHARE POINT RE ULTINON, TRICO HORIZON, RESPONDING TO DD REQUESTING, MEETING WITH TEAM RE SAME. | | | | |
| 10/27/25 | Lonsdale, Isaac | 3.20 | 1,728.00 | 024 | 74854786 |
| | CONDUCT DUE DILIGENCE AND IDENTIFY SUPPLIER AGREEMENTS. | | | | |
| 10/28/25 | Lawford, Mark | 2.50 | 5,875.00 | 024 | 74822630 |
| | A&M UPDATE CALL (0.5); ROW UPDATE CALL WITH A&M AND LAZARD (0.6); LARGE NUMBER OF EMAILS ON VARIOUS TOPICS, DISCUSSIONS J. DAVIDSON AND J. NEW (1.4). | | | | |
| 10/28/25 | Brendon, Patrick | 6.00 | 14,100.00 | 024 | 74824718 |
| | ULTINON GROUP - ANALYSIS (1.5); OVERSEE LOCAL APPROVAL PROCESS AND OTHER LOCAL LAW CONDITIONS SUBSEQUENT TO SANTANDER FUNDING (INCLUDING ANALYZING APPROPRIATE MANAGEMENT APPOINTMENTS AND STRUCTURE) (2.3); UPDATE CALLS WITH AOS REGARDING CONDITIONS SUBSEQUENT AND SECONDARY FUNDING STRUCTURE (1.2); INTERNAL CATCH-UP CALLS WITH WEIL ATTORNEYS ON TRANSACTIONS PROCESS AND NEXT STEPS (0.5); ROW DAILY STRATEGY CALLS WITH LAZARD, A&M AND WEIL (0.5). | | | | |
| 10/28/25 | Maples, Jamie | 4.40 | 10,340.00 | 024 | 74824828 |
| | ENGAGE RE ANALYSIS OF SPV FINANCING (2.8); CONFER INTERNALLY AND WITH FRANCE AND GERMANY TEAMS RE CALF (0.4); CONSIDER AND CONFER WITH RESTRUCTURING AND LITIGATION WITH STREAMS (0.5); PRELIMINARY CONSIDER AND CONFER INTERNALLY RE BOA/BRAZIL ISSUE (0.4); CONFER INTERNALLY RE DILIGENCE REVIEW FOR CORPORATE (0.3). | | | | |
| 10/28/25 | Eiden, Matthias | 4.60 | 6,233.00 | 024 | 74831948 |
| | CATCH-UP CALL WITH ALVAREZ & MARSAL (0.5); ADVISOR CALL (0.5); TEAMS MEETING WITH A&O SHEARMAN GERMANY (JOSEF PARZINGER) RE: ULTINON MOTION GMBH, DRAFT E-MAIL RE: SAME (0.8); ROW STRATEGY DAILY CALL (1.0); PREPARE CONTINGENCY PLANNING FOR PLASTICS (1.8). | | | | |
| 10/28/25 | Wilkinson, Andrew J. | 3.30 | 7,755.00 | 024 | 74833651 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ADVISER CALL (0.5); STRATEGY DAILY CALL (0.8); LIAISE WITH J. DAVIDSON RE STRATEGY AND REVIEW UPDATED ORG. CHART INCLUDING SEVERAL NEWLY IDENTIFIED ENTITIES (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Cruz, Mariel E. | 0.20 | 410.00 | 024 | 74866589 |

CALL WITH K. BOSTEL RE NOVARES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 024 | 74870250 |

TEAM ROW STRATEGY CALL (1.0); CALL RE HORIZON FORBEARANCE (.5); CONFER WITH AUSTRALIAN COUNSEL RE SAME (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Davidson, Jenny | 7.50 | 17,625.00 | 024 | 74902249 |

DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); CATCH-UP CALLS (A&M (EUROPE)/WEIL) (0.5); COLLATERAL FOR SANTANDER WITH A&M (0.5); WEIL / A&M: OVERVIEW OF MAIN UK AND US PROCEEDINGS (2.0); ADVISOR CALL BETWEEN WEIL/LAZARD/A&M (0.5); WEIL / A&M: OVERVIEW OF MAIN UK AND US PROCEEDINGS BETWEEN WEIL/LAZARD/A&M (1.0); CALL RE FORBEARANCE, DILIGENCE ASKS BETWEEN WEIL AND WHITE & CASE (0.5); PEMA/FINANCE/RESTRUCTURING CATCH UP WITH WEIL (LONDON) (0.5); DUE DILIGENCE REQUESTS (MARKETING, SALES AND PURCHASING) (0.5); INVESTIGATION CALL BETWEEN WEIL/A&M/LAZARD/GB/ EVERCORE/HCG (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Bostel, Kevin | 0.90 | 1,885.50 | 024 | 74924608 |

CORRESPOND WITH TEAM RE: DIRECTOR APPOINTMENTS AND STATUS OF NOVARES TRANSFERS (.3); COORDINATE UPDATES WITH L. LAVERGNE RE: NOVARES UPDATES (.1); ATTEND AND PARTICIPATE ON ROW STRATEGY CALL WITH WEIL RESTRUCTURING AND WEIL LONDON TEAMS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Barr, Matt | 0.50 | 1,287.50 | 024 | 74946450 |

ALL HANDS CALL RE: ROW ISSUES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Lee, Justin D. | 0.70 | 1,435.00 | 024 | 75150954 |

EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE: UBS FUNDING AND FORBEARANCE (0.3); EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE GOVERNANCE AND SANTANDER REQUIREMENTS (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 024 | 75169910 |

PARTICIPATE ON ROW STRATEGY CALL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Puech Routier, Cesar | 1.80 | 2,079.00 | 024 | 74822575 |

NEW REQUEST FROM UK TEAM RE: LITIGATION AGAINST CALF (0.5); CALL WITH LITIGATION TEAM (0.8); AND REVIEW MAIN DOCUMENTS (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Baker, Andrew | 11.90 | 20,349.00 | 024 | 74824252 |

ATTEND INTERNAL UPDATE CALL AND ADDRESSING FOLLOW-ON ITEMS COMING OUT OF THAT CALL (0.8); ATTEND CALL RE POLISH SECURITY AND ACTIONING ITEMS COMING OUT OF CALL (0.7); UPDATE CALL WITH A&M (0.5); INTERNAL ROW STRATEGY CALL AND ACTIONING ITEMS AFTER CALL (1.1); ATTEND AFTERNOON TEAM UPDATE CALL (0.4); ATTEND CALL RE BOARDS AND REVIEW MATERIALS RE BOARD STATUS IN ADVANCE (0.5); ATTEND INTERNAL CALL RE FOREIGN COLLATERAL FOR DIP FINANCING (0.4); REVIEW CS CHECKLIST FROM AOS (0.5); EMAIL GDC AND AOS RE NIA (0.4); INTERNAL DISCUSSIONS RE BOARD AND SECURITY (1.2); EMAIL POLISH COUNSEL AND POLISH MANAGEMENT RE POLISH COLLATERAL (1.4); REVIEW INTERNAL CHECKLIST AND PROVIDING STATUS COMMENTS (0.8); EMAILS RE BOARD OBSERVER (0.3); REVIEW SPV FINANCING TRADE FACILITY DOCUMENTS (0.4); REVIEW SALE AND LEASEBACK DOCUMENTS AND REVIEW BOARD UPDATE IN RESPECT OF THE SAME (1.1); EMAILS TO A&M RE CS ITEMS (0.2); EMAIL INTERNALLY WITH US TEAM RE CH. 11 BUDGET AND NIA (0.5); INTERNAL DISCUSSIONS RE CS STATUS AND CP PROCESS FOR FOLLOW-ON FINANCING (0.7).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Pogrzeba, Gero | 1.60 | 1,848.00 | 024 | 74825012 |
| | REVIEW CREDIT AGRICOLE ISSUE. | | | | |
| 10/28/25 | Merritt, Lindsay | 2.20 | 3,762.00 | 024 | 74826778 |
| | WEIL/A&M EUROPE CATCH UP CALL (0.5); E-MAILS RE: ROMANIAN PAYMENTS/INSOLVENCY PROCEEDINGS (0.2); E-MAIL IP TEAM RE: PHILLIPS LICENCE (0.5); CATCH UP WITH M. NAWAZ RE: NEXT STEPS ROMANIA AND ITALY AUDITOR LETTER (0.3); E-MAILS IN RE: TRICO ITALY BOARD MATTERS (0.4); CONSIDER POINTS TO DISCUSS WITH GREENBERG TAURIG (0.3). | | | | |
| 10/28/25 | Crook, James | 1.00 | 1,710.00 | 024 | 74858705 |
| | RESPOND TO VARIOUS FACTORING RELATED QUERIES FROM LONDON RESTRUCTURING, PEMA AND FINANCE (.8); FURTHER WORK ON SUMMARY TABLE FOLLOWING DISCUSSION WITH L. URNEVICIUTE (.2). | | | | |
| 10/28/25 | Gray, Jack | 4.00 | 6,840.00 | 024 | 74862882 |
| | GOVERNANCE CALLS WITH POLISH COUNSEL (.8); INTERNAL CALL WITH RESTRUCTURING AND BANKING RE GOVERNANCE (.5); FURTHER CATCH-UP CALL ON GOVERNANCE (.5); CALL ON ROW DILIGENCE REQUESTS (.5); REVIEW EMAILS RE GOVERNANCE (1.2); INTERNAL CORPORATE TEAM MEETING ON DILIGENCE (.5). | | | | |
| 10/28/25 | New, Jonathon | 12.00 | 20,520.00 | 024 | 74891619 |
| | PREPARE WORKSTREAM UPDATE FOR LONDON RESTRUCTURING TEAM (.5); DAILY LONDON RESTRUCTURING AND A&M TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY REST OF WORLD STRATEGY CALL (1.0); COMPANY ADVISER CALL REGARDING ULTINON FINANCING, EMAILS WITH COMPANY ADVISERS REGARDING SAME (2.0); CALL WITH BRAZILIAN COUNSEL REGARDING VW SETTLEMENT CONSIDERATIONS (1.0); CALL WITH BRAZILIAN MANAGEMENT TEAM REGARDING FRAM BUSINESSES (1.0); FURTHER EMAILS AND CALLS (X2) WITH BRAZILIAN COUNSEL REGARDING GOVERNANCE CHANGES FOR BRAZILIAN SUBSIDIARIES (1.0); EMAILS AND CALL WITH LONDON BANKING AND CORPORATE TEAMS REGARDING ULTINON GOVERNANCE AND FUNDING REQUIREMENT ISSUES (2.5); EMAILS AND DISCUSSIONS WITH J. DAVIDSON AND NY BANKING TEAM REGARDING SANTANDER-TRICO BRAZIL LOAN ISSUE (1.0); COMPANY ADVISER DILIGENCE CALL REGARDING HORIZON BUSINESS UNIT (.5). | | | | |
| 10/28/25 | Nichols, Evan T. | 4.60 | 7,935.00 | 024 | 75004225 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: ROW (1.7); CALL WITH ROW TEAM RE: ROW (1.0); CALL WITH W&C RE: UBS FORBEARANCE (.6); REVISE UBS FORBEARANCE ISSUES (1.3). | | | | |
| 10/28/25 | Smith, Oliver | 9.20 | 8,464.00 | 024 | 74823825 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS (3.0) AND REVIEW MATTER EMAILS (2.0); ATTEND DAILY A&M/WEIL CALL (0.7); BOARD DECKS - UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (0.5); SPECIAL COMMITTEE UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK (1.5); UCC UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK (1.0); ATTEND INTERNAL WORKSTREAMS CALLS (0.5). | | | | |
| 10/28/25 | Kruizinga, Chris | 2.70 | 3,618.00 | 024 | 74824145 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); DAILY CALL WITH A&M AND WEIL LONDON RESTRUCTURING (0.7); CALL WITH US TEAMS AND A&M RE REST-OF-WORLD STRATEGY (0.5); REVIEW EMAILS RE WORKSTREAMS AND STATUS OF TRANSACTION (1.0). | | | | |
| 10/28/25 | Cohan, Teddy | 0.30 | 453.00 | 024 | 74824605 |
| | CORRESPOND WITH WEIL TEAM RE: AUSTRALIAN RECEIVER. | | | | |
| 10/28/25 | Simon, Dennis | 0.40 | 268.00 | 024 | 74824784 |
| | REVIEW E-MAIL CORRESPONDENCE REGARDING RESIGNATION OF THE MANAGING DIRECTOR OF SEVERAL GERMAN GROUP ENTITIES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/25 | Matoussi, Josef N. | 2.40 | 1,608.00 | 024 | 74825150 |
| | EMAIL CORRESPONDENCE WITH WEIL LONDON RE: GERMAN ULTINON ENTITY (.3); DRAFT CORPORATE APPROVALS (1.3); REVIEW SEVERAL EMAILS AS REGARDS TO GERMAN WORKSTREAM (.8). | | | | |
| 10/28/25 | Mick, Hans-Christian | 1.50 | 1,515.00 | 024 | 74825309 |
| | FURTHER CONFERENCE CALL WITH WEIL LONDON, WEIL NEW YORK AND ALVAREZ & MARSAL REGARDING STATUS AND NEXT STEPS FOR ROW ENTITIES (.5); CONFERENCE CALL WITH WEIL LONDON, WEIL NEW YORK AND ALVAREZ & MARSAL REGARDING STATUS AND NEXT STEPS FOR ROW ENTITIES (1.0). | | | | |
| 10/28/25 | Husic, Melina | 10.50 | 7,035.00 | 024 | 74827846 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM (.7); REVIEW DATA ROOM UPLOADS (.6); DRAFT INSOLVENCY FILINGS FOR PLASTICS GERMANY (.9); CATCH-UP CALL A&M EUROPE AND WEIL (.5); ROW CONTINGENCY PLANNING (.6); DRAFT AND FINALIZE PLASTICS SLIDE DECK (4.1); ADVISOR CALL (.5); REVIEW DOCUMENTATION PROVIDED BY ALVAREZ & MARSAL FOR PLASTICS DECK (1.2); ROW STRATEGY CALL (1.0); TEAMS MEETING WITH A&O SHEARMAN GERMANY (JOSEF PARZINGER) RE: ULTINON MOTION GMBH (.4). | | | | |
| 10/28/25 | Rothstein, Alexander | 0.60 | 402.00 | 024 | 74827937 |
| | REVIEW E-MAIL CORRESPONDENCE. | | | | |
| 10/28/25 | Tatarova, Malina | 1.00 | 1,615.00 | 024 | 74831033 |
| | PREPARE MATERIALS FOR VARIOUS BOARDS AND SPECIAL COMMITTEE (REVIEW) (.8); DISCUSS WITH H. LI RE SAME (.2). | | | | |
| 10/28/25 | Nöller, Nicolas | 1.50 | 1,005.00 | 024 | 74833263 |
| | REVIEW FILING FOR INSOLVENCY OF PLASTICS DIEPERSDORF (.8); REVIEW E-MAILS RE: ROW WORKSTREAM (.7). | | | | |
| 10/28/25 | Zhu, Q | 11.50 | 10,580.00 | 024 | 74844212 |
| | DISCUSSIONS WITH LONDON RESTRUCTURING AND FINANCE TEAMS ON BOARD COMPOSITION AND TYPE UP CALL NOTES (4.0); PREPARE DUE DILIGENCE OVERVIEW FOR A&M MEETING (2.0); DISCUSSIONS WITH LONDON CORPORATE TEAM ON DUE DILIGENCE AND BOARD COMPOSITION (1.0); REVIEW DUE DILIGENCE MATERIALS SHARED BY COMPANY AND SEND FOLLOW-UPS (4.5). | | | | |
| 10/28/25 | Nawaz, Mahereen | 3.60 | 4,824.00 | 024 | 74846052 |
| | A&M CATCH UP CALL (0.5); ROW DAILY CALL (0.4); EMAILS WITH ROMANIAN COUNSEL RE INSOLVENCY REQUEST HEARINGS AND PREPARING DRAFT EMAIL FOR UPDATE TO WIDER LISTS (1.7) REVIEWING EMAILS (0.5); REVIEWING ITALIAN AUDITOR LETTER AND CORRESPONDENCE ON THE SAME (0.5). | | | | |
| 10/28/25 | Phakey, Asha | 0.30 | 402.00 | 024 | 74848218 |
| | REVIEW TRANSACTION CORRESPONDENCE. | | | | |
| 10/28/25 | Chriswell, Immer | 0.50 | 535.00 | 024 | 74850438 |
| | DAILY ROW SYNC MEETING TO DISCUSS STATUS OF DISCUSSIONS WITH DIFFERENT STAKEHOLDERS AND PLAN NEXT STEPS. | | | | |
| 10/28/25 | Tregear, Stella | 11.40 | 10,488.00 | 024 | 74850728 |
| | PREPARE FOR AND ATTEND MEETING WITH J. MAPLES TO RUN THROUGH DOCUMENT ANALYSIS (3.5); CIRCULATE OF CREDIT AGREEMENTS AND ANALYSIS OF KEY PROVISIONS FOR J. MAPLES (2.0); CALL WITH A&M RE ULTINON FINANCING (0.8); REVIEW FACTORING AGREEMENTS FOR JD (5.1). | | | | |
| 10/28/25 | Li, Hongbei | 8.40 | 11,256.00 | 024 | 74851511 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND INTERNAL MEETING RE WORK STREAM UPDATE AND ALLOCATION (0.6); ATTEND CALL WITH A&M (0.8) REVIEW AND RESPOND TO EMAILS (1.4); ATTEND CONTINGENCY CALL (0.5); ATTEND DAILY MANAGEMENT MEETING AND CIRCULATE MEETING NOTES (0.9); ORGANIZE DUE DILIGENCE SESSIONS WITH A&M (0.7); PREPARE AGENDA (0.8); DISCUSS DUE DILIGENCE PROGRESS WITH CORPORATE (0.6); LIAISE WITH A&M RE ULTINON MATERIALS (2.1). | | | | |
| 10/28/25 | Lee, Jessica | 3.30 | 4,422.00 | 024 | 74851522 |
| | INTERNAL LONDON CATCH-UP (.3); MEET WITH E. DAGLEY RE CONDITION SUBSEQUENT WORKSTREAM (.8); REVIEW CORPORATE APPROVALS RE ULTINON FINANCING (1.5); INTERNAL CORRESPONDENCE WITH E. DAGLEY RE SAME (.3); CATCH-UP CALL WITH RESTRUCTURING / PEMA RE: ULTINON (.4). | | | | |
| 10/28/25 | Dagley, Elena | 14.30 | 19,162.00 | 024 | 74852732 |
| | UPDATES TO CSS, EMAILS WITH LOCAL COUNSELS ON THE SAME, CALLS ON THE SAME (7.9); EMAILS AND CALLS RE BOARD RE-COMPOSITIONS (2.7); EMAILS AND CALLS WITH LOCAL COUNSEL AND ADVISORS RE ULTINON ASSETS AND NEW SECURITY PACKAGE (2.8); SIGNING PROCESS FOR CSS (0.9). | | | | |
| 10/28/25 | George, Jason | 0.60 | 936.00 | 024 | 74852757 |
| | PARTICIPATE ON REST OF WORLD UPDATE CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 10/28/25 | Wingrad, Isobel | 10.10 | 13,534.00 | 024 | 74853922 |
| | CALLS WITH THE LONDON CORPORATE, RESTRUCTURING AND FINANCE TEAMS (4.0); CALLS WITH NEW YORK RESTRUCTURING (2.0); EMAIL LOCAL COUNSEL REGARDING DIRECTOR CHANGES AND CORPORATE AUTHORIZATIONS (4.1). | | | | |
| 10/28/25 | Wang, Willa | 0.30 | 415.50 | 024 | 74854776 |
| | REVIEW EXECUTED ENGAGEMENT LETTER FOR TAIWAN COUNSEL (.2); EMAIL T. PALISI AND A. CHANG AT LCS RE SAME (.1). | | | | |
| 10/28/25 | Flachs, Ambroise | 2.00 | 2,310.00 | 024 | 74854895 |
| | INTERNAL DISCUSSION RE: CA FACTORING, DOC REVIEW AND EMAIL. | | | | |
| 10/28/25 | Brady, Elizabeth | 3.40 | 4,556.00 | 024 | 74855995 |
| | CONSIDER TRADEMARK LICENSE AGREEMENT AND DRAFT COVER EMAIL (3.2); REVIEW WITH B. FISHLEY (.2). | | | | |
| 10/28/25 | Palisi, Thomas | 7.10 | 9,833.50 | 024 | 74870477 |
| | CORRESPOND WITH NON-US LOCAL COUNSEL RE: ENGAGEMENTS AND PAYMENTS (2.6); REVISE LETTERS RE: SAME (3.7); ATTEND STRATEGY CALL WITH LAZARD, A&M, AND WEIL TEAMS RE: REST OF WORLD STRATEGY (0.8). | | | | |
| 10/28/25 | Watson, Craig | 3.00 | 4,845.00 | 024 | 74870670 |
| | EMAIL TO A&M ROW ON ULTINON/HORIZON ANALYSIS (0.7); EMAIL SUMMARY TO J. DAVIDSON ON SAME (1.3); STRATEGY CALL (1.0). | | | | |
| 10/28/25 | Pacoli, Katharine | 4.00 | 5,100.00 | 024 | 74873626 |
| | ATTEND UBS FORBEARANCE CALL WITH W&C (0.5); ATTEND TO DILIGENCE ASKS FROM W&C ON FORBEARANCE (1.0); DRAFT ANCILLARY DOCUMENTS FOR SANTANDER AMENDMENT AND CORRESPOND WITH UK AND US TEAMS ON THE SAME (1.5); ATTEND ROW CALL WITH COMPANY ADVISORS (1.0). | | | | |
| 10/28/25 | Wirta, Henrietta | 13.20 | 21,318.00 | 024 | 74883695 |
| | REVIEW DOCUMENTS IN AM WEIL BOX - GAPS ANALYSIS, REVIEW RESPONSES SHARED BY AM AND FBG TO DDQS SUBMITTED BY WEIL, UPDATE IRL TO REFLECT DOCUMENTS SHARED AND INFORMATION STILL MISSING (10.5); CALL WITH AM TO DISCUSS DUE DILIGENCE (.5); WEIL TEAM CATCH-UP RE DUE DILIGENCE (.3); WEIL INTERNAL CATCH-UP RE DUE DILIGENCE NEXT STEPS (.7); PREPARE FOR AND | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH AM TO DISCUSS DUE DILIGENCE MATERIALS SHARED BY AM (.7); PREPARE SKELETON VDR INFORMATION TRACKER (.5). | | | | |
| 10/28/25 | Kanoff, Justin | 2.00 | 3,020.00 | 024 | 74897260 |
| | COORDINATE WITH BANKING ON UBS TERM SHEET (.2); REVIEW AND REVISE SAME (.6); ROW CALLS (1.0); CORRESPOND WITH BILLING RE: TASK CODES (.2). | | | | |
| 10/28/25 | Johnson, Will | 0.80 | 1,292.00 | 024 | 74996810 |
| | CALL WITH RESTRUCTURING AND CORPORATE TEAM TO DISCUSS GOVERNANCE WORKSTREAM (0.4); CALL WITH A&M TO DISCUSS DUE DILIGENCE REQUESTS (0.4). | | | | |
| 10/28/25 | Teltschik, Megan | 2.10 | 2,908.50 | 024 | 75018575 |
| | ATTEND ROW STRATEGY DAILY CALL (1.0); PREPARE OFFICER'S CERTIFICATE IN CONNECTION WITH ULTINON ADDITIONAL FUNDING (0.7) AND COMMUNICATIONS WITH K. PACOLI REGARDING SAME (0.4). | | | | |
| 10/28/25 | Urneviciute, Luka | 2.50 | 1,550.00 | 024 | 74825300 |
| | CROSS-CHECK NEW FACTORING DOCUMENTS AGAINST DMS AND SAVE DOWN / CATEGORIZE AS APPROPRIATE (.3); LIAISE WITH J. CROOK RE: AD HOC QUERIES ON NEXT TASKS (.4); EMAIL I. WINGRAD AND F. GODLEY RE: KOREA COUNSEL'S ENGAGEMENT LETTER, ARRANGE FOR SIGNING WITH C. MOODEY / MANAGEMENT, CIRCULATE SIGNED COPY TO K. TODD AT K&C (1.2); EMAIL ADDITIONAL FACTORING DOCUMENTS TO L. BARROSO LUCAS AT UM, ASK TO INCLUDE SUMMARY INTO EXCEL MASTER DOCUMENT, FOLLOW UP (.3); EMAIL J. MATOUSSI RE: GERMAN FACTORING DOCUMENTS SUMMARY ENTRIES (.3). | | | | |
| 10/28/25 | Godley, Francesca | 8.00 | 4,960.00 | 024 | 74826189 |
| | ATTEND WEIL / A&M WORKSTREAM MEETING (1.0); ATTEND INTERNAL RESTRUCTURING TEAM MEETING (1.0); PREPARE INTERNAL WORKSTREAMS TRACKER FOR J. NEW TO ASSESS PROGRESS OF WORKSTREAMS (2.5); UPDATE INTERNAL FIRST BRANDS GROUP ORGANIZATION CHART AND CIRCULATE TO TEAM MEMBERS (.7); NOTIFY UPDATES PROVIDED BY LOCAL COUNSEL TO WEIL NEW YORK RESTRUCTURING TEAM (.3); REVIEW UCC MATERIALS FROM WEIL NEW YORK RESTRUCTURING TEAM 28/10/1015 (2.0); UPDATE ROW MASTER EXCEL TRACKER TO UPDATE FOR RESIGNATION (.5). | | | | |
| 10/28/25 | Willis, Liam | 1.60 | 992.00 | 024 | 74847605 |
| | ATTEND ROW CATCH-UP CALL WITH A&M AND LONDON RESTRUCTURING TEAM (0.5); SCHEDULE CALL WITH ITALIAN COUNSEL (GOP) RE: ULTINON AUDITOR COMMUNICATION (0.3); SCHEDULE CALL WITH ITALIAN COUNSEL (GT LAW) RE: TRICO ITALY SRL BOARD MEETING AND DISCUSS SAME WITH J. DAVIDSON (0.2); DRAFT AND CIRCULATE NOTES FOR CALL WITH GT LAW TO L. MERRITT AND M. NAWAZ (0.6). | | | | |
| 10/28/25 | Nizarali, Sarah | 4.00 | 2,480.00 | 024 | 74851315 |
| | DUE DILIGENCE ON SILOS (2.0); MEET WITH TEAM RE SAME (2.0). | | | | |
| 10/28/25 | Lonsdale, Isaac | 3.10 | 1,674.00 | 024 | 74854819 |
| | IDENTIFY LEASE AGREEMENTS IN THE COURSE OF CONDUCTING DUE DILIGENCE. | | | | |
| 10/29/25 | Mastoras, Thomas | 1.90 | 3,790.50 | 024 | 74829058 |
| | STRATEGY DISCUSSION AMONG WEIL TEAM AND ADVISORS TO DISCUSS INTERNATIONAL ISSUES (.9); DISCUSS HORIZONS AND ULTINON FINANCING WITH WEIL TEAM AND COUNTERPARTIES (.5); REVIEW UBS MATERIALS (.5). | | | | |
| 10/29/25 | Lawford, Mark | 5.30 | 12,455.00 | 024 | 74831083 |
| | PLANNING MEETING WITH J. DAVIDSON AND J. NEW (0.6); CONTINGENCY PLANNING CALL WITH A&M (0.6); PHILIPS CALL WITH A&M AND FBG (0.4); ROW CALL WITH A&M AND LAZARD (0.4); MEETING WITH WEIL TEAM TO PLAN OUT ULTINON DUE DILIGENCE PROCESS (0.5); CALL WITH A&M RE TRICO ROMANIA | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

SHARED SERVICES ISSUE (0.4); LARGE NUMBER OF EMAILS, PLANNING ULTINON ISSUES, PLANNING CALL ABOUT TRICO ROMANIA, FOLLOW-UP EMAILS (2.4).

| 10/29/25 | Brendon, Patrick | 7.00 | 16,450.00 | 024 | 74831889 |

ULTINON GROUP - ANALYSIS WITH A&M AND WEIL ATTORNEYS (1.1); REVIEW SPV FINANCING ARRANGEMENTS (1.2); REVIEW FOLLOW ON FUNDING TERM SHEET, INCLUDING EMAILS WITH WEIL ATTORNEYS, INTERNAL CALLS AND ISSUES LISTS (2.1); OVERSEE LOCAL APPROVAL PROCESS AND OTHER LOCAL LAW CONDITIONS SUBSEQUENT TO SANTANDER FUNDING (1.1); UPDATE CALLS WITH AOS REGARDING CONDITIONS SUBSEQUENT AND SECONDARY FUNDING STRUCTURE (0.5); ROW DAILY STRATEGY CALLS WITH LAZARD, A&M AND WEIL (0.5); CALL WITH S&C AND AOS REGARDING GOVERNANCE PROPOSAL (0.5).

| 10/29/25 | Maples, Jamie | 6.70 | 15,745.00 | 024 | 74839930 |

CONSIDER EMAILS RE SPV FINANCING ISSUES (0.4); CONSIDER EMAILS RE LICENSE ISSUE, ATTEND CLIENT CALL AND ENGAGED RE SAME (1.2); CONSIDER AND CONFER RE POINTS RAISED BY ASHURST RE FMP AUSTRALIA LITIGATION (0.3); PREP FOR AND ATTEND LITIGATION WITH STREAMS MEETING WITH RESTRUCTURING AND CONFER INTERNALLY RE NEXT STEPS (1.8); CONSIDER CALF REPLY AND CONFER INTERNALLY AND WITH CLIENT RE SAME AND RELATED ISSUES (0.9); FURTHER ENGAGED RE SPV FINANCING ISSUES AND CONFER INTERNALLY AND WITH ADVISERS RE SAME (2.1).

| 10/29/25 | Eiden, Matthias | 7.30 | 9,891.50 | 024 | 74842742 |

ROW STRATEGY DAILY CALL (.5); UPDATE CALL WITH LAZARD/ GIBSON DUNN / ALVAREZ & MARSAL (.5); CONTINGENCY PLANNING ON INSOLVENCY OF PLASTICS GERMANY (1.6); ROW – PREPARATION CALL RE: STRATEGIC COMMITTEE CALL (.5); PREPARATION OF VARIOUS DECKS (COFO, PLASTICS) (2.1); ANALYSIS OF ULTINON GMBH SITUATION, E-MAIL TO JOSEF PARZINGER (.6); ALVAREZ & MARSAL / WEIL STATUS UPDATE (.5); ZOOM MEETING RE: ROW/SPECIAL COMMITTEE MATERIALS WITH WEIL US TEAM (.5); REVIEW ULTINON FINANCING TERM SHEET (.5).

| 10/29/25 | Wilkinson, Andrew J. | 2.50 | 5,875.00 | 024 | 74845918 |

NON-US JURISDICTIONS RECURRING CALL (0.5); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (2.0).

| 10/29/25 | Cruz, Mariel E. | 2.20 | 4,510.00 | 024 | 74866532 |

UPDATE CALL WITH PARIS TEAM RE NOVARES (0.8); MULTIPLE CALLS WITH K. BOSTEL RE OPEN ISSUES RELATED TO SAME (0.8); COMMENTS TO SUMMARY OF OPEN ISSUES (0.1); ANALYSIS RE SAME (0.5).

| 10/29/25 | Georgallas, Andriana | 2.60 | 5,447.00 | 024 | 74870179 |

CALL WITH TEAM AND A&M RE ROW STRATEGY (1.0); FURTHER CALLS WITH TEAM RE UPDATES TO FORBEARANCES RE SAME (1.0); REVIEW AND RESPOND TO REVISED TERMS RE SAME (.6).

| 10/29/25 | Bostel, Kevin | 1.80 | 3,771.00 | 024 | 74870350 |

CALL WITH M. CRUZ AND FRENCH COUNSEL RE: NOVARES ISSUES (.4); FOLLOW-UP CALLS WITH M. CRUZ RE: NOVARES ISSUES (.5); PREPARE SUMMARY OF OPEN ISSUES ON TRANSFERS (.5); CALLS AND EMAILS RE: NEXT STEPS AND STRATEGY (.4).

| 10/29/25 | Davidson, Jenny | 8.50 | 19,975.00 | 024 | 74902670 |

DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); NEXT STEPS RE: ULTINON, TRICO EUROPE & AIRTEX WITH M. LAWFORD AND J. NEW (0.5); LITIGATION CATCH UP WITH J. MAPLES, J. NEW AND C. WATSON (0.5); CASE UPDATE AND DISCUSSION WITH N. AYRES (0.5); WEIL/GOP CALL RE: AUDITOR'S LETTER TO ITALIAN SUBSIDIARY (0.5); UPDATE CALL (LAZARD / WEIL / A&M / GD) (0.5); ROW STRATEGY DAILY CALL BETWEEN WEIL/LAZARD/A&M (1.0); ULTINON CALL BETWEEN WEIL/A&O/SULLCROM (0.5); NEGOTIATE ULTINON FINANCING (2.0); NEGOTIATE HORIZON FINANCING (2.0).

| 10/29/25 | Lee, Justin D. | 0.80 | 1,640.00 | 024 | 75150963 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE GOVERNANCE AND SANTANDER REQUIREMENTS (0.2); EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE: UBS FUNDING AND FORBEARANCE (0.6). | | | | |
| 10/29/25 | Baker, Andrew | 11.50 | 19,665.00 | 024 | 74830956 |
| | EMAIL LAZARD AND US TEAM RE NIA (0.2); EMAIL POLISH COUNSEL RE SECURITY AND REVIEW THEIR UPDATE ON SECURITY ANALYSIS (0.2); ATTEND INTERNAL UPDATE CALL (0.3); REVIEW A&M ASSET ANALYSIS (0.7); UPDATE CALL WITH A&M (0.5); EMAIL INTERNALLY RE FACTORING AND REVIEWING FACTORING SUMMARY (0.5); ATTEND INTERNAL STATUS CALL RE CS ITEMS AND NEXT STEPS (0.2); REVIEW TERM SHEET IN RESPECT OF FOLLOW-ON FINANCING (1.1); ATTEND INTERNAL STRATEGY CALL AND OTHER UPDATE CALLS (1.5); ATTEND INTERNAL CALL RE HORIZON (1.0); DRAFT ANALYSIS AND SUMMARY OF FOLLOW-ON FINANCING TERM SHEET (1.3); CALL WITH S&C AND AOS RE GOVERNANCE PROPOSAL (0.5); CALLS WITH A&M AND ACTIONING FOLLOW-ON ITEMS FROM CALL (0.5); REVIEW DRAFT OF UNENCUMBERED ASSET ANALYSIS (1.1); ATTEND INTERNAL CALLS RE UNENCUMBERED ASSETS (0.6); REVIEW EMAILS RE CORPORATE AUTHORISATIONS (0.5); ATTEND INTERNAL CALL RE BOARD RECONSTITUTION AND SIGNING UPDATE AND ACTIONING FOLLOW-ON ITEMS (0.6); REVIEW EMAILS RE NIA (0.2). | | | | |
| 10/29/25 | Puech Routier, Cesar | 1.80 | 2,079.00 | 024 | 74832014 |
| | NEW REQUEST FROM UK TEAM RE: BANKING AND FINANCE ISSUES (0.5); CALL RE: NOVARES WITH M. CRUZ (0.5); DEBRIEF WITH MESSAN DOGBEVI AND REVIEW OF STA (0.8). | | | | |
| 10/29/25 | Merritt, Lindsay | 4.80 | 8,208.00 | 024 | 74832025 |
| | NON-DEBTOR SUBSIDIARY MATTERS: PREPARE FOR CALL WITH GOP (0.5); ATTEND CALL WITH GOP RE: ULTINON ITALY AUDITOR LETTER (0.5); DISCUSS NEXT STEPS RE: ULTINON WITH M. NAWAZ (0.2); PREPARE FOR CALL WITH GT RE: TRICO ITALY BOARD MEETINGS (0.5); ATTEND CALL WITH GT RE: TRICO ITALY (0.5); INTERNAL WEIL RESTRUCTURING TEAM MEETING RE: ULTINON DUE DILIGENCE PLANNING (0.5); REVIEW NOTES OF CALLS WITH ITALIAN COUNSEL RE: ULTINON AND TRICO (1.0), AND PROVIDE COMMENTS (0.5); LARGE VOLUME OF E-MAILS RE: ROW WORKSTREAMS (0.6). | | | | |
| 10/29/25 | Pogrzeba, Gero | 0.30 | 346.50 | 024 | 74832441 |
| | REVIEW E-MAILS RE: CREDIT AGRICOLE ISSUE OF NON-PAYMENT, ASSESSING GERMAN SCHEDULE FOR ASSIGNMENT. | | | | |
| 10/29/25 | Nichols, Evan T. | 4.50 | 7,762.50 | 024 | 74841536 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ROW (1.9); CALL RE: ROW (1.0); CALL RE: UBS FORBEARANCE (1.2); REVISE UBS FORBEARANCE ISSUES (.4). | | | | |
| 10/29/25 | Crook, James | 3.60 | 6,156.00 | 024 | 74857659 |
| | REVIEW AOS DUE DILIGENCE REQUEST LIST IN RESPECT OF RECEIVABLES AND INVENTORY (1.0); EMAILS ON THE SAME INCLUDING WITH A. BAKER (1.1); REVIEW CALF RESPONSE TO LETTER TO RESTART FUNDING (.5); REVIEW REQUEST (.2) AND EMAIL WITH LONDON LITIGATION ON THE SAME (.8). | | | | |
| 10/29/25 | Gray, Jack | 3.00 | 5,130.00 | 024 | 74863312 |
| | REVIEW EMAILS (.5); ENGAGE RE ROW DILIGENCE AND GOVERNANCE (1.0); INTERNAL DISCUSSION WITH J. DAVIDSON AND J. NEW RE: ROW DILIGENCE / GOVERNANCE (.5); CALL WITH BANKING AND RESTRUCTURING TEAM RE: ROW GOVERNANCE (.5); CORPORATE TEAM PLANNING RE MATTER (.5). | | | | |
| 10/29/25 | New, Jonathon | 11.50 | 19,665.00 | 024 | 74891587 |
| | PREPARE WORKSTREAM UPDATE FOR LONDON RESTRUCTURING TEAM (.5); DAILY LONDON RESTRUCTURING AND A&M TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY REST OF WORLD STRATEGY CALL (1.0); MEET WITH J. DAVIDSON AND M. LAWFORD REGARDING ALL BUSINESS UNITS AND WORKSTREAMS (.5); MEET WITH LONDON LITIGATION TEAM AND J. DAVIDSON (1.0); MEET WITH J. DAVIDSON AND LONDON CORPORATE TEAM REGARDING DILIGENCE WORKSTREAMS FOR BUSINESS UNITS (1.0); NUMEROUS EMAILS AND CALLS WITH LONDON CORPORATE, LONDON RESTRUCTURING AND OTHER COMPANY ADVISER TEAMS MEMBERS REGARDING DILIGENCE REQUESTS (1.5); CALL WITH J. DAVIDSON, A&M AND BRAZILIAN MANAGEMENT TEAM | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REGARDING FRAM AND TRICO ISSUES (1.0); NUMEROUS EMAILS AND CALLS WITH LONDON RESTRUCTURING, BANKING TEAMS AND LOCAL COUNSEL REGARDING ULTINON FORBEARANCE AND FUNDING (2.5); CALL WITH J. DAVIDSON, LONDON BANKING AND SANTANDER COUNSEL REGARDING ULTINON GOVERNANCE TERMS, EMAILS REGARDING SAME (1.0). | | | | |
| 10/29/25 | Nouailles, Alexandre | 3.00 | 1,770.00 | 024 | 74828147 |
| | DRAFT RELEVANT CORPORATE DOCUMENTATION RELATED TO CHANGE IN GOVERNANCE OF SIARR AND ULTINON COMMERCIAL MOTION FRANCE. | | | | |
| 10/29/25 | Smith, Oliver | 8.00 | 7,360.00 | 024 | 74829790 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (2.0); BOARD DECKS - UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (1.0); ATTEND INTERNAL WORKSTREAMS CALLS (1.5); LIAISE WITH FBG ROW SUBSIDIARIES AND ANALYZE CREDITORS COMM/PREPARE ADVICE/DILIGENCE ROW SILOS (2.0); REVIEW MATTER EMAILS (0.5). | | | | |
| 10/29/25 | Tatarova, Malina | 2.80 | 4,522.00 | 024 | 74831021 |
| | REVISE ENGAGEMENT LETTERS WITH LOCAL COUNSEL AND FOLLOW-UP WITH T. PALISI RE SAME. | | | | |
| 10/29/25 | Cohan, Teddy | 0.50 | 755.00 | 024 | 74831793 |
| | CORRESPOND WITH COMPANY AND WEIL TEAM RE: AUSTRALIAN RECEIVER. | | | | |
| 10/29/25 | Simon, Dennis | 0.50 | 335.00 | 024 | 74831869 |
| | ANALYSIS OF DATA IN THE COMMERCIAL REGISTER REGARDING POTENTIAL SUPERVISORY BOARD OF GERMANY SUB. | | | | |
| 10/29/25 | Rothstein, Alexander | 0.50 | 335.00 | 024 | 74831905 |
| | REVIEW E-MAIL CORRESPONDENCE. | | | | |
| 10/29/25 | Matoussi, Josef N. | 6.50 | 4,355.00 | 024 | 74832179 |
| | REVIEW CHECKLISTS AND RELATED DOCUMENTS (1.0); CONFERENCE CALL WITH A&M AND WEIL UK REGARDING NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.9); DRAFT CORPORATE APPROVALS (2.2); EMAIL CORRESPONDENCE WITH WEIL UK AND AOS GERMANY RE GERMAN ULTINON ENTITY (1.4); REVIEW SEVERAL EMAILS RE: GERMAN WORKSTREAM (1.0). | | | | |
| 10/29/25 | Mick, Hans-Christian | 1.00 | 1,010.00 | 024 | 74832846 |
| | REVIEW EMAILS REGARDING GERMAN CONDITIONS SUBSEQUENT FOR SANTANDER FINANCING (.5); REVIEW EMAILS RE GERMAN CONSIDERATIONS FOR UBS FORBEARANCE AND AMENDMENT (.5). | | | | |
| 10/29/25 | Nöller, Nicolas | 0.50 | 335.00 | 024 | 74833664 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM. | | | | |
| 10/29/25 | Husic, Melina | 9.70 | 6,499.00 | 024 | 74843028 |
| | PREPARE COFO BOARD DECK (1.2); CALL RE: ROW/SPECIAL COMMITTEE MATERIALS WITH WEIL US TEAM (.5); REVIEW ULTINON FUNDING NEED (.4); REVIEW DOCUMENTATION PROVIDED BY FBG WITH REGARD TO PLASTICS FILING DOCUMENTATION (1.1); REVIEW E-MAILS RE: ROW WORKSTREAM (.6); DRAFT PROPOSAL FOR INSOLVENCY ADMINISTRATORS (.3); ALVAREZ & MARSAL / WEIL STATUS UPDATE CALL (.5); COORDINATE WITH ALVAREZ & MARSAL RE: INFORMATION ON PLASTICS GERMANY (.8); REVIEW PLASTICS DECK (.6); LEGAL ANALYSIS OF INTERDEPENDENCIES OF ROW ENTITIES (.8); ANALYSIS OF ULTINON GMBH SITUATION, E-MAIL TO J. PARZINGER (.4); ROW CONTINGENCY PLANNING (2.0); ROW STRATEGY DAILY CALL (.5). | | | | |
| 10/29/25 | Zhu, Q | 8.00 | 7,360.00 | 024 | 74844200 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CATEGORIZE DUE DILIGENCE MATERIALS UPLOADED BY MANAGEMENT (5.0); EMAILS ON DUE DILIGENCE (2.0); DISCUSSIONS WITH LONDON CORPORATE AND RESTRUCTURING TEAMS ON DUE DILIGENCE MEETING (1.0). | | | | |
| 10/29/25 | Nawaz, Mahereen | 8.00 | 10,720.00 | 024 | 74846061 |
| | CALL WITH GOP RE ITALIAN AUDITOR LETTER (0.5); INTERNAL MEETING RE NEXT STEPS (0.5); ROW DAILY CALL (0.5); REVIEW BOARD PACKS FOR TRICO AND AIRTEX FOR BACKGROUND (1.0); PREPARE AGENDA FOR GOP CALL (0.4); REVIEW S. H SPREADSHEET AND PREPARE LIST OF OUTSTANDING QUESTIONS RE ULTINON FOR DECK (2.5); REVIEW EMAILS ON ULTINON FUNDING AND RELATED MATTERS (1.0); PREPARE DRAFT EMAIL RE NEXT STEPS ON GOP ADVICE RE AUDITOR LETTER AND CIRCULATING INTERNALLY AND RESPONDING (1.1); DISCUSSION WITH H LI RE ULTINON DECK AND NEXT STEPS AND DISCUSSION WITH CORPORATE ON THE SAME (0.5). | | | | |
| 10/29/25 | Kruizinga, Chris | 1.60 | 2,144.00 | 024 | 74848071 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); ROW DAILY STRATEGY CALL (0.5); ARRANGING CALL WITH A&M ON FRAM SILO (0.2); EMAIL TO NY TEAM RE SILO DIRECTORS AND CATCH-UP WITH I. WINGRAD RE THE SAME (0.4). | | | | |
| 10/29/25 | Dogbevi, Messan | 1.00 | 1,010.00 | 024 | 74849496 |
| | CALL WITH UK TEAM ON FRENCH GOVERNANCE (.3); CALL WITH US TEAM ON NOVARES (.7). | | | | |
| 10/29/25 | Chriswell, Immer | 2.00 | 2,140.00 | 024 | 74850431 |
| | RESEARCH RE: ROW CONTINGENCY PLANNING. | | | | |
| 10/29/25 | Tregear, Stella | 12.50 | 11,500.00 | 024 | 74850730 |
| | REVISE SLIDES AND DISCUSSION WITH C. WATSON RE SAME (10.0); CALL WITH US TEAM IN RELATION TO SPV FINANCING (.5); DRAFT STRUCTURE CHARTS IN RELATION TO SPV FINANCING TRANSACTIONS (1.5); INTERNAL DISCUSSION WITH TEAM RE: ACTIVE WORK STREAMS (.5). | | | | |
| 10/29/25 | Li, Hongbei | 9.30 | 12,462.00 | 024 | 74851533 |
| | ATTEND INTERNAL MEETING RE WORK STREAM UPDATE AND ALLOCATION (0.6), ATTEND CALL WITH A&M (0.9) REVIEW AND RESPOND TO EMAILS (2.1), ATTEND CONTINGENCY CALL (0.5), ATTEND DAILY MANAGEMENT MEETING AND CIRCULATE MEETING NOTES (0.9), ORGANIZE DUE DILIGENCE SESSIONS WITH A&M (0.3), LIAISE WITH A&M RE ULTINON MATERIALS AND PREPARE MATERIALS FOR LENDERS AND BOARD (3.2), PREPARE LIST OF ISSUES FOR DISCUSSION WITH A&M (0.8). | | | | |
| 10/29/25 | George, Jason | 3.40 | 5,304.00 | 024 | 74852705 |
| | CORRESPOND WITH J. NEW RE: COMMUNICATION WITH FMP RECEIVER (0.2); CORRESPOND WITH S. MCCAULEY RE: ULTINON BUDGET (0.2); CALL WITH A. VARELA RE: FRAM FORECAST (0.3); ATTEND REST OF WORLD UPDATE CALL (1.0); CALL WITH C-STREET RE: NOVARES US STATUS (0.3); CALL WITH J. NEW RE: FRAM BUSINESS UNIT (0.2) AND EMAIL A&M TEAM RE: SAME (0.1); CALL WITH WEIL LONDON TEAM RE: REST OF WORLD BOARD MATERIALS (0.9); REVIEW SANTANDER FINANCING PROPOSAL (0.2). | | | | |
| 10/29/25 | Dagley, Elena | 13.70 | 18,358.00 | 024 | 74852721 |
| | UPDATE CS DOCUMENTS (2.0), EMAILS WITH LOCAL COUNSELS ON THE SAME (1.6), CALLS WITH LOCAL COUNSELS ON THE SAME (1.3) IN SWEDEN / POLAND /CANADA / BRAZIL / NL / GERMANY / US; EMAILS WITH LONDON RESTRUCTURING / LONDON PEMA / ULTINON (1.6) AND CALLS (0.5) RE BOARD RE-COMPOSITIONS; EMAILS (3.6) AND CALLS (0.5) WITH LOCAL COUNSELS AND ADVISORS RE ULTINON ASSETS AND NEW SECURITY PACKAGE IN CHINA / FRANCE / SWEDEN / POLAND /CANADA / BRAZIL / NL / GERMANY; SIGNING PROCESS FOR CSS (2.6). | | | | |
| 10/29/25 | Wingrad, Isobel | 9.90 | 13,266.00 | 024 | 74853933 |
| | CALLS WITH THE LONDON CORPOATE, RESTRUCTURING AND FINANCE TEAMS, CALLS WITH NEW YORK RESTRUCTURING. EMAILING LOCAL COUNSEL REGARDING DIRECTOR CHANGES AND CORPORATE AUTHORISATIONS. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Lavergne, Louis-Clement | 1.10 | 808.50 | 024 | 74855957 |

INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER AND CORPORATE TEAM ON NOVARES (.4); MEETING WITH M. CRUZ ON NOVARES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Headley, Dumani | 8.60 | 7,912.00 | 024 | 74858971 |

COLLECT SIGNATURES FOR THE CS PROCESS FROM 4 SIGNATORIES (2.2) AND SEND SIGNATURES TO LOCAL COUNSEL IN 6 JURISDICTIONS TO CONFIRM THEY ARE IN ORDER (0.6); UPDATE TRACKER FOR CPS (2.6); SEND KYC DOCUMENTS TO AOS (0.2); SEND LIST OF LOCAL COUNSEL CONTACTS TO AOS (0.2); FOLLOW UP WITH BRAZIL LOCAL COUNSEL TO RECEIVE UPDATED CORPORATE APPROVALS (0.2); PREPARE SIGNING EMAILS AND SIGNATURE PACKS TO BE SENT 4 SIGNATORIES AND ENSURE EMAILS ARE IN COMPLIANCE WITH SIGNING REQUIREMENTS PROVIDED BY LOCAL COUNSEL (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Williams, Katie | 3.10 | 4,154.00 | 024 | 74861215 |

REVIEW AMENDMENTS TO ULTINON IFAS AND PREPARE SUMMARY RE SAME (2.4), REVIEW CALF RESPONSE TO DRAFT LETTER (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Watson, Craig | 9.00 | 14,535.00 | 024 | 74866722 |

CALL WITH A. BAKER ON SPV FINANCING (0.4); INTERNAL MEETING WITH J. DAVIDSON, J. MAPLES AND J. NEW (1.1); CALL ON LICENSE AGREEMENT (0.5); EMAIL TO US TEAM (0.3); CALL WITH LONDON FINANCE AND RESTRUCTURING TEAMS ON LENDER CALLS (1.0); CONFER WITH TEAM RE: WORKSTREAMS (0.6); EMAIL TO LOCAL COUNSEL ON CALF FACTORING (0.3); REVIEW EMAIL ON LICENSE AGREEMENT (0.4); REVIEW FURTHER THIRD PARTY FACTORING DOCUMENTS (1.5); DRAFT ULTINON SLIDE DECK (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Palisi, Thomas | 7.10 | 9,833.50 | 024 | 74870069 |

PHONE CALL WITH A&M, LAZARD, AND WEIL TEAMS RE: REST OF WORLD STRATEGY (1.0); REVISE NON-US COUNSEL ENGAGEMENT LETTERS (3.8); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); CORRESPONDENCE WITH NON-US COUNSEL RE: SAME (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Kaufman, Sol | 3.20 | 2,944.00 | 024 | 74874490 |

DISCUSS WITH I. WINGRAD AND W. JOHNSON ON NEXT STEPS (0.4); DISCUSS WITH I. WINGRAD AND Q. ZHU ON PLASTICS BUSINESS AND EXPECTED DUE DILIGENCE ON IT, AND H. WIRTA ON NEXT STEPS FOR SKELETON DUE DILIGENCE TABLE (0.8); DISCUSS SKELETON DUE DILIGENCE TABLE WITH I. WINGRAD AND PRODUCE EXAMPLE FORM FOR FRAM AND SEND TO H. WIRTA (0.5); PREPARE FURTHER AGENDA TEMPLATES FOR THE OTHER NON-KEY SILOS (1.1); DRAFT EMAIL FOR RESTRUCTURING, BANKING AND STRUCTURED FINANCE TEAMS TO INPUT INTO DUE DILIGENCE CALL AGENDA'S AND SEND OUT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Wirta, Henrietta | 10.30 | 16,634.50 | 024 | 74883664 |

GAPS ANALYSIS SETTING OUT INFORMATION THAT HAS BEEN SHARED BY FBG / AM IN RESPONSE TO WEIL DUE DILIGENCE REQUESTS AND INFORMATION THAT IS STILL MISSING (2.5); DISCUSS GAPS WITH J. GRAY (.5); PREPARE MATERIALS FOR DUE DILIGENCE SESSIONS WITH AM (5.8); REVIEW AND COMMENT ON MATERIALS FOR OTHER SESSIONS PREPARED BY S. KAUFFMAN (.4); PREPARE FOR AND ATTEND MEETING WITH RESTRUCTURING TO DISCUSS DUE DILIGENCE STEPS (.8); PEMA POST-RESTRUCTURING MEETING DEBRIEF TO DISCUSS DUE DILIGENCE APPROACH (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Kanoff, Justin | 1.70 | 2,567.00 | 024 | 74897195 |

COORDINATE WITH LON, N. MCCABE AND VARIOUS OTHERS RE: NON-DEBTOR TASK CODES (.6); ROW UPDATE CALL (.5); ROW CALL RE: GERMANY AND SC MATERIALS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Johnson, Will | 1.10 | 1,776.50 | 024 | 74996792 |

PREPARE FOR DUE DILIGENCE CALLS WITH A&M AND DISCUSSING AGENDAS (0.6); MEETING WITH J. DAVIDSON TO DISCUSS PLAN FOR DUE DILIGENCE AND DISCUSS NEXT STEPS WITH TEAM (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Teltschik, Megan | 1.00 | 1,385.00 | 024 | 75018624 |

ATTEND ROW STRATEGY DAILY CALL.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Pacoli, Katharine | 4.90 | 6,247.50 | 024 | 75018625 |

ATTEND ROW ADVISOR CALL ON ROW WORKSTREAMS (.7); ATTEND CALL WITH COMPANY ADVISORS ON UBS FORBEARANCE COUNTER (1.0); DRAFT OFFICER'S CERTIFICATE AND WRITTEN CONSENT FOR SANTANDER FINANCING (1.2); REVIEW DOCUMENTS AND INTERNAL CORRESPONDENCE ON UBS FORBEARANCE (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Bajania, Nisha D. | 1.40 | 1,785.00 | 024 | 75150960 |

REVIEW EMAILS REGARDING UPDATE ON UBS FORBEARANCE DOCUMENTATION AND DRAFT NOTES (.8); REVIEW EMAILS REGARDING CORRESPONDENCE WITH FOREIGN COUNSEL WORKSTEAMS AND ALIGN ON CURRENT STATUS FOR UBS CLOSING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Godley, Francesca | 6.30 | 3,906.00 | 024 | 74826204 |

ATTEND INTERNAL RESTRUCTURING TEAM MEETING (1.0); ATTEND WEIL / A&M INTERNAL WORKSTREAMS MEETING (.5); GRANT S. KUMAR ACCESS TO THE WEIL CLIENT PORTAL TO UPLOAD CERTAIN SPA CONTRACTS (1.0); SEND LATEST REST OF WORLD ENTITY TRACKER AND CONFIRMING DIRECTORS (.8); UPDATE LATEST FIRST BRANDS GROUP ORGANIZATION CHART (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Willis, Liam | 3.00 | 1,860.00 | 024 | 74847583 |

DRAFT AND CIRCULATE AGENDA AND QUESTIONS FOR MEETING WITH ITALIAN COUNSEL (GOP) RE: COMMUNICATION FROM AUDITOR (0.6); ATTEND ULTINON CONTINGENCY PLANNING CALL (0.5); ATTEND CALL WITH ITALIAN COUNSEL (GT LAW) RE: TRICO ITALY SRL BOARD OF DIRECTORS MEETING (0.5); INTERNAL DISCUSSION WITH WEIL COLLEAGUES RE: NEXT STEPS ON ROW CONTINGENCY PLANNING (0.5); DRAFT AND CIRCULATE NOTES FROM MEETING WITH GT LAW RE: TRICO ITALY'S BOARD MEETINGS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Nizarali, Sarah | 1.30 | 806.00 | 024 | 74851328 |

DUE DILIGENCE ON TRICO AND ULTINON (.5); MEET WITH WEIL TEAM RE BOARD CHANGES AND DUE DILIGENCE ON VARIOUS SILOS (.5); BOARD CHANGES EMAILS WITH VARIOUS ROW LOCAL COUNSELS (.2); MEETING WITH I. WINGRAD RE BOARD CHANGES IN VARIOUS SILOS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Vyas, Dhru | 4.80 | 2,976.00 | 024 | 74874528 |

PREPARE SUMMARY TABLE OF CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Lawford, Mark | 4.10 | 9,635.00 | 024 | 74841918 |

CALL WITH KINSTELLAR ROMANIA TO DISCUSS SHARED SERVICE CENTRE ISSUE (0.5). ULTINON DUE DILIGENCE SESSION (0.5). ROW STRATEGY CALL (0.6). EMAILS RE ULTINON SILO, ROMANIA SHARES SERVICES CENTRE AND VARIOUS OTHER ISSUES, DISCUSSIONS WITH WEIL TEAM (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Mastoras, Thomas | 2.40 | 4,788.00 | 024 | 74842270 |

CALL WITH WEIL FINANCE TEAM TO DISCUSS HORIZONS FORBEARANCE (0.3) AND CORRESPONDENCE REGARDING SAME (0.5); ATTEND REST OF WORLD STRATEGY CALL (0.5); ATTEND DAILY GLOBALY STRATEGY CALL (0.5); REVIEW AND COMMENT ON UBS FORBEARANCE AGREEMENT (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Eiden, Matthias | 6.50 | 8,807.50 | 024 | 74842816 |

ROW UPDATE CALL WITH UCC LENDER (.5); UPDATE CALL ROW WITH ALVAREZ & MARSAL (.5); ROW DAILY STRATEGY CALL (.5); CONFERENCE CALL RE: ULTINON GMBH AND SANTANDER COMFORT WITH ALVAREZ & MARSAL AND LAZARD (.5); DILIGENCE RE: PLASTICS LEASES (.4); CONFERENCE CALL RE: ULTINON GMBH WITH DIP LENDERS (.5); ULTINON – FOLLOW UP CALL RE: FINANCING (.5); CALL WITH C-STREET RE: PLASTICS INSOLVENCY (.6); ROW UPDATE (.5); TELEPHONE CONVERSATION WITH POTENTIAL GERMAN PLASTICS RECEIVER (.4); COORDINATION CALL RE: COFO AND PLASTICS (1.0); DRAFT RESPONSE E-MAIL TO A&O SHEARMAN/SANTANDER RE: ULTINON GMBH (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Lee, Justin D. | 2.10 | 4,305.00 | 024 | 74842983 |

REVIEW UBS FORBEARANCE MATERIALS (1.3); EMAIL CORRESPONDENCE INTERNALLY AND WITH

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ADVISORS RE: SAME (0.4); PREPARE FOR AND ATTEND CALL WITH BFG TEAM RE OUTSTANDING ITEMS AND WORKSTREAMS INCLUDING UBS FORBEARANCE (0.4).

| 10/30/25 | Maples, Jamie | 5.00 | 11,750.00 | 024 | 74843395 |
|------|---------------------|-------|--------|------|-------|

FURTHER ENGAGED RE ANALYSIS OF SPV FINANCING ISSUES, CONFER INTERNALLY AND WITH ADVISORS RE SAME AND REVIEW DRAFT DECK RE SAME (1.3); FURTHER ENGAGED RE BRAZIL/SANT/BOA ISSUES AND CONFER INTERNALLY AND WITH ADVISORS RE SAME (0.8); CONFER WITH CORPORATE RE SUMMARY OF LITIGATIONS AND CONSIDER SAME (0.3); CONFER INTERNALLY RE DATA CAPTURE WORKSTREAM AND CONSIDER STEPS RE SAME (0.4); CONSIDER CLIENT QUERY RE CALF ISSUE AND CONFER INTERNALLY RE SAME (0.5); PREP FOR AND ATTEND LITIGATION WORKSTREAMS MEETING (0.7); CONFER INTERNALLY AND WITH A&M AND LAZARD RE SPV FINANCING ISSUES, PAYMENT FLOWS AND INVENTORY (0.6); CONFER WITH CLIENT AND ASHURST RE FMP AUSTRALIA / ESCROW (0.4).

| 10/30/25 | Brendon, Patrick | 10.30 | 24,205.00 | 024 | 74843430 |
|------|---------------------|-------|--------|------|-------|

ULTINON GROUP FUNDING CONSIDERATIONS - EMAILS AND CALLS WITH WEIL AND AOS REGARDING SANTANDER FACILITY CONDITIONS SUBSEQUENT (3.0), ROW UPDATE CALLS WITH LAZARD AND A&M (1.0); DISCUSSIONS WITH WEIL ATTORNEYS AND ANALYSIS REGARDING LENDER ULTINON FUNDING PROPOSALS (1.1); EMAILS AND CALLS INTERNALLY REGARDING BOARD COMPOSITIONS AT ULTINON GROUP (1.6); ADDITIONAL SECURITY ANALYSIS OVERVIEW FOR ULTINON (2.5); DISCUSSIONS WITH DIP ADVISERS ON ALTERNATIVE FUNDING (0.8); REVIEW OF BOARD PACK FOR ULTINON (0.3);.

| 10/30/25 | Singh, Sunny | 1.30 | 3,113.50 | 024 | 74843887 |
|------|---------------------|-------|--------|------|-------|

CALL WITH DEBEVOISE RE NOVARES (1.0); FOLLOW UP CALL RE SAME (.3).

| 10/30/25 | Wilkinson, Andrew J. | 3.00 | 7,050.00 | 024 | 74846005 |
|------|---------------------|-------|--------|------|-------|

LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS.

| 10/30/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 024 | 74866023 |
|------|---------------------|-------|--------|------|-------|

ATTEND NOVARES ADD-UP CALL WITH DEBEVOISE, BREDIN AND WEIL (0.8); FOLLOW-UP WITH K. BOSTEL RE SAME (0.2).

| 10/30/25 | Barr, Matt | 1.10 | 2,832.50 | 024 | 74866264 |
|------|---------------------|-------|--------|------|-------|

MEET WITH TEAM RE: ROW (0.6) AND REVIEW ISSUES RE: SAME (0.5).

| 10/30/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 024 | 74870204 |
|------|---------------------|-------|--------|------|-------|

UPDATES TO M. BARR RE ULTINON SILO.

| 10/30/25 | Bostel, Kevin | 1.40 | 2,933.00 | 024 | 74870414 |
|------|---------------------|-------|--------|------|-------|

CALL WITH DEBEVOISE AND WEIL TEAM RE NOVARES ISSUES (1.0); FOLLOW-UP WITH M. CRUZ RE: SAME (.2); CALL WITH C. MOORE RE: UPDATES ON NON-DEBTOR SUBS (.2).

| 10/30/25 | Davidson, Jenny | 13.50 | 31,725.00 | 024 | 74902675 |
|------|---------------------|-------|--------|------|-------|

NEGOTIATE ULTINON FINANCING (2.0); NEGOTIATE HORIZON FINANCING (2.0); DISCUSS FRAM WITH J. NEW (0.5); EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.0); MAP OF ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (1.0); DAILY CATCH-UP CALL WITH WEIL RESTRUCTURING LONDON TEAM (0.5); CATCH-UP CALLS (A&M (EUROPE)/WEIL) (0.5); HORIZON – FORBEARANCE (0.5); FOLLOW-ON FINANCING UPDATE CALL BETWEEN WEIL/LAZARD/A&M (0.5); SHARED SERVICES ISSUE - TRICO ROMANIA (WEIL/KINSTELLAR) (0.5); ULTINON DUE DILIGENCE SESSION/CONTINGENCY PLANNING - DAILY CALL (WEIL/A&M) (1.0); ADVISOR CALL BETWEEN WEIL/LAZARD/A&M (0.5); FBG / TRICO LOAN - MEET & GREAT BETWEEN WEIL/A&M/LAZARD/FRAM/SANTANDER (0.5); ROW STRATEGY DAILY CALL BETWEEN WEIL (LONDON+EUROPE+US)/A&M/LAZARD (1.0); ADVISOR REGROUP (AOS/IP/WEIL/A&M) (0.5).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Baker, Andrew | 12.00 | 20,520.00 | 024 | 74842358 |

ATTEND INTERNAL UPDATE CALL AND ACTIONING FOLLOW-ON ITEMS (0.6); ATTEND FOLLOW-ON FINANCING UPDATE CALL AND ACTIONING ITEMS (0.7); ATTEND DUE DILIGENCE SESSION AND CONTINGENCY PLANNING CALL AND ACTIONING FOLLOW-ON ITEMS (1.3); ATTEND ROW STRATEGY CAL AND ACTIONING FOLLOW-ON ITEMS (0.7); ATTEND CALLS RE POLISH SECURITY AND POLISH GOVERNANCE AND ACTIONING FOLLOW-ON ITEMS (2.2); UPDATE BOARD DECK SLIDES (1.3); ATTEND ADVISOR REGROUP CALL (0.5); ATTEND END OF DAY LONDON FIN UPDATE CALL (0.3); REVIEW UNENCUMBERED SECURITY ANALYSIS (1.3); EMAILS TO A&M TEAM RE FACTORING AND S&L QUERIES (0.5); EMAIL INTERNALLY AND TO A&M RE CH. 11 BUDGET (0.7); REVIEW LOCAL COUNSEL EMAILS RE CS ITEMS (0.9); ATTEND AN INTERNAL CALL AND EMAIL INTERNALLY RE LICENCE (0.3); INTERNAL EMAILS RE SECURITY FOR HORIZON (0.5); EMAILS TO A&M RE FUNDING DATE (0.2);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Merritt, Lindsay | 3.70 | 6,327.00 | 024 | 74842945 |

E-MAILS RE: ULTINON DUE DILIGENCE (0.3); REVIEW SUMMARY OF ENGLISH RESCUE AND INSOLVENCY PROCEEDINGS (1.3) AND DISCUSS WITH O. SMITH (0.3); E-MAIL COMMENTS RE SAME TO O. SMITH (0.3); CALL WITH ROMANIAN COUNSEL RE: TRICO ROMANIA (0.5); ULTINON DUE DILIGENCE CALL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Krumm, Karsten | 3.30 | 3,811.50 | 024 | 74843408 |

REVIEW AND AMEND VARIOUS E-MAILS REGARDING APPOINTMENT/RESIGNATION OF MANAGING DIRECTORS IN GERMAN ENTITIES (2.7); INSPECT COMMERCIAL REGISTER REGARDING REPRESENTATION IN GERMAN ENTITIES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Crook, James | 7.30 | 12,483.00 | 024 | 74857498 |

PREPARE RIDERS FOR MANAGEMENT QUESTIONNAIRES FOR EACH OF ULTINON, HORIZON AND TRICO FOR LONDON PEMA AND RESTRUCTURING. EMAILS ON THE SAME AND RESPOND TO FOLLOW-UP QUERIES (4.3); RESPOND TO VARIOUS QUERIES ON FACTORING ARRANGEMENTS FROM J. DAVIDSON AND A. BAKER RE: GERMAN AGREEMENTS AND JURISDICTION OF CERTAIN SELLERS (1.5); CALL WITH LONDON RESTRUCTURING AND ADVISORS ON LATEST POSITION FOR ULTINON (0.5); EMAILS AND DISCUSSION IN RESPECT OF RESOLUTIONS FOR KOREA AND MEXICO (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Nichols, Evan T. | 6.40 | 11,040.00 | 024 | 74861240 |

REVIEW FORBEARANCE DRAFTS AND DRAFT ISSUES LIST (4.9); CONFERENCE CALL WITH ROW TEAM RE: ROW (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: ROW (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Gray, Jack | 8.50 | 14,535.00 | 024 | 74863128 |

EMAILS IN CONNECTION WITH ROW GOVERNANCE AND DILIGENCE MATTERS (1.0); INTERNAL DISCUSSIONS WITH J. DAVIDSON (.5); PREPARE SLIDE ON DUE DILIGENCE AT J. DAVIDSON'S REQUEST (1.2); CALL ON HORIZON (.5); CALL ON ULTINON FINANCING UPDATE (.5); CALL ON COFO, PLASTICS, FRAM (1.0); CALL ON ULTINON DUE DILIGENCE (1.0); CALL ON HORIZON (.5); CORPORATE TEAM CATCH-UP (.8); CALL ON POLISH GOVERNANCE WITH BANKING AND RESTRUCTURING TEAMS (.5); CALL ON ULTINON, SANTANDER (.5); CALL ON ULTINON, DEBTORS, AHG (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | New, Jonathon | 10.00 | 17,100.00 | 024 | 74891699 |

PREPARE WORKSTREAM UPDATE FOR LONDON RESTRUCTURING TEAM (.5); DAILY LONDON RESTRUCTURING AND A&M TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY REST OF WORLD STRATEGY CALL (1.0); NUMEROUS EMAILS AND CALLS WITH LONDON CORPORATE, LONDON RESTRUCTURING AND OTHER COMPANY ADVISER TEAMS MEMBERS REGARDING DILIGENCE REQUESTS (2.0); ADVISER CALL WITH LONDON AND NY RESTRUCTURING TEAMS AND DIP COUNSEL (.5); EMAIL REGARDING ROMANIAN INSOLVENCY WORKSTREAM (.5); LONDON AND GERMAN RESTRUCTURING AND FINANCE TEAM CATCH-UP MEETINGS (1.0); CALL WITH C STREET REGARDING PLASTICS INSOLVENCY MESSAGING (.5); EMAILS AND CALLS WITH LONDON CORPORATE AND BANKING TEAMS REGARDING POLISH GOVERNANCE ISSUES (.5); EMAILS AND CALLS WITH BRAZILIAN COUNSEL REGARDING GOVERNANCE ISSUES (1.0); DILIGENCE CALL ON PLASTICS BUSINESS AND FINALIZING BOARD DECK (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/25 | Tatarova, Malina | 3.60 | 5,814.00 | 024 | 74841779 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL MEETING WITH RESTRUCTURING LONDON RE STATUS UPDATES ON SILOS AND DISCUSS BOARD PRESENTATIONS AND SPECIAL COMMITTEE MATERIALS PLUS SET UP NEXT STEPS ON WORKSTREAMS (0.6); REVISE ENGAGEMENT LETTERS WITH LOCALS AND FOLLOWING WITH T. PALISI RE SAME (2.0); ROW STRATEGY CALL WITH US WEIL TEAM (1.0). | | | | |
| 10/30/25 | Smith, Oliver | 9.50 | 8,740.00 | 024 | 74842030 |
| | UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (2.0); ANALYZE/PREPARE ADVICE/DILIGENCE ROW SILOS (2.5) AND LIAISE WITH FBG ROW SUBSIDIARIES RE THE SAME (0.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (2.0); ATTEND INTERNAL WORKSTREAMS CALLS (X2) (WEIL RESTRUCTURING / WEIL CORPORATE) (1.5). | | | | |
| 10/30/25 | Bajania, Nisha D. | 4.10 | 5,227.50 | 024 | 74842156 |
| | REVIEW MARKED UP CONDITION PRECEDENTS IN AGREEMENT (.6); REVIEW UBS EMAILS TO DETERMINE STATUS OF TASKS AMONG UK AND NY BANKING TEAMS (.4); ATTEND CALL WITH UK AND GERMANY TEAM ON TASK DELEGATION (.4); REVIEW CPS ON REVISED FORBEARANCE AGREEMENT (.3); DRAFT TASK LIST FOR SIGNATURE PAGE EXECUTION (.2); COORDINATE WITH TEAM RE SECRETARY'S CERTIFICATE (.1); DRAFT CORRESPONDENCE WITH LONDON AND GERMANY TEAM REGARDING THEIR PREPARING FOR COMPLIANCE CERTIFICATES (.3); ANNOTATE VARIANCE SCHEDULE FOR A&M TO REVIEW/CONFIRM AS PER COUNSEL INSTRUCTIONS AND SEND FOR REVIEW (1.2); INCORPORATE PARTNER COMMENTS INTO COVER AMENDMENT (.2); REVIEW EMAILS TO FIND ANSWER TO OVERLAPPING ROW COLLATERAL FOR UK TEAM AND GATHER NECESSARY DOCUMENTS NEEDED (.4). | | | | |
| 10/30/25 | Kruizinga, Chris | 6.90 | 9,246.00 | 024 | 74842189 |
| | LONDON RESTRUCTURING TEAM MEETING TO CO-ORDINATE WORKSTREAMS (0.5); CALL WITH A&M AND LONDON RESTRUCTURING (0.5); CALL WITH LOYENS LUXEMBOURG AND AMSTERDAM AND WEIL TEAMS RE DIRECTOR REPLACEMENTS AT HORIZON (0.5); DAILY REST-OF-WORLD WEIL CALL (0.6); LONDON RESTRUCTURING WEIL CATCH-UP ON SILO DECKS (0.5); CALLS AND CATCH-UPS WITH O. SMITH, I. WINGRAD, H. LI AND J. NEW RE UPDATING OF SILO DECKS (1.0); UPDATE AND DRAFT HORIZON SILO DECK (3.3). | | | | |
| 10/30/25 | Mick, Hans-Christian | 5.30 | 5,353.00 | 024 | 74842781 |
| | UPDATE DRAFT ACCOUNT PLEDGE NOTIFICATIONS AND RELATED CORRESPONDENCE WITH WHITE & CASE (.8); E-MAIL SUMMARY TO WEIL LONDON OF GERMAN LAW ISSUES IN CONNECTION WITH ADDITIONAL SECURITY GRANTED BY GERMAN ENTITIES (1.5); LEGAL REVIEW OF AND COMMENTS TO DRAFT AMENDMENT AND FORBEREANCE AGREEMENT AND AMENDED CREDIT AGREEMENT REGARDING HORIZON FINANCING (2.0); FURTHER REVIEW OF EMAILS REGARDING NEXT STEPS FOR ULTINON AND HORIZON-FINANCING (1.0). | | | | |
| 10/30/25 | Reich, Alexander | 4.40 | 3,234.00 | 024 | 74842987 |
| | REVIEW CERTAIN REAL ESTATE LEASE AGREEMENTS RELATING TO WINNING AND PLASTICS ENTITIES AS LESSORS (2.4); ANALYSIS OF RELATIONSHIP BETWEEN LESSOR AND LANDLORD (1.2); COMMERCIAL REGISTER REVIEW REGARDING LANDLORD ENTITIES OF REAL ESTATE LEASE AGREEMENTS (.8). | | | | |
| 10/30/25 | Husic, Melina | 10.30 | 6,901.00 | 024 | 74843027 |
| | ROW UPDATE (.5); DRAFT SPECIAL COMMITTEE SLIDES RE: PLASTICS (1.0); UPDATE CALL ROW WITH ALVAREZ & MARSAL (.5); DILIGENCE RE: PLASTICS FACTORING (.7); REVIEW E-MAILS RE: ROW (.5); ROW DAILY STRATEGY CALL (.5); COORDINATION CALL RE: COFO AND PLASTICS (1.0); COORDINATION WITH CORPORATE RE: REPRESENTATIVES (.4); DILIGENCE RE: PLASTICS (.5); DRAFT RESPONSE E-MAIL TO A&O SHEARMAN/SANTANDER RE: ULTINON GMBH (.3); DILIGENCE RE: PLASTICS LEASES (.8); ULTINON – FOLLOW-UP CALL RE: FINANCING (.5); TELEPHONE CONVERSATION WITH POTENTIAL GERMAN PLASTICS RECEIVER (.4); DRAFT BOARD PRESENTATION PLASTICS (2.7). | | | | |
| 10/30/25 | Nöller, Nicolas | 0.70 | 469.00 | 024 | 74843038 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM. | | | | |
| 10/30/25 | Matoussi, Josef N. | 8.80 | 5,896.00 | 024 | 74843214 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT SUMMARY OF KEY CONSIDERATIONS FOR GERMAN LAW SECURITY AGREEMENTS (2.3); DRAFT CORPORATE APPROVALS FOR HORIZON FINANCING (1.5); REVIEW GROUP FINANCINGS AND RELATED DOCUMENTS (2.5); FURTHER CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.6); FURTHER CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: HORIZON FORBEARANCE (.6); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.5); EMAIL CORRESPONDENCE WITH WEIL LONDON AND AOS GERMANY RE: GERMAN ULTINON ENTITY (.8).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 10/30/25 | Simon, Dennis | 6.40 | 4,288.00 | 024 | 74843685 |

E-MAIL EXCHANGES WITH LONDON TEAM REGARDING THE PROCESS FOR RESIGNING AND DISMISSING GERMAN MANAGING DIRECTORS IN THE COMMERCIAL REGISTER (2.5); COORDINATION REGARDING THE NEED FOR A CLEAN COMMERCIAL REGISTER IN THE FURTHER PROCESS OF THE RESTRUCTURING AND FINANCING PROCESS OF THE GERMAN GROUP ENTITIES (1.2); REVIEW RESIGNATION LETTERS OF VARIOUS MANAGING DIRECTORS OF GERMAN GROUP ENTITIES (1.2); ALIGN WITH DUTCH LOCAL COUNSEL REGARDING POWERS OF REPRESENTATION AND THE POSSIBILITY OF CEQUENT NEDERLAND HOLDINGS B.V. PROVIDING PROOF OF REPRESENTATION (.9); ANALYSIS OF POWER OF REPRESENTATION AND POSSIBILITY OF SHEKHAR TO REPRESENT CERTAIN GERMAN GROUP ENTITIES ALONE (.6).

| 10/30/25 | Rothstein, Alexander | 3.30 | 2,211.00 | 024 | 74843916 |
|------|-----------|-------|--------|------|-------|

ANALYSIS OF DUTCH, GERMAN AND LUXEMBOURG COMMERCIAL REGISTER EXCERPTS (.6); LEGAL ANALYSIS OF RESIGNATION AGREEMENT REGARDING STEPHEN GRAHAM (.5); ALIGN WITH FINANCE TEAM ON NECESSARY BOARD CLEAN-UPS IN THE COMMERCIAL REGISTER (.2); REVIEW E-MAIL CORRESPONDENCE (.9); DRAFT AND REVIEW E-MAILS REGARDING SEVERAL CORPORATE LAW MEASURES RELATING TO RESIGNED AND FUTURE MANAGING DIRECTORS UNDER GERMAN LAW (1.1).

| 10/30/25 | Zhu, Q | 7.00 | 6,440.00 | 024 | 74844166 |
|------|-----------|-------|--------|------|-------|

DUE DILIGENCE CALL ON PLASTICS WITH A&M (1.0); DISCUSSIONS WITH LONDON CORPORATE TEAM ON DUE DILIGENCE MATTERS (1.0); RESPOND TO DUE DILIGENCE QUERIES AND COORDINATE WITH MANAGEMENT ON MATERIALS SHARED (5.0).

| 10/30/25 | Nawaz, Mahereen | 9.00 | 12,060.00 | 024 | 74846137 |
|------|-----------|-------|--------|------|-------|

MANAGEMENT CATCH UP CALL (0.7); INTERNAL DUE DILIGENCE DISCUSSION AND APPROACH TO SILO DECKS (0.5); CALL WITH A&M RE ULTINON SILO (1.0); ROW STRATEGY CALL (0.4); CORRESPONDENCE RE AGENDA FOR ULTINON DUE DILIGENCE SESSION (0.6); DRAFT ITALIAN AUDITOR LETTERS BETWEEN ULTINON ENTITIES AND RESPONSE LETTER TO AUDITOR FOLLOWING DISCUSSION WITH GOP AND DISCUSSION WITH L. MERRITT ON THE SAME (3.0); REVIEW EMAIL TRAFFIC (0.3); REVIEW DECKS SHARED BY A&M ON ULTINON AND REFINE OUTSTANDING POINTS OF DISCUSSION (2.1); DISCUSSION WITH H LI RE APPROACH TO DECK (0.4).

| 10/30/25 | Dogbevi, Messan | 1.30 | 1,313.00 | 024 | 74849533 |
|------|-----------|-------|--------|------|-------|

REVIEW FRENCH GOVERNANCE ISSUES AND DRAFT SHAREHOLDER'S RESOLUTION AND ANCILLARY DOCS.

| 10/30/25 | Chriswell, Immer | 4.50 | 4,815.00 | 024 | 74850422 |
|------|-----------|-------|--------|------|-------|

RESEARCH RE: ULTINON (2.9); REVIEW NDAS FOR ROW POTENTIAL FINANCING AND SECURITIZATION ARRANGEMENTS (1.6).

| 10/30/25 | Tregear, Stella | 9.30 | 8,556.00 | 024 | 74850685 |
|------|-----------|-------|--------|------|-------|

REVIEW LITIGATION SUMMARIES PREPARED BY D. VYAS AND MARK-UPS OF THE SAME (2.5); DRAFT EMAIL TO COMPANY RE CALF AND ANALYSIS IN RELATION TO THE SAME (1.5); INDEX KEY DOCUMENTS ON R DRIVE (4.0); WORK ON ULTINON SLIDES (1.3).

| 10/30/25 | Hass, Amalie | 5.00 | 6,700.00 | 024 | 74851301 |
|------|-----------|-------|--------|------|-------|

INTRODUCTION TO PROJECT OVERDRIVE WITH S. NIZARALI (1.0); CONFER WITH J. GRAY RE: MATTER (0.5); PEMA GROUP STATUS MEETING RE: ALL SILOS (1.0); REVIEW SILO DECKS, GROUP CHART, REQUEST DATA ROOM ACCESS (2.0); ASSISTANCE WITH CORPORATE GOVERNANCE, REMOVING BOARD MEMBER

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FROM DANISH BOARDS (0.5).

| 10/30/25 | Li, Hongbei | 9.80 | 13,132.00 | 024 | 74851474 |

ATTEND INTERNAL MEETING RE WORK STREAM UPDATE AND ALLOCATION (0.5); ATTEND CALL WITH A&M (0.5); REVIEW AND RESPOND TO EMAILS (1.8); ATTEND DAILY MANAGEMENT MEETING AND CIRCULATE MEETING NOTES (0.9); DD SESSIONS WITH A&M (1.1); DISCUSS DECK APPROACH WITH J. NEW AND TEAM (0.6); PREPARE SKELETION DECK (1.6); REVIEW MATERIALS IN DATA ROOMS (2.8).

| 10/30/25 | Lee, Jessica | 6.40 | 8,576.00 | 024 | 74852204 |

RESTRUCTURING / BANKING TEAMS CALL (.5); REVIEW DRAFT ADDITIONAL COLLATERAL ITEMS SHARED BY W&C (.5); INTERNAL CATCH UP RE CONDITION SUBSEQUENT'S (ULTINON) (.8); PREPARE INTERNAL SUMMARY CORRESPONDENCE RE NEXT STEPS ON ADDITIONAL COLLATERAL (.8); CHECK STATUS OF THAI AND MALAYSIAN COUNSEL (.2); EMAILS TO GERMAN COUNSEL RE SECURITY QUERIES RE UTILON / HORIZON (2.1); TEAM CATCH UP RE CONDITION SUBSEQUENT WORKSTREAM (ULTINON) (.5); BRIEFING CALL WITH NY TEAM RE UBS FORBEARANCE /ADDITIONAL COLLATERAL SCHEDULE (.3); REVIEW STRUCTURE CHART / COMMS IN RELATION TO UBS FORBEARANCE (.7).

| 10/30/25 | George, Jason | 1.60 | 2,496.00 | 024 | 74852694 |

DRAFT NDA FORMS FOR REST OF WORLD LENDERS (0.7); ATTEND REST OF WORLD STRATEGY CALLS (0.9).

| 10/30/25 | Dagley, Elena | 14.30 | 19,162.00 | 024 | 74852738 |

UPDATES TO CSS, EMAILS WITH LOCAL COUNSELS ON THE SAME, CALLS ON THE SAME (4.7); EMAILS AND CALLS RE BOARD RE-COMPOSITIONS (2.2); EMAILS AND CALLS WITH LOCAL COUNSEL AND ADVISORS RE ULTINON ASSETS AND NEW SECURITY PACKAGE AND PREPARATION OF OVERVIEW FOR SANTANDER AS CS (4.3); SIGNING PROCESS FOR CSS (3.1).

| 10/30/25 | Murdoch, Ian | 3.70 | 3,959.00 | 024 | 74852847 |

COMPILE DOCUMENTS AND CLOSING TASKS FOR ULTINON ADDITIONAL FUNDING (3.3); CORRESPONDENCE WITH WEIL TEAMS AND OPPOSING COUNSELS ON SIGNATURE PAGES (.4).

| 10/30/25 | Wingrad, Isobel | 10.20 | 13,668.00 | 024 | 74853901 |

CALLS WITH LONDON COPORATE, RESTRUCTURING AND FINANCE TEAMS ON THE CORPORATE GOVERNANCE WORK STREAMS (2.0); CALLS WITH NEW YORK RESTRUCTURING ON THE ROW CORPORATE GOVERNANCE WORK STREAMS (1.0); EMAIL LOCAL COUNSEL REGARDING DIRECTOR CHANGES AND CORPORATE AUTHORIZATIONS (7.2).

| 10/30/25 | Johnson, Will | 8.00 | 12,920.00 | 024 | 74855910 |

MEETING WITH LONDON CORPORATE TEAM TO DISCUSS DUE DILIGENCE ACROSS SILOS AND GOVERNANCE WORKSTREAMS (.5); CALLS WITH J. NEW, H. LEI, O. SMITH AND C. KUIZINGA RE DUE DILIGENCE AND MEETINGS WITH A&M (.5); CALL WITH LOYENS & LOEFF RE: UBS GOVERNANCE CHANGES (.7); PREPARE SLIDE ON UBS PROPOSAL AND SUGGESTED COMPANY PROPOSAL (1.3); DISCUSS SLIDE WITH J. GRAY AND SEND TO LONDON RESTRUCTURING TEAM (.5); CALL RE: UBS FORBEARANCE WORKSTREAMS WITH LONDON, NY AND GERMANY TEAMS (.5); CALL WITH A&M TO DISCUSS ULTINON (1.0); CALLS RE SANTANDER ULTINON GOVERNANCE UPDATES (.5); REVIEW ULTINON DUE DILIGENCE INFO (.6); DISCUSS SILO DUE DILIGENCE WITH Q. ZHU (.4); REVIEW TRICO DUE DILIGENCE INFO (1.0) AND PREPARE AGENDA FOR CALL WITH A&M (.5).

| 10/30/25 | Brady, Elizabeth | 3.80 | 5,092.00 | 024 | 74855924 |

REVIEW AND DRAFT SUMMARY LICENSE AGREEMENT.

| 10/30/25 | Headley, Dumani | 6.50 | 5,980.00 | 024 | 74858962 |

PREPARE AUTHORITY CONFIRMATION EMAILS FOR TWO SIGNATORIES (1.5); LIAISE WITH CANADIAN COUNSEL TO ASK THEM TO SHARE COMPILED CORPORATE APPROVALS TO LENDER COUNSEL (0.2); LIAISE WITH DUTCH COUNSEL TO OBTAIN UPDATED CONSTITUTIONAL DOCUMENTS OF ULTINON

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MOTION HOLDING B.V. (0.3); INTERNAL CALL IN THE MORNING ON NEXT STEPS FOR CONDITIONS SUBSEQUENT WORKSTREAM (0.5); INTERNAL CALL IN THE AFTERNOON ON NEXT STEPS FOR CONDITIONS SUBSEQUENT WORKSTREAM (0.5); SHARE DIP LENDER DEFINITION WITH BRAZILIAN COUNSEL TO FINALIZE BRAZILIAN RESOLUTIONS (0.4); REVIEW COMPILED FORMALITIES CERTIFICATES FROM 7 JURISDICTIONS (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Williams, Katie | 4.10 | 5,494.00 | 024 | 74861093 |

REVIEW ALL MATERIALS RE FRAM AND DRAFT ANALYSIS ON SAME (3.7), LITIGATION TEAM CATCH UP (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Charles, Evangeline | 2.90 | 3,103.00 | 024 | 74864877 |

REVIEW FBG ORGANIZATION DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Watson, Craig | 9.30 | 15,019.50 | 024 | 74866228 |

EMAIL TO US A&M TEAM ON SPV FINANCING (0.3); FINALIZE INITIAL DRAFT OF ULTINON SLIDE DECK (1.1); REVIEW LATEST NEWSPAPER ARTICLES (0.2); DISCUSSION WITH C. DEVITRY REGARDING INVOLVEMENT IN THE CASE AND PROVIDING BACKGROUND (0.5); ATTEND DAILY STRATEGY CALL (1.0); READ INTO FRAM MATTER AND EMAIL TO US TEAM ON RELATED (1.3); REVIEW D. VYAS SUMMARY OF LITIGATION (0.4); REVIEW AND EMAIL TO A&M ROW ON CALF RE QUESTION AND FINDINGS FROM CALF DOCUMENT REVIEW (1.5); REVIEW DOCUMENT AND SUMMARY PROVIDED BY US A&M ON SPV FINANCING AND FOLLOW UP QUESTIONS (1.1); EMAIL COMPANY ON FMP AUSTRALIA LITIGATION AND REQUESTS FOR FURTHER DOCUMENTS (0.2); REVIEW DOCUMENT AND EMAIL FROM ASHURST ON FMP AUSTRALIA LITIGATION (0.7); TEAM MANAGEMENT ON WORK PRODUCT AND DELIVERABLES CONCERNING ULTINON AND HORIZON (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Pacoli, Katharine | 7.70 | 9,817.50 | 024 | 74873624 |

ATTEND CALL ON UBS FORBEARANCE WITH INTERNAL COMPANY ADVISORS (0.5); ATTEND WEIL BANKING CATCHUP ON FORBEARANCE (UBS) (0.5); ATTEND TO UBS FORBEARANCE WORKSTREAMS, CORRESPOND WITH LOCAL COUNSEL ON THE SAME, DRAFT CP DOCUMENTS (5.7); ATTEND ROW CALL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Kaufman, Sol | 4.70 | 4,324.00 | 024 | 74874516 |

UPDATE FRAM AGENDA WITH INFORMATION FROM FB, DISCUSS WITH W. JOHNSON AND I. WINGRAD ON CALL PLAN, NEXT STEPS AND DEVELOPMENTS (0.6); REVIEW ULTINON GROUP SUMMARY FROM M. NAWAZ AND RESTRUCTURING AGENDA (0.3); DISCUSS WITH W. JOHNSON AND J. GRAY ON ULTINON CALL AND PROPOSALS FOR THE BUSINESS SILOS (0.1); DISCUSS WITH J. DAVIDSON ON HORIZON BOARD AND SPECIAL COMMITTEE SLIDE WITH UBS PROPOSAL, ALONG WITH THEN DISCUSS WITH WEIL PEMA TEAM ON NEXT STEPS (0.5); PLASTICS CALL WITH GERMAN TEAM AND AM (1.0); ULTINON CALL WITH AM AND WEIL RESTRUCTURING TEAM (1.0); DISCUSS WITH W. JOHNSON ON NEXT STEPS FOLLOWING ULTINON CALL AND EMAIL TO S. NIZARALI ON SILO LIST (0.3); TIDY UP ULTINON CALL NOTES AND EMAIL TO W. JOHNSON (0.2); EMAILS ON STRUCTURE CHART AND SF COMMENTS, PLUS MEETING WITH WEIL PEMA TEAM ON NEXT STEPS AND DELIVERABLES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Palisi, Thomas | 7.20 | 9,972.00 | 024 | 74877322 |

REVISE NON-US COUNSEL ENGAGEMENT LETTERS (5.2); CORRESPOND WITH FBG RE: KYC ITEMS (0.4); CORRESPONDENCE WITH A&M TEAM RE: WIRING INFORMATION (0.8); PHONE CALL WITH LAZARD, A&M, AND WEIL TEAMS RE: REST OF WORLD STRATEGY (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Kanoff, Justin | 1.20 | 1,812.00 | 024 | 74897183 |

VARIOUS ROW CALLS WITH WEIL, A&M AND LAZARD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | de Vitry, Charlotte | 2.60 | 3,484.00 | 024 | 74910744 |

BRIEFING FROM C. WATSON (0.8); EMAIL TO A&M RE DATA CENTERS (0.2); REVIEW BACKGROUND (1.6).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/30/25 | Bajania, Nisha D. | 2.50 | 3,187.50 | 024 | 75018626 |
| | ATTEND ROW CALL (.4); ATTEND INTERNAL BANKING TEAM CALL REGARDING UBS UPDATES AND CONFER WITH ASSOCIATES (.5); CONFER WITH J. LEE FROM UK TEAM REGARDING UBS UPDATE AND ALIGNING ON WORKSTREAM (.6); REVIEW SCHEDULE 9.1(J) AND COMPARE IT TO PREVIOUSLY AGREED ON UBS TERMS FOR A&M REQUIREMENTS (1.0). | | | | |
| 10/30/25 | Teltschik, Megan | 0.70 | 969.50 | 024 | 75018627 |
| | AATTEND ROW STRATEGY DAILY CALL. | | | | |
| 10/30/25 | Willis, Liam | 1.60 | 992.00 | 024 | 74847603 |
| | SCHEDULE ULTINON DUE DILIGENCE CALL (0.1); ATTEND DISCUSSION WITH ROMANIAN COUNSEL RE: SHARED SERVICES CENTRE (0.5); ATTEND ULTINON DUE DILIGENCE DISCUSSION WITH A&M (1.0). | | | | |
| 10/30/25 | Godley, Francesca | 4.00 | 2,480.00 | 024 | 74848793 |
| | ATTEND A&M DAILY MEETING WITH LONDON TEAM (.5); UPDATE INTERNAL FIRST BRANDS GROUP ORGANIZATION CHART (2.0); ATTEND INTERNAL WORKSTREAMS MEETING WITH J. DAVIDSON, J. NEW, H. LI, M. TATAROVA, C. KRUIZINGA AND O. SMITH (1.0); ATTEND INTERNAL WORKSTREAM UPDATE MEETING ON PROGRESSING SILO BOARD DECKS WITH J. NEW, H. LI, C. KRUIZINGA, O. SMITH, M. NAWAZ (.5). | | | | |
| 10/30/25 | Nizarali, Sarah | 6.00 | 3,720.00 | 024 | 74851280 |
| | BOARD CHANGES EMAILS TO LOCAL COUNSEL (3.5); MEET WITH I. WINGRAD RE SAME (.5); UPDATE TRACKER (1.5); MEET WITH WEIL TEAM RE DUE DILIGENCE AND GOVERNANCE (.5). | | | | |
| 10/30/25 | Vyas, Dhru | 1.40 | 868.00 | 024 | 74874473 |
| | PREPARE SUMMARY TABLE OF PENDING LITIGATION CLAIMS AGAINST FBG THROUGH ANALYSING LEGAL DOCUMENTS, EMAIL CHAINS AND THROUGH ANALYSING OF ONLINE SOURCES. | | | | |
| 10/31/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 74845914 |
| | LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS REST OF WORLD WORKSTREAMS. | | | | |
| 10/31/25 | Lawford, Mark | 3.00 | 7,050.00 | 024 | 74846320 |
| | CALL WITH KINSTELLAR AND A&M RE TRICO RO SRL (0.8). ROW CALL WITH A&M AND LAZARD (0.7). PREP AND EMAILS ON TRICO RO (1.5). | | | | |
| 10/31/25 | Mastoras, Thomas | 2.20 | 4,389.00 | 024 | 74848433 |
| | REVIEW AND COMMENT ON UBS FORBEARANCE AGREEMENT AND ISSUES LIST IN RESPECT OF SAME. | | | | |
| 10/31/25 | Eiden, Matthias | 7.30 | 9,891.50 | 024 | 74848568 |
| | PLASTICS: BOARD MEETING WITH S. KUMAR (.5); ZOOM MEETING WITH J. PARZINGER (A&O SHEARMAN) AND M. BIRKE (SULLIVAN&CROMWELL) REGARDING ULTINON (.3); ROW STRATEGY CALL (.5); FINALIZE BOARD MATERIALS (1.1); COFO: COORDINATION CALL WITH ALVAREZ & MARSAL AND WEIL, DRAFT DECK (1.3); E-MAIL S. KUMAR REGARDING MATERIALS AND FILING DOCUMENTS, PREPARATION OF SUCH DOCUMENTS (.6); PREPARE INSOLVENCY FILING OF PLASTICS, INCLUDING MOTION FOR FILING (1.3); COMMENTS TO COM'S PACKAGE REGARDING PLASTICS (.2); PLASTICS: COORDINATION CALL WITH C-STREET REGARDING FILING (.4); VARIOUS CONVERSATIONS WITH POTENTIAL INSOLVENCY ADMINISTRATORS OF PLASTICS (1.1). | | | | |
| 10/31/25 | Maples, Jamie | 8.00 | 18,800.00 | 024 | 74848622 |
| | CONSIDER EMAILS RE BRAZIL/TRICO/BOA (0.3); CONSIDER EMAILS RE FMP AUSTRALIA / ESCROW (0.2); CONSIDER EMAILS WITH US TEAM RE NDA AND PROTOCOL FOR ENGAGEMENT WITH BANKS AND FURTHER CONFER INTERNALLY RE SAME (0.8); ENGAGED RE SPV FINANCING/ULTININON/SANT ANALYSIS AND CONFER INTERNALLY RE SAME (2.3); CONFER INTERNALLY AND WITH LOCAL COUNSEL | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RE FOLLOW UP POINTS (1.8); CONFER WITH JD RE STRATEGY CALLS INTERNALLY AND ADVISERS RE SPV FINANCING AND CONSIDER POINTS FOR SAME (1.4); PREPARE FOR AND ATTEND CALL WITH JD (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Lee, Justin D. | 0.90 | 1,845.00 | 024 | 74850911 |

EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE: UBS FORBEARANCE AND RELATED REQUIREMENTS / GOVERNANCE / COLLATERAL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Ong, Henry | 0.60 | 1,305.00 | 024 | 74853404 |

CHANGES TO DIRECTORS HK COMPANIES, PROCESS, LOGISTICS AND AUTHORIZATION REQUIRED FOR WEIL HK TO INSTRUCT CORPORATE SERVICE PROVIDERS/COMPANY SECRETARY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Brendon, Patrick | 7.80 | 18,330.00 | 024 | 74857031 |

ULTINON GROUP FUNDING CONSIDERATIONS - EMAILS AND CALLS WITH WEIL AND AOS REGARDING SANTANDER FACILITY CONDITIONS SUBSEQUENT (2.5), ROW UPDATE CALLS WITH LAZARD AND A&M (1.0); DISCUSSIONS WITH WEIL ATTORNEYS AND A&M REGARDING LENDER ULTINON FUNDING PROPOSALS (1.1); EMAILS AND CALLS INTERNALLY REGARDING BOARD COMPOSITIONS AT ULTINON GROUP (1.2); MARK-UP OF SANTANDER FUNDING PROPOSAL (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Cruz, Mariel E. | 0.40 | 820.00 | 024 | 74858640 |

CALL WITH J. DAVIDSON RE MANAGERIAL CHANGES (0.2); CALL WITH EMPLOYMENT TEAM RE MANAGERIAL CHANGES (0.1); CALL WITH R. SIVITZ RE MANAGERIAL CHANGES AND EMPLOYMENT CONTRACTS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Berezin, Robert S. | 0.40 | 830.00 | 024 | 74860048 |

CALL WITH K. BOSTEL RE: NOVARES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Barr, Matt | 1.00 | 2,575.00 | 024 | 74865953 |

CALL WITH S&C RE: ULTINON (0.5); CALL WITH TEAM RE: ROW ISSUES (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Bostel, Kevin | 0.60 | 1,257.00 | 024 | 74867021 |

CALL WITH R. BERIZEN RE: NOVARES ISSUES (.3); CALL WITH C. MOORE RE: SAME (.1); CALL WITH DEBEVOISE RE: OPEN ISSUES AND NEXT STEPS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 024 | 74870394 |

STRATEGY CALL RE ROW (1.0); CONFER WITH J. GEORGE RE DIP BUDGE RE SAME (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Davidson, Jenny | 14.00 | 32,900.00 | 024 | 74902741 |

NEGOTIATE ULTINON FINANCING (2.0); NEGOTIATE HORIZON FINANCING (2.0); DISCUSS FRAM WITH J. NEW (0.5), EMAILS WITH WEIL TEAM AND LENDER ADVISERS RE ROW WORK STREAMS (1.7); MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (0.5); SUPERVISE WEIL LONDON TEAMS (1.0); ULTINON DECK CATCH-UP CALL WITH H. LI (0.8); TRICO (A&M/WEIL) (1.0); COFO CALL (A&M//WEIL) (0.5); FRAM CALL (A&M//WEIL) (0.5); TRICO RO SRL - LANDLORD ENFORCEMENT RISK / SHARED SERVICES CENTRE CALL WITH MARK LAWFORD/KINSTELLAR/A&M, C STREET/ WEIL/ A&M - FBG PLASTICS CONNECT (0.5); WEEKLY UPDATE (STEERCO) CALL WITH LENDER (0.5); ROW STRATEGY DAILY CALL WITH LAZARD/A&M (1.0); DEPOSITIONS - MEET AND CONFER WITH MOFO/CHRISTINE CALABRESE AND ROBERT BEREZIN (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Merritt, Lindsay | 1.60 | 2,736.00 | 024 | 74846287 |

CALL RE: TRICO ROMANIA LANDLORD ENFORCEMENT ISSUES WITH A&M M. LAWFORD, KINSTELLAR (0.8); FIRST BRANDS ROW STRATEGY UPDATE CALL (0.7); E-MAILS IN FROM KINSTELLAR AND OTHERS RE: TRICO ROMANIA (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Baker, Andrew | 10.10 | 17,271.00 | 024 | 74848669 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND INTERNAL UPDATE CALLS (0.5); REVIEW CREDIT AGREEMENT IN RESPECT OF POTENTIAL EODS AND DRAFTING ANALYSIS IN RESPECT OF THE SAME (1.9); ATTEND CALL IN RESPECT OF EOD ANALYSIS AND FOLLOW-UP EMAIL RE TIMINGS (0.6); ATTEND INTERNAL STRATEGY CALL AND ACTION FOLLOW-ON ITEMS (1.3); REVISE TERM SHEET (1.8); EMAIL INTERNALLY AND TO AOS RE TERM SHEET (0.5); EMAIL INTERNALLY RE SIGNING PROCESS FOR DELIVERABLES (0.4); REVIEW DUE DILIGENCE ON LICENCE AND EMAILS RE THE SAME (0.4); EMAIL A&M RE FACTORING (0.2); EMAIL INTERNALLY AND TO AOS RE CH. 11 BUDGET (0.3); REVIEW ICL (0.2); ATTEND INTERNAL UPDATE CALL (0.4); REVIEW CONFIDENTIALITY PROVISIONS OF FORBEARANCE AGREEMENT AND SANTANDER SFA (0.3); EMAIL INTERNALLY RE HORIZON DISCLOSURE (0.4); REVIEW LOCAL COUNSEL EMAILS (0.4); EMAIL INTERNALLY RE BOARD MATERIALS AND CONSIDERATIONS IN RESPECT THEREOF (0.5).

| 10/31/25 | Crook, James | 6.00 | 10,260.00 | 024 | 74854892 |

RESPOND TO P. BRENDON QUERY ON ULTINON FACTORING (1.0); REVIEW BBVA FEEDBACK FROM URIA (.5); UPDATE TABLE FOR THE SAME (.5); SEND FOLLOW-UP QUERIES ON FEEDBACK (.5); PREPARE MARK-UPS OF THE VARIOUS MANAGEMENT PPTS PREPARED BY RESTRUCTURING AND PEMA ON THE FACTORING ARRANGEMENTS (3.5).

| 10/31/25 | Pogrzeba, Gero | 2.10 | 2,425.50 | 024 | 74857465 |

REVIEW AND ANALYZE UK QUESTIONS ON SPV FINANCING FACILITY.

| 10/31/25 | Nichols, Evan T. | 5.60 | 9,660.00 | 024 | 74860986 |

REVISE DRAFT FORBEARANCE DOCUMENTS (3.1); ROW CONFERENCE CALL (1.0); INTERNAL CALLS RE: HORIZION FORBEARANCE CPS (.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS DELIVERABLES (.7).

| 10/31/25 | Gray, Jack | 4.50 | 7,695.00 | 024 | 74863263 |

EMAILS ON ROW GOVERNANCE AND DILIGENCE (1.0); CALL ON TRICO (1.0); CALL ON COFO (.5); CALL ON FRAM (.5); CALL ON HORIZON (1.0); CALL WITH CORPORATE TEAM (.5).

| 10/31/25 | Sin, Jacky | 0.40 | 690.00 | 024 | 74874467 |

CORRESPONDENCES AND DISCUSSION WITH W. WANG AND H. ONG ON PROCESS AND PROCEDURES FOR ENGAGING WITH COMPANY SECRETARIES FOR FIRST BRAND HK SUBSIDIARIES TO GIVE EFFECT TO DIRECTORS' RESIGNATIONS.

| 10/31/25 | New, Jonathon | 12.50 | 21,375.00 | 024 | 74891764 |

PREPARE WORKSTREAM UPDATE FOR LONDON RESTRUCTURING TEAM (.5); DAILY LONDON RESTRUCTURING AND A&M TEAM MEETING (.5); NUMEROUS EMAILS REGARDING CHAPTER 11 WORKSTREAMS (1.0); DAILY REST OF WORLD STRATEGY CALL (1.0); NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISER TEAMS REGARDING ULTINON AND HORIZON FORBEARANCE AND FUNDING REQUIREMENTS (3.0); TRICO DILIGENCE CALL WITH COMPANY ADVISER TEAM (1.0); COFO DILIGENCE CALL WITH COMPANY ADVISER TEAM (1.0); ULTINON DILIGENCE CALL WITH COMPANY ADVISER TEAM (1.0); HORIZON DILIGENCE CALL WITH COMPANY ADVISER TEAM (1.0); CATCH-UP CALL WITH O SMITH ON TRICO AND FRAM DILIGENCE DECKS (.5); PLASTICS BOARD MEETING (.5); NUMEROUS EMAILS AND CALLS WITH LONDON RESTRUCTURING AND CORPORATE TEAM ON DILIGENCE ITEMS FOR EACH BUSINESS UNIT (1.5).

| 10/31/25 | Nouailles, Alexandre | 3.00 | 1,770.00 | 024 | 74844077 |

FINAL DRAFT OF THE DOCUMENTATION RE: CHANGE IN PRESIDENCY FOR BOTH SIARR AND ULTINON MOTION COMMERCIAL FRANCE (1.0); TRANSLATION OF EXCERPTS FROM DUTCH REGISTRY OF COMMERCE AND GERMAN REGISTRY OF COMMERCE (1.0); EXCHANGE OF E-MAILS WITH WEIL LONDON AND WEIL FRANKFURT TO ORGANIZE SIGNING PROCESS (1.0).

| 10/31/25 | Nawaz, Mahereen | 5.20 | 6,968.00 | 024 | 74846114 |

PARTICIPATE ON ROW CALL (0.5); CALL WITH HL TO DISCUSS ULTINON DECK (0.4); UPDATE ULTINON DECK WITH INFORMATION RECEIVED FROM A&M (4.1); EMAIL RE LOCAL COUNSEL INFORMATION FOR LITIGATION TEAM (0.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Bajania, Nisha D. | 6.00 | 7,650.00 | 024 | 74847813 |

REVIEW WRITTEN RESOLUTIONS FOR ROMANIA FOR SHAREHOLDER AND DIRECTOR (.8); COORDINATE WITH UK GROUP REGARDING SIGNATORIES (.4); REVIEW EXECUTED FORBEARANCE TO GATHER LIST OF PREVIOUS SIGNATORIES AND CONFIRM WITH UK TEAMS IF ACCEPTABLE TO USE (.3); REVIEW EMAILS RE: RESOS NEEDED FOR FOREIGN ENTITY AND PREPARE PUNCH LIST OF RESOS FINANCE NEEDS TO REVIEW, WHAT TO REVIEW, ETC (.8); REVIEW PLEDGE NOTICES AND ALLOCATE EXECUTION TASKS WITH GERMAN COUNSEL (.2); COORDINATE SIGNATURE PAGES TASK WITH LONDON TEAMS FOR AUS AND DUTCH ENTITIES AND PREPARE PACKETS (1.4); SEND ISSUES LIST REMINDERS TO RESPECTIVE TEAMS THAT NEED INPUT (.4); ANNOTATE UBS ENTITIES CHART FOR SIGNATORIES (.2); CONFER WITH LONDON CORP TEAM REGARDING CORRECT SIGNATORIES AND STEVE'S RESIGNATION (.3); REVIEW DRAFT ISSUES LIST AND CONFER WITH GERMANY TEAM REGARDING OPEN POINT (.1); PREPARE TASK LIST OF FOLLOW-UP ITEMS WITH VARIOUS UK WORKSTREAMS AND SIGNATORIES/NY BANKING WORKSTREAMS FOR UBS (.5); REVIEW STRUCTURE CHART AND ANSWER QUESTIONS FROM UK WEIL TEAMS REGARDING UBS ENTITIES (.3); REVIEW EMAIL CHAINS TO FOREIGN COUNSEL REGARDING RESOLUTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Kruizinga, Chris | 9.30 | 12,462.00 | 024 | 74848084 |

PREPARE HORIZON SILO DECK (6.5); CALL WITH A&M HORIZON TEAM, J. NEW AND LONDON CORPORATE TEAM RE HORIZON SILO (1.0); CALL WITH Q. ZHU AND A. HASS RE CORPORATE WORKSTREAMS (0.3); REST-OF-WORLD CATCH-UP CALL WITH NY AND LONDON TEAMS (0.5); EMAILS TO A&M AND LONDON TEAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Smith, Oliver | 15.00 | 13,800.00 | 024 | 74848201 |

UPDATE/REVIEW/FINALIZE BOARD PACKS FOR ROW ENTITIES (5.0); UPDATE/REVIEW/FINALIZE MATERIALS AND BOARD PACKS FOR ROW ENTITIES (3.0); ANALYZE/PREPARE ADVICE/DILIGENCE ROW SILOS (2.5) AND LIAISE WITH FBG ROW SUBSIDIARIES RE SAME (.5); ATTEND ADVISOR CALLS ON SILO ANALYSIS (X2) (WEIL RESTRUCTURING / WEIL CORPORATE / A&M) (1.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (.5) REVIEW MATTER EMAILS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Bajania, Nisha D. | 2.00 | 2,550.00 | 024 | 74848257 |

DRAFT SUMMARY OF FORBEARANCE AS PER REQUEST OF LONDON CORPORATE TEAM TO SHARE WITH SIGNATORIES FOR DUTCH ENTITIES (.4); COORDINATE WITH LONDON RESTRUCTURING IN GROUP CHAIN REGARDING SIGNATORY PATH (.3); DRAFT SIGNATURE PAGES FOR DUTCH BORROWER AND AUS ENTITIES AND SEND TO DUTCH SIGNATORIES AND AUS LOCAL COUNSEL (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Nöller, Nicolas | 1.90 | 1,273.00 | 024 | 74848530 |

REVIEW E-MAILS RE: ROW WORKSTREAM (.5); LEGAL RESEARCH ON PREREQUISITES TO FILE FOR A GROUP JURISDICTION FOR PLASTICS GERMANY UNDER GERMAN INSOLVENCY CODE (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Dogbevi, Messan | 3.00 | 3,030.00 | 024 | 74849513 |

REVIEW FRENCH GOVERNANCE ISSUES (2.2); CHANGE IN GOVERNANCE (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Chriswell, Immer | 1.50 | 1,605.00 | 024 | 74850417 |

PREPARE NDAS FOR POTENTIAL FINANCING PARTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Tregear, Stella | 5.70 | 5,244.00 | 024 | 74850758 |

CALL WITH J. MAPLES, TEAM TO DISCUSS LIVE WORK STREAMS AND NEXT STEPS (.5); FURTHER EDITS TO ULTINON SLIDES (3.5); KEY BULLET POINTS OF EACH FACILITY FOR J. MAPLES AND C. WATSON (1.5); CORRESPONDENCE WITH CORPORATE TEAM RE DATA ROOMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Rosen, Abe | 0.70 | 749.00 | 024 | 74850815 |

CALL WITH WEIL TEAM ON ROW ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Hass, Amalie | 7.00 | 9,380.00 | 024 | 74851285 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

A&M MEETING RE: HORIZON SILO AND DUE DILIGENCE FOCUS AREAS (1.0); PEMA GROUP STATUS MEETING RE: ALL SILOS (1.0); PREPARE NOTES RE: HORIZON SILO (1.5); CALL WITH C. KRUIZINGA RE SCOPE OF DUE DILIGENCE (0.5); REVIEW DOCUMENTS UPLOADED IN BOX AND SHARE POINT FOLDER, REVIEW LEASE AGREEMENTS FOR PLANTS AND UPDATE DECK (3.0).

| 10/31/25 | Li, Hongbei | 7.10 | 9,514.00 | 024 | 74851471 |

REVIEW AND RESPOND TO EMAILS (1.7), DRAFT DECK AND LIAISE WITH A&M TO FINALISE (5.4).

| 10/31/25 | Lee, Jessica | 3.30 | 4,422.00 | 024 | 74852214 |

AOS / WEIL MEETING (ULTINON) (.4); EMAIL RE INTERNAL SUMMARY NOTES TO US TEAM RE ADDITIONAL COLLATERAL ITEMS / NEXT STEPS (1.3); INTERNAL CALL (ULTINON) (.3); REVIEW ROMANIAN'S COUNSEL RE ADDITIONAL COLLATERAL QUERIES AND RESPOND TO THE SAME (1.3).

| 10/31/25 | George, Jason | 1.70 | 2,652.00 | 024 | 74852698 |

PARTICIPATE ON THE REST OF WORLD TOUCH BASE CALL (0.6); PARTICIPATE ON BOARD MEETING FOR PLASTICS (0.3); REVIEW AND COMMENT ON CHAPTER 11 BUDGET FOR NEW ULTINON FINANCING AND CORRESPOND WITH ADVISOR TEAMS RE: SAME (0.8).

| 10/31/25 | Dagley, Elena | 9.10 | 12,194.00 | 024 | 74852778 |

UPDATES TO CSS, EMAILS WITH LOCAL COUNSELS ON THE SAME, CALLS ON THE SAME (2.7); EMAILS AND CALLS RE BOARD RE-COMPOSITIONS (0.8); UPDATES TO ICLS AND EMAILS WITH DUTCH /TAX COUNSELS (1.1) CS SIGNING AND EXECUTION PROCESS AND CALLS ON THE SAME (4.5).

| 10/31/25 | Wingrad, Isobel | 9.20 | 12,328.00 | 024 | 74853885 |

CALLS WITH LONDON CORPORATE, RESTRUCTURING AND FINANCE TEAMS ON THE CORPORATE GOVERNANCE WORK STREAMS (2.0); CALLS WITH NEW YORK RESTRUCTURING ON THE ROW CORPORATE GOVERNANCE WORK STREAMS (1.0); EMAIL LOCAL COUNSEL REGARDING DIRECTOR CHANGES AND CORPORATE AUTHORIZATIONS (6.2).

| 10/31/25 | Mick, Hans-Christian | 3.90 | 3,939.00 | 024 | 74854168 |

FINALIZE ACCOUNT PLEDGE NOTICES FOR UBS AND RELATED CORRESPONDENCE WITH WHITE & CASE AND COMPANY (1.0); SEVERAL CONFERENCE CALLS WITH E. NICHOLS, N. BANIJAI AND K. PACOLI OF WEIL NEW YORK IN RELATION THERETO RE: GERMAN TAX DEMAND (.3); REVIEW SEVERAL EMAILS IN RELATION TO NEXT STEPS FOR ULTINON AND HORIZON FINANCINGS (.8); REVIEW SEVERAL EMAILS RE: ULTINON ASSET PURCHASES AND SALE AND LEASE-BACK OF EQUIPMENT (.5); REVIEW SEVERAL EMAILS RE: GERMAN TAX DEMAND (.3); UPDATE DRAFT SHAREHOLDER RESOLUTIONS AND FORMALITIES CERTIFICATE RE: HORIZON FINANCING AND RELATED CORRESPONDENCE (1.0).

| 10/31/25 | Matoussi, Josef N. | 12.50 | 8,375.00 | 024 | 74854255 |

DRAFT CAPACITY LEGAL OPINION FOR ULTINON FINANCING (2.8); EMAIL CORRESPONDENCE WITH WEIL NEW YORK REGARDING HORIZON FINANCING (.4); FURTHER CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.6); DRAFT CORPORATE APPROVALS FOR HORIZON FINANCING (2.5); REVIEW GROUP FINANCINGS AND RELATED DOCUMENTS (2.5); REVIEW DRAFT COLLATERAL DOCUMENTS RECEIVED FROM AOS GERMANY (2.0); EMAIL CORRESPONDENCE WITH WEIL LONDON AND AOS GERMANY RE: GERMAN ULTINON ENTITY (1.2); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.5).

| 10/31/25 | Rothstein, Alexander | 0.60 | 402.00 | 024 | 74854406 |

REVIEW MATTER E-MAIL CORRESPONDENCE.

| 10/31/25 | Johnson, Will | 6.90 | 11,143.50 | 024 | 74854620 |

CALL WITH LONDON CORPORATE TEAM TO DISCUSS WORKSTREAMS INCLUDING DUE DILIGENCE AND GOVERNANCE (.5); EMAILS TO LOCAL COUNSEL RE: UBS RESOLUTIONS AND AUTHORITY QUESTION (.4); CALLS WITH I. WINGRAD AND Q ZHU RE: SAME (.3); CALL WITH A&M TO DISCUSS TRICO SILO (1.0); CALLS

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WITH O. SMITH RE: SAME (.7); REVIEW TRICO DUE DILIGENCE INFORMATION (1.1); UPDATE SKELETON DECK AND PREPARE EMAIL TO A&M WITH QUESTIONS (.6); SEND TRICO DECK TO WEIL FINANCE AND STRUCTURED FINANCE TEAMS FOR INPUT (.3); REVIEW ULTINON DUE DILIGENCE INFO AND ULTINON STANDARD TERMS AND CONDITIONS (1.2); UPDATE ULTINON DECK WITH COMMENTS AND SEND TO H. LEI (.8).

| 10/31/25 | Simon, Dennis | 3.40 | 2,278.00 | 024 | 74854634 |

ALIGN WITH FRENCH COLLEAGUES REGARDING GOVERNANCE MATTERS (.6); E-MAIL CORRESPONDENCE REGARDING SAME (1.2); ALIGN WITH DUTCH AND CZECH LOCALS COUNSELS REGARDING SAME(.8); REVIEW E-MAIL CORRESPONDENCE REGARDING RESIGNATION AND DISMISSAL OF MANAGING DIRECTORS AND HOLDERS OF STATUTORY POWER OF ATTORNEY OF GERMAN GROUP ENTITIES (.8).

| 10/31/25 | Wang, Willa | 5.10 | 7,063.50 | 024 | 74854695 |

CONSIDER I. WINGRAD'S UPDATE RE RESIGNATION OF DIRECTOR AND REVIEW RELEVANT RESIGNATION LETTER (.3); REVIEW ARTICLES OF EACH HONG KONG COMPANY AND COMPANY SEARCH RESULTS (.6); PREPARE DRAFT RESPONSES TO I. WINGRAD (.8); EMAIL J. SIN RE SAME (.2); DISCUSS WITH J. SIN RE SAME (.2); CONSOLIDATE DETAILS OF COMPANY SECRETARIES BASED ON COMPANY SEARCH RESULTS (.5); FURTHER REVISE THE DRAFT RESPONSES AND EMAIL J. SIN, H. ONG AND K. AKA RE SAME (1.6); MULTIPLE EMAILS WITH I. WINGRAD RE RESIGNATION OF DIRECTOR AND NEXT STEPS (.5); EMAIL COMPANY MANAGEMENT RE DETAILS OF THE COMPANY SECRETARIES (.4).

| 10/31/25 | Wang, Willa | 0.20 | 277.00 | 024 | 74854845 |

EMAIL T. PALISI AND J. LI RE THE ENGAGEMENT LETTER EXECUTED BY FANGDA.

| 10/31/25 | Zhu, Q | 7.00 | 6,440.00 | 024 | 74855181 |

EMAILS AND DISCUSSIONS ON DUE DILIGENCE QUESTIONS (2.6); DUE DILIGENCE CALL FOR COFO (0.3); DISCUSSIONS WITH LONDON CORPORATE TEAM ON DILIGENCE (0.8); REVIEW NDAS FROM US RE SPV FINANCING DOCUMENTS (1.5); DUE DILIGENCE ON REAL ESTATE LEASES FOR HORIZON SILO (1.3); LOCATE FILES IN DATAROOM (0.5).

| 10/31/25 | Brady, Elizabeth | 1.50 | 2,010.00 | 024 | 74855976 |

CONSIDER IP SCHEDULE DRAFT COVER EMAIL AND DISCUSS IP QUERY WITH W. JOHNSON AND S. KAUFMAN (0.7); TRADE MARK LICENCE (0.8).

| 10/31/25 | Headley, Dumani | 7.10 | 6,532.00 | 024 | 74858762 |

PREPARE DOCUSIGN ENVELOPE FOR THE BRAZILIAN ENTITY (0.8); SHARE UNDERLYING FINANCE DOCUMENTS WITH BRAZIL LOCAL COUNSEL (FACILITIES AGREEMENT AND RELATED AMENDMENT AGREEMENTS) (0.6); LIAISE WITH N. PRASAD FROM AOS ON MINOR UPDATE TO THE GUARANTEE AND SECURITY CONFIRMATION (0.4); SEND EXECUTED DOCUMENTS TO SIGNATORIES AND LOCAL COUNSEL (0.4); SHARE US, BRAZIL AND DUTCH ENTITIES' SIGNATURE PAGES IN ESCROW WITH N. PRASAD FOR COMPILING PURPOSES (0.6); INTERNAL CALL ON NEXT STEPS FOR CONDITIONS SUBSEQUENT WORKSTREAM (0.5); INTERNAL CALL RE: NEXT STEPS FOR CONDITIONS SUBSEQUENT WORKSTREAM (0.5); LIAISE WITH FOUR SIGNATORIES TO CONFIRM THEIR AUTHORITY TO RELEASE THEIR SIGNATURE (0.9); COLLATE CP DOCUMENTS TO BE INCLUDED IN SIGNING EMAILS (2.4).

| 10/31/25 | Williams, Allie | 1.00 | 1,070.00 | 024 | 74859084 |

ATTEND INTERNATIONAL BUSINESS MEETING ON PLASTICS REGIME AND DRAFT MINUTES FOR MEETING.

| 10/31/25 | Husic, Melina | 10.50 | 7,035.00 | 024 | 74859351 |

PLASTICS BOARD MEETING (.5); FOLLOW-UP WITH CZECH COUNSEL RE: PLASTICS AND COFO (.2); DRAFT SIGNATURE PACK FOR SHEKAR KUMAR RE: INSOLVENCY FILINGS (.9); COORDINATION CALL WITH C STREET RE: PLASTICS FILING (.4); DRAFT COFO DECK (1.2); COORDINATE WITH CORPORATE TEAM RE: BOARD CLEAN-UP WITH COMMERCIAL REGISTER IN GERMAN HZN ENTITIES (.4); REVIEW DRAFT INSOLVENCY FILINGS FOR PLASTICS (.5); CATCH-UP WITH TILL OBERSCHÄFER RE: EMPLOYEE LISTS PLASTICS (.4); CONFERENCE CALL ALVAREZ & MARSAL AND WEIL RE: GERMAN ENTITIES AND NEXT

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

STEPS COFO (.8); TELEPHONE CONVERSATION WITH COURT AND JUDGE RE: INSOLVENCY FILINGS (.8); UPDATE BOARD DECK RE: ALIGNMENT WITH UCC AND DIP DECK (2.8); REVIEW OF MAILS RE: ROW WORKSTREAM (.6); DUE DILIGENCE RE: COFO FACTORING (.3); FOLLOW-UP WITH ALVAREZ & MARSAL RE: COFO DECK (.4); TELEPHONE CONVERSATION WITH VOLKER BÖHM RE: CONTEMPLATED FILINGS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Williams, Katie | 7.80 | 10,452.00 | 024 | 74861092 |

EMAILS WITH ROMANIAN COUNSEL RE ULTINON AND DISCUSSIONS WITH C. WATSON RE SAME (0.9); REVIEW ULTINON MATERIALS RE SAME (1.0); INTERNAL TEAM MEETING (0.7); EMAILS RE LENDER NDAS (0.6); PREPARE SUMMARY POWERPOINT IN RELATION TO CALF (2.2); PREPARE HIGH LEVEL SUMMARY IN RELATION TO SPV FINANCING (0.6); DISCUSSIONS WITH C. WATSON AND S. TREGEAR (1.0); REVIEW EMAILS FROM GERMAN AND POLISH COUNSEL RE ULTINON (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Watson, Craig | 15.10 | 24,386.50 | 024 | 74866169 |

CALL WITH J. DAVIDSON AND J. MAPLES (1.0); REVIEW S. TREGAR BULLET POINTS FOR CALL AND DRAFT AMENDS (0.6); EMAIL COMPANY ON CORPORATE AUTHORISATIONS (0.3); EMAIL US WEIL AND A&M TEAMS ON SPV FINANCING (0.2); EMAILS TO GERMAN, ROMANIAN AND POLISH LOCAL COUNSEL (2.1); REVIEW SPV FINANCING SALE AND PURCHASE AGREEMENTS AND OTHER PLEDGE AGREEMENTS (3.5); LIAISE AND COORDINATE INTERNAL LITIGATION TEAM (0.8); EMAILS TO A&M ROW ON QUESTIONS FROM J. DAVIDSON (0.4); REVIEW SPV FINANCING DOCUMENTATION AND DRAFT SUMMARY OF TRANSACTION (3.3); INTERNAL LITIGATION TEAM MEETING (1.1); RESPOND TO AD HOC QUERIES FROM J. DAVIDSON ON SPV FINANCING (0.7); EMAIL ON CALF FACTORING (0.2); DRAFT SUMMARY OF SPV FINANCING ARRANGEMENTS FOR J. DAVIDSON (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Kaufman, Sol | 4.10 | 3,772.00 | 024 | 74874666 |

EMAILS AND COMMUNICATION REGARDING FRAM MEETING (0.5); CALL ON FRAM WITH A&M (0.5); EMAILS ON NEXT STEPS FROM FRAM CALL, INCLUDING CALL WITH O. SMITH AND REVIEW OF FBG EMPLOYEES CROSSOVER (0.8); EMAIL TO IP AND CALL WITH E. BRADY ON SEARCHES FOR FRAM IP LICENSES (0.3); REVIEW DOCUMENTS PROVIDED BY A. VARELA FROM FBG AND PRODUCING TABLES OF TOP 10 CUSTOMERS FOR FRAM (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Palisi, Thomas | 1.70 | 2,354.50 | 024 | 74881779 |

CALL WITH LAZARD, A&M, AND WEIL TEAMS RE: REST OF WORLD STRATEGY (1.0); CORRESPOND WITH A&M RE: NON-US LOCAL COUNSEL (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Kanoff, Justin | 1.70 | 2,567.00 | 024 | 74897158 |

ROW CALLS (.6); CORRESPOND WITH BANKING TEAM RE: SAME (.2); COORDINATE WITH N. MCCABE RE: ORG CHART QUESTION (.4); CORRESPOND WITH A. ROSEN AND UK TEAMS RE: QUESTIONNAIRES (.3); REVIEW SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | de Vitry, Charlotte | 0.10 | 134.00 | 024 | 74910765 |

FOLLOW-UP EMAIL TO A&M.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Teltschik, Megan | 1.50 | 2,077.50 | 024 | 75018755 |

ATTEND ROW STRATEGY DAILY CALL (1.0); COMMUNICATIONS REGARDING UBS COLLATERAL PACKAGE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Pacoli, Katharine | 5.80 | 7,395.00 | 024 | 75018756 |

ATTEND ROW CALL (1.2); DRAFT RESOLUTIONS AND OFFICER'S CERTIFICATE FOR UBS FORBEARANCE (1.0); COORDINATE INTERNALLY ON ORG DOCS / GOVERNING DOCS FOR UBS FORBEARANCE (1.0); CORRESPOND WITH LOCAL COUNSELS ON UBS FORBEARANCE WORKSTREAMS AND REVIEW LOCAL COUNSEL DOCUMENTS (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/31/25 | Fiascone, Thomas | 3.50 | 5,460.00 | 024 | 75169715 |

TELECONFERENCE WITH M. CRUZ AND S. MARGOLIS REGARDING ROW MANAGEMENT (0.5); ANALYSIS RE: SAME (3.0).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Willis, Liam | 0.80 | 496.00 | 024 | 74847586 |

ATTEND CALL WITH ROMANIAN LOCAL COUNSEL TO DISCUSS ISSUE OF LANDLORD ENFORCEMENT OF LEASE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Godley, Francesca | 7.30 | 4,526.00 | 024 | 74848578 |

REVIEW UCC MATERIALS DATED 27/10/25 (1.0); INSERT MISSING INFORMATION INTO DECLARATION FOR DIP LENDERS FOR J. NEW AND J. BARLOW (3.0); UPDATE REST OF WORLD MASTER ENTITY TRACKER TO REFLECT STEPHEN GRAHAM'S RESIGNATION (1.0); ATTEND HORIZON SILO CALL WITH C. KRUIZINGA. J. NEW AND I. WINGRAD AND KEY A&M PERSONNEL TO ASK QUESTIONS ABOUT INDIVIDUAL HORIZON ENTITIES, MAKE DETAILED NOTES FROM THE CALL AND SEND TO C. KRUIZINGA (2.0); CIRCULATE CERTAIN REST OF WORLD SPAS UPLOADED BY THE COMPANY ONTO OUR WEIL CLIENT PORTAL TO LONDON CORPORATE AND FINANCE TEAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Nizarali, Sarah | 7.30 | 4,526.00 | 024 | 74851341 |

BOARD CHANGES EMAILS TO LOCAL COUNSEL (3.0); EMAILS WITH I. WINGRAD RE SAME (.2); SEND DOCUSIGN (.1); PARTICIPATE ON TRCIO CALL WITH A&M AND TAKE NOTES OF SAME (1.0); PREPARE DECK (2.0); EMAILS TO A&M (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Ng, Ching Luk Burton | 0.70 | 262.50 | 024 | 74853396 |

CONFER WITH W. WANG. REVIEW RELEVANT COMPANY DOCUMENTS AND FILLING IN INFORMATION INTO THE TABLE RE: COMPANY PARTICULARS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Urneviciute, Luka | 1.30 | 806.00 | 024 | 74918621 |

REVIEW CORRESPONDENCE, REPLY TO J. CROOK'S AD HOC QUERIES (.4); RE-DESIGNATE / RE-ORGANIZE FACTORING DOCUMENTS IN APPLICABLE DMS FOLDERS (.7); FOLLOW UP WITH K. TODD AT K&C FOR OUTSTANDING KOREA LAW DRAFTS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters** | | **5,556.50** | **$7,734,225.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Falk, Jessica L. | 1.30 | 2,593.50 | 025 | 74602338 |

REVIEW BACKGROUND MATERIALS FOR INVESTIGATION (0.6); CONFER WITH T. TSEKERIDES REGARDING INVESTIGATION (0.1); REVIEW A&M PLAN AND DILIGENCE REQUEST AND CONFER WITH R. BEREZIN AND T. TSEKERIDES REGARDING SAME (0.3); REVIEW AND ANALYZE EXHIBITS TO C. MOORE DECLARATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 025 | 74663204 |

MEET WITH C. MOORE RE: INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 025 | 74663210 |

TEAM MEETINGS RE: INVESTIGATION ISSUES (0.8); CONSIDER NEXT STEPS ON INVESTIGATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 025 | 74618955 |

MEET WITH T. TSEKERIDES AND M. MALLOY REGARDING INVESTIGATION (0.4); CORRESPONDENCE WITH DEBEVOISE TEAM REGARDING CUSTODIAL BACKGROUND (0.2); CONFER WITH F. RHINE REGARDING DATA ROOM (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Stein, Daniel L. | 0.30 | 645.00 | 025 | 74659206 |

CALL WITH R. BEREZIN RE: INVESTIGATION (0.1); CALL WITH T. TSEKERIDES RE: INVESTIGATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 025 | 74663696 |

CALL WITH M. MALLOY RE: INVESTIGATION (0.3); CALL WITH D. STEIN RE: INVESTIGATION AND REVIEW EMAIL RE: AUSA REACH OUT (0.2); CONSIDER NEXT STEPS FOR INVESTIGATION (0.4).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/25 | Calabrese, Christine | 0.20 | 345.00 | 025 | 74663782 |
| | STRATEGIZE WITH R. BEREZIN RE: INVESTIGATION AND LITIGATION TEAMS AND EMAILS WITH T. TSEKERIDES AND J. FALK RE: SAME. | | | | |
| 09/30/25 | Silber, Joseph | 0.20 | 277.00 | 025 | 74625638 |
| | CORRESPOND WITH F. RHINE RE: DATAROOM ACCESS (0.2). | | | | |
| 09/30/25 | Haglage, Abby | 0.70 | 749.00 | 025 | 74646964 |
| | SEARCH AND DOWNLOAD RECENT FILINGS FROM DOCKET (0.4); CIRCULATE ELECTRONIC VERSIONS OF FILINGS TO PROJECT OVERDRIVE LITIGATION TEAM (0.3). | | | | |
| 10/01/25 | Falk, Jessica L. | 1.40 | 2,793.00 | 025 | 74631376 |
| | CORRESPONDENCE WITH A&M REGARDING INVESTIGATION INITIAL INTERVIEWS (0.1); DRAFT RESPONSE TO DEBEVOISE AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.3); CALL WITH T. TSEKERIDES, A&M AND FBG LEGAL AND IT REGARDING IT STRUCTURE AND COLLECTION (0.6); REVIEW ANALYSIS OF OBJECTIONS (0.4). | | | | |
| 10/01/25 | Tsekerides, Theodore E. | 2.50 | 5,187.50 | 025 | 74648055 |
| | CONSIDER AREAS FOR INVESTIGATION ON IT AND FINANCE (0.7); CALL WITH COMPANY IN-HOUSE LEGAL AND IT AND A&M (0.6); REVIEW EMAIL RE: POSSIBLE AREAS FOR INVESTIGATION AND POTENTIAL WHISTLEBLOWERS (0.3); CONSIDER APPROACHES FOR FORENSIC FUNDS TRACING (0.5); CONSIDER APPROACHES ON DEFENSIVE DISCOVERY (0.4). | | | | |
| 10/01/25 | Calabrese, Christine | 0.20 | 345.00 | 025 | 74663916 |
| | RESPOND TO EMAILS FROM F. RHINE RE: DISCOVERY VENDOR ENGAGEMENT. | | | | |
| 10/01/25 | Harris, Jasmine | 0.20 | 255.00 | 025 | 74659092 |
| | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR INVESTIGATION. | | | | |
| 10/01/25 | Rhine, Fredrick | 1.90 | 2,964.00 | 025 | 74824037 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY STRATEGY (1.4); WEIL TEAM CALL RE SAME (.3); ANALYZE COMPANY POLICY'S RE INVESTIGATION (.2). | | | | |
| 10/01/25 | Ting, Lara | 1.60 | 832.00 | 025 | 74867764 |
| | COMMUNICATION WITH WEIL CASE TEAM RE: SCOPE OF CLIENT DATA COLLECTION TO PROVIDE TO VENDOR KLD FOR SOW AND PRICING (0.3); COMMUNICATIONS WITH VENDOR KLD TO CLEAR CONFLICTS AND REQUEST DRAFT SOW (0.7); REVIEW SOW AND SEND TO CASE TEAM WITH EXPLANATION OF ASSUMPTIONS (0.6). | | | | |
| 10/02/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 025 | 74642832 |
| | REVIEW PRESS COVERAGE AND CORRESPONDENCE ON PRIOR TRANSACTIONS FOR POTENTIAL INVESTIGATION IMPLICATIONS. | | | | |
| 10/02/25 | Singh, Sunny | 0.30 | 718.50 | 025 | 74643486 |
| | CALL WITH B. TRANSIER RE: INVESTIGATION AND EMAILS RE SAME. | | | | |
| 10/02/25 | Tsekerides, Theodore E. | 1.70 | 3,527.50 | 025 | 74658952 |
| | EMAIL AND CALLS WITH A&M RE: INVESTIGATION (0.2); EMAIL WITH CLIENT RE: EMAIL PULL AND CONSIDER ISSUES RE: SAME (0.2); EMAIL WITH DEBEVOISE RE: MEETINGS (0.1); CONSIDER NEXT STEPS AND STRATEGIES FOR INVESTIGATION (0.8); REVIEW INFORMATION RE: BACKGROUND FINANCIALS (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/25 | Calabrese, Christine | 0.90 | 1,552.50 | 025 | 74663922 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCOVERY VENDOR AGREEMENT (.4); CALLS WITH K. FERRIER RE: POTENTIAL OBJECTIONS AND DISCOVERY (.5). | | | | |
| 10/02/25 | Rhine, Fredrick | 3.50 | 5,460.00 | 025 | 74670098 |
| | DRAFT CORRESPONDENCE RE DISCOVERY STRATEGY (1.3); WEIL TEAM CALL RE SAME (.4); ANALYZE DATA ROOM DOCUMENTS RE COMPANY TRANSACTIONS (1.8). | | | | |
| 10/02/25 | Ting, Lara | 2.10 | 1,092.00 | 025 | 74867917 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: ENGAGEMENT AND STATEMENT OF WORK. | | | | |
| 10/03/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 025 | 74646255 |
| | REVIEW ARTICLES FOR BACKGROUND FOR INVESTIGATION (0.6); CONFER WITH TEAM REGARDING POTENTIAL INVESTIGATION THREADS AND NEXT STEPS (0.3); CALL WITH E. WEISGERBER REGARDING POTENTIAL INTERVIEW (0.1). | | | | |
| 10/03/25 | Singh, Sunny | 0.30 | 718.50 | 025 | 74646318 |
| | CALL WITH DEBEVOISE RE INTERVIEW. | | | | |
| 10/03/25 | Tsekerides, Theodore E. | 1.40 | 2,905.00 | 025 | 74660296 |
| | CALL WITH DEBEVOISE RE: INTERVIEWS (0.3); CALL WITH M. HEFFERNAN RE: INVESTIGATION (0.3); CONSIDER NEXT STEPS ON INVESTIGATION AND STRATEGIES RE: SAME (0.8). | | | | |
| 10/03/25 | Harris, Jasmine | 0.50 | 637.50 | 025 | 74659230 |
| | ATTEND INTERNAL INVESTIGATION TEAM MEETINGS. | | | | |
| 10/03/25 | Voelker, Caroline | 4.50 | 4,815.00 | 025 | 74667005 |
| | MEETINGS WITH INVESTIGATION TEAM RE: WORKSTREAMS (0.5); RESEARCH AND ANALYZE PUBLIC NEWS ARTICLES AND FIRST DAY MOTIONS (4.0). | | | | |
| 10/03/25 | Freeman, Clyde | 1.00 | 1,070.00 | 025 | 74667917 |
| | CONDUCT BACKGROUND RESEARCH. | | | | |
| 10/03/25 | Rhine, Fredrick | 4.60 | 7,176.00 | 025 | 74670153 |
| | WEIL TEAM CALLS RE DISCOVERY (.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.1); DRAFT DOCUMENT SEARCH TERMS (1.6); ANALYZE DEBTOR TRANSACTION DOCUMENTS RE SAME (.7); ANALYZE CORRESPONDENCE (.5). | | | | |
| 10/03/25 | Ting, Lara | 1.40 | 728.00 | 025 | 74868079 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: FINALIZATION OF SOW. | | | | |
| 10/04/25 | Falk, Jessica L. | 0.30 | 598.50 | 025 | 74646555 |
| | REVIEW CORRESPONDENCE ON LEASES AND FACTORING AGREEMENTS. | | | | |
| 10/04/25 | Singh, Sunny | 0.80 | 1,916.00 | 025 | 74646998 |
| | CALL WITH GIBSON RE INVESTIGATION (.3); INTERNAL CALL RE SAME WITH M. BARR AND T. TSEKERIDES (.5). | | | | |
| 10/04/25 | Tsekerides, Theodore E. | 1.40 | 2,905.00 | 025 | 74647993 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL RE: UPDATES FOR INVESTIGATION (0.3); PREPARE LETTER TO BDO (0.4); CALL WITH M. BARR AND S. SINGH RE: INVESTIGATION ISSUES (0.5); CONSIDER WHISTLE-BLOWER APPROACHES (0.2). | | | | |
| 10/04/25 | Barr, Matt | 0.50 | 1,287.50 | 025 | 74660866 |
| | CALL WITH T. TSEKERIDES AND S. SINGH: INVESTIGATION ISSUES AND NEXT STEPS. | | | | |
| 10/04/25 | Calabrese, Christine | 0.20 | 345.00 | 025 | 74655805 |
| | EMAILS RE: CUSTODIAL COLLECTION AND EMPLOYMENT AGREEMENTS. | | | | |
| 10/04/25 | Harris, Jasmine | 0.80 | 1,020.00 | 025 | 74663878 |
| | DRAFT WIP LIST RE: INVESTIGATION. | | | | |
| 10/04/25 | Freeman, Clyde | 1.40 | 1,498.00 | 025 | 74667902 |
| | DRAFT PRESERVATION NOTICES. | | | | |
| 10/04/25 | Rhine, Fredrick | 1.30 | 2,028.00 | 025 | 74770576 |
| | DRAFT DOCUMENT RETENTION NOTICE (.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); WEIL TEAM CALL RE SAME (.1). | | | | |
| 10/05/25 | Barr, Matt | 0.60 | 1,545.00 | 025 | 74659915 |
| | CALL WITH BOARD MEMBERS AND KPMG RE: INVESTIGATION (0.4); CALL WITH TEAM RE: SAME (0.2). | | | | |
| 10/05/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 025 | 74662448 |
| | CONSIDER ADDITIONAL AREAS FOR INVESTIGATION AND WITNESSES FOR INTERVIEWS. | | | | |
| 10/05/25 | Heffernan, Michael P. | 2.50 | 4,312.50 | 025 | 74658810 |
| | REVIEW BACKGROUND MATERIALS. | | | | |
| 10/05/25 | Voelker, Caroline | 2.40 | 2,568.00 | 025 | 74666999 |
| | REVIEW INVESTIGATION DECKS AND CORPORATE FIDUCIARY DUTIES. | | | | |
| 10/05/25 | Haglage, Abby | 0.60 | 642.00 | 025 | 74708415 |
| | REVIEW RECENT PRESS COVERAGE AND INDUSTRY NEWS REGARDING DEBTOR'S CHAPTER 11 TO MONITOR CASE IMPACT. | | | | |
| 10/05/25 | Rhine, Fredrick | 0.90 | 1,404.00 | 025 | 74770569 |
| | DRAFT CORRESPONDENCE RE DISCOVERY VENDOR ENGAGEMENT (.4); ANALYZE CORRESPONDENCE RE SAME (.2); ANALYZE DOCUMENT VENDOR AGREEMENT (.3). | | | | |
| 10/06/25 | Falk, Jessica L. | 1.20 | 2,394.00 | 025 | 74665534 |
| | CORRESPONDENCE WITH TEAM REGARDING AUDIT REPORTS (0.1); CALL WITH WEIL, A&M AND NAVEX REGARDING POTENTIAL HOTLINE FOR INVESTIGATION (0.9); CORRESPONDENCE REGARDING LITIGATION HOLDS AND WITNESS INTERVIEWS (0.2). | | | | |
| 10/06/25 | Barr, Matt | 2.00 | 5,150.00 | 025 | 74683245 |
| | ALL HANDS CALL RE: INVESTIGATION (0.7) AND NEXT STEPS (0.3); REVIEW MATERIALS RE: SAME (1.0). | | | | |
| 10/06/25 | Tsekerides, Theodore E. | 3.30 | 6,847.50 | 025 | 74707823 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH FORMER EMPLOYEE (0.2); REVIEW MATERIALS AND CONSIDER IMPACT ON INVESTIGATION (0.6); EMAIL WITH DEBEVOISE RE: INTERVIEWS (0.1); REVIEW DOCUMENTS FOR INVESTIGATION STRATEGIES (2.1); EMAIL WITH LITIGATION TEAM RE: AUSA UPDATE (0.1); REVIEW AND REVISE LETTER TO BDO (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Calabrese, Christine | 0.30 | 517.50 | 025 | 74675657 |

DISCUSSION RE: DOCUMENT COLLECTION AND CASE MANAGEMENT WITH T. TSEKERIDES.

| 10/06/25 | Heffernan, Michael P. | 1.30 | 2,242.50 | 025 | 74697791 |

MEET WITH INVESTIGATION TEAM MEMBERS (.6); BACKGROUND RESEARCH (.7).

| 10/06/25 | Rhine, Fredrick | 5.90 | 9,204.00 | 025 | 74670177 |

DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (1.2); ADVISOR MEETING RE INVESTIGATION (1.0); WEIL TEAM MEETING WITH DISCOVERY VENDOR (.3); WEIL TEAM MEETINGS RE INVESTIGATION INTERVIEWS (.6); DRAFT DOCUMENT RETENTION NOTICE (.5); DRAFT INVESTIGATION STRATEGY DOCUMENT (1.7); ANALYZE DEBTOR TRANSACTION DOCUMENTS (.6).

| 10/06/25 | Haglage, Abby | 2.70 | 2,889.00 | 025 | 74708416 |

PARTICIPATE IN INTERNAL STRATEGY MEETING REGARDING INVESTIGATION DEVELOPMENTS AND NEXT STEPS (0.6); STRATEGIZE TIMING FOR INVESTIGATION (0.6); DRAFT INTERVIEW OUTLINES (1.5).

| 10/06/25 | Ting, Lara | 0.90 | 468.00 | 025 | 74868321 |

KICKOFF CALL WITH WEIL CASE TEAM AND VENDOR KLD.

| 10/07/25 | Falk, Jessica L. | 2.90 | 5,785.50 | 025 | 74672876 |

CALL WITH WEIL INVESTIGATION TEAM REGARDING DOCUMENT COLLECTION AND INTERVIEWS (0.9); REVIEW MATERIALS AND CORRESPONDENCE ON APAS (0.3); REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION (1.0); REVIEW SUBPOENA, DOCUMENT REQUESTS AND NOTES FROM FORMER EMPLOYEE CALL (0.7).

| 10/07/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 025 | 74678154 |

CALL WITH ADVISORS (PARTIAL) RE: INVESTIGATION.

| 10/07/25 | Barr, Matt | 2.20 | 5,665.00 | 025 | 74683266 |

CALL WITH ADVISORS RE: INVESTIGATION ISSUES (0.9); REVIEW INVESTIGATION ISSUES (0.8) AND CALL WITH TEAM RE: SAME (0.5).

| 10/07/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 025 | 74707186 |

CALL WITH GIBSON RE INVESTIGATION AND PREPARE SUMMARY OF CALL.

| 10/07/25 | Tsekerides, Theodore E. | 5.90 | 12,242.50 | 025 | 74707542 |

INVESTIGATION TEAM CALL RE: WORK STREAMS (0.9); CALL WITH NAVEX RE: HOTLINE (0.5); EMAIL WITH DEBEVOISE RE: EMPLOYEE INFORMATION AND RELATED ISSUES (0.2); CALL WITH A&M RE: INVESTIGATION ISSUES (0.2); REVIEW MATERIALS RE: SPVS AND COLLATERAL (0.4); CALL WITH R. BEREZIN RE: CLAIMS AND ISSUES RE: INVENTORY (0.5); CALL WITH D. STEIN RE: ISSUES (0.1); APPROACH FOR INTERVIEWS AND DOC COLLECTION (0.6); CALL WITH ADVISORS RE INVESTIGATION RELATED ISSUES (1.1); REVIEW EMAIL AND PRESS (0.2); REVIEW MATERIALS RE PLANE USE (0.2); CONSIDER AREAS FOR EMPLOYEE MEETING (0.3); ANALYSIS OF POTENTIAL INTERVIEWS (0.3); REVIEW DECKS AND MATERIALS RE: INVENTORY (0.4).

| 10/07/25 | Heffernan, Michael P. | 2.30 | 3,967.50 | 025 | 74697804 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: INVESTIGATION. | | | | |
| 10/07/25 | Freeman, Clyde | 0.90 | 963.00 | 025 | 74692106 |
| | INTERNAL TEAM MEETING RE: INVESTIGATION. | | | | |
| 10/07/25 | Rhine, Fredrick | 5.30 | 8,268.00 | 025 | 74708257 |
| | WEIL TEAM MEETING RE INVESTIGATION (.9); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.5); DRAFT KEY WITNESS CHART RE SAME (.8); ANALYZE DEBTORS' FINANCIAL DOCUMENTS RE SAME (2.1). | | | | |
| 10/07/25 | Harris, Jasmine | 2.00 | 2,550.00 | 025 | 74708377 |
| | ATTEND INVESTIGATION TEAM MEETING (0.9); ATTEND MEETING WITH C. VOELKER REGARDING INTERVIEW OUTLINE DRAFTING (.2); REVISE INVESTIGATION KEY PLAYERS LIST (.9). | | | | |
| 10/07/25 | Haglage, Abby | 3.20 | 3,424.00 | 025 | 74709226 |
| | STRATEGY SESSION WITH INVESTIGATIONS TEAM (0.9); PREPARE NOTES AND COORDINATE FOLLOW-UP TASKS REGARDING (0.6); ANALYZE PRIOR INVESTIGATION DOCUMENTS (0.8); REVIEW HISTORICAL CASE MATERIALS AND ANALYZE HOW PRIOR RULINGS INFORM CURRENT APPROACH (0.9). | | | | |
| 10/07/25 | Voelker, Caroline | 4.90 | 5,243.00 | 025 | 74710731 |
| | MEET WITH INVESTIGATION TEAM RE: WORKFLOWS (0.9); DRAFT INTERVIEW OUTLINES FOR CURRENT AND FORMER FBG EMPLOYEES (4.0). | | | | |
| 10/07/25 | Ferrier, Kyle M. | 2.00 | 3,020.00 | 025 | 74715304 |
| | CONDUCT RESEARCH RE DISCLOSURE OBLIGATIONS. | | | | |
| 10/07/25 | Ting, Lara | 1.30 | 676.00 | 025 | 74868139 |
| | COMMUNICATION WITH WEIL CASE TEAM RE: SAMPLE ESI PROTOCOLS AND MODIFICATIONS. | | | | |
| 10/08/25 | Singh, Sunny | 1.30 | 3,113.50 | 025 | 74677106 |
| | CALL WITH WEIL TEAM RE INVESTIGATION (.8); CALL WITH DEBEVOISE (.5). | | | | |
| 10/08/25 | Falk, Jessica L. | 2.60 | 5,187.00 | 025 | 74677139 |
| | CALL WITH WEIL INVESTIGATION TEAM, D. STEIN AND WEIL RESTRUCTURING REGARDING SPECIAL COMMITTEE MEETING, SUBPOENA AND NEXT STEPS (0.8); CONFER WITH T. TSEKERIDES AND FBG TEAM REGARDING LITIGATION HOLDS AND PRESERVATION (0.3); CONFER WITH WEIL INVESTIGATION TEAM REGARDING SEARCH TERMS (0.1); REVIEW SUMMARY SLIDES/SCHEMATICS AND OTHER FINANCIAL MATERIALS (0.9); REVIEW AND REVISE PROPOSED SEARCH TERMS AND CONFER WITH TEAM REGARDING SAME (0.5);. | | | | |
| 10/08/25 | Barr, Matt | 1.10 | 2,832.50 | 025 | 74703105 |
| | CALL WITH WEIL TEAM RE: INVESTIGATION ISSUES (0.8); REVIEW MATERIALS RE: SAME (0.3). | | | | |
| 10/08/25 | Tsekerides, Theodore E. | 5.80 | 12,035.00 | 025 | 74707511 |
| | CALL WITH A&M RE INVESTIGATION STRATEGIES (0.1); REVIEW MATERIAL AND AREAS FOR FOLLOW UP (0.9); EMAIL RE INVESTIGATION MATERIALS (0.6); REVIEW EMAIL RE: UPDATE ON WHISTLEBLOWER (0.4); ANALYZE DOCUMENTS RE GOVERNANCE FOR INVESTIGATION (0.4); REVIEW SUBPOENA AND IMPACT ON INVESTIGATION (0.4); CALL WITH TEAM RE: SUBPOENA (0.6); EMAIL WITH COMPANY RE: HOLD AND DOC PULL (0.3); CONSIDER ADDITIONAL HOLD NOTICES AND REQUESTS FOR PRODUCTION (0.4); SPECIAL COMMITTEE CALL ON INVESTIGATION (0.8); CALL WITH B. TRANSIER RE: INVESTGATION (0.5); CONSIDER APPROACH ON INTERVIEWS (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 025 | 74849803 |
| | CALL WITH T. TSEKERIDES RE: INVESTIGATION. | | | | |
| 10/08/25 | Heffernan, Michael P. | 2.30 | 3,967.50 | 025 | 74698054 |
| | CONDUCT BACKGROUND RESEARCH AND ANALYSIS. | | | | |
| 10/08/25 | Burton, Greg | 0.10 | 138.50 | 025 | 74677047 |
| | REVIEW EMAIL FROM M. TADDEI. | | | | |
| 10/08/25 | Rhine, Fredrick | 5.70 | 8,892.00 | 025 | 74708251 |
| | DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (.8); ANALYZE DEBTORS' FINANCIAL DOCUMENTS (.7); ANALYZE CORRESPONDENCE RE CARNABY (.4); DRAFT SEARCH TERMS RE INVESTIGATION (3.0); CALL WITH M. TADDEI RE: INVESTIGATION MATTERS AND COLLECTIONS (.8). | | | | |
| 10/08/25 | Harris, Jasmine | 0.80 | 1,020.00 | 025 | 74708335 |
| | REVISE PRELIMINARY DRAFT OF INTERVIEW OUTLINE FOR UPCOMING INTERVIEWS. | | | | |
| 10/08/25 | Voelker, Caroline | 1.40 | 1,498.00 | 025 | 74710902 |
| | DRAFT AND REVISE INTERVIEW OUTLINES FOR CURRENT AND FORMER FBG EMPLOYEES. | | | | |
| 10/08/25 | Ferrier, Kyle M. | 2.60 | 3,926.00 | 025 | 74715322 |
| | RESEARCH RE DISCLOSURE OBLIGATIONS. | | | | |
| 10/09/25 | Falk, Jessica L. | 2.60 | 5,187.00 | 025 | 74686191 |
| | CALL WITH OUTSIDE ADVISORS (0.3); REVIEW ANALYSIS (0.2); REVIEW CORRESPONDENCE ON UBS FORBEARANCE AND OTHER POTENTIAL FILINGS (0.2); CORRESPONDENCE WITH INVESTIGATION TEAM ON SEARCH TERMS AND DEVICE/DOCUMENT COLLECTION (0.4); CALL WITH T. TSEKERIDES AND COUNSEL FOR BDO REGARDING DOCUMENTS AND INVESTIGATION (0.5); CORRESPONDENCE REGARDING SUBPOENA AND POTENTIAL WITNESS INTERVIEWS (0.4); CONFER WITH J. DAVIDSON REGARDING HORIZON DOCUMENTS (0.1); REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION (0.5). | | | | |
| 10/09/25 | Singh, Sunny | 1.00 | 2,395.00 | 025 | 74689623 |
| | CALL WITH DEBEVOISE RE: INVESTIGATION (.5); FOLLOW UP CALL WITH DEBEVOISE AND EMAILS RE SAME (.5). | | | | |
| 10/09/25 | Tsekerides, Theodore E. | 3.30 | 6,847.50 | 025 | 74706199 |
| | REVIEW EMAIL ON STATUS OF WORK STREAMS (0.2); EMAIL WITH HR RE: EMPLOYEE MATERIALS (0.1); CALL WITH A. GEORGALLAS RE: EMPLOYEE ISSUES (0.1); CONSIDER NEXT STEPS RE: EMPLOYEE MATERIALS AND INTERVIEWS (0.3); REVIEW AND COMMENT ON SEARCH TERMS (0.3); EMAIL WITH RESTRUCTURING AND ADVISORS RE: UPDATES ON FACTS AND CONSIDER SAME FOR INVESTIGATION (0.4); CONSIDER ISSUES RE: RESEARCH FOR INVESTIGATION (0.4); CONFERENCE CALL WITH BDO COUNSEL AND J. FALK RE: INVESTIGATION ISSUES (0.5); REVIEW MATERIALS FOR BDO COUNSEL CALL (0.2); REVIEW PERSONNEL FILES (0.4); EMAIL WITH DEBTOR IT RE: ADDITIONAL PULLS AND UPDATES ON DATA TRANSFERS (0.2); CONSIDER ADDITIONAL PARTIES FOR HOLD AND PRODUCTION (0.2). | | | | |
| 10/09/25 | Heffernan, Michael P. | 2.30 | 3,967.50 | 025 | 74697974 |
| | CONDUCT BACKGROUND RESEARCH AND INTERVIEW PREP. | | | | |
| 10/09/25 | Freeman, Clyde | 0.80 | 856.00 | 025 | 74692113 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SET UP RELATIVITY WORKSPACE WITH KLD AND LSS. | | | | |
| 10/09/25 | Rhine, Fredrick | 5.20 | 8,112.00 | 025 | 74708290 |
| | DRAFT INTERNAL CORRESPONDENCE RE DEBTOR DOCUMENT COLLECTION (.5); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.4); DRAFT SEARCH TERMS RE INVESTIGATION (2.3); ANALYZE DEBTORS' FINANCIAL DOCUMENTS (.3); DRAFT INTERNAL CORRESPONDENCE RE GOVERNMENT INVESTIGATIONS (.4); ANALYZE DEBTOR DOCUMENTS RE SAME (.7); ANALYZE DEBTOR RELATED PARTY TRANSACTIONS RE INVESTIGATION (.6). | | | | |
| 10/09/25 | Harris, Jasmine | 0.30 | 382.50 | 025 | 74708345 |
| | UPDATE INVESTIGATION WIP LIST FOR TEAM MEETING. | | | | |
| 10/09/25 | Voelker, Caroline | 1.20 | 1,284.00 | 025 | 74710911 |
| | REVIEW AND SUMMARIZE INVESTIGATION TEAM DOCUMENTS FOR WHITE COLLAR TEAM. | | | | |
| 10/09/25 | Ting, Lara | 0.90 | 468.00 | 025 | 74867846 |
| | COMMUNICATION WITH WEIL CASE TEAM AND PREPARE CLIENT DATA TO ZIP AND SEND TO KLD FOR PROCESSING. | | | | |
| 10/10/25 | Falk, Jessica L. | 1.80 | 3,591.00 | 025 | 74692055 |
| | REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION (0.8); REVIEW INVESTIGATION WIP LIST (0.1); MEET WITH INVESTIGATION TEAM (0.9). | | | | |
| 10/10/25 | Tsekerides, Theodore E. | 2.20 | 4,565.00 | 025 | 74694366 |
| | INVESTIGATION TEAM CALL TO DISCUSS STRATEGIES AND NEXT STEPS (0.9); CONSIDER APPROACH FOR INTERVIEWS (0.2); CALL WITH A&M RE: STRATEGIES FOR NEXT STEPS (0.4); CALL WITH D. STEIN RE: INVESTIGATION ISSUES (0.1); CALL WITH LAZARD RE: INVESTIGATION (0.2); REVIEW UPDATES RE: FACTORING FINDINGS (0.4). | | | | |
| 10/10/25 | Heffernan, Michael P. | 1.90 | 3,277.50 | 025 | 74697845 |
| | INVESTIGATION TEAM MEETING (0.9); INTERVIEW PREP (1.0). | | | | |
| 10/10/25 | Freeman, Clyde | 0.90 | 963.00 | 025 | 74707399 |
| | ATTEND INVESTIGATION TEAM MEETING. | | | | |
| 10/10/25 | Rhine, Fredrick | 6.10 | 9,516.00 | 025 | 74708307 |
| | WEIL TEAM MEETING RE INVESTIGATION (.9); DRAFT INTERVIEW OUTLINES RE SAME (2.4); DRAFT INTERNAL CORRESPONDENCE RE DEBTOR DOCUMENT COLLECTION (.8); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.5); DRAFT SEARCH TERMS RE INVESTIGATION (1.5). | | | | |
| 10/10/25 | Harris, Jasmine | 1.10 | 1,402.50 | 025 | 74708357 |
| | ATTEND WEEKLY INVESTIGATION TEAM MEETING (.9); REVISE WIP LIST FOR INVESTIGATION TEAM MEETING (.2). | | | | |
| 10/10/25 | Voelker, Caroline | 5.50 | 5,885.00 | 025 | 74710843 |
| | CONDUCT RESEARCH AND DRAFT INTERVIEW OUTLINES FOR FBG CURRENT AND FORMER EMPLOYEES (4.6); MEET WITH INVESTIGATION TEAM RE: WORKFLOWS (0.9). | | | | |
| 10/10/25 | Ting, Lara | 0.20 | 104.00 | 025 | 74868325 |
| | COMMUNICATION WITH VENDOR KLD RE: CUSTODIAL COLLECTION TRACKER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 025 | 74694354 |

REVIEW MATERIALS RE: POTENTIAL CLAIMS FOR USE IN INVESTIGATION (0.6); EMAIL WITH TEAM RE: INTERVIEWS AND APPROACHES (0.2); REVIEW MATERIALS FROM BDO COUNSEL AND CONSIDER NEXT STEPS (0.5); EMAIL WITH RESTRUCTURING AND LITIGATION RE: BDO ISSUES (0.2); EMAIL WITH C. MOORE RE: BDO ISSUES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 025 | 74694460 |

REVIEW UPDATED INVESTIGATION SEARCH TERMS AND CONFER WITH TEAM REGARDING SAME (0.3); REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Heffernan, Michael P. | 1.20 | 2,070.00 | 025 | 74698652 |

INTERVIEW PREP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/25 | Falk, Jessica L. | 0.20 | 399.00 | 025 | 74701062 |

REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 025 | 74745671 |

REVIEW CORRESPONDENCE FROM BDO RE: INVESTIGATION AND CONSIDER NEXT STEPS (0.3); EMAIL WITH TEAM RE: BDO ISSUES (0.2); DRAFT RESPONSE TO BDO (0.3); EMAIL WITH SPECIAL COMMITTEE RE: BDO (0.1); REVIEW EMAIL RE: UPDATES ON INVESTIGATION (0.2); CONSIDER LIST FOR 2004S (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Falk, Jessica L. | 7.00 | 13,965.00 | 025 | 74709740 |

REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION (0.7); REVIEW AND REVISE JEFFERIES LETTER AND CONFER WITH T. TSEKERIDES, F. RHINE AND C. FREEMAN REGARDING SAME (0.4); REVIEW AND REVISE NAVEX HOTLINE DESCRIPTION AND CORRESPONDENCE REGARDING SAME (0.3); REVIEW DRAFT OF HORIZON / ULTINON / TRICOCALL BOARD PRESENTATION DECK (0.4); CALL WITH WEIL AND A&M REGARDING HSBC FINANCIAL INVESTIGATION (0.6); CALL AND CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION (1.5); REVIEW AND REVISE EMPLOYEE INTERVIEW OUTLINE (0.8); CALL WITH WEIL INVESTIGATION TEAM REGARDING UPDATE AND NEXT STEPS (0.4); CALL WITH M. BARR, T. TSEKERIDES, D. STEIN, S. SINGH AND A. GEORGALLAS REGARDING FBG ACCOUNTS (0.5); REVIEW MEETING SUMMARIES AND CONFER WITH J. HARRIS REGARDING SAME (0.2); CONFER WITH T. TSEKERIDES REGARDING C. MOORE UPDATE, NEW CUSTODIANS, AND POTENTIAL INTERVIEWS (0.3); CONFER WITH FBG IT REGARDING LITIGATION HOLDS AND COLLECTION (0.3); REVIEW NOTICE TO FBG EMPLOYEES REGARDING THIRD-PARTY OUTREACH (0.1); CALL WITH T. TSEKERIDES. F. RHINE, A. HAGLAGE AND C. FREEMAN REGARDING POTENTIAL ADVERSARY COMPLAINT/ACTION (0.3); CONFER WITH A&M REGARDING POTENTIAL INTERVIEWS AND COMPANY ORG CHART (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Singh, Sunny | 2.30 | 5,508.50 | 025 | 74711210 |

CALL WITH WEIL AND A&M RE: INVESTIGATION (1.5); CALL WITH WEIL TEAM RE SAME (.5); EMAILS RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 025 | 74711283 |

CALL WITH C. MOORE RE: INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 025 | 74745889 |

EMAIL WITH A&M RE: INVESTIGATION UPDATE, EMAIL PULL AND INTERVIEWS (0.2); CONSIDER NEXT STEPS ON INTERVIEWS (0.3); EMAIL WITH LITIGATION TEAM RE: INVESTIGATION UPDATE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 025 | 74746027 |

CALL WITH A&M AND WEIL RE INVESTIGATION MATTERS (.8); FURTHER ADD UP WITH TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/25 | Barr, Matt | 0.80 | 2,060.00 | 025 | 74757733 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ALL HANDS CALL RE: INVESTIGATION MATTERS. | | | | |
| 10/13/25 | Freeman, Clyde | 1.30 | 1,391.00 | 025 | 74714980 |
| | ATTEND TEAM MEETINGS REGARDING INVESTIGATION (1.0); DRAFT JEFFRIES LETTER (.3). | | | | |
| 10/13/25 | Haglage, Abby | 5.50 | 5,885.00 | 025 | 74715243 |
| | ATTEND MEETING WITH TEAM TO DISCUSS CURRENT STRATEGY (0.5); ANALYZE RECENT DOCKET FILINGS RELEVANT TO INVESTIGATION OF DEBTOR'S CONDUCT AND POTENTIAL CLAIMS (1.6); REVIEW NEWS COVERAGE FROM AUG. 2025 TO OCT. 13 2025 (2.1); DRAFT TIMELINE OF KEY EVENTS INCORPORATING NEWS ARTICLES AND CITATIONS (1.1); CALL WITH F. RHINE TO RESOLVE QUESTIONS ON STRATEGY (0.2). | | | | |
| 10/13/25 | Harris, Jasmine | 2.80 | 3,570.00 | 025 | 74715410 |
| | ATTEND LITIGATION TEAM MEETING AND TAKE NOTES OF SAME (.4); REVISE CALL NOTES (1.2); ATTEND LITIGATION AND A&M UPDATE MEETING (.5); ATTEND WEIL, A&M, C. MOORE SYNC MEETING (.7). | | | | |
| 10/13/25 | Rhine, Fredrick | 5.80 | 9,048.00 | 025 | 74720031 |
| | WEIL TEAM MEETING WITH DEBTORS' FINANCIAL ADVISOR (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); WEIL TEAM CALL WITH A&M RE INVESTIGATION (1.5); WEIL TEAM MEETING RE SAME (.4); WEIL TEAM MEETING RE POTENTIAL CLAIMS (.3); DRAFT INVESTIGATION INTERVIEW OUTLINES (1.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (.8); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.6). | | | | |
| 10/13/25 | George, Jason | 0.80 | 1,248.00 | 025 | 74746514 |
| | CALL WITH WEIL AND A&M TEAM RE: INVESTIGATION. | | | | |
| 10/13/25 | Voelker, Caroline | 1.80 | 1,926.00 | 025 | 74766143 |
| | MEET WITH INVESTIGATION TEAM RE: WORKFLOWS (0.3); REVISE INTERVIEW OUTLINES FOR FBG CURRENT AND FORMER EMPLOYEES (0.5); UPDATE KEY PLAYERS CHART (1.0). | | | | |
| 10/13/25 | Ting, Lara | 3.40 | 1,768.00 | 025 | 74868382 |
| | MONITOR CASE EMAILS WITH VENDOR KLD AND CASE TEAM RE: DATA TRANSFERS. | | | | |
| 10/14/25 | Singh, Sunny | 0.60 | 1,437.00 | 025 | 74715716 |
| | CALL WITH B. TRANSIER RE INVESTIGATION ISSUES (.3); CALL WITH N. GOLDMAN AND M. BARR RE SAME (.3). | | | | |
| 10/14/25 | Falk, Jessica L. | 3.00 | 5,985.00 | 025 | 74720286 |
| | REVIEW NAVEX HOTLINE MATERIALS (0.2); CONFER WITH INVESTIGATION TEAM REGARDING DOCUMENT COLLECTION STATUS AND SEARCH STRINGS (0.4); REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION (0.2); CALL WITH T. TSEKERIDES REGARDING INVESTIGATION NEXT STEPS (0.4); CONFER WITH F. RHINE, J. HARRIS AND C. VOELKER REGARDING 2004 REQUESTS (0.2); CORRESPONDENCE WITH T. TSEKERIDES, WEIL RESTRUCTURING AND C. MOORE REGARDING INVESTIGATION INTERVIEWS AND NEXT STEPS (0.5); CORRESPONDENCE WITH DEBEVOISE (0.1); CALL WITH A&M, M. TADDEI AND C. VOELKER REGARDING BACKGROUND FOR EMPLOYEE INTERVIEW (0.3); DRAFT RESPONSE TO DEBEVOISE AND CONFER WITH TEAM REGARDING SAME (0.7). | | | | |
| 10/14/25 | Tsekerides, Theodore E. | 3.50 | 7,262.50 | 025 | 74745777 |
| | CALL WITH J. FALK RE: INVESTIGATION NEXT STEPS (0.4); EMAIL WITH TEAM RE: INVESTIGATION UPDATES AND INTERVIEW SET UPS (0.2); CONSIDER LIST FOR 2004S (0.3); TEAM CALL WITH LITIGATION AND RESTRUCTURING RE: INVESTIGATION (0.5); CALL WITH A&M RE: INVESTIGATION (0.5); CALL WITH N. MENASCHE RE: DOCUMENT RETRIEVAL AND RELATED ISSUES (0.3); CONSIDER NEXT STEPS ON INTERVIEWS OF MANAGEMENT TEAM (0.3); REVIEW DOCUMENTS FOR INTERVIEWS (0.4); REVIEW AREAS | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOR POTENTIAL CLAIMS ON RELATED PARTIES (0.6). | | | | |
| 10/14/25 | Barr, Matt | 1.10 | 2,832.50 | 025 | 74757736 |
| | TEAM CALL RE: INVESTIGATION ISSUES (0.5) AND ATTEND TO NEXT STEPS RE: SAME (0.6). | | | | |
| 10/14/25 | Heffernan, Michael P. | 1.20 | 2,070.00 | 025 | 74742762 |
| | REVIEW INTERVIEW OUTLINES AND PREP. | | | | |
| 10/14/25 | Harris, Jasmine | 0.40 | 510.00 | 025 | 74724695 |
| | MEET WITH F. RHINES AND C. VOELKER REGARDING RULE 2004 REQUESTS. | | | | |
| 10/14/25 | Freeman, Clyde | 0.30 | 321.00 | 025 | 74735563 |
| | UPDATE PRESERVATION AND PRODUCTION NOTICE. | | | | |
| 10/14/25 | Voelker, Caroline | 3.40 | 3,638.00 | 025 | 74766095 |
| | MEET WITH F. RHINE AND J. HARRIS RE: 2004 DISCOVERY REQUESTS (0.4); DRAFT SAME (2.8); MEET WITH A&M RE: INTERVIEWS (0.2). | | | | |
| 10/14/25 | Rhine, Fredrick | 5.90 | 9,204.00 | 025 | 74767575 |
| | DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (2.1); ANALYZE CORRESPONDENCE RE SAME (.6); DRAFT INVESTIGATION KEY DOCUMENT TIMELINE (1.8); DRAFT INTERNAL CORRESPONDENCE RE RULE 2004 REQUESTS (.9); ANALYZE INTERNAL CORRESPONDENCE RE FORBEARANCE (.5). | | | | |
| 10/14/25 | Jones, Taylor | 0.90 | 1,359.00 | 025 | 74770705 |
| | RESEARCH DISCLOSURE ISSUES (0.7); CORRESPOND WITH J. GEORGE RE: SAME (0.2). | | | | |
| 10/15/25 | Singh, Sunny | 0.40 | 958.00 | 025 | 74725998 |
| | CALL WITH LITIGATION RE INVESTIGATION. | | | | |
| 10/15/25 | Falk, Jessica L. | 5.80 | 11,571.00 | 025 | 74727438 |
| | CORRESPONDENCE WITH COUNSEL FOR MANAGEMENT REGARDING SCHEDULING INTERVIEWS (0.3); CALL WITH T. TSEKERIDES REGARDING INVESTIGATION NEXT STEPS AND LITIGATION OVERLAP (0.3); CALL WITH T. TSEKERIDES, D. STEIN, J. MAPLES AND J. DAVIDSON REGARDING ROW DATA AND POTENTIAL INVESTIGATIONS (0.5); CALL AND CORRESPONDENCE WITH A&M REGARDING PHONE/LAPTOP COLLECTION AND KLD DATABASE (0.1); CALL AND CORRESPONDENCE WITH FBG IT REGARDING COLLECTION, HOLDS AND DATA PULL (0.3); CONFER WITH F. RHINE, J. HARRIS AND C. VOELKER REGARDING 2004 REQUESTS (0.1); PREPARE FOR EMPLOYEE PRELIMINARY INTERVIEW (1.0); INTERVIEW WITH EMPLOYEE (2.0); REVIEW BACKGROUND MATERIALS AND ARTICLES FOR INVESTIGATION (0.7); CORRESPONDENCE WITH T. TSEKERIDES REGARDING UPCOMING INTERVIEWS, EMPLOYEE INTERVIEW AND ADDITIONAL HOLD/DOCUMENT PULLS (0.5). | | | | |
| 10/15/25 | Lender, David J. | 0.40 | 860.00 | 025 | 74734864 |
| | TELEPHONE CALLS WITH T. TSEKERIDES, R. BEREZIN RE WORK STREAMS. | | | | |
| 10/15/25 | Tsekerides, Theodore E. | 3.30 | 6,847.50 | 025 | 74750923 |
| | CALL WITH N. MENASCHE ON DOCUMENTS, EMAIL AND RELATED ISSUES (0.5); MEET WITH N. MOGHADDAM RE: INVESTIGATION (0.4); MEETING WITH J. FALK RE: UPDATES (0.3); CONSIDER APPROACH ON INTERVIEWS AND REVIEW OUTLINES RE: SAME (0.6); CALL WITH EUROPEAN TEAM RE: DOCUMENT AND REGULATOR ISSUES (0.5); REVIEW EMAIL RE: INVESTIGATION UPDATES (0.2); REVIEW AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENT ON HOTLINE MATERIALS (0.2); REVIEW DOCUMENTS FOR INVESTIGATION AND RELATED MATERIALS (0.6). | | | | |
| 10/15/25 | Calabrese, Christine | 1.50 | 2,587.50 | 025 | 74762213 |
| | CALL WITH DISCOVERY VENDOR RE: DISCOVERY STRATEGY (1.3); DRAFT DETAILED EMAIL TO DISCOVERY VENDOR SUMMARIZING ACTION PLAN (.2). | | | | |
| 10/15/25 | Freeman, Clyde | 2.30 | 2,461.00 | 025 | 74735661 |
| | REVIEW AND ORGANIZE COMPANY DOCUMENTS AND MEDIA RE: CHAPTER 11 FILING. | | | | |
| 10/15/25 | Harris, Jasmine | 6.80 | 8,670.00 | 025 | 74746702 |
| | DRAFT DISCOVERY REQUESTS (4.2); ATTEND EMPLOYEE INTERVIEW (2.0); REVISE INTERVIEW NOTES (.6). | | | | |
| 10/15/25 | Brandfield-Harvey, Camilla | 1.00 | 1,455.00 | 025 | 74752893 |
| | MEET WITH J. CROZIER RE: INVESTIGATION ON-BOARDING AND WORKSTREAMS (0.5); CONVERSATION WITH J. CROZIER RE ASSIGNMENT TEAMS (0.5). | | | | |
| 10/15/25 | Jones, Taylor | 3.90 | 5,889.00 | 025 | 74770718 |
| | RESEARCH DISCLOSURE ISSUES (3.2); CORRESPOND WITH J. GEORGE RE: SAME (0.7). | | | | |
| 10/15/25 | Jewett, Laura (LJ) | 1.00 | 520.00 | 025 | 74729680 |
| | CONFERENCE CALL WITH VENDOR AND ATTORNEY TO DISCUSS CODING PANELS AND DOCUMENT SEARCHES IN EDISCOVERY DATABASE. | | | | |
| 10/16/25 | Lender, David J. | 2.00 | 4,300.00 | 025 | 74738370 |
| | TELEPHONE CALL WITH R. BEREZIN RE ANALYSIS (0.4);ANALYZE ALLEGATIONS (0.2); TEAM MEETING RE ALLEGATIONS AND WORK STREAMS. (1.4). | | | | |
| 10/16/25 | Falk, Jessica L. | 4.80 | 9,576.00 | 025 | 74741686 |
| | MEET WITH R. BEREZIN, T. TSEKERIDES AND N. MOGHADDAM REGARDING WORK STREAMS, STAFFING AND NEXT STEPS (1.0); INTERVIEW WITH EMPLOYEE (2.0); REVIEW ARTICLES FOR INVESTIGATION (0.4); CALL WITH COUNSEL FOR FORMER EMPLOYEE (0.2); CALL WITH T. TSEKERIDES AND D. STEIN REGARDING FORMER EMPLOYEE INTERVIEW (0.3); CALL WITH WEIL, A&M AND NAVEX REGARDING TIPSTER HOTLINE (0.5); CORRESPONDENCE WITH INVESTIGATION TEAM REGARDING DOCUMENT REVIEW (0.3); CONFER WITH C. MOORE REGARDING EMPLOYEE INTERVIEWS (0.1). | | | | |
| 10/16/25 | Tsekerides, Theodore E. | 2.70 | 5,602.50 | 025 | 74745491 |
| | CALL WITH NAVEX AND A&M RE: HOTLINE (0.6); REVIEW AND REVISE TEXT FOR NAVEX HOTLINE (0.2); CONSIDER NEXT STEPS FOR HOTLINE (0.1); CALL WITH DEBEVOISE RE: INTERVIEWS (0.3); CALL WITH D. STEIN AND J. FALK RE: DEBEVOISE CALL (0.2); CONSIDER APPROACH ON COMMON INTEREST WITH UCC ON INVESTIGATION (0.3); CONSIDER ISSUES RE: IMPACT OF D&O ON INVESTIGATION/INTERVIEWS (0.3); EMAIL WITH A&M RE: LIST OF AREAS FOR INVESTIGATION (0.1); REVIEW LIST OF AREAS FOR INVESTIGATION (0.2); REVIEW EMAIL FROM C. MOORE RE: UPDATE ON FINDINGS AND CONSIDER SAME FOR INVESTIGATION FOLLOW UP AND INTERVIEWS (0.4). | | | | |
| 10/16/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 025 | 74906765 |
| | DISCUSS INVESTIGATION MATTERS WITH LITIGATION. | | | | |
| 10/16/25 | Heffernan, Michael P. | 1.50 | 2,587.50 | 025 | 74742783 |
| | CALL WITH INVESTIGATION TEAM MEMBERS (.2); REVIEW INTERVIEW PREP MATERIALS (1.3). | | | | |
| 10/16/25 | Freeman, Clyde | 1.50 | 1,605.00 | 025 | 74742868 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE DOCUMENT REVIEW PROCESS FOR THE INVESTIGATION TEAM (.9); RESEARCH RE: INVESTIGATION (.6). | | | | |
| 10/16/25 | Harris, Jasmine | 8.90 | 11,347.50 | 025 | 74746627 |
| | REVISE EMPLOYEE INTERVIEW NOTES (3.9); ATTEND EMPLOYEE INTERVIEW (2.0); DRAFT DISCOVERY REQUEST (2.0); ATTEND DOCUMENT REVIEW TEAM MEETING (1.0). | | | | |
| 10/16/25 | Haglage, Abby | 4.40 | 4,708.00 | 025 | 74757546 |
| | ORGANIZE AND INDEX BACKGROUND MATERIALS (1.0); COORDINATE PRODUCTION OF UPDATED SPIRAL BINDERS FOR DISTRIBUTION TO LITIGATION AND BANKRUPTCY TEAMS (0.9); UPDATE COMPREHENSIVE CASE TIMELINE (1.2); PREPARE ANNOTATED VERSION FOR F. RHINE'S REVIEW AND FEEDBACK (1.3). | | | | |
| 10/16/25 | Voelker, Caroline | 1.00 | 1,070.00 | 025 | 74766167 |
| | DOCUMENT REVIEW KICK OFF CALL AND ASSOCIATE MEETING. | | | | |
| 10/16/25 | Rhine, Fredrick | 8.10 | 12,636.00 | 025 | 74770417 |
| | DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (1.9); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.8); WEIL TEAM MEETING RE SAME (.4); DRAFT CORRESPONDENCE RE INJUNCTIVE RELIEF (.4); ANALYZE FEDERAL CASE LAW RE SAME (2.6); ANALYZE CORRESPONDENCE RE TRICO (.3); ANALYZE PUBLIC ARTICLES RE DEBTORS (.7); WEIL TEAM CALL WITH FINANCIAL ADVISOR (.5); CALL WITH DOCUMENT VENDOR (.5). | | | | |
| 10/16/25 | Jewett, Laura (LJ) | 1.60 | 832.00 | 025 | 74736058 |
| | COMMUNICATIONS WITH CASE TEAM REGARDING PRODUCTION AND CODING PANEL LAYOUT (0.4); ZIP AND POST DATA TO VENDOR FOR UPCOMING PRODUCTION PER ATTORNEY REQUEST (0.6); ZIP ANOTHER SET OF DOCUMENTS AND POST THEM TO VENDOR (0.5); REVIEW EMAILS REGARDING PENDING PRODUCTION FROM CASE TEAM AND VENDOR (0.1). | | | | |
| 10/17/25 | Falk, Jessica L. | 5.60 | 11,172.00 | 025 | 74743465 |
| | REVIEW AND ANALYZE ROW BOARD PRESENTATION MATERIALS FOR INVESTIGATION (0.4); CORRESPONDENCE WITH TEAM REGARDING WITNESS INTERVIEWS AND DOCUMENT COLLECTION (1.0); PREPARE FOR EMPLOYEE INTERVIEW (0.5); INTERVIEW WITH EMPLOYEE (1.8); DEBRIEF WITH A&M AND WEIL TEAMS (0.3); REVIEW DRAFT 2004 REQUEST (0.3); CONFER WITH TEAM REGARDING CUSTODIANS AND KLD DATABASE (0.6); REVIEW NOTES FROM INVESTIGATION INTERVIEWS (0.7). | | | | |
| 10/17/25 | Tsekerides, Theodore E. | 3.60 | 7,470.00 | 025 | 74745332 |
| | VARIOUS EMAIL WITH LITIGATION TEAM AND A&M RE: INTERVIEWS (0.2); REVIEW NOTES FROM INTERVIEWS (0.4); PREPARE FOR EMPLOYEE INTERVIEW (0.4); INTERVIEW EMPLOYEE (1.6); FOLLOW UP WITH TEAM RE: INTERVIEWS (0.2); EMAIL WITH COMPANY RE: CORPORATE MATERIALS FOR INVESTIGATION (0.1); REVIEW AND COMMENT ON HOTLINE MATERIALS (0.2); REVIEW DOCUMENTS FOR TRANSACTIONS FOR INVESTIGATION (0.3); CONSIDER APPROACH FOR MANAGEMENT INTERVIEWS (0.2). | | | | |
| 10/17/25 | Lender, David J. | 0.50 | 1,075.00 | 025 | 74751953 |
| | TEAM MEETING RE CASE ISSUES AND NEXT STEPS. | | | | |
| 10/17/25 | Dean, Andrew B. | 4.40 | 9,020.00 | 025 | 74758184 |
| | CONFERENCE WITH A&M RE STRATEGY AND FOLLOW UP WITH TEAM RE SAME (0.4); PREPARE FOR AND CALL WITH A&M TEAM RE STRATEGY AND FINANCIAL ANALYSIS (1.0); REVIEW DOCUMENTS AND PREPARE FOR EMPLOYEE INTERVIEW (3.0). | | | | |
| 10/17/25 | Heffernan, Michael P. | 3.70 | 6,382.50 | 025 | 74743505 |
| | INTERVIEW PREP. (1.5); CALL WITH T. TSEKERIDES. (.3); INTERVIEW WITNESS (1.3); DEBRIEF INTERVIEW (.3); CALL WITH LITIGATION INVESTIGATORS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/25 | Burton, Greg | 1.60 | 2,216.00 | 025 | 74743633 |
| | MEET WITH A&M TEAM RE INVESTIGATION UPDATE (0.6); REVIEW AND RESPOND TO CORRESPONDENCE RE CASE UPDATES (0.5); REVISE RESEARCH MEMO AS DIRECTED BY R. STERN (0.5). | | | | |
| 10/17/25 | Freeman, Clyde | 1.10 | 1,177.00 | 025 | 74744493 |
| | RESEARCH RE: INVESTIGATION. | | | | |
| 10/17/25 | Gonzalez, Chelsea | 1.80 | 2,619.00 | 025 | 74746226 |
| | ATTEND ALL-HANDS STRATEGY MEETING (.5); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: DOCUMENT REVIEW AND INTERVIEWS (1.3). | | | | |
| 10/17/25 | George, Jason | 1.20 | 1,872.00 | 025 | 74746517 |
| | CALL WITH WEIL TEAM RE: STATUS OF INVESTIGATION AND SECOND-DAY HEARING (0.9); CORRESPOND WITH J. BARLOW RE: ENGAGEMENT OF ACCOUNTING FIRM FOR QUALITY OF EARNINGS AND AUDIT REPORTS (0.3). | | | | |
| 10/17/25 | Harris, Jasmine | 1.20 | 1,530.00 | 025 | 74746547 |
| | REVIEW CUSTODIAL DOCUMENTS (.2); REVISE INTERVIEW WIP LIST (.7); REVIEW TEAM'S INVESTIGATION INTERVIEW NOTES (.3). | | | | |
| 10/17/25 | Brandfield-Harvey, Camilla | 2.00 | 2,910.00 | 025 | 74753779 |
| | ATTEND INTERVIEW WITH FIRST BRANDS EMPLOYEE (1.5); CLEAN UP AND CIRCULATE INTERVIEW NOTES TO INVESTIGATIONS TEAM (0.5). | | | | |
| 10/17/25 | Haglage, Abby | 4.80 | 5,136.00 | 025 | 74757602 |
| | PARTICIPATE IN INTERVIEW WITH EMPLOYEE (0.5); REVIEW INTERVIEW NOTES AND PREPARE STRATEGIC SUMMARY FOR TEAM CIRCULATION (1.2); DEVELOP COMPREHENSIVE CASE TIMELINE (3.1). | | | | |
| 10/17/25 | Voelker, Caroline | 6.50 | 6,955.00 | 025 | 74765997 |
| | LITIGATION ALL HANDS MEETING (0.5); REVIEW INVESTIGATION PROGRESS AND ONBOARDING (1.1); ATTEND EMPLOYEE INTERVIEW AND REVIEW OF NOTES (2.8); DRAFT 2004 DISCOVERY REQUESTS (2.1). | | | | |
| 10/17/25 | Rhine, Fredrick | 8.30 | 12,948.00 | 025 | 74770493 |
| | ATTEND INVESTIGATION INTERVIEW (.7); DRAFT CORRESPONDENCE RE SAME (.4); WEIL TEAM CALL RE LITIGATION WORK STREAMS (.5); DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (1.5); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.1); INTERNAL WEIL CALL RE SAME (.5); ANALYZE CORRESPONDENCE (.6); ANALYZE COMMUNICATIONS RE INVESTIGATION (2.4). | | | | |
| 10/17/25 | Jones, Taylor | 1.00 | 1,510.00 | 025 | 74770686 |
| | RESEARCH DISCLOSURE ISSUES. | | | | |
| 10/17/25 | Jewett, Laura (LJ) | 2.80 | 1,456.00 | 025 | 74743518 |
| | REVIEW PRODUCTION SPECIFICATIONS AND REPORT BACK TO TEAM REGARDING SAME (1.5); DOWNLOAD PRODUCTION FROM VENDOR AND CONDUCT QUALITY CHECKS (1.0); DOWNLOAD SECOND PRODUCTION FROM VENDOR AND CONDUCT QUALITY CHECKS (0.3). | | | | |
| 10/17/25 | Ting, Lara | 0.60 | 312.00 | 025 | 74868031 |
| | COMMUNICATION WITH WEIL GOV INV. TEAM AND VENDOR KLD RE: SET UP OF NEW WORKSPACE AND DATA TO BE IMPORTED. | | | | |
| 10/18/25 | Falk, Jessica L. | 3.20 | 6,384.00 | 025 | 74744934 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH C. CALABRESE, F. RHINE AND C. VOELKER REGARDING KLD DATABASE AND INVESTIGATION TEAM (0.4); REVISE INVESTIGATION SUMMARY (0.4); CONFER WITH TEAM REGARDING 2004 REQUESTS (0.2); REVIEW AND REVISE EMPLOYEE INTERVIEW NOTES (0.6); CONFER WITH TEAM REGARDING POTENTIAL INTERVIEW (0.3); REVIEW AND REVISE SECOND EMPLOYEE INTERVIEW NOTES (0.5); CONFER WITH T. TSEKERIDES REGARDING UPCOMING INTERVIEWS AND PROPOSED DOCUMENT SEARCHES (0.4); REVIEW INTERVIEW NOTES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Tsekerides, Theodore E. | 2.20 | 4,565.00 | 025 | 74745184 |

EMAIL WITH LITIGATION TEAM RE: INVESTIGATION UPDATES AND STRATEGIES (0.3); REVIEW EMAIL FROM DEBEVOISE RE: INVESTIGATION MATERIALS (0.1); EMAIL WITH RESTRUCTURING RE: INVESTIGATION UPDATES (0.2); EMAIL FROM WITNESS RE: ADDITIONAL MATERIALS AND CONSIDER SAME (0.2); CONSIDER APPROACHES FOR POSSIBLE ACTIONS AGAINST INSIDERS (0.4); REVIEW MATERIALS RE: INTERVIEW NEXT STEPS AND STRATEGIES (0.5); EMAIL WITH A&M RE: INTERVIEW ISSUES (0.2); REVIEW DOCUMENTS RE: THIRD PARTY FUNDS FLOW (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Heffernan, Michael P. | 1.30 | 2,242.50 | 025 | 74744306 |

REVIEW INTERVIEW NOTES (.5); REVIEW DOCUMENTS FROM WITNESS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Calabrese, Christine | 0.40 | 690.00 | 025 | 74761225 |

REVIEW AND RESPOND TO EMAILS RE: CUSTODIAL DOCUMENT STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Bascoy, Alejandro | 3.80 | 5,928.00 | 025 | 74743642 |

CALL WITH WEIL TEAM REGARDING 2004 REQUESTS (2.3); MARK UP MEMO FROM LITIGATION (.5); CALL WITH K. FERRIER AND J. BARLOW REGARDING LITIGATION MEMO (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Rhine, Fredrick | 10.30 | 16,068.00 | 025 | 74743989 |

REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE RE DISCOVERY (1.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); WEIL TEAM CALL RE CUSTODIANS (.6); ANALYZE DOCUMENTS RE INVESTIGATION (4.6); DRAFT DISCOVERY REQUESTS (.8); DRAFT DOCUMENT REVIEW PROTOCOL (1.3); DRAFT KEY PLAYER ANALYSIS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Freeman, Clyde | 3.70 | 3,959.00 | 025 | 74744489 |

DRAFT HOT DOC CHART (.6); DRAFT DOCUMENT REVIEW PROTOCOL (1.1); UPDATE CUSTODIAN CHART (.5); REVIEW PERSONNEL FILES AND OTHER COMPANY DOCUMENTS AHEAD OF INTERVIEWS (.9); INVESTIGATION TEAM MEETING RE: DOCUMENT REVIEW AND OTHER ONGOING TASKS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Harris, Jasmine | 1.60 | 2,040.00 | 025 | 74746535 |

ATTEND MEETING WITH F. RHINES AND C. FREEMAN (.6); REVISE CUSTODIAN CHART (.8); REVIEW AND REVISE DISCOVERY REQUESTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Brandfield-Harvey, Camilla | 0.40 | 582.00 | 025 | 74752642 |

CALL WITH F. RHINE REGARDING INVESTIGATIVE DISCOVERY (0.2); REVIEW AND RESPOND TO MESSAGE RE: FBG LITIGATION - KLD STATUS FROM RHINE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Haglage, Abby | 6.50 | 6,955.00 | 025 | 74758228 |

DEVELOP CUSTODIAN INDEX IDENTIFYING KEY FBG INDIVIDUALS (1.2); RESEARCH ORGANIZATIONAL ROLES, AND DATA SOURCES RE: EACH CUSTODIAN (2.1); CROSS-REFERENCE WITH PRODUCTION MATERIALS AND INTERNAL RECORDS TO ENSURE ACCURACY (1.9); DEVELOP NEWS SUMMARY DOCUMENT WITH ROLLING UPDATES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Jones, Taylor | 0.60 | 906.00 | 025 | 74777851 |

RESEARCH DISCLOSURE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/25 | Mo, Michael | 2.00 | 980.00 | 025 | 74867244 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/19/25 | Falk, Jessica L. | 1.50 | 2,992.50 | 025 | 74753059 |

CORRESPONDENCE WITH INVESTIGATION TEAMS REGARDING SEARCH STRINGS, CODING PANES AND DOCUMENT REVIEW (0.5); REVIEW CURRENT FINANCIAL ANALYSIS (0.2); REVIEW AND ANALYZE HOT DOCUMENTS FROM DOCUMENT REVIEW (0.8).

| 10/19/25 | Tsekerides, Theodore E. | 1.40 | 2,905.00 | 025 | 74760187 |

VARIOUS EMAIL WITH INVESTIGATION TEAM RE: DOCUMENT REVIEW, WITNESS INTERVIEWS AND RELATED ISSUES AND CONSIDERATION OF SAME (0.3); REVIEW HOT DOCS FROM INVESTIGATION TEAM (0.4); CONSIDER APPROACH FOR ADDITIONAL INTERVIEWS (0.2); REVIEW MATERIALS FROM A&M RE: POTENTIAL AREAS FOR ADDITIONAL EMAIL PULLS (0.2); CONSIDER ISSUES RE: PRIVILEGE (0.3).

| 10/19/25 | Heffernan, Michael P. | 3.00 | 5,175.00 | 025 | 74749623 |

PREP FOR INTERVIEW WITH A. DEAN. (.5) DOCUMENT REVIEW FOR INTERVIEW PREP (1.0). CONDUCT WITNESS INTERVIEW (1.5).

| 10/19/25 | Calabrese, Christine | 0.40 | 690.00 | 025 | 74768772 |

EMAILS WITH LITIGATION TEAM RE: RELEVANT TRANSACTIONS.

| 10/19/25 | Bascoy, Alejandro | 0.60 | 936.00 | 025 | 74745385 |

MEET AND CONFER WITH BROWN RUDNICK AND WEIL LITIGATION TEAM REGARDING DISCOVERY.

| 10/19/25 | Harris, Jasmine | 1.00 | 1,275.00 | 025 | 74751947 |

RESEARCH FRAUDULENT TRANSFERS STATUTES IN VARIOUS JURISDICTIONS.

| 10/19/25 | Brandfield-Harvey, Camilla | 2.70 | 3,928.50 | 025 | 74752606 |

REVIEW FIRST DAY HEARING MATERIALS (1.5); REVIEW AND RESPOND TO COMMUNICATIONS REGARDING INVESTIGATION WORK STREAM AND AFFIRMATIVE LITIGATION UPDATES (1.2).

| 10/19/25 | Voelker, Caroline | 1.00 | 1,070.00 | 025 | 74765979 |

CONDUCT DOCUMENT REVIEW.

| 10/19/25 | Freeman, Clyde | 4.80 | 5,136.00 | 025 | 74766796 |

SET UP CUSTODIAN INDEX (2.2); CONDUCT LEGAL RESEARCH (2.6).

| 10/19/25 | Howard, Natalie | 1.10 | 1,523.50 | 025 | 74769083 |

REVIEW BACKGROUND MATERIALS.

| 10/19/25 | Rhine, Fredrick | 9.80 | 15,288.00 | 025 | 74770642 |

DRAFT CORRESPONDENCE RE DOCUMENT COLLECTION (2.3); ANALYZE CORRESPONDENCE RE SAME (.9); DRAFT PROPOSED SEARCH TERMS (.5); ANALYZE DOCUMENTS RE INVESTIGATION (4.7); ANALYZE CASE LAW RE INVESTIGATION (1.4).

| 10/20/25 | Falk, Jessica L. | 5.70 | 11,371.50 | 025 | 74765365 |

CORRESPONDENCE WITH INVESTIGATION TEAM REGARDING SEARCH TERMS AND RELEVANT SEARCHES (0.5); CONFER WITH COUNSEL FOR EMPLOYEES FOR POTENTIAL INTERVIEWS (0.2); INVESTIGATION TEAM MEETING REGARDING INVESTIGATION STRATEGY, INTERVIEWS AND NEXT STEPS (0.9); CONFER WITH T. TSEKERIDES REGARDING UPCOMING INTERVIEWS AND DOCUMENT COLLECTION (0.5); CONFER WITH INVESTIGATION TEAM REGARDING UCC-RELATED DOCUMENT REQUESTS (0.3); REVIEW AFFILIATED

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ENTITY INVOICES AND CONFER WITH TEAM REGARDING SAME (0.3); REVIEW DOCUMENTS FOR INVESTIGATION (1.1); REVIEW DISCOVERY REQUESTS FROM UCC PERTAINING TO INVESTIGATION AND CONFER ON NEXT STEPS (0.9); REVIEW HOT DOCUMENTS ON FACTORING INVOICES AND CONFER WITH TEAM REGARDING SAME (1.0). | | | | |
| 10/20/25 | Tsekerides, Theodore E. | 1.90 | 3,942.50 | 025 | 74795771 |
| | INVESTIGATIONS TEAMS MEETING TO DISCUSS UPDATES AND STRATEGIES (0.9); REVIEW EMAIL RE: UPDATES ON HOT DOCS (0.4); CALL WITH UCC INVESTIGATION TEAM RE: UPDATES (0.6). | | | | |
| 10/20/25 | Heffernan, Michael P. | 2.00 | 3,450.00 | 025 | 74781584 |
| | MEETING WITH INVESTIGATION TEAM (0.9); REVIEW INTERVIEW NOTES (.6); REVIEW DOCUMENTS (.5). | | | | |
| 10/20/25 | Freeman, Clyde | 4.80 | 5,136.00 | 025 | 74766834 |
| | ASSOCIATES INVESTIGATION TEAM MEETING (.6); CONDUCT DOCUMENT REVIEW FOR INVESTIGATION (4.2). | | | | |
| 10/20/25 | Howard, Natalie | 7.00 | 9,695.00 | 025 | 74769230 |
| | MEET WITH F. RHINE, A. HAGLAGE RE: COMMITTEE PRESENTATION SLIDES (.4); MEET WITH WEIL INVESTIGATION TEAM RE: STATUS UPDATES (.8); MEET WITH TEAM RE: STATUS UPDATES (.7); REVIEW DOCUMENTS (1.9); DRAFT COMMITTEE PRESENTATION SLIDES (3.2). | | | | |
| 10/20/25 | Gonzalez, Chelsea | 1.50 | 2,182.50 | 025 | 74769788 |
| | LITIGATION ALL HANDS CALL RE: STRATEGY (.9); REVIEW EMAILS RE: DOCUMENT REVIEW SUMMARIES (.6). | | | | |
| 10/20/25 | Brandfield-Harvey, Camilla | 4.10 | 5,965.50 | 025 | 74770300 |
| | REVIEW AND MARK FBG EXECUTIVE DOCUMENTS (1.0); ASSOCIATE MEETING REGARDING INVESTIGATION WORK STREAMS (0.5); CALL WITH F. RHINE AND KLD REGARDING FBG EXECUTIVE DOCUMENTS (0.5); REVIEW AND RESPOND TO EMAIL RE: DOC REVIEW FROM J. HARRIS (0.1); REVISE INVESTIGATIVE REPORT PRESENTATION (2.0). | | | | |
| 10/20/25 | Rhine, Fredrick | 10.40 | 16,224.00 | 025 | 74770672 |
| | WEIL TEAM MEETING RE INVESTIGATION (.9); DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (2.1); ANALYZE CORRESPONDENCE RE SAME (.8); CALL WITH DOCUMENT VENDOR RE SAME (.9); ANALYZE DOCUMENTS RE INVESTIGATION (2.3); DRAFT WIP (1.1); WEIL TEAM CALL RE SAME (.5); DRAFT INVESTIGATION PRESENTATION SLIDES (1.8). | | | | |
| 10/20/25 | Haglage, Abby | 7.30 | 7,811.00 | 025 | 74793698 |
| | INVESTIGATION TEAM STRATEGY MEETING (.9); INVESTIGATION ASSOCIATES TEAM MEETING (.5); CALL WITH F. RHINE AND E. HOWARD RE: INVESTIGATION PRESENTATION (0.3); UPDATE CUSTODIAN TRACKING MATERIALS TO SUPPORT ONGOING INVESTIGATION AND DISCOVERY STRATEGY IN FBG BANKRUPTCY PROCEEDINGS (1.3); CROSS-REFERENCE CUSTODIAN DATA WITH A&M TRACKER AND PRODUCTION SUMMARIES (0.8); WORK WITH N. HOWARD TO PREPARE COMPREHENSIVE SLIDE DECK SUMMARIZING INVESTIGATION STRATEGY, FACTUAL FINDINGS, AND NEXT STEPS FOR COMMITTEE REVIEW AND DISCUSSION (2.3); SYNTHESIZE INVESTIGATION DETAILS INTO VISUAL SUMMARIES FOR COMMITTEE BRIEFING (1.2). | | | | |
| 10/20/25 | Voelker, Caroline | 6.30 | 6,741.00 | 025 | 74807652 |
| | INVESTIGATION TEAM MEETING RE: WORK STREAM AND INTERVIEW UPDATES (0.9); ASSOCIATE TEAM MEETING RE: WORK STREAMS AND DOCUMENT REVIEW (0.7); REVIEW AND ANALYZE EXECUTIVES EMAILS FOR DIP LENDER CORRESPONDENCE (2.4); REVIEW EXECUTIVE EMAILS (2.3). | | | | |
| 10/20/25 | Harris, Jasmine | 5.90 | 7,522.50 | 025 | 74817083 |
| | ATTEND INVESTIGATION TEAM MEETING (.9); REVISE DRAFT OF 2004 REQUEST (.3); REVIEW COMPANY PROVIDED DOCUMENTS ( 3); CONDUCT RESEARCH (1.7). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Robin, Artur | 0.80 | 392.00 | 025 | 74784207 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 10/20/25 | Okada, Tyler | 1.90 | 712.50 | 025 | 74812637 |
| | CONDUCT RESEARCH RE: PRECEDENT INVESTIGATIONS FOR T. JONES. | | | | |
| 10/20/25 | Biratu, Sirak D. | 8.40 | 4,410.00 | 025 | 74863520 |
| | REVIEW AND UPDATE HOT DOCS CHART (3.1); REVIEW AND ORGANIZE HOT DOCUMENTS (5.3). | | | | |
| 10/20/25 | Mo, Michael | 4.00 | 1,960.00 | 025 | 74867125 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/21/25 | Lender, David J. | 1.00 | 2,150.00 | 025 | 74776192 |
| | TEAM TELEPHONE CALL RE CASE ISSUES, PO. | | | | |
| 10/21/25 | Singh, Sunny | 1.00 | 2,395.00 | 025 | 74776688 |
| | CALL WITH WEIL TEAM RE INVESTIGATION PROTOCOL. | | | | |
| 10/21/25 | Falk, Jessica L. | 4.10 | 8,179.50 | 025 | 74778109 |
| | CONFER WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING AGREEMENTS AND REVIEW UPDATED DRAFTS (0.9); CONFER WITH T. TSEKERIDES AND R. BEREZIN REGARDING INVESTIGATION (0.2); CONFER WITH INVESTIGATION TEAM REGARDING ROMANIA OPERATIONS (0.2); REVIEW AND REVISE SLIDES FOR UCC PRESENTATION AND CONFER WITH TEAM REGARDING SAME (0.8); REVIEW AND REVISE 2004 REQUESTS AND CONFER WITH TEAM REGARDING SAME (0.7); CALL REGARDING SHARED SERVICES AGREEMENT (0.2); REVIEW DOCUMENTS FROM INVESTIGATION (1.1). | | | | |
| 10/21/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 025 | 74779274 |
| | REVIEW EMAIL RE: INVESTIGATION UPDATES (0.2); REVIEW HOT DOCUMENTS (0.3); CONSIDER INVESTIGATION APPROACHES FOR INTERVIEWS (0.3); CONSIDER COORDINATION WITH UCC ON INVESTIGATION (0.4). | | | | |
| 10/21/25 | Barr, Matt | 1.00 | 2,575.00 | 025 | 74808975 |
| | ALL HANDS CALL RE: INVESTIGATION. | | | | |
| 10/21/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 025 | 74810544 |
| | CALL WITH ADVISORS AND UCC RE INVESTIGATION MATTERS (.5); FOLLOW UP CALL WITH TEAM RE INVESTIGATION MATTERS (.5). | | | | |
| 10/21/25 | Falk, Jessica L. | 0.80 | 1,596.00 | 025 | 75027910 |
| | CALL WITH WEIL INVESTIGATION AND RESTRUCTURING TEAMS REGARDING UCC AND INVESTIGATION. | | | | |
| 10/21/25 | Brandfield-Harvey, Camilla | 2.20 | 3,201.00 | 025 | 74770307 |
| | CALL WITH KLD RE FBG EXECUTIVE DOCUMENT STATISTICS (0.8); REVIEW AND ANNOTATE FBG EXECUTIVE DOCUMENTS (1.4). | | | | |
| 10/21/25 | Freeman, Clyde | 6.20 | 6,634.00 | 025 | 74779364 |
| | CONDUCT DOCUMENT REVIEW (4.0); UPDATE AND MAINTAIN INVESTIGATION HOT DOCUMENT REPOSITORY (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/21/25 | Howard, Natalie | 7.00 | 9,695.00 | 025 | 74779941 |
| | REVISE INVESTIGATION SLIDES FOR UCC PRESENTATION (2.3); REVIEW DOCUMENTS (4.7). | | | | |
| 10/21/25 | Rhine, Fredrick | 9.00 | 14,040.00 | 025 | 74786590 |
| | CALL WITH DOCUMENT VENDOR RE DISCOVERY (.3); DRAFT RULE 2004 REQUESTS (2.3); DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (1.9); ANALYZE CORRESPONDENCE RE SAME (.5); ANALYZE DOCUMENTS RE INVESTIGATION (2.7); DRAFT INVESTIGATION PRESENTATION SLIDES (1.3). | | | | |
| 10/21/25 | Haglage, Abby | 4.20 | 4,494.00 | 025 | 74793826 |
| | COORDINATE REVIEW DRAFT INVESTIGATION PRESENTATION (0.2); INTEGRATE PARTNER FEEDBACK (0.3); CONDUCT TARGETED DOCUMENT REVIEW (2.1); CONFER WITH S. PUFAHL OVER LITIGATION HOLDS (0.3); REVIEW AND ANALYZE POTENTIAL HOT DOCS (1.3). | | | | |
| 10/21/25 | McCabe, Nate | 0.10 | 127.50 | 025 | 74803623 |
| | CALL WITH T. JONES TO DISCUSS INVESTIGATION RESEARCH ASSIGNMENT. | | | | |
| 10/21/25 | Jones, Taylor | 0.20 | 302.00 | 025 | 74809597 |
| | RESEARCH DISCLOSURE ISSUES. | | | | |
| 10/21/25 | Ting, Lara | 0.50 | 260.00 | 025 | 74867809 |
| | ASSIST CASE TEAM RE: EXPORT CODING FROM WORKSPACE RELATED TO INVESTIGATION DOCUMENTS. | | | | |
| 10/22/25 | Falk, Jessica L. | 4.60 | 9,177.00 | 025 | 74784148 |
| | CORRESPONDENCE WITH LITIGATION AND INVESTIGATION TEAMS REGARDING INVESTIGATION STATUS AND DOCUMENT COLLECTION (0.4); MEET WITH AND CORRESPONDENCE WITH T. TSEKERIDES REGARDING INVESTIGATION NEXT STEPS, STATUS AND UCC (0.4); CONFER WITH INVESTIGATIONS TEAM REGARDING DOCUMENT COLLECTION AND REVIEW (0.7); MEET WITH WEIL AND A&M REGARDING INVESTIGATION STATUS AND INTERVIEWS (0.3); MEET WITH FULL INVESTIGATIONS TEAM REGARDING DOCUMENT REVIEW, INVESTIGATION AND NEXT STEPS (0.8); CALL WITH T. TSEKERIDES, D. STEIN AND COUNSEL FOR CERTAIN EMPLOYEES REGARDING INVESTIGATION INTERVIEWS (0.4); REVIEW CORRESPONDENCE WITH UCC REGARDING PROTECTIVE ORDER AND INVESTIGATION PROTOCOLS (0.5); REVIEW DOCUMENTS FROM INVESTIGATION (1.1). | | | | |
| 10/22/25 | Tsekerides, Theodore E. | 2.10 | 4,357.50 | 025 | 74801724 |
| | CALL WITH INVESTIGATION TEAM (0.8); CONSIDER APPROACHES FOR FURTHER INTERVIEWS AND MANAGEMENT COUNSEL (0.4); CALL WITH LITIGATION AND A&M RE: INVESTIGATION UPDATE (0.5); CALL WITH DEBEVOISE RE: UCC OUTREACH TO DEBEVOISE RE: INVESTIGATION (0.2); CALL WITH A&M RE: UPDATES ON INVESTIGATION DOCUMENT ISSUES (0.2). | | | | |
| 10/22/25 | Barr, Matt | 1.70 | 4,377.50 | 025 | 74809194 |
| | REVIEW LITIGATION ISSUES RE: OPEN ITEMS (1.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 10/22/25 | Heffernan, Michael P. | 0.30 | 517.50 | 025 | 74781570 |
| | CALL WITH M. TADDEI REGARDING CASH ALLOCATION. (.3). | | | | |
| 10/22/25 | Harris, Jasmine | 4.80 | 6,120.00 | 025 | 74784587 |
| | REVIEW LLC AGREEMENTS (.7); ATTEND LITIGATION TEAM MEETING PROVIDING CASE UPDATES (1.0); MEET WITH C. VOELKER (.2) REVIEW DOCUMENTS FOR FACT GATHERING (1.6); RESEARCH POTENTIAL FACTORING ENTITIES (1.0); CONDUCT RESEARCH (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Haglage, Abby | 4.90 | 5,243.00 | 025 | 74793862 |
| | COORDINATE WITH TEAM TO FLAG HIGH-PRIORITY DOCUMENTS FOR INCLUSION IN INVESTIGATIVE SUMMARIES AND UCC BRIEFING MATERIALS (0.5); REVIEW AND REVISE DOC REVIEW PROTOCOL (1.1); CONFER WITH J. HARRIS OVER OUTSTANDING TASKS (0.2); COMPILE RECENT NEWS COVERAGE AND MARKET DEVELOPMENTS RELEVANT TO FBG IN MEDIA COVERAGE DOCUMENT (3.1). | | | | |
| 10/22/25 | Williams, Katie | 4.10 | 5,494.00 | 025 | 74800446 |
| | INTERNAL DISCUSSION RE MEMO ON POTENTIAL CLAIMS (0.8); DRAFT AND REVIEW MEMO (1.3); REVIEW AGREEMENTS FOR SAME (2.0). | | | | |
| 10/22/25 | Voelker, Caroline | 5.50 | 5,885.00 | 025 | 74807684 |
| | MEETING WITH INVESTIGATION TEAM RE: WORKSTREAMS (0.8); ATTEND MEETING WITH INVESTIGATION ASSOCIATES TEAM RE: WORKSTREAMS (0.7); REVIEW AND ANALYZE CERTAIN COMMUNICATIONS (2.1); DRAFT 2004 REQUESTS AND RESEARCH ADDITIONAL ENTITIES FOR REQUESTS (1.9). | | | | |
| 10/22/25 | Brandfield-Harvey, Camilla | 2.60 | 3,783.00 | 025 | 74807801 |
| | ALL-TEAM INVESTIGATIONS MEETING REGARDING UPDATES AND NEXT STEPS (0.8); INVESTIGATIONS TEAM ASSOCIATES MEETING REGARDING DOCUMENT REVIEW PROTOCOL AND STRATEGY (0.7); MEETING WITH KLD REGARDING DOCUMENT PROMOTION (0.9); COMMUNICATION WITH C. FREEMAN RE DISCOVERY (0.2). | | | | |
| 10/22/25 | Jones, Taylor | 0.20 | 302.00 | 025 | 74809897 |
| | RESEARCH DISCLOSURE ISSUES (0.1); REVIEW CLEANSING PROTOCOL (0.1). | | | | |
| 10/22/25 | Rhine, Fredrick | 7.90 | 12,324.00 | 025 | 74826269 |
| | INVESTIGATIONS MEETING REGARDING UPDATES AND NEXT STEPS (0.8); INVESTIGATIONS TEAM ASSOCIATES MEETING REGARDING DOCUMENT REVIEW PROTOCOL AND STRATEGY (0.7); ANALYZE DOCUMENTS RE SAME (2.2); DRAFT CORRESPONDENCE TO VENDOR RE DOCUMENT COLLECTION (1.4); ANALYZE CORRESPONDENCE FROM VENDOR RE SAME (0.9); DRAFT INVESTIGATION PRESENTATION (0.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (0.4); DRAFT DOCUMENT REQUESTS (0.7). | | | | |
| 10/22/25 | Howard, Natalie | 4.00 | 5,540.00 | 025 | 74830899 |
| | TEAM MEETING REGARDING UPDATES AND NEXT STEPS (0.8); INVESTIGATIONS TEAM ASSOCIATES MEETING REGARDING DOCUMENT REVIEW PROTOCOL AND STRATEGY (0.7); REVIEW DOCUMENTS (1.6); DRAFT SUMMARY RE: HOT DOCUMENTS (0.9). | | | | |
| 10/22/25 | Lane, Jack | 0.30 | 321.00 | 025 | 74924455 |
| | REVIEW INVESTIGATION SUMMARY. | | | | |
| 10/22/25 | Robin, Artur | 1.20 | 588.00 | 025 | 74784298 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 10/22/25 | Mo, Michael | 0.50 | 245.00 | 025 | 74867393 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/23/25 | Falk, Jessica L. | 5.30 | 10,573.50 | 025 | 74793776 |
| | REVIEW AND ANALYZE MEMO ON D&O PROCEEDS (0.6); REVIEW DOCUMENTS FROM INVESTIGATION AND CONFER WITH TEAM REGARDING SAME (1.2); CALL WITH WEIL INVESTIGATION TEAM AND A&M REGARDING INVESTIGATION STATUS AND NEXT STEPS (0.8); MEET WITH T. TSEKERIDES REGARDING INVESTIGATION DEPOSITIONS AND NEXT STEPS (0.4); REVIEW NOTES FROM GOVERNMENT CALL (0.1); CONFER WITH FORMER EMPLOYEES' COUNSEL REGARDING INVESTIGATION AND INTERVIEWS (0.2); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER REGARDING FORMER EMPLOYEE INTERACTION WITH EMPLOYEES (0.1); REVIEW RAISTONE DOCUMENT REQUESTS AND CONFER WITH T. TSEKERIDES AND F. RHINE REGARDING SAME (0.6); CONFER REGARDING POTENTIAL DEPOSITIONS AND PREP (0.3); CONFER WITH M. TADDEI REGARDING ROMANIAN COUNSEL AND PRESERVATION (0.3); REVIEW TEAM CORRESPONDENCE AND ARTICLES FOR INVESTIGATION (0.7). | | | | |
| 10/23/25 | Tsekerides, Theodore E. | 1.90 | 3,942.50 | 025 | 74801402 |
| | CALL WITH A&M AND INVESTIGATION TEAM RE: UPDATES AND STRATEGIES (0.5); REVIEW MATERIALS RE: DISCOVERY RELATED TO INVESTIGATION (0.2); MEETING WITH J. FALK RE: INVESTIGATION FINDINGS (0.2); REVIEW SUMMARIES OF INTERVIEWS AND HOT DOCS (0.7); CONSIDER APPROACHES ON OPEN DISCOVERY REQUESTS (.3). | | | | |
| 10/23/25 | Haglage, Abby | 3.50 | 3,745.00 | 025 | 74793815 |
| | REVIEW AND ANALYZE RELEVANT ARTICLES AND DOCKET ACTIVITY (1.3); REVISE INVESTIGATION DECK TO REFLECT LATEST DEVELOPMENTS, PARTNER FEEDBACK, AND RESTRUCTURING FORMAT (2.1); CORRESPOND WITH A&M RE: CUSTODIAN INDEX (0.1). | | | | |
| 10/23/25 | Freeman, Clyde | 7.20 | 7,704.00 | 025 | 74794014 |
| | CONDUCT DOCUMENT REVIEW AND HOT DOCUMENT CHART MAINTENANCE (6.3); TEAM CALL WITH KLD AND LSS ON HOW TO PROCESS ONEDRIVE DATA (0.6); CONFER WITH ASSOCIATE REGARDING INVESTIGATION (.3). | | | | |
| 10/23/25 | Voelker, Caroline | 6.20 | 6,634.00 | 025 | 74807663 |
| | DRAFT INVESTIGATION SUMMARY (0.4); REVIEW AND ANALYZE DOCUMENTS (2.9); DRAFT MEMO FOR UCC PRODUCTION (0.6); DRAFT 2004 REQUESTS (2.3). | | | | |
| 10/23/25 | Harris, Jasmine | 2.30 | 2,932.50 | 025 | 74815821 |
| | CONDUCT RESEARCH RE INVESTIGATION. | | | | |
| 10/23/25 | Rhine, Fredrick | 6.70 | 10,452.00 | 025 | 74826537 |
| | REVIEW INVESTIGATION DOCUMENTS (2.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); DRAFT CORRESPONDENCE TO VENDOR RE DOCUMENT COLLECTION (.9); ANALYZE CORRESPONDENCE FROM VENDOR RE SAME (.4); ADVISOR MEETING WITH VENDOR RE SAME (.5); DRAFT DOCUMENT REVIEW PROTOCOL (1.4); DRAFT INTERNAL CORRESPONDENCE RE DEBTORS' RESPONSES TO DOCUMENT REQUESTS (.3). | | | | |
| 10/23/25 | Howard, Natalie | 2.70 | 3,739.50 | 025 | 74830828 |
| | REVIEW DOCUMENTS (2.5); DRAFT SUMMARIES RE: HOT DOCUMENTS (.2). | | | | |
| 10/23/25 | Robin, Artur | 2.40 | 1,176.00 | 025 | 74792193 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 10/23/25 | Spierer, Ellie | 2.10 | 787.50 | 025 | 74828074 |
| | CONVERT ALL WORD DOCS TO PDF AND COMBINE THEM INTO ONE FILE (1.6); BOOKMARK AND CREATE E-BINDER FOR FBG - HOT DOCS (.50). | | | | |
| 10/23/25 | Mo, Michael | 1.50 | 735.00 | 025 | 74866875 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/24/25 | Falk, Jessica L. | 4.90 | 9,775.50 | 025 | 74795298 |
| | CALL WITH A&M REGARDING FINANCIAL DOCUMENTS (0.2); INVESTIGATION TEAM MEETING (0.8); MEET WITH T. TSEKERIDES AND UCC COUNSEL REGARDING INVESTIGATION (0.6); CONFER WITH T. TSEKERIDES AND C. CALABRESE REGARDING POTENTIAL COMMON INTEREST (0.4); REVIEW | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

BACKGROUND INVESTIGATIVE MEMOS ON KEY PLAYERS (0.7); REVIEW UPDATED 2004 DRAFTS AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.9); REVIEW HOT DOCUMENTS FROM INVESTIGATION REVIEW (1.0); CORRESPONDENCE REGARDING UPCOMING INTERVIEWS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Tsekerides, Theodore E. | 2.20 | 4,565.00 | 025 | 74798060 |

INVESTIGATION TEAM CALL (0.8); REVIEW SLIDES AND MATERIALS RE: INVESTIGATION (0.2); CALL WITH UCC RE: COMMON INTEREST (0.6); CALL WITH C. CALABRESE RE: COMMON INTEREST (0.2); REVIEW SUMMARIES OF FINDINGS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Heffernan, Michael P. | 1.50 | 2,587.50 | 025 | 74795746 |

CALL WITH INVESTIGATION TEAM (0.8). REVIEW INTERVIEW NOTES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Calabrese, Christine | 0.20 | 345.00 | 025 | 74808743 |

RESPOND TO EMAILS FROM M. MALLOY RE: DILIGENCE REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Haglage, Abby | 5.30 | 5,671.00 | 025 | 74793834 |

EXPAND INTERNAL TRACKER SUMMARIZING NEWS AND MEDIA REPORTS RELATED TO ONGOING BANKRUPTCY AND RESTRUCTURING CASES (3.2); CONDUCT DETAILED REVIEW FBG INVESTIGATIVE TIMELINE TO VERIFY FACTUAL ACCURACY AND CONSISTENCY WITH SUPPORTING DOCUMENTS (1.9); CIRCULATE WORK PRODUCT TO PARTNERS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Gonzalez, Chelsea | 2.30 | 3,346.50 | 025 | 74794512 |

CALL WITH A&M RE: DOCUMENT REVIEW AND INTERVIEW NEXT STEPS (.5); CALL WITH LITIGATION TEAM RE: COORDINATED DOCUMENT RESPONSE (.5); INVESTIGATION TEAM MEETING RE: NEXT STEPS (1.0); REVIEW DOCUMENT REQUESTS AND TALKING POINTS RE: THE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Burton, Greg | 7.60 | 10,526.00 | 025 | 74798203 |

CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.6); CALL WITH INTERNAL TEAMS RE POTENTIAL PRODUCTION DOCUMENTS (0.5); INVESTIGATIONS TEAM STRATEGY CALL (0.8); REVIEW DOCUMENTS AND PREPARE INTERVIEW MATERIALS PER M. TADDEI (4.7); DISCUSS SAME WITH H. RICKARDS (0.5); DRAFT SUMMARY OF COLLECTIONS AND PRODUCTION PROGRESS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | McCabe, Nate | 1.40 | 1,785.00 | 025 | 74806965 |

CONDUCT RESEARCH FOR INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Voelker, Caroline | 4.00 | 4,280.00 | 025 | 74807742 |

REVIEW AND ANALYZE CUSTODIAL DOCUMENTS (3.2); INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Brandfield-Harvey, Camilla | 0.80 | 1,164.00 | 025 | 74808374 |

ALL-HANDS INVESTIGATIONS TEAM MEETING REGARDING DISCOVERY AND STATUS OF INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Freeman, Clyde | 6.20 | 6,634.00 | 025 | 74814232 |

CONDUCT INVESTIGATION DOC REVIEW (3.7); HOT DOC TRACKING (1.7); INVESTIGATIONS TEAM MEETING (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Harris, Jasmine | 2.40 | 3,060.00 | 025 | 74815368 |

REVISE INVESTIGATION REPORT RESEARCH (1.0); REVISE WIP FOR INVESTIGATION MEETING (.6); ATTEND INVESTIGATION TEAM MEETING (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Medai, Evelyn | 6.40 | 8,864.00 | 025 | 74824345 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH THE INVESTIGATION TEAM TO DISCUSS DOCUMENT REQUESTS (.5). CALL WITH A&M TO DISCUSS VARIOUS DOCUMENT REQUESTS, INCLUDING DOCUMENT REQUESTS RELATED TO INVENTORY (1.5). REVIEW DOCUMENTS RESPONSIVE TO RFPS AND PREPARE DOCUMENTS FOR PRODUCTION (4.4). | | | | |
| 10/24/25 | Howard, Natalie | 1.40 | 1,939.00 | 025 | 74830856 |
| | REVIEW DOCUMENTS (1.1); DRAFT SUMMARIES RE: HOT DOCUMENTS (.3). | | | | |
| 10/24/25 | Rhine, Fredrick | 0.40 | 624.00 | 025 | 74861349 |
| | DRAFT INTERNAL CORRESPONDENCE RE INVESTIGATION. | | | | |
| 10/24/25 | Jewett, Laura (LJ) | 5.50 | 2,860.00 | 025 | 74794998 |
| | DOWNLOAD INCOMING PRODUCTION FROM VENDOR PER ATTORNEY REQUEST (0.5); PLACE TWO VOLUMES INTO QUEUE FOR LOADING IN-HOUSE PER ATTORNEY REQUEST (0.5); UPLOAD DATA TO KLD SFTP PER ATTORNEY REQUEST (0.2); QUALITY CHECK EVOLUTION DATA AND RELEASE TO CASE TEAM FOR REVIEW AND PRODUCTION (0.3); REMOVE EVL PRODUCTION PER ATTORNEY REQUEST (0.1); POST DOCUMENTS FOR VENDOR PER ATTORNEY REQUEST (0.2); DOWNLOAD INCOMING PRODUCTION FROM VENDOR PER ATTORNEY REQUEST (0.5); DOWNLOAD TWO MORE PRODUCTIONS AND PLACE THEM ON OUTGOING CLOUDSHARE PER ATTORNEY REQUEST (0.7); DOWNLOAD LATEST INCOMING PRODUCTION AND REPORT FINDINGS TO ATTORNEY TEAM (0.5); CONTINUE DOWNLOADING DATA PER ATTORNEY REQUESTS (2.0). | | | | |
| 10/24/25 | Robin, Artur | 2.60 | 1,274.00 | 025 | 74808647 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 10/24/25 | Mo, Michael | 2.00 | 980.00 | 025 | 74867111 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/24/25 | Ting, Lara | 0.20 | 104.00 | 025 | 74868347 |
| | COMMUNICATION WITH VENDOR KLD RE: MODIFICATIONS TO EMAIL DISTRIBUTION NAMES. | | | | |
| 10/25/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 025 | 74795758 |
| | CONSIDER COMMON INTEREST WITH UCC (0.3); EMAIL WITH UCC RE: COMMON INTEREST AND PLAN FORWARD (0.2); CONSIDER AREAS FOR FURTHER FOLLOW UP AND CLAIMS AGAINST INSIDERS (0.6). | | | | |
| 10/25/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 025 | 74795763 |
| | CALL WITH A&M AND LITIGATION TEAM RE: APPROACH ON DOCUMENT COLLECTION/PRODUCTION (0.5); CONSIDER APPROACHES ON DOCUMENT COLLECTION/PRODUCTION (0.2); EMAIL/CALL WITH C. CALABRESE RE: DOCUMENT ISSUES (0.5). | | | | |
| 10/25/25 | Falk, Jessica L. | 2.30 | 4,588.50 | 025 | 74798047 |
| | CALL WITH WEIL AND A&M REGARDING UCC REQUESTS (0.6); CALL WITH WEIL AND MAYFAIR REGARDING D&O INSURANCE AND INVESTIGATIONS (0.9); REVIEW AND ANALYZE EMPLOYEE INTERVIEW NOTES (0.8). | | | | |
| 10/25/25 | Calabrese, Christine | 0.80 | 1,380.00 | 025 | 74801150 |
| | REVIEW AND RESPOND TO EMAILS RE: CUSTODIAL DATA AND DILIGENCE RESPONSES (.3); CALL WITH T. TSEKERIDES, J. FALK, AND A&M RE: SAME (.5). | | | | |
| 10/25/25 | Voelker, Caroline | 1.20 | 1,284.00 | 025 | 74807741 |
| | REVIEW AND ANALYZE DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Brandfield-Harvey, Camilla | 0.10 | 145.50 | 025 | 74808202 |

COMMUNICATE WITH TEAM REGARDING DOCUMENT REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Howard, Natalie | 2.90 | 4,016.50 | 025 | 74830848 |

REVIEW DOCUMENTS (2.6); DRAFT SUMMARIES RE: HOT DOCUMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Jewett, Laura (LJ) | 0.70 | 364.00 | 025 | 74796011 |

HAVE PRODUCTION DOCUMENTS LOADED INTO THE WEIL DATABASE PER ATTORNEY REQUEST (0.5); PLACE DATA ON VENDOR SFTP SITE PER ATTORNEY REQUEST (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/25 | Robin, Artur | 0.30 | 147.00 | 025 | 74808617 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Falk, Jessica L. | 2.50 | 4,987.50 | 025 | 74807305 |

REVIEW A&M BACKGROUND MEMO (0.3); CONFER WITH C. FREEMAN REGARDING PRESENTATION FOR UCC AND KLD STATS (0.6); PREPARE SUMMARY OF INTERVIEW STATUS FOR SPECIAL COMMITTEE (1.1); CALL WITH LITIGATION TEAMS REGARDING AFFIRMATIVE LITIGATION, FACT GATHERING AND NEXT STEPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Lender, David J. | 1.50 | 3,225.00 | 025 | 74807621 |

TELEPHONE CALL WITH TEAM RE TASK UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Voelker, Caroline | 4.50 | 4,815.00 | 025 | 74807674 |

MEET WITH C. MOORE, INVESTIGATION AND LITIGATION TEAMS RE: SECOND DAY DECLARATION (1.0); REVIEW AND ANALYZE NOTE RE: SAME (0.4); REVIEW AND ANALYZE CUSTODIAL DOCUMENTS (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Brandfield-Harvey, Camilla | 2.80 | 4,074.00 | 025 | 74808203 |

REVIEW AND ANNOTATE DOCUMENTS OF FBG EXECUTIVES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Burton, Greg | 0.50 | 692.50 | 025 | 74813354 |

REVIEW INTERVIEW OUTLINES (0.4); CORRESPONDENCE WITH M. TADDEI RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Howard, Natalie | 0.80 | 1,108.00 | 025 | 74830910 |

REVIEW DOCUMENTS FOR INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Freeman, Clyde | 5.90 | 6,313.00 | 025 | 74831144 |

CONDUCT DOC REVIEW (1.6); WORK WITH RESTRUCTURING TO UPDATE UCC SLIDE DECK (2.1); UPDATE AND MAINTAIN HOT DOC CHART (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | George, Jason | 3.30 | 5,148.00 | 025 | 74852631 |

CALL WITH C. MOORE RE: SECOND DAY DECLARATION (1.0); CALL WITH J. BARLOW RE: SAME (0.3); REVIEW AND REVISE SECOND DAY DECLARATION (1.5); CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: INVESTIGATION WORKSTREAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Rickards, Helena | 3.70 | 3,959.00 | 025 | 74865336 |

COORDINATE WITH LSS AND TRANSPERFECT TO OBTAIN TRANSLATIONS OF THE MEXICO DOCUMENTS (1.0); REVIEW ALL ROMANIA INTERVIEW OUTLINES AND SUGGESTING POTENTIAL ADDITIONAL TOPICS FOR M. TADDEI (2.0); REVIEW CORRESPONDENCE (0.7).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Jewett, Laura (LJ) | 2.20 | 1,144.00 | 025 | 74808609 |
| | DISCUSS TRANSLATION OF A DOCUMENT WITH ATTORNEY (0.3); DOWNLOAD RECORDS GOING TO KLD PER ATTORNEY REQUEST (0.5); ADD THREE SETS OF DOCUMENT TO VENDOR SITE FOR REVIEW PER ATTORNEY REQUEST (0.4); DOWNLOAD INCOMING PRODUCTION, QUALITY CHECK DATA AND RELEASE IT TO CASE TEAM (0.5); POST DATA FOR REVIEW PER ATTORNEY REQUEST (0.5). | | | | |
| 10/26/25 | Robin, Artur | 1.20 | 588.00 | 025 | 74808809 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 10/27/25 | Stern, Robert | 2.80 | 5,810.00 | 025 | 74816236 |
| | REVIEW DOCUMENTS IN PREPARATION FOR INTERVIEWS (1.3); REVISE INTERVIEW OUTLINES (1.5). | | | | |
| 10/27/25 | Lender, David J. | 0.30 | 645.00 | 025 | 74816567 |
| | REVIEW NOTES AND RELATED DOCUMENTS. | | | | |
| 10/27/25 | Falk, Jessica L. | 1.80 | 3,591.00 | 025 | 74817459 |
| | REVIEW FEEDBACK ON 2004 REQUESTS FROM R. BEREZIN AND CONFER WITH TEAM REGARDING SAME (0.2); REVIEW CORRESPONDENCE ON NOVARES ENTITIES AND TAX FILINGS (0.3); CONFER WITH INVESTIGATION TEAM REGARDING 2004 REQUESTS AND NEXT STEPS (0.4); REVIEW AND ANALYZE INVESTIGATION HOT DOCUMENTS (0.9). | | | | |
| 10/27/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 025 | 74827606 |
| | CALL WITH NAVEX RE: HOTLINE (0.5); REVIEW EMAIL RE: DEVELOPMENTS (0.2); CONSIDER APPROACH ON 2004S AND LAWSUIT (0.6). | | | | |
| 10/27/25 | Howard, Natalie | 1.80 | 2,493.00 | 025 | 74830898 |
| | CONDUCT RESEARCH RE: PRIVILEGE (1.5); EMAIL WITH T. TSEKERIDES, J. FALK RE: PRIVILEGE RESEARCH (.3). | | | | |
| 10/27/25 | Freeman, Clyde | 8.10 | 8,667.00 | 025 | 74831129 |
| | RESEARCH RE INVESTIGATION (3.1); CONDUCT DOCUMENT REVIEW (2.6); WORK ON INSERTS FOR RESTRUCTURING ON THE PROGRESS OF THE INVESTIGATION PROCESS FOR UCC SLIDES AND DECLARATION INSERTS (1.8); MEETING WITH KLD ON TARGETING SEARCHES TO FIND CORRESPONDENCE RE DISTRIBUTIONS AND DIVIDENDS (.6). | | | | |
| 10/27/25 | George, Jason | 1.40 | 2,184.00 | 025 | 74852678 |
| | CALL WITH R. BEREZIN RE: LITIGATION (0.7); CALL WITH K. ZHU RE: INVESTIGATION (0.7). | | | | |
| 10/27/25 | Voelker, Caroline | 3.20 | 3,424.00 | 025 | 74877533 |
| | REVIEW CUSTODIAL DOCUMENTS FOR RELEVANCE. | | | | |
| 10/27/25 | Robin, Artur | 1.10 | 539.00 | 025 | 74826359 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 10/27/25 | Ting, Lara | 1.20 | 624.00 | 025 | 74868406 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.0); COORDINATE WITH WEIL CASE TEAM AND VENDOR KLD RE: TROUBLESHOOT ATTORNEY ACCESS TO WORKSPACES (0.2). | | | | |
| 10/27/25 | Spierer, Ellie | 5.50 | 2,062.50 | 025 | 74870980 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

RE-NAME DOCUMENTS AND DRAFT INDEX FOR FACT BINDER (5.5).

| 10/28/25 | Falk, Jessica L. | 5.20 | 10,374.00 | 025 | 74824501 |

REVIEW DOCUMENTS (1.4); MEET WITH T. TSEKERIDES REGARDING KLD REVIEW, ADVERSARY COMPLAINT AND INVESTIGATION NEXT STEPS (0.3); CORRESPONDENCE WITH FBG LEGAL AND A&M REGARDING DOCUMENT HOLDS AND KLD COLLECTION (0.3); ATTEND OUTSIDE ADVISORS CALL (0.4); MEET WITH C. BRANDFIELD-HARVEY, C. FREEMAN AND C. VOELKER REGARDING NEXT STEPS (0.5); CALL AND CORRESPONDENCE WITH A&M REGARDING DOCUMENT COLLECTION AND NAVEX HOTLINE (0.6); REVIEW AND REVISE NAVEX INTRODUCTION LETTER (0.3); MEET WITH UCC REGARDING INVESTIGATION (0.5); CORRESPONDENCE WITH UCC REGARDING INVESTIGATION (0.1); CONFER WITH C. FREEMAN REGARDING CUSTODIANS AND LIST SERVES (0.3); REVIEW DRAFT 2004 NOTICE AND CONFER WITH T. TSEKERIDES AND C. VOELKER REGARDING SAME (0.5).

| 10/28/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 025 | 74832479 |

REVIEW SUMMARY OF HOT DOCS (0.3); REVIEW DRAFT 2004 NOTICES AND CONSIDER APPROACH (0.3); EMAIL RE: WHISTLEBLOWER HOTLINE AND RELATED ISSUES (0.2).

| 10/28/25 | Heffernan, Michael P. | 1.20 | 2,070.00 | 025 | 74833299 |

INTERNAL CALLS AND MEETINGS REGARDING INTERVIEWS.

| 10/28/25 | Lorente Sorolla, Juan | 0.90 | 963.00 | 025 | 74830289 |

REVIEW NOTES FROM 10/26/2025 CALL.

| 10/28/25 | Howard, Natalie | 0.70 | 969.50 | 025 | 74830819 |

REVIEW DOCUMENTS.

| 10/28/25 | Freeman, Clyde | 4.10 | 4,387.00 | 025 | 74844488 |

INVESTIGATION TEAM MEETING (.5); WORK ON TARGETING SEARCHES FOR DISTRIBUTIONS/DIVIDENDS (3.6).

| 10/28/25 | George, Jason | 1.50 | 2,340.00 | 025 | 74852693 |

CALL WITH HILCO AND LAZARD TEAMS RE: INVENTORY APPRAISAL (0.2); PARTICIPATE ON CALL WITH GIBSON AND EVERCORE TEAMS RE: INVESTIGATION (1.3).

| 10/28/25 | Brandfield-Harvey, Camilla | 1.40 | 2,037.00 | 025 | 74859832 |

FBG TEAM RE-GROUP RE INVESTIGATION PROJECTS (0.5); COMMUNICATE AND COORDINATE WITH KLD RE INVESTIGATION INTO DISTRIBUTIONS (0.7); REVIEW AND RESPOND TO MESSAGE RE: DOC PULL FROM KLD (0.1); REVIEW AND RESPOND TO MESSAGE FROM H. RICKARDS RE DISTRIBUTION INVESTIGATION (0.1).

| 10/28/25 | Voelker, Caroline | 1.90 | 2,033.00 | 025 | 74877593 |

INVESTIGATION TEAM CATCH UP MEETING (0.5); DRAFT INDIVIDUAL 2004 SUBPOENA REQUESTS (1.4).

| 10/28/25 | Bascoy, Alejandro | 0.50 | 780.00 | 025 | 74924875 |

CALL REGARDING INVESTIGATION WITH A&M, AD HOC GROUP.

| 10/29/25 | Falk, Jessica L. | 2.80 | 5,586.00 | 025 | 74842019 |

CALL WITH COUNSEL FOR POTENTIAL WITNESSES (0.1); CONFER WITH C. BRANDFIELD-HARVEY REGARDING WRITTEN QUESTIONS FOR INVESTIGATION (0.2); CONFER WITH T. TSEKERIDES AND D. STEIN REGARDING INVESTIGATION NEXT STEPS AND DISCOVERY (0.4); MEET WITH T. TSEKERIDES REGARDING STRATEGY CALL AGENDA (0.2); CALL WITH INVESTIGATION TEAM REGARDING INVESTIGATION UPDATE,

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORKSTREAMS AND 2004 REQUESTS (0.5); CALL WITH T. TSEKERIDES AND A&M REGARDING INVESTIGATION UPDATE (0.2); REVIEW UPDATED COMMON INTEREST AGREEMENT AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.3); CORRESPONDENCE WITH C. FREEMAN REGARDING CUSTODIANS (0.2); CONFER WITH N. HOWARD REGARDING RAISTONE REQUESTS (0.1); REVIEW UPDATED DOCUMENTS ON INVESTIGATION (0.6). | | | | |
| 10/29/25 | Tsekerides, Theodore E. | 2.10 | 4,357.50 | 025 | 74860595 |
| | REVIEW AND REVISE NARRATIVE FOR HOTLINE LETTER (0.2); CALL WITH D. STEIN AND J. FALK RE: INVESTIGATION ITEMS (0.4); CONSIDER APPROACHES FOR ADDITIONAL FOLLOW UP INTERVIEWS AND 2004 NOTICES (0.6); CALL WITH A&M RE: INVESTIGATION UPDATES (0.2); CONSIDER CAUSES OF ACTION AGAINST THIRD PARTIES FOR INVESTIGATION (0.7). | | | | |
| 10/29/25 | Stein, Daniel L. | 0.40 | 860.00 | 025 | 74866369 |
| | DISCUSSION WITH T. TSEKERIDES AND J. FALK RE INVESTIGATION STATUS. | | | | |
| 10/29/25 | Heffernan, Michael P. | 2.10 | 3,622.50 | 025 | 74833595 |
| | CALL WITH INVESTIGATION TEAM (0.5); CALL WITH D. STEIN AND R. STERN (1.6). | | | | |
| 10/29/25 | Freeman, Clyde | 7.90 | 8,453.00 | 025 | 74844445 |
| | INVESTIGATION TEAM MEETINGS (0.5); CONDUCT DOCUMENT REVIEW FOR INVESTIGATION (7.4). | | | | |
| 10/29/25 | George, Jason | 2.00 | 3,120.00 | 025 | 74852687 |
| | REVIEW AND REVISE DRAFT OF C. MOORE DECLARATION RE: INVESTIGATION FINDINGS (1.1); CALL WITH WEIL TEAM RE: INVESTIGATION AND SUPPLEMENTAL DECLARATION (0.9). | | | | |
| 10/29/25 | Brandfield-Harvey, Camilla | 2.10 | 3,055.50 | 025 | 74860030 |
| | ALL-TEAM MEETING REGARDING INVESTIGATIONS WORK STREAMS (0.5); COMMUNICATE WITH TEAMS REGARDING HOT DOCS STATUS (1.1); CALL WITH G. BURTON AND C. FREEMAN REGARDING DRAFT WRITTEN REQUESTS FOR WITNESSES (.5). | | | | |
| 10/29/25 | Howard, Natalie | 2.70 | 3,739.50 | 025 | 74860152 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (.5); REVIEW DOCUMENTS (2.2). | | | | |
| 10/29/25 | Gonzalez, Chelsea | 2.90 | 4,219.50 | 025 | 74864742 |
| | CALLS WITH LITIGATION TEAMS RE: CHECK IN AND NEXT STEPS (1.2); REVIEW DOCUMENTS FOR RESPONSE TO DOCUMENT REQUESTS AND PREPARE FOR PRODUCTION (1.7). | | | | |
| 10/29/25 | Voelker, Caroline | 5.60 | 5,992.00 | 025 | 74877585 |
| | INVESTIGATION TEAM CATCH UP MEETING (0.5); DRAFT DOCUMENT 2004 EXAMINATION REQUESTS (1.7); DRAFT INDIVIDUAL SUBPOENA REQUESTS (3.4). | | | | |
| 10/29/25 | Bascoy, Alejandro | 0.80 | 1,248.00 | 025 | 74924767 |
| | CORRESPOND WITH K. FERRIER AND LITIGATION TEAM REGARDING INVESTIGATION MATTERS. | | | | |
| 10/29/25 | Jewett, Laura (LJ) | 2.30 | 1,196.00 | 025 | 74841276 |
| | QUALITY CHECK INCOMING PRODUCTIONS AND HAVE DATA ADDED AND REMOVED PER ATTORNEY REQUEST (1.0); DOWNLOAD LATEST PRODUCTION DATA FROM VENDOR PER REQUEST (1.0); ADD FILES TO VENDORS SITE PER REQUEST (0.3). | | | | |
| 10/29/25 | Biratu, Sirak D. | 0.10 | 52.50 | 025 | 74863449 |
| | REVIEW AND UPDATE RELEVANT CONTACTS CHART. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Spierer, Ellie | 0.30 | 112.50 | 025 | 74870864 |

REDACT HIGHLIGHTED PORTIONS IN BOARD DISCUSSION MATERIALS SLIDE SHOW (.30).

| 10/30/25 | Falk, Jessica L. | 2.70 | 5,386.50 | 025 | 74846928 |

CORRESPONDENCE WITH TEAM REGARDING DOCUMENTS FOR RAISTONE REQUESTS (0.4); CORRESPONDENCE WITH T. TSEKERIDES, A&M AND NAVEX REGARDING NAVEX HOTLINE (0.5); CONFER WITH C. FREEMAN REGARDING CUSTODIANS (0.2); CORRESPONDENCE WITH T. TSEKERIDES AND FBG LEGAL REGARDING ATTORNEYS, REPORTS AND DATA COLLECTION (0.5); REVIEW RELEVANT ARTICLES, HOTLINE TIPS, AND BACKGROUND MATERIALS FOR INVESTIGATION (1.1).

| 10/30/25 | Tsekerides, Theodore E. | 1.70 | 3,527.50 | 025 | 74866238 |

CALL WITH N. MENASCHE AND S. KUMAR RE: FINANCE INDIVIDUALS (0.2); CALL WITH A&M RE: UPDATES ON INVESTIGATION (0.2); REVIEW AREAS FOR LEGAL RESEARCH (0.3); REVIEW HOTLINE RESPONSES (0.4); REVIEW INVESTIGATION HOT DOCUMENTS (0.4); REVIEW 2004 UPDATES (0.2).

| 10/30/25 | Freeman, Clyde | 9.10 | 9,737.00 | 025 | 74844444 |

CONDUCT DOC REVIEW (2.8); DRAFT DOC REVIEW PROTOCOL (2.6); RESEARCH FOR AND UPDATE CHART ON DISTRIBUTIONS (3.7).

| 10/30/25 | Howard, Natalie | 2.90 | 4,016.50 | 025 | 74860265 |

DRAFT RESPONSES AND OBJECTIONS RE: RAISTONE REQUESTS FOR PRODUCTION.

| 10/30/25 | Brandfield-Harvey, Camilla | 3.40 | 4,947.00 | 025 | 74860602 |

RUN SEARCHES FOR AND REVIEW DOCUMENTS RELATING TO CERTAIN DISTRIBUTIONS (3.0); CALL WITH C. FREEMAN REGARDING INVESTIGATIONS WORK STREAM (0.3); COMMUNICATE WITH C. FREEMAN RE CERTAIN DISTRIBUTIONS (0.1).

| 10/30/25 | Jewett, Laura (LJ) | 2.70 | 1,404.00 | 025 | 74844298 |

DOWNLOAD MULTIPLE PRODUCTIONS AND POST TO SHARES PER ATTORNEY REQUESTS (2.5); ADD USER TO EMAIL GROUP PER REQUEST (0.2).

| 10/30/25 | Robin, Artur | 1.90 | 931.00 | 025 | 74848465 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW.

| 10/31/25 | Falk, Jessica L. | 5.90 | 11,770.50 | 025 | 74848734 |

CALL WITH WEIL AND A&M TEAMS (0.5); CONFER WITH T. TSEKERIDES, J. HARRIS AND C. VOELKER REGARDING 2004 REQUESTS INCLUDING REVIEW OF DRAFT REQUESTS (1.5); REVIEW AND REVISE 2004 REQUEST (0.4); INVESTIGATION TEAM MEETING REGARDING NEXT STEPS AND STATUS (0.7); CALL WITH A. JONES REGARDING B. TRANSIER DEPOSITION (0.3); CORRESPONDENCE WITH UCC REGARDING 2004 REQUESTS (0.2); CALLS AND CORRESPONDENCE WITH T. TSEKERIDES REGARDING 2004 REQUESTS AND RAISTONE DISCOVERY (1.0); CORRESPONDENCE WITH RAISTONE REGARDING DISCOVERY REQUESTS (0.1); PREPARE SUMMARY OF ACTIVITIES FOR SPECIAL COMMITTEE UPDATE (0.2); CORRESPONDENCE WITH INVESTIGATION TEAM REGARDING PRIVILEGE REVIEW OF SPECIAL COMMITTEE MATERIALS (0.2); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO RAISTONE DOCUMENT REQUESTS (0.8).

| 10/31/25 | Tsekerides, Theodore E. | 4.10 | 8,507.50 | 025 | 74851703 |

INVESTIGATION TEAM CALL (0.7); REVIEW HOTLINE RESPONSES AND CONSIDER APPROACHES RE: RESPONSES (0.3); EMAIL WITH A&M RE: INVESTIGATION ISSUES (0.3); CALL WITH J. FALK RE: INVESTIGATION ISSUES (0.3); CALL WITH A&M RE: INVESTIGATION UPDATES (0.2); REVIEW AND REVISE 2004S (0.8); EMAIL WITH TEAM RE: REVISIONS TO 2004S (0.3); CALL WITH A&M AND INVESTIGATION TEAM RE: UPDATES (0.5); CALL WITH UCC COUNSEL RE: INVESTIGATION NEXT STEPS (0.3); CALL WITH C. FREEMAN RE: KLD MATERIALS FOR INVESTIGATION AND SEARCHES (0.2); EMAIL WITH TEAM RE: FINALIZING 2004S (0.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/25 | Lender, David J. | 0.90 | 1,935.00 | 025 | 74859777 |
| | TEAM TELEPHONE CALL RE FILINGS, LITIGATION WORK STREAMS. | | | | |
| 10/31/25 | Heffernan, Michael P. | 0.70 | 1,207.50 | 025 | 74860443 |
| | ATTEND INVESTIGATION TEAM MEETING. | | | | |
| 10/31/25 | Freeman, Clyde | 8.90 | 9,523.00 | 025 | 74850791 |
| | WEIL INVESTIGATION TEAM MEETING (.7); INVESTIGATION ASSOCIATES TEAM MEETING (1.0); CONDUCT DOCUMENT REVIEW (2.6); DRAFT DOCUMENT REVIEW PROTOCOL (2.6); WORK ON SETTING UP DATA MIGRATION TO UCC (2.0). | | | | |
| 10/31/25 | Harris, Jasmine | 5.60 | 7,140.00 | 025 | 74853523 |
| | REVISE AND PREPARE 2004 REQUESTS FOR FILING (4.9); ATTEND TEAM INVESTIGATION MEETING (.7). | | | | |
| 10/31/25 | Howard, Natalie | 0.70 | 969.50 | 025 | 74860094 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES. | | | | |
| 10/31/25 | Voelker, Caroline | 9.30 | 9,951.00 | 025 | 74877484 |
| | DRAFT, REVIEW, REVISE, AND SERVE 2004 DOCUMENT EXAMINATION REQUESTS (8.6); INVESTIGATION TEAM CHECK IN MEETING (0.7). | | | | |
| 10/31/25 | Okada, Tyler | 1.00 | 375.00 | 025 | 74866397 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' NOTICES OF 2004 ORAL EXAMINATION AND REQUEST FOR PRODUCTION OF DOCUMENTS [DOCKET NOS. 488 - 492]. | | | | |
| 10/31/25 | Lee, Kathleen A. | 0.40 | 252.00 | 025 | 75170306 |
| | ASSIST WITH FILING OF 2004 PRODUCTION REQUESTS (.2); CORRESPOND WITH T. TSEKERIDES RE: SAME (.2). | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **840.10** | **$1,205,032.00** | | |
| 09/29/25 | Kuebler, John | 0.60 | 831.00 | 026 | 74602096 |
| | REVISE NOTICE OF SUGGESTION OF BANKRUPTCY. | | | | |
| 09/30/25 | Kuebler, John | 0.30 | 415.50 | 026 | 74618768 |
| | CALL WITH COMPANY AND A&M TO DISCUSS LITIGATION STATUS AND NEXT STEPS. | | | | |
| 10/01/25 | Kuebler, John | 2.00 | 2,770.00 | 026 | 74697130 |
| | RESEARCH NHTSA NOTICE ISSUE (1.0); DRAFT AUTOMATIC STAY VIOLATION LETTER (1.0). | | | | |
| 10/02/25 | George, Jason | 0.60 | 936.00 | 026 | 74648250 |
| | CALL WITH N. MENASCHE, L. SILBER AND J. KUEBLER RE: NON BANKRUPTCY LITIGATION WORKSTREAMS. | | | | |
| 10/02/25 | Kuebler, John | 0.60 | 831.00 | 026 | 74697089 |
| | ATTEND CALL WITH N. MENASCHE AND L. SILBER AT COMPANY AND J. GEORGE RE: NON-BANKRUPTCY LITIGATION ISSUES. | | | | |
| 10/05/25 | Kuebler, John | 1.30 | 1,800.50 | 026 | 74697444 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QINGDAO LAWSUIT AND DRAFT CORRESPONDING AUTOMATIC-STAY LETTER. | | | | |
| 10/06/25 | Kuebler, John | 1.30 | 1,800.50 | 026 | 74697380 |
| | CALL WITH A. ATTARWALA, C. MYERS, Z. TERWILLIGER, M. AUSTIN, J. GEORGE ON V&E LITIGATION WITH CBP (.7); REVISE FORM AUTOMATIC-STAY VIOLATION LETTER (.6). | | | | |
| 10/06/25 | George, Jason | 0.50 | 780.00 | 026 | 74708127 |
| | CALL WITH VINSON & ELKINS RE: FALSE CLAIMS ACT LITIGATION. | | | | |
| 10/08/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 026 | 74706091 |
| | CALL WITH LITIGATION RE NONBANKRUPTCY LITIGATION MATTERS (.5); REVIEW RESEARCH RE SAME (.8). | | | | |
| 10/08/25 | George, Jason | 0.50 | 780.00 | 026 | 74708129 |
| | CALL WITH N. MENASCHE AND L. STEIN RE: NON-BANKRUPTCY LITIGATION. | | | | |
| 10/10/25 | Kuebler, John | 0.40 | 554.00 | 026 | 74697349 |
| | ATTEND CALL WITH J, GEORGE AND D. STEIN ON FAIR CLAIMS ACT LITIGATION. | | | | |
| 10/14/25 | Kuebler, John | 1.50 | 2,077.50 | 026 | 74798456 |
| | UPDATE TRACKER FOR NON-BANKRUPTCY LITIGATION ISSUES. | | | | |
| 10/15/25 | George, Jason | 0.90 | 1,404.00 | 026 | 74746516 |
| | ATTEND WEEKLY CALL WITH J. KUELBER, N. MENASCHE AND L. STEIN RE: NON-BANKRUPTCY LITIGATION (0.5); CALL WITH L. STEIN RE: CUSTOMERS MATTER (0.1); EMAIL WITH N. MENASCHE RE: DEFAULT JUDGMENT (0.2); EMAIL D. STEIN RE: FCA MATTER (0.1). | | | | |
| 10/15/25 | Kuebler, John | 0.50 | 692.50 | 026 | 74798463 |
| | ATTEND NON-BANKRUPTCY LITIGATION TOUCHBASE CALL WITH J. GEORGE, N. MENASCHE, L. STEIN. | | | | |
| 10/16/25 | George, Jason | 0.40 | 624.00 | 026 | 74746571 |
| | CALL WITH Z. TERWILLIGER RE: FCA INVESTIGATION (0.3); CALL WITH C. MOORE RE: SAME (0.1). | | | | |
| 10/21/25 | Kuebler, John | 0.70 | 969.50 | 026 | 74798520 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 10/22/25 | Kuebler, John | 1.90 | 2,631.50 | 026 | 74798488 |
| | CALL WITH N. MENASCHE AND L STEIN ON NON-BANKRUPTCY LITIGATION (.8); UPDATE NON-BANKRUPTCY LITIGATION TRACKER (1.1). | | | | |
| 10/22/25 | George, Jason | 0.60 | 936.00 | 026 | 74801411 |
| | CALL WITH N. MENASCHE, L. STEIN, AND J. KUEBLER RE: NON-BANKRUPTCY LITIGATION (0.6). | | | | |
| 10/28/25 | Kuebler, John | 0.50 | 692.50 | 026 | 74888558 |
| | V&E CALL ON CBP PRIOR DISCLOSURE WITH J. GEORGE, J. ADENTU, M. AUSTIN, K. KIRBY, L. STEIN, N. MENASCHE. | | | | |
| 10/29/25 | George, Jason | 0.50 | 780.00 | 026 | 74852718 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH N. MENASCHE AND L. STEIN RE: NON-BANKRUPTCY LITIGATION. | | | | |
| 10/29/25 | Kuebler, John | 1.70 | 2,354.50 | 026 | 74888554 |
| | WEEKLY CALL WITH J. GEORGE, N. MENASCHE, AND L. STEIN ON NON-BANKRUPTCY LITIGATION (.5); UPDATE NON-BANKRUPTCY LITIGATION TRACKER (1.2). | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **18.60** | **$27,384.00** | | |
| 09/29/25 | Haglage, Abby | 2.30 | 1,230.50 | 027 | 74646944 |
| | NON-WORKING TRAVEL TO NEW YORK FOR FIRST-DAY HEARING. | | | | |
| 10/01/25 | Winograd, Joshua H. | 5.20 | 3,315.00 | 027 | 74641397 |
| | TRAVEL FROM NY TO MIAMI FROM FIRST DAY HEARING. | | | | |
| 10/01/25 | Haglage, Abby | 2.10 | 1,123.50 | 027 | 74646974 |
| | NON-WORKING TRAVEL BY TRAIN RETURNING FROM NY TO DC FOLLOWING FIRST DAY HEARING AND STRATEGY SESSION. | | | | |
| 10/01/25 | Ferrier, Kyle M. | 3.10 | 2,340.50 | 027 | 74659946 |
| | RETURN FROM NY TO MIAMI FROM FIRST DAY HEARING. | | | | |
| 10/26/25 | Stern, Robert | 4.00 | 4,150.00 | 027 | 74932575 |
| | TRAVEL RE INVESTIGATION. | | | | |
| 10/26/25 | Carlson, Clifford W. | 5.00 | 4,937.50 | 027 | 74995443 |
| | TRAVEL TO NYC FOR IN PERSON UCC MEETINGS. | | | | |
| 10/26/25 | Taddei, Michael | 7.00 | 6,037.50 | 027 | 75053122 |
| | TRAVEL RE INVESTIGATION. | | | | |
| 10/27/25 | Taddei, Michael | 10.00 | 8,625.00 | 027 | 74945294 |
| | TRAVEL FOR INTERVIEW. | | | | |
| 10/28/25 | Carlson, Clifford W. | 4.50 | 4,443.75 | 027 | 74995450 |
| | TRAVEL BACK TO HOUSTON FROM UCC MEETINGS. | | | | |
| 10/30/25 | Stern, Robert | 3.50 | 3,631.25 | 027 | 74949903 |
| | TRAVEL TO US RE INVESTIGATION. | | | | |
| 10/30/25 | Taddei, Michael | 20.00 | 17,250.00 | 027 | 74843225 |
| | TRAVEL HOME RE INVESTIGATION. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **66.70** | **$57,084.50** | | |
| 09/29/25 | Ferrier, Kyle M. | 1.30 | 1,963.00 | 028 | 74659978 |
| | CONFERENCE WITH A&M TEAM RE ONSET FINANCING (.5); REVIEW AGREEMENTS RE SAME (.6); REVIEW FIRST DAY DECLARATION RE SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/25 | Ferrier, Kyle M. | 4.90 | 7,399.00 | 028 | 74659799 |
| | CONFERENCE WITH A&M TEAM RE ONSET FINANCING (1.1); REVIEW AND REVISE ONSET STIPULATION (2.1); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW ONSET AGREEMENTS RE SAME (.9); REVIEW CASH FORECAST RE SAME (.3). | | | | |
| 10/01/25 | Mastoras, Thomas | 0.40 | 798.00 | 028 | 74632758 |
| | REVIEW ONSET DILIGENCE AND CORRESPONDENCE WITH LAZARD REGARDING SAME. | | | | |
| 10/01/25 | Ferrier, Kyle M. | 4.10 | 6,191.00 | 028 | 74659905 |
| | REVIEW AND REVISE ONSET STIPULATION (1.9); TELEPHONE CONFERENCE AND CORRESPOND WITH ONSET RE SAME (.9); REVIEW CASH FLOW AND DOCUMENTS RE SAME (1.3). | | | | |
| 10/01/25 | Winograd, Joshua H. | 0.20 | 255.00 | 028 | 75175208 |
| | PREPARE STIPULATION WITH CARNABY. | | | | |
| 10/01/25 | Jones, Taylor | 2.70 | 4,077.00 | 028 | 75175214 |
| | REVIEW AND REVISE ADEQUATE PROTECTION TERM SHEETS AND STIPULATIONS (2.2); REVIEW AND FINALIZE STIPULATIONS AND ORDERS (.3); CORRESPOND WITH WEIL AND CHAMBERS RE: SAME (0.2). | | | | |
| 10/01/25 | Stauble, Christopher A. | 0.50 | 315.00 | 028 | 74760178 |
| | ASSIST WITH PREPARATION (.3) AND FILE (.2) STIPULATION AND AGREED INTERIM ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND ONSET FINANCIAL, INC. | | | | |
| 10/02/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 74641334 |
| | CALL TO DISCUSS ONSET MATTERS WITH WEIL TEAM AND LAZARD. | | | | |
| 10/02/25 | Singh, Sunny | 0.50 | 1,197.50 | 028 | 74643525 |
| | ADVISOR CALL RE ONSET LEASES / ASSETS. | | | | |
| 10/02/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 028 | 74662073 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE ONSET MATTERS (.5); MULTIPLE CALLS AND EMAILS RE SAME (.5). | | | | |
| 10/02/25 | Davidson, Jenny | 0.50 | 1,175.00 | 028 | 74726485 |
| | ONSET CALL WITH LAZARD/A&M. | | | | |
| 10/02/25 | Bui, Phong T. | 0.30 | 517.50 | 028 | 75175220 |
| | ATTEND CALL RE: ONSET PAYMENTS. | | | | |
| 10/02/25 | Lopez Scherer, Enrique | 0.60 | 831.00 | 028 | 74645961 |
| | CALL WITH LAZARD RE: ONSET RELATED MATTERS. | | | | |
| 10/02/25 | Jones, Taylor | 0.50 | 755.00 | 028 | 74647698 |
| | CALL WITH COMPANY ADVISORS RE: ONSET ISSUES. | | | | |
| 10/02/25 | George, Jason | 0.50 | 780.00 | 028 | 74648308 |
| | CALL WITH LAZARD AND WEIL TEAMS RE: ONSET FACILITIES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/25 | Singh, Sunny | 0.60 | 1,437.00 | 028 | 74646305 |
| | CALLS AND EMAILS WITH ADVISORS RE ONSET (.3); CALL WITH S. KUMAR RE SAME (.3). | | | | |
| 10/03/25 | Berezin, Robert S. | 2.70 | 5,602.50 | 028 | 74654520 |
| | ANALYSIS OF ONSET DOCUMENTS IN PREPARATION FOR CLIENT CALL (1.3); CALL WITH CLIENT RE: ONSET (1.4). | | | | |
| 10/03/25 | Wilkinson, Andrew J. | 0.60 | 1,410.00 | 028 | 74654869 |
| | ONSET CALL EMAILS (.3); REVIEW ONSET DOC. (.3). | | | | |
| 10/03/25 | Carlson, Clifford W. | 1.50 | 2,962.50 | 028 | 74661926 |
| | PARTICIPATE ON CALL WITH CLIENT, WEIL, LAZARD AND A&M RE ONSET TRANSACTIONS. | | | | |
| 10/03/25 | George, Jason | 1.30 | 2,028.00 | 028 | 74648315 |
| | CALL WITH CLIENT, A&M, LAZARD AND WEIL TEAMS RE: ONSET FINANCING. | | | | |
| 10/03/25 | Ferrier, Kyle M. | 1.40 | 2,114.00 | 028 | 74660199 |
| | TELEPHONE CONFERENCE WITH A&M TEAM RE ONSET FINANCING (.6); CORRESPOND WITH WEIL TEAM RE SAME (.8). | | | | |
| 10/03/25 | Patel, Keya | 1.90 | 2,631.50 | 028 | 74706053 |
| | CALL WITH R. BEREZIN AND RESTRUCTURING TEAM TO DISCUSS ONSET FACILITY (1.8); CALL WITH C. CALABRESE TO RECAP ONSET CALL (.1). | | | | |
| 10/04/25 | Mastoras, Thomas | 0.30 | 598.50 | 028 | 74646323 |
| | REVIEW AND DISCUSS ISSUES UNDER ONSET FACILITIES WITH WEIL TEAM. | | | | |
| 10/04/25 | Singh, Sunny | 1.00 | 2,395.00 | 028 | 74647004 |
| | ADVISORS CALLS RE ONSET ASSETS. | | | | |
| 10/04/25 | Berezin, Robert S. | 3.50 | 7,262.50 | 028 | 74654669 |
| | ANALYSIS OF ONSET MATTERS (1.2); CALL WITH ADVISORS RE: ONSET AND RELATED ISSUES (.9); ANALYSIS OF THE LEGAL DOCUMENTS AND COMMUNICATION OF SAME (1.4). | | | | |
| 10/04/25 | Carlson, Clifford W. | 1.60 | 3,160.00 | 028 | 74662014 |
| | PARTICIPATE ON CALL WITH WEIL, LAZARD, AND A&M RE ONSET /SPVS (1.1); REVIEW MATERIALS RE SAME (.5). | | | | |
| 10/04/25 | Lee, Justin D. | 0.30 | 615.00 | 028 | 74849069 |
| | CALL WITH T. COWAN RE: ONSET RELATED ISSUES. | | | | |
| 10/04/25 | Calabrese, Christine | 1.90 | 3,277.50 | 028 | 74849082 |
| | CALL WITH A&M AND LAZARD RE: ONSET/SPVS (1.0); STRATEGIZE WITH R. BEREZIN, K. FERRIER, AND K. PATEL RE: SAME (.5); REVIEW R. BEREZIN MEMORANDUM RE: ONSET ANALYSIS (.4). | | | | |
| 10/04/25 | George, Jason | 0.90 | 1,404.00 | 028 | 74648296 |
| | CALL WITH A&M, LAZARD AND WEIL TEAMS RE: ONSET. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/25 | Ferrier, Kyle M. | 3.40 | 5,134.00 | 028 | 74660121 |
| | TELEPHONE CONFERENCE WITH A&M TEAM RE ONSET FINANCING (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.6); REVIEW DOCUMENTS RE ONSET FINANCING (1.7). | | | | |
| 10/04/25 | Patel, Keya | 1.00 | 1,385.00 | 028 | 74719686 |
| | CALL WITH R. BEREZIN AND RESTRUCTURING TEAM TO DISCUSS ONSET. | | | | |
| 10/05/25 | Mastoras, Thomas | 0.30 | 598.50 | 028 | 74647741 |
| | CORRESPONDENCE WITH WEIL TEAM RE: ONSET MATTERS. | | | | |
| 10/05/25 | Lee, Justin D. | 0.80 | 1,640.00 | 028 | 74649310 |
| | REVIEW ONSET RELATED EMAIL CORRESPONDENCE AND MATERIALS. | | | | |
| 10/05/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 028 | 74654634 |
| | RESPOND TO INQUIRIES FROM LAZARD RE: ONSET. | | | | |
| 10/05/25 | Ferrier, Kyle M. | 1.10 | 1,661.00 | 028 | 74708231 |
| | REVIEW DOCUMENTS PRODUCED RE ONSET TRANSACTION. | | | | |
| 10/05/25 | Patel, Keya | 3.80 | 5,263.00 | 028 | 74719758 |
| | RESEARCH ONSET AND SUMMARIZE SAME. | | | | |
| 10/06/25 | Lee, Justin D. | 1.60 | 3,280.00 | 028 | 74665036 |
| | REVIEW ONSET MATERIALS (0.4); PREPARE FOR AND ATTEND CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE ONSET (1.2). | | | | |
| 10/06/25 | Berezin, Robert S. | 6.30 | 13,072.50 | 028 | 74665653 |
| | ANALYSIS OF ONSET PRIORITY ISSUES (2.2); CALL WITH CLIENT RE: ONSET (.5); CALL WITH ONSET (.5); CALL WITH K. FERRIER RE: LEGAL RESEARCH AND FACTUAL ISSUES (.7); CALL WITH LAZARD (.7); CALL WITH CLIENT (.3); COMMUNICATION TO LAZARD RE: ONSET (.1); CALL WITH BANKING (J. LEE) RE ONSET ISSUES (1.0); REVISE ISSUES LIST FOR LENDER PRESENTATION (.3). | | | | |
| 10/06/25 | Singh, Sunny | 2.60 | 6,227.00 | 028 | 74666842 |
| | CALL WITH ONSET ADVISORS (.8); FOLLOW UP WITH COMPANY ADVISORS RE SAME (.8); INTERNAL CALL WITH WEIL TEAM RE SAME (1.0). | | | | |
| 10/06/25 | Mastoras, Thomas | 2.70 | 5,386.50 | 028 | 74666846 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS ONSET ISSUES (1.0); CALL WITH WEIL TEAM TO ALIGN ON WORKSTREAMS AND RESPONSIBILITIES (0.4); REVIEW AND ANALYZE CREDIT DOCUMENTATION (1.3). | | | | |
| 10/06/25 | Carlson, Clifford W. | 3.30 | 6,517.50 | 028 | 74707112 |
| | PARTICIPATE ON CALL WITH COMPANY AND ADVISORS RE ONSET (.5); CALL WITH ONSET'S COUNSEL (.7); PARTICIPATE ON CALL WITH WEIL TEAM RE SAME (1.0); PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET LENDER PRESENTATION (1.1). | | | | |
| 10/06/25 | Davidson, Jenny | 0.50 | 1,175.00 | 028 | 74726621 |
| | ADVISER PREP CALL FOR ONSET LENDER PRESENTATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Calabrese, Christine | 0.30 | 517.50 | 028 | 74675656 |

REVIEW EMAILS RE: ONSET FACTUAL DEVELOPMENT AND LEGAL ANALYSIS AND CALL WITH K. FERRIER RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Bui, Phong T. | 0.40 | 690.00 | 028 | 74849430 |

ATTEND CALL WITH TEAM RE: ONSET REVIEW AND DEBT DOCUMENT ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Lopez Scherer, Enrique | 2.90 | 4,016.50 | 028 | 74672118 |

REVIEW ABL CREDIT AGREEMENT (2.5); WORKING SESSION WITH T. MASTORAS AND P. BUI REGARDING SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | George, Jason | 2.10 | 3,276.00 | 028 | 74708054 |

CALL WITH A. BRUMBERGS RE: ONSET FINANCINGS (0.5); CALL WITH MORRISON FORESTER RE: SAME (0.5); CALL WITH LAZARD, A&M AND WEIL TEAMS RE: SAME (0.6); CALL WITH WEIL BANKING TEAM RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Ferrier, Kyle M. | 5.00 | 7,550.00 | 028 | 74708202 |

TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE ONSET PRESENTATION AND CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (1.1); TELEPHONE CONFERENCE WITH WEIL AND LAZARD TEAM RE LENDER PRESENTATION AND CORRESPOND WITH R. BEREZIN RE SAME (.8); TELEPHONE CONFERENCE WITH WEIL TEAM AND R. BEREZIN RE ONSET PRESENTATION (.4): REVIEW ONSET DOCS RE LENDER PRESENTATION (1.9); REVISE PRESENTATION RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Jones, Taylor | 0.80 | 1,208.00 | 028 | 74708204 |

REVIEW ONSET DOCUMENTS (0.4); CORRESPOND WITH WEIL TEAM RE: ONSET DOCUMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/25 | Patel, Keya | 2.40 | 3,324.00 | 028 | 74719949 |

CALL WITH R. BEREZIN, C. CALABRESE, AND K. FERRIER TO DISCUSS ONSET DOCUMENT REQUESTS (.8); CALL WITH LAZARD TEAM TO DISCUSS LENDER PRESENTATION REGARDING ONSET (.8); CALL WITH RESTRUCTURING AND BANKING TEAM TO DISCUSS LENDER PRESENTATION REGARDING ONSET (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 028 | 74670109 |

REVIEW ONSET PURCHASE DOCUMENTATION (0.8) AND DISCUSS SAME WITH WEIL TEAM AND LAZARD (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Lee, Justin D. | 1.80 | 3,690.00 | 028 | 74670741 |

REVIEW ONSET DOCUMENTATION AND MATERIALS (1.3); EMAIL CORRESPONDENCE INTERNALLY AND ADVISORS RE: ONSET ANALYSES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Berezin, Robert S. | 10.50 | 21,787.50 | 028 | 74672886 |

ANALYSIS OF DOCUMENT REQUESTS FROM ONSET (.8); ANALYSIS OF APAS BETWEEN FIRST BRANDS AND CARNABY ENTITIES (1.8); ANALYSIS OF ONSET FACILITIES (3.5); CALL WITH C. CALABRESE RE: ONSET (.5); DRAFT INVESTIGATION ISSUES TO PRIORITIZE (.5); CALL WITH K. FERRIER RE: LENDER ISSUES (1.3); ATTEND ADVISORS CALL RE: ONSET (.8); CALL WITH WEIL TEAM RE: ONSET FINANCING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 028 | 74849623 |

PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/25 | Calabrese, Christine | 1.40 | 2,415.00 | 028 | 74849667 |

CALL WITH R. BEREZIN RE: ONSET (.8); REVIEW AND REVISE NDA WITH ONSET AND CALLS/EMAILS RE: FINALIZING SAME (.6).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/25 | Lane, Jack | 1.10 | 1,177.00 | 028 | 74670040 |
| | CALL WITH WEIL TEAM REGARDING DECK RESEARCH ON LIEN TRANSACTIONS. | | | | |
| 10/07/25 | Lopez Scherer, Enrique | 8.00 | 11,080.00 | 028 | 74672129 |
| | REVIEW ABL, 1L, 2L AND SIDECAR CREDIT AGREEMENTS (7.0); REVIEW NEW APAS PROVIDED BY A&M (1.0). | | | | |
| 10/07/25 | Carpinello, Courtney | 6.90 | 7,383.00 | 028 | 74694401 |
| | PREPARE PROTECTION ORDER BETWEEN ONSET AND FBG (1.4); PREPARE CHART BASED ON R. BEREZIN'S OUTLINE FOR ONSERT DOCUMENT RESPONSES/OBJECTIONS (1.5); DISCUSS PREPARATION OF SLIDE DECK AND RESEARCH WITH K. FERRIER AND C. CALABRESE (1.9); CONDUCT RESEARCH RE: LEGAL ISSUES RELEVANT TO ONSET (2.1). | | | | |
| 10/07/25 | George, Jason | 1.30 | 2,028.00 | 028 | 74708133 |
| | CALL WITH R. BEREZIN AND WEIL LITIGATION TEAM RE: ONSET FINANCINGS. | | | | |
| 10/07/25 | Ferrier, Kyle M. | 4.90 | 7,399.00 | 028 | 74708304 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE ONSET PRESENTATION AND CORRESPOND WITH R. BEREZIN AND WEIL RE SAME (.7); CONDUCT RESEARCH RE ONSET SLIDES (1.5); REVIEW AND REVISE SAME (.9); REVIEW APAS (.9); CORRESPOND WITH C. CALABRESE RE SAME (.2); REVISE PRESENTATION RE ONSET TRANSACTION DESIGN (.7). | | | | |
| 10/07/25 | Patel, Keya | 8.90 | 12,326.50 | 028 | 74720059 |
| | CALL WITH LAZARD TEAM TO DISCUSS LENDER PRESENTATION DECK RELATED TO ONSET (.5); CALL WITH K. FERRIER TO DISCUSS DRAFT SLIDES FOR LENDER PRESENTATION REGARDING ONSET CLAIMS AND DEFENSES (.5); RESEARCH RECHARACTERIZATION OF ONSET TRANSACTIONS UNDER STATE LAW TO ANALYZE OF ONSET CLAIMS AND PREPARE SUMMARY FOR K. FERRIER (3.2); REVIEW AND REVISE DRAFT NDA RE: CONFIDENTIALITY DURING DISCOVERY WITH ONSET (3.0); REVIEW DATAROOM AND EMAIL LITIGATION TEAM RE: STATUS OF EMPLOYMENT AGREEMENTS (.4); CALL WITH LITIGATION TEAM TO DISCUSS CREATION OF SPECIAL COMMITTEE DECK EXPLAINING LEGAL ISSUES WITH RESPECT TO ONSET (1.3). | | | | |
| 10/07/25 | Barlow, Jarred | 2.30 | 2,932.50 | 028 | 74797569 |
| | PREPARE RESEARCH RE: ONSET ISSUES (.5); ATTEND CALL WITH WEIL TEAM RE: RESEARCH REGARDING SPV FACILITIES (1.8). | | | | |
| 10/08/25 | Lee, Justin D. | 0.90 | 1,845.00 | 028 | 74676627 |
| | EMAIL CORRESPONDENCE INTERNALLY AND ADVISORS RE: ONSET ANALYSES INCLUDING AS TO ASSET SALES AND RP PERMISSIONS IN PREPETITION CREDIT AGREEMENTS. | | | | |
| 10/08/25 | Berezin, Robert S. | 4.10 | 8,507.50 | 028 | 74677155 |
| | ANALYSIS OF APAS UNDERLYING ONSET FACILITY (1.8); ANALYSIS OF OVERLAPPING DEBT DOCUMENTS (.2); ANALYSIS OF DEBT COVENANTS (.8); CALL WITH C. CARLSON RE: ONSET (.5); CALL WITH C. CALABRESE REGARDING MEET AND CONFER DISCOVERY PREPARATION (.8). | | | | |
| 10/08/25 | Mastoras, Thomas | 2.50 | 4,987.50 | 028 | 74678489 |
| | REVIEW ONSET PURCHASE DOCUMENTATION (2.0) AND ANALYZE PREPETITION CREDIT DOCUMENTATION (0.5). | | | | |
| 10/08/25 | Carlson, Clifford W. | 0.40 | 790.00 | 028 | 74707089 |
| | CALL WITH R. BEREZIN AND K. FERRIER RE ONSET MATTERS. | | | | |
| 10/08/25 | Barr, Matt | 1.10 | 2,832.50 | 028 | 74849832 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: ONSET (0.2); REVIEW ONSET ISSUES (0.9). | | | | |
| 10/08/25 | Calabrese, Christine | 1.90 | 3,277.50 | 028 | 74692282 |
| | REVIEW ONSET DOCUMENT REQUESTS AND STRATEGIZE RE: RESPONSES TO SAME IN PREPARATION FOR CALL WITH R. BEREZIN (.4); CALL WITH R. BEREZIN AND LITIGATION TEAM RE: ONSET DOCUMENT REQUESTS (1.0); REVIEW MATERIALS RE: ONSET TRANSACTIONS AND EMAILS RE: SAME (.5). | | | | |
| 10/08/25 | Lopez Scherer, Enrique | 7.60 | 10,526.00 | 028 | 74684231 |
| | REVIEW AND DRAFT CHANGES TO ONSET DISCUSSION MATERIALS (5.5); COMMUNICATIONS WITH UK AND GERMANY TEAM RE: SAME (1.0); COMMUNICATIONS WITH LITIGATION AND RESTRUCTURING RE: SENIOR FACILITIES (1.1). | | | | |
| 10/08/25 | Ward, Jon | 1.40 | 1,785.00 | 028 | 74687802 |
| | DRAFT RFPS FOR ONSET. | | | | |
| 10/08/25 | Lane, Jack | 8.90 | 9,523.00 | 028 | 74691273 |
| | CONDUCT RESEARCH REGARDING ONSET (8.1): CALL WITH R. BEREZIN, C. CALABRESE, K. PATEL AND C. CARPINELLO REGARDING REQUESTS FOR PRODUCTION (.8). | | | | |
| 10/08/25 | Carpinello, Courtney | 5.40 | 5,778.00 | 028 | 74694462 |
| | RESEARCH LEGAL ISSUES CONCERNING ONSET FACILITY (2.2); APPLY RESEARCH TO FACTS OF CASE AND ADDRESS OPEN FACTUAL QUESTIONS (1.4); DRAFT ABL DOCUMENT REQUESTS (.8); MEET WITH R. BEREZIN AND TEAM TO DISCUSS PREPARATION FOR MEET AND CONFER (1.0). | | | | |
| 10/08/25 | Patel, Keya | 6.10 | 8,448.50 | 028 | 74707040 |
| | RESEARCH RE STRATEGIC MATTERS AND PREPARE SUMMARY FOR K. FERRIER (4.3); CALL WITH R. BEREZIN AND C. CALABRESE TO DISCUSS RESPONSES TO REQUESTS FOR PRODUCTION (.8); COMPILE AGREEMENTS AND ASSET PURCHASE AGREEMENTS AND CIRCULATE TO TEAM (1.0). | | | | |
| 10/08/25 | Rhine, Fredrick | 0.60 | 936.00 | 028 | 74849915 |
| | ANALYZE CORRESPONDENCE RE ONSET. | | | | |
| 10/08/25 | Barlow, Jarred | 6.20 | 7,905.00 | 028 | 74908786 |
| | RESEARCH ISSUES RE: ONSET FOR K. FERRIER (6.0); ATTEND CALLS WITH K. FERRIER RE: SAME (.2). | | | | |
| 10/09/25 | Mastoras, Thomas | 2.70 | 5,386.50 | 028 | 74679785 |
| | REVIEW PRE-PETITION CREDIT DOCUMENTATION REGARDING TREATMENT OF ONSET TRANSACTIONS (0.5); CALL WITH WEIL LITIGATION AND ADVISORS REGARDING STRATEGY (0.9); REVIEW ONSET SCHEMATIC AND CORRESPONDENCE WITH WEIL LITIGATION (0.5); CALL WITH WEIL TEAM TO DISCUSS OPEN DEBT TRADES (0.3); CALL TO DISCUSS ONSET SLIDES (0.5). | | | | |
| 10/09/25 | Berezin, Robert S. | 5.40 | 11,205.00 | 028 | 74686138 |
| | ANALYSIS OF ONSET TRANSACTIONS LITIGATION ANALYSIS (3.2); CALL WITH BANKING TEAM RE: ONSET TRANSACTIONS (1.0); CALL WITH K. FERRIER RE: ONSET (.5); CALL WITH CLIENT RE: ONSET (.3); PROVIDE INPUT RE: DOCUMENTATION ISSUES (.3); REVIEW AND COMMENTS RE: COMMUNICATION RE: INQUIRY (.1). | | | | |
| 10/09/25 | Lee, Justin D. | 1.20 | 2,460.00 | 028 | 74686850 |
| | REVIEW ONSET PRESENTATION MATERIALS (0.6); PREPARE FOR AND ATTEND MEETING RE: ONSET TRANSACTIONS (PARTIAL) (0.6). | | | | |
| 10/09/25 | Singh, Sunny | 2.20 | 5,269.00 | 028 | 74689660 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISORS CALL RE ONSET (1.0); REVIEW MATERIALS FOR SAME (.8); VARIOUS EMAILS RE SAME (.4). | | | | |
| 10/09/25 | Barr, Matt | 1.60 | 4,120.00 | 028 | 74703025 |
| | CALL WITH ADVISORS RE: ONSET MATERIALS (0.6); REVIEW SAME (1.0). | | | | |
| 10/09/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 028 | 74707161 |
| | PARTICIPATE ON CALL RE ONSET MATERIALS (.8); PARTICIPATE ON CALL WITH ADVISORS RE DECK (.5). | | | | |
| 10/09/25 | Davidson, Jenny | 0.50 | 1,175.00 | 028 | 74727286 |
| | ONSET SLIDE DECK CALL WITH L. FINDLAY, C. CLIFFORD, S. SINGH AND GIBSON DUNN. | | | | |
| 10/09/25 | Calabrese, Christine | 3.80 | 6,555.00 | 028 | 74695916 |
| | CALLS WITH LITIGATION, BANKING, AND RESTRUCTURING TEAMS RE: ONSET FACTUAL AND LEGAL ANALYSIS AND REVIEW EMAILS RE: SAME (2.4); REVIEW ONSET DOCUMENT REQUESTS AND DRAFT AGENDA FOR CALL WITH A&M RE: SAME (.4); CALL WITH A&M AND K. PETAL RE: ONSET DOCUMENT REQUESTS (.5); CALL WITH COMPANY RE: ONSET (.5). | | | | |
| 10/09/25 | Bui, Phong T. | 1.70 | 2,932.50 | 028 | 74850348 |
| | ATTEND CALL WITH LITIGATION AND RESTRUCTURING RE: ONSET STRUCTURE (0.9); DISCUSS WITH E. SCHERER AND COORDINATE/REVIEW RESPONSE ON ONSET DOCUMENT AND WORKSTREAM (0.8). | | | | |
| 10/09/25 | Bajania, Nisha D. | 1.00 | 1,275.00 | 028 | 74689561 |
| | ATTEND ONSET MANAGEMENT CALL. | | | | |
| 10/09/25 | Lopez Scherer, Enrique | 6.00 | 8,310.00 | 028 | 74691172 |
| | CALLS WITH RESTRUCTURING AND LITIGATION REGARDING RECENT FINDINGS (2.0); DILIGENCE SESSION WITH MANAGEMENT, LAZARD AND A&M (1.0); REVIEW NEW MATERIALS PROVIDED BY S. KUMAR (1.5); PREPARE BULLETS SUMMARIZING DILIGENCE (1.5). | | | | |
| 10/09/25 | Lane, Jack | 1.30 | 1,391.00 | 028 | 74691249 |
| | DISCUSS ISSUES FOR ONSET LENDER UPDATE (.8): DRAFT SLIDES REGARDING ONSET LIEN PRIORITY (.5). | | | | |
| 10/09/25 | Carpinello, Courtney | 2.50 | 2,675.00 | 028 | 74694437 |
| | ATTEND MEETING ON ONSET LENDER PRESENTATION (.9); PREPARE PRESENTATION SLIDES OF RESEARCH (1.6). | | | | |
| 10/09/25 | Murdoch, Ian | 6.80 | 7,276.00 | 028 | 74699054 |
| | ONSET DOCUMENT REVIEW/CLOSING BINDER (3.5); KYC REQUESTS COORDINATION (2.5); CORRESPONDENCE WITH WEIL TEAM RE: ONSET DOCUMENTS (.5); WEIL INTERNAL MEETINGS (.3). | | | | |
| 10/09/25 | George, Jason | 2.50 | 3,900.00 | 028 | 74708066 |
| | CALL WITH WEIL LITIGATION AND BANKING TEAMS RE: ONSET FINANCINGS (0.9); CALL WITH LAZARD TEAM RE: SAME (0.5); CALL WITH S. KUMAR AND A. BRUMBERGS RE: ONSET FINANCING (0.5); CALL WITH GIBSON TEAM RE: ONSET (0.6). | | | | |
| 10/09/25 | Findlay, Loren | 0.80 | 1,208.00 | 028 | 74709790 |
| | ATTEND CALL WITH DIP LENDER ADVISORS, WEIL AND LAZARD TEAMS RE: ONSET. | | | | |
| 10/09/25 | Ferrier, Kyle M. | 4.90 | 7,399.00 | 028 | 74715328 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ONSET PRESENTATION (2.1); REVIEW DEBT DOCUMENTS RE SAME (.8); REVIEW RESEARCH RE SAME (.9); CORRESPOND WITH R. BEREZIN RE SAME (.5); TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE SAME (.6). | | | | |
| 10/09/25 | Patel, Keya | 7.30 | 10,110.50 | 028 | 74720035 |
| | RESEARCH ONSET TRANSACTIONS. | | | | |
| 10/09/25 | Barlow, Jarred | 3.20 | 4,080.00 | 028 | 74908776 |
| | DRAFT SLIDES FOR PRESENTATION RE: ONSET ISSUES (.8); ATTEND CALL RE: ONSET WITH WEIL RESTRUCTURING, WEIL LITIGATION, AND WEIL BANKING TEAMS (.9); ATTEND FOLLOW-UP CALL REGARDING MATERIALS TO BE SHARED WITH LENDERS WITH LAZARD TEAM AND WEIL TEAM (.7); ATTEND CALL RE: ONSET DECK WITH GIBSON TEAM, EVERCORE TEAM, WEIL RESTRUCTURING TEAM, AND LAZARD TEAM (.8). | | | | |
| 10/10/25 | Lee, Justin D. | 0.90 | 1,845.00 | 028 | 74691947 |
| | REVIEW REVISED ONSET PRESENTATION MATERIALS AND RELATED BACKGROUND DOCUMENTS. | | | | |
| 10/10/25 | Berezin, Robert S. | 4.40 | 9,130.00 | 028 | 74699766 |
| | REVIEW MOFO NDA COMMENTS AND COMMUNICATION REGARDING SAME (.1); DRAFT PRESENTATION TO SPECIAL COMMITTEE REGARDING ONSET (2.4); REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED FROM ONSET (1.4); DRAFT DOCUMENT REQUESTS TO ONSET (.5). | | | | |
| 10/10/25 | Crook, James | 1.80 | 3,078.00 | 028 | 74695989 |
| | INITIAL CALL ON ONSET DOCUMENTATION (.3); REVIEW ONSET DOCUMENTATION AND CORRESPONDENCE SENT PRIOR TO CALL (1.5). | | | | |
| 10/10/25 | Calabrese, Christine | 2.90 | 5,002.50 | 028 | 74706682 |
| | CALL WITH R. BEREZIN RE: ONSET DOCUMENT REQUESTS (.2); REVIEW AND FINALIZE ONSET NDA AND EMAILS RE: SAME (.2); EMAILS WITH DISCOVERY VENDOR AND COMPANY RE: CUSTODIAL DOCUMENT COLLECTION (.2); CALL WITH DISCOVERY VENDOR AND F. RHINE RE: CUSTODIAL DOCUMENT COLLECTION AND REVIEW TRACKER RE: POTENTIAL ONSET CUSTODIANS (.5); REVIEW ONSET MATERIALS PREPARED BY LAZARD AND EMAILS RE: FACTUAL AND LEGAL ANALYSIS RELEVANT TO SAME (1.8). | | | | |
| 10/10/25 | Bui, Phong T. | 4.00 | 6,900.00 | 028 | 74905474 |
| | REVIEW ONSET DOCUMENTS AND COORDINATE ONSET SLIDES AND BINDER AND TEAM DISCUSS RE SAME. | | | | |
| 10/10/25 | Murdoch, Ian | 1.00 | 1,070.00 | 028 | 74699483 |
| | PREPARE ONSET DOCUMENT BINDER. | | | | |
| 10/10/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 028 | 74702180 |
| | DRAFT CHANGES TO BINDER INDEX (.5); DRAFT CHANGES TO SLIDES PREPARED BY RESTRUCTURING (.5). | | | | |
| 10/10/25 | Patel, Keya | 5.20 | 7,202.00 | 028 | 74705876 |
| | REVISE DRAFT SLIDES FOR LENDER PRESENTATION ON CLAIMS AND SEND TO K. FERRIER (.4); REVIEW AND COMPILE DOCUMENTS RESPONSIVE TO ONSET'S REQUESTS FOR PRODUCTION AND CIRCULATE TO C. CALABRESE (2.5); SUMMARIZE RESEARCH RELEVANT TO ONSET TRANSACTIONS (1.4); REVISE DRAFT NDA TO INCLUDE CLAUSE REGARDING PROTECTIVE ORDER AND SEND TO R. BEREZIN AND C. CALABRESE (.9). | | | | |
| 10/10/25 | Ferrier, Kyle M. | 4.40 | 6,644.00 | 028 | 74715302 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ONSET PRESENTATION (1.2); REVIEW AND REVISE MEMO RE ONSET (1.2). RESEARCH RE SAME (2.0). | | | | |
| 10/10/25 | Barlow, Jarred | 0.60 | 765.00 | 028 | 74908885 |
| | DRAFT UPDATED SLIDES RE: ONSET ISSUES. | | | | |
| 10/11/25 | Berezin, Robert S. | 3.40 | 7,055.00 | 028 | 74699672 |
| | CALL WITH J. GEORGE REGARDING ONSET LEGAL RESEARCH (1.1); CALL WITH K. FERRIER REGARDING RESEARCH ISSUE (.7); ANALYSIS OF ONSET DOCUMENTS (1.4); REVIEW RESEARCH REGARDING ONSET (.2). | | | | |
| 10/11/25 | Calabrese, Christine | 5.80 | 10,005.00 | 028 | 74706685 |
| | STRATEGIZE RE: RESPONSES TO ONSET REQUESTS FOR PRODUCTION AND EMAILS RE: SAME (.8); CALL WITH A&M RE: SAME (.5); CALL WITH A&M AND LAZARD RE: SAME (.5); REVIEW MATERIALS RE: ONSET TRANSACTIONS AND LEGAL ANALYSES (.6); CALL WITH R. BEREZIN AND RESTRUCTURING/LITIGATION TEAMS RE: SAME (.5); REVIEW DOCUMENTS RE: ONSET REQUESTS FOR PRODUCTION (.2); REVIEW FINAL NDA AND EMAILS RE: EXECUTION OF SAME (.1); DRAFT REQUESTS FOR PRODUCTION TO ONSET AND RESPONSES/OBJECTIONS TO ONSET REQUESTS FOR PRODUCTIONS (2.6). | | | | |
| 10/11/25 | Bui, Phong T. | 0.30 | 517.50 | 028 | 74905640 |
| | REVIEW REQUEST FROM GDC AND TEAM DISCUSS/EMAIL EXCHANGE RE ONSET SUMMARY AND DOCUMENT. | | | | |
| 10/11/25 | Carpinello, Courtney | 6.50 | 6,955.00 | 028 | 74694499 |
| | DISCUSS ONSET RESEARCH WITH K. FERRIER AND TEAM (1.4); RESEARCH RE SAME (5.1). | | | | |
| 10/11/25 | Lane, Jack | 9.40 | 10,058.00 | 028 | 74699722 |
| | CALL WITH R. BEREZIN, K. FERRIER, J. GEORGE, K. PATEL, C. CARPINELLO AND J. BARLOW REGARDING RESEARCH INTO ONSET TRANSACTIONS (1.4): RESEARCH SAME (8.0). | | | | |
| 10/11/25 | Lopez Scherer, Enrique | 0.70 | 969.50 | 028 | 74702107 |
| | PREPARE BULLETS DESCRIBING ONSET'S TRANSACTION SUMMARY. | | | | |
| 10/11/25 | Patel, Keya | 14.50 | 20,082.50 | 028 | 74706465 |
| | CALL WITH C. CALABRESE, M. UHRIN, AND D. JERNEYCIC TO DISCUSS DOCUMENT PRODUCTION REQUESTS FROM ONSET (.5); CALL WITH C. CALABRESE, A&M, AND LAZARD TEAM TO DISCUSS DOCUMENT PRODUCTION REQUESTS FROM ONSET (1.0); CALL WITH R. BEREZIN TO DISCUSS DRAFTING ONSET MEMO (1.8); DRAFT MEMO ON ONSET TRANSACTIONS IN PREPARATION FOR LENDER CALL (10.0); REVIEW AND COMPILE DOCUMENTS PRODUCED BY ONSET FOR TEAM (1.2). | | | | |
| 10/11/25 | George, Jason | 1.00 | 1,560.00 | 028 | 74708178 |
| | CALL WITH WEIL TEAM RE: ONSET MEMO. | | | | |
| 10/11/25 | Barlow, Jarred | 9.10 | 11,602.50 | 028 | 74746629 |
| | CONDUCT RESEARCH AND PREPARE MEMO RE: ONSET MATTERS. | | | | |
| 10/11/25 | Ferrier, Kyle M. | 4.90 | 7,399.00 | 028 | 74755911 |
| | REVIEW AND REVISE MEMO RE ONSET (2.5); CONDUCT RESEARCH RE SAME (1.6); TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE SAME (.8). | | | | |
| 10/12/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 74694392 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ONSET ANALYSIS AND CORRESPONDENCE WITH WEIL LITIGATION AND FINANCE TEAMS. | | | | |
| 10/12/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 028 | 74699992 |
| | REVIEW DIRECT LEASES (.4); REVIEW AND COMMENTS TO MEMO (.4). | | | | |
| 10/12/25 | Calabrese, Christine | 3.90 | 6,727.50 | 028 | 74708121 |
| | DRAFT REQUESTS FOR PRODUCTION TO ONSET (3.0); CALL WITH COMPANY RE: ONSET DISCOVERY REQUESTS (.5); CALL WITH A. CHAKER RE: ONSET DISCOVERY REQUESTS AND TRANSACTION (.2); REVIEW AND RESPOND TO EMAILS RE: DOCUMENT COLLECTION (.2). | | | | |
| 10/12/25 | Bui, Phong T. | 0.80 | 1,380.00 | 028 | 74866780 |
| | REVIEW AND REVISE ONSET BULLET SUMMARY AND EMAIL TEAM RE SAME. | | | | |
| 10/12/25 | Chaker, Alaa | 2.10 | 3,171.00 | 028 | 74692972 |
| | REVIEW ONSET DISCOVERY REQUEST MATERIALS (RFP, DECK DISCUSSION MATERIALS) (.8); PARTICIPATE IN COMPANY CALL RE: ONSET DISCOVERY REQUESTS (.8); PARTICIPATE IN CALL WITH C. CALABRESE RE: ONSET DISCOVERY REQUESTS (.3); DRAFT SUMMARY OF TAKEAWAYS FROM ONSET DISCOVERY REQUESTS COMPANY CALL (.2). | | | | |
| 10/12/25 | Lopez Scherer, Enrique | 0.60 | 831.00 | 028 | 74702080 |
| | DRAFT CHANGES TO ONSET FINDINGS (.3); COMMUNICATIONS WITH ABL AND GIBSON DUNN RE: SAME (.3). | | | | |
| 10/12/25 | Barlow, Jarred | 0.80 | 1,020.00 | 028 | 74746668 |
| | CONDUCT RESEARCH AND PREPARE MEMO RE: ONSET MATTERS. | | | | |
| 10/12/25 | Ferrier, Kyle M. | 4.30 | 6,493.00 | 028 | 74756037 |
| | REVIEW AND REVISE MEMO RE ONSET (2.9); CONDUCT RESEARCH RE SAME (1.0); TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/12/25 | Patel, Keya | 6.20 | 8,587.00 | 028 | 74760955 |
| | DRAFT MEMO ON ONSET TRANSACTIONS IN PREPARATION FOR LENDER CALL. | | | | |
| 10/13/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 028 | 74706826 |
| | REVIEW AND ADVISE ON ONSET MATTERS RELATED TO ABL AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 10/13/25 | Berezin, Robert S. | 5.40 | 11,205.00 | 028 | 74711201 |
| | ANALYSIS OF ONSET NEWLY PRODUCED DOCUMENTS (2.6); CALL WITH DIP LENDER ADVISORS (.9); CALL WITH A&M RE FLOW OF FUNDS (.6); PREPARE FOR CALL WITH ABL LENDERS RE: COLLATERAL COVERAGE AND TRANSACTION HISTORY (1.3). | | | | |
| 10/13/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 028 | 74779939 |
| | PARTICIPATE ON ONSET CALL WITH AD HOC GROUP'S ADVISORS (.5); PARTICIPATE ON CALL WITH ABL LENDERS' COUNSEL RE ONSET MATTERS (.5). | | | | |
| 10/13/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 028 | 74723874 |
| | ADVISOR DILIGENCE CALL RE: ONSET. | | | | |
| 10/13/25 | Calabrese, Christine | 2.00 | 3,450.00 | 028 | 74761232 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS/EMAILS RE: ONSET REQUESTS AND DISCUSS SAME WITH K. PATEL (1.1); EMAILS RE: CUSTODIAL EMAIL COLLECTION RELEVANT TO ONSET REVIEW (.4); SEND DETAILED EMAIL TO A. CHAKER RE: CUSTODIAL EMAIL SEARCH STRATEGY (.3); REVIEW SUMMARY OVERVIEW OF DOCUMENTS PROVIDED BY ONSET (.2). | | | | |
| 10/13/25 | Bui, Phong T. | 1.00 | 1,725.00 | 028 | 74872482 |
| | COORDINATE AND REVIEW ONSET DOCUMENTS/ONSET SHARED DOCUMENTS. | | | | |
| 10/13/25 | Lopez Scherer, Enrique | 2.20 | 3,047.00 | 028 | 74715390 |
| | REVIEW CAPITAL LEASE DOCUMENTS (2.0); COMMUNICATIONS WITH GDC REGARDING ONSET DOCUMENTS (.2). | | | | |
| 10/13/25 | Carpinello, Courtney | 3.40 | 3,638.00 | 028 | 74736065 |
| | ATTEND MEETING WITH K. FERRIER AND TEAM TO DISCUSS ONSET MEMO (.2); RESEARCH RE SAME (3.2). | | | | |
| 10/13/25 | Lane, Jack | 1.80 | 1,926.00 | 028 | 74739245 |
| | REVISE MEMO RE: ONSET. | | | | |
| 10/13/25 | Barlow, Jarred | 2.10 | 2,677.50 | 028 | 74746641 |
| | ATTEND CALL RE: ONSET DILIGENCE MATTERS WITH WEIL RESTRUCTURING, WEIL LITIGATION, AND LAZARD TEAMS (.9); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: ONSET LEGAL ISSUES (.3); CONDUCT RESEARCH RE: ONSET (.9). | | | | |
| 10/13/25 | Murdoch, Ian | 5.30 | 5,671.00 | 028 | 74750631 |
| | BINDER CREATION FOR ONSET (4.5); DILIGENCE OF EXISTING LOAN DOCUMENTS (.2); CORRESPONDENCE WITH WEIL AND GDC RE: ONSET DOCUMENTS (.3); ADVISOR MEETING RE: ONSET (.3). | | | | |
| 10/13/25 | Patel, Keya | 11.50 | 15,927.50 | 028 | 74760969 |
| | REVIEW AND SUMMARIZE DOCUMENTS PRODUCED BY ONSET FOR LITIGATION, LAZARD, AND A&M TEAMS, AND CROSS REFERENCE AGAINST DOCUMENTS ALREADY IN POSSESSION (4.8); REVIEW AND COMPILE UNIVERSE OF RESPONSIVE ONSET DOCUMENTS IN ORDER TO PREPARE RESPONSES TO ONSET DISCOVERY REQUESTS (2.3); CALL WITH K. FERRIER TO DISCUSS REVISING MEMO RE: ONSET (.3); RESEARCH AND REVISE MEMO RE: ONSET (2.1); UPLOAD PRODUCTION RECEIVED FROM ONSET AND CIRCULATING TO WEIL TEAMS (2.0). | | | | |
| 10/13/25 | Marquez, Francheska | 3.30 | 1,897.50 | 028 | 74764071 |
| | REVIEW DILIGENCE DOCUMENTS AND DRAFT LIST OF MISSING ITEMS, AS REQUESTED BY I. MURDOCH. | | | | |
| 10/14/25 | Mastoras, Thomas | 0.30 | 598.50 | 028 | 74720513 |
| | REVIEW AND DISCUSS LEGAL RESEARCH WITH WEIL TEAM REGARDING ONSET MATTERS. | | | | |
| 10/14/25 | Lopez Scherer, Enrique | 5.00 | 6,925.00 | 028 | 74728079 |
| | REVIEW LEASE SCHEDULES PROVIDED BY A&M (4.3); REVIEW PRECEDENTS RE SAME (.7). | | | | |
| 10/14/25 | Lane, Jack | 1.20 | 1,284.00 | 028 | 74739292 |
| | RESEARCH RE ONSET. | | | | |
| 10/14/25 | Murdoch, Ian | 3.00 | 3,210.00 | 028 | 74751002 |
| | REVISE BINDER ON ONSET MATERIAL (2.5); CORRESPONDENCE WITH GDC RE: ONSET (.2); DILIGENCE ON EXISTING LOAN DOCUMENTS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Barlow, Jarred | 0.30 | 382.50 | 028 | 74751287 |
| | REVISE LEGAL MEMORANDUM TO INCORPORATE COMMENTS FROM R. BEREZIN. | | | | |
| 10/14/25 | Patel, Keya | 6.40 | 8,864.00 | 028 | 74760953 |
| | REVIEW AND COMPILE UNIVERSE OF RESPONSIVE ONSET DOCUMENTS IN POSSESSION IN ORDER TO PREPARE RESPONSES TO ONSET DISCOVERY REQUESTS (1.5); PREPARE DETAILED LIST OF PROPOSED RESPONSIVE DOCUMENTS TO EACH DOCUMENT REQUEST FROM ONSET (4.1); COORDINATE WITH KLD TO CREATE REVIEW WORKSPACES FOR COMMUNICATIONS RELATED TO ONSET (.5); COORDINATE WITH A&M TEAM TO COLLECT OUTSTANDING ONSET DOCUMENTS (.3). | | | | |
| 10/14/25 | Marquez, Francheska | 2.60 | 1,495.00 | 028 | 74764251 |
| | REVIEW DILIGENCE DOCUMENTS AND DRAFT LIST OF MISSING ITEMS, AS REQUESTED BY I. MURDOCH. | | | | |
| 10/15/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 028 | 74727363 |
| | ANALYSIS OF INCOMING DISCOVERY FROM ONSET. | | | | |
| 10/15/25 | Lopez Scherer, Enrique | 1.90 | 2,631.50 | 028 | 74727988 |
| | REVIEW LIEN SEARCHES AND PREPARE SUMMARIES (1.4); CALL WITH LAZARD REGARDING AP STIPULATION (.5). | | | | |
| 10/15/25 | Murdoch, Ian | 2.70 | 2,889.00 | 028 | 74749680 |
| | DILIGENCE AND REVIEW OF EXISTING LOAN DOCS (2.5); REVIEW ONSET BINDER (.2). | | | | |
| 10/15/25 | Ferrier, Kyle M. | 1.10 | 1,661.00 | 028 | 74756529 |
| | REVIEW AND REVISE ONSET MEMO AND CONDUCT RESEARCH RE SAME. | | | | |
| 10/15/25 | Patel, Keya | 8.80 | 12,188.00 | 028 | 74760943 |
| | REVIEW AND COLLECT DIP AND PREPETITION CREDIT DOCUMENTS IN RESPONSE TO ONSET'S DOCUMENT REQUESTS (4.0); DRAFT RESPONSES AND OBJECTIONS TO ONSET'S DOCUMENT REQUESTS (4.8). | | | | |
| 10/15/25 | Findlay, Loren | 0.30 | 453.00 | 028 | 74762536 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE ONSET DILIGENCE. | | | | |
| 10/15/25 | Jones, Taylor | 0.90 | 1,359.00 | 028 | 74770676 |
| | CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: ONSET ISSUES. | | | | |
| 10/16/25 | Lee, Justin D. | 0.60 | 1,230.00 | 028 | 74737480 |
| | EMAIL CORRESPONDENCE WITH LITIGATION TEAM RE ONSET. | | | | |
| 10/16/25 | Berezin, Robert S. | 7.40 | 15,355.00 | 028 | 74738717 |
| | COMMUNICATIONS WITH D. LENDER RE: LITIGATION STRATEGY (1.1); MEET WITH T. TSEKERIDES AND J. FALK RE: STRATEGY (.7); CALL WITH D. LENDER AND M. BARR RE: LITIGATION STRATEGY (1.2); CALL WITH A&M RE FLOW OF FUNDS (1.0); REVIEW AND COMMENTS CONCERNING FACTUAL DOCUMENTS RELATING TO ONSET (1.7); REVIEW MEET AND CONFER SUMMARY (.2); COMMUNICATIONS WITH MOFO RE: MEET AND CONFER (.1); COMMUNICATIONS TO BANKING RE: ONSET (.2); REVIEW OF ONSET CONTRACTS (1.2). | | | | |
| 10/16/25 | Calabrese, Christine | 0.20 | 345.00 | 028 | 74933912 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ONSET DEPOSITION NOTICES AND EMAILS WITH A. CHAKER RE: SAME. | | | | |
| 10/16/25 | Bui, Phong T. | 4.80 | 8,280.00 | 028 | 75175294 |
| | REVIEW ONSET DOCUMENTS AND COORDINATE RESPONSE RE QUESTIONS RE SAME. | | | | |
| 10/16/25 | Lopez Scherer, Enrique | 2.80 | 3,878.00 | 028 | 74740563 |
| | ANALYZE ONSET LEASES AND SCHEDULES. | | | | |
| 10/16/25 | Lane, Jack | 5.20 | 5,564.00 | 028 | 74743624 |
| | REVISE WIP AND DISCOVERY REQUEST TRACKER FOR LITIGATION TEAM (.3): MEETING WITH C. CALABRESE AND ASSOCIATE LITIGATION TEAM REGARDING UPCOMING PRODUCTIONS AND DISCOVERY DEADLINES (.4); REVIEW FIRST DAY FILINGS (.3); MEETING WITH R. BEREZIN AND ASSOCIATE TEAM REGARDING DISCOVERY REQUESTS AND UPCOMING DISCOVERY DEADLINES (.6); REVIEW DOCUMENT PRODUCTIONS FOR INFORMATION REGARDING ONSET TRANSACTION (3.6). | | | | |
| 10/16/25 | Carpinello, Courtney | 5.90 | 6,313.00 | 028 | 74743758 |
| | REVIEW ONSET DOCUMENTS. | | | | |
| 10/16/25 | Murdoch, Ian | 1.20 | 1,284.00 | 028 | 74749627 |
| | LOAN DOC REVIEW/TRANSMITTAL FOR ONSET TO GDC. | | | | |
| 10/16/25 | Ferrier, Kyle M. | 0.90 | 1,359.00 | 028 | 74756654 |
| | REVIEW ONSET PRODUCTION. | | | | |
| 10/16/25 | Patel, Keya | 7.80 | 10,803.00 | 028 | 74760965 |
| | REVIEW AND SUMMARIZE DOCUMENTS RECEIVED FROM COMPANY FOR POTENTIAL PRODUCTION TO ONSET (1.0); PREPARE FIRST BATCH OF FILES AND COORDINATE TO UPLOAD WITH KLD FOR PRODUCTION TO ONSET (3.1); MEET AND CONFER WITH MOFO TO DISCUSS ONSET DOCUMENT REQUESTS (.5); LITIGATION TEAM CALL TO DISCUSS ONSET WORKSTREAMS (.6); PREPARE SECOND BATCH OF FILES AND COORDINATE TO UPLOAD WITH KLD FOR PRODUCTION TO ONSET (1.8); COORDINATE WITH KLD TO SUMMARIZE CUSTODIAN HIT COUNTS REQUESTED BY MOFO/ONSET (.5); DISCUSS WITH A&M TEAM TO UNDERSTAND FINANCIAL DOCUMENTS RECEIVED FROM COMPANY FOR POTENTIAL PRODUCTION TO ONSET (.3). | | | | |
| 10/16/25 | Bascoy, Alejandro | 0.40 | 624.00 | 028 | 74933921 |
| | CORRESPOND WITH WEIL TEAM REGARDING ONSET. | | | | |
| 10/17/25 | Mastoras, Thomas | 1.70 | 3,391.50 | 028 | 74743094 |
| | CALL TO DISCUSS ONSET MATTERS WITH WEIL TEAM, LAZARD AND A&M (0.7); REVIEW ONSET ANALYSIS (1.0). | | | | |
| 10/17/25 | Lee, Justin D. | 0.80 | 1,640.00 | 028 | 74743207 |
| | PREPARE FOR AND ATTEND CALL RE: ONSET STRUCTURING AND STRATEGY WITH A&M, LAZARD AND WEIL TEAMS. | | | | |
| 10/17/25 | Berezin, Robert S. | 7.40 | 15,355.00 | 028 | 74751199 |
| | ANALYSIS OF ONSET LIEN CLAIMS (2.8); COMMUNICATION WITH A&M RE: ONSET (.4); ANALYSIS AND DEVELOPING ACTION PLAN RE: DISCOVERY ISSUES WITH ONSET (.9); CALL WITH S. SINGH RE: SECOND DAY HEARING (1.3); COMMUNICATIONS WITH MOFO (.2); CALL WITH P. KAMATH RE: ONSET (.7); ANALYSIS OF ROW OVERLAP WITH ONSET (.8); COMMUNICATION TO FINANCE TEAM RE: ROW OVERLAP | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WITH ONSET (.3). | | | | |
| 10/17/25 | Bui, Phong T. | 5.50 | 9,487.50 | 028 | 74934116 |
| | ATTEND CALL WITH LITIGATION TEAM, LAZARD AND A&M RE: ONSET DOCUMENTS AND STRUCTURE (0.7); REVIEW ONSET DOCUMENTS AND COORDINATE VARIOUS RESPONSE ON ONSET SPV ISSUES (4.8). | | | | |
| 10/17/25 | Calabrese, Christine | 1.20 | 2,070.00 | 028 | 74936434 |
| | CALL WITH K. FERRIER RE: ONSET (.4); REVISE REQUESTS FOR PRODUCTION TO ONSET AND EMAILS WITH R. BEREZIN RE: SAME (.4); REVIEW ONSET DEPOSITION NOTICES AND PROPOSE APPROACH FOR RESPONDING TO SAME (.4). | | | | |
| 10/17/25 | Kamath, Priya | 1.50 | 2,077.50 | 028 | 74741501 |
| | REVIEW DOCUMENTS TO BUILD OUT TIME LINE OF FACTUAL EVENTS (.8); ATTEND ONSET COORDINATION CALL WITH LITIGATION, M&A, AND BANKING TEAMS (.7). | | | | |
| 10/17/25 | Aquila, Elaina | 2.60 | 4,056.00 | 028 | 74743221 |
| | MEETING WITH T. TSEKERIDES, C. CALABRESE, AND J. HARRIS REGARDING DISCOVERY REQUESTS (.1); CALL WITH K. PATEL REGARDING PRODUCTION (.3); CALL WITH A&M, LAZARD, WEIL LITIGATION, RESTRUCTURING, AND BANKING (.8); LITIGATION ASSOCIATE TEAM CALL (.5); CORRESPONDENCE WITH KLD AND TEAM REGARDING ONSET PRODUCTION (.8); REVIEW ONSET PRODUCTION EMAIL (.1). | | | | |
| 10/17/25 | Bascoy, Alejandro | 1.20 | 1,872.00 | 028 | 74743384 |
| | CALL WITH K. FERRIER REGARDING ONSET (0.6); RESEARCH REGARDING SAME (0.6). | | | | |
| 10/17/25 | Lane, Jack | 3.90 | 4,173.00 | 028 | 74743609 |
| | REVIEW DOCUMENTS REGARDING DISPUTED TRANSACTIONS (1.7): CALL WITH R. BEREZIN, C. CARPINELLO AND P. KAMATH REGARDING DOCUMENT REVIEW (1.1); CALL WITH A&M, LAZARD, WEIL LITIGATION AND WEIL BANKING REGARDING DOCUMENTATION FOR DISPUTED TRANSACTIONS (.6): CALL WITH C. CALABRESE AND LITIGATION ASSOCIATE TEAM REGARDING DOCUMENT PRODUCTION WORK STREAMS (.5). | | | | |
| 10/17/25 | Carpinello, Courtney | 5.00 | 5,350.00 | 028 | 74743769 |
| | MEET WITH R. BEREZIN, P. KAMATH, AND J. LANE TO DISCUSS ONSET DOCUMENTS (1.0); REVIEW DOCUMENTS RE: ONSET TRANSACTIONS (3.5); ONSET COORDINATION CALL WITH LITIGATION, RESTRUCTURING, LAZARD, A&M (.5). | | | | |
| 10/17/25 | Lopez Scherer, Enrique | 3.20 | 4,432.00 | 028 | 74744312 |
| | REVIEW ONSET DOCUMENTS (2.6); CALL WITH LAZARD AND A&M (.6). | | | | |
| 10/17/25 | Barlow, Jarred | 0.40 | 510.00 | 028 | 74749942 |
| | ATTEND CALL RE: ONSET ISSUES WITH WEIL LITIGATION AND RESTRUCTURING TEAMS (PARTIAL). | | | | |
| 10/17/25 | Murdoch, Ian | 0.80 | 856.00 | 028 | 74750945 |
| | KYC CORRESPONDENCE AND COLLECTION (.6); REVIEW EXISTING LOAN DOCS (.2). | | | | |
| 10/17/25 | Ferrier, Kyle M. | 2.20 | 3,322.00 | 028 | 74757009 |
| | TELEPHONE CONFERENCE WITH WEIL, LAZARD, AND A&M TEAMS RE ONSET DISCOVERY AND TRANSFERS (.4); TELEPHONE CONFERENCE WITH A. BASCOY AND J. GEORGE RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW ONSET RELATED PRODUCTION RE SAME (.8). | | | | |
| 10/17/25 | Patel, Keya | 8.50 | 11,772.50 | 028 | 74760939 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE DOCUMENTS RECEIVED FROM THE COMPANY FOR POTENTIAL PRODUCTION TO ONSET (2.2); COORDINATE WITH RESTRUCTURING AND BANKING TEAMS TO LOCATE RESPONSIVE DOCUMENTS FOR ONSET PRODUCTION (.5); PREPARE THIRD BATCH OF FILES AND COORDINATE TO UPLOAD WITH KLD FOR PRODUCTION TO ONSET (.8); UPDATE INTERNAL DOCUMENT REQUEST TRACKER AHEAD OF LITIGATION TEAM CALL (.7); LITIGATION TEAM CALL TO DISCUSS STATUS OF ONSET WORKSTREAMS (1.0); REVIEW PRODUCTION DOCUMENTS PREPARED BY KLD, PREPARE COVER EMAIL TO MOFO, AND SEND MOFO FIRST PRODUCTION OF ONSET DOCUMENTS (3.3). | | | | |
| 10/17/25 | Jones, Taylor | 1.00 | 1,510.00 | 028 | 74770690 |
| | CORRESPOND WITH LITIGATION TEAM RE: ONSET DILIGENCE AND DOCUMENT REQUESTS (0.5); CALL WITH WEIL, A&M, AND LAZARD RE: ONSET ISSUES (PARTIAL) (0.5). | | | | |
| 10/17/25 | Medai, Evelyn | 0.50 | 692.50 | 028 | 74937287 |
| | ONSET PRODUCTION MEETING WITH TEAM. | | | | |
| 10/17/25 | Bajania, Nisha D. | 0.50 | 637.50 | 028 | 74937667 |
| | ATTEND ONSENT GROUP MEETING. | | | | |
| 10/18/25 | Mastoras, Thomas | 1.10 | 2,194.50 | 028 | 74743982 |
| | ADVISE LITIGATION TEAM ON TREATMENT OF CERTAIN TRANSACTIONS UNDER LOAN DOCUMENTATION (0.5); REVIEW DOCUMENTATION AND DISCUSS ANALYSIS REGARDING SAME WITH WEIL FINANCE TEAM (0.6). | | | | |
| 10/18/25 | Aquila, Elaina | 3.10 | 4,836.00 | 028 | 74743865 |
| | CALL WITH WEIL RESTRUCTURING RE: ONSET STRATEGY (.9); CALL WITH A&M AND COMPANY RE: DOCUMENT REQUESTS (2.2). | | | | |
| 10/18/25 | Carpinello, Courtney | 11.30 | 12,091.00 | 028 | 74744464 |
| | REVIEW DOCUMENTS RE ONSET. | | | | |
| 10/18/25 | Lane, Jack | 8.90 | 9,523.00 | 028 | 74744720 |
| | REVIEW DOCUMENTS REGARDING ONSET. | | | | |
| 10/18/25 | Moncada, Alcira | 4.80 | 3,120.00 | 028 | 74744886 |
| | REVIEW DOCUMENTS FOR RELEVANCY AND KEY DOCUMENTS. | | | | |
| 10/18/25 | Lopez Scherer, Enrique | 3.70 | 5,124.50 | 028 | 74746659 |
| | REVIEW ABL, 1L, 2L AND SIDE CAR AND PREPARE CHART SUMMARIZING THE FOREGOING. | | | | |
| 10/18/25 | Barlow, Jarred | 0.80 | 1,020.00 | 028 | 74750430 |
| | ATTEND CALL WITH A. BASCOY AND K. FERRIER RE: ONSET MATTERS. | | | | |
| 10/18/25 | Jones, Taylor | 0.40 | 604.00 | 028 | 74777858 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET ISSUES. | | | | |
| 10/18/25 | Ferrier, Kyle M. | 2.20 | 3,322.00 | 028 | 74810473 |
| | TELEPHONE CONFERENCE WITH LITIGATION TEAM RE ONSET DISCOVERY AND LITIGATION MATTERS (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2); TELEPHONE CONFERENCE WITH WEIL TEAM RE ONSET LITIGATION MATTERS (.5); REVIEW DISCOVERY REQUESTS AND PRODUCTION RE SAME (.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/25 | Jewett, Laura (LJ) | 3.00 | 1,560.00 | 028 | 74744321 |
| | REVISE AND RESPOND TO EMAILS FROM CASE TEAM REGARDING PRODUCTION AND REVIEW (0.2); LOAD FIRST TWO PRODUCTIONS INTO LOCAL DATABASE FOR TEAM USE (0.5); QUALITY CHECK DATABASE AND RELEASE IT TO CASE TEAM (0.3); DISCUSS CODING PANE FIELDS AND CHOICES FOR PRODUCTION PURPOSES WITH ATTORNEYS (1.8); DISCUSSIONS WITH VENDOR TO SETUP A TRANSFER SYSTEM FOR PRODUCTIONS (0.2). | | | | |
| 10/19/25 | Berezin, Robert S. | 2.10 | 4,357.50 | 028 | 74749866 |
| | ANALYSIS OF HOT DOCUMENTS. | | | | |
| 10/19/25 | Moncada, Alcira | 2.50 | 1,625.00 | 028 | 74744889 |
| | REVIEW TARGETED SEARCH OF ONSET DOCUMENTS FOR RELEVANCY AND KEY DOCUMENTS. | | | | |
| 10/19/25 | Carpinello, Courtney | 8.80 | 9,416.00 | 028 | 74752093 |
| | REVIEW DOCUMENTS FOR EVIDENCE OF TRANSACTION STRUCTURE AND KNOWLEDGE. | | | | |
| 10/19/25 | Lane, Jack | 3.80 | 4,066.00 | 028 | 74765533 |
| | REVIEW DOCUMENTS REGARDING DISPUTED TRANSACTIONS. | | | | |
| 10/19/25 | Jones, Taylor | 0.30 | 453.00 | 028 | 74777833 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET ISSUES. | | | | |
| 10/19/25 | Ferrier, Kyle M. | 2.30 | 3,473.00 | 028 | 74811201 |
| | REVIEW AND REVISE MEMO RE ONSET MATTERS (1.9); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (.4). | | | | |
| 10/19/25 | Hubana, Lidija | 4.30 | 2,795.00 | 028 | 74813137 |
| | REVIEW BACKGROUND MATERIALS (0.9); CONDUCT REVIEW OF TARGETED SEARCH RELATED TO ONSET TRANSACTION TO IDENTIFY DOCUMENTS RE: VALIDITY OF ONSET'S DEBT (3.4). | | | | |
| 10/19/25 | Jewett, Laura (LJ) | 0.20 | 104.00 | 028 | 74917915 |
| | COMMUNICATIONS WITH VENDOR REGARDING ONSET PRODUCTION DATA. | | | | |
| 10/20/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 028 | 74764194 |
| | CALL WITH J. DAVIDSON RE: ONSET (.5); ANALYSIS OF FLOW OF FUNDS INFORMATION FOR ONSET (.5). | | | | |
| 10/20/25 | Mastoras, Thomas | 0.40 | 798.00 | 028 | 74765478 |
| | REVIEW ONSET COLLATERAL ANALYSIS. | | | | |
| 10/20/25 | Kamath, Priya | 0.60 | 831.00 | 028 | 74752496 |
| | CALL WITH R. BEREZIN AND LONDON OFFICE TO DISCUSS ONSET LEASE SCHEDULE. | | | | |
| 10/20/25 | Lane, Jack | 0.40 | 428.00 | 028 | 74765583 |
| | REVIEW TRANSACTION DOCUMENTS FOR ORGANIZATIONAL CHART. | | | | |
| 10/20/25 | Lopez Scherer, Enrique | 0.70 | 969.50 | 028 | 74770590 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UCC LIEN SEARCHES FOR CERTAIN FBG ENTITIES REGARDING CARNABY FA AND IV FILINGS. | | | | |
| 10/20/25 | Ferrier, Kyle M. | 1.20 | 1,812.00 | 028 | 74810974 |
| | CONDUCT RESEARCH RE ONSET DISCOVERY AND LITIGATION (1.0); CORRESPOND WITH R. BEREZIN RE SAME (.2). | | | | |
| 10/20/25 | Aquila, Elaina | 1.40 | 2,184.00 | 028 | 74918894 |
| | CORRESPONDENCE WITH MOFO, LSS, AND KLD REGARDING ONSET INCOMING PRODUCTION (.5); REVISE RFPS TO ONSET (.3); CORRESPONDENCE REGARDING ONSET PRODUCTIONS (.6). | | | | |
| 10/21/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 028 | 74776463 |
| | CALL WITH J. DAVIDSON RE: ONSET (.5); ANALYSIS OF FLOW OF FUNDS INFORMATION FOR ONSET (.5). | | | | |
| 10/21/25 | Murdoch, Ian | 1.70 | 1,819.00 | 028 | 74780057 |
| | BINDER EDITS ONSET (1.3); DOCUMENT REVIEW OF EXISTING ONSET LOAN DOCUMENTS (.2); CORRESPONDENCE WITH GDC ON DOCUMENT REQUESTS (.2). | | | | |
| 10/21/25 | Jones, Taylor | 1.10 | 1,661.00 | 028 | 74809851 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ONSET ADEQUATE PROTECTION STIPULATION AND ISSUES. | | | | |
| 10/21/25 | Bascoy, Alejandro | 0.50 | 780.00 | 028 | 74816814 |
| | REVIEW MATERIALS RE: ONSET MATTER. | | | | |
| 10/22/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 028 | 74780333 |
| | REVIEW COLLATERAL ANALYSIS AND DISCUSS OPEN ONSET ISSUES WITH WEIL TEAM AND A&M. | | | | |
| 10/22/25 | Berezin, Robert S. | 3.00 | 6,225.00 | 028 | 74782386 |
| | ANALYSIS OF COMMENTS FROM BANKING TEAM RE: COLLATERAL (.5); CALL WITH LAZARD RE: ONSET (.5); MEET AND CONFER WITH MOFO/ONSET (.6); ANALYSIS OF 30(B)(6) ONSET TOPICS (.8); ANALYSIS OF UBS INQUIRY REGARDING ONSET (.6). | | | | |
| 10/22/25 | Singh, Sunny | 1.00 | 2,395.00 | 028 | 74784274 |
| | CALL WITH COMPANY ADVISORS RE: ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/22/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 028 | 74814076 |
| | PARTICIPATE ON CALL WITH WEIL, LAZARD AND A&M RE ADEQUATE PROTECTION STIPULATION WITH ONSET. | | | | |
| 10/22/25 | Lopez Scherer, Enrique | 4.60 | 6,371.00 | 028 | 74784418 |
| | MULTIPLE COMMUNICATIONS WITH A&M, LAZARD, W&C AND WEIL TEAMS REGARDING COORDINATE CALL WITH UBS/W&C TO DISCUSS ONSET (.6); PREPARE RESPONSES TO R. BEREZIN'S QUESTIONS REGARDING ABL, TERM LOAN AND DIP PRIORITY AND PREPARE SUMMARY OF UCC FILINGS (3.3); REVIEW GDC'S QUESTIONS REGARDING ONSET (.7). | | | | |
| 10/22/25 | Jones, Taylor | 2.00 | 3,020.00 | 028 | 74809604 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION AND ISSUES (0.5); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.8); CALL WITH COMPANY ADVISORS RE: ONSET ISSUES (0.7). | | | | |
| 10/23/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 028 | 74788065 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW QUESTIONS FROM WEIL LITIGATION REGARDING ONSET AND ADVISE ON SAME. | | | | |
| 10/23/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 028 | 74791176 |
| | ANALYSIS OF DIRECT LEASE TRANSACTIONS WITH ONSET. | | | | |
| 10/23/25 | Conley, Brendan C. | 3.30 | 6,435.00 | 028 | 74794604 |
| | RESEARCH RE ONSET TRANSACTIONS. | | | | |
| 10/23/25 | Singh, Sunny | 0.70 | 1,676.50 | 028 | 74795601 |
| | CALL WITH ONSET COUNSEL RE: ADEQUATE PROTECTION. | | | | |
| 10/23/25 | Carlson, Clifford W. | 0.50 | 987.50 | 028 | 74814083 |
| | PARTICIPATE ON CALL WITH ONSET RE ADEQUATE PROTECTION. | | | | |
| 10/23/25 | Lopez Scherer, Enrique | 6.30 | 8,725.50 | 028 | 74792220 |
| | REVIEW APAS, LEASE SCHEDULES AND OTHER LEASE DOCUMENTS (3.8); MULTIPLE COMMUNICATIONS WITH LITIGATION TEAM AND B. CONLEY REGARDING SAME (.3); PREPARE TABLE SUMMARIZING SAME (2.0); COMMUNICATIONS WITH W&C AND LAZARD/A&M REGARDING CALL TO DISCUSS ONSET (.2). | | | | |
| 10/23/25 | Murdoch, Ian | 0.20 | 214.00 | 028 | 74807102 |
| | ONSET DOCUMENT PRODUCTION. | | | | |
| 10/23/25 | Jones, Taylor | 1.70 | 2,567.00 | 028 | 74809669 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: SAME (0.3); CALL WITH WEIL AND MORRISON FOERSTER RE: ONSET ADEQUATE PROTECTION ISSUES (0.6). | | | | |
| 10/24/25 | Berezin, Robert S. | 0.40 | 830.00 | 028 | 74932232 |
| | REVIEW AND COMMENT ON ONSET MEET AND CONFER. | | | | |
| 10/24/25 | Moncada, Alcira | 1.50 | 975.00 | 028 | 74792108 |
| | REVIEW TARGETED SEARCH FOR PRIVILEGE DESIGNATIONS. | | | | |
| 10/24/25 | Tregear, Stella | 8.60 | 7,912.00 | 028 | 74794953 |
| | PREPARE DRAFT SLIDES IN RELATION TO HORIZON/ONSET TO BE CIRCULATED INTERNALLY (4.0); BACKGROUND READING AND ANALYSIS OF SAME (4.0); DISCUSSION WITH C. WATSON IN RELATION TO SLIDES AND KEY FINDINGS (0.3); EMAILS ON SAME (0.3). | | | | |
| 10/24/25 | Carpinello, Courtney | 1.90 | 2,033.00 | 028 | 74795324 |
| | REVIEW CASES RELEVANT TO ONSET TRANSACTION AND RESEARCH RELEVANT CETIFICATES RELATED TO TRANSACTION PER R. BEREZIN. | | | | |
| 10/24/25 | Lopez Scherer, Enrique | 4.50 | 6,232.50 | 028 | 74806840 |
| | ONSET DOCUMENT REVIEW. | | | | |
| 10/24/25 | Murdoch, Ian | 0.20 | 214.00 | 028 | 74807471 |
| | ONSENT DOCUMENT PRODUCTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/25 | Ferrier, Kyle M. | 3.40 | 5,134.00 | 028 | 74811491 |
| | REVIEW AND REVISE ONSET MEMO (2.1); CONDUCT RESEARCH RE ONSET TRANSACTIONS (1.3). | | | | |
| 10/24/25 | Jones, Taylor | 1.70 | 2,567.00 | 028 | 74817051 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: ONSET ADEQUATE PROTECTION STIPULATION (0.7). | | | | |
| 10/25/25 | Tregear, Stella | 6.10 | 5,612.00 | 028 | 74796032 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL TEAM TO DISCUSS NEXT STEPS WITH LETTER RE ONSET FINANCING INCLUDING REVIEW OF FACTORING DOCUMENTS (1.5); FOLLOW-UP DISCUSSION WITH C. WATSON AND K. WILLIAMS RE WORK ALLOCATION (.2); REVIEW AND ANALYZE RELEVANT DOCUMENTS AND CONTRIBUTION TO LETTER (2.7); CALL WITH C. WATSON RE SAME (.3); DISCUSSION WITH C. WATSON AND K. WILLIAMS RE NEXT STEPS FOR DOC REVIEW (.1); COMMENCE WORK ON SAME (1.3). | | | | |
| 10/25/25 | Jones, Taylor | 1.40 | 2,114.00 | 028 | 74817134 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (1.2); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: ONSET ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 10/26/25 | Murdoch, Ian | 0.10 | 107.00 | 028 | 74807004 |
| | CORRESPONDENCE WITH GDC ON ONSET DOC REQUESTS. | | | | |
| 10/26/25 | Jones, Taylor | 0.30 | 453.00 | 028 | 74925563 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/26/25 | Ferrier, Kyle M. | 0.70 | 1,057.00 | 028 | 75068672 |
| | REVIEW ONSET SUMMARY. | | | | |
| 10/27/25 | Singh, Sunny | 0.60 | 1,437.00 | 028 | 74816487 |
| | REVIEW ADEQUATE PROTECTION STIPULATION. | | | | |
| 10/27/25 | Moncada, Alcira | 1.50 | 975.00 | 028 | 74810548 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO ONSET. | | | | |
| 10/27/25 | Lopez Scherer, Enrique | 1.50 | 2,077.50 | 028 | 74816518 |
| | REVIEW NEW APAS PROVIDED BY LITIGATION AND UPDATE SUMMARY CHART. | | | | |
| 10/27/25 | Jones, Taylor | 0.40 | 604.00 | 028 | 74925510 |
| | CORRESPOND WITH WEIL, LAZARD, AND A&M RE: ONSET ADEQUATE PROTECTION. | | | | |
| 10/28/25 | Carlson, Clifford W. | 0.40 | 790.00 | 028 | 74995460 |
| | EMAILS AND CALLS WITH ONSET'S COUNSEL RE DIP HEARING AND STIPULATION. | | | | |
| 10/28/25 | Lopez Scherer, Enrique | 1.70 | 2,354.50 | 028 | 74827901 |
| | REVIEW LEASE DOCUMENTATION PROVIDED BY LITIGATION TO UPDATE LIST OF OUTSTANDING DOCUMENTATION (1.2); REVIEW UPDATED DRAFT OF ADEQUATE PROTECTION STIPULATION (.3); REVIEW DIRECT LEASE SUMMARY PROVIDED BY LAZARD (.2). | | | | |
| 10/28/25 | Murdoch, Ian | 0.10 | 107.00 | 028 | 74852892 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM ON DOCUMENT REQUESTS. | | | | |
| 10/28/25 | Watson, Craig | 2.80 | 4,522.00 | 028 | 74866715 |
| | PREPARE FOR CALL WITH J. DAVIDSON ON ONSET (0.6); CALL WITH J. DAVIDSON AND A&M ROW ON ONSET TRANSACTION (0.8); EMAILS WITH US TEAM ON ONSET DOCUMENTS AND EXECUTED SCHEDULES AND ASSOCIATED ANALYSIS (0.8); RESPOND TO QUERIES FROM J. DAVIDSON ON ONSET ARRANGEMENTS (0.6). | | | | |
| 10/29/25 | Berezin, Robert S. | 0.20 | 415.00 | 028 | 74832623 |
| | ANALYSIS OF VICEROY PLEDGING ISSUE. | | | | |
| 10/29/25 | Singh, Sunny | 0.80 | 1,916.00 | 028 | 74833069 |
| | CALL WITH MOFO RE OBJECTION. | | | | |
| 10/29/25 | Carlson, Clifford W. | 0.30 | 592.50 | 028 | 74995487 |
| | REVIEW AND REVISE ONSET STIPULATION AND EMAILS WITH R. BEREZIN RE SAME. | | | | |
| 10/29/25 | Lopez Scherer, Enrique | 0.40 | 554.00 | 028 | 74833647 |
| | REVIEW LIEN SEARCHES (INCLUDING BRING DOWNS) RE: VICERORY STOCK PLEDGE. | | | | |
| 10/29/25 | Jones, Taylor | 0.80 | 1,208.00 | 028 | 74925558 |
| | CORRESPOND WITH WEIL AND LAZARD TEAMS RE: ONSET ADEQUATE PROTECTION AND LITIGATION (0.3); REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: ONSET ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 10/30/25 | Berezin, Robert S. | 1.30 | 2,697.50 | 028 | 74843500 |
| | REVIEW AND COMMENT ON OBJECTIONS AND RESPONSES TO ONSET 30(B)(6) TOPICS. | | | | |
| 10/30/25 | Moncada, Alcira | 4.90 | 3,185.00 | 028 | 74841691 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO ONSET (4.1); REVIEW ONSET VOLUME 3 THIRD PARTY PRODUCTION (0.8). | | | | |
| 10/30/25 | Hubana, Lidija | 5.90 | 3,835.00 | 028 | 74846354 |
| | CONDUCT REVIEW OF INTERNAL COMMUNICATIONS FROM LAZARD RELATING TO THE FIRST BRANDS BANKRUPTCY FOR PRIVILEGE AND REDACT PARTIALLY PRIVILEGED DOCUMENTS (5.6); REVIEW ONSET VOLUME 3 PRODUCTION AND DRAFT SUMMARY OF FINDINGS (0.3). | | | | |
| 10/30/25 | Jones, Taylor | 0.70 | 1,057.00 | 028 | 74925446 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ONSET ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: ONSET DISCOVERY AND LITIGATION (0.4). | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **651.70** | **$947,498.50** | | |
| 09/30/25 | Kuebler, John | 1.10 | 1,523.50 | 030 | 74618660 |
| | ATTEND OCP CALL WITH N. MENASCHE, L. SILBER, A. ATTARWALA, AND C. MEYERS AT A&M (.9); RESEARCH PREPETITION ORDINARY-COURSE PROFESSIONAL PAYMENTS (.2). | | | | |
| 10/02/25 | George, Jason | 0.50 | 780.00 | 030 | 74648375 |
| | CALL WITH SEYFARTH TEAM RE: OCP RETENTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/25 | Palisi, Thomas | 2.20 | 3,047.00 | 030 | 74706861 |
| | DRAFT ORDINARY COURSE PROFESSIONALS' MOTION. | | | | |
| 10/07/25 | Palisi, Thomas | 0.70 | 969.50 | 030 | 74704706 |
| | CALL WITH ORDINARY COURSE PROFESSIONAL, A&M, AND WEIL TEAMS RE: ORDINARY COURSE PROFESSIONAL STATUS (0.6); CALL WITH M. ZACCARIA (A&M) RE: ORDINARY COURSE PROFESSIONALS (0.1). | | | | |
| 10/07/25 | George, Jason | 0.60 | 936.00 | 030 | 74708073 |
| | CALL WITH UNGRIA TEAM RE: OCP RETENTION. | | | | |
| 10/10/25 | George, Jason | 1.00 | 1,560.00 | 030 | 74708224 |
| | REVIEW AND REVISE OCP MOTION. | | | | |
| 10/14/25 | Palisi, Thomas | 0.50 | 692.50 | 030 | 74715317 |
| | ANALYZE ORDINARY COURSE PROFESSIONAL LIST (0.3); EMAIL J. GEORGE RE: SAME (0.2). | | | | |
| 10/15/25 | Palisi, Thomas | 4.00 | 5,540.00 | 030 | 74727544 |
| | CALL WITH J. GEORGE RE: ORDINARY COURSE PROFESSIONAL MOTION (0.1); REVISE ORDINARY COURSE PROFESSIONAL MOTION (3.5); DRAFT EMAIL TO J. GEORGE RESPONDING TO COMMENTS RE: SAME (0.4). | | | | |
| 10/15/25 | George, Jason | 0.10 | 156.00 | 030 | 74746500 |
| | CALL WITH T. PALISI RE: ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 10/16/25 | George, Jason | 0.60 | 936.00 | 030 | 74746603 |
| | CALL WITH A&M TEAM RE: OCP RETENTIONS. | | | | |
| 10/16/25 | Palisi, Thomas | 2.30 | 3,185.50 | 030 | 74751016 |
| | CALL WITH A&M AND WEIL TEAMS RE: OCPS (0.5); REVISE OCP MOTION (1.8). | | | | |
| 10/17/25 | Palisi, Thomas | 4.10 | 5,678.50 | 030 | 74750853 |
| | REVISE OCP MOTION (2.9); ANALYZE OCP SCHEDULE (0.8); DRAFT CORRESPONDENCE WITH J. GEORGE RE: SAME (0.4). | | | | |
| 10/18/25 | George, Jason | 0.40 | 624.00 | 030 | 74746506 |
| | REVIEW AND REVISE OCP MOTION. | | | | |
| 10/18/25 | Palisi, Thomas | 1.10 | 1,523.50 | 030 | 74751279 |
| | REVISE OCP MOTION. | | | | |
| 10/20/25 | Palisi, Thomas | 0.20 | 277.00 | 030 | 74761167 |
| | CALL WITH M. ZACCARIA RE: OCP SCHEDULE. | | | | |
| 10/20/25 | Okada, Tyler | 0.20 | 75.00 | 030 | 74812269 |
| | CONDUCT RESEARCH RE: PRECEDENT OCP MOTION & RETENTION APPLICATION FOR T. PALISI. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/25 | Palisi, Thomas | 1.80 | 2,493.00 | 030 | 74808239 |
| | REVISE OCP MOTION (1.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.6). | | | | |
| 10/24/25 | Carlson, Clifford W. | 0.20 | 395.00 | 030 | 74817842 |
| | REVIEW OCP MOTION. | | | | |
| 10/24/25 | George, Jason | 0.50 | 780.00 | 030 | 74802066 |
| | REVIEW AND REVISE OCP MOTION FOR FILING (0.5). | | | | |
| 10/24/25 | Palisi, Thomas | 1.60 | 2,216.00 | 030 | 74809435 |
| | REVISE ORDINARY COURSE PROFESSIONAL MOTION PER WEIL TEAM COMMENTS (0.6); FINALIZE SAME FOR FILING (0.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 10/24/25 | Okada, Tyler | 0.60 | 225.00 | 030 | 74812251 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS EFFECTIVE AS OF PETITION DATE [DOCKET NO. 415]. | | | | |
| 10/31/25 | Kuebler, John | 1.00 | 1,385.00 | 030 | 74888498 |
| | PREPARE NOTICE OF AMENDED A&M RETENTION ORDER FOR FILING. | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **25.30** | **$34,998.00** | | |
| 09/29/25 | McCabe, Nate | 1.80 | 2,295.00 | 031 | 74656730 |
| | FINALIZE KROLL RETENTION APPLICATION AND PREPARE FOR FILING. | | | | |
| 09/29/25 | Rosen, Abe | 1.20 | 1,284.00 | 031 | 74663547 |
| | EMAIL A. GEORGALLAS AND J. AHMED ON CONFLICTS ISSUES FOR REVIEW (.2); UPDATE PARTIES IN INTEREST LIST AND SEND TO A. GEORGALLAS FOR REVIEW (1.0). | | | | |
| 09/30/25 | Kuebler, John | 2.80 | 3,878.00 | 031 | 74618638 |
| | REVIEW A&M ARRANGEMENT FOR GLOBAL CONSULTING (2.6); CALL WITH S. JENSEN AT A&M RE: A&M RETENTION ISSUES (.2). | | | | |
| 10/02/25 | George, Jason | 0.20 | 312.00 | 031 | 74648339 |
| | CALL WITH J. BARLOW RE: RETENTION APPLICATIONS. | | | | |
| 10/02/25 | Barlow, Jarred | 1.10 | 1,402.50 | 031 | 74708040 |
| | CONDUCT RESEARCH RE: ADVISOR RETENTION (.4); CORRESPOND WITH EY TEAM RE: PARTIES IN INTEREST LIST (.3); ATTEND CALL WITH T. SVALINA RE: EY RETENTION APPLICATION (.2); ATTEND CALL WITH J. GEORGE RE: RETENTION APPLICATION (.2). | | | | |
| 10/02/25 | Lee, Kathleen A. | 0.60 | 378.00 | 031 | 74645874 |
| | CONDUCT RESEARCH FOR J. BARLOW RE: RETENTION APPLICATIONS. | | | | |
| 10/02/25 | Lee, Kathleen A. | 2.10 | 1,323.00 | 031 | 75174244 |
| | REVIEW FILED MOTIONS AND EXHIBITS AND DRAFT LIST OF PARTIES (1.7); MEETING WITH A. ROSEN RE: MISSING PARTIES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/25 | Singh, Sunny | 0.30 | 718.50 | 031 | 74646304 |

CALL WITH KATTEN RE: HILCO RETENTION.

| 10/03/25 | Bostel, Kevin | 1.40 | 2,933.00 | 031 | 74824471 |

CORRESPOND WITH TEAM RE: HILCO RETENTION (.2); CALL WITH KATTEN (HILCO'S COUNSEL) RE: RETENTION ISSUES (.3); FOLLOW-UP WITH A&M AND LZ ON NEXT STEPS (.2); CALL WITH TEAM RE: PARTIES IN INTEREST LIST (.4); ANALYSIS RE: SAME (.3).

| 10/03/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 031 | 74645814 |

CONFER WITH J. GEORGE RE: LAZARD RETENTION (.1); CORRESPONDENCE WITH S. MCCAULEY AT LAZARD RE: PROCESS FOR LAZARD RETENTION APPLICATION (.1); REVIEW PRECEDENT FOR DRAFT OF LAZARD RETENTION APPLICATION (.6).

| 10/03/25 | Rosen, Abe | 5.00 | 5,350.00 | 031 | 74647938 |

DRAFT RETENTION APPLICATION AND BOILER FOR DEBTORS' OTHER ADVISORS (2.3); REVIEW PARTIES IN INTEREST LIST (2.3); CALL WITH TEAM RE: PARTIES IN INTEREST LIST (.4).

| 10/03/25 | George, Jason | 1.70 | 2,652.00 | 031 | 74648319 |

CALL WITH TEAM RE: RETENTION APPLICATIONS (0.5); CALL WITH TEAM RE: PARTIES IN INTEREST LIST (0.4); CALL WITH S. JENSEN RE: A&M ENGAGEMENT LETTER (0.1); REVIEW AND REVISE ADDENDUM TO A&M ENGAGEMENT LETTER (0.7).

| 10/03/25 | Leggiero, Angeline | 1.50 | 2,182.50 | 031 | 74656132 |

DRAFT ADDENDUM TO A&M ENGAGEMENT LETTER (1.2); REVISE SAME (.3).

| 10/03/25 | Kuebler, John | 1.50 | 2,077.50 | 031 | 74697319 |

REVIEW A&M RETENTION APPLICATION AND SECTION 327 PRECEDENT.

| 10/03/25 | Barlow, Jarred | 3.20 | 4,080.00 | 031 | 74797341 |

PREPARE RETENTION APPLICATION FOR EY TAX ADVISORY SERVICES (1.9); ATTEND CALL WITH EY RE: RETENTION APPLICATION (.2); REVIEW RETENTION SPREADSHEET (.2); CALL WITH TEAM RE: PARTIES IN INTEREST (.4); REVIEW PARTIES IN INTEREST LIST (.5).

| 10/03/25 | McCabe, Nate | 2.10 | 2,677.50 | 031 | 74848987 |

DRAFT INTERIM COMPENSATION MOTION.

| 10/04/25 | Bostel, Kevin | 1.30 | 2,723.50 | 031 | 74824480 |

CALL WITH HILCO, A&M, WEIL, AND LZ RE: RETENTION ISSUES (.6); FOLLOW-UP ANALYSIS RE: RETENTION ISSUES (.3); EMAIL KATTEN RE: HILCO ISSUES (.2); EMAIL T. PALISI RE: RETENTION ISSUES FOR HILCO (.2).

| 10/04/25 | Bajramovic, Adi | 0.40 | 510.00 | 031 | 74659447 |

CORRESPONDENCE WITH S. MCCAULEY AT LAZARD RE: PROCESS FOR LAZARD RETENTION APPLICATION (.2); REVIEW PRECEDENT FOR DRAFT OF LAZARD RETENTION APPLICATION (.2).

| 10/04/25 | Lee, Kathleen A. | 2.20 | 1,386.00 | 031 | 74646557 |

ASSIST A. ROSEN WITH FINALIZING PARTIES IN INTEREST LIST.

| 10/05/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 031 | 74648149 |

CONFER WITH TEAM RE A&M ENGAGEMENT SCOPE.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/25 | Singh, Sunny | 0.30 | 718.50 | 031 | 74655755 |
| | CALL RE KPMG RETENTION WITH TEAM. | | | | |
| 10/05/25 | Bostel, Kevin | 1.50 | 3,142.50 | 031 | 74824478 |
| | CALL WITH KATTEN AND WORKING GROUP RE: HILCO RETENTION (.4); FOLLOW-UP WITH T. PALISI RE: SAME (.2); FURTHER REVIEW RETENTION STRUCTURE AND RETAINER ISSUES (.4); REVIEW INITIAL DRAFT FROM KATTEN AND CONFER WITH T. PALISI (.2); FOLLOW-UPS WITH LAZARD AND A&M RE: SCOPE REVIEW (.1); FURTHER DISCUSSIONS WITH TEAM ON PARTIES IN INTEREST LIST AND EXTERNAL DISTRIBUTION (.2). | | | | |
| 10/05/25 | Bajramovic, Adi | 0.20 | 255.00 | 031 | 74659483 |
| | CORRESPONDENCE WITH S. MCCAULEY AT LAZARD RE: PROCESS FOR LAZARD RETENTION APPLICATION. | | | | |
| 10/05/25 | Palisi, Thomas | 3.40 | 4,709.00 | 031 | 74706997 |
| | REVISE HILCO ENGAGEMENT LETTER (2.0); CALL WITH K. BOSTEL RE: SAME (.2); REVIEW PRECEDENT RE: SAME (1.2). | | | | |
| 10/05/25 | George, Jason | 1.30 | 2,028.00 | 031 | 74708056 |
| | REVIEW AND REVISE DRAFT OF INTERIM COMPENSATION PROCEDURES MOTION (.6); CALL WITH A. ROSEN AND A. ATTARWAL RE: PARTIES IN INTEREST LIST (.7). | | | | |
| 10/05/25 | Barlow, Jarred | 3.90 | 4,972.50 | 031 | 74797438 |
| | PREPARE RETENTION APPLICATION AND ENGAGEMENT LETTERS FOR TAX ADVISORY SERVICES. | | | | |
| 10/06/25 | Singh, Sunny | 1.80 | 4,311.00 | 031 | 74666835 |
| | CALL WITH B. TRANSIER RE: KPMG (.2); INTERNAL CONFERENCE WITH M. BARR RE SAME (.3); CALL WITH WILKIE RE SAME (.3); CALL WITH KPMG (.7); FOLLOW UP RE SAME (.3). | | | | |
| 10/06/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 031 | 74706038 |
| | DISCUSS PARTIES IN INTEREST LIST WITH TEAM (.5); ATTENTION TO A&M ENGAGEMENT MATTERS (.5). | | | | |
| 10/06/25 | Carlson, Clifford W. | 0.50 | 987.50 | 031 | 74707266 |
| | PARTICIPATE ON CALL WITH KPMG. | | | | |
| 10/06/25 | Davidson, Jenny | 0.50 | 1,175.00 | 031 | 74726598 |
| | CALL WITH A&M LEGAL COUNSEL RE A&M ENGAGEMENT LETTER. | | | | |
| 10/06/25 | Bostel, Kevin | 0.70 | 1,466.50 | 031 | 74921496 |
| | REVIEW AND COMMENT ON HILCO ENGAGEMENT LETTER (.4); FOLLOW-UPS WITH T. PALISI RE: SAME (.2); FURTHER UPDATES TO LETTER (.1). | | | | |
| 10/06/25 | Bostel, Kevin | 0.30 | 628.50 | 031 | 75075678 |
| | REVIEW UPDATES TO PARTIES IN INTEREST LIST AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 10/06/25 | Bajramovic, Adi | 4.50 | 5,737.50 | 031 | 74662658 |
| | EMAIL J. GEORGE RE: PROCESS FOR LAZARD RETENTION APPLICATION (.2); RESEARCH RETENTION APPLICATIONS ISSUES (.8); DRAFT LAZARD RETENTION APPLICATION (3.5). | | | | |
| 10/06/25 | Winograd, Joshua H. | 1.60 | 2,040.00 | 031 | 74665629 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION FOR INTERIM COMPENSATION. | | | | |
| 10/06/25 | Palisi, Thomas | 3.50 | 4,847.50 | 031 | 74706909 |
| | REVISE HILCO ENGAGEMENT LETTER (2.2); CORRESPOND WITH WEIL TEAM RE: SAME (1.3). | | | | |
| 10/06/25 | George, Jason | 1.10 | 1,716.00 | 031 | 74708028 |
| | REVIEW AND REVISE INTERIM COMPENSATION PROCEDURES MOTION (0.6); CALL WITH S. JENSEN RE: A&M RETENTION (0.5). | | | | |
| 10/06/25 | Barlow, Jarred | 0.50 | 637.50 | 031 | 74797510 |
| | COORDINATE REVISIONS OF PARTIES IN INTEREST LIST. | | | | |
| 10/06/25 | Leggiero, Angeline | 4.60 | 6,693.00 | 031 | 74849560 |
| | ATTEND PARTIES IN INTEREST LIST MEETING WITH TEAM (.5); REVISE PARTIES IN INTEREST LIST CATEGORIES AND CORRESPONDENCE WITH A. ROSEN RE SAME (1.4); CORRESPONDENCE WITH A. ROSEN AND WEIL TEAM MEMBERS RE PARTIES IN INTEREST LIST ISSUES (2.7). | | | | |
| 10/06/25 | Rosen, Abe | 2.50 | 2,675.00 | 031 | 74849565 |
| | REVIEW PARTIES IN INTEREST LIST AND UPDATE SAME (2.0); MEET WITH TEAM RE: SAME (.5). | | | | |
| 10/07/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 031 | 74706017 |
| | REVIEW PARTIES IN INTEREST LIST (.5); CONFER WITH TEAM RE SAME (.7). | | | | |
| 10/07/25 | Bostel, Kevin | 1.30 | 2,723.50 | 031 | 74706973 |
| | REVIEW AND COMMENT ON UPDATED DRAFTS OF HILCO LETTER (.4); CONFER WITH T. PALISI RE: SAME (.3); CALLS WITH KATTEN AND LAZARD RE: RETENTION (.2); CORRESPOND WITH ADVISOR TEAM AND SPECIAL COMMITTEE RE: RETENTION OF HILCO (.4). | | | | |
| 10/07/25 | Carlson, Clifford W. | 0.30 | 592.50 | 031 | 74707177 |
| | MULTIPLE EMAILS RE RETENTION APPLICATIONS FOR A&M AND E&Y. | | | | |
| 10/07/25 | Bajramovic, Adi | 3.40 | 4,335.00 | 031 | 74669649 |
| | CORRESPONDENCE WITH J. GEORGE RE: PROCESS FOR LAZARD RETENTION APPLICATION (.2); REVIEW PRECEDENT FOR LAZARD RETENTION APPLICATION (.2); REVISE LAZARD RETENTION APPLICATION (2.9); DRAFT EMAIL TO J. GEORGE RE: DRAFT OF LAZARD RETENTION APPLICATION (.1). | | | | |
| 10/07/25 | Winograd, Joshua H. | 0.50 | 637.50 | 031 | 74671824 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 10/07/25 | Kuebler, John | 3.60 | 4,986.00 | 031 | 74697315 |
| | REVISE A&M RETENTION APPLICATION. | | | | |
| 10/07/25 | Leggiero, Angeline | 3.50 | 5,092.50 | 031 | 74701758 |
| | CORRESPONDENCE WITH C. CARLSON RE A&M RETENTION (.2); ATTEND MEETING WITH WEIL TEAM RE PARTIES IN INTEREST LIST AND WEIL RETENTION APP (.8); FOLLOW UP MEETING WITH A. ROSEN RE SAME (.3); CORRESPONDENCE WITH RESTRUCTURING TEAM (NY AND LONDON) RE PARTIES IN INTEREST LIST ISSUES AND ASSIST COMPILING SAME (2.2). | | | | |
| 10/07/25 | Palisi, Thomas | 3.70 | 5,124.50 | 031 | 74704870 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM RE: ENGAGEMENT LETTERS (0.4); REVISE HILCO ENGAGEMENT LETTER (2.9); PHONE CALLS WITH K. BOSTEL RE: SAME (0.3); CORRESPOND WITH HILCO AND KATTEN TEAMS RE: SAME (0.1). | | | | |
| 10/07/25 | George, Jason | 0.70 | 1,092.00 | 031 | 74708058 |
| | REVIEW AND REVISE LAZARD RETENTION APPLICATION. | | | | |
| 10/07/25 | Barlow, Jarred | 0.40 | 510.00 | 031 | 74797623 |
| | REVISE RETENTION APPLICATION MATERIALS FOR TAX ADVISORY SERVICES. | | | | |
| 10/07/25 | Rosen, Abe | 5.50 | 5,885.00 | 031 | 74849716 |
| | UPDATE PARTIES IN INTEREST LIST BASED ON NEW INFORMATION RECEIVED FROM BANKING (1.6); REVIEW PARTIES IN INTEREST LIST AND UPDATE SAME (2.3); UPDATE PARTIES IN INTEREST BASED ON COMMENTS FROM A. GEORGALLAS (1.2); FINALIZE PARTIES IN INTEREST LIST AND SHARE WITH TEAM (.4). | | | | |
| 10/08/25 | Singh, Sunny | 0.60 | 1,437.00 | 031 | 74677158 |
| | CALL WITH BOFA RE KPMG (.3); CALL WITH B. TRANSIER RE SAME (.3). | | | | |
| 10/08/25 | Bostel, Kevin | 0.50 | 1,047.50 | 031 | 74923683 |
| | REVIEW UPDATED LETTER FROM KATTEN FOR HILCO AND RESPOND TO T. PALISI RE: SAME (.2); CALLS WITH T. PALISI RE: HILCO RETENTION (.2); CORRESPOND WITH LAZARD RE: APPRAISER RETENTIONS (.1). | | | | |
| 10/08/25 | Rosen, Abe | 0.20 | 214.00 | 031 | 74678653 |
| | REVIEW PRECEDENT KPMG RETENTION APPLICATIONS. | | | | |
| 10/08/25 | Bajramovic, Adi | 1.70 | 2,167.50 | 031 | 74679402 |
| | CORRESPONDENCE WITH J. GEORGE RE: PROCESS FOR LAZARD RETENTION APPLICATION (.1); CORRESPONDENCE WITH S. MCCAULEY RE: PIIL LIST (.2); REVISE LAZARD RETENTION APPLICATION (1.3); DRAFT EMAIL TO S. MCCAULEY RE: COMPANY REPS IN AUTOMOTIVE CASES (.1). | | | | |
| 10/08/25 | Palisi, Thomas | 2.80 | 3,878.00 | 031 | 74704783 |
| | CALL WITH K. BOSTEL RE: HILCO ENGAGEMENT LETTER (0.2); REVISE HILCO ENGAGEMENT LETTER (2.1); ANALYZE PRECEDENT RE: SAME (0.5). | | | | |
| 10/08/25 | Findlay, Loren | 0.30 | 453.00 | 031 | 74709823 |
| | REVIEW E&Y ENGAGEMENT LETTER AND RETENTION APPLICATION. | | | | |
| 10/09/25 | Carlson, Clifford W. | 0.20 | 395.00 | 031 | 74707098 |
| | REVIEW E&Y RETENTION AGREEMENT AND EMAILS WITH TEAM RE SAME. | | | | |
| 10/09/25 | Bostel, Kevin | 0.20 | 419.00 | 031 | 74924042 |
| | CORRESPOND WITH T. PALISI RE: HILCO RETENTION ISSUES. | | | | |
| 10/09/25 | Bajramovic, Adi | 4.80 | 6,120.00 | 031 | 74689589 |
| | CORRESPONDENCE WITH J. GEORGE RE: PROCESS FOR LAZARD RETENTION APPLICATION (.2); CORRESPONDENCE WITH S. MCCAULEY RE: INDEMNIFICATION LETTER ANNEXED TO INITIAL ENGAGEMENT LETTER (.1); REVISE LAZARD RETENTION APPLICATION (4.5). | | | | |
| 10/09/25 | Palisi, Thomas | 3.90 | 5,401.50 | 031 | 74706364 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HILCO RETENTION APPLICATION (3.4); ANALYZE PRECEDENTS RE: SAME (.5). | | | | |
| 10/09/25 | George, Jason | 3.10 | 4,836.00 | 031 | 74708109 |
| | REVIEW AND REVISE LAZARD RETENTION APPLICATION (1.2); DRAFT, REVIEW AND REVISE A&M RETENTION APPLICATION (1.9). | | | | |
| 10/09/25 | Findlay, Loren | 1.50 | 2,265.00 | 031 | 74709729 |
| | REVIEW AND PROVIDE COMMENTS TO EY ENGAGEMENT LETTER (.6); REVIEW AND PROVIDE COMMENTS TO HILCO RETENTION APPLICATION (.9). | | | | |
| 10/09/25 | Barlow, Jarred | 1.70 | 2,167.50 | 031 | 74908865 |
| | DRAFT RETENTION APPLICATION FOR RETENTION OF EY. | | | | |
| 10/09/25 | Rosen, Abe | 0.50 | 535.00 | 031 | 75026716 |
| | UPDATE PARTIES IN INTEREST LIST FROM NEW ENTITIES FROM NOTICES OF APPEARANCE AND OTHER SOURCES. | | | | |
| 10/10/25 | Bostel, Kevin | 0.40 | 838.00 | 031 | 74924017 |
| | REVIEW UPDATED DRAFT OF HILCO APPLICATION AND CORRESPOND WITH T. PALISI AND L. FINDLAY RE: SAME (.2); FURTHER UPDATE HILCO APPLICATION AND CORRESPONDENCE WITH T. PALISI RE: SAME (.2). | | | | |
| 10/10/25 | Bajramovic, Adi | 1.70 | 2,167.50 | 031 | 74692176 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION (.1); CORRESPONDENCE WITH A. GEORGALLAS AND J. GEORGE RE: DRAFT OF LAZARD RETENTION APPLICATION (.1); REVISE LAZARD RETENTION APPLICATION (1.5). | | | | |
| 10/10/25 | Kuebler, John | 3.90 | 5,401.50 | 031 | 74697468 |
| | REVISE A&M RETENTION APPLICATION. | | | | |
| 10/10/25 | Palisi, Thomas | 0.90 | 1,246.50 | 031 | 74706666 |
| | REVISE HILCO RETENTION APPLICATION. | | | | |
| 10/10/25 | George, Jason | 1.40 | 2,184.00 | 031 | 74708194 |
| | DRAFT, REVIEW AND REVISE A&M RETENTION APPLICATION (0.6); REVIEW AND REVISE LAZARD RETENTION APPLICATION (0.8). | | | | |
| 10/10/25 | Leggiero, Angeline | 0.50 | 727.50 | 031 | 74905524 |
| | CORRESPONDENCE WITH A. ROSEN AND LAZARD RE PARTIES IN INTEREST LIST. | | | | |
| 10/10/25 | Barlow, Jarred | 1.90 | 2,422.50 | 031 | 74908924 |
| | REVISE AND COORDINATE EXECUTION OF MASTER SERVICES AGREEMENT FOR RETENTION OF EY. | | | | |
| 10/11/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 031 | 74706185 |
| | RESPOND TO QUESTIONS FROM TEAM RE PARTIES IN INTEREST LIST (.4); REVIEW UPDATE OF SAME (.5). | | | | |
| 10/11/25 | Bajramovic, Adi | 0.30 | 382.50 | 031 | 74692173 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION (.2); CORRESPONDENCE WITH A. GEORGALLAS AND J. GEORGE RE: DRAFT OF LAZARD RETENTION APPLICATION (.1). | | | | |

# Weil, Gotshal & Manges LLP

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/25 | Rosen, Abe | 0.30 | 321.00 | 031 | 74692439 |
| | CORRESPOND RE: UPDATED PARTIES IN INTEREST LIST WITH TEAM. | | | | |
| 10/11/25 | Kuebler, John | 3.30 | 4,570.50 | 031 | 74697398 |
| | REVISE A&M RETENTION APPLICATION (1.8); DRAFT ADDENDUM 3 TO A&M ENGAGEMENT LETTER (1.5). | | | | |
| 10/12/25 | George, Jason | 0.70 | 1,092.00 | 031 | 74746511 |
| | REVIEW AND REVISE A&M RETENTION APPLICATION. | | | | |
| 10/12/25 | Findlay, Loren | 0.60 | 906.00 | 031 | 75028157 |
| | DRAFT ADDENDUM FOR A&M ENGAGEMENT LETTER AND EMAIL CORRESPONDENCE RE SAME. | | | | |
| 10/13/25 | Bostel, Kevin | 0.20 | 419.00 | 031 | 74936289 |
| | REVIEW UPDATES TO HILCO RETENTION AND CONFER WITH TEAM RE: SAME. | | | | |
| 10/13/25 | Winograd, Joshua H. | 0.30 | 382.50 | 031 | 74710249 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 10/13/25 | Palisi, Thomas | 2.90 | 4,016.50 | 031 | 74710799 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: HILCO RETENTION APPLICATION (0.4); REVISE HILCO RETENTION APPLICATION (1.9); CORRESPOND WITH KATTEN TEAM RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION (0.4). | | | | |
| 10/13/25 | George, Jason | 2.00 | 3,120.00 | 031 | 74746499 |
| | DRAFT, REVIEW AND REVISE A&M RETENTION APPLICATION. | | | | |
| 10/13/25 | Kuebler, John | 3.60 | 4,986.00 | 031 | 74755864 |
| | COMPILE AND DISTRIBUTE THIRD ADDENDUM TO A&M ENGAGEMENT LETTER (0.4); REVISE A&M RETENTION APPLICATION (3.2). | | | | |
| 10/14/25 | Bostel, Kevin | 0.40 | 838.00 | 031 | 74758993 |
| | REVIEW INTERIM COMP MOTION (.2); CALL WITH J. GEORGE RE: MOTION AND FILING ISSUES (.2). | | | | |
| 10/14/25 | Palisi, Thomas | 2.60 | 3,601.00 | 031 | 74715332 |
| | FINALIZE HILCO RETENTION APPLICATION (1.1); CALL WITH T. OKADA RE: FILING VERSION OF SAME (0.2); CORRESPONDENCE WITH KATTEN RE: SAME (0.2); CORRESPONDENCE WITH A&M RE: SAME (0.3); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); EMAIL A. ROSEN RE: RETENTION CHECKLIST FOR DISCLOSURE SCHEDULES (0.2); EMAIL J. GEORGE RE: SAME (0.2). | | | | |
| 10/14/25 | Winograd, Joshua H. | 1.60 | 2,040.00 | 031 | 74719328 |
| | DRAFT INTERIM COMPENSATION MOTION. | | | | |
| 10/14/25 | Bajramovic, Adi | 0.10 | 127.50 | 031 | 74724329 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION. | | | | |
| 10/14/25 | George, Jason | 0.50 | 780.00 | 031 | 74746522 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT OF INTERIM COMPENSATION PROCEDURES MOTION. | | | | |
| 10/14/25 | Barlow, Jarred | 1.40 | 1,785.00 | 031 | 74750729 |
| | REVIEW AND REVISE ERNST & YOUNG RETENTION LETTER (1.2); REVIEW TERMS OF RETENTION APPLICATION TO CONFORM TO TERMS OF WEIL RETENTION APPLICATION (.2). | | | | |
| 10/14/25 | Okada, Tyler | 1.50 | 562.50 | 031 | 74754348 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY HILCO GLOBAL AS APPRAISER FOR DEBTORS EFFECTIVE AS OF OCTOBER 7, 2025 [DOCKET NO. 331] (0.8); ASSIST WITH PREPARATION OF INTERIM COMPENSATION PROCEDURES MOTION FOR J. WINOGRAD (0.7). | | | | |
| 10/15/25 | Winograd, Joshua H. | 0.30 | 382.50 | 031 | 74727189 |
| | PREPARE AND FILE INTERIM COMPENSATION MOTION. | | | | |
| 10/15/25 | Bajramovic, Adi | 0.20 | 255.00 | 031 | 74736098 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION. | | | | |
| 10/15/25 | Stauble, Christopher A. | 0.70 | 441.00 | 031 | 74745996 |
| | ASSIST WITH PREPARATION (.3); FILE (.2) AND SERVE (.2) MOTION OF DEBTORS TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROFESSIONALS (DOCKET NO. 341). | | | | |
| 10/16/25 | Georgallas, Andriana | 0.40 | 838.00 | 031 | 74746021 |
| | CONFER WITH TEAM RE PARTIES IN INTEREST INQUIRIES. | | | | |
| 10/16/25 | Rosen, Abe | 0.50 | 535.00 | 031 | 74743359 |
| | UPDATE PARTIES IN INTEREST LIST AND SHARE WITH A&M. | | | | |
| 10/16/25 | George, Jason | 0.50 | 780.00 | 031 | 74746605 |
| | REVIEW AND REVISE A&M ENGAGEMENT LETTER. | | | | |
| 10/16/25 | Kuebler, John | 2.10 | 2,908.50 | 031 | 74798445 |
| | DRAFT GRANT THORNTON NDA. | | | | |
| 10/17/25 | Singh, Sunny | 0.60 | 1,437.00 | 031 | 74743289 |
| | CALL WITH GT AND SPECIAL COMMITTEE RE: POTENTIAL RETENTION. | | | | |
| 10/17/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 031 | 74746084 |
| | REVIEW UPDATES TO A&M LETTER (.6); CONFER WITH TEAM RE LOCAL COUNSEL MATTERS (.4). | | | | |
| 10/17/25 | Barr, Matt | 0.70 | 1,802.50 | 031 | 74757597 |
| | ALL HANDS CALL WITH GT AND SPECIAL COMMITTEE RE: POTENTIAL RETENTION. | | | | |
| 10/17/25 | Bajramovic, Adi | 0.10 | 127.50 | 031 | 74743709 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | George, Jason | 0.40 | 624.00 | 031 | 74746594 |
| | REVIEW AND REVISE A&M ENGAGEMENT LETTER AND EMAIL WEIL TEAM RE: SAME. | | | | |
| 10/17/25 | Barlow, Jarred | 1.40 | 1,785.00 | 031 | 74750625 |
| | PREPARE SUMMARY OF INFORMATION REGARDING POTENTIAL AUDIT FIRMS. | | | | |
| 10/17/25 | Kuebler, John | 0.70 | 969.50 | 031 | 74798481 |
| | REVISE A&M ENGAGEMENT LETTER. | | | | |
| 10/18/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 031 | 74744722 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION (.1); CORRESPONDENCE WITH J. GEORGE RE: DRAFT OF LAZARD RETENTION APPLICATION (.1); DRAFT EMAIL RE: LAZARD COMMENTS TO J. GEORGE (.2); REVISE LAZARD RETENTION APPLICATION INCORPORATING S. MCCAULEY'S AND J. GEORGE'S COMMENTS (.5); DRAFT EMAIL TO A. GEORGALLAS RE: LAZARD RETENTION APPLICATION (.1). | | | | |
| 10/18/25 | George, Jason | 0.10 | 156.00 | 031 | 74746587 |
| | REVIEW AND REVISE LAZARD RETENTION APPLICATION. | | | | |
| 10/18/25 | Barlow, Jarred | 0.90 | 1,147.50 | 031 | 74751084 |
| | REVISE CHART OF AUDIT FIRM SUMMARY. | | | | |
| 10/18/25 | Kuebler, John | 2.00 | 2,770.00 | 031 | 74798507 |
| | REVISE A&M RETENTION APPLICATION TO INCLUDE UPDATES TO ENGAGEMENT LETTER. | | | | |
| 10/19/25 | Findlay, Loren | 1.00 | 1,510.00 | 031 | 74796222 |
| | REVIEW AND REVISE EY RETENTION APPLICATION. | | | | |
| 10/19/25 | Barlow, Jarred | 1.30 | 1,657.50 | 031 | 74814500 |
| | CONDUCT RESEARCH RE: RETENTION APPLICATION PRECEDENT FOR L. FINDLAY (.2); REVISE TAX ADVISOR RETENTION APPLICATION (1.1). | | | | |
| 10/20/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 031 | 74763940 |
| | DRAFT FINAL INTERIM COMPENSATION ORDER. | | | | |
| 10/20/25 | Bajramovic, Adi | 1.90 | 2,422.50 | 031 | 74770340 |
| | CORRESPONDENCE WITH J. GEORGE RE: COMMENTS TO LAZARD RETENTION APPLICATION (.2); DRAFT EMAILS RE: COMMENTS TO LAZARD RETENTION APPLICATION TO J. GEORGE (.2); REVISE LAZARD RETENTION APPLICATION INCORPORATING A. GEORGALLAS' COMMENTS (1.1); DRAFT EMAILS TO S. MCCAULEY RE: LAZARD RETENTION APPLICATION (.4). | | | | |
| 10/20/25 | George, Jason | 0.80 | 1,248.00 | 031 | 74801685 |
| | MEET WITH A. BAJRAMOVIC RE: LAZARD RETENTION APPLICATION (0.2); REVIEW AND REVISE SAME (0.1); REVIEW AND REVISE A&M RETENTION APPLICATION (0.5). | | | | |
| 10/20/25 | Barlow, Jarred | 0.20 | 255.00 | 031 | 74814517 |
| | CORRESPOND WITH EY TEAM RE: RETENTION APPLICATION MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/25 | Singh, Sunny | 0.50 | 1,197.50 | 031 | 74776728 |
| | CALL WITH EY RE POTENTIAL RETENTION. | | | | |
| 10/21/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 031 | 74814030 |
| | REVIEW AND REVISE A&M RETENTION APPLICATION (.4); REVIEW AND REVISE EY RETENTION APPLICATION AND DISCUSS SAME WITH J. BARLOW (.5). | | | | |
| 10/21/25 | Bajramovic, Adi | 0.40 | 510.00 | 031 | 74777995 |
| | CORRESPONDENCE WITH J. GEORGE RE: COMMENTS TO LAZARD RETENTION APPLICATION (.1); DRAFT EMAILS TO S. MCCAULEY RE: LAZARD RETENTION APPLICATION (.3). | | | | |
| 10/21/25 | Kuebler, John | 3.20 | 4,432.00 | 031 | 74798479 |
| | REVISE A&M RETENTION APPLICATION. | | | | |
| 10/21/25 | Jones, Taylor | 0.80 | 1,208.00 | 031 | 74809996 |
| | CORRESPOND WITH WEIL TEAM RE: RETENTION ORDERS AND DIP FUNDING. | | | | |
| 10/21/25 | Barlow, Jarred | 0.10 | 127.50 | 031 | 74814514 |
| | REVISE RETENTION APPLICATION AND SEND TO TAX ADVISOR. | | | | |
| 10/22/25 | Singh, Sunny | 0.50 | 1,197.50 | 031 | 74784354 |
| | CALL WITH EY RE: RETENTION (.3); INTERNAL CALLS RE SAME (.2). | | | | |
| 10/22/25 | Kuebler, John | 2.60 | 3,601.00 | 031 | 74798477 |
| | REVISE A&M RETENTION APPLICATION (2.3); REVISE A&M RESTATED ENGAGEMENT LETTER (.3). | | | | |
| 10/22/25 | George, Jason | 1.10 | 1,716.00 | 031 | 74801370 |
| | REVISE DRAFT OF A&M RETENTION APPLICATION AND ENGAGEMENT LETTER (1.0); REVIEW REVISED LAZARD RETENTION APPLICATION (0.1). | | | | |
| 10/22/25 | McCabe, Nate | 1.90 | 2,422.50 | 031 | 74806711 |
| | CONDUCT RESEARCH ON INTERIM COMPENSATION ORDER PRECEDENT. | | | | |
| 10/22/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 031 | 74814171 |
| | CORRESPONDENCE WITH J. GEORGE RE: COMMENTS TO LAZARD RETENTION APPLICATION (.2); DRAFT EMAILS TO S. MCCAULEY RE: LAZARD RETENTION APPLICATION (.4); DRAFT EMAIL TO J. GEORGE AND A. GEORGALLAS RE: REVISED LAZARD RETENTION APPLICATION AND AN INCREMENTAL REDLINE (.2); DRAFT EMAIL TO GIBSON DUNN RE: DRAFT OF LAZARD RETENTION APPLICATION (.2). | | | | |
| 10/22/25 | Barlow, Jarred | 1.10 | 1,402.50 | 031 | 74814496 |
| | UPDATE DRAFT RETENTION APPLICATION AND SEND TO TAX ADVISOR (.5) ; ATTEND CALL WITH S. SINGH RE: EY RETENTION (.1); REVIEW AND REVISE COMMENTS ON RETENTION MATERIALS FROM EY TEAM (.5). | | | | |
| 10/23/25 | Singh, Sunny | 0.30 | 718.50 | 031 | 74795606 |
| | CALLS AND EMAILS RE EY. | | | | |
| 10/23/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 031 | 74810443 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LAZARD RETENTION APPLICATION. | | | | |
| 10/23/25 | Carlson, Clifford W. | 0.30 | 592.50 | 031 | 74814085 |
| | REVIEW AND FINALIZE A&M ENGAGEMENT LETTER AND RETENTION APPLICATION. | | | | |
| 10/23/25 | Rosen, Abe | 0.10 | 107.00 | 031 | 74791042 |
| | REVIEW PARTIES IN INTEREST LIST FOR PROFESSIONAL'S APPLICATION. | | | | |
| 10/23/25 | Kuebler, John | 3.00 | 4,155.00 | 031 | 74798544 |
| | REVISE A&M ENGAGEMENT LETTER (2.0); REVISE A&M RETENTION APPLICATION (1.0). | | | | |
| 10/23/25 | Bajramovic, Adi | 0.60 | 765.00 | 031 | 74814183 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION (.3); CORRESPONDENCE WITH J. GEORGE RE: DRAFT OF LAZARD RETENTION APPLICATION (.1); CONFER WITH A. GEORGALLAS RE: LAZARD COMMENTS TO RETENTION APPLICATION (.1); DRAFT EMAILS TO S. MCCAULEY RE: PARTIES IN INTEREST LIST (.1). | | | | |
| 10/23/25 | Barlow, Jarred | 2.30 | 2,932.50 | 031 | 74814508 |
| | REVIEW AND REVISE RETENTION MATERIALS FOR EY. | | | | |
| 10/24/25 | Singh, Sunny | 0.30 | 718.50 | 031 | 74794895 |
| | CALL RE EY RETENTION WITH A&M AND LAZARD. | | | | |
| 10/24/25 | Carlson, Clifford W. | 0.50 | 987.50 | 031 | 74817755 |
| | REVIEW A&M RETENTION APPLICATION AND ENGAGEMENT LETTER AND EMAILS RE SAME (.3); REVIEW E&Y ENGAGEMENT LETTER AND EMAILS RE SAME (.2). | | | | |
| 10/24/25 | George, Jason | 3.70 | 5,772.00 | 031 | 74801941 |
| | CALL WITH C. MOORE RE: A&M RETENTION APPLICATION (0.3); REVISE DRAFT OF A&M RETENTION APPLICATION AND ENGAGEMENT LETTER (1.4); REVIEW AND REVISE LAZARD RETENTION APPLICATION AND CALLS WITH A. BAJRAMOVIC RE: SAME (1.0); REVIEW AND REVISE RETENTION APPLICATIONS FOR APPROVAL IN ADVANCE OF FILING (1.0). | | | | |
| 10/24/25 | Bajramovic, Adi | 4.80 | 6,120.00 | 031 | 74814156 |
| | CORRESPONDENCE WITH S. MCCAULEY RE: DRAFT OF LAZARD RETENTION APPLICATION (.8); CORRESPONDENCE WITH J. GEORGE RE: SAME (.1); DRAFT EMAIL RE: PROPOSED FILING VERSION OF LAZARD RETENTION TO J. GEORGE AND A. GEORGALLAS (.2); REVIEW LAZARD COMMENTS TO RETENTION APPLICATION (1.1); DRAFT EMAILS TO A. GEORGALLAS RE: REVISED LAZARD RETENTION APPLICATION (.2); CORRESPONDENCE WITH LAZARD COUNSEL, N. GAVEY, RE: REVISIONS TO LAZARD RETENTION APPLICATION (.2); CORRESPONDENCE WITH S. MCCAULEY RE: REVISIONS TO DISCLOSURE SCHEDULE (.2); REVIEW SCHEDULE 2 DISCLOSURES ON LAZARD RETENTION APPLICATION (.2); DRAFT EMAILS TO J. GEORGE RE: REVISED DISCLOSURES (.1); PREPARE FILING VERSION OF LAZARD RETENTION APPLICATION COMPILING DOCUMENTS FROM LAZARD (.6); REVISE FILING VERSION IMPLEMENTING J. GEORGE COMMENTS (.9); PROVIDE STATUS UPDATES REGARDING LAZARD DISCLOSURES TO J. GEORGE (.2). | | | | |
| 10/24/25 | Barlow, Jarred | 3.50 | 4,462.50 | 031 | 74814512 |
| | FINALIZE AND COORDINATE FILING OF RETENTION APPLICATION FOR E&Y. | | | | |
| 10/24/25 | Kuebler, John | 3.80 | 5,263.00 | 031 | 74888626 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE A&M APPLICATION AND PREPARE FILING VERSION. | | | | |
| 10/24/25 | Okada, Tyler | 1.20 | 450.00 | 031 | 74812310 |
| | ASSIST WITH PREPARATION, FILE AND SERVE LAZARD RETENTION APPLICATION [DOCKET NO. 416] (.5); ASSIST WITH PREPARATION, FILE AND SERVE ALVAREZ & MARSAL RETENTION APPLICATION [DOCKET NO. 417] (.4); ASSIST WITH PREPARATION, FILE AND SERVE ERNST & YOUNG RETENTION APPLICATION [DOCKET NO. 418] (.3). | | | | |
| 10/29/25 | Singh, Sunny | 0.20 | 479.00 | 031 | 74833167 |
| | CALL WITH EY RE: RETENTION. | | | | |
| 10/29/25 | George, Jason | 0.30 | 468.00 | 031 | 74852749 |
| | CORRESPOND WITH A. KUTNER AND J. KUEBLER RE: A&M RETENTION AND ENGAGEMENT LETTER. | | | | |
| 10/29/25 | Palisi, Thomas | 0.40 | 554.00 | 031 | 74872095 |
| | CORRESPONDENCE WITH KATTEN (HILCO COUNSEL) RE: PROPOSED HILCO RETENTION ORDER (0.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 10/29/25 | Kuebler, John | 1.40 | 1,939.00 | 031 | 74888522 |
| | DRAFT NOTICE OF REVISED A&M RETENTION ORDER (.9); REVIEW EXISTING ENGAGEMENT LETTER FOR AUTHORITY ISSUES (.5). | | | | |
| 10/29/25 | Barlow, Jarred | 0.20 | 255.00 | 031 | 74915189 |
| | ATTEND CALL WITH EY RE: EY RETENTION APPLICATION. | | | | |
| 10/30/25 | Bostel, Kevin | 0.20 | 419.00 | 031 | 74870014 |
| | REVIEW COMMENTS FROM MOFO ON HILCO RETENTION AND CORRESPOND WITH T. PALISI RE: SAME (.2). | | | | |
| 10/30/25 | George, Jason | 0.30 | 468.00 | 031 | 74852769 |
| | REVIEW AND REVISE NOTICE OF FILING OF REVISED A&M RETENTION ORDER. | | | | |
| 10/30/25 | Wang, Willa | 0.30 | 415.50 | 031 | 74854790 |
| | REVIEW REVISED ENGAGEMENT LETTER FOR PRC COUNSEL (.2); EMAIL T. PALISI AND J. LI AT FANGDA RE SAME (.1). | | | | |
| 10/30/25 | Kuebler, John | 1.10 | 1,523.50 | 031 | 74888583 |
| | DRAFT EXHIBITS TO NOTICE OF REVISED A&M RETENTION ORDER. | | | | |
| 10/31/25 | Carlson, Clifford W. | 0.50 | 987.50 | 031 | 74995437 |
| | CALL WITH HILLCO AND WEIL LITIGATION RE HILCO ENGAGEMENT. | | | | |
| 10/31/25 | George, Jason | 0.20 | 312.00 | 031 | 74852683 |
| | EMAIL WITH T. COWAN AND M. SAWYER RE: LAZARD FEE. | | | | |
| 10/31/25 | Palisi, Thomas | 0.20 | 277.00 | 031 | 74881850 |
| | CORRESPOND WITH KATTEN (HILCO COUNSEL) RE: HILCO RETENTION APPLICATION (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/25 | Barlow, Jarred | 2.80 | 3,570.00 | 031 | 74915720 |
| | FINALIZE AND COORDINATE FILING OF E&Y RETENTION APPLICATION. | | | | |
| 10/31/25 | Okada, Tyler | 0.30 | 112.50 | 031 | 74866507 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF (I) APPOINTMENT OF CHIEF FINANCIAL OFFICER AND (II) FILING OF REVISED PROPOSED ORDER AUTHORIZING DEBTORS TO RETAIN AND EMPLOY ALVAREZ & MARSAL NORTH AMERICA, LLC [DOCKET NO. 481]. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **212.70** | **$298,506.50** | | |
| 09/29/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 032 | 74663659 |
| | REVISE SOFAS AND SCHEDULES EXTENSION MOTION (.3); DRAFT SCRIPT FOR SOFAS EXTENSION MOTION (.5). | | | | |
| 10/17/25 | George, Jason | 0.50 | 780.00 | 032 | 74746497 |
| | CALL WITH A&M TEAM RE: SCHEDULES AND STATEMENTS. | | | | |
| 10/17/25 | Findlay, Loren | 0.60 | 906.00 | 032 | 74762524 |
| | ATTEND CALL WITH A&M TEAM AND J. GEORGE RE: SOFA INSIDERS. | | | | |
| 10/22/25 | Rosen, Abe | 0.70 | 749.00 | 032 | 74788185 |
| | REVIEW PRECEDENT DOCKET FOR SOFA/SOAL ISSUES. | | | | |
| 10/29/25 | Bajramovic, Adi | 0.30 | 382.50 | 032 | 74946155 |
| | DRAFT EMAIL SUMMARIZING RELEVANT PROVISIONS OF SCHEDULES AND STATEMENTS ORDER. | | | | |
| **SUBTOTAL Task 032 - Schedules/Statement of Financial Affairs/Rule 2015.3 Reports** | | **2.90** | **$3,837.50** | | |
| 09/29/25 | Goldring, Stuart J. | 3.70 | 9,527.50 | 033 | 74704241 |
| | EMAIL EXCHANGES AMONG WEIL TAX REGARDING REVIEW AND COMMENTS TO DRAFT DIP LOAN AGREEMENT (.7); REVIEW AND COMMENT ON TAX MARK-UP OF DRAFT DIP LOAN AGREEMENT (.9); REVIEW FURTHER COMMENTS TO SAME (.7); DISCUSS SAME WITH J. SCHONFELD (.6); FOLLOW-UP WITH DEBEVOISE TAX REGARDING, AND REVIEW AND COMMENT ON DEBEVOISE PROPOSED LANGUAGE TO, DRAFT NOL STIPULATION (.4); DISCUSS SAME WITH J. SCHONFELD (.2); REVIEW FINAL LANGUAGE CHANGE (.1); INTERNAL EMAIL EXCHANGE WITH J. GEORGE REGARDING SAME (.1). | | | | |
| 09/29/25 | Torres, Zachary | 3.70 | 3,959.00 | 033 | 74603076 |
| | RESEARCH IRC SEC. 956 ISSUES (0.6); EMAIL TAX TEAM ON OPPOSING COUNSEL COMMENTS TO THE NOL STIPULATION (0.1); CALL WITH N. MCCABE RE: NOL STIPULATION (0.1); REVIEW COMMENTS TO DIP CA AND TAXES MOTIONS (0.5); REVIEW OPPOSING COUNSEL COMMENTS TO DIP CA AND PROVIDE COMMENTS FROM A TAX PERSPECTIVE (2.4). | | | | |
| 09/29/25 | Schonfeld, Josh A. | 0.50 | 755.00 | 033 | 74630183 |
| | REVIEW AND REVISE NOL STIPULATION. | | | | |
| 09/29/25 | McCabe, Nate | 2.40 | 3,060.00 | 033 | 74663664 |
| | FINALIZE TAXES MOTION AND PREPARE FOR FILING. | | | | |
| 09/30/25 | Goldring, Stuart J. | 3.30 | 8,497.50 | 033 | 74660551 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER LENDER MARK-UP TO LATEST TURN OF THE DIP LOAN AGREEMENT (.2); REVIEW WORKING GROUP / ADVISOR DIP LOAN RELATED EMAILS, INCLUDING COMMENTS (1.3); DRAFT / SEND EMAIL TO GIBSON TAX REGARDING OPEN TAX ISSUE (.3); EMAIL EXCHANGE AND CALL WITH Z. TORRES REGARDING BACKGROUND INFORMATION FOR TAXES MOTION (.6); CALLS WITH J. SCHONFELD REGARDING FINALIZING NOL STIPULATION (.3), AND FURTHER CONSIDER SAME (.3); FOLLOW-UP REGARDING NOL STIPULATION WITH J. SCHONFELD AND J. GEORGE (.3). | | | | |
| 09/30/25 | Macke, Jonathan J. | 0.80 | 1,640.00 | 033 | 74665346 |
| | REVIEW DIP CREDIT AGREEMENT (.3); CORRESPONDENCE WITH WEIL GROUP RE CREDIT AGREEMENT (.3); CORRESPONDENCE WITH GIBSON DUNN TAX RE CREDIT AGREEMENT (.2). | | | | |
| 09/30/25 | Torres, Zachary | 2.70 | 2,889.00 | 033 | 74620049 |
| | REVIEW OPPOSING COUNSEL COMMENTS TO DIP CA AND PROVIDE COMMENTS FROM A TAX PERSPECTIVE (0.7); REVIEW SALT TAX PROVISION AND PROVIDE BREAKDOWN VIA EMAIL TO RESTRUCTURING TEAM (0.5); REVIEW REVISED DIP CA AND PROVIDE FINAL COMMENTS FROM A TAX PERSPECTIVE (0.6); DRAFT AND REVISE 382 STIPULATION (0.3); CALL AND EMAIL WITH S. GOLDRING RE: TAX MOTION (0.6). | | | | |
| 09/30/25 | Schonfeld, Josh A. | 4.10 | 6,191.00 | 033 | 74630159 |
| | REVISE AND DISCUSS INTERNALLY NOL STIPULATION (1.2); REVIEW AND COMMENT ON TAX SECTIONS IN CREDIT AGREEMENT (2.2); REVIEW TAX MOTION (.4); EMAILS AND CALL WITH S. GOLDRING RE: NOL STIPULATION (.3). | | | | |
| 09/30/25 | George, Jason | 0.20 | 312.00 | 033 | 74648171 |
| | EMAIL WITH WEIL TEAM RE: NOL STIPULATION. | | | | |
| 09/30/25 | McCabe, Nate | 0.80 | 1,020.00 | 033 | 74663912 |
| | REVIEW AND REVISE NOL STIPULATION. | | | | |
| 10/01/25 | Macke, Jonathan J. | 0.90 | 1,845.00 | 033 | 74636869 |
| | REVIEW PROPOSED CHANGES TO DIP CREDIT AGREEMENT (.4); CORRESPONDENCE WITH GIBSON DUNN TAX RE SAME (.2); CONFERENCE WITH S. GOLDRING RE DIP CREDIT AGREEMENT (.3). | | | | |
| 10/01/25 | Goldring, Stuart J. | 2.40 | 6,180.00 | 033 | 74660545 |
| | EMAIL EXCHANGES WITH GIBSON TAX AND INTERNALLY REGARDING RESOLUTION OF REMAINING TAX ISSUE ON DIP FINANCING (1.5); REVIEW WORKING GROUP AND ADVISOR EMAILS REGARDING CHANGES TO INTERIM DIP ORDER, OBJECTIONS AND RELATED MATTERS (.9). | | | | |
| 10/01/25 | Schonfeld, Josh A. | 0.50 | 755.00 | 033 | 74658781 |
| | REVIEW TAX FILINGS. | | | | |
| 10/02/25 | Goldring, Stuart J. | 0.20 | 515.00 | 033 | 74660885 |
| | REVIEW EMAIL EXCHANGES WITH DEBEVOISE REGARDING FINALIZING NOL STIPULATION. | | | | |
| 10/02/25 | Torres, Zachary | 0.30 | 321.00 | 033 | 74642756 |
| | CIRCULATE UPDATED NOL STIPULATION TO N. MCCABE (0.1); RESEARCH SEC. 956 ISSUES FROM FOREIGN CFC GUARANTEES (0.2). | | | | |
| 10/02/25 | McCabe, Nate | 1.00 | 1,275.00 | 033 | 74841967 |
| | DRAFT EMAIL CORRESPONDENCE WITH DEBEVOISE TEAM CONFIRMING SIGNATURE INFORMATION RE NOL STIPULATION (0.6); FINALIZE AND FILE NOL STIPULATION (0.4). | | | | |
| 10/02/25 | Okada, Tyler | 0.40 | 150.00 | 033 | 74655210 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION & AGREED ORDER REGARDING PROCEDURES WITH RESPECT TO THE BENEFICIAL OWNERSHIP OF EQUITY INTERESTS IN THE DEBTORS [DOCKET NO. 235]. | | | | |
| 10/03/25 | Goldring, Stuart J. | 0.60 | 1,545.00 | 033 | 74660941 |
| | CONSIDER FORMATION OF VARIOUS ESCROWS FROM A TAX PERSPECTIVE (.2); EMAIL EXCHANGE WITH Z. TORRES REGARDING SAME (.4). | | | | |
| 10/03/25 | Torres, Zachary | 1.30 | 1,391.00 | 033 | 74646120 |
| | CALL WITH J. GEORGE ON ESCROW BACKGROUND FOR TAX BACKGROUND (.4); RESEARCH ESCROW AND TAX ISSUES WITH DISPUTED CLAIMS RESERVES (.4); REVIEW ESCROW AGREEMENTS (.5). | | | | |
| 10/03/25 | Rosen, Abe | 0.60 | 642.00 | 033 | 74647916 |
| | RETURN CALLS FROM SC TAX AGENCY RE: FIRST DAY HEARING NOTICES. | | | | |
| 10/05/25 | Goldring, Stuart J. | 0.50 | 1,287.50 | 033 | 74661147 |
| | WORKING GROUP DISCUSSIONS REGARDING LOAN COLLATERAL (.2); REVIEW DRAFT ESCROW AGREEMENT WITH RESPECT TO UBS AND PROVIDE COMMENTS (.3). | | | | |
| 10/05/25 | Torres, Zachary | 0.50 | 535.00 | 033 | 74653608 |
| | REVIEW ESCROW AGREEMENTS AND PROVIDE TAX COMMENTS (0.3); CALL WITH K. PACOLI TO DISCUSS BACKGROUND ON ESCROW AGREEMENT (0.1); DRAFT SUMMARY OF CHANGES TO TAX TEAM (0.1). | | | | |
| 10/06/25 | Macke, Jonathan J. | 0.90 | 1,845.00 | 033 | 74665319 |
| | REVIEW ESCROW AGREEMENT (.5); CORRESPONDENCE RE SAME (.2); CORRESPONDENCE WITH A&M TAX (.2). | | | | |
| 10/06/25 | Torres, Zachary | 1.60 | 1,712.00 | 033 | 74665076 |
| | REVIEW AND REVISE UBS ESCROW AGREEMENT FOR TAX COMMENTS (0.9); DRAFT EMAIL TO TAX TEAM SUMMARIZING ESCROW AGREEMENT ISSUE (0.7). | | | | |
| 10/07/25 | Goldring, Stuart J. | 0.30 | 772.50 | 033 | 74706839 |
| | CALL WITH J. GEORGE REGARDING POSSIBLE PAST EQUITYHOLDER DISTRIBUTIONS. | | | | |
| 10/07/25 | Torres, Zachary | 4.30 | 4,601.00 | 033 | 74671820 |
| | CIRCULATE WEEKLY TAX CALL INVITE TO A&M AND WEIL TAX (0.1); RESEARCH ESCROW AGREEMENT TAX ISSUES IN PREPARATION OF WEEKLY TAX TOUCHPOINT CALL (2.0); SUMMARIZE ESCROW AGREEMENT TAX ISSUES IN EMAIL TO TAX TEAM (2.2). | | | | |
| 10/07/25 | George, Jason | 0.30 | 468.00 | 033 | 74708043 |
| | CALL WITH S. GOLDRING RE: TAX ANALYSIS. | | | | |
| 10/08/25 | Goldring, Stuart J. | 1.30 | 3,347.50 | 033 | 74706719 |
| | CALL WITH Z. TORRES REGARDING POTENTIAL CLAIMS MOTION AND RELATED ISSUES (.3); REVIEW AND REVISE AGENDA FOR TOMORROW'S TAX CALL WITH A&M TAX (.3); REVIEW WORKING GROUP EMAIL EXCHANGES REGARDING EXAMINER MOTION AND EUROPEAN FORBEARANCE DISCUSSIONS (.7). | | | | |
| 10/08/25 | Torres, Zachary | 2.80 | 2,996.00 | 033 | 74678308 |
| | SUMMARIZE ESCROW AGREEMENT TAX ISSUES IN EMAIL TO TAX TEAM (0.3); PREPARE WEEKLY TAX CALL AGENDA (1.2); RESEARCH ESCROW AGREEMENT ISSUE IN RELATION TO TAX (1.0); CALL WITH S. GOLDRING ON ESCROW RELATED TAX ISSUE (0.3). | | | | |
| 10/08/25 | George, Jason | 0.20 | 312.00 | 033 | 74708092 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL S. GOLDRING AND DEBEVOISE TEAM RE: NOL STIPULATION. | | | | |
| 10/09/25 | Macke, Jonathan J. | 1.00 | 2,050.00 | 033 | 74692254 |
| | CONFERENCE WITH A&M RE POTENTIAL TAX IMPLICATIONS OF RESTRUCTURING. | | | | |
| 10/09/25 | Goldring, Stuart J. | 3.20 | 8,240.00 | 033 | 74706916 |
| | WEEKLY TAX CALL WITH A&M TAX REGARDING DEVELOPING TAX INFORMATION / ANALYSIS (1.5); CALL WITH Z. TORRES REGARDING TAX REPORTING AND TAX PLANNING CONSIDERATIONS (1.0); REVIEW WORKING GROUP EMAIL EXCHANGES REGARDING EUROPEAN FORBEARANCE DISCUSSIONS (.7). | | | | |
| 10/09/25 | Torres, Zachary | 6.60 | 7,062.00 | 033 | 74692712 |
| | RESEARCH ESCROW AGREEMENTS FOR TAX ISSUES (1.8); PREPARE FOR WEEKLY TAX TOUCHPOINT CALL WITH A&M (1.0); WEEKLY TAX TOUCHPOINT CALL WITH A&M (1.5); RECIRCULATE TAX CALL AGENDA TO THE TAX TEAM AND A&M (0.3); RESEARCH AND REVIEW CLAIMS TRADING MOTION PRECEDENT (1.0); CALL WITH S. GOLDRING RE: TAX REPORTING (1.0). | | | | |
| 10/09/25 | Serviss, Jess | 0.30 | 382.50 | 033 | 74873473 |
| | COMPILE BACKGROUND DOCUMENTS FOR WEIL TAX ONBOARDING. | | | | |
| 10/10/25 | Goldring, Stuart J. | 1.10 | 2,832.50 | 033 | 74706877 |
| | CONSIDER, AND RESPOND TO, A&M TAX EMAIL REGARDING POTENTIAL PLAN-RELATED TAX CONSIDERATIONS (.3); REVIEW WORKING GROUP EMAIL EXCHANGES REGARDING PROPOSED EUROPEAN FORBEARANCE AND CREDIT AGREEMENT CHANGES (.8). | | | | |
| 10/10/25 | Torres, Zachary | 7.20 | 7,704.00 | 033 | 74692683 |
| | CONDUCT RESEARCH GUARANTEE TAX ISSUE WITH BANKRUPTCY TAX TREATMENT (6.8); CONDUCT RESEARCH FOR CLAIMS TRADING MOTION PRECEDENT (0.4). | | | | |
| 10/12/25 | Torres, Zachary | 2.50 | 2,675.00 | 033 | 74697620 |
| | RESEARCH GUARANTEE TAX ISSUE WITH BANKRUPTCY TAX TREATMENT. | | | | |
| 10/12/25 | Rosen, Abe | 0.50 | 535.00 | 033 | 74711317 |
| | REVIEW TAX PRECEDENT FOR TAGALONG MOTION AND EMAIL A&M FOR NUMBERS. | | | | |
| 10/13/25 | Torres, Zachary | 8.00 | 8,560.00 | 033 | 74709291 |
| | RESEARCH GUARANTEE TAX ISSUE WITH BANKRUPTCY TAX TREATMENT (1.3); DRAFT CLAIMS TRADING MOTION (6.7). | | | | |
| 10/14/25 | Torres, Zachary | 4.30 | 4,601.00 | 033 | 74718638 |
| | DRAFT CLAIMS TRADING MOTION. | | | | |
| 10/15/25 | Goldring, Stuart J. | 0.70 | 1,802.50 | 033 | 74759354 |
| | REVIEW EMAIL EXCHANGES AMONG WEIL WORKING GROUP REGARDING ADDITIONAL FUNDING NEEDS, HORIZON FOREBEARANCE, TRICO AUSTRAILIA CONSIDERATIONS, AND CERTAIN UPCOMING TAX FILINGS. | | | | |
| 10/15/25 | Torres, Zachary | 2.30 | 2,461.00 | 033 | 74726894 |
| | DRAFT CLAIMS TRADING MOTION. | | | | |
| 10/16/25 | Macke, Jonathan J. | 0.50 | 1,025.00 | 033 | 74745738 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A&M RE TAX ANALYSIS. | | | | |
| 10/16/25 | Goldring, Stuart J. | 3.20 | 8,240.00 | 033 | 74759379 |
| | PREPARE FOR, AND PREPARE TAX AGENDA FOR, WEEKLY TAX UPDATE CALL WITH A&M TAX (.5); WEEKLY TAX UPDATE CALL WITH A&M TAX (1.7); CONSIDER EMAIL FROM GIBSON DUNN TAX, AND EMAIL EXCHANGE WITH A&M TAX, REGARDING DIP LOAN ANALYSIS (.2); REVIEW WEIL WORKING GROUP EMAIL EXCHANGES REGARDING DIP CREDIT AGREEMENT AMENDMENT, EXTENSION OF CERTAIN FORBEARANCES AND TRICO AUSTRALIA (.8). | | | | |
| 10/16/25 | Torres, Zachary | 7.50 | 8,025.00 | 033 | 74737923 |
| | DRAFT CLAIMS TRADING MOTION (1.0); RESEARCH SUBSIDIARY GUARANTEE TAX CLASSIFICATION ISSUES AND REVIEW GUARANTY AGREEMENTS (2.4); CALL WITH A. ROSEN ON GUARANTY AGREEMENTS (0.2); REVIEW CHANGES TO DIP CA (0.2); WEEKLY UPDATE CALL WITH A&M ON VARIOUS TAX ISSUES (1.8); CALL WITH E. LOPEZ SHERER ON DIP CA CHANGES (0.2); SUMMARIZE MEETING NOTES AND SEND TO J. SCHONFELD AND J. MACKE (0.8); CALL WITH J. GEORGE ON UPDATES AND CHANGES TO FILING ENTITIES (0.4); CALL WITH J. SCHONFELD FOR GENERAL TAX UPDATE (0.5). | | | | |
| 10/16/25 | George, Jason | 0.50 | 780.00 | 033 | 74746575 |
| | CALL WITH Z. TORRES RE: TAX ANALYSIS. | | | | |
| 10/16/25 | Schonfeld, Josh A. | 2.90 | 4,379.00 | 033 | 74756717 |
| | CALL WITH A&M REGARDING OUTSTANDING WORKSTREAMS, INCLUDING DIP ROLL UP TAX CONSEQUENCES, TRADING MOTION AND FOREIGN COLLATERAL (1.1); DISCUSS ABOVE FURTHER INTERNALLY WITH WEIL TAX GROUP (1.0); REVIEW DIP CREDIT AGREEMENT (.8). | | | | |
| 10/16/25 | Rosen, Abe | 0.10 | 107.00 | 033 | 74933997 |
| | CALL WITH TAX RE ORG CHART. | | | | |
| 10/17/25 | Goldring, Stuart J. | 0.70 | 1,802.50 | 033 | 74759408 |
| | GROUP CALL WITH A&M REGARDING SCOPE AND TREATMENT OF DISPUTED FACTORING ESCROW ACCOUNT. | | | | |
| 10/17/25 | Torres, Zachary | 3.20 | 3,424.00 | 033 | 74745982 |
| | CALL WITH A&M ON ESCROW AGREEMENT TAX ISSUES (0.6); PREPARE FOR A&M CALL ON ESCROW AGREEMENT TAX ISSUES (0.5); DRAFT CLAIMS TRADING MOTION (1.3); DRAFT SUMMARY OF 10/17 WEEKLY UPDATE CALL WITH A&M (0.8). | | | | |
| 10/17/25 | George, Jason | 0.20 | 312.00 | 033 | 74746519 |
| | REVIEW AND REVISE GRANT THORTON NDA. | | | | |
| 10/17/25 | Schonfeld, Josh A. | 2.00 | 3,020.00 | 033 | 74756741 |
| | REVIEW DIP AMENDMENT (1.1); RESEARCH TAX CONSEQUENCES OF TRADING MOTION (.9). | | | | |
| 10/18/25 | Torres, Zachary | 1.50 | 1,605.00 | 033 | 74745968 |
| | DRAFT CLAIMS TRADING MOTION. | | | | |
| 10/19/25 | Macke, Jonathan J. | 0.20 | 410.00 | 033 | 74757045 |
| | CORRESPONDENCE RE PLEDGES OF FOREIGN SUBS. | | | | |
| 10/19/25 | Torres, Zachary | 4.60 | 4,922.00 | 033 | 74749496 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CLAIMS TRADING MOTION. | | | | |
| 10/20/25 | Macke, Jonathan J. | 1.50 | 3,075.00 | 033 | 74778521 |
| | REVIEW AND ANALYSIS OF LOAN AND SECURITY AGREEMENT (1.2); CONFERENCE WITH J SCHONFELD RE SAME (.3). | | | | |
| 10/20/25 | Torres, Zachary | 2.10 | 2,247.00 | 033 | 74763502 |
| | REVIEW OEM BRIDGE LOAN FOR TAX COMMENTS (1.4); DRAFT CLAIMS TRADING MOTION (0.5); EMAIL J. SCHONFELD COMMENTS TO CREDIT AGREEMENT AND CFC TAX CONCERN (0.2). | | | | |
| 10/21/25 | Goldring, Stuart J. | 3.90 | 10,042.50 | 033 | 74808933 |
| | FURTHER CONSIDER ONGOING FOREIGN COLLATERAL ANALYSIS (.2); CALL WITH E. NICHOLS REGARDING SAME (.2); EMAIL EXCHANGE WITH A&M TAX REGARDING ONGOING ANALYSIS (.3); REVIEW AND CONSIDER DRAFT INTERCOMPANY LOAN (.9); EMAIL EXCHANGES AMONG WEIL TAX AND WITH A&M TAX REGARDING SAME (.3); EMAIL J. SCHONFELD REGARDING SAME (.3); CALL BETWEEN WEIL TAX AND A&M TAX REGARDING INTERCOMPANY LOAN STRUCTURING AND FOREIGN COLLATERAL ANALYSIS (.9); FURTHER EMAIL EXCHANGES WITH BANKING TEAM AND WITH A&M TAX REGARDING TERMS OF NEW INTERCOMPANY LOANS (.8). | | | | |
| 10/21/25 | Macke, Jonathan J. | 0.70 | 1,435.00 | 033 | 74857722 |
| | CONFERENCE WITH A&M RE FINANCING TERMS AND STRUCTURE. | | | | |
| 10/21/25 | Torres, Zachary | 4.70 | 5,029.00 | 033 | 74776645 |
| | RESEARCH 956 AND DIP CREDIT AGREEMENT GUARANTY ISSUES (2.0); RESEARCH CHARACTERIZATION OF SUBSIDIARY GUARANTEES (0.5); CALL WITH J. SCHONFELD ON COMMENTS TO OEM BRIDGE LOAN AND INTERCOMPANY LOAN ISSUE (0.4); REVIEW AND PROVIDE TAX COMMENTS TO INTERCOMPANY LOAN AGREEMENT (0.5); REVIEW UPDATED ORG STRUCTURE AND TAX CLASSIFICATIONS (0.2); PREPARE FOR CONFERENCE CALL WITH A&M ON GUARANTY ISSUE AND INTERCOMPANY LOAN TAX ISSUES (0.3); CONFERENCE CALL WITH A&M ON GUARANTY AND INTERCOMPANY LOAN TAX ISSUES (0.8). | | | | |
| 10/21/25 | McCabe, Nate | 0.30 | 382.50 | 033 | 74803606 |
| | REVISE TAX SECTION OF TAGALONG MOTION (0.3). | | | | |
| 10/22/25 | Goldring, Stuart J. | 2.90 | 7,467.50 | 033 | 74809059 |
| | EMAIL EXCHANGES WITH BANKING TEAM (US AND EUROPE) AND WITH A&M TAX REGARDING TERMS OF NEW INTERCOMPANY LOANS, AND REVIEW CHANGES TO SAME (2.8); CALL WITH J. SCHONFELD REGARDING SAME (.1). | | | | |
| 10/22/25 | Schonfeld, Josh A. | 3.00 | 4,530.00 | 033 | 74787931 |
| | REVIEW INTER COMPANY LOANS (.7); DISCUSS INTERCOMPANY LOANS WITH S. GOLDRING (.1); REVIEW DIP CREDIT AGREEMENT IN CONTEXT OF LOAN AGREEMENT (.5); ANALYZE FOREIGN COLLATERAL PACKAGE AND POTENTIAL ADVERSE TAX CONSEQUENCES FORM FOREIGN SUBSIDIARY GUARANTEES/PLEDGES (1.7). | | | | |
| 10/22/25 | McCabe, Nate | 0.10 | 127.50 | 033 | 74803556 |
| | REVISE TAX SECTION OF TAGALONG MOTION (0.1). | | | | |
| 10/23/25 | Goldring, Stuart J. | 1.70 | 4,377.50 | 033 | 74808959 |
| | CALL WITH Z. TORRES REGARDING IRS NOTICES (.1); EMAIL EXCHANGE AMONG WEIL TAX AND A&M TAX REGARDING DISCUSSION OF POTENTIAL INVENTORY ESCROW (.2); REVIEW EMAIL EXCHANGES WITH RESTRUTURING TREAM AND BANKING REGARDING ADDITIONAL INTERCOMPANY LOAN NEEDS (.6); REVIEW EMAIL EXCHANGES BETWEEN WEIL TAX AND A&M TAX REGARDING SAME (.3); CALL WITH Z. TORRES REGARDING SAME (.1); REVIEW A&M SUMMARY DRAFT REGARDING FOREIGN COLLATERAL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ANALYSIS (.4).

| 10/23/25 | Torres, Zachary | 3.40 | 3,638.00 | 033 | 74791429 |

RESEARCH AND DRAFT EMAIL TO INTERNAL FINANCE TEAM ON INTERCOMPANY LOAN TAX (0.4); DRAFT EMAIL TO A&M ON INTERCOMPANY LOAN TAX ISSUES (0.4); REVIEW DIP PLEDGES/FOREIGN GUARANTY TAX CONSEQUENCES SPREADSHEET FROM A&M TAX (0.6); REVIEW AND EMAIL IRS NOTICE ISSUE TO A&M TAX (0.5); RESEARCH IRS TAX NOTICE ISSUE (0.5); EMAIL TAX TEAM AND A&M REGARDING WEEKLY TAX TOUCHPOINT CALL (0.4); REVIEW DUTCH INTERCOMPANY LOAN AGREEMENTS (0.6).

| 10/23/25 | McCabe, Nate | 0.90 | 1,147.50 | 033 | 74806600 |

REVISE TAX SECTION OF TAGALONG MOTION (0.9).

| 10/23/25 | Schonfeld, Josh A. | 0.80 | 1,208.00 | 033 | 74811913 |

REVIEW A&M ANALYSIS ON COLLATERAL PACKAGE (.7); DISCUSS SAME WITH S GOLDRING (.1).

| 10/24/25 | Goldring, Stuart J. | 2.90 | 7,467.50 | 033 | 74809159 |

EMAIL EXCHANGE AMONG M. CHENKIN AND WEIL TAX TEAM REGARDING INDIA TAX / SALE CONSIDERATIONS (.2); CALLS AMONG A&M TAX, WEIL TAX AND, IN PART, C. MOFFATT REGARDING POTENTIAL INVENTORY ESCROW AND ITS POTENTIAL OPERATION (.8); REVIEW AND COMMENT ON NOVARIS SHARE OWNERSHIP AGREEMENT (.5); DISCUSS SAME WITH Z. TORRES (1.4).

| 10/24/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 033 | 74932285 |

CALL WITH GALICIA AND WEIL TEAM TO DISCUSS MEXICO TAX QUESTION.

| 10/24/25 | Torres, Zachary | 5.00 | 5,350.00 | 033 | 74796054 |

REVIEW LATEST TERMS RELATED TO UBS/HORIZON TAX ISSUES (0.3); PREPARE CALL AGENDA FOR NEXT TAX ADVISOR'S CALL (0.7); PREPARE FOR CALL ON INVENTORY ESCROW ACCOUNT TAX ISSUES (0.3); CONFERENCE CALL WITH A&M ON INVENTORY ESCROW ACCOUNT TAX ISSUES (0.5); CALL WITH J. KLIG DISCUSSING NOVARES MEXICO TAX ISSUE (0.3); REVIEW AND PROVIDE COMMENTS TO SECURITIES TRANSFER AGREEMENT AND TAX LANGUAGE (1.5); CALL WITH S. GOLDRING ON SECURITIES TRANSFER AGREEMENT AND TAX LANGUAGE (1.4).

| 10/24/25 | McCabe, Nate | 0.10 | 127.50 | 033 | 74806964 |

REVISE TAX SECTION OF TAGALONG MOTION (0.1).

| 10/25/25 | Torres, Zachary | 0.20 | 214.00 | 033 | 74796039 |

EMAIL UPDATED TAX LANGUAGE TO J. KLIG AND CORPORATE TEAM (0.2).

| 10/26/25 | Goldring, Stuart J. | 0.40 | 1,030.00 | 033 | 74841464 |

REVIEW INTERNAL WEIL EMAIL EXCHANGES (.1) AND WITH A&M TAX (.1) REGARDING POTENTIAL FOREIGN STOCK PLEDGES; REVIEW INTERNAL EMAIL REGARDING PROPOSED TERMS RELATING TO SANTANDER FINANCING (.2).

| 10/26/25 | Torres, Zachary | 0.60 | 642.00 | 033 | 74801964 |

REVIEW SANTANDER/UBS HORIZON LOAN TERMS (0.3); UPDATE WEEKLY CALL WITH A&M TAX CALL AGENDA (0.2); EMAIL INTERNAL FINANCE TEAM ON LOAN TERM PLEDGE AGREEMENT TAX ISSUE (0.1).

| 10/26/25 | McCabe, Nate | 0.40 | 510.00 | 033 | 74888676 |

REVISE TAXES SECTION OF TAGALONG MOTION.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Goldring, Stuart J. | 2.90 | 7,467.50 | 033 | 74841376 |
| | WEEKLY TAX UPDATE CALL WITH A&M TAX (1.0); RESEARCH AND REVIEW POTENTIAL FORMS OF CLAIMS TRADING MOTIONS (1.3), AND EMAIL EXCHANGE WITH J. SCHONFELD AND Z. TORRES REGARDING SAME (.6). | | | | |
| 10/27/25 | Torres, Zachary | 3.20 | 3,424.00 | 033 | 74815644 |
| | REVIEW NEW LOAN TERMS AND ROW DOCUMENTS (0.4); CIRCULATE CALL AGENDA FOR WEEKLY TOUCHPOINT WITH A&M (0.4); WEEKLY UPDATE TAX CALL WITH A&M (1.0); CALL WITH J. KLIG ON NOVARES DISPUTE (0.1); CALL WITH J. SCHONFELD ON CLAIMS TRADING MOTION (0.5); DRAFT EMAIL FOR LONDON FINANCE TEAM ON CHINA STAMP TAX ISSUE (0.3); REVIEW MEXICO TAX ISSUE (0.2); REVIEW CLAIMS TRADING MOTION PRECEDENT (0.3). | | | | |
| 10/27/25 | Schonfeld, Josh A. | 2.50 | 3,775.00 | 033 | 74866053 |
| | REVIEW DIP FINANCING COLLATERAL PACKAGE (1.8); CALL WITH A&M RE SAME (.7). | | | | |
| 10/28/25 | Goldring, Stuart J. | 2.00 | 5,150.00 | 033 | 74841705 |
| | EMAIL EXCHANGES AMONG WEIL US FINANCE, WEIL UK FINANCE AND TAX REGARDING FOREIGN COLLATERAL ANALYSIS (1.3), AND SEPARATE CALL WITH J. SCHONFELD REGARDING SAME (.1); CONSIDER EMAIL FROM A&M TAX REGARDING FOREIGN TAX FILINGS AND PROVIDE TO CORPORATE (.3); GROUP CALL AMONG WEIL US FINANCE, WEIL UK FINANCE AND TAX REGARDING FOREIGN COLLATERAL ANALYSIS (.3). | | | | |
| 10/28/25 | Bui, Phong T. | 0.40 | 690.00 | 033 | 75018574 |
| | ATTEND CALL WITH TAX RE: FOREIGN CREDIT SUPPORT FOR DIP. | | | | |
| 10/28/25 | Torres, Zachary | 6.60 | 7,062.00 | 033 | 74826285 |
| | CALL WITH J. SCHONFELD ON CHINA PLEDGE AGREEMENT ISSUE (0.3); DRAFT EMAIL FOR NY FINANCE TEAM ON CHINA PLEDGE AGREEMENT CONTEXT (0.1); REVISE CLAIMS TRADING MOTION WITH PRECEDENT ON RECORD DATE LANGUAGE (5.4); CALL TO DISCUSS CHINA PLEDGE ISSUE (0.5); CIRCULATE INVITES FOR INITIAL TAX DISCUSSION WITH AHG LENDERS (0.2); REVIEW TAX RETURNS QUESTION (0.1). | | | | |
| 10/28/25 | Schonfeld, Josh A. | 3.90 | 5,889.00 | 033 | 74866065 |
| | RESEARCH NOL LIMITATION EXCEPTIONS AND REVIEW CLAIMS MOTION PRECEDENT (3.6); CALL WITH Z. TORRES RE: CHINA PLEDGE AGREEMENT (.3). | | | | |
| 10/28/25 | McCabe, Nate | 0.20 | 255.00 | 033 | 74888957 |
| | DRAFT EMAIL CORRESPONDENCE TO WEIL TAX TEAM TO DISCUSS UCC COMMENTS TO TAX MOTION. | | | | |
| 10/29/25 | Goldring, Stuart J. | 0.80 | 2,060.00 | 033 | 74841702 |
| | EMAIL EXCHANGE WITH J. SCHONFELD AND, IN PART, WITH A&M TAX REGARDING PAST TAX RETURN FILINGS AND A&M REVIEW OF SAME (.4); FURTHER CONSIDER SAME (.3); REVIEW EMAIL EXCHANGE WITH T. MASTORAS AND J. SCHONFELD REGARDING FOREIGN STOCK PLEDGES (.1). | | | | |
| 10/29/25 | Macke, Jonathan J. | 0.20 | 410.00 | 033 | 74848928 |
| | CORRESPONDENCE RE AMENDING TAX RETURNS. | | | | |
| 10/29/25 | Torres, Zachary | 3.80 | 4,066.00 | 033 | 74833297 |
| | REVISE CLAIMS TRADING MOTION WITH PRECEDENT ON RECORD DATE LANGUAGE (3.0); EMAIL J. SCHONFELD QUESTIONS AND UPDATES ON CLAIMS TRADING MOTION (0.2); REVIEW AND REVISE AGENDA FOR WEEKLY TOUCHPOINT CALL WITH A&M (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/25 | Schonfeld, Josh A. | 4.20 | 6,342.00 | 033 | 74866223 |
| | RESEARCH NOL LIMITATION EXCEPTIONS AND REVIEW CLAIMS MOTION PRECEDENT (2.8); ASSESS TAX ISSUES ON COLLATERAL PACKAGE (1.4). | | | | |
| 10/29/25 | McCabe, Nate | 0.10 | 127.50 | 033 | 74889222 |
| | DRAFT EMAIL TO TAX TEAM RE LATE TAX RETURNS. | | | | |
| 10/30/25 | Goldring, Stuart J. | 4.50 | 11,587.50 | 033 | 74865372 |
| | CONSIDER EMAIL FROM A&M TAX REGARDING NON-DEBTOR TAX FILING QUESTION, AND CIRCULATE TO RESTRUTURING TEAM (.3); EMAIL EXCHANGE WITH Z. TORRESS REGARDING TAX ITEMS TO DISCUSS WITH A&M ON WEEKLY TAX CALL (.5); EMAIL EXCHANGE WITH L. FINLAY REGARDING ADMINISTRATIVE TAX CLAIMS (.2); EMAIL EXCHANGE WITH J. SCHONFELD, N. MCCABE AND J. GEORGE REGARDING UCC QUESTIONS RE TAXES MOTION (.3); WEEKLY TAX UPDATE CALL WITH A&M TAX (1.5); EMAIL TO A. GEORGALLAS AND J. GEORGE REGARDING POTENTIAL CLAIMS TRADING MOTION (.3); REVIEW EMAIL FROM A&M TAX REGARDING FURTHER TAX WORKSTREAM UPDATES (.2); REVIEW WEIL WORKING GROUP EMAILS REGARDING DIP OBJECTIONS AND DIP REPORTING (.7) AND HORIZON FORBEARANCE (.3); EMAIL EXCHANGE BETWEEN WEIL TAX AND BANKING TEAM REGARDING POTENTIAL FOREIGN EQUITY PLEDGES (.2). | | | | |
| 10/30/25 | Torres, Zachary | 9.00 | 9,630.00 | 033 | 74852054 |
| | REVISE CLAIMS TRADING MOTION WITH PRECEDENT ON RECORD DATE LANGUAGE (4.0); RESEARCH INTERNATIONAL TAX RETURN ISSUE (0.5); PREPARE AND CIRCULATE WEEKLY CALL AGENDA WITH A&M (1.0); ATTEND WEEKLY UPDATE CALL WITH A&M (1.4); CALL WITH J. KLIG ON NOVARES ENTITIES ISSUE (0.1); RESEARCH TAX CLAIMS AND PRIORITY IN BANKRUPTCY (0.3); RESEARCH DOMESTIC NON-DEBTOR ENTITY TAX ISSUE (0.4); CALLS WITH J. SCHONFELD RE: CLAIMS TRADING MOTION EDITS AND REVISIONS (1.3);. | | | | |
| 10/30/25 | Schonfeld, Josh A. | 5.70 | 8,607.00 | 033 | 74865886 |
| | DRAFT CLAIMS MOTION (3.3); DISCUSS SAME WITH Z. TORRES (1.3); WEEKLY UPDATE CALL WITH A&M (1.1). | | | | |
| 10/30/25 | McCabe, Nate | 0.30 | 382.50 | 033 | 74889228 |
| | DISCUSS PROPOSED RESPONSES TO UCC TAX ORDER COMMENTS WITH WEIL TEAM. | | | | |
| 10/31/25 | Goldring, Stuart J. | 5.00 | 12,875.00 | 033 | 74865575 |
| | REVIEW NEWS SUMMARY REGARDING TODAY'S COURT HEARING REGARDING UCC DIP DISCOVERY MOTION AND RELATED MATTERS (.2); REVIEW EMAIL FROM A&M TAX REGARDING GERMAN TAX NOTICE (.3); INTRODUCTORY TAX CALL WITH GIBSON DUNN TAX (COUNSEL TO AD HOC GROUP) (1.0); REVIEW FOLLOW-UP EMAIL FROM A&M TAX TO GIBSON DUNN TAX (.1); EMAIL TO AND CALL WITH N. MCCABE REGARDING ANSWERS TO UCC QUESTIONS REGARDING TAXES MOTION (.3); REVIEW AND REVISE DRAFT CLAIMS TRADING MOTION (2.6); FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH N. MCCABE AND J. GEORGE AND WITH A&M TAX REGARDING ANY ADDITIONAL BANKRUPTCY / INSOLVENCY SUBSIDIARY FILINGS (.2). | | | | |
| 10/31/25 | Torres, Zachary | 5.20 | 5,564.00 | 033 | 74852120 |
| | CALLS WITH J. SCHONFELD DISCUSSING CLAIMS TRADING MOTION EDITS AND REVISIONS (0.7); REVISE CLAIMS TRADING MOTION (3.0); INTRODUCTION TAX CONFERENCE CALL WITH OPPOSING COUNSEL (GDC) AND CO-ADVISORS (A&M) (1.0); REVIEWING EMAILS AND UCC CLAIMS DISPUTES (0.5). | | | | |
| 10/31/25 | George, Jason | 0.40 | 624.00 | 033 | 74852773 |
| | REVISE DRAFT OF NDA FOR AUDITOR (0.4). | | | | |
| 10/31/25 | Schonfeld, Josh A. | 3.40 | 5,134.00 | 033 | 74866085 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LENDER COUNSEL (GDC) ON OUTSTANDING TAX ITEMS (1.1); DRAFT CLAIMS TRADING MOTION (1.0); CALL WITH Z. TORRES RE: REVISIONS TO SAME (.7); REVIEW FOREBEARANCE DOCUMENTS FOR TAX RELATED ISSUES (.6). | | | | |
| 10/31/25 | McCabe, Nate | 0.20 | 255.00 | 033 | 74889239 |
| | CALL WITH S. GOLDRING TO DISCUSS OPEN TAX ISSUES (0.1); DRAFT RESPONSES TO UCC TAX COMMENTS (0.1). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **208.50** | **$319,753.50** | | |
| 10/11/25 | Winograd, Joshua H. | 2.10 | 2,677.50 | 034 | 74694694 |
| | RESEARCH UCC ISSUES AND SHARE WITH TEAM. | | | | |
| 10/15/25 | Singh, Sunny | 0.80 | 1,916.00 | 034 | 74725999 |
| | MEET WITH UCC ADVISORS (.5); FOLLOW UP CALL WITH M. MEGHJI (.3). | | | | |
| 10/15/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 034 | 74746012 |
| | REVIEW UCC BYLAWS. | | | | |
| 10/15/25 | Carlson, Clifford W. | 0.50 | 987.50 | 034 | 74779978 |
| | PARTICIPATE ON KICK OFF CALL WITH UCC ADVISORS. | | | | |
| 10/15/25 | Barr, Matt | 1.00 | 2,575.00 | 034 | 74906645 |
| | UCC INTRO CALL WITH ALL ADVISORS (0.5) AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.5). | | | | |
| 10/15/25 | Bostel, Kevin | 0.60 | 1,257.00 | 034 | 74937282 |
| | PARTICIPATE ON INTRODUCTION CALL WITH UCC ADVISORS. | | | | |
| 10/15/25 | Palisi, Thomas | 6.30 | 8,725.50 | 034 | 74727478 |
| | ANALYZE AND COMMENT ON UCC BYLAW CONFIDENTIALITY PROVISIONS (5.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.9). | | | | |
| 10/15/25 | George, Jason | 2.10 | 3,276.00 | 034 | 74746538 |
| | PARTICIPATE ON CALL WITH UCC ADVISORS (0.6); REVIEW AND REVISE UCC BYLAWS (1.5). | | | | |
| 10/15/25 | Findlay, Loren | 0.50 | 755.00 | 034 | 74762512 |
| | ATTEND CALL WITH ADVISORS TO THE UCC. | | | | |
| 10/16/25 | Singh, Sunny | 1.20 | 2,874.00 | 034 | 74736375 |
| | CALL WITH R. STARK (.3); EMAILS RE SAME (.2); CALL WITH C. MOORE RE SAME (.2); REVIEW UCC BY LAWS (.5). | | | | |
| 10/16/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 034 | 74746062 |
| | REVIEW PROTECTIVE ORDER (.5) AND UCC BYLAWS (.6); CONFER WITH TEAM RE SAME (.5). | | | | |
| 10/16/25 | Wessel, Paul J. | 0.60 | 1,545.00 | 034 | 74906772 |
| | REVIEW AND COMMENT ON UCC BYLAWS, UCC. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | Barr, Matt | 0.20 | 515.00 | 034 | 74906781 |
| | CALL WITH UCC COUNSEL. | | | | |
| 10/16/25 | George, Jason | 0.50 | 780.00 | 034 | 74746553 |
| | CALL WITH T. PALISI RE: UCC BYLAWS. | | | | |
| 10/16/25 | Palisi, Thomas | 7.70 | 10,664.50 | 034 | 74753222 |
| | REVISE COMMENTS TO UCC BYLAWS CONFIDENTIALITY PROVISIONS (3.4); ANALYZE PRECEDENT FOR REVISIONS TO UCC BYLAWS CONFIDENTIALITY PROVISIONS (2.7); CORRESPOND WITH WEIL TEAM RE: SAME (1.6). | | | | |
| 10/16/25 | Fiascone, Thomas | 0.50 | 780.00 | 034 | 75016354 |
| | REVIEW AND COMMENT ON UCC BYLAWS. | | | | |
| 10/17/25 | Singh, Sunny | 0.30 | 718.50 | 034 | 74743247 |
| | REVIEW BYLAW COMMENTS. | | | | |
| 10/17/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 034 | 74746039 |
| | REVIEW DISCOVERY REQUESTS FROM UCC AND CONFER WITH TEAM RE SAME. | | | | |
| 10/17/25 | Berezin, Robert S. | 0.10 | 207.50 | 034 | 74750645 |
| | COMMUNICATIONS WITH UCC. | | | | |
| 10/17/25 | Calabrese, Christine | 1.40 | 2,415.00 | 034 | 74767594 |
| | FINALIZE AND CIRCULATE DRAFT PROTECTIVE ORDER TO COUNSEL FOR UCC AND OTHER CONSTITUENTS (.4); CALL WITH EVOLUTION COUNSEL RE: SAME (.1); CALL/EMAILS WITH R. BEREZIN AND RESTRUCTURING RE: PROTECTIVE ORDER (.4); REVIEW UCC DISCOVERY REQUESTS AND DISCUSS SAME WITH R. BEREZIN (.5). | | | | |
| 10/17/25 | Palisi, Thomas | 1.10 | 1,523.50 | 034 | 74750560 |
| | REVISE UCC BYLAWS (0.9); CORRESPOND WITH UCC COUNSEL RE: SAME (0.2). | | | | |
| 10/18/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 034 | 74745177 |
| | CALL WITH UCC ADVISORS RE: INVESTIGATION AND NEXT STEPS (1.0); REVIEW UCC DOCUMENT DEMANDS (0.2). | | | | |
| 10/18/25 | George, Jason | 0.30 | 468.00 | 034 | 74746518 |
| | REVIEW UCC BYLAWS AND CORRESPOND WITH WEIL TEAM AND B. SILVERBERG RE: SAME. | | | | |
| 10/18/25 | Palisi, Thomas | 1.40 | 1,939.00 | 034 | 74749645 |
| | ANALYZE PRECEDENT RE: UCC BYLAWS (1.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 10/19/25 | George, Jason | 0.50 | 780.00 | 034 | 74746507 |
| | CALL WITH S. SINGH RE: UCC PRESENTATION (0.2); REVIEW AND REVISE UCC BYLAWS AND EMAIL WITH B. SILVERBERG AND T. PALISI RE: SAME (0.3). | | | | |
| 10/20/25 | Singh, Sunny | 0.60 | 1,437.00 | 034 | 74764077 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW BY LAWS(.3); EMAILS WITH R. STARK RE UCC MEETING AND HEARING (.3);. | | | | |
| 10/20/25 | Palisi, Thomas | 2.30 | 3,185.50 | 034 | 74761231 |
| | REVISE UCC BYLAWS PER J. GEORGE COMMENTS (1.7); CORRESPOND WITH UCC COUNSEL RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 10/20/25 | Cohan, Teddy | 0.10 | 151.00 | 034 | 74762099 |
| | CORRESPOND WITH WEIL TEAM RE: UCC DISCUSSION MATERIALS (.1). | | | | |
| 10/20/25 | George, Jason | 0.40 | 624.00 | 034 | 74801399 |
| | DRAFT OUTLINE FOR UCC PRESENTATION (0.4). | | | | |
| 10/21/25 | Barr, Matt | 0.20 | 515.00 | 034 | 74809228 |
| | CORRESPONDENCE WITH TEAM RE: UCC MEETING (0.2). | | | | |
| 10/21/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 034 | 74920533 |
| | ATTEND UCC MEET AND CONFER. | | | | |
| 10/21/25 | Bostel, Kevin | 1.30 | 2,723.50 | 034 | 74966731 |
| | REVIEW OPEN ISSUES ON SECOND DAY ORDERS AND CONFER WITH J. GEORGE (.4); CALL WITH UCC COUNSEL AND WEIL TEAM RE: OPEN ISSUES AND UPDATES TO SECOND DAY ORDERS (.7); CORRESPOND WITH B. SILVERBERG RE: NON-DEBTOR ISSUES, INCLUDING UPDATES ON NOVARES (.2). | | | | |
| 10/21/25 | Calabrese, Christine | 3.60 | 6,210.00 | 034 | 74797084 |
| | CALLS WITH UCC COUNSEL RE: PROTECTIVE ORDER (1.0); FINALIZE PROTECTIVE ORDER AND CALLS/EMAILS RE: SAME (2.6). | | | | |
| 10/21/25 | Cohan, Teddy | 0.20 | 302.00 | 034 | 74775872 |
| | CORRESPOND WITH WEIL TEAM RE: UCC DISCUSSION MATERIALS (.2). | | | | |
| 10/21/25 | Bajramovic, Adi | 2.30 | 2,932.50 | 034 | 74778000 |
| | DRAFT UCC PRESENTATION (2.1); CORRESPONDENCE WITH J. GEORGE RE: UCC DISCUSSION MATERIALS (.2). | | | | |
| 10/21/25 | George, Jason | 1.30 | 2,028.00 | 034 | 74801439 |
| | CALLS WITH T. SAWYER RE: UCC BYLAWS (0.4); REVISE DRAFT OF SAME AND EMAIL T. PALISI RE: SAME (0.2); CALL WITH BROWN RUDNICK AND M3 TEAMS RE: FIRST-DAY ORDERS (0.7). | | | | |
| 10/21/25 | Palisi, Thomas | 1.60 | 2,216.00 | 034 | 74808247 |
| | REVISE COMMENTS TO CONFIDENTIALITY PROVISIONS TO UCC BYLAWS (1.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 10/21/25 | Rosen, Abe | 0.40 | 428.00 | 034 | 74920159 |
| | SCHEDULE UCC MEETING AT WEIL. | | | | |
| 10/22/25 | Singh, Sunny | 1.10 | 2,634.50 | 034 | 74784356 |
| | CALLS AND EMAILS RE UCC BY LAWS AND PROTECTION ORDER. | | | | |
| 10/22/25 | Barr, Matt | 0.40 | 1,030.00 | 034 | 74808952 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEA RE: UCC ISSUES (0.2) CALL WITH TEAM RE: SAME (0.2). | | | | |
| 10/22/25 | Carlson, Clifford W.<br>REVIEW UCC ISSUES LIST (.2); REVIEW AGREED PROTECTIVE ORDER AND EMAILS WITH C. CALABRESE RE SAME (.3). | 0.50 | 987.50 | 034 | 74814015 |
| 10/22/25 | Calabrese, Christine<br>FINALIZE PROTECTIVE ORDER AND CALLS/EMAILS RE: SAME (3.1). | 3.10 | 5,347.50 | 034 | 74797921 |
| 10/22/25 | Palisi, Thomas<br>REVISE UCC BYLAWS CONFIDENTIALITY PROVISIONS (0.9); CORRESPOND WITH BROWN RUDNICK RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | 1.30 | 1,800.50 | 034 | 74808161 |
| 10/22/25 | Bajramovic, Adi<br>DRAFT UCC PRESENTATION (4.1); DRAFT EMAIL TO A. ATTARWALA RE: TOP 30 CREDITORS (.1); DRAFT EMAILS TO S. MCCAULEY RE: LAZARD SLIDES FOR UCC DECK (.3); CORRESPONDENCE WITH J. GEORGE RE: UCC AND REST OF WORLD DISCUSSION MATERIALS (.3); DRAFT EMAIL TO WEIL LITIGATION LISTSERV RE: LITIGATION SLIDES FOR UCC DECK (.1). | 4.90 | 6,247.50 | 034 | 74814185 |
| 10/23/25 | Tsekerides, Theodore E.<br>CALL WITH UCC COUNSEL RE: COMMON INTEREST AND RELATED ISSUES (0.2); CONSIDER APPROACH ON COMMON INTEREST (0.2). | 0.40 | 830.00 | 034 | 74801475 |
| 10/23/25 | Bostel, Kevin<br>CORRESPOND WITH UCC COUNSEL RE: NOVARES ISSUES. | 0.20 | 419.00 | 034 | 74975908 |
| 10/23/25 | Calabrese, Christine<br>REVIEW FINAL PROTECTIVE ORDER FOR FILING AND EMAIL CHAMBERS RE: SAME. | 0.40 | 690.00 | 034 | 74930668 |
| 10/23/25 | Cohan, Teddy<br>CORRESPOND WITH WEIL TEAM RE: UCC DISCUSSION MATERIALS. | 0.30 | 453.00 | 034 | 74796575 |
| 10/23/25 | George, Jason<br>REVIEW AND REVISE DRAFT OF UCC PRESENTATION (1.2); REVISE DRAFT OF REST OF WORLD PRESENTATION FOR UCC (1.0). | 2.20 | 3,432.00 | 034 | 74801315 |
| 10/23/25 | Bajramovic, Adi<br>DRAFT UCC PRESENTATION (6.9); REVISE UCC PRESENTATION (3.2); DRAFT EMAIL TO A. ATTARWALA RE: TOP 30 CREDITORS (.1); CONFER WITH J. GEORGE RE: UCC PRESENTATION REVISIONS (.2). | 10.40 | 13,260.00 | 034 | 74814170 |
| 10/23/25 | Rosen, Abe<br>SCHEDULE UCC MEETING AND CORRESPOND WITH BROWN RUDNICK AND RE SAME (1.5). | 1.50 | 1,605.00 | 034 | 74931875 |
| 10/24/25 | Singh, Sunny<br>CALL WITH UCC ADVISORS. | 2.00 | 4,790.00 | 034 | 74794915 |
| 10/24/25 | Barr, Matt<br>ALL HANDS ADVISOR COMMITTEE CALL (1.6); FOLLOW UP WITH TEAM (0.3). | 1.90 | 4,892.50 | 034 | 74809146 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 034 | 74810802 |
| | CALL WITH UCC ADVISORS RE CASE UPDATES. | | | | |
| 10/24/25 | Cohan, Teddy | 1.00 | 1,510.00 | 034 | 74796535 |
| | REVIEW UCC DISCUSSION MATERIALS. | | | | |
| 10/24/25 | George, Jason | 4.70 | 7,332.00 | 034 | 74802216 |
| | REVISE DRAFT OF PRESENTATION FOR UCC MEETING (2.5); REVISE ULTINON PRESENTATION (0.3); CALL WITH UCC ADVISORS (1.9). | | | | |
| 10/24/25 | Bajramovic, Adi | 5.50 | 7,012.50 | 034 | 74814126 |
| | REVISE UCC PRESENTATION (2.9); DRAFT EMAIL RE: UCC PRESENTATION TO J. GEORGE AND T. COHAN (.1); FURTHER REVISE UCC PRESENTATION (2.2); DRAFT EMAIL TO M. BARR AND S. SINGH RE: UCC PRESENTATION (.1); DRAFT EMAIL TO DOCUMENT SERVICES RE: ORG CHART LEGIBILITY ON POWERPOINT (.1); CONFER WITH J. GEORGE RE: UCC PRESENTATION REVISIONS (.1). | | | | |
| 10/25/25 | Singh, Sunny | 1.00 | 2,395.00 | 034 | 74795976 |
| | REVIEW DECK FOR UCC MEETING. | | | | |
| 10/25/25 | Barr, Matt | 1.40 | 3,605.00 | 034 | 74808963 |
| | CORRESPONDENCE WITH TEAM RE: UCC MEETING (0.2); REVIEW DRAFT MATERIALS (1.0); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 10/25/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 034 | 74810673 |
| | REVIEW DECK FOR UCC MEETING. | | | | |
| 10/25/25 | Li, Hongbei | 1.40 | 1,876.00 | 034 | 74802431 |
| | REVIEW EMAILS REGARDING FINANCING WORK STREAM AND UCC PRESENTATION (0.8); FOLLOW UP WITH A&M RE UCC MATERIALS AND BOARD MATERIALS (0.6). | | | | |
| 10/25/25 | Bajramovic, Adi | 3.40 | 4,335.00 | 034 | 74814124 |
| | UPDATE UCC PRESENTATION (.1); DRAFT EMAIL RE: UCC PRESENTATION TO J. GEORGE (.1); DRAFT EMAIL TO K. BOSTEL RE: NOVARES US UPDATES FOR UCC PRESENTATION (.1); DRAFT EMAIL TO J. GEORGE RE: SUNNY COMMENTS ON LAZARD SLIDES (.1); DRAFT EMAILS TO S. MCCAULEY RE: UPDATES TO LAZARD SLIDES (.3); DRAFT EMAIL TO S. SINGH RE: UCC UPDATES (.1); REVISE UCC PRESENTATION (2.2); DRAFT EMAIL TO J. GEORGE RE: REVISED DRAFT ALONG WITH A SET OF CLARIFICATION QUESTIONS (.4). | | | | |
| 10/25/25 | George, Jason | 0.20 | 312.00 | 034 | 74832344 |
| | REVISE DRAFT OF UCC PRESENTATION (0.2). | | | | |
| 10/26/25 | Bostel, Kevin | 1.20 | 2,514.00 | 034 | 74924279 |
| | REVIEW AND COMMENT ON MATERIALS FOR MEETING WITH UCC (.6); CONFER WITH J. WINOGRAD RE: FACTORING INSERT FOR PRESENTATION, INCLUDING DRAFT OUTLINE OF SAME (.4); FURTHER REVIEW OF DRAFT INSERT (.2). | | | | |
| 10/26/25 | Baker, Andrew | 1.10 | 1,881.00 | 034 | 75191332 |
| | COMMENT ON UCC MATERIALS. | | | | |
| 10/26/25 | Li, Hongbei | 1.60 | 2,144.00 | 034 | 74814775 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS REGARDING FINANCING WORK STREAM AND UCC PRESENTATION (0.5); UPDATE UCC SLIDES ACCORDING TO J. NEW COMMENTS (1.1). | | | | |
| 10/26/25 | Bajramovic, Adi | 10.40 | 13,260.00 | 034 | 74816806 |
| | CORRESPONDENCE WITH J. GEORGE RE: UCC PRESENTATION REVISIONS (.5); DRAFT EMAIL TO K. BOSTEL RE: NOVARES US UPDATES FOR UCC PRESENTATION (.1); CORRESPONDENCE WITH S. MCCAULEY RE: UPDATES TO LAZARD SLIDES (.4); DRAFT EMAILS TO E. CORRADO RE: UPDATES TO A&M SLIDES (.3); REVISE UCC PRESENTATION (3.3); DRAFT EMAIL TO H. LI RE: WEIL LONDON UPDATES TO UCC PRESENTATION (.2); CORRESPONDENCE WITH C. FREEMAN RE: LITIGATION TEAM'S UCC PRESENTATION UPDATES (.2); CORRESPONDENCE WITH N. MCCABE RE: ORG CHART UPDATES (.2); CORRESPONDENCE WITH J. WINOGRAD RE: NOVARES SLIDE UPDATES (.1); DRAFT EMAIL TO J. NEW RE: WEIL LONDON UPDATES TO SLIDES (.1); DRAFT EMAIL TO J. GEORGE RE: REVISED DRAFT ALONG WITH A SET OF CLARIFICATION QUESTIONS (.3); DRAFT EMAIL RE: A&M UPDATED SLIDES TO J. BARLOW (.1); FURTHER REVISE UCC PRESENTATION (4.4); DRAFT EMAIL TO S. SINGH RE: UCC LATEST WORKING DRAFT (.2). | | | | |
| 10/26/25 | George, Jason | 3.40 | 5,304.00 | 034 | 74852717 |
| | DRAFT, REVIEW, AND REVISE UCC PRESENTATION (3.4). | | | | |
| 10/26/25 | McCabe, Nate | 1.40 | 1,785.00 | 034 | 74888679 |
| | DRAFT VERSION OF ORGANIZATIONAL CHART FOR UCC PRESENTATION. | | | | |
| 10/27/25 | Mastoras, Thomas | 2.60 | 5,187.00 | 034 | 74812035 |
| | ATTEND UCC MEETING. | | | | |
| 10/27/25 | Falk, Jessica L. | 3.30 | 6,583.50 | 034 | 74814152 |
| | ATTEND COMPANY/UCC MEETING (2.6); CORRESPONDENCE WITH UCC REGARDING DIP DISCOVERY (0.2); CORRESPONDENCE WITH UCC REGARDING INVESTIGATION (0.1); CONFER WITH C. FREEMAN REGARDING KLD STATS AND SLIDES FOR UCC MEETING (.4). | | | | |
| 10/27/25 | Berezin, Robert S. | 2.10 | 4,357.50 | 034 | 74815330 |
| | ATTEND (PARTIAL) MEETING WITH UCC. | | | | |
| 10/27/25 | Singh, Sunny | 5.80 | 13,891.00 | 034 | 74816505 |
| | REVIEW MATERIALS FOR UCC MEETING (1.3); ATTEND UCC MEETINGS (3.0); ATTEND PREP MEETING RE SAME (1.5). | | | | |
| 10/27/25 | Barr, Matt | 6.00 | 15,450.00 | 034 | 74865900 |
| | PREPARE FOR UCC MEETING (1.0); MEET WITH TEAM RE: SAME (0.5); ATTEND UCC MEETING (3.0) AND FOLLOW UP WITH TEAM (0.5); REVIEW REVISED DECK FOR MEETING (1.0). | | | | |
| 10/27/25 | Barr, Matt | 1.50 | 3,862.50 | 034 | 74866158 |
| | ATTEND MEETING WITH DIP LENDER AND UCC RE: OPEN ISSUES (PARTIAL) (1.0); FOLLOW UP WITH TEAM (0.5). | | | | |
| 10/27/25 | Bostel, Kevin | 3.50 | 7,332.50 | 034 | 74870656 |
| | PREPARE FOR MEETING WITH UCC, INCLUDING REVIEWING AND COMMENTING ON MATERIALS (.8); ATTEND MEETING WITH UCC, UCC ADVISORS, WEIL, LZ, AND A&M (2.7). | | | | |
| 10/27/25 | Davidson, Jenny | 4.50 | 10,575.00 | 034 | 74902337 |
| | COMPANY / UCC MEETING (3.0); LENDER / UCC MEETING RE: DIP RE: PIP (1.5). | | | | |
| 10/27/25 | Georgallas, Andriana | 4.00 | 8,380.00 | 034 | 74922647 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PRE MEETING FOR UCC MEETING (1.5); ATTEND MEETING WITH UCC (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/25 | Stein, Daniel L. | 2.70 | 5,805.00 | 034 | 74933793 |

ATTEND PORTIONS OF MEETING WITH UCC (2.2); ATTEND PORTIONS OF ADVISORS MEETING IN PREPARATION FOR UCC MEETING (.5).

| 10/27/25 | Carlson, Clifford W. | 4.00 | 7,900.00 | 034 | 74995468 |

PARTICIPATE IN MEETING WITH UCC AND ITS MEMBERS (3.0); PREPARE FOR SAME (1.0).

| 10/27/25 | Carlson, Clifford W. | 2.50 | 4,937.50 | 034 | 75169668 |

PARTICIPATE IN MEETING WITH UCC ADVISORS AND DIP LENDERS' ADVISORS RE DIP FINANCING.

| 10/27/25 | Lawford, Mark | 2.60 | 6,110.00 | 034 | 75191335 |

UCC MEETING.

| 10/27/25 | Calabrese, Christine | 0.40 | 690.00 | 034 | 75169671 |

ATTEND UCC DIP / MEETING.

| 10/27/25 | Bajramovic, Adi | 5.30 | 6,757.50 | 034 | 74831711 |

REVISE UCC PRESENTATION (1.9); DRAFT EMAIL RE: UCC PRESENTATION TO J. GEORGE AND T. COHAN (.1); FURTHER REVISE UCC PRESENTATION (2.1); CORRESPONDENCE WITH S. MCCAULEY RE: REVISIONS TO LAZARD SLIDES (.1); CORRESPONDENCE WITH E. CORRADO RE: A&M SLIDES (.1); CORRESPONDENCE WITH J. NEW RE: LONDON SLIDES (.1); DRAFT EMAIL TO M. BARR AND S. SINGH RE: UCC PRESENTATION (.1); PREPARE FINAL VERSION OF UCC PRESENTATION (.7); DRAFT EMAIL TO A&M, LAZARD, AND WEIL LISTSERVS RE: FINALIZED PRESENTATION (.1).

| 10/27/25 | George, Jason | 4.00 | 6,240.00 | 034 | 74852645 |

PREPARE FOR UCC MEETING AND PARTICIPATE ON PRE-CALL FOR UCC MEETING (1.5); ATTEND UCC MEETING (2.5).

| 10/27/25 | Findlay, Loren | 1.80 | 2,718.00 | 034 | 74858489 |

ATTEND (PARTIAL) UCC MEETING.

| 10/27/25 | Barlow, Jarred | 0.30 | 382.50 | 034 | 74950691 |

ATTEND PORTION OF UCC MEETING RELATED TO TOPICS TO BE DISCUSSED IN SUPPLEMENTAL FIRST DAY DECLARATION.

| 10/27/25 | Jones, Taylor | 1.40 | 2,114.00 | 034 | 74950692 |

ATTEND DIP MEETING WITH ADVISORS TO THE DEBTORS, UCC, AND DIP LENDERS (PARTIAL).

| 10/27/25 | George, Jason | 0.50 | 780.00 | 034 | 75169677 |

ATTEND MEETING WITH DIP LENDERS AND UCC.

| 10/27/25 | Kanoff, Justin | 1.80 | 2,718.00 | 034 | 75169680 |

ATTEND LENDER AND UCC MEETING RE: DIP.

| 10/27/25 | Okada, Tyler | 1.50 | 562.50 | 034 | 74866652 |

ASSIST WITH PREPARATION OF UCC DISCUSSION MATERIALS FOR A. BAJRAMOVIC.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 034 | 74832427 |
| | CALL WITH UCC RE: COMMON INTEREST ISSUES (0.5); EMAIL WITH CLIENT RE PRIVILEGE SEARCHES (0.1); CONSIDER REVISIONS TO AGREEMENT (0.3). | | | | |
| 10/29/25 | Smith, Oliver | 0.50 | 460.00 | 034 | 75191169 |
| | UNSECURED CREDITORS COMMITTEE UPDATE DECK - UPDATE/REVIEW/FINALIZE DECK. | | | | |
| 10/30/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 034 | 74842340 |
| | REVIEW UCC OBJECTION (1.0). | | | | |
| 10/30/25 | Barr, Matt | 0.50 | 1,287.50 | 034 | 74865958 |
| | UCC CALL RE: PENDING MOTIONS (0.5). | | | | |
| 10/30/25 | Bajramovic, Adi | 0.20 | 255.00 | 034 | 74962548 |
| | DRAFT EMAIL TO L. EVERSOLE RE: UCC PRESENTATION (.1); DRAFT EMAIL TO N. SARDI RE: UCC PRESENTATION (.1). | | | | |
| 10/30/25 | Smith, Oliver | 1.00 | 920.00 | 034 | 75190981 |
| | UPDATE/REVIEW/FINALIZE DECK FOR UCC. | | | | |
| 10/30/25 | Husic, Melina | 0.50 | 335.00 | 034 | 75190994 |
| | ROW UPDATE CALL WITH UCC. | | | | |
| 10/31/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 034 | 74851671 |
| | CALL WITH UCC PROFESSIONALS AND A&M RE: DILIGENCE ISSUES (0.6); FOLLOW UP EMAIL WITH A&M AND WEIL TEAM RE: DILIGENCE ISSUES (0.2). | | | | |
| 10/31/25 | Barr, Matt | 0.30 | 772.50 | 034 | 74866113 |
| | CALL WITH COUNSEL TO UCC RE: LITIGATION ISSUES (0.2) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 10/31/25 | George, Jason | 1.20 | 1,872.00 | 034 | 74852709 |
| | CALL WITH T. AXELROD AND M. SAWYER RE: FIRST DAY ORDERS (1.0); CALL WITH M. SAWYER RE: UCC DILIGENCE (0.2). | | | | |
| 10/31/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 034 | 74867996 |
| | ATTEND CALL WITH UCC RE FINAL ORDERS (.7); ATTEND CALL WITH GIBSON RE SAME (.5). | | | | |
| **SUBTOTAL Task 034 - Unsecured Creditor Issues/Meetings/Comms (including UCC matters)** | | **189.00** | **$323,904.50** | | |
| 09/29/25 | Kuebler, John | 0.40 | 554.00 | 035 | 74602169 |
| | COMPILE FILING VERSIONS OF FIRST-DAY MOTIONS AND REDLINES FOR DISTRIBUTION TO THE UNITED STATES TRUSTEE. | | | | |
| 09/29/25 | Bajramovic, Adi | 0.10 | 127.50 | 035 | 74812210 |
| | DRAFT EMAIL WITH REDLINES OF PROCEDURAL MOTIONS FOR THE U.S. TRUSTEE. | | | | |
| 09/30/25 | George, Jason | 0.10 | 156.00 | 035 | 74648193 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. RUFF RE: 341 MEETING. | | | | |
| 10/01/25 | George, Jason | 0.20 | 312.00 | 035 | 74648331 |
| | EMAIL WITH U.S. TRUSTEE RE: TOP 30 LIST (0.1); EMAIL C. MOORE RE: 341 MEETING AND INITIAL DEBTOR INTERVIEW (0.1). | | | | |
| 10/03/25 | Okada, Tyler | 0.30 | 112.50 | 035 | 74655398 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CHAPTER 11 BANKRUPTCY CASE [DOCKET NO. 279]. | | | | |
| 10/20/25 | George, Jason | 0.50 | 780.00 | 035 | 74801332 |
| | REVIEW DOCUMENT PRODUCTION FOR INITIAL DEBTOR INTERVIEW AND CORRESPOND WITH A&M TEAM AND U.S. TRUSTEE RE: SAME (0.5). | | | | |
| 10/21/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 035 | 74810429 |
| | PRE CALL FOR INITIAL DEBTOR INTERVIEW. | | | | |
| 10/21/25 | George, Jason | 0.40 | 624.00 | 035 | 74801677 |
| | CALL WITH A&M TEAM AND J. DEFRANCO RE: INITIAL DEBTOR INTERVIEW (0.4). | | | | |
| 10/22/25 | Carlson, Clifford W. | 0.50 | 987.50 | 035 | 74814040 |
| | PARTICIPATE ON INITIAL DEBTOR INTERVIEW WITH U.S. TRUSTEE (.5). | | | | |
| 10/22/25 | George, Jason | 0.40 | 624.00 | 035 | 74801365 |
| | PARTICIPATE IN INITIAL DEBTOR INTERVIEW (0.4). | | | | |
| 10/28/25 | Bajramovic, Adi | 0.60 | 765.00 | 035 | 74948956 |
| | CONFER WITH J. GEORGE RE: 341 MEETING (.1); REVIEW 341 MEETING MEMOS IN PRIOR DEALS (.4); DRAFT EMAIL TO C. MOORE RE 341 MEETING (.1). | | | | |
| 10/29/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 035 | 74870357 |
| | PRECALL FOR 341 MEETING. | | | | |
| 10/29/25 | Carlson, Clifford W. | 0.30 | 592.50 | 035 | 74995350 |
| | PARTICIPATE IN 341 MEETING. | | | | |
| 10/29/25 | Bajramovic, Adi | 0.70 | 892.50 | 035 | 74842562 |
| | DRAFT EMAILS TO C. MOORE RE: 341 DISCUSSION MEETING (.1); ATTEND 341 MEETING DISCUSSION WITH C. MOORE, A. GEORGALLAS, C. CALEBRESE AND C. CARLSON (.3); CONFER WITH J. GEORGE RE: 341 MEETING (.1); DRAFT EMAILS TO A. GEORGALLAS, C. CARLSON, AND J. GEORGE RE: SCHEDULING 341 DISCUSSION MEETING (.2). | | | | |
| 10/30/25 | Bajramovic, Adi | 0.60 | 765.00 | 035 | 74852123 |
| | DRAFT EMAIL TO J. GEORGE RE: 341 MEETING (.1); ATTEND 341 MEETING (.2); DRAFT EMAIL TO J. GEORGE RE: 341 MEETING (.1); DRAFT EMAIL TO J. DAVIDSON RE: 341 MEETING (.2). | | | | |
| 10/30/25 | George, Jason | 0.20 | 312.00 | 035 | 74852751 |
| | PARTICIPATE IN 341 MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **6.30** | **$9,699.50** | | |
| 09/29/25 | McCabe, Nate | 4.90 | 6,247.50 | 036 | 74663663 |
| | FINALIZE UTILITIES MOTION AND PREPARE FOR FILING (3.1); DRAFT FIRST DAY HEARING SCRIPT AND PREPARE FOR UTILITIES MOTION (1.8). | | | | |
| 10/02/25 | George, Jason | 0.50 | 780.00 | 036 | 74648347 |
| | CALL WITH G. ROBINSON RE: UTILITIES SERVICE. | | | | |
| 10/02/25 | McCabe, Nate | 0.90 | 1,147.50 | 036 | 74657225 |
| | CALL WITH UTILITIES PROVIDER TO DISCUSS THREATENED SHUTOFF OF SERVICE (0.6); DRAFT EMAIL CORRESPONDENCE WITH UTILITIES PROVIDER RE THREATENED SHUTOFF OF SERVICE (0.3). | | | | |
| 10/03/25 | McCabe, Nate | 0.10 | 127.50 | 036 | 74656967 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M TEAM RE: THREATENED SHUTOFF OF SERVICE. | | | | |
| 10/06/25 | Kuebler, John | 0.40 | 554.00 | 036 | 74697339 |
| | CALL WITH A. ATTERWALA, C. MYERS, AND J. GEORGE ON UTILITIES REQUEST. | | | | |
| 10/06/25 | George, Jason | 0.40 | 624.00 | 036 | 74708065 |
| | CALL WITH A&M TEAM RE: ADEQUATE ASSURANCE OBJECTIONS. | | | | |
| 10/07/25 | Kuebler, John | 1.80 | 2,493.00 | 036 | 74697459 |
| | CONDUCT RESEARCH RE: UTILITY ISSUES. | | | | |
| 10/07/25 | George, Jason | 0.60 | 936.00 | 036 | 74708075 |
| | CALL WITH K. O'KEEFE RE: ADEQUATE ASSURANCE DISPUTE (0.4); CALL WITH C. CAPETILLO (0.2). | | | | |
| 10/08/25 | George, Jason | 0.40 | 624.00 | 036 | 74708084 |
| | EMAIL WITH C. CAPETILLO RE: ADEQUATE ASSURANCE DISPUTE (0.3); EMAIL I. BUTNARIU RE: UTILITIES ORDER (0.1). | | | | |
| 10/10/25 | George, Jason | 0.30 | 468.00 | 036 | 74708198 |
| | CALL WITH I. ROWLEY AND N. HAUGHEY RE: ADEQUATE ASSURANCE OBJECTION. | | | | |
| 10/14/25 | George, Jason | 0.30 | 468.00 | 036 | 74746533 |
| | REVIEW MOTION TO VACATE UTILITIES ORDER AND CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME. | | | | |
| 10/14/25 | Kuebler, John | 0.40 | 554.00 | 036 | 74798470 |
| | REVIEW UTILITIES ORDER AND SUMMARIZE SAME. | | | | |
| 10/15/25 | Kuebler, John | 0.40 | 554.00 | 036 | 74798451 |
| | SUMMARIZE STEPS TO ADD ADDITIONAL UTILITY COMPANY TO THE UTILITIES LIST. | | | | |
| 10/16/25 | Kuebler, John | 0.50 | 692.50 | 036 | 74798453 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE UTILITIES TRACKER. | | | | |
| 10/18/25 | George, Jason | 0.30 | 468.00 | 036 | 74746523 |
| | CALL WITH A. ATTARALA RE: ADEQUATE ASSURANCE REQUEST. | | | | |
| 10/20/25 | McCabe, Nate | 1.00 | 1,275.00 | 036 | 74803437 |
| | DRAFT EMAIL CORRESPONDENCE UTILITY PROVIDERS RE ADEQUATE ASSURANCE REQUESTS (0.7); DRAFT EMAIL CORRESPONDENCE TO A&M TEAM RE ADEQUATE ASSURANCE REQUESTS (0.3). | | | | |
| 10/21/25 | George, Jason | 0.50 | 780.00 | 036 | 74801675 |
| | CALL WITH A&M TEAM RE: UTILITY ADEQUATE ASSURANCE REQUESTS (0.3); CORRESPOND WITH N. MCCABE RE: ADEQUATE ASSURANCE REQUESTS (0.2). | | | | |
| 10/21/25 | McCabe, Nate | 3.40 | 4,335.00 | 036 | 74803580 |
| | CALL WITH A&M TO DISCUSS UTILITY ISSUES (0.3); DRAFT EMAIL CORRESPONDENCES TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE REQUESTS (1.8); UPDATE ADEQUATE ASSURANCE REQUEST TRACKER (1.3). | | | | |
| 10/22/25 | McCabe, Nate | 2.60 | 3,315.00 | 036 | 74806906 |
| | UPDATE ADEQUATE ASSURANCE REQUEST TRACKER (1.6); DRAFT EMAIL CORRESPONDENCE TO A&M RE ADEQUATE ASSURANCE REQUESTS (0.4); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE REQUESTS (0.6). | | | | |
| 10/23/25 | George, Jason | 0.30 | 468.00 | 036 | 74801703 |
| | CALL WITH R. JOHNSON RE: ADEQUATE ASSURANCE REQUEST (0.3). | | | | |
| 10/23/25 | McCabe, Nate | 3.40 | 4,335.00 | 036 | 74806500 |
| | CALL WITH RUSSELL JOHNSON LAW FIRM TO DISCUSS ADEQUATE ASSURANCE REQUESTS (0.3); DRAFT EMAIL CORRESPONDENCE TO J. GEORGE RE ADEQUATE ASSURANCE REQUESTS (0.3); DRAFT EMAIL CORRESPONDENCE TO A&M RE ADEQUATE ASSURANCE REQUESTS (0.4); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE REQUESTS (0.7); UPDATE ADEQUATE ASSURANCE REQUEST TRACKER (1.7). | | | | |
| 10/24/25 | McCabe, Nate | 3.70 | 4,717.50 | 036 | 74806562 |
| | REVIEW AND PROVIDE COMMENTS TO CONTRACT RECEIVED FROM UTILITY PROVIDER (2.8); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE REQUESTS (0.5); CALL WITH UTILITY PROVIDER TO DISCUSS RESOLUTION OF ADEQUATE ASSURANCE REQUEST (0.2); DRAFT EMAIL CORRESPONDENCE TO A&M RE ADEQUATE ASSURANCE REQUESTS (0.2). | | | | |
| 10/25/25 | McCabe, Nate | 0.10 | 127.50 | 036 | 74807309 |
| | UPDATE UTILITY TRACKER. | | | | |
| 10/27/25 | McCabe, Nate | 0.70 | 892.50 | 036 | 74888688 |
| | DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS RE: ADEQUATE ASSURANCE PROPOSALS. | | | | |
| 10/28/25 | George, Jason | 0.60 | 936.00 | 036 | 74852736 |
| | REVIEW AND REVISE ADEQUATE ASSURANCE SETTLEMENTS AND EMAIL WITH N. MCCABE RE: SAME (0.6). | | | | |
| 10/28/25 | McCabe, Nate | 2.20 | 2,805.00 | 036 | 74889215 |
| | DRAFT EMAIL CORRESPONDENCE TO A&M TEAM DISCUSSING UNRESOLVED ADEQUATE ASSURANCE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REQUESTS (0.3); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS DISCUSSING UNRESOLVED ADEQUATE ASSURANCE REQUESTS (0.9); REVIEW SETTLEMENT LETTER RECEIVED FROM UTILITY PROVIDER (0.5); INCORPORATE EDITS TO CLEAN HARBORS UTILITY CONTRACT (0.5). | | | | |
| 10/29/25 | McCabe, Nate | 1.10 | 1,402.50 | 036 | 74889225 |
| | CALL WITH J. SUNDHEIM TO DISCUSS JASPER UTILITY REQUEST (0.2); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE REQUESTS (0.6); DRAFT EMAIL CORRESPONDENCE TO A&M TEAM RE ADEQUATE ASSURANCE REQUESTS (0.3). | | | | |
| 10/30/25 | McCabe, Nate | 0.50 | 637.50 | 036 | 74889220 |
| | DRAFT EMAIL CORRESPONDENCE TO A&M RE ADEQUATE ASSURANCE REQUESTS. | | | | |
| 10/31/25 | George, Jason | 0.60 | 936.00 | 036 | 74852767 |
| | CALL WITH A. EDSON RE: UTILITY PROVIDER (0.3); CALL WITH J. SUNDHEIMER RE: ADEQUATE ASSURANCE REQUEST (0.3). | | | | |
| 10/31/25 | McCabe, Nate | 1.50 | 1,912.50 | 036 | 74889232 |
| | CALL WITH UTILITY PROVIDER TO DISCUSS NOTICING PROCEDURES (0.4); CALL WITH UTILITY PROVIDER TO DISCUSS ADEQUATE ASSURANCE REQUEST (0.3); DRAFT EMAIL CORRESPONDENCE TO WEIL TEAM RE ADEQUATE ASSURANCE SETTLEMENT LETTER(0.3); REVIEW PROPOSED SETTLEMENT LETTER (0.5). | | | | |
| **SUBTOTAL Task 036 - Utility Issues** | | **34.40** | **$45,613.00** | | |
| 10/02/25 | Rosen, Abe | 3.70 | 3,959.00 | 037 | 74642609 |
| | DRAFT WEIL RETENTION APPLICATION (1.8); REVIEW PARTIES IN INTEREST LIST FROM A&M AND UPDATE WEIL VERSION (1.9). | | | | |
| 10/02/25 | Lee, Kathleen A. | 5.50 | 3,465.00 | 037 | 74645864 |
| | DRAFT DISCLOSURE SCHEDULE FOR RETENTION APPLICATION. | | | | |
| 10/03/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 037 | 74656013 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION DRAFT FROM A. ROSEN (1.4); FURTHER REVISE SAME PER CONVERSATION WITH J. GEORGE (.4). | | | | |
| 10/04/25 | Rosen, Abe | 3.80 | 4,066.00 | 037 | 74647888 |
| | REVISE WEIL RETENTION APPLICATION DISCLOSURE CHART (2.9); REVIEW PARTIES IN INTEREST LIST FROM A&M AND PREPARE WEIL VERSION (.9). | | | | |
| 10/05/25 | Rosen, Abe | 2.60 | 2,782.00 | 037 | 74654600 |
| | REVIEW PARTIES IN INTEREST LIST AND DISCLOSURE SCHEDULES (1.5); REVISE WEIL RETENTION APPLICATION AND SEND TO A. GEORGALLAS FOR REVIEW (1.1). | | | | |
| 10/05/25 | George, Jason | 1.40 | 2,184.00 | 037 | 74708049 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 10/06/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 037 | 74706064 |
| | REVIEW WEIL RETENTION APP AND DISCLOSURES SCHEDULE. | | | | |
| 10/06/25 | Rosen, Abe | 6.80 | 7,276.00 | 037 | 74665592 |
| | REVIEW DISCLOSURE SCHEDULES FOR RETENTION APPLICATION (.4); REVIEW WEIL RETENTION APPLICATION AND UPDATE BASED ON COMMENTS FROM A. GEORGALLAS (4.4); REVIEW DISCLOSURES AND SCHEDULES (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/06/25 | Leggiero, Angeline | 2.50 | 3,637.50 | 037 | 74701599 |
| | REVIEW J. GEORGE AND J. FRIEDMAN COMMENTS TO WEIL RETENTION APP (.2); REVIEW CORRESPONDENCE FROM K. LEE RE ISSUES IN CONNECTION WITH SAME (.2); CONFER WITH A. ROSEN RE FOLLOW UP TASKS (.3); ATTEND MEETING WITH A. GEORGALLAS AND A. ROSEN RE COMMENTS TO RETENTION APP (.3); REVISE WEIL RETENTION APP (1.5). | | | | |
| 10/06/25 | George, Jason | 0.90 | 1,404.00 | 037 | 74708138 |
| | CORRESPOND WITH WEIL TEAM RE: RETENTION CHECKLIST (0.2); MEET WITH A. GEORGALLAS RE: SAME (0.7). | | | | |
| 10/06/25 | Friedman, Julie T. | 3.10 | 2,867.50 | 037 | 74749697 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (1.8); REVIEW WEIL RETENTION APPLICATION AND COMMENT ON SAME (1.3). | | | | |
| 10/06/25 | Lee, Kathleen A. | 2.70 | 1,701.00 | 037 | 74671671 |
| | ASSIST WITH FINALIZING WEIL RETENTION APPLICATION. | | | | |
| 10/06/25 | Stauble, Christopher A. | 1.30 | 819.00 | 037 | 74852103 |
| | ASSIST WITH PREPARATION OF APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY WEIL AS ATTORNEYS FOR DEBTORS EFFECTIVE AS OF PETITION DATE. | | | | |
| 10/07/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 037 | 74706082 |
| | REVIEW WEIL RETENTION APPLICATION AND RELATED DISCLOSURES. | | | | |
| 10/07/25 | Rosen, Abe | 2.00 | 2,140.00 | 037 | 74686203 |
| | REVIEW WEIL RETENTION APPLICATION. | | | | |
| 10/07/25 | Friedman, Julie T. | 0.60 | 555.00 | 037 | 74751111 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/07/25 | Lee, Kathleen A. | 5.20 | 3,276.00 | 037 | 74671606 |
| | FINALIZE WEIL RETENTION APPLICATION AND DISCLOSURE SCHEDULE (4.5); CALL WITH A. ROSEN RE: DISCLOSURE SCHEDULE FOR SAME (.3); REVIEW PRECEDENT FOR SAME (.4). | | | | |
| 10/08/25 | Rosen, Abe | 1.90 | 2,033.00 | 037 | 74678718 |
| | REVISE WEIL RETENTION APPLICATION (.6); REVIEW LISTS OF LENDERS AND CREDITORS FOR LEGAL NAMES OF DISCLOSURES (.5); CALL WITH K. LEE ON DISCLOSURES SCHEDULES (.3); REVIEW DISCLOSURE SCHEDULES AND SHARE WITH TEAM (.5). | | | | |
| 10/08/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 037 | 74702193 |
| | CORRESPONDENCE WITH A. ROSEN RE PARTIES IN INTEREST LIST ISSUES (.3); REVISE WEIL RETENTION APP (.9); CALL WITH C. CARLSON RE SAME (.1); CALL WITH A. ROSEN RE SAME (.2); CORRESPONDENCE TO A. GEORGALLAS RE SAME (.3). | | | | |
| 10/08/25 | Lee, Kathleen A. | 7.70 | 4,851.00 | 037 | 74679546 |
| | UPDATE AND REVISE DISCLOSURE TABLE FOR RETENTION APPLICATION. | | | | |
| 10/09/25 | Rosen, Abe | 5.10 | 5,457.00 | 037 | 74686212 |
| | REVIEW DISCLOSURE SCHEDULE AND MATCH SHEETS AGAINST UPDATED PARTIES IN INTEREST LIST (2.0); REVIEW PRECEDENT FOR VARIOUS CLAUSES IN THE RETENTION APPLICATION (0.3); CALL WITH K. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

LEE ON DISCLOSURES (0.1); MEET WITH A. GEORGALLAS ON WEIL RETENTION APPLICATION (1.5); TURN COMMENTS ON WEIL RETENTION APPLICATION FROM A. GEORGALLAS (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/09/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 037 | 74702489 |

ATTEND MEETING WITH A. GEORGALLAS AND A. ROSEN RE WEIL RETENTION APP.

| 10/09/25 | Lee, Kathleen A. | 1.60 | 1,008.00 | 037 | 74687575 |

ASSIST A. ROSEN WITH FINALIZING WEIL RETENTION APPLICATION (1.5); CONFERENCE WITH A. ROSEN RE: SAME (.1).

| 10/10/25 | Rosen, Abe | 4.10 | 4,387.00 | 037 | 74691892 |

UPDATE DISCLOSURE SCHEDULE AND PARTIES IN INTEREST LIST.

| 10/10/25 | Leggiero, Angeline | 1.60 | 2,328.00 | 037 | 74710317 |

REVISE WEIL RETENTION APP (1.2); REVIEW AND REVISE DISCLOSURE SCHEDULE (.4).

| 10/11/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 037 | 74706016 |

REVIEW MATTERS RE WEIL RETENTION APPLICATION.

| 10/13/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 037 | 74746031 |

MEET WITH TEAM TO REVIEW WEIL RETENTION APPLICATION.

| 10/13/25 | Rosen, Abe | 2.70 | 2,889.00 | 037 | 74710328 |

UPDATE RETENTION APPLICATION AND DISCLOSURE SCHEDULE (.5); MEET WITH A. GEORGALLAS ON WEIL DISCLOSURE SCHEDULE (.7); REVISE APPLICATION AND DISCLOSURE SCHEDULE (1.5).

| 10/13/25 | Friedman, Julie T. | 1.30 | 1,202.50 | 037 | 74749552 |

REVIEW INVOICE FOR COMPLIANCE WITH U.S TRUSTEE GUIDELINES.

| 10/13/25 | Leggiero, Angeline | 2.60 | 3,783.00 | 037 | 74793531 |

ATTEND MEETING WITH A. GEORGALLAS AND A. ROSEN RE WEIL RETENTION APP (.8); REVIEW AND REVISE WEIL RETENTION APP AND CORRESPONDENCE WITH A. ROSEN RE SAME (1.8).

| 10/13/25 | Lee, Kathleen A. | 4.30 | 2,709.00 | 037 | 74712134 |

ASSIST A. ROSEN WITH FINALIZING WEIL RETENTION APPLICATION (4.3).

| 10/14/25 | Singh, Sunny | 1.00 | 2,395.00 | 037 | 74715719 |

REVIEW WEIL RETENTION APPLICATION.

| 10/14/25 | Rosen, Abe | 0.70 | 749.00 | 037 | 74723096 |

DISCUSSION WITH K. LEE ON DISCLOSURE SCHEDULE (.1); DISCUSSION WITH T. PALISI ON DISCLOSURE SCHEDULE (.1); UPDATE WEIL RETENTION APPLICATION (.2); REVIEW COMMENTS ON WEIL RETENTION APPLICATION FROM S. SINGH (.3).

| 10/14/25 | Leggiero, Angeline | 0.20 | 291.00 | 037 | 74793828 |

REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM RE WEIL RETENTION APP.

| 10/14/25 | Lee, Kathleen A. | 2.90 | 1,827.00 | 037 | 74723092 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH FINALIZING WEIL RETENTION APPLICATION (2.7); CORRESPOND WITH A. ROSEN RE: SAME (.2). | | | | |
| 10/15/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 037 | 74746070 |
| | CONFER WITH TEAM RE WEIL APP MATTERS (.5); MARKUP SAME (.6). | | | | |
| 10/15/25 | Rosen, Abe | 2.00 | 2,140.00 | 037 | 74743290 |
| | REVIEW AND UPDATE WEIL RETENTION APPLICATION BASED ON COMMENTS FROM S. SINGH AND A. GEORGALLAS. | | | | |
| 10/15/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 037 | 74796637 |
| | REVISE WEIL RETENTION APPLICATION (.4); REVIEW AND REVISE SAME (.4); CORRESPONDENCE WITH A. ROSEN RE SAME (.2). | | | | |
| 10/15/25 | Lee, Kathleen A. | 0.80 | 504.00 | 037 | 74727709 |
| | ASSIST A. ROSEN WITH FINALIZING WEIL RETENTION APPLICATION. | | | | |
| 10/17/25 | Rosen, Abe | 0.10 | 107.00 | 037 | 74743183 |
| | CORRESPOND WITH M. BARR RE RETENTION APPLICATION. | | | | |
| 10/18/25 | Barr, Matt | 1.40 | 3,605.00 | 037 | 74757593 |
| | REVIEW WEIL RETENTION APPLICATION (1.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 10/19/25 | Rosen, Abe | 2.20 | 2,354.00 | 037 | 74750027 |
| | REVIEW AND REVISE ON WEIL RETENTION APPLICATION BASED ON COMMENTS FROM M. BARR (1.5); UPDATE RETENTION APP FROM NEW COMMENTS (.7). | | | | |
| 10/19/25 | Leggiero, Angeline | 2.30 | 3,346.50 | 037 | 74756827 |
| | REVIEW AND REVISE WEIL RETENTION APP AND CORRESPONDENCE WITH A. ROSEN RE SAME. | | | | |
| 10/20/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 037 | 74810679 |
| | FINALIZE WEIL APPLICATION. | | | | |
| 10/20/25 | Palisi, Thomas | 0.50 | 692.50 | 037 | 74761239 |
| | CALL WITH EXPERT WITNESS SERVICE PROVIDER, A&M, AND WEIL TEAMS. | | | | |
| 10/20/25 | Rosen, Abe | 2.20 | 2,354.00 | 037 | 74768066 |
| | UPDATE WEIL RETENTION APPLICATION. | | | | |
| 10/20/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 037 | 74809377 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE WEIL RETENTION APP (.3); REVIEW AND REVISE SAME (.4). | | | | |
| 10/20/25 | Lee, Kathleen A. | 0.20 | 126.00 | 037 | 74766350 |
| | CONDUCT RESEARCH FOR T. PALISI RE: WEIL RETENTION. | | | | |
| 10/22/25 | Rosen, Abe | 0.40 | 428.00 | 037 | 74788174 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WEIL RETENTION APPLICATION. | | | | |
| 10/22/25 | Leggiero, Angeline | 1.60 | 2,328.00 | 037 | 74827914 |
| | REVIEW AND REVISE WEIL RETENTION APP AND COORDINATE FILING OF SAME. | | | | |
| 10/22/25 | Lee, Kathleen A. | 0.80 | 504.00 | 037 | 74797159 |
| | ASSIST A. ROSEN WITH FINALIZING WEIL RETENTION APPLICATION (.8). | | | | |
| 10/22/25 | Okada, Tyler | 0.70 | 262.50 | 037 | 74812668 |
| | ASSIST WITH PREPARATION, FILE AND SERVE WEIL RETENTION APPLICATION [DOCKET NO. 400]. | | | | |
| 10/24/25 | Friedman, Julie T. | 2.20 | 2,035.00 | 037 | 74809203 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/27/25 | Friedman, Julie T. | 4.50 | 4,162.50 | 037 | 74851470 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/29/25 | Friedman, Julie T. | 4.20 | 3,885.00 | 037 | 74851428 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/30/25 | Rosen, Abe | 0.10 | 107.00 | 037 | 74848277 |
| | REVIEW OBJECTION TO WEIL RETENTION. | | | | |
| 10/30/25 | Friedman, Julie T. | 6.40 | 5,920.00 | 037 | 74851408 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (6.2); EMAILS WITH LITIGATION TEAM RE: LITIGATION MATTERS (.2). | | | | |
| 10/30/25 | Lee, Kathleen A. | 0.60 | 378.00 | 037 | 74848069 |
| | ASSIST A. ROSEN WITH SUPPLEMENTAL DISCLOSURE (.6). | | | | |
| 10/31/25 | Friedman, Julie T. | 2.80 | 2,590.00 | 037 | 74851427 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **127.20** | **$133,273.50** | | |
| 09/29/25 | Kuebler, John | 1.00 | 1,385.00 | 038 | 74601956 |
| | REVIEW AND REVISE NDA. | | | | |
| 09/29/25 | Kuebler, John | 0.90 | 1,246.50 | 038 | 74602104 |
| | COMPILE AHG LENDER NDAS (.6); REVIEW AND REVISE OAKTREE NDA (.3). | | | | |
| 10/05/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 038 | 74708159 |
| | TELEPHONE CONFERENCE WITH J. GEORGE AND W&C TEAM RE FORBEARANCE. | | | | |
| 10/06/25 | Barr, Matt | 1.30 | 3,347.50 | 038 | 74683309 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ALL HANDS CALL WITH LENDERS AND COMPANY ADVISORS RE: IMMUNITY ISSUES (1.0) AND RELATED FOLLOW UP WITH TEAM (0.3). | | | | |
| 10/07/25 | Carlson, Clifford W. | 0.40 | 790.00 | 038 | 74707256 |
| | CALL WITH GIBSON RE VARIOUS DILIGENCE ITEMS. | | | | |
| 10/07/25 | Ferrier, Kyle M. | 1.10 | 1,661.00 | 038 | 74708285 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM, A&M TEAM, AND LAZARD TEAM RE ADVISOR CATCH UP AND LENDER PRESENTATION AND CORRESPOND WITH WEIL TEAM RE SAME (.8); TELEPHONE CONFERENCE WITH WEIL TEAM AND W&C RE FORBEARANCE (.3). | | | | |
| 10/08/25 | Barr, Matt | 1.50 | 3,862.50 | 038 | 74702985 |
| | ALL HANDS CALL WITH LENDER ADVISORS (1.0); FOLLOW UP WITH TEAM AND GIBSON DUNN (0.5). | | | | |
| 10/08/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 038 | 74707168 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 10/08/25 | Berezin, Robert S. | 3.10 | 6,432.50 | 038 | 74849804 |
| | PREPARE FOR LENDER CALL (1.3); ATTEND LENDER CALL (1.0); CALL WITH A. GEORGALLAS RE: LENDER PRESENTATION (.2); REVIEW AND COMMENTS TO LENDER PRESENTATION (.6). | | | | |
| 10/08/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 038 | 75138127 |
| | REVIEW CLEANSING DECK FROM TEAM (.8); CONFER WITH R. BEREZIN RE SAME (.3). | | | | |
| 10/09/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 038 | 74707096 |
| | PARTICIPATE ON CALL WITH GIBSON RE CLEANSING MATERIALS (.8); MULTIPLE CALLS AND EMAILS WITH GIBSON RE DILIGENCE ITEMS (.4). | | | | |
| 10/10/25 | Barr, Matt | 2.80 | 7,210.00 | 038 | 74703099 |
| | CALL WITH DIP ADVISORS (0.5) AND FOLLOW UP WITH TEAM (0.3); DIP LENDER/ADVISOR/COMPANY CALL (1.6) AND FOLLOW UP WITH TEAM (0.4). | | | | |
| 10/10/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 038 | 74705939 |
| | CALL WITH DIP ADVISORS RE CASE UPDATES AND NEXT STEPS (.5); CALL WITH DIP LENDERS RE SAME (1.0). | | | | |
| 10/10/25 | Bostel, Kevin | 0.90 | 1,885.50 | 038 | 74924131 |
| | ATTEND AND PARTICIPATE ON LENDER UPDATE CALL (PARTIAL). | | | | |
| 10/10/25 | Singh, Sunny | 1.50 | 3,592.50 | 038 | 75169554 |
| | UPDATE CALL WITH DIP LENDERS. | | | | |
| 10/10/25 | Findlay, Loren | 1.60 | 2,416.00 | 038 | 75169557 |
| | ATTEND CALL WITH DIP LENDERS AND ADVISORS RE UPDATE ON VARIOUS CASE MATTERS. | | | | |
| 10/12/25 | Singh, Sunny | 1.40 | 3,353.00 | 038 | 74697983 |
| | CALL WITH ABL LENDER ADVISORS (1.2); CALL WITH S. GREENBERG RE SAME (.2). | | | | |
| 10/12/25 | Berezin, Robert S. | 2.20 | 4,565.00 | 038 | 74866773 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR ABL LENDER CALL (1.0); ATTEND CALL WITH ABL LENDER CALL (1.2). | | | | |
| 10/12/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 038 | 75169560 |
| | PARTICIPATE ON ABL LENDER UPDATE CALL. | | | | |
| 10/12/25 | Findlay, Loren | 1.10 | 1,661.00 | 038 | 75169615 |
| | ATTEND CALL WITH ABL LENDER ADVISORS, LAZARD, AND A&M. | | | | |
| 10/13/25 | Singh, Sunny | 1.00 | 2,395.00 | 038 | 74711267 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 10/13/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 038 | 74746029 |
| | CALL WITH LENDER ADVISORS RE UPDATES (.5); INQUIRIES FROM GIBSON RE CLEANSING MATTERS (.6). | | | | |
| 10/14/25 | Findlay, Loren | 1.00 | 1,510.00 | 038 | 74762522 |
| | REVIEW AND RESPOND TO EMAILS FROM GIBSON AND LAZARD RE: CLEANSING MATERIALS FOR DIP LENDERS (.7); ATTEND CALL WITH GIBSON RE: CLEANSING MATERIALS FOR DIP LENDERS (.3);. | | | | |
| 10/15/25 | Singh, Sunny | 1.00 | 2,395.00 | 038 | 74725964 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 10/15/25 | Barr, Matt | 0.90 | 2,317.50 | 038 | 74757912 |
| | ALL HANDS CALL WITH ADVISORS (0.6); CALL WITH GIBSON DUNN RE: PENDING MOTIONS (0.3). | | | | |
| 10/15/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 038 | 74779984 |
| | CHECK IN CALL WITH AD HOC GROUP'S ADVISORS (.7); FOLLOW UP CALL WITH LENDERS' COUNSEL (.2). | | | | |
| 10/15/25 | George, Jason | 1.00 | 1,560.00 | 038 | 74746551 |
| | ATTEND CHECK-IN CALL WITH DIP LENDER ADVISORS (0.7); REVIEW AND REVISE HURON NDA (0.3). | | | | |
| 10/15/25 | Findlay, Loren | 0.50 | 755.00 | 038 | 75169638 |
| | ATTEND UPDATE CALL WITH COMPANY AND DIP LENDER ADVISORS. | | | | |
| 10/16/25 | Georgallas, Andriana | 0.30 | 628.50 | 038 | 74746067 |
| | CONFER WITH LAZARD RE CLEANSING MATTERS. | | | | |
| 10/16/25 | George, Jason | 0.30 | 468.00 | 038 | 74746504 |
| | REVIEW AND REVISE NDA FOR DIP LENDERS' ADVISOR. | | | | |
| 10/17/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 74743338 |
| | UPDATE CALL WITH DIP LENDERS (PARTIAL). | | | | |
| 10/17/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 038 | 74746035 |
| | ATTEND LENDER CALL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/25 | Barr, Matt | 1.20 | 3,090.00 | 038 | 74757706 |
| | ALL HANDS CALL WITH DIP LENDERS AND ADVISORS (1.1) AND FOLLOW UP WITH TEAM (0.1). | | | | |
| 10/17/25 | Cohan, Teddy | 1.10 | 1,661.00 | 038 | 74743117 |
| | ATTEND UPDATE CALL WITH LENDERS, LAZARD, GD, A&M, LAZARD, AND WEIL TEAM. | | | | |
| 10/18/25 | Georgallas, Andriana | 0.40 | 838.00 | 038 | 74746094 |
| | EMAILS WITH GIBSON AND COMPANY ADVISORS RE CLEANSING MATTERS. | | | | |
| 10/20/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 038 | 74759779 |
| | CALL WITH WINSTON TO DISCUSS COLLATERAL AND RELATED MATTERS. | | | | |
| 10/20/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 74814017 |
| | PARTICIPATE ON UPDATE CALL WITH LAZARD AND A&M AND LENDERS COUNSEL. | | | | |
| 10/22/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 038 | 74810600 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 10/22/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 038 | 74814039 |
| | PARTICIPATE ON UPDATE CALL WITH AD HOC GROUP'S ADVISORS (.5); MULTIPLE CALLS AND EMAILS WITH GIBSON RE ADEQUATE PROTECTION STIPULATIONS AND ABL INTERCREDITOR ISSUES (.5). | | | | |
| 10/22/25 | Singh, Sunny | 1.00 | 2,395.00 | 038 | 75169643 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 10/22/25 | George, Jason | 0.50 | 780.00 | 038 | 74801281 |
| | PARTICIPATE ON TOUCH BASE CALL WITH DIP LENDER ADVISORS. | | | | |
| 10/23/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 038 | 74810587 |
| | WEIL MEETING RE LENDER DISCLOSURES. | | | | |
| 10/23/25 | Descovich, Kaitlin | 0.50 | 987.50 | 038 | 74823496 |
| | REVIEW AND DISCUSS MEMO REGARDING PROCESS FOR INFORMATION SHARING WITH LENDERS. | | | | |
| 10/24/25 | Singh, Sunny | 1.30 | 3,113.50 | 038 | 74794893 |
| | UPDATE CALL WITH DIP LENDERS. | | | | |
| 10/24/25 | Barr, Matt | 0.80 | 2,060.00 | 038 | 74809253 |
| | PARTICIPATE ON LENDER CALL (0.6); FOLLOW UP WITH TEAM (0.2). | | | | |
| 10/24/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 038 | 74810796 |
| | CALL WITH DIP LENDERS (1.0); CALL WITH DIP ADVISORS RE DISCLOSURE MECHANICS (.5). | | | | |
| 10/24/25 | Descovich, Kaitlin | 0.80 | 1,580.00 | 038 | 74813421 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSIONS AND FOLLOW UP RELATING TO LENDER COMMUNICATIONS AND INFORMATION SHARING. | | | | |
| 10/24/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 74817750 |
| | PARTICIPATE (PARTIAL) ON WEEKLY UPDATE CALL WITH STEERCO (.5). | | | | |
| 10/24/25 | Cohan, Teddy | 1.30 | 1,963.00 | 038 | 74796526 |
| | ATTEND STEERCO CALL WITH LENDERS, GDC, EVERCORE, LAZARD, A&M, AND WEIL TEAM. | | | | |
| 10/24/25 | Kanoff, Justin | 1.70 | 2,567.00 | 038 | 74800515 |
| | REVIEW NDAS (.2); CORRESPOND WITH J. KUEBLER AND A. GEORGALLAS RE: SAME (.3); PREPARE BULLETS RE: MODIFICATIONS (.8); COORDINATE WITH J. KUEBLER RE: SAME (.3); CORRESPOND WITH J. GEORGE RE: SAME (.1). | | | | |
| 10/25/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 038 | 74810450 |
| | REVIEW PROPOSED DISCLOSURE MECHANICS / NDA UPDATES. | | | | |
| 10/25/25 | Descovich, Kaitlin | 0.80 | 1,580.00 | 038 | 74813380 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING INFORMATION SHARING WITH LENDERS. | | | | |
| 10/25/25 | Kanoff, Justin | 1.50 | 2,265.00 | 038 | 74800527 |
| | PREPARE SUMMARY OF NDA MODIFICATIONS FOR DISCLOSURE FRAMEWORK (.4); CORRESPOND WITH PCAG RE: SAME (.3); CORRESPOND WITH J. KOUEBLER RE: SAME (.3); REVIEW A. GEORGALLAS COMMENTS AND RESPOND TO SAME (.5). | | | | |
| 10/26/25 | Descovich, Kaitlin | 0.80 | 1,580.00 | 038 | 74813429 |
| | REVIEW (.3) AND DISCUSS PROTOCOL FOR LENDER INFORMATION SHARING (.5). | | | | |
| 10/26/25 | Kanoff, Justin | 1.00 | 1,510.00 | 038 | 74800529 |
| | PREPARE SUMMARY OF NDA MODIFICATIONS FOR DISCLOSURE FRAMEWORK (.3); CORRESPOND WITH J. KOUEBLER RE: SAME (.1); CALL WITH PCAG AND A. GEORGALLAS RE: SAME (.4); CORRESPOND WITH GDC RE: SAME (.2). | | | | |
| 10/26/25 | George, Jason | 0.50 | 780.00 | 038 | 74852639 |
| | CALL WITH A. GEORGALLAS AND K. DESCOVICH RE: CLEANSING PROTOCOL. | | | | |
| 10/27/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 038 | 74922876 |
| | LENDER ADVISOR CALL. | | | | |
| 10/27/25 | Bostel, Kevin | 0.60 | 1,257.00 | 038 | 74924267 |
| | CALL WITH LENDER ADVISORS (PARTIAL) (.3); ATTEND LENDER UPDATE CALL (PARTIAL) (.3). | | | | |
| 10/27/25 | Cohan, Teddy | 0.30 | 453.00 | 038 | 74814294 |
| | ATTEND UPDATE CALL WITH LAZARD, GD, A&M, AND WEIL TEAM (PARTIAL). | | | | |
| 10/27/25 | George, Jason | 0.30 | 468.00 | 038 | 74852724 |
| | ATTEND CHECK-IN CALL WITH DIP LENDERS. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/25 | Findlay, Loren | 0.30 | 453.00 | 038 | 74858675 |
| | ATTEND UPDATE CALL WITH LAZARD, WEIL, A&M, AND GIBSON TEAMS. | | | | |
| 10/27/25 | Kuebler, John | 3.10 | 4,293.50 | 038 | 74888546 |
| | REVISE FORM AHG NDA TO REFLECT POST-FILING THREE-TIERED DATA-SHARING REGIME. | | | | |
| 10/27/25 | Kanoff, Justin | 1.30 | 1,963.00 | 038 | 74897264 |
| | COORDINATE WITH LAZARD AND WEIL RE: CLEANSING AND DATAROOM ISSUES (.7); CORRESPOND WITH A. GEORGALLAS RE: SAME (.4); REVIEW DISCLOSURE FRAMEWORK (.2). | | | | |
| 10/28/25 | Descovich, Kaitlin | 0.30 | 592.50 | 038 | 74826151 |
| | REVIEW UPDATED MEMO AND CORRESPONDENCE REGARDING NDAS. | | | | |
| 10/28/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 038 | 74870184 |
| | LENDER ADVISOR CALL (1.0); REVIEW REVISIONS TO DISCLOSURE PROTOCOL AND NDA COMMENTS (.8). | | | | |
| 10/28/25 | Bostel, Kevin | 0.60 | 1,257.00 | 038 | 74924501 |
| | CALL WITH LENDER ADVISORS RE: INVESTIGATION ISSUES AND NEXT STEPS. | | | | |
| 10/28/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 038 | 74995308 |
| | PARTICIPATE ON INVESTIGATION CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 10/28/25 | Singh, Sunny | 1.80 | 4,311.00 | 038 | 75169683 |
| | UPDATE CALL WITH DIP LENDER ADVISORS (1.3); FOLLOW UP COMMUNICATIONS WITH WEIL TEAM RE SAME (.5). | | | | |
| 10/28/25 | Findlay, Loren | 1.00 | 1,510.00 | 038 | 74858787 |
| | ATTEND MEETING WITH DEBTOR AND DIP LENDER ADVISORS RE: INVESTIGATIONS UPDATE. | | | | |
| 10/28/25 | Kanoff, Justin | 3.00 | 4,530.00 | 038 | 74897285 |
| | COORDINATE WITH LAZARD RE: CLEANSING ISSUES AND DATAROOMS (.3); REVIEW NDA AND CORRESPOND WITH A. GEORGALLAS AND PCAG RE: SAME (1.5); REVISE NDA (.8); PREPARE SLIDE SUMMARIZING DISCLOSURE PROTOCOL (.4). | | | | |
| 10/29/25 | Descovich, Kaitlin | 0.50 | 987.50 | 038 | 74841000 |
| | REVIEW UPDATED NDA AND RELATED CORRESPONDENCE. | | | | |
| 10/29/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 038 | 74870423 |
| | LENDER ADVISOR UPDATE CALL (.5); REVIEW LENDER NDA FOR NEW DISCLOSURE FRAMEWORK (.6). | | | | |
| 10/29/25 | Cohan, Teddy | 0.30 | 453.00 | 038 | 74831807 |
| | ATTEND UPDATE CALL WITH GD, A&M, LAZARD, AND WEIL TEAM. | | | | |
| 10/29/25 | Lopez Scherer, Enrique | 3.70 | 5,124.50 | 038 | 74833643 |
| | PREPARE BULLETS SUMMARIZING LIEN SEARCHES PROCEDURES AND RESULTS RELATED TO ABL OBLIGORS AND REVIEW LIEN SEARCHES (INCLUDING IP SEARCHES). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/25 | Findlay, Loren | 0.30 | 453.00 | 038 | 74858943 |
| | ATTEND UPDATE CALL WITH COMPANY AND DIP LENDER ADVISORS. | | | | |
| 10/29/25 | Kuebler, John | 2.10 | 2,908.50 | 038 | 74888538 |
| | REVISE TIERED AHG NDA. | | | | |
| 10/29/25 | Kanoff, Justin | 1.10 | 1,661.00 | 038 | 74897235 |
| | REVIEW CLEANSING NDA (.9); CORRESPOND WITH J. KEUBLER RE: SAME (.2). | | | | |
| 10/30/25 | Descovich, Kaitlin | 0.20 | 395.00 | 038 | 74876441 |
| | REVIEW UPDATED NDA DRAFT FROM GDC AND RELATED CORRESPONDENCE. | | | | |
| 10/30/25 | Kanoff, Justin | 1.00 | 1,510.00 | 038 | 74897147 |
| | CORRESPOND WITH WEIL TEAM RE: NDA FORMS (.3); REVIEW SAME (.6); CORRESPOND WITH J. GEORGE RE: SAME (.1). | | | | |
| 10/31/25 | Barr, Matt | 2.10 | 5,407.50 | 038 | 74865923 |
| | LENDERS ALL HANDS CALL (1.0) AND FOLLOW UP WITH TEAM RE: SAME (0.3); ABL ALL HANDS CALL (0.6) AND FOLLOW UP ISSUES WITH TEAM (0.2). | | | | |
| 10/31/25 | Bostel, Kevin | 1.30 | 2,723.50 | 038 | 74867158 |
| | CALL WITH GIBSON AND WEIL TEAM RE ISSUES FOR SECOND DAY ORDERS (.5); ATTEND CALL WITH LENDERS RE: UPDATES AND NEXT STEPS (.8). | | | | |
| 10/31/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 038 | 74870379 |
| | CALL WITH DIP LENDERS RE CASE UPDATES. | | | | |
| 10/31/25 | Carlson, Clifford W. | 0.30 | 592.50 | 038 | 74995303 |
| | EMAILS RE BOA COUNSEL RETENTION MATTER. | | | | |
| 10/31/25 | Singh, Sunny | 1.00 | 2,395.00 | 038 | 75169686 |
| | CALL WITH DIP LENDERS. | | | | |
| 10/31/25 | Cohan, Teddy | 0.70 | 1,057.00 | 038 | 74848457 |
| | ATTEND WEEKLY STEERCO CALL WITH LENDERS, GIBSON, EVERCORE, A&M, LAZARD, AND WEIL TEAM (PARTIAL). | | | | |
| 10/31/25 | Kanoff, Justin | 2.50 | 3,775.00 | 038 | 74897174 |
| | REVIEW AND REVISE NDAS FOR FINANCING (1.5); CORRESPOND WITH LAZARD, A&M AND A. GEORGALLAS RE: CLEANSING ISSUES (.6); REVIEW NDA (.2); CORRESPOND WITH A. GEORGALLAS RE: SAME (.2). | | | | |
| 10/31/25 | Godley, Francesca | 2.00 | 1,240.00 | 038 | 75191030 |
| | UPDATE INTERNAL ULTINON SILO ORGANIZATION CHART TO BE INSERTED INTO A DECK TO DELIVER TO CERTAIN DIP LENDERS. | | | | |
| **SUBTOTAL Task 038 - Lender Issues / Meetings / Comms** | | **94.70** | **$179,018.00** | | |
| 10/08/25 | Singh, Sunny | 0.50 | 1,197.50 | 039 | 74677141 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXAMINER MOTION. | | | | |
| 10/08/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 039 | 74849829 |
| | REVIEW EXAMINER MOTION (.8); CALLS WITH TEAM RE SAME (.6). | | | | |
| 10/08/25 | Falk, Jessica L. | 0.30 | 598.50 | 039 | 75191033 |
| | REVIEW AND ANALYZE RAISTONE MOTION FOR EXAMINER. | | | | |
| 10/08/25 | Jones, Taylor | 0.20 | 302.00 | 039 | 74708177 |
| | REVIEW EXAMINER MOTION. | | | | |
| 10/08/25 | Ferrier, Kyle M. | 4.10 | 6,191.00 | 039 | 74715315 |
| | REVIEW EXAMINER MOTION (.7); CONDUCT RESEARCH RE SAME (1.8); REVIEW AND REVISE RESEARCH MEMO RE SAME (1.6). | | | | |
| 10/08/25 | Winograd, Joshua H. | 0.70 | 892.50 | 039 | 74850282 |
| | DISCUSS EXAMINER MOTION WITH K. BOSTEL (0.2); DRAFT EXAMINER MEMO (0.5). | | | | |
| 10/09/25 | Singh, Sunny | 1.80 | 4,311.00 | 039 | 74689627 |
| | EMAILS WITH TEAM RE EXAMINER MOTION (.2); CALL WITH ADVISORS RE SAME (.3); INTERNAL DISCUSSIONS RE SAME (.3); CALL WITH WEIL TEAM RE RESPONSE (1.0). | | | | |
| 10/09/25 | Barr, Matt | 1.00 | 2,575.00 | 039 | 74703161 |
| | CALL WITH TEAM RE: EXAMINER MOTION (0.7) AND REVIEW ISSUES RE: SAME (0.3). | | | | |
| 10/09/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 039 | 74706193 |
| | TEAM MEETING RE EXAMINER MOTION. | | | | |
| 10/09/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 039 | 74707099 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE RE EXAMINER MOTION (.3); PARTICIPATE ON CALL WITH WEIL TEAM RE SAME (.9). | | | | |
| 10/09/25 | Bostel, Kevin | 0.30 | 628.50 | 039 | 74950686 |
| | REVIEW EXAMINER ISSUES AND CORRESPOND WITH TEAM RE: RESEARCH RE: SAME. | | | | |
| 10/09/25 | Winograd, Joshua H. | 4.30 | 5,482.50 | 039 | 74686544 |
| | MEET WITH WEIL TEAM TO DISCUSS EXAMINER MOTION RESPONSE (0.8); CONDUCT RESEARCH AND PREPARE EXAMINER RESPONSE (3.5). | | | | |
| 10/09/25 | Kuebler, John | 1.50 | 2,077.50 | 039 | 74697330 |
| | RESEARCH EXAMINERS' MOTIONS (.6); ATTEND WEIL MEETING ON EXAMINER MOTION (.9). | | | | |
| 10/09/25 | George, Jason | 0.60 | 936.00 | 039 | 74708034 |
| | CALL WITH WEIL TEAM RE: EXAMINER MOTION (PARTIAL). | | | | |
| 10/09/25 | Ferrier, Kyle M. | 5.20 | 7,852.00 | 039 | 74715333 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXAMINER MOTION (2.7); CONDUCT RESEARCH RE SAME (1.5); CORRESPOND WITH J. WINOGRAD AND J. KUEBLER RE SAME (.4); TELEPHONE CONFERENCE WITH SAME RE WORKPLAN (.6). | | | | |
| 10/09/25 | Lee, Kathleen A. | 2.10 | 1,323.00 | 039 | 74687594 |
| | CONDUCT PRECEDENT RESEARCH RE: RESPONSES TO MOTIONS TO APPOINT AN EXAMINER (.8); CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: SAME (1.3). | | | | |
| 10/09/25 | Okada, Tyler | 1.30 | 487.50 | 039 | 74711259 |
| | CONDUCT RESEARCH RE: PRECEDENT OBJECTIONS TO MOTIONS TO APPOINT EXAMINER FOR J. KUEBLER (.8); CONDUCT RESEARCH RE: CASES CITED IN RAISTONE MOTION TO APPOINT EXAMINER FOR J. WINOGRAD (.5). | | | | |
| 10/10/25 | Winograd, Joshua H. | 1.20 | 1,530.00 | 039 | 74694581 |
| | CONDUCT RESEARCH FOR EXAMINER RESPONSE. | | | | |
| 10/10/25 | Lee, Kathleen A. | 0.50 | 315.00 | 039 | 74691438 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: EXAMINER. | | | | |
| 10/11/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 039 | 74694732 |
| | PREPARE RESEARCH FOR EXAMINER RESPONSE. | | | | |
| 10/11/25 | Ferrier, Kyle M. | 1.30 | 1,963.00 | 039 | 74755830 |
| | CONDUCT RESEARCH RE EXAMINER MOTION (.9); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/13/25 | Winograd, Joshua H. | 1.90 | 2,422.50 | 039 | 74710368 |
| | DISCUSS EXAMINER WORK WITH WEIL TEAM (0.2); DRAFT EXAMINER RESEARCH MEMO (1.7). | | | | |
| 10/13/25 | Kuebler, John | 4.60 | 6,371.00 | 039 | 74755930 |
| | RESEARCH PRECEDENT CASE AS SUPPORT FOR EXAMINER MOTION (3.5); RESEARCH WHETHER THE SAME COUNSEL CAN REPRESENT MULTIPLE WAVES OF DEBTOR ENTITIES (1.1). | | | | |
| 10/13/25 | Ferrier, Kyle M. | 1.60 | 2,416.00 | 039 | 74756022 |
| | CONDUCT RESEARCH RE EXAMINER MOTIONS (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 10/14/25 | Winograd, Joshua H. | 2.20 | 2,805.00 | 039 | 74719275 |
| | DISCUSS EXAMINER WORKSTREAM WITH K. FERRIER AND J. KUEBLER (0.2); PREPARE EXAMINER RESEARCH (2.0). | | | | |
| 10/14/25 | Ferrier, Kyle M. | 6.40 | 9,664.00 | 039 | 74756607 |
| | CONDUCT RESEARCH RE EXAMINER MOTIONS (3.5); REVIEW AND REVISE MEMO RE SAME (2.1); CORRESPOND WITH I. CHRISWELL RE SAME (.2); TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 10/14/25 | Kuebler, John | 4.00 | 5,540.00 | 039 | 74798457 |
| | RESEARCH OUTSTANDING ISSUES ON EXAMINER MOTION. | | | | |
| 10/15/25 | Falk, Jessica L. | 0.30 | 598.50 | 039 | 74906623 |
| | REVIEW AND ANALYZE U.S. TRUSTEE'S EXAMINER MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Winograd, Joshua H. | 0.60 | 765.00 | 039 | 74727310 |
| | PREPARE EXAMINER RESEARCH (0.4); REVIEW EXAMINER MOTION FILED BY U.S. TRUSTEE (0.2). | | | | |
| 10/15/25 | George, Jason | 0.30 | 468.00 | 039 | 74746529 |
| | REVIEW EXAMINER MOTION AND EMAIL B. TRANSIER AND N. GOLDMAN RE: SAME. | | | | |
| 10/15/25 | Ferrier, Kyle M. | 6.70 | 10,117.00 | 039 | 74756708 |
| | CONDUCT RESEARCH RE EXAMINER MOTIONS (3.0); REVIEW AND REVISE MEMO RE SAME (2.9); TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE SAME (.8). | | | | |
| 10/15/25 | Chriswell, Immer | 4.40 | 4,708.00 | 039 | 74759177 |
| | PREPARE OBJECTION TO MOTION TO APPOINT AN EXAMINER (4.1); CALL WITH K. FERRIER REGARDING MOTION TO APPOINT EXAMINER (.3). | | | | |
| 10/15/25 | Jones, Taylor | 0.10 | 151.00 | 039 | 74770687 |
| | REVIEW U.S. TRUSTEE EXAMINER MOTION. | | | | |
| 10/15/25 | Lee, Kathleen A. | 1.00 | 630.00 | 039 | 74727821 |
| | CONDUCT RESEARCH FOR K. FERRIER RE: RESPONSE TO MOTIONS TO APPOINT TRUSTEE OR EXAMINER. | | | | |
| 10/15/25 | Stauble, Christopher A. | 0.70 | 441.00 | 039 | 74745942 |
| | CONDUCT RESEARCH FOR J. WINOGRAD RE: PRECENT EXAMINER HEARING TRANSCRIPTS. | | | | |
| 10/15/25 | Okada, Tyler | 2.30 | 862.50 | 039 | 74754161 |
| | CONDUCT RESEARCH RE: PRECEDENT EXAMINER MOTION PRECEDENT FOR T. JONES (1.8); CONDUCT RESEARCH RE: PRECEDENT OBJECTIONS TO EXAMINER MOTIONS FOR K. FERRIER (.5). | | | | |
| 10/15/25 | Kleissler, Matthew J. | 2.40 | 1,140.00 | 039 | 74924754 |
| | CONDUCT RESEARCH RE: EXAMINER PRECEDENT FOR K. FERRIER (.8); CONDUCT RESEARCH RE: EXAMINER PRECEDENT FOR T. JONES (1.6). | | | | |
| 10/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 039 | 74736365 |
| | REVIEW UCC EXAMINER MOTION. | | | | |
| 10/16/25 | Carlson, Clifford W. | 0.50 | 987.50 | 039 | 74780008 |
| | EMAILS WITH WEIL TEAM RE U.S. TRUSTEE'S EXAMINER MOTION. | | | | |
| 10/16/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 039 | 74906764 |
| | TEAM MEETING RE EXAMINER MOTION (1.0); FOLLOW UP RE SAME (.4). | | | | |
| 10/16/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 039 | 74735486 |
| | CALL WITH WEIL TEAM TO DISCUSS EXAMINER MOTION. | | | | |
| 10/16/25 | Winograd, Joshua H. | 1.40 | 1,785.00 | 039 | 74744416 |
| | DISCUSS EXAMINER RESPONSE STRATEGY WITH K. FERRIER AND C. IMMER (0.3); REVIEW EXAMINER MATERIALS (0.1); CALL WITH WEIL TEAM TO DISCUSS EXAMINER MOTION (1.0). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/25 | George, Jason | 0.80 | 1,248.00 | 039 | 74746558 |
| | CALL WITH B. TRANSIER RE: EXAMINER MOTION (0.4); CALL WITH K. FERRIER RE: SAME (0.2); CALL WITH N. GOLDMAN RE: SAME (0.2). | | | | |
| 10/16/25 | Ferrier, Kyle M. | 6.30 | 9,513.00 | 039 | 74756815 |
| | CONDUCT RESEARCH RE EXAMINER MOTIONS (2.4); REVIEW PRECEDENT CASES RE SAME (2.9); TELEPHONE CONFERENCE WITH J. GEORGE RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SAME (.8). | | | | |
| 10/16/25 | Chriswell, Immer | 10.50 | 11,235.00 | 039 | 74759182 |
| | DRAFT OBJECTION TO MOTION TO APPOINT AN EXAMINER (8.5); MEET WITH TEAM REGARDING RESPONSE TO EXAMINER MOTIONS (.5); RESEARCH ISSUES RAISED BY U.S. TRUSTEE'S MOTION TO APPOINT AN EXAMINER (.5); MEET WITH WEIL TEAM REGARDING EXAMINER MOTION RESPONSE (1.0). | | | | |
| 10/16/25 | Kuebler, John | 2.40 | 3,324.00 | 039 | 74798471 |
| | DRAFT ANALYSIS OF PRECEDENT EXAMINER MOTION (1.4); MEET WITH TEAM RE: EXAMINER MOTION (1.0). | | | | |
| 10/16/25 | Freeman, Clyde | 0.20 | 214.00 | 039 | 75027845 |
| | WORK WITH TEAM TO PROVIDE INFORMATION TO THE RESTRUCTURING TEAM TO INCLUDE IN THE EXAMINER OPPOSITION. | | | | |
| 10/16/25 | Meskan, Madeleine | 1.30 | 487.50 | 039 | 74764633 |
| | OBTAIN PRECEDENT EXAMINER HEARING TRANSCRIPTS FROM THE COURT FOR J. WINOGRAD. | | | | |
| 10/17/25 | George, Jason | 1.50 | 2,340.00 | 039 | 74746550 |
| | CONDUCT RESEARCH AND REVIEW SAME RE: MOTION TO APPOINT EXAMINER. | | | | |
| 10/17/25 | Ferrier, Kyle M. | 5.10 | 7,701.00 | 039 | 74757151 |
| | CONDUCT RESEARCH RE EXAMINER MOTIONS (2.9); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVISE MEMO RE SAME (1.8). | | | | |
| 10/17/25 | Chriswell, Immer | 2.70 | 2,889.00 | 039 | 74759191 |
| | PREPARE OBJECTION TO MOTION TO APPOINT AN EXAMINER. | | | | |
| 10/17/25 | Kuebler, John | 2.30 | 3,185.50 | 039 | 74798495 |
| | RESEARCH AND SUMMARIZE PRECEDENT EXAMINER APPOINTMENT. | | | | |
| 10/17/25 | Freeman, Clyde | 1.30 | 1,391.00 | 039 | 75191165 |
| | WORK WITH TEAM TO UPDATE RESTRUCTURING TEAM ON THE PROGRESS ON THE INVESTIGATION TO INCLUDE IN THE OPPOSITION TO EXAMINER MOTION. | | | | |
| 10/18/25 | George, Jason | 2.50 | 3,900.00 | 039 | 74746545 |
| | REVIEW AND REVISE OBJECTION TO EXAMINER MOTION. | | | | |
| 10/18/25 | Chriswell, Immer | 0.50 | 535.00 | 039 | 74759200 |
| | REVISE OBJECTION TO EXAMINER MOTION. | | | | |
| 10/18/25 | Freeman, Clyde | 0.50 | 535.00 | 039 | 74938051 |
| | COORDINATE WITH RESTRUCTURING TEAM ON OPPOSITION TO EXAMINER MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/18/25 | Brandfield-Harvey, Camilla | 0.10 | 145.50 | 039 | 75174101 |
| | REVIEW EMAIL RE: EXAMINER OPPOSITION INFORMATION FROM C. FREEMAN. | | | | |
| 10/19/25 | George, Jason | 1.60 | 2,496.00 | 039 | 74746543 |
| | REVIEW AND REVISE OBJECTION TO EXAMINER MOTION. | | | | |
| 10/19/25 | Chriswell, Immer | 3.80 | 4,066.00 | 039 | 74785372 |
| | DRAFT OBJECTION TO EXAMINER MOTIONS. | | | | |
| 10/19/25 | Ferrier, Kyle M. | 3.10 | 4,681.00 | 039 | 74811165 |
| | REVIEW AND REVISE EXAMINER RESPONSE. | | | | |
| 10/20/25 | Singh, Sunny | 0.30 | 718.50 | 039 | 74764043 |
| | CALL WITH R. DAVIS RE EXAMINER MOTION (.3). | | | | |
| 10/20/25 | Carlson, Clifford W. | 0.30 | 592.50 | 039 | 74814019 |
| | EMAILS RE U.S. TRUSTEE EXAMINER MOTION AND RESPONSE (.3). | | | | |
| 10/20/25 | Chriswell, Immer | 5.30 | 5,671.00 | 039 | 74785387 |
| | DRAFT OBJECTION TO EXAMINER MOTIONS. | | | | |
| 10/20/25 | Kuebler, John | 6.90 | 9,556.50 | 039 | 74798490 |
| | REVISE EXAMINER OBJECTION MOTION. | | | | |
| 10/20/25 | Ferrier, Kyle M. | 4.70 | 7,097.00 | 039 | 74811127 |
| | REVIEW AND REVISE EXAMINER RESPONSE (2.8); CONDUCT RESEARCH RE SCOPE AND BUDGET (1.0); CONDUCT RESEARCH RE INDEPENDENT DIRECTORS (.9). | | | | |
| 10/20/25 | Lee, Kathleen A. | 1.30 | 819.00 | 039 | 74766353 |
| | CONDUCT RESEARCH FOR K. FERRIER RE: EXAMINER TRANSCRIPTS (.8); CONDUCT RESEARCH FOR J. KUEBLER RE EXAMINER APPOINTMENT (.5). | | | | |
| 10/20/25 | Stauble, Christopher A. | 0.30 | 189.00 | 039 | 74851627 |
| | CONDUCT RESEARCH FOR J. KUEBLER RE: EXAMINER RESPONSE PRECEDENT. | | | | |
| 10/21/25 | Chriswell, Immer | 5.30 | 5,671.00 | 039 | 74785358 |
| | PREPARE OBJECTION TO EXAMINER MOTION. | | | | |
| 10/21/25 | Kuebler, John | 1.20 | 1,662.00 | 039 | 74798482 |
| | REVISE EXAMINER OBJECTION MOTION. | | | | |
| 10/21/25 | George, Jason | 3.50 | 5,460.00 | 039 | 74801412 |
| | REVIEW AND REVISE OBJECTION TO EXAMINER MOTION (3.5). | | | | |
| 10/21/25 | Ferrier, Kyle M. | 7.90 | 11,929.00 | 039 | 74811025 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXAMINER RESPONSE (3.1); CORRESPOND WITH J. GEORGE AND I. CHRISWELL RE SAME (.7); CONDUCT RESEARCH RE PRECEDENT ORDERS RE SCOPE (.8); REVIEW PRECEDENT CASES RE SAME (.9); REVISE INVESTIGATION UPDATE (.7); REVISE ARGUMENT RE MANDATORY APPOINTMENT (.4); CONDUCT RESEARCH RE SAME (1.1); REVIEW MEMO RE SAME (.2). | | | | |
| 10/22/25 | Chriswell, Immer | 0.70 | 749.00 | 039 | 74785385 |
| | PREPARE EXAMINER MOTION (.5); REVIEW EMAILS REGARDING EXAMINER MOTION AND INVESTIGATION (.2). | | | | |
| 10/22/25 | Ferrier, Kyle M. | 5.10 | 7,701.00 | 039 | 74811624 |
| | REVIEW AND REVISE EXAMINER RESPONSE RE INVESTIGATION UPDATE (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE EXAMINER MOTION RE J. GEORGE COMMENTS (3.0); CORRESPOND WITH A. GEORGALLAS AND WEIL TEAM RE SAME (.3). | | | | |
| 10/23/25 | Lender, David J. | 0.20 | 430.00 | 039 | 74791278 |
| | TELEPHONE CALL WITH R. BEREZIN RE EXAMINER MOTION. | | | | |
| 10/23/25 | Chriswell, Immer | 0.30 | 321.00 | 039 | 74798410 |
| | PREPARE EXAMINER OBJECTION MOTION. | | | | |
| 10/23/25 | George, Jason | 1.00 | 1,560.00 | 039 | 74801362 |
| | REVIEW AND REVISE OBJECTION TO EXAMINER MOTIONS (1.0). | | | | |
| 10/24/25 | Chriswell, Immer | 1.30 | 1,391.00 | 039 | 74798388 |
| | DRAFT EXAMINER OBJECTION MOTION. | | | | |
| 10/25/25 | Ferrier, Kyle M. | 6.30 | 9,513.00 | 039 | 74866660 |
| | REVIEW AND REVISE EXAMINER RESPONSE (2.1); REVIEW AND REVISE CASE CHART RE PRECEDENT (2.0); REVIEW AND REVISE DECLARATION RE SAME (1.8); CORRESPOND WITH J. GEORGE AND I. CHRISWELL RE SAME (.4). | | | | |
| 10/26/25 | Georgallas, Andriana | 2.60 | 5,447.00 | 039 | 74810659 |
| | REVIEW EXAMINER OBJECTION. | | | | |
| 10/26/25 | Tsekerides, Theodore E. | 0.10 | 207.50 | 039 | 74932189 |
| | EMAIL WITH J. FAULK RE EXAMINER ISSUES. | | | | |
| 10/26/25 | Falk, Jessica L. | 0.50 | 997.50 | 039 | 75190811 |
| | CORRESPONDENCE WITH T. TSEKERIDES REGARDING RAISTONE REQUESTS, NEXT STEPS, 2004 REQUESTS. | | | | |
| 10/26/25 | Ferrier, Kyle M. | 4.60 | 6,946.00 | 039 | 74866435 |
| | REVIEW AND REVISE EXAMINER OBJECTION (2.4); REVIEW AND REVISE DECLARATION RE SAME (1.8); TELEPHONE CONFERENCE WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/27/25 | Chriswell, Immer | 5.10 | 5,457.00 | 039 | 74850410 |
| | DRAFT EXAMINER MOTION RESPONSE. | | | | |
| 10/27/25 | Ferrier, Kyle M. | 3.70 | 5,587.00 | 039 | 74866894 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXAMINER OBJECTION (1.8); REVIEW AND REVISE DECLARATION RE SAME (1.0); CORRESPOND WITH A&M AND WEIL TEAM RE SAME (.5); CONDUCT RESEARCH RE PRECEDENT RELIEF (.4). | | | | |
| 10/28/25 | Georgallas, Andriana | 2.60 | 5,447.00 | 039 | 74870227 |
| | REVIEW DRAFT EXAMINER OBJECTION (2.1); TEAM CALL RE EXAMINER MOTION (.5). | | | | |
| 10/28/25 | Tsekerides, Theodore E. | 0.30 | 622.50 | 039 | 74946173 |
| | CONSIDER APPROACH ON EXAMINER DISCOVERY. | | | | |
| 10/28/25 | Chriswell, Immer | 6.50 | 6,955.00 | 039 | 74850426 |
| | DRAFT RESPONSE TO EXAMINER MOTION (6.0); CALL WITH TEAM RE: SAME (.5). | | | | |
| 10/28/25 | George, Jason | 0.50 | 780.00 | 039 | 74852667 |
| | CALL WITH WEIL TEAM RE: EXAMINER OBJECTION. | | | | |
| 10/28/25 | Ferrier, Kyle M. | 4.50 | 6,795.00 | 039 | 74866999 |
| | REVIEW AND REVISE EXAMINER OBJECTION (2.0); REVIEW AND REVISE DECLARATION RE SAME (1.7); TELEPHONE CONFERENCE AND CORRESPOND WITH A. GEORGALLAS RE SAME (.3); CALL WITH TEAM RE: SAME (.5). | | | | |
| 10/28/25 | Kuebler, John | 4.50 | 6,232.50 | 039 | 74888581 |
| | REVISE EXAMINER MOTION (4.0); CALL WITH TEAM RE: SAME (.5). | | | | |
| 10/28/25 | Okada, Tyler | 3.80 | 1,425.00 | 039 | 74866695 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' OBJECTION TO MOTIONS TO APPOINT AN EXAMINER FOR I. CHRISWELL. | | | | |
| 10/28/25 | Kleissler, Matthew J. | 1.50 | 712.50 | 039 | 74941660 |
| | REVIEW DEBTORS' OBJECTION TO MOTION TO APPOINT AN EXAMINER FOR I. CHRISWELL. | | | | |
| 10/29/25 | Carlson, Clifford W. | 0.30 | 592.50 | 039 | 74995483 |
| | EMAILS RE RESPONSE TO EXAMINER MOTION. | | | | |
| 10/29/25 | Chriswell, Immer | 2.90 | 3,103.00 | 039 | 74850412 |
| | DRAFT RESPONSE TO EXAMINER MOTION. | | | | |
| 10/29/25 | Ferrier, Kyle M. | 2.40 | 3,624.00 | 039 | 74867204 |
| | REVIEW AND REVISE EXAMINER OBJECTION (1.3); CONDUCT RESEARCH RE REVISED RELIEF REQUEST (1.1). | | | | |
| 10/29/25 | Kleissler, Matthew J. | 0.40 | 190.00 | 039 | 74941694 |
| | CONDUCT RESEARCH RE: EXAMINER PRECENT FOR I. CHRISWELL. | | | | |
| 10/30/25 | Falk, Jessica L. | 0.20 | 399.00 | 039 | 74946489 |
| | CORRESPONDENCE WITH A. GEORGALLAS REGARDING EXAMINER DISCOVERY. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/25 | Barr, Matt | 1.00 | 2,575.00 | 039 | 74946700 |
| | REVIEW EXAMINER ISSUES. | | | | |
| 10/30/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 039 | 74995423 |
| | EMAILS WITH UST RE EXAMINER MOTIONS (.2); PARTICIPATE ON CALL WITH UCC COUNSEL RE EXAMINER MOTION (.6). | | | | |
| 10/30/25 | Chriswell, Immer | 0.60 | 642.00 | 039 | 74850402 |
| | REVISE EXAMINER MOTION. | | | | |
| 10/30/25 | George, Jason | 0.30 | 468.00 | 039 | 74852632 |
| | CALL WITH WEIL TEAM RE: EXAMINER MOTION. | | | | |
| 10/30/25 | Ferrier, Kyle M. | 3.00 | 4,530.00 | 039 | 74867776 |
| | REVISE EXAMINERS OBJECTION (.7); REVISE PROPOSED ORDER (.6); TELEPHONE CONFERENCE WITH UCC RE EXAMINER MOTION AND OTHER RELIEF (.5); RESEARCH RE PRECEDENT BASED ON UCC CALL (.9); CALL WITH WEIL TEAM RE EXAMINER MOTION (.3). | | | | |
| 10/30/25 | Kuebler, John | 1.40 | 1,939.00 | 039 | 74888536 |
| | DRAFT TRANSIER DECLARATION RE: OPPOSITION TO MOTIONS TO APPOINT AN EXAMINER. | | | | |
| 10/31/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 039 | 74851634 |
| | EMAIL WITH J. FALK RE: RESPONSE TO EXAMINER REQUESTS (0.1); REVIEW AND CONSIDER EMAIL FROM COUNSEL RE: EXAMINER DISCOVERY (0.1); CONSIDER APPROACH ON RESPONSE TO EXAMINER DISCOVERY REQUESTS (0.2). | | | | |
| 10/31/25 | Barr, Matt | 3.40 | 8,755.00 | 039 | 74866003 |
| | CALL WITH TEAM RE: EXAMINER MOTION (0.8); TEAM CALL RE: LITIGATION (0.8); REVIEW REVISED DOCUMENTS (1.3); CALL WITH U.S. TRUSTEE, UCC AND TEAM RE: EXAMINER MOTION (0.5). | | | | |
| 10/31/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 039 | 74870072 |
| | CALL WITH U.S. TRUSTEE AND UCC RE EXAMINER MOTION (.8); FOLLOW UP WITH TEAM RE SAME (.3). | | | | |
| 10/31/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 039 | 74995496 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE RE EXAMINER MOTION. | | | | |
| 10/31/25 | Chriswell, Immer | 1.90 | 2,033.00 | 039 | 74850423 |
| | DRAFT EXAMINER MOTION. | | | | |
| 10/31/25 | Ferrier, Kyle M. | 3.30 | 4,983.00 | 039 | 74867254 |
| | REVISE EXAMINERS OBJECTION (1.4); CONDUCT RESEARCH RE ABATEMENT (1.9). | | | | |
| 10/31/25 | Kuebler, John | 4.60 | 6,371.00 | 039 | 74888563 |
| | REVISE EXAMINER MOTION. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **243.30** | **$335,018.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/25 | Schonfeld, Josh A. | 1.40 | 2,114.00 | 040 | 74787932 |
| | RESEARCH TAX ISSUES RELATING TO FACTOR ESCROWS. | | | | |
| 10/22/25 | Torres, Zachary | 0.50 | 535.00 | 040 | 74784236 |
| | DRAFT EMAIL FOR TAX TEAM ON FACTORING RECEIVABLES ACCOUNT. | | | | |
| 10/23/25 | Goldring, Stuart J. | 0.30 | 772.50 | 040 | 74809099 |
| | EMAIL K. BOSTEL REGARDING TAX TREATMENT OF FACTORING RECEIVABLES ESCROW. | | | | |
| 10/23/25 | Torres, Zachary | 0.30 | 321.00 | 040 | 74791458 |
| | CALL WITH N. MCCABE ON FACTORING RECEIVABLES ESCROW (0.1); CALL WITH S. GOLDRING ON FACTORING RECEIVABLES ESCROW (0.2). | | | | |
| 10/24/25 | Schonfeld, Josh A. | 2.10 | 3,171.00 | 040 | 74812055 |
| | CALL WITH A&M (.5); ATTENTION TO ESCROW REVIEW AND TAX IMPLICATIONS (1.6). | | | | |
| **SUBTOTAL Task 040 - Factoring Receivables Escrow Matters** | | **4.60** | **$6,913.50** | | |
| 09/30/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 74660137 |
| | CALL WITH P. DAVIS FROM SDNY AND DISCUSS MATTER WITH D. STEIN. | | | | |
| 10/01/25 | Stein, Daniel L. | 0.20 | 430.00 | 041 | 74659300 |
| | EMAIL CORRESPONDENCE WITH M. BARR AND S. SINGH RE: INVESTIGATION. | | | | |
| 10/01/25 | Taddei, Michael | 2.20 | 3,795.00 | 041 | 74637653 |
| | MEET WITH D. STEIN TO DISCUSS INVESTIGATION (0.2); DISCUSS NEW MATTER WITH G. BURTON (0.2); COLLECT PUBLIC REPORTING AND FIRST DAY DECLARATION FOR KEY FACTS AND BACKGROUND, AND BEGIN TO SUMMARIZE SAME FOR D. STEIN (1.8). | | | | |
| 10/02/25 | Taddei, Michael | 2.10 | 3,622.50 | 041 | 74643604 |
| | REVIEW AND SUMMARIZE FIRST DAY MOTIONS AND KEY PRESS REPORTING PER D. STEIN. | | | | |
| 10/03/25 | Stein, Daniel L. | 1.40 | 3,010.00 | 041 | 74659197 |
| | CALL WITH COUNSEL FOR SENIOR EXECUTIVES (0.2); REVIEW PORTIONS OF FIRST DAY DECLARATION AND RELEVANT PRESS (1.2). | | | | |
| 10/03/25 | Dean, Andrew B. | 0.20 | 410.00 | 041 | 74661615 |
| | CALL WITH D. STEIN AND REVIEW EMAIL FROM FEDERAL PROSECUTORS. | | | | |
| 10/05/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74659310 |
| | CALL WITH J. WARIN AND M. AXELROD OF GIBSON DUNN (0.3); CALL WITH GIBSON DUNN TEAM, M. BARR, AND S. SINGH (0.3). | | | | |
| 10/06/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74703878 |
| | CALL WITH SDNY AUSA AND M. AXELROD OF GIBSON, DUNN (0.2); PREPARE FOR CALL WITH SDNY (0.1); DRAFT EMAIL SUMMARY OF CALL WITH AUSA (0.3). | | | | |
| 10/06/25 | Dean, Andrew B. | 0.50 | 1,025.00 | 041 | 74704831 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND CALL WITH SDNY RE: INVESTIGATION. | | | | |
| 10/07/25 | Stein, Daniel L. | 1.50 | 3,225.00 | 041 | 74703753 |
| | REVIEW CORRESPONDENCE FROM GOVERNMENT (.5); SPECIAL COMMITTEE CALL RE SAME (.7); MEET WITH M. TADDEI RE: MATTER (.3). | | | | |
| 10/07/25 | Taddei, Michael | 3.50 | 6,037.50 | 041 | 74673127 |
| | MEET WITH D. STEIN TO DISCUSS MATTER (0.3); REVIEW GOVERNMENT CORRESPONDENCE AND SUMMARIZE SAME FOR D. STEIN AND CLIENT (1.1); DISCUSS MATTER WITH M. HEFFERNAN AND CIRCULATE SUMMARY FACTS (0.3); EMAILS WITH WEIL TEAM REGARDING DISCLOSURES, AND ANALYSIS OF SAME (1.8). | | | | |
| 10/08/25 | Stein, Daniel L. | 1.50 | 3,225.00 | 041 | 74703873 |
| | CALL WITH M. AXELROD OF GIBSON DUNN (0.3); REVIEW NOTES FROM CALL WITH M. AXELROD AND PREPARED EMAIL SUMMARIZING SAME (0.4); DISCUSSION WITH M. TADDEI AND A. DEAN RE SUBPOENA COMPLIANCE (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM (.2); REVIEW KEY DOCUMENTS (0.3). | | | | |
| 10/08/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 74706644 |
| | REVIEW CRO DECLARATION AND CALL WITH TEAM RE RESPONSE TO DOJ. | | | | |
| 10/08/25 | Taddei, Michael | 4.40 | 7,590.00 | 041 | 74678939 |
| | CALL WITH F. RHINE REGARDING COLLECTIONS AND INVESTIGATIONS ISSUES (0.8); PREPARE FOR AND PARTICIPATE IN CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING BANKRUPTCY DISCLOSURES, AND DEBRIEF SAME WITH D. STEIN AND A. DEAN (1.2); ONBOARD ASSOCIATES TO GOVERNMENT INVESTIGATIONS TEAM (0.6); MEET WITH D. STEIN REGARDING STATUS AND NEXT STEP (0.4); EMAILS WITH A. DEAN REGARDING CRO'S DECLARATION AND KEY POINTS IN SAME (0.3); WORK WITH WEIL RESTRUCTURING TEAM ON DISCLOSURE ISSUES (1.1). | | | | |
| 10/08/25 | Gonzalez, Chelsea | 0.90 | 1,309.50 | 041 | 74691862 |
| | REVIEW EMAIL FROM M. TADDEI (.1); REVIEW DECLARATION AND RELATED MATERIALS, PER M. TADDEI (.8). | | | | |
| 10/08/25 | Rickards, Helena | 1.60 | 1,712.00 | 041 | 74706204 |
| | REVIEW ONBOARDING EMAIL AND CASE SUMMARY FROM M. TADDEI (0.3); REVIEW ALL BACKGROUND MATERIALS (1.3). | | | | |
| 10/09/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 74704008 |
| | CALLS WITH SDNY AND GIBSON DUNN TEAMS (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.2); DISCUSSION WITH M. TADDEI RE PLAN FOR SUBPOENA COMPLIANCE (0.2); REVIEW DRAFT DOCUMENT RETENTION NOTICE (0.2); CORRESPONDENCE RE COMMUNICATIONS ISSUES (0.3). | | | | |
| 10/09/25 | Taddei, Michael | 2.70 | 4,657.50 | 041 | 74687999 |
| | DISCUSSIONS WITH WEIL TEAM REGARDING DOCUMENT COLLECTIONS AND CUSTODIANS (1.1); REVIEW PUBLIC REPORTING RELATED TO RELEVANT ISSUES (0.4); EMAILS WITH F. RHINE REGARDING STATUS AND NEXT STEPS (0.3); CALL WITH D. STEIN ON STATUS (0.2); CORRESPOND WITH A. DEAN ON STATUS AND NEXT STEPS (0.7). | | | | |
| 10/09/25 | Burton, Greg | 0.30 | 415.50 | 041 | 74686793 |
| | REVIEW DECLARATIONS AND DOCUMENTS FROM M. TADDEI. | | | | |
| 10/10/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74706335 |
| | CALL WITH COUNSEL FOR LAZARD (0.3); REVIEW MEDIA UPDATES (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | Taddei, Michael | 3.20 | 5,520.00 | 041 | 74700471 |

CORRESPONDENCE WITH WEIL LITIGATION TEAM REGARDING INDIVIDUAL COUNSEL, CUSTODIANS, AND INVESTIGATION RELATED ISSUES (0.6); EMAIL WITH A. DEAN REGARDING STATUS AND NEXT STEPS (0.3); DISCUSSIONS REGARDING UPCOMING INTERVIEWS AND INDIVIDUAL COUNSEL (0.9); CONSIDER AND OUTLINE NEXT STEPS FOR INVESTIGATION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/25 | George, Jason | 0.20 | 312.00 | 041 | 74708149 |

CALL WITH D. STEIN RE: FCA INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/25 | Stein, Daniel L. | 0.70 | 1,505.00 | 041 | 74706409 |

CALL WITH COUNSEL FOR P. JAMES (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INTERVIEWS AND OTHER MATTERS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/25 | Stein, Daniel L. | 0.30 | 645.00 | 041 | 74706424 |

EMAIL CORRESPONDENCE WITH WEIL TEAM RE AUDITORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Stein, Daniel L. | 5.20 | 11,180.00 | 041 | 74755304 |

STRATEGY DISCUSSIONS WITH A&M AND WEIL RESTRUCTURING TEAM (1.5); UPDATE CALL WITH A&M (0.2); INTERNAL CALL RE SHARED SERVICES AGREEMENT (0.3); INTERNAL EMAIL CORRESPONDENCE RE: MATTER (0.8); DISCUSSION WITH R. STERN (0.3); ANALYZE KEY DOCUMENTS (0.8); CALLS AND EMAILS RE COMMUNICATIONS RE GOVERNMENT INVESTIGATIONS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Dean, Andrew B. | 0.70 | 1,435.00 | 041 | 74757169 |

CALL WITH K. PALEN RE INVESTIGATION (0.3); STRATEGIZE RE INVESTIGATION, INCLUDING WITH D. STEIN (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/25 | Taddei, Michael | 1.10 | 1,897.50 | 041 | 74712482 |

COORDINATE CALLS WITH FBG LEGAL AND A&M REGARDING NEXT STEPS (0.3); ORGANIZE KEY CONTACTS AND INFORMATION (0.5); REVIEW CORRESPONDENCE REGARDING EMAIL DISTRIBUTION TO EMPLOYEES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Stein, Daniel L. | 4.40 | 9,460.00 | 041 | 74755591 |

CALL WITH A&M INVESTIGATION TEAM RE: STATUS AND NEXT STEPS (0.5); CALL WITH SDNY RE: RESPONSES TO DOCUMENT REQUESTS (0.1); DISCUSSIONS WITH A. DEAN AND M. TADDEI RE STRATEGY (2.0); DISCUSSION WITH N. MENASCHE AND L. STEIN RE: GOVERNMENT OUTREACH TO FBG STAFF (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE CONTACT FROM DOJ AND KEY DOCUMENTS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Dean, Andrew B. | 2.50 | 5,125.00 | 041 | 74757123 |

PREPARE FOR AND CALL WITH A&M RE INVESTIGATION (1.0); REVIEW AND ANALYZE WHISTLEBLOWER CLAIM (0.2); STRATEGIZE RE NEXT STEPS, INCLUDING ADDITIONAL COMMUNICATIONS WITH ALVAREZ AND MARSAL (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/25 | Taddei, Michael | 7.80 | 13,455.00 | 041 | 74720043 |

CALL WITH A&M AND WEIL TEAM TO DISCUSS INVESTIGATION STATUS AND NEXT STEPS (0.9); MEET WITH FBG LEGAL TO DISCUSS INVESTIGATION (0.4); COMMUNICATIONS AND MEETING WITH KLD REGARDING E-DISCOVERY (1.6); CALL WITH A&M AND J. FALK REGARDING INTERVIEW (0.2); MEETINGS WITH D. STEIN AND A. DEAN REGARDING STATUS (1.1); CALL WITH A&M TO DISCUSS NEXT STEPS (0.2); COORDINATE WITH WEIL LITIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.4); EMAILS WITH A&M REGARDING DEVICE COLLECTION (0.6); PREPARE FOR UPCOMING INTERVIEWS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/25 | Stein, Daniel L. | 4.20 | 9,030.00 | 041 | 74756120 |

CALL WITH COUNSEL FOR EMPLOYEE (0.3); INTERNAL CALLS RE STAFFING AND STRATEGY WITH D. LENDER, M. BARR AND R. STERN (0.6); INTERNAL MEETING RE ROW DOCUMENT COLLECTION (0.4);

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER STRATEGY FOR INVESTIGATION (0.3); DISCUSSION WITH R. STERN, A. DEAN, AND M. TADDEI RE STRATEGY AND NEXT STEPS; (0.9); CALL WITH EMPLOYEE CONTACTED BY DOJ (0.2); REVIEW EMAIL CORRESPONDENCE AND KEY DOCUMENTS (1.5). | | | | |
| 10/15/25 | Dean, Andrew B. | 2.10 | 4,305.00 | 041 | 74756983 |
| | CONFERENCES WITH TEAM RE STRATEGY AND PREPARATION FOR INTERVIEWS (1.4); CALL WITH A&M AND FOLLOW UP RE SAME (0.7). | | | | |
| 10/15/25 | Falk, Jessica L. | 0.50 | 997.50 | 041 | 75027835 |
| | MEET WITH A. DEAN REGARDING DOJ/SEC INVESTIGATION. | | | | |
| 10/15/25 | Taddei, Michael | 6.40 | 11,040.00 | 041 | 74726958 |
| | MEET WITH WEIL WHITE COLLAR TEAM TO DISCUSS STATUS AND NEXT STEPS (0.9); PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEW (1.8); SUMMARIZE EMPLOYEE INTERVIEW FOR WEIL TEAM (0.2); DRAFT PORTIONS OF INTERVIEW OUTLINE (0.3); MEET WITH G. BURTON TO DISCUSS RESEARCH ASSIGNMENT, AND OVERSIGHT OF SAME (0.6); CALL WITH M. HEFFERNAN REGARDING INVESTIGATION NEXT STEPS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING INDIVIDUAL COUNSEL (0.4); CONSIDER AND DRAFT ISSUES LIST FOR SPECIAL COMMITTEE MEETING (0.6); EMAILS WITH E-DISCOVERY VENDOR REGARDING DOCUMENT REVIEW DATABASE (0.4); CALL WITH A&M REGARDING STATUS AND NEXT STEP (0.2); PREPARE MATERIALS FOR R. STERN (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH GOVERNMENT (0.3); REVIEW PUBLIC REPORTING OF ISSUES (0.3). | | | | |
| 10/15/25 | Burton, Greg | 2.50 | 3,462.50 | 041 | 74735586 |
| | MEET WITH M. TADDEI RE NEXT STEPS (0.4); CONDUCT RESEARCH AND ANALYSIS PER M. TADDEI (1.4); CORRESPONDENCE WITH L. FINDLAY, J. GEORGE AND A. FLIMAN RE SAME (0.4); CALL WITH D. STEIN, R. STERN AND GOVERNMENT REGARDING STATUS (0.3). | | | | |
| 10/16/25 | Dean, Andrew B. | 2.30 | 4,715.00 | 041 | 74756970 |
| | CONFERENCE WITH TEAM RE STRATEGY AND PREPARE FOR SAME (1.1); ANALYZE AND RESEARCH ISSUES RE INVESTIGATIVE PROCESS. (1.2). | | | | |
| 10/16/25 | Stein, Daniel L. | 6.10 | 13,115.00 | 041 | 74757850 |
| | CALL WITH D. LENDER, M. BARR, AND S. SINGH RE STRATEGY (1.3); MEETING WITH WHITE COLLAR TEAM RE STRATEGY AND NEXT STEPS (1.3); CALLS WITH COUNSEL FOR CURRENT AND FORMER EMPLOYEES (0.6); CALL WITH N. MENASCHE (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM (1.2); ANALYZE KEY DOCUMENTS (0.8); COORDINATION CALL WITH T. TSEKERIDES AND J. FALK (0.3); ATTEND TO STAFFING MATTERS (0.3). | | | | |
| 10/16/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74871312 |
| | PREPARE FOR (.1) AND ATTEND FBG WHITE COLLAR CATCH UP (1.3); REVIEW DOCUMENTS AND EMAILS REGARDING FACTORING INVESTIGATION (1.5); CALL WITH G. BURTON RE: RESEARCH QUESTIONS (.2). | | | | |
| 10/16/25 | Taddei, Michael | 7.10 | 12,247.50 | 041 | 74755478 |
| | COORDINATE AND PARTICIPATE IN CONTINUED INTERVIEW OF EMPLOYEE (2.0); CONSIDER NEXT STEPS ARISING FROM SAME (0.8); TEAM MEETING TO DISCUSS STATUS AND NEXT STEPS, AND FOLLOW-UPS FROM SAME (1.3); REVIEW PUBLIC REPORTING (0.3); COORDINATE WITH FBG IT AND E-DISCOVERY VENDOR REGARDING DATA COLLECTIONS (0.3); DISCUSSIONS WITH G. BURTON REGARDING INSURANCE ISSUES (0.4); REVIEW KEY DOCUMENTS (0.7); REVIEW NOTES FROM CALL WITH GOVERNMENT AND DETERMINE ACTION ITEMS FROM SAME (0.2); EMAILS WITH A&M TEAM REGARDING DEVICE IMAGING (0.3); REVIEW AND RESPOND TO WEIL TEAM'S CORRESPONDENCE REGARDING UPCOMING INTERVIEWS AND RELATED ISSUES (0.8). | | | | |
| 10/16/25 | Burton, Greg | 7.00 | 9,695.00 | 041 | 74737525 |
| | CALL WITH J. GEORGE AND A. FLIMAN RE RESEARCH PER M. TADDEI (0.4); CORRESPONDENCE WITH M. TADDEI RE SAME (0.2); CALL WITH R. STERN RE RESEARCH QUESTION (0.2); LEGAL RESEARCH AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS PER R. STERN (5.1); MEET WITH WEIL TEAM RE NEXT STEPS (1.1). | | | | |
| 10/16/25 | Gonzalez, Chelsea | 0.20 | 291.00 | 041 | 74743401 |
| | REVIEW CORRESPONDENCE FROM M. TADDEI RE: NEXT STEPS. | | | | |
| 10/16/25 | Rickards, Helena | 2.20 | 2,354.00 | 041 | 74758007 |
| | MEETING WITH INTERNAL TEAM TO DISCUSS CASE UPDATES AS WELL AS NEXT STEPS (1.5); SUMMARIZE NOTES ON THE MEETING TO CIRCULATE TO THE TEAM (0.7). | | | | |
| 10/16/25 | Ting, Lara | 0.30 | 156.00 | 041 | 74868127 |
| | SET UP NETWORK SHARE FOLDERS FOR GOVERMENT INVESTIGATIONS TEAM. | | | | |
| 10/17/25 | Stern, Robert | 2.40 | 4,980.00 | 041 | 74743324 |
| | REVIEW EMAILS REGARDING SDNY INFORMATION REQUESTS (.6); TEAM STRATEGY MEETING (.5); CALL WITH A&M (.6); REVIEW MATERIALS REGARDING FACTORING ALLEGATIONS (.4); EMAILS REGARDING ROMANIA ISSUE (.3). | | | | |
| 10/17/25 | Stein, Daniel L. | 5.20 | 11,180.00 | 041 | 74759035 |
| | LITIGATION TEAM CALL (0.5); EMAIL CORRESPONDENCE WITH SDNY (0.2); CALLS WITH R. STERN RE STRATEGY (0.2); INTERNAL EMAIL CORRESPONDENCE RE STATUS, STRATEGY AND NEXT STEPS (1.2); INTERVIEW EMPLOYEE AND PREPARE FOR SAME (1.8); ANALYZE KEY DOCUMENTS (1.3). | | | | |
| 10/17/25 | Taddei, Michael | 8.40 | 14,490.00 | 041 | 74756024 |
| | MEET WITH A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.6); PREPARE FOR AND PARTICIPATE IN INTERVIEW OF FBG EMPLOYEE, AND DEBRIEF WITH WHITE COLLAR TEAM ON SAME (2.6); REVIEW PUBLIC REPORTING OF KEY ISSUES (0.2); REVIEW AND WORK TO RESPOND TO PRIORITIZED REQUESTS AND DISCUSSIONS WITH A&M ON SAME (3.4); PREPARE OUTLINE FOR M. HEFFERNAN'S INTERVIEW OF EMPLOYEE (0.3); DISCUSS DEVICE IMAGING WITH A&M TEAM (0.2); ATTENTION TO COORDINATION AND SUBSTANTIVE DIRECTION OF EMPLOYEE INTERVIEW (0.4); DISPATCH H. RICKARDS TO WORK ON SUBPOENA TRACKER (0.3); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING STATUS OF DOCUMENT COLLECTION AND PROCESSING (0.4). | | | | |
| 10/17/25 | Rickards, Helena | 3.40 | 3,638.00 | 041 | 74758247 |
| | MEETING WITH A&M TO DISCUSS ACCOUNTING UPDATES (0.5); MEET WITH M. TADDEI TO DISCUSS UPDATING INVESTIGATION MATERIALS (0.2); UPDATE INVESTIGATION MATERIALS THROUGH ADDING RELEVANT AND CORRESPONDING CITATIONS FROM FBG'S DECLARATION AND SEND THE UPDATED MATERIALS TO M. TADDEI (2.7). | | | | |
| 10/18/25 | Dean, Andrew B. | 1.40 | 2,870.00 | 041 | 74758323 |
| | REVIEW DOCUMENTS AND PREPARE FOR INTERVIEW WITH EMPLOYEE. | | | | |
| 10/18/25 | Stein, Daniel L. | 1.20 | 2,580.00 | 041 | 74792406 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM (0.3); REVIEW PRESS AND HOT DOCUMENTS (0.9). | | | | |
| 10/18/25 | Taddei, Michael | 3.50 | 6,037.50 | 041 | 74755984 |
| | WORK WITH A&M TEAM TO RESPOND TO GOVERNMENT REQUESTS (1.4); EMAILS WITH WEIL LITIGATION TEAM REGARDING DOCUMENT REVIEW DATABASE AND NEXT STEPS (0.9); COORDINATE WITH TEAM TO COVER TOMORROW'S CLIENT CALL COVERING DISCOVERY COLLECTION, AND EMAIL G. BURTON ON ASSIGNMENT RELATED TO SAME (1.2). | | | | |
| 10/18/25 | Burton, Greg | 2.50 | 3,462.50 | 041 | 74744319 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYSIS OF UCC RFPS PER M. TADDEI (1.5); PREPARE FOR STRATEGY CALL (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAMS (0.4); CORRESPONDENCE WITH A. DEAN & M. TADDEI (0.1). | | | | |
| 10/18/25 | Rickards, Helena | 0.30 | 321.00 | 041 | 74758139 |
| | REVIEW CORRESPONDENCE FROM TEAM RE: GOVERNMENT INVESTIGATION. | | | | |
| 10/19/25 | Dean, Andrew B. | 3.50 | 7,175.00 | 041 | 74758225 |
| | REVISE SEC OUTLINE (1.0); EMPLOYEE INTERVIEW (1.5); FOLLOW UP CALL WITH TEAM RE INTERVIEW (0.2); STRATEGIZE RE SEC AND DOJ INVESTIGATION (0.8). | | | | |
| 10/19/25 | Stern, Robert | 1.60 | 3,320.00 | 041 | 74760870 |
| | REVIEW INTERVIEW NOTES (.6); REVIEW AND RESPOND TO EMAILS (1.0). | | | | |
| 10/19/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 041 | 74792635 |
| | REVIEW LEGAL RESEARCH MATERIALS (0.5); EMAIL CORRESPONDENCE WITH COUNSEL FOR EMPLOYEES AND OTHER THIRD PARTIES (0.6); EMAIL CORRESPONDENCE WITH WEIL TEAM RE STRATEGY (0.4); ANALYZE HOT DOCUMENTS AND RELATED WORK PRODUCT (.7). | | | | |
| 10/19/25 | Taddei, Michael | 7.20 | 12,420.00 | 041 | 74756831 |
| | PREPARE FOR AND PARTICIPATE IN MEETING WITH CLIENT AND ADVISORS REGARDING DISCOVERY REQUESTS (2.7); COORDINATE INTERVIEW COVERAGE FOR TODAY'S INTERVIEW (0.4); EMAIL TO KLD REGARDING DATABASE USAGE ACROSS WEIL LITIGATION TEAMS (0.3); REVIEW KEY DOCUMENTS AND WORK WITH A&M TEAM TO FINALIZE RESPONSE TO GOVERNMENT REQUEST (3.6); DISPATCH RESEARCH ASSIGNMENT TO H. RICKARDS AND C. GONZALEZ (0.2). | | | | |
| 10/19/25 | Gonzalez, Chelsea | 3.30 | 4,801.50 | 041 | 74746299 |
| | REVIEW AND SUMMARIZE DOCKET INFORMATION PER D. STEIN (2.8); REVIEW AND RESPOND TO TEAM CORRESPONDENCE RE: DOCUMENT REVIEW (.5). | | | | |
| 10/19/25 | Burton, Greg | 4.20 | 5,817.00 | 041 | 74753528 |
| | STRATEGY CALL RE UCC RFPS (2.4); ANALYSIS OF EXPECTED RFP MATERIALS (1.3); REVIEW MATERIALS RECEIVED FROM A&M (0.1); REVIEW AND RESPOND TO TO TEAM CORRESPONDENCE RE INVESTIGATIONS (0.4). | | | | |
| 10/19/25 | Rickards, Helena | 8.10 | 8,667.00 | 041 | 74811013 |
| | PRE-CALL WITH K. PALEN, E. PAKELA, A. DEAN AND M. HEFFERNAN TO PREPARE FOR INTERVIEW WITH EMPLOYEE (0.5); INTERVIEW WITH EMPLOYEE AND TAKE NOTES OF SAME (2.0); RESEARCH PRECEDENT FILINGS FOR DISCUSSION OF GOVERNMENT INVESTIGATION AND SUMMARY FOR D. STEIN AND GOVERNMENT INVESTIGATION TEAM (5.6). | | | | |
| 10/20/25 | Stein, Daniel L. | 5.90 | 12,685.00 | 041 | 74765334 |
| | CALL WITH SDNY (0.4); REVIEW NOTES AND CORRESPONDENCE IN PREPARATION FOR CALL WITH SDNY (0.4); DISCUSSIONS WITH M. TADDEI, R. STERN, AND A. DEAN RE STRATEGY (1.2); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.5); CALL WITH COUNSEL FOR DELOITTE (0.3); DRAFT EMAIL TO SDNY (0.1); REVIEW KEY DOCUMENTS AND RESEARCH MATERIALS (1.3); CALL WITH COUNSEL FOR FORMER EMPLOYEE (0.2); INVESTIGATION TEAM CALL (0.9); CALL WITH COUNSEL FOR AHG (0.6). | | | | |
| 10/20/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74799313 |
| | PREPARE FOR AND ATTEND GROUP CALL REGARDING STATUS OF INVESTIGATION AND INTERVIEWS (.5); CALL WITH COUNSEL FOR DELOITTE (.4); BI-WEEKLY TEAM STRATEGY CALL AND FOLLOW UP WORK (1.2); REVIEW DOCUMENTS AND INTERVIEW NOTES (.4); REVIEW AND RESPOND TO EMAIL (.6). | | | | |
| 10/20/25 | Dean, Andrew B. | 4.60 | 9,430.00 | 041 | 74810423 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND CALL WITH INVESTIGATIONS TEAM RE STRATEGY (0.8); REVIEW INTERVIEW MEMOS AND ANALYZE UNDERLYING DOCUMENTS (3.8). | | | | |
| 10/20/25 | Taddei, Michael | 6.60 | 11,385.00 | 041 | 74764177 |
| | PREPARE FOR AND PARTICIPATE IN MEETING WITH GOVERNMENT, AND FOLLOW-UPS REGARDING DOCUMENT REQUESTS ON SAME (2.1); ADVISE ON SEARCH TERMS BASED ON REVIEW TO-DATE (0.3); EMAIL WITH M. SCHUSTERMAN REGARDING EXECUTIVE PAYROLL (0.2); REVIEW TEAM'S LEGAL RESEARCH AND COMMENT ON SAME (0.4); REVIEW CORRESPONDENCE BETWEEN A&M AND WEIL ON INVESTIGATION ISSUES (0.4); PREPARE HOT DOCUMENT SUMMARY FOR WEIL LITIGATION TEAM AND CIRCULATE SAME (0.9); ATTEND MEETING WITH WEIL INVESTIGATION TEAM (0.9); MEET WITH M. HEFFERNAN TO DISCUSS INVESTIGATIONS ISSUES (0.3); PROVIDE KEY DATA POINTS REGARDING THE INVESTIGATION FOR UPCOMING BANKRUPTCY HEARING (0.1); EMAILS WITH A&M TEAM REGARDING FACTORING INVESTIGATION (0.3); DISCUSS RESEARCH WITH G. BURTON (0.3); CORRESPOND WITH J. FALK REGARDING FACTORING INVESTIGATION (0.3); COORDINATE MEETING WITH E-DISCOVERY VENDOR (0.1). | | | | |
| 10/20/25 | Burton, Greg | 1.80 | 2,493.00 | 041 | 74763228 |
| | INVESTIGATIONS STRATEGY CALL (0.9); REVIEW NOTES OF INTERVIEWS (0.6); REVIEW CORRESPONDENCE RE INVESTIGATIONS (0.3). | | | | |
| 10/20/25 | Rickards, Helena | 9.90 | 10,593.00 | 041 | 74811764 |
| | INVESTIGATION TEAM MEETING (1.0); SUMMARIZE ALL RESEARCH ON FTX FILINGS AND CIRCULATE TO THE GROUP (2.0); DRAFT INTERVIEW MEMO (5.8); SUMMARIZE REQUESTS FOR A&M FOLLOWING THE INTERVIEW (0.6); REVIEW CORRESPONDENCE (0.5). | | | | |
| 10/21/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 74792706 |
| | UPDATE CALL WITH A&M TEAM (0.4); EMAIL CORRESPONDENCE WITH T. TSEKERIDES, J. FALK AND R. STERN (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATIVE LEADS AND FINDINGS (0.6); REVIEW DRAFT DECK SUMMARIZING INVESTIGATION STATUS (0.3). | | | | |
| 10/21/25 | Dean, Andrew B. | 3.00 | 6,150.00 | 041 | 74810561 |
| | ANALYZE INTERVIEW MEMOS (1.2); ATTEND TO CASE STRATEGY, INCLUDING REVIEWING UNDERLYING DOCUMENTS (1.8). | | | | |
| 10/21/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74814009 |
| | PREPARE FOR AND ATTEND CALL WITH ALVAREZ & MARSAL REGARDING STATUS OF INVESTIGATION. (1.1); REVIEW NOTES FROM INTERVIEWS AND HOT DOCUMENTS (1.3); REVIEW AND RESPOND TO EMAIL (.7). | | | | |
| 10/21/25 | Bostel, Kevin | 0.90 | 1,885.50 | 041 | 74966698 |
| | ATTEND AND PARTICIPATE ON CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAM RE: INVESTIGATION ISSUES. | | | | |
| 10/21/25 | Taddei, Michael | 7.40 | 12,765.00 | 041 | 74770330 |
| | CALL WITH A&M AND WEIL TEAM REGARDING STATUS AND NEXT STEPS (0.5); ORGANIZE INTERVIEW NOTES AND CIRCULATE TO TEAM (0.3); PREPARE FOR WITNESS INTERVIEWS, INCLUDING DISCUSSIONS WITH FBG LEGAL, A&M, AND WEIL TEAM (2.4); WORK WITH FBG IT REGARDING EMAIL DOMAIN ISSUES, AND SUMMARIZE SAME FOR WEIL TEAM (0.9); MEET WITH E-DISCOVERY VENDOR REGARDING DATABASE USAGE (0.4); WORK ON GOVERNMENT INVESTIGATIONS PORTION OF UCC PRESENTATION DECK (0.4); ASSIGN H. RICKARDS DOCUMENT COMPARISON TASK, AND FOLLOW UP DISCUSSIONS ON SAME (0.4); WORK WITH G. BURTON ON DOCUMENT REVIEW SEARCHES AND PROCESSES (1.2); REVIEW AND RESPOND TO WEIL TEAM CORRESPONDENCE REGARDING CROSS-WORKSTREAM ISSUES (0.7); PREPARE AND CIRCULATE PLAN FOR INTERVIEWS TO WHITE COLLAR PARTNERS (0.2). | | | | |
| 10/21/25 | Burton, Greg | 3.40 | 4,709.00 | 041 | 74776855 |
| | UPDATE CALL WITH A&M AND WEIL TEAMS (0.4); REVIEW DOCUMENTS PER M. TADDEI AND DRAFT REVIEW PLAN (1.8); CORRESPONDENCE WITH KLD RE SAME (0.4); DRAFT & REVIEW DOCUMENTS TO | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST IN REVIEW (0.2); REVIEW INVESTIGATION CORRESPONDENCE & DOCUMENTS (0.6). | | | | |
| 10/21/25 | Gonzalez, Chelsea | 0.90 | 1,309.50 | 041 | 74794526 |
| | CALL WITH A&M RE: UPDATES AND NEXT STEPS (.4); REVIEW AND REVISE CORRESPONDENCE RE: DOCUMENT REVIEW TOPICS AND INTERVIEWS (.5). | | | | |
| 10/21/25 | Rickards, Helena | 2.40 | 2,568.00 | 041 | 74811388 |
| | CALL WITH A&M RE: STATUS AND NEXT STEPS (0.6); REVISE AND CIRCULATE INTERVIEW MEMO (0.2); REVIEW AND SEND CORRESPONDENCE (0.6); COORDINATE WITH DOCUMENT SERVICES TO PRODUCE A TABLE COMPARING INVOICE NUMBERS (1.0). | | | | |
| 10/22/25 | Stein, Daniel L. | 5.60 | 12,040.00 | 041 | 74792293 |
| | UPDATE CALL WITH A&M (1.0); CALLS AND EMAIL CORRESPONDENCE WITH EMPLOYEES AND COUNSEL FOR CURRENT AND FORMER EMPLOYEES (1.0); REVIEW DRAFT COMFORT MOTION (0.3); CALL AND EMAIL WITH SDNY TEAM (0.5); EMAIL CORRESPONDENCE WITH COUNSEL FOR UCC (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.4); CALLS WITH R. STERN (0.4); EMAIL CORRESPONDENCE WITH THE SEC (0.1); CALL WITH COUNSEL FOR KEY BANK (0.1); CALLS WITH R. STERN (0.4); ANALYZE KEY DOCUMENTS, CHARTS AND MEMORANDA (1.2). | | | | |
| 10/22/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74810711 |
| | STRATEGIZE WITH TEAM AND A&M RE INVESTIGATION (1.0); STRATEGIZE RE INVESTIGATION, INCLUDING REVIEWING HOT DOCUMENTS (0.8). | | | | |
| 10/22/25 | Taddei, Michael | 6.60 | 11,385.00 | 041 | 74784260 |
| | EMAILS AND CALL WITH C. CALABRESE REGARDING DATA AND DOCUMENT COLLECTION ISSUES (0.7); CALLS WITH WEIL AND A&M TEAMS (1.3); MEET WITH G. BURTON REGARDING INTERVIEW PREP (0.3); CALL WITH GOVERNMENT AND DEBRIEF SAME INCLUDING ORGANIZE NOTES (0.6); INSTRUCT KLD AND A&M TEAMS REGARDING NEXT STEPS (0.3); WEIL INVESTIGATION TEAM MEETING (0.7); MEET WITH A&M TO DISCUSS NEXT STEPS FOR INTERVIEW (0.4); COORDINATE INTERVIEW LOGISTICS AND SUBSTANTIVE LEGAL ISSUES RELATED TO INTERVIEWS (1.9); REVIEW ANALYSIS OF INVOICES FROM H. RICKARDS (0.2); EMAIL WITH C. GONZALEZ REGARDING NEXT STEPS (0.1); EMAIL WITH WEIL RESTRUCTURING REGARDING INDIVIDUAL COUNSEL (0.1). | | | | |
| 10/22/25 | Burton, Greg | 7.90 | 10,941.50 | 041 | 74781762 |
| | CALL WITH A&M AND WEIL TEAMS RE UPDATES (1.0); CALL WITH WEIL INVESTIGATIONS TEAM RE NEXT STEPS (0.5); STRATEGY CALL WITH M. TADDEI AND A&M (0.5); MEET WITH M. TADDEI RE INTERVIEW PLANNING (0.5); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (5.4). | | | | |
| 10/22/25 | Freeman, Clyde | 12.00 | 12,840.00 | 041 | 74787872 |
| | CONFORM HOT DOCS TO GUIDANCE PROVIDED BY PARTNERS (.6); CONDUCT DOCUMENT REVIEW (4.3); UPDATE HOT DOC CHART (2.3); INVESTIGATION TEAM MEETING (1.0); RESEARCH AUDITOR FIDUCIARY DUTIES AND OTHER POTENTIAL CLAIMS THAT CAN BE BROUGHT AGAINST AUDITORS (3.8). | | | | |
| 10/22/25 | Gonzalez, Chelsea | 1.40 | 2,037.00 | 041 | 74794524 |
| | CALL WITH A&M RE: DOCUMENT REVIEW AND PRIORITY RESEARCH (.5); CALL WITH TEAM RE: DOCUMENT REQUESTS AND RESPONSES (.5); REVIEW CORRESPONDENCE RE: DOCUMENT REVIEW AND NEXT STEPS (.4). | | | | |
| 10/22/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 74811496 |
| | UPDATE CALL WITH A&M (1.0); INVESTIGATION TEAM MEETING (0.7); REVIEW AND QC TABLE INCLUDING ALL INVOICE COMPARISONS (1.1); SUMMARIZE TABLE AND SEND TO M. TADDEI (0.2); REVIEW CORRESPONDENCE (0.7); CIRCULATE INTERVIEW MEMO (0.2). | | | | |
| 10/23/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 74792741 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH SEC ENFORCEMENT STAFF (0.3); CALLS WITH COUNSEL FOR CURRENT AND FORMER EXECUTIVES (0.3); CALLS WITH R. STERN AND M. TADDEI RE INVESTIGATIVE STEPS (0.2); EMAIL CORRESPONDENCE RE DRAFT COMFORT MOTION (0.2); EMAIL CORRESPONDENCE WITH WEIL INVESTIGATION TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/25 | Dean, Andrew B. | 2.00 | 4,100.00 | 041 | 74810478 |

STRATEGIZE RE INVESTIGATION, INCLUDING REVIEWING IMPORTANT DOCUMENTS.

| 10/23/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 74789638 |
|------|---------------------|-------|--------|------|-------|

CALLS WITH D. STEIN AND R. STERN REGARDING TRAVEL ABROAD AND PREPARATIONS FOR SAME (0.4); WORK WITH FBG IT REGARDING DEVICE COLLECTIONS (0.2); DISPATCH AND OVERSEE ASSIGNMENT TO H. RICKARDS REGARDING EMPLOYEE RESEARCH (0.5); WORK WITH A&M TEAM AND G. BURTON ON COLLECTING AND ORGANIZING KEY DOCUMENTS (0.7); CONSIDER AND PLAN FOR RESPONSES TO GOVERNMENT REQUESTS, AND DISCUSS SAME WITH G. BURTON AND WEIL TEAM (1.3); CORRESPOND WITH E-DISCOVERY VENDOR AND FOREIGN COUNSEL REGARDING POTENTIAL DEVICE IMAGING, AND UPDATE WEIL PARTNERS ON SAME (0.6); RECURRING CHECK-IN WITH A&M AND WEIL TEAMS (0.6); CALL WITH E-DISCOVERY VENDOR AND WEIL REGARDING ONEDRIVE DATA (0.4); WORK WITH G. BURTON TO ADVISE E-DISCOVERY VENDOR OF RELEVANT SEARCHES TO RUN (0.3); RESEARCH GDPR ISSUES WITH FOREIGN COUNSEL (0.6); DISCUSS LEGAL HOLDS WITH C. FREEMAN (0.1); REVIEW AND RESPOND TO WEIL TEAM'S CORRESPONDENCE REGARDING DOCUMENT COLLECTION AND INDIVIDUAL COUNSEL (0.4); COORDINATE CALL WITH WEIL'S RESTRUCTURING LITIGATION TEAM REGARDING DOCUMENT COLLECTIONS (0.2); REVIEW AND ANALYZE KEY DOCUMENTS, AND CIRCULATE SAME TO BROADER WEIL TEAM (0.8); CORRESPOND WITH FBG REGARDING UPCOMING INTERVIEWS (1.1).

| 10/23/25 | Burton, Greg | 5.80 | 8,033.00 | 041 | 74790003 |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.8); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (4.5); REVIEW DOCUMENTS PROVIDED BY A&M (0.5).

| 10/23/25 | Gonzalez, Chelsea | 0.50 | 727.50 | 041 | 74794523 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH G. BURTON RE: DOCUMENT REQUESTS AND RESPONSE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: INTERVIEW SUMMARIES AND NEXT STEPS (.2).

| 10/23/25 | Brandfield-Harvey, Camilla | 1.30 | 1,891.50 | 041 | 74808251 |
|------|---------------------|-------|--------|------|-------|

ATTEND TEAM DATA MEETING (1.0); COMMUNICATE WITH TEAM AND M. TADDEI REGARDING INTERVIEW OUTLINES (0.3).

| 10/23/25 | Rickards, Helena | 8.60 | 9,202.00 | 041 | 74811705 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A&M (0.7); REVIEW DOCUMENTS IN PREPARATION FOR INTERVIEWS AND COMPILE CHRONOLOGY OF THESE COMMUNICATIONS (6.0); REVIEW INTERVIEW NOTES IN PREPARATION FOR INTERVIEWS AND COMPILE A SUMMARY OF ALL RELEVANT TOPICS FOR M. TADDEI (1.9).

| 10/24/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 74810693 |
|------|---------------------|-------|--------|------|-------|

UPDATE CALL WITH A&M (0.6); UPDATE CALL WITH R. STERN (0.4); FOLLOW UP CALL TO KEY BANK (0.1); ATTENTION TO REPRESENTATION FOR N. LUNA (0.5).

| 10/24/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74812555 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A&M TEAM RE STRATEGY AND INTERVIEWS (0.7); ATTEND TO CASE STRATEGY, INCLUDING REVIEWING DOCUMENTS (0.6); CALL WITH INVESTIGATION TEAM RE STRATEGY (0.5).

| 10/24/25 | Stern, Robert | 5.90 | 12,242.50 | 041 | 74814041 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND ATTEND CALL WITH ALVAREZ & MARSAL (.9); PREPARE FOR AND ATTEND BIWEEKLY INVESTIGATION TEAM MEETING (1.6); REVIEW DOCUMENTS FOR POTENTIAL USE IN INTERVIEWS (1.7); ATTENTION TO LOGISTICS OF IMAGING DEVICES IN CONNECTION WITH INTERVIEWS (.8); REVIEW AND RESPOND TO EMAIL (.7); CALL WITH M. TADDEI RE: INTERVIEW PREP (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/25 | Taddei, Michael | 7.10 | 12,247.50 | 041 | 74794837 |
| | CALL WITH A&M TEAM REGARDING STATUS UPDATES AND NEXT STEPS (1.0); CALL WITH WEIL LITIGATION TEAMS REGARDING DOCUMENT COLLECTION AND ORGANIZATION FOR PURPOSES OF UPCOMING PRODUCTIONS (0.8); CALL WITH WEIL INVESTIGATION TEAM TO DISCUSS STATUS (0.9); REVIEW CORRESPONDENCE WITH THE GOVERNMENT (0.3); CALL WITH R. STERN REGARDING INTERVIEW PREP (0.2); DISCUSS CRO'S UPCOMING DEPOSITION AND PREPARATION SCHEDULE WITH C. CALABRESE, AND REPORT BACK TO INVESTIGATION TEAM ON SAME (0.2); DISCUSSIONS WITH FBG IT REGARDING DEVICES AND DATA COLLECTION (0.3); CORRESPOND WITH FBG LEGAL REGARDING CERTAIN INDIVIDUALS' ROLES, PER A. BASCOY AT WEIL (0.4); COORDINATE WITH E-DISCOVERY VENDOR AND COUNSEL REGARDING UPCOMING DATA COLLECTIONS (1.1); REVIEW AND REVISE TALKING POINTS FOR UPCOMING GOVERNMENT CALL (0.3); OVERSEE WORK TO PREPARE FOR UPCOMING INTERVIEWS (1.4); REVIEW KEY DOCUMENTS (0.1); CALL WITH A. DEAN REGARDING UPCOMING TRAVEL AND INTERVIEW (0.1). | | | | |
| 10/24/25 | Nelson, Joseph | 0.90 | 1,309.50 | 041 | 74806720 |
| | CALL WITH INVESTIGATION TEAM RE: INVESTIGATION PRODUCTION REQUESTS (.5); CIRCULATE DOCUMENTS TO G. BURTON RE: DOJ PRODUCTION REQUESTS (.4). | | | | |
| 10/24/25 | Rickards, Helena | 11.40 | 12,198.00 | 041 | 74811359 |
| | CALL WITH A&M AND COMPILE NOTES ON MEETING FOR M. TADDEI (0.9); REVIEW DOCUMENTS AND COMPILE CHRONOLOGY IN PREPARATION FOR WITNESS INTERVIEWS (5.2); COMPILE INDEXES FOR EACH INTERVIEWEE (2.0); PULL ALL RELEVANT DOCUMENTS FOR EACH INTERVIEW AS WELL AS FOR THE E-BINDER CONTAINING ALL ATTACHMENTS AND SPREADSHEETS (2.0); ORGANIZE EACH INTERVIEW BINDER AND COORDINATE RE: SAME (0.5); ATTEND INVESTIGATION TEAM MEETING (0.8). | | | | |
| 10/25/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 74810613 |
| | ANALYZE KEY DOCUMENTS (1.2); REVIEW TALKING POINTS FOR CALL WITH SDNY (0.3); EMAIL CORRESPONDENCE RE COORDINATION WITH UCC (0.1). | | | | |
| 10/25/25 | Dean, Andrew B. | 1.20 | 2,460.00 | 041 | 74812754 |
| | ATTEND TO COORDINATION OF STRATEGY. | | | | |
| 10/25/25 | Taddei, Michael | 5.20 | 8,970.00 | 041 | 74795328 |
| | REVIEW KEY COMMUNICATIONS, PER A&M (0.3); EMAILS WITH WEIL AND A&M TEAM REGARDING DOCUMENT COLLECTION AND PROCESSING (0.4); CORRESPOND WITH FOREIGN OFFICE STAFF REGARDING UPCOMING INTERVIEWS (0.2); PREPARE FOR UPCOMING INTERVIEWS (3.4); EMAIL WITH AFFIRMATIVE LITIGATION TEAM REGARDING GOVERNMENT REQUESTS (0.3); FINALIZE OVERVIEW DOCUMENT RELATING TO UPCOMING INTERVIEWS AND CIRCULATE TO R. STERN (0.6). | | | | |
| 10/25/25 | Burton, Greg | 2.70 | 3,739.50 | 041 | 74798248 |
| | PREPARE INTERVIEW MATERIALS (2.4); CALL WITH M. TADDEI RE SAME (0.2); CALL WITH H. RICKARDS RE SAME (0.1). | | | | |
| 10/25/25 | Rickards, Helena | 0.20 | 214.00 | 041 | 74811650 |
| | COORDINATE MATERIALS FOR INTERVIEWS SENT TO M. TADDEI AND R. STERN. | | | | |
| 10/26/25 | Stein, Daniel L. | 1.00 | 2,150.00 | 041 | 74810528 |
| | REVIEW NOTES FROM C. MOORE (0.3); CALLS WITH MEMBERS OF LITIGATION AND INVESTIGATION TEAMS (0.7). | | | | |
| 10/26/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 74812270 |
| | STRATEGIZE RE INVESTIGATION, INCLUDING REVIEW OF DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/25 | Stern, Robert | 2.90 | 6,017.50 | 041 | 74816353 |
| | REVIEW DOCUMENTS FOR INTERVIEWS (2.6); EMAILS WITH M. TADDEI REGARDING SAME (.3). | | | | |
| 10/26/25 | Taddei, Michael | 6.70 | 11,557.50 | 041 | 74843236 |
| | PREPARE FOR THIS WEEK'S INTERVIEWS (5.7); CALL WITH WEIL RESTRUCTURING AND A&M TEAM REGARDING FACTUAL INVESTIGATION AND SECOND DAY HEARING (1.0). | | | | |
| 10/26/25 | Chavez, Miguel | 1.30 | 585.00 | 041 | 74842158 |
| | COORDINATE DOCUMENT TRANSLATION FOR ATTORNEY REVIEW PER REQUEST OF H. RICKARDS. | | | | |
| 10/27/25 | Stern, Robert | 0.60 | 1,245.00 | 041 | 74816350 |
| | PREPARE FOR AND ATTEND CALL WITH DOJ. | | | | |
| 10/27/25 | Dean, Andrew B. | 2.50 | 5,125.00 | 041 | 74846326 |
| | PREPARE FOR AND PARTICIPATE IN CALL RE MONEY TRANSFERS (1.1); FORD PAYMENT QUESTIONS, INCLUDING ANALYZING COMMUNICATIONS AND LEDGERS (1.4). | | | | |
| 10/27/25 | Stein, Daniel L. | 2.50 | 5,375.00 | 041 | 74866182 |
| | CALL WITH SDNY (0.3); DISCUSSION WITH WHITE COLLAR TEAM RE FACTUAL INVESTIGATION (0.3); CALL WITH COUNSEL FOR AD HOC GROUP (0.3); CALL WITH R. STERN RE INTERVIEWS (0.4); ANALYZE KEY DOCUMENTS AND MEMORANDA (1.2). | | | | |
| 10/27/25 | Taddei, Michael | 1.50 | 2,587.50 | 041 | 74843229 |
| | CALL WITH GOVERNMENT AND FOLLOW-UPS FROM SAME (0.8); DISCUSSIONS WITH A&M AND R. STERN REGARDING UPCOMING INTERVIEWS (0.5); CALL WITH G. BURTON TO PLAN FOR UPCOMING INTERVIEW (0.2). | | | | |
| 10/27/25 | Burton, Greg | 1.60 | 2,216.00 | 041 | 74817319 |
| | CALL WITH D. STEIN, M. TADDEI AND GOVERNMENT RE UPDATES (0.4); CALL WITH M. TADDEI RE INTERVIEW PLANNING (0.2); REVIEW PLANNED PRODUCTION DOCUMENTS (1.0). | | | | |
| 10/27/25 | Gonzalez, Chelsea | 1.30 | 1,891.50 | 041 | 74830592 |
| | REVIEW DOCUMENTS RE: AGREEMENTS (1.0); CORRESPONDENCE WITH A. DEAN RE: SAME (.3). | | | | |
| 10/27/25 | Nelson, Joseph | 0.30 | 436.50 | 041 | 74842351 |
| | EMAIL M. TADDEI, G. BURTON, AND E. AQUILA RE: FACTORING/ACCOUNTS RECEIVABLE REQUESTS (.3). | | | | |
| 10/27/25 | Brandfield-Harvey, Camilla | 4.00 | 5,820.00 | 041 | 74857554 |
| | COMMUNICATE WITH TEAM REGARDING INVESTIGATION INTO DISTRIBUTIONS (0.5); CALL WITH G. BURTON REGARDING INVESTIGATION PROJECT (0.3); CALL WITH D.STEIN, A. DEAN, AND G. BURTON REGARDING INVESTIGATION INTO DISTRIBUTIONS; COMMUNICATE WITH C. FREEMAN AND KLD REGARDING PJ DOCUMENTS (1.0); REVIEW AND CODE PJ DOCUMENTS (1.9); COMPOSE, REVIEW AND RESPOND TO MESSAGE RE PJ DOCUMENTS PULL FROM KLD (0.1); REVIEW AND RESPOND TO MESSAGE FROM R. BEREZIN RE INVESTIGATION PROJECT (0.1); REVIEW AND RESPOND TO MESSAGE FROM J. NELSON RE CUSTODIAN LIST (0.1). | | | | |
| 10/27/25 | Rickards, Helena | 8.50 | 9,095.00 | 041 | 74865311 |
| | MEET WITH D. STEIN AND A. DEAN TO DISCUSS DISTRIBUTIONS (0.5); LOCATE AND PULL ALL FBG FINANCIAL STATEMENTS FROM THE RELATIVITY DATABASE (1.5); MEET WITH G. BURTON TO DISCUSS ASSIGNMENT (0.2); REVIEW CELLBRITE REPORT AND THE RELATIVITY DATABASE AND PROVIDE SUMMARY FOR G. BURTON AND M. TADDEI (5.0); RESEARCH TAX DISTRIBUTIONS MADE TO P. JAMES | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | (1.3). | | | | |
| 10/28/25 | Stern, Robert | 6.00 | 12,450.00 | 041 | 74816139 |
| | PARTICIPATE IN EMPLOYEE INTERVIEWS (4.6); PREPARE FOR INTERVIEWS (1.4). | | | | |
| 10/28/25 | Stein, Daniel L. | 3.90 | 8,385.00 | 041 | 74866040 |
| | EMAIL CORRESPONDENCE WITH C. MOORE (0.2); REVIEW DRAFT COURT FILINGS, PRESS, AND RESEARCH MATERIALS (3.2); COORDINATION CALL WITH INVESTIGATIONS COUNSEL FOR UCC (0.5). | | | | |
| 10/28/25 | Dean, Andrew B. | 2.40 | 4,920.00 | 041 | 74866225 |
| | ATTEND TO FACTUAL DEVELOPMENTS INVOLVING PAYMENTS MADE AND FACTORING. | | | | |
| 10/28/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 74843215 |
| | INTERVIEW FOREIGN EMPLOYEE (3.3); INTERVIEW FOREIGN EMPLOYEE (1.3); PREPARE FOR INTERVIEWS, INCLUDING FINALIZING AND PRINTING OUTLINES (1.2); MEET WITH FORENSIC VENDOR (0.2); DISCUSSIONS WITH R. STERN AND K. PALEN TO DEBRIEF INTERVIEWS AND PLAN NEXT STEP (1.8); MEET WITH G. BURTON AND C. GONZALEZ REGARDING UPCOMING DOCUMENT PRODUCTIONS (0.4). | | | | |
| 10/28/25 | Burton, Greg | 4.90 | 6,786.50 | 041 | 74827629 |
| | ATTEND INTERVIEW WITH R. STERN, M. TADDEI AND A&M (3.0); CALL WITH M. TADDEI AND C. SPENCE RE PLANNED PRODUCTION (0.3); CONTINUE PREPARING PRODUCTION AND REVIEW OF PRODUCTION DOCUMENTS (1.6). | | | | |
| 10/28/25 | Gonzalez, Chelsea | 2.60 | 3,783.00 | 041 | 74830479 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 10/28/25 | Rickards, Helena | 9.10 | 9,737.00 | 041 | 74865284 |
| | RESEARCH AND PROVIDE SUMMARY FOR INVESTIGATION TEAM AND A. DEAN (6.0); REVIEW AND RESPOND TO CORRESPONDENCE (1.0); REVIEW TAMAULIPAS LAWSUIT AND RESEARCH HOW THESE SUBPOENAS FUNCTION IN THE MEXICAN JUSTICE SYSTEM AND PROVIDE A SUMMARY FOR A. DEAN (2.1). | | | | |
| 10/29/25 | Dean, Andrew B. | 2.50 | 5,125.00 | 041 | 74866245 |
| | CALL WITH INVESTIGATION TEAM RE STRATEGY AND FOLLOW UP REVIEW OF DOCUMENTS, INCLUDING ANALYSIS OF MEXICO CLAIM AND ANALYSIS OF PAYMENT. | | | | |
| 10/29/25 | Stern, Robert | 5.90 | 12,242.50 | 041 | 74866735 |
| | PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEWS ABROAD (5.1); PREPARE FOR AND ATTEND CALL WITH SDNY (.3); REVIEW AND CLEAN UP INTERVIEW NOTES (.5). | | | | |
| 10/29/25 | Stein, Daniel L. | 3.40 | 7,310.00 | 041 | 75028028 |
| | CALLS WITH COUNSEL FOR KEY EXECUTIVES (0.5); CALL WITH SDNY (0.3); COORDINATION CALL WITH RESTRUCTURING TEAM (1.0); ANALYZE DRAFT COURT FILINGS, MEMORANDA, AND DOCUMENTS (1.6). | | | | |
| 10/29/25 | Taddei, Michael | 8.40 | 14,490.00 | 041 | 74843257 |
| | PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEWS ABROAD (5.1); WORK WITH E-DISCOVERY VENDOR ON DATA COLLECTIONS (2.1); CALL WITH WEIL TEAM REGARDING EMPLOYEE TERMINATIONS (0.3); CALL WITH GOVERNMENT REGARDING STATUS (0.2); COORDINATE WITH WEIL TEAM ON UPCOMING DOCUMENT PRODUCTIONS (0.7). | | | | |
| 10/29/25 | Burton, Greg | 5.40 | 7,479.00 | 041 | 74832629 |
| | CALL WITH KLD AND WEIL TEAMS RE PRODUCTIONS (0.4); CALL WITH D. STEIN, M. TADDEI AND GOVERNMENT RE UPDATES (0.2); REVIEW POTENTIAL PRODUCTION DOCUMENTS AND PREPARE SET (3.8); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INVESTIGATIONS STRATEGY MEETING (0.5); CALL WITH C. BRANDFIELD-HARVEY AND C. FREEMAN RE DRAFT QUESTIONS (0.2); CALL WITH EMPLOYMENT TEAM RE UPDATES (0.3). | | | | |
| 10/29/25 | Rickards, Helena | 1.50 | 1,605.00 | 041 | 74865393 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); SEND RESEARCH TO D. STEIN (0.4); CONDUCT RESEARCH ON DISTRIBUTIONS AND REVIEW RELATED DOCUMENTS (0.5). | | | | |
| 10/29/25 | Ting, Lara | 4.40 | 2,288.00 | 041 | 74868025 |
| | DOWNLOAD AND QC PRODUCTION VOLUMES FOR TECHNICAL ACCURACY (3.0); ASSIST GOV INV. TEAM WITH TRANSFER OF DOCUMENTS TO KLD IN PREPARATION FOR PRODUCTION (0.8); COORDINATE PRODUCTION SPECIFICATIONS WITH VENDOR KLD AND WEIL CASE TEAM (0.6). | | | | |
| 10/30/25 | Dean, Andrew B. | 2.40 | 4,920.00 | 041 | 74866079 |
| | ATTEND TO BRIEF, INCLUDING CALLS WITH G. BURTON RE INVOICE. | | | | |
| 10/30/25 | Stein, Daniel L. | 1.90 | 4,085.00 | 041 | 74867949 |
| | DISCUSSION WITH A&M (0.3); DISCUSSION WITH M. TADDEI (0.1); CALLS AND EMAIL CORRESPONDENCE WITH COUNSEL FOR FORMER EXECUTIVES (0.3); REVIEW AND COMMENT ON DRAFT COURT FILINGS (0.7); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.5). | | | | |
| 10/30/25 | Stern, Robert | 5.50 | 11,412.50 | 041 | 74870876 |
| | REVIEW AND REVISE NOTES FROM INTERVIEWS (2.8); REVIEW DOCUMENTS REGARDING FACTORING (1.4); EMAILS REGARDING ONSET AND SPV FUNDING OF FACTORING (.6); EMAILS AND CALLS REGARDING FUTURE INTERVIEWS (.7). | | | | |
| 10/30/25 | New, Jonathon | 1.50 | 2,565.00 | 041 | 75190823 |
| | PREPARE ROW MATERIALS FOR SPECIAL COMMITTEE MEETING, AND ATTEND SPECIAL COMMITTEE MEETING (1.5). | | | | |
| 10/30/25 | Burton, Greg | 4.70 | 6,509.50 | 041 | 74843614 |
| | REVIEW CORRESPONDENCE RE INVESTIGATIONS (0.4); REVIEW POTENTIAL PRODUCTION DOCUMENTS & COORDINATE PRODUCTION (2.9); REVIEW BACKGROUND MATERIALS AND DRAFT QUESTIONS PER J. FALK (1.1); MEET WITH H. RICKARDS RE: PRODUCTION TO SDNY (.3). | | | | |
| 10/30/25 | Gonzalez, Chelsea | 1.50 | 2,182.50 | 041 | 74864955 |
| | REVIEW DOCUMENTS RE: INVESTIGATIVE MATTERS (1.5). | | | | |
| 10/30/25 | Rickards, Helena | 8.20 | 8,774.00 | 041 | 74865362 |
| | MEET WITH G. BURTON TO DISCUSS DOCUMENT PRODUCTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); PREPARE PRODUCTION, REVIEW AND CODE ALL DOCUMENTS TO BE INCLUDED IN THE PRODUCTION AND CORRESPONDING WITH LSS AND KLD TO ENSURE ALL DOCUMENTS WERE CORRECTLY INCLUDED IN THE SET TO BE PRODUCED (7.3). | | | | |
| 10/30/25 | Ting, Lara | 1.20 | 624.00 | 041 | 74946698 |
| | COMMUNICATION WITH WEIL GOV INV TEAM RE: PREPARING DOCUMENTS FOR PRODUCTION. | | | | |
| 10/31/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74867923 |
| | STRATEGIZE REGARDING INVESTIGATION, INCLUDING REVIEW OF DOCUMENTS AND REVIEW OF NEW LAWSUITS. | | | | |
| 10/31/25 | Stein, Daniel L. | 4.00 | 8,600.00 | 041 | 74867961 |
| | UPDATE CALL WITH A&M INVESTIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR UCC (0.6); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE WITH SDNY (0.2); REVIEW DOCUMENT PRODUCTION (0.3); CALL WITH M. TADDEI (0.2); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.8); ANALYZED DRAFT FILINGS AND RELATED DOCUMENTS (0.9). | | | | |
| 10/31/25 | Stern, Robert | 1.80 | 3,735.00 | 041 | 74870905 |
| | PREPARE FOR AND ATTEND INVESTIGATION TEAM MEETING (1.3); EMAILS REGARDING INVESTIGATION AND NEXT STEPS INCLUDING 2004 SUBPOENAS AND INTERVIEWS (.5). | | | | |
| 10/31/25 | Taddei, Michael | 6.70 | 11,557.50 | 041 | 74850520 |
| | FINALIZE DATA COLLECTION AND PRESERVATION MEMO (0.4); PREPARE FOR AND PARTICIPATE ON STATUS MEETING WITH WEIL AND A&M (1.3); COORDINATE PREPARATIONS FOR UPCOMING INTERVIEWS (0.3); EMAIL H. RICKARDS ON DOCUMENT AND FILE ORGANIZATION (0.2); CALL WITH WEIL INVESTIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.8); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING STATUS AND NEXT STEPS (0.5); REVIEW AND COMMENT ON PRODUCTION COVER LETTER, AND COMMUNICATIONS RELATED TO IMMINENT PRODUCTION (1.8); REVIEW WHISTLE BLOWER COMPLAINTS (0.4); CORRESPOND WITH WEIL TEAM REGARDING UPCOMING INTERVIEWS AND PLANNING REGARDING SAME (0.7); REVISE INTERVIEW NOTES AND SHARE DRAFT WITH K. PALEN OF A&M (0.3). | | | | |
| 10/31/25 | Burton, Greg | 3.70 | 5,124.50 | 041 | 74849194 |
| | DRAFT QUESTIONS PER J. FALK (0.8); CALL WITH C. BRANDFIELD-HARVEY AND C. FREEMAN RE DRAFT QUESTIONS (0.9); INVESTIGATIONS STRATEGY MEETING (0.8); CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.8); ATTENTION TO PRODUCTION PLANNING (0.4). | | | | |
| 10/31/25 | Brandfield-Harvey, Camilla | 3.80 | 5,529.00 | 041 | 74860072 |
| | DRAFT WRITTEN REQUESTS FOR FBG EXECUTIVES (3.0); MEET WITH G. BURTON AND C. FREEMAN REGARDING DRAFT REQUESTS (0.7); REVIEW EMAIL RE: RAISTONE PARTIES' DISCOVERY REQUESTS FROM A. ROYTENBERG (0.1). | | | | |
| 10/31/25 | Gonzalez, Chelsea | 3.50 | 5,092.50 | 041 | 74865229 |
| | REVIEW AND TRANSMIT PRODUCTION OF RELEVANT DOCUMENTS (2.8); MEET WITH LITIGATION TEAM RE: INVESTIGATIVE MATTERS (.7). | | | | |
| 10/31/25 | Rickards, Helena | 4.50 | 4,815.00 | 041 | 74865573 |
| | INVESTIGATION TEAM MEETING (0.7); WEIL AND A&M CALL (0.9); SUMMARIZE MEETING NOTES FOR M. TADDEI (0.3); COORDINATE WITH LSS AND TRANSPERFECT TO OBTAIN A PRELIMINARY TRANSLATION OF NEW DOCUMENTS FROM A MEXICO LAWSUIT AS WELL AS OBTAINING A QUOTE FOR FORMAL TRANSLATION AND CIRCULATE TO TEAM (0.7); ASSIST WITH THE COORDINATION OF DOCUMENT PRODUCTION (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); COLLECT ALL RELEVANT DOCUMENTS FOR DISTRIBUTION SUMMARY (0.5); CALL WITH C SPENCE TO DISCUSS PRODUCTION (0.2). | | | | |
| 10/31/25 | Ting, Lara | 1.80 | 936.00 | 041 | 74867975 |
| | COORDINATE WITH WEIL CASE TEAM AND VENDOR TRANSPERFECT RE: TRANSLATION OF LEGAL PAPERS (0.7); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.1). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **480.90** | **$788,193.50** | | |
| 09/29/25 | Eiden, Matthias | 0.90 | 1,219.50 | 042 | 75149579 |
| | VARIOUS E-MAILS AND TELEPHONE CONVERSATIONS REGARDING SHAREHOLDER RESOLUTION OF GLOBAL ASSETS GMBH, REVIEW BOARD DECK. | | | | |
| 09/29/25 | Husic, Melina | 0.80 | 536.00 | 042 | 75149580 |
| | REVIEW DOCUMENTS IN VDR RE: GLOBAL ASSETS GMBH (.4); LEGAL ANALYSIS OF IMPACTS OF FURTHER FACTUAL BACKGROUND RE: GLOBAL ASSET GMBH'S BUSINESS OPERATIONS (.4). | | | | |
| 09/29/25 | Nöller, Nicolas | 3.10 | 2,077.00 | 042 | 75149583 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT COMI MEMORANDUM FOR GLOBAL ASSETS GMBH (2.3); REVIEW BOARD PRESENTATION AND BOARD UPDATE DOCUMENTS RE: COMI OF GLOBAL ASSETS GMBH (.8). | | | | |
| 09/30/25 | Stoetzer, Jan | 2.20 | 440.00 | 042 | 74615395 |
| | TRANSLATE MEMO ON COMI OF GLOBAL ASSETS GMBH. | | | | |
| 10/03/25 | Husic, Melina | 0.50 | 335.00 | 042 | 75149589 |
| | NON-US JURISDICTIONS CALL RE: GLOBAL ASSETS GMBH. | | | | |
| 10/04/25 | Husic, Melina | 0.80 | 536.00 | 042 | 75149592 |
| | LEGAL RESEARCH RE: COMI OF GLOBAL ASSETS. | | | | |
| 10/05/25 | Husic, Melina | 2.70 | 1,809.00 | 042 | 75149595 |
| | ALIGNMENT WITH TEAM RE: GLOBAL ASSETS GMBH'S LIQUIDITY STATUS (.5); REVIEW E-MAIL RE: DIRECTORS DUTIES OF GLOBAL ASSETS GMBH (.4); LEGAL RESEARCH RE: GLOBAL ASSETS GMBH'S LIQUIDITY STATUS (1.8). | | | | |
| 10/06/25 | Husic, Melina | 3.20 | 2,144.00 | 042 | 75149598 |
| | DRAFT MEMORANDUM RE: GLOBAL ASSETS GMBH. | | | | |
| 10/07/25 | Husic, Melina | 2.00 | 1,340.00 | 042 | 75149601 |
| | REVIEW MEMORANDUM RE: GLOBAL ASSETS. | | | | |
| 10/08/25 | Eiden, Matthias | 0.20 | 271.00 | 042 | 74676989 |
| | DRAFT E-MAIL TO DIRECTORS OF GERMAN GLOBAL ASSETS GMBH (INCLUDING QUESTIONS ON CENTER OF MAIN INTEREST). | | | | |
| 10/08/25 | Husic, Melina | 2.20 | 1,474.00 | 042 | 75149606 |
| | DRAFT E-MAIL TO S. KUMAR AND A. BRUMBERGS RE: GLOBAL ASSETS GMBH (1.1); REVIEW MEMORANDUM RE: GLOBAL ASSET GMBH (1.1). | | | | |
| 10/26/25 | Tregear, Stella | 6.40 | 5,888.00 | 042 | 74799166 |
| | REVIEW AND ANALYZE UMB / AEQUUM DOCUMENTS AND SUMMARIES (IN TABLE/NARRATIVE FORM) TO CIRCULATE TO C. WATSON AND K. WILLIAMS AND ANALYSIS IN RELATION TO WHETHER THIS PRESENTS OVERLAP WITH OTHER COLLATERAL. | | | | |
| 10/26/25 | Williams, Katie | 4.80 | 6,432.00 | 042 | 74799760 |
| | REVIEW UMB LONG FORM DOCUMENTS AND PREPARE DETAILED SUMMARY TABLE TO CONSIDER OVERLAPPING SECURITY WITH ONSET AND OTHER POTENTIAL ISSUES. | | | | |
| 10/31/25 | Lopez Scherer, Enrique | 0.10 | 138.50 | 042 | 75149572 |
| | COORDINATE LIEN SEARCHES OF GLOBAL ASSETS GMBH. | | | | |
| 10/31/25 | Tregear, Stella | 5.00 | 4,600.00 | 042 | 75149609 |
| | ASSIST TEAM WITH AEQUUM ANALYSIS AND REVIEW POTENTIAL ROW SECURITY OVERLAP (2.5); UMB/AEQUUM DOCUMENT REVIEW (2.5). | | | | |
| **SUBTOTAL Task 042 - UMB Bank** | | **34.90** | **$29,240.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | **Total Fees Due** | **16,050.80** | **$23,472,740.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Moghaddam, Nili | 10.70 | 21,935.00 | 002 | 74863636 |

UPDATE DRAFT PLEADINGS (1.5); DRAFT ORAL ARGUMENT OUTLINE IN PREPARATION FOR ORAL ARGUMENT (3.2); REVIEW BACKGROUND ON FACTUAL INVESTIGATION IN PREPARATION FOR ORAL ARGUMENT (3.0); REVIEW UNDERLYING CASELAW AND OTHER LEGAL AUTHORITY IN PREPARATION FOR ORAL ARGUMENT (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 002 | 74863638 |

REVIEW REVISED TRO PAPERS (0.8); EMAIL WITH TEAM RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Barr, Matt | 2.40 | 6,180.00 | 002 | 74866076 |

REVIEW TRO DOCUMENTS (0.5); DISCUSS RELATED FILINGS (0.5); CORRESPONDENCE RE: SAME (0.1); ATTEND TO NEXT STEP ISSUES (0.3); REVIEW PLEADINGS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Bostel, Kevin | 0.40 | 838.00 | 002 | 74870571 |

REVIEW UPDATED DRAFT OF TRO PAPERS AND COMMENT ON FACTORING SECTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Niles-Weed, Robert B. | 3.20 | 6,320.00 | 002 | 74882389 |

REVISE DRAFT ADVERSARY COMPLAINT AND TRO MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Carlson, Clifford W. | 0.40 | 790.00 | 002 | 74995390 |

MULTIPLE EMAILS WITH WEIL LITIGATION RE TRO (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Schusterman, Morgan N. | 0.80 | 1,380.00 | 002 | 74863151 |

COMMUNICATE INTERNALLY RE STRATEGY FOR FINALIZING FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Lerner, Haven | 5.50 | 4,895.00 | 002 | 74849064 |

CITE AND SUBSTANCE CHECK TRO/PI MOTION AND COMPLAINT (2.0); CORRESPONDENCE WITH R. HOR AND F. BENSON RE: SAME (0.7); CONDUCT RESEARCH TO UPDATE TRO/PI MOTION AND ADDRESS PARTNER QUESTIONS AND CORRESPONDENCE WITH R. HOR AND F. BENSON REGARDING SAME (2.2); CORRESPONDENCE WITH R. HOR AND F. BENSON REGARDING SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Hor, Ryan | 8.80 | 12,188.00 | 002 | 74850254 |

CONDUCT RESEARCH TO ASSIST N. MOGHADDAM WITH ORAL ARGUMENT PREPARATION (1.4); COORDINATE WITH H. LERNER AND F. BENSON TO RESEARCH AND SUPPLEMENT CASE LAW IN TRO IN LINE WITH R. NILES-WEED AND N. MOGHADDAM EDITS (4.2); REVISE TRO AND COORDINATE EDITS CONTEMPORANEOUSLY WITH CHANGES MADE TO COMPLAINT AND AFFIDAVIT (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Burton, Greg | 2.50 | 3,462.50 | 002 | 74850687 |

REVIEW AND REVISE DRAFT FILINGS (1.8); CONDUCT RESEARCH RE FACTUAL QUESTIONS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Stanaro, Kathleen M. | 8.90 | 13,439.00 | 002 | 74853417 |

DRAFT REVISIONS TO TRO/PI MOTION (1.2); REVISE COMPLAINT (2.5); REVIEW REVISIONS TO TRO/PI MOTION FROM R. HOR (1.1); REVIEW REVISIONS TO COMPLAINT FROM C. ELVIG (1.7); DRAFT COMMUNICATIONS TO WEIL TEAMS RE FILINGS (1.0); CALL WITH ASSOCIATE TEAM RE CHANGES TO MOTIONS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74865133 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PAPERS FOR FILING. | | | | |
| 11/01/25 | Benson, Fiona | 3.10 | 2,759.00 | 002 | 74868197 |
| | FINISH CHECKING COMPLAINT (1.0); CONDUCT ADDITIONAL CASE RESEARCH FOR TRO/PI (2.1). | | | | |
| 11/01/25 | Craig, Veronica | 1.40 | 2,037.00 | 002 | 74925281 |
| | REVISE BANK NOTICE LETTERS. | | | | |
| 11/01/25 | Elvig, Caroline E. | 10.40 | 14,404.00 | 002 | 74930517 |
| | CONDUCT FACT RESEARCH AND ANALYZE CLIENT DOCUMENTS AND FINANCIALS (4.8); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE DRAFT FILINGS (.7); DRAFT ADVERSARY COMPLAINT AND ANALYZE TEAM STRATEGY FEEDBACK (4.9). | | | | |
| 11/02/25 | Lender, David J. | 0.90 | 1,935.00 | 002 | 74859821 |
| | TELEPHONE CALL WITH N. MOGHADDAM AND R. NILES-WEED RE TRO. | | | | |
| 11/02/25 | Barr, Matt | 1.90 | 4,892.50 | 002 | 74866025 |
| | REVIEW DECLARATION ISSUES (0.4) AND REVISED DEC (0.5); ATTEND TO LITIGATION ISSUES AND PLEADINGS (1.0). | | | | |
| 11/02/25 | Dean, Andrew B. | 0.60 | 1,230.00 | 002 | 74868162 |
| | REVIEW COMPLAINT AND TRO AND OTHER DOCUMENTS (0.6). | | | | |
| 11/02/25 | Moghaddam, Nili | 12.00 | 24,600.00 | 002 | 74868174 |
| | PREPARE FOR ORAL ARGUMENT FOR TRO HEARING (10.2); CALL WITH D. LENDER AND R. NILES WEED TO RE TRO (0.9); CALL WITH R. NILES-WEED, C. ELVIG, AND G. BURTON RE ADVERSARY PROCEEDING FACTS (0.5); CALLS WITH R. NILES-WEED RE ADVERSARY PROCEEDING (0.4). | | | | |
| 11/02/25 | Niles-Weed, Robert B. | 10.00 | 19,750.00 | 002 | 74882425 |
| | CALL WITH N. MOGHADDAM, D. LENDER RE STRATEGY (0.9); CALL WITH N. MOGHADDAM, C. ELVIG RE ADVERSARY PROCEEDING FACTS (0.5); REVIEW TEAM COMMUNICATIONS (0.5); CALL WITH AFFIRMATIVE LITIGATION TEAM RE FILING STRATEGY (0.5); CALLS WITH N. MOGHADDAM RE: ADVERSARY PROCEEDING (0.4); REVISE DRAFTS OF ADVERSARY COMPLAINT AND TRO (7.2). | | | | |
| 11/02/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 002 | 74922364 |
| | PARTICIPATE ON CALL WITH ADVISORS RE TRO (.5); MULTIPLE EMAILS WITH LITIGATION TEAM RE TRO AND ADVERSARY PROCEEDING (.4). | | | | |
| 11/02/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 002 | 75044315 |
| | REVIEW TRO AND RELATED DOCUMENTS. | | | | |
| 11/02/25 | Schusterman, Morgan N. | 0.90 | 1,552.50 | 002 | 74922426 |
| | COMMUNICATE INTERNALLY RE STRATEGY FOR FINALIZING FILINGS. | | | | |
| 11/02/25 | Taddei, Michael | 3.60 | 6,210.00 | 002 | 75044771 |
| | REVIEW WEIL / ADVISORS EMAIL CORRESPONDENCE REGARDING UPCOMING COMPLAINT AND TRO (2.2); DISCUSSION WITH A&M TEAM REGARDING DECLARATION IN SUPPORT OF TRO (1.4). | | | | |
| 11/02/25 | Hor, Ryan | 5.80 | 8,033.00 | 002 | 74853338 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT AND REVIEW RESEARCH FOR TRO (.5); ASSIST N. MOGHADDAM WITH RESEARCH QUESTIONS IN PREPARATION FOR ORAL ARGUMENT (1.4); REVISE TRO AND CROSS REFERENCE THE TRO WITH COMPLAINT AND AFFIDAVIT FOR CONSISTENCY (3.4); CALL WITH K. STANARO AND C. ELVIG RE TRO (.5). | | | | |
| 11/02/25 | Burton, Greg | 10.90 | 15,096.50 | 002 | 74859032 |
| | MEET WITH N. MOGGADHAM, R. NILES-WEED AND C. ELVIG RE FILING FACTUAL BACKGROUND (0.6); FACTUAL RESEARCH AND ANALYSIS PER N. MOGGADHAM (5.5); REVIEW AND REVISE SUPPORTING DOCUMENTS (2.5); REVIEW DRAFT FILINGS (2.0); CORRESPONDENCE RE DRAFT FILINGS (0.3). | | | | |
| 11/02/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74865286 |
| | REVIEW AND REVISE TRO PAPERS FOR FILING. | | | | |
| 11/02/25 | Craig, Veronica | 9.60 | 13,968.00 | 002 | 74897482 |
| | REVISE AND FINALIZE COMPLAINT AND TRO FOR FILING (7.6); PREPARE ANCILLARY PAPERS (2.0). | | | | |
| 11/02/25 | Stanaro, Kathleen M. | 14.20 | 21,442.00 | 002 | 74909511 |
| | CALL WITH C. ELVIG AND R. HOR RE TRO EDITS (.5); CALLS WITH ASSOCIATE TEAM RE TRO QUESTIONS (.7); DRAFT EMAILS TO A&M RE ACCOUNTING QUESTIONS (.9); REVIEW RESPONSES FROM A&M RE ACCOUNTING AND FINANCE QUESTIONS (2.3); DRAFT TASKS FOR TEAM RE EDITS TO FINAL FILING PAPERS (.5); REVIEW V. CRAIG DRAFT REVISIONS TO TRO FOR FILING (1.6); REVISE COMPLAINT FOR FILING (4.8); REVISE AFFIDAVIT FOR FILING (2.9). | | | | |
| 11/02/25 | George, Jason | 1.80 | 2,808.00 | 002 | 74909855 |
| | CALL WITH C-STREET AND ADVISOR TEAMS RE: TRO COMMUNICATIONS (0.5); REVIEW AND REVISE ADVERSARY COMPLAINT AND RELATED AFFIDAVIT AND CORRESPOND WITH ADVISORS TEAMS RE: SAME (1.3). | | | | |
| 11/02/25 | Elvig, Caroline E. | 9.60 | 13,296.00 | 002 | 74930589 |
| | MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE FILINGS AND PREPARATION STRATEGY (.9); ANALYZE DRAFT COMPLAINT AND PREPARE EDITS TO SAME (7.4); ANALYZE DOCUMENTS AND PREPARE FILING DOCUMENTS AND HEARING MATERIALS (1.3). | | | | |
| 11/02/25 | Stauble, Christopher A. | 1.00 | 630.00 | 002 | 74863570 |
| | ASSIST R. HOR WITH COORDINATION OF FILING SEALED ADVERSARY PROCEEDING AND PROPOSED TEMPORARY RESTRAINING ORDER (.4); ASSIST V. CRAIG WITH COORDINATION OF FILING SEALED ADVERSARY PROCEEDING AND PROPOSED TEMPORARY RESTRAINING ORDER (.6). | | | | |
| 11/02/25 | Okada, Tyler | 0.30 | 112.50 | 002 | 74866434 |
| | CONDUCT RESEARCH RE: PRECEDENT SEALED ADVERSARY COMPLAINTS FOR R. HOR. | | | | |
| 11/02/25 | Spierer, Ellie | 4.50 | 1,687.50 | 002 | 74881858 |
| | COORDINATE WITH VERITEXT RE DEPOSITION FOR M. GENEREUX (.6); ADD N. MOGHADDAM SIGNATURE BLOCK AND "APPENDIX A" SLIP SHEET TO BANK LETTERS (1.6); PREPARE TABLE WITH RE VARIOUS BANKS FOR V. CRAIG (2.3). | | | | |
| 11/03/25 | Lender, David J. | 0.30 | 645.00 | 002 | 74875880 |
| | CALL WITH N. MOGHADDAM RE HEARING. | | | | |
| 11/03/25 | Moghaddam, Nili | 12.50 | 25,625.00 | 002 | 74877613 |
| | PREPARE FOR ORAL ARGUMENT ON MOTION FOR A TEMPORARY RESTRAINING ORDER (6.8); MEET WITH R. NILES WEED, C. ELVIG, AND R. HOR RE TRO HEARING PREPARATION (1.2); ATTENTION TO POTENTIAL COURT ORDER, SERVICE OF COURT ORDER, AND RELATED MATTERS (2.2); STRATEGIZE RE: PRELIMINARY INJUNCTION HEARING AND EMAILS WITH TEAM RE: SAME (1.0); REVIEW AND RESPOND TO | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CASE CORRESPONDENCE (1.3). | | | | |
| 11/03/25 | Niles-Weed, Robert B. | 10.50 | 20,737.50 | 002 | 74882388 |
| | REVISE ADVERSARY COMPLAINT AND TRO (3.6); WORK WITH R. HOR, C. ELVIG TO FINALIZE AND FILE ADVERSARY COMPLAINT AND TRO (4.1); MEETINGS WITH N. MOGHADDAM, C. ELVIG, AND R. HOR RE: TRO HEARING PREP (1.2); COMMUNICATIONS WITH C STREET RE: COMMUNICATIONS STRATEGY (0.9); COMMUNICATIONS WITH C. CARLSON RE: TRO (0.7). | | | | |
| 11/03/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 002 | 74907301 |
| | EMAIL AND CALLS WITH TEAM RE: ADVERSARY PROCEEDING AGAINST FORMER EXECUTIVE AND CONSIDER NEXT STEPS. | | | | |
| 11/03/25 | Barr, Matt | 1.20 | 3,090.00 | 002 | 74917459 |
| | REVIEW TRO ISSUES (0.5); REVIEW REVISED DOCUMENT ISSUES (0.7). | | | | |
| 11/03/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 002 | 74922066 |
| | REVIEW AND REVISE TRO COMPLAINT (.5); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM AND UCC COUNSEL RE SAME (.3). | | | | |
| 11/03/25 | Schusterman, Morgan N. | 1.70 | 2,932.50 | 002 | 74922022 |
| | COMMUNICATE INTERNALLY RE STATUS OF AND STRATEGY FOR FILING FINAL PAPERS. | | | | |
| 11/03/25 | Taddei, Michael | 2.20 | 3,795.00 | 002 | 75050054 |
| | REVIEW CORRESPONDENCE AND FILINGS OF TRO MATERIALS. | | | | |
| 11/03/25 | Stanaro, Kathleen M. | 7.20 | 10,872.00 | 002 | 74861311 |
| | IMPLEMENT R. NILES-WEED EDITS TO DRAFT TRO (.5); REVISE DRAFT COMPLAINT (1.0); REVISE DRAFT TRO (.2); REVIEW DRAFT COMPLAINT (1.3); REVIEW DRAFT AFFIDAVIT (1.0); REVIEW DRAFT TRO FOR CHANGES (.3); ASSIST WITH FINAL EDITING OF ANCILLARY PAPERS FOR FILING (.5); COMMUNICATIONS WITH TEAM RE HEARING PREP (.5); PREPARE TEAM RECORDS FOR DISCOVERY REQUEST (1.9). | | | | |
| 11/03/25 | Hor, Ryan | 9.60 | 13,296.00 | 002 | 74864697 |
| | IMPLEMENT FINAL REVISIONS TO TRO, COMPLAINT, AND AFFIDAVIT TO FINALIZE FILE-READY VERSIONS (4.1); REVISE RULE 65 MOTION FOR FILING (.8); CONDUCT LEGAL RESEARCH TO ASSIST N. MOGHADDAM WITH ORAL ARGUMENT PREPARATION (1.4); DISCUSSION WITH N. MOGHADDAM, R. NILES-WEED, AND C. ELVIG REGARDING STRATEGY CONSIDERATIONS FOR ORAL ARGUMENT (.4); REVIEW DOCKET AND COORDINATE STRATEGY FOR HOW TO PROCEED AFTER ISSUANCE OF TRO (2.3); COORDINATE WITH PARALEGAL TEAM TO ENSURE THAT ALL DOCUMENTS WERE UNSEALED ON THE DOCKET AFTER ISSUANCE OF TRO (.6). | | | | |
| 11/03/25 | Burton, Greg | 0.70 | 969.50 | 002 | 74877998 |
| | RESEARCH AND REVIEW DRAFT FILINGS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE ADVERSARY PROCEEDINGS (0.2). | | | | |
| 11/03/25 | Craig, Veronica | 6.10 | 8,875.50 | 002 | 74897507 |
| | REVISE AND FINALIZE COMPLAINT AND TRO FOR FILING AND PREPARE ANCILLARY PAPERS (3.0); REVISE BANK NOTICE LETTER (1.6); DRAFT EMAILS RE NOTICE AND EMAIL BANKS (1.5). | | | | |
| 11/03/25 | Ferrier, Kyle M. | 2.70 | 4,077.00 | 002 | 74929687 |
| | REVIEW AND REVISE WITNESS AND EXHIBIT LIST (.7); GATHER EXHIBITS RE SAME (2.0). | | | | |
| 11/03/25 | Elvig, Caroline E. | 10.70 | 14,819.50 | 002 | 74930727 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EDITS TO ADVERSARY COMPLAINT AND AFFIDAVIT (3.6); COMMUNICATIONS WITH ASSOCIATE TEAM RE: SAME (1.0); ANALYZE FINAL FILINGS AND PREPARE FOR FILING (.7); ORGANIZE HEARING PREPARATION MATERIALS (1.3); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE HEARING AND FILING STRATEGY (1.8); ANALYZE COURT ORDER AND DRAFT NOTICES (1.0); ANALYZE LOCAL BANKRUPTCY RULES (1.3). | | | | |
| 11/03/25 | Rhine, Fredrick | 0.70 | 1,092.00 | 002 | 75238739 |
| | ANALYZE MATERIAL RE TRO. | | | | |
| 11/03/25 | Okada, Tyler | 4.10 | 1,537.50 | 002 | 74924484 |
| | ASSIST WITH PREPARATION AND FILING OF UNSEALED SUMMONS (.3), COVER SHEET (.2), ADVERSARY COMPLAINT (.3), APPLICATION FOR TRO (.3), AFFIDAVIT IN SUPPORT (.3), AND ATTORNEY CERTIFICATION (.3); CONDUCT RESEARCH RE: PRECEDENT SEALED ADVERSARY COMPLAINTS FOR R. HOR (.3); ASSIST WITH PREPARATION AND FILING OF ADVERSARY SUMMONS (.2), COVER SHEET (.2), ADVERSARY COMPLAINT (.3), EX PARTE APPLICATION FOR TRO (.2), AFFIDAVIT IN SUPPORT OF TRO APPLICATION (.2), RULE 65 ATTORNEY CERTIFICATION (.3), PROPOSED ORDER GRANTING TRO (.2), AND MOTION TO SEAL (.2); ASSIST WITH PREPARATION AND FILING OF MOTIONS TO APPEAR PRO HAC VICE FOR D. LENDER, N. MOGHADDAM, AND R. NILES-WEED (.3). | | | | |
| 11/03/25 | Stauble, Christopher A. | 4.40 | 2,772.00 | 002 | 75087851 |
| | ASSIST R. HOR WITH PREPARATION OF DOCUMENTS RE: SEALED ADVERSARY PROCEEDING NO. 25-03803 (2.2); COORDINATE FILING OF ADVERSARY COMPLAINT, PROPOSED TEMPORARY RESTRAINING ORDER AND SUPPORTING DOCUMENTS (2.2). | | | | |
| 11/04/25 | Moghaddam, Nili | 6.60 | 13,530.00 | 002 | 74885089 |
| | CONFER WITH R. NILES-WEED RE: ADVERSARY PROCEEDING STIPULATION (.3); REVIEW DRAFT STIPULATION RE: PAYMENTS AND DISCUSSIONS WITH DEBEVOISE RE: SAME (1.6); REVIEW AND REVISE RESPONSE TO EMERGENCY MOTION TO VACATE (3.8); TEAM MEETINGS AND CALLS TO DISCUSS EMERGENCY MOTION, PREPARATION FOR PRELIMINARY INJUNCTION HEARING, AND NEXT STEPS (.9). | | | | |
| 11/04/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 002 | 74885750 |
| | REVIEW AND ANALYZE EMERGENCY MOTION TO VACATE (0.4); REVIEW PROPOSED RESPONSE TO EMERGENCY MOTION (0.2). | | | | |
| 11/04/25 | Singh, Sunny | 1.00 | 2,395.00 | 002 | 74886121 |
| | REVIEW TRO PLEADINGS (1.0). | | | | |
| 11/04/25 | Barr, Matt | 2.10 | 5,407.50 | 002 | 74917424 |
| | CORRESPONDENCE RE: TRO ISSUES WITH TEAM (0.2); REVIEW STIPULATION RE: TRO (0.5); MEET WITH TEAM RE: SAME (0.4); COORDINATION CALL WITH TEAM (1.0). | | | | |
| 11/04/25 | Carlson, Clifford W. | 0.30 | 592.50 | 002 | 74922223 |
| | REVIEW RESPONSE TO MOTION TO VACATE TRO (.3). | | | | |
| 11/04/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 002 | 74922766 |
| | CONFER WITH LITIGATION TEAM RE TRO MATTERS AND NEXT STEPS (.8); REVIEW REQUEST FROM DEBEVOISE RE TRO RELIEF AND DISCUSS SAME WITH TEAM (.7). | | | | |
| 11/04/25 | Niles-Weed, Robert B. | 7.40 | 14,615.00 | 002 | 74931953 |
| | WEIL TEAM COORDINATION CALL (0.6); AFFIRMATIVE LITIGATION TEAM MEETING (0.6); REVIEW EMERGENCY MOTION TO VACATE TRO (1.2); DRAFT INITIAL RESPONSE TO EMERGENCY MOTION TO VACATE TRO (2.1); DRAFT PI REPLY (1.1); MEET WITH A. CURTIS TO DISCUSS PRELIMINARY INJUNCTION HEARING (0.7); PI HEARING PREPARATION (1.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Curtis, Aaron J. | 6.10 | 10,522.50 | 002 | 74883601 |

MEET WITH R. NILES-WEED TO DISCUSS THE PRELIMINARY INJUNCTION HEARING (.7); MEET WITH THE WEIL LITIGATION TEAM TO DISCUSS THE PRELIMINARY INJUNCTION HEARING, THE TRO BRIEFING, AND CONTACT WITH BANKS (1.3); CALLS WITH THE BANKS TO DISCUSS THE TRO (.4); REVIEW AND RESPOND TO EMAILS WITH THE BANKS RE THE TRO (.5); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE CONTACT WITH THE BANKS AND THE RESPONSE TO THE MOTION TO VACATE TRO (1.2); REVIEW AND REVISE THE RESPONSE TO THE MOTION TO VACATE THE TRO (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Hor, Ryan | 7.20 | 9,972.00 | 002 | 74882056 |

REVIEW BACKGROUND FACTUAL MATERIAL FROM FIRST DAY DECLARATION AND OTHER SUPPORTING DOCUMENTS (1.7); PREPARE LEGAL MATERIALS FOR N. MOGHADDAM IN PREPARATION FOR ORAL ARGUMENT (1.1); MEET WITH AFFIRMATIVE LITIGATION TEAM TO COORDINATE WORKSTREAMS IN ADVANCE OF PRELIMINARY INJUNCTION HEARING (.7); REVIEW EMERGENCY MOTION AND ANALYZE POTENTIAL AVENUES TO RESPOND (.7); REVIEW RESPONSE TO DEFENDANTS' EMERGENCY MOTION AND SUGGEST REVISIONS PRIOR TO FILING (.4); RESEARCH CASE LAW REGARDING RULE 65(D) AND THE INTERPRETATION OF WHETHER A TRO POSSESSES THE REQUIRED SPECIFICITY AND BREADTH (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Lerner, Haven | 3.10 | 2,759.00 | 002 | 74882063 |

PARTICIPATE IN AFFIRMATIVE LITIGATION MEETING (1.2); CORRESPONDENCE WITH F. BENSON RE: RESEARCH INTO THE TRO/PI (.3); REVISE BANK CONTACT TRACKER (1.0); ATTEND MEETING WITH AFFIRMATIVE LITIGATION TEAM (.3); CORRESPOND WITH F. BENSON, V. CRAIG, AND A. CURTIS RE: BANK CONTACT TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Nicholson, Tansy | 1.00 | 1,070.00 | 002 | 74884432 |

REVIEW TRO ADVERSARY COMPLAINT AND OTHER FILINGS IN ADVERSARY IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING (.5); ATTEND MEETING DISCUSSING ISSUES SURROUNDING UPCOMING PRELIMINARY INJUNCTION HEARING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Burton, Greg | 5.60 | 7,756.00 | 002 | 74885123 |

ADVERSARY PROCEEDING STRATEGY MEETING (0.8); CALL WITH N. MOGHADDAM, A. CURTIS AND J. SISKIND-WEISS RE BACKGROUND MATERIALS (0.3); CALL WITH N. MOGHADDAM RE SAME (0.2); PREPARE DOCUMENTS FOR USE IN ADVERSARY PROCEEDING (2.5); PREPARE BACKGROUND MATERIALS (1.5); CORRESPONDENCE WITH V. CRAIG RE SERVICE OF PROCESS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74896009 |

DRAFT RESPONSE TO DEFENDANTS' EMERGENCY MOTION TO VACATE TRO (7.7); MEETING WITH TEAM TO DISCUSS STIPULATION RE TRO/PI (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Siskind-Weiss, Jordan | 5.50 | 5,885.00 | 002 | 74909484 |

DRAFT RESPONSE TO DEFENDANT'S EMERGENCY MOTION (2.5); REVISE AND PREPARE EMERGENCY RESPONSE FOR FILING (2.5); TEAM MEETING TO DISCUSS NEXT STEPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Stanaro, Kathleen M. | 9.50 | 14,345.00 | 002 | 74909596 |

REVIEW OBJECTION MOTION (1.2); SUMMARIZE OBJECTION MOTION FOR LITIGATION TEAM (.6); LITIGATION TEAM MEETING RE CASE STRATEGY (.5); REVIEW INVESTIGATION DISCOVERY IN PREPARATION FOR DISCOVERY REQUESTS (3.7); DRAFT INSTRUCTIONS FOR PARALEGAL AND ASSOCIATE TEAM RE UPDATING CASE RECORDS (.8); REVIEW RECORDS FOR MISSING CASE DOCUMENTS (.9); REVIEW DRAFT STIPULATIONS (.9); REVIEW WEIL RESPONSE TO OBJECTION TO TRO (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Benson, Fiona | 1.70 | 1,513.00 | 002 | 74921154 |

MEET WITH TEAM RE CASE STRATEGY (.2); DRAFT RESPONSE TO EMERGENCY MOTION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Craig, Veronica | 5.90 | 8,584.50 | 002 | 74925245 |

ATTEND TEAM MEETING (1.3); COMMUNICATE WITH BANKS RE TRO (2.5); DRAFT AND REVISE BANK

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATION TRACKER (2.1). | | | | |
| 11/04/25 | Elvig, Caroline E. | 4.30 | 5,955.50 | 002 | 74931049 |
| | ANALYZE DEFENDANTS EMERGENCY MOTION (.4); ANALYZE CASE LAW RESEARCH RE ADVERSARY PROCEEDING (.5); MEET WITH ADVERSARY PROCEEDING TEAM TO ANALYZE CASE LAW AND STRATEGY (.8); ANALYZE CLIENT DOCUMENTS AND PREPARE PRELIMINARY INJUNCTION HEARING MATERIALS (2.6). | | | | |
| 11/04/25 | Ferrier, Kyle M. | 2.80 | 4,228.00 | 002 | 74933968 |
| | REVIEW AND REVISE WITNESS AND EXHIBIT LIST (.8); REVIEW EXHIBITS RE SAME (1.2); CORRESPOND WITH LITIGATION TEAM RE SAME (.4); REVIEW PLEADINGS RE EXHIBITS (.4). | | | | |
| 11/04/25 | Griffiths, Emilia | 0.50 | 187.50 | 002 | 74931990 |
| | PULL DOCUMENTS FROM ADVERSARY PROCEEDING DOCKET FOR CASE FILE. | | | | |
| 11/04/25 | Stauble, Christopher A. | 1.20 | 756.00 | 002 | 75087134 |
| | ASSIST WITH PREPARATION (.5) AND FILE (.3) RESPONSE TO EMERGENCY MOTION TO VACATE OR AMEND ORDER GRANTING TEMPORARY RESTRAINING ORDER (ADVERSARY PROCEEDING NO. 25-03803, ECF NO. 26); PREPARE PACERPRO PLEADING FILING ALERTS FOR LITIGATION TEAMS RE: ADVERSARY PROCEEDING NO. 25-03803 (.4). | | | | |
| 11/04/25 | Biratu, Sirak D. | 0.40 | 210.00 | 002 | 75138720 |
| | UPLOAD DOCUMENTS INTO DATABASE AND CODE. | | | | |
| 11/05/25 | Singh, Sunny | 0.60 | 1,437.00 | 002 | 74891340 |
| | CALL WITH N. LABOWITZ RE TRO (.3); EMAILS WITH WEIL TEAM RE SAME (.3). | | | | |
| 11/05/25 | Lender, David J. | 0.50 | 1,075.00 | 002 | 74891891 |
| | MEET (PARTIAL) WITH R. NILES-WEED AND N. MOGHADDAM RE TRO. | | | | |
| 11/05/25 | Moghaddam, Nili | 11.60 | 23,780.00 | 002 | 74893823 |
| | ATTENTION TO ONGOING NEGOTIATIONS RE: DRAFT STIPULATION ON CRITICAL PAYMENTS (3.0); ATTENTION TO STRATEGY RE: RESPONSE TO MOTION TO VACATE AND PLAN OF ACTION FOR PRELIMINARY INJUNCTION HEARING (3.5); REVIEW DISCOVERY REQUESTS (.8); PREPARE FOR PRELIMINARY INJUNCTION HEARING (3.2); MEET WITH D. LENDER (PARTIAL) AND R. NILES-WEED RE TRO (0.8); MEETINGS AND CALLS WITH A. CURTIS RE: DRAFT STIPULATION ON CRITICAL PAYMENTS AND CONTACT WITH BANKS (0.3). | | | | |
| 11/05/25 | Barr, Matt | 0.80 | 2,060.00 | 002 | 74917599 |
| | REVIEW TRO ISSUES (0.5); CORRESPONDENCE WITH TEAM RE TRO (0.3). | | | | |
| 11/05/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 002 | 74922997 |
| | FINALIZE TRO STIPULATION. | | | | |
| 11/05/25 | Niles-Weed, Robert B. | 8.10 | 15,997.50 | 002 | 74932004 |
| | MEETING WITH D. LENDER (PARTIAL) AND N. MOGHADDAM RE: PI HEARING STRATEGY (0.8); MEETING RE DISCOVERY REQUESTS (0.5); MEETING RE: TRO/PI REPLY BRIEF (0.5); REVISE DISCOVERY REQUESTS (0.9); COMMUNICATIONS RE: STIPULATION TO AMEND TRO (1.7); DRAFT REPLY BRIEF (3.2); PREPARE FOR PI HEARING (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Curtis, Aaron J. | 10.60 | 18,285.00 | 002 | 74921142 |

REVIEW AND COMMENT ON THE TRACKER FOR CONTACT WITH THE BANKS (.5); CALLS WITH BANKS TO DISCUSS THE TRO (.3); MEETINGS AND CALLS WITH N. MOGHADDAM TO DISCUSS THE STIPULATION RE THE TRO AND THE CONTACT WITH BANKS (.4); REVIEW AND RESPOND TO EMAILS WITH THE WEIL AFFIRMATIVE LITIGATION TEAM RE RESEARCH, FACT DEVELOPMENT, CONTACT WITH BANKS, AND DISCOVERY (.6); REVIEW AND RESPOND TO EMAILS WITH BANKS AND DEFENSE COUNSEL RE THE TRO (1.3); REVIEW AND ANALYZE THE TRO MOTION, ADVERSARY PROCEEDING COMPLAINT, AND ACCOMPANYING FILINGS (4.4); REVIEW AND COMMENT ON THE DISCOVERY REQUESTS (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Lerner, Haven | 5.80 | 5,162.00 | 002 | 74887298 |

CONDUCT RESEARCH RE DISCOVERY (1.2); UPDATE BANK CONTACTS TRACKER SHEET (1.4); DRAFT RFP (1.1); CORRESPONDENCE WITH TEAM RE RFPS (0.5); REVISE RFPS (1.1); CONDUCT RESEARCH RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Hor, Ryan | 10.70 | 14,819.50 | 002 | 74889127 |

DRAFT OPPOSITION IN RESPONSE TO DEFENDANTS' EMERGENCY MOTION TO DISSOLVE, OR IN THE ALTERNATIVE, MODIFY THE TRO (7.9); MEETINGS WITH R. NILES-WEED,F. BENSON, AND H. BIGA TO DISCUSS RESPONSE TO THE DEFENDANTS' EMERGENCY MOTION (1.4); REVIEW EMERGENCY MOTION TO VACATE OR AMEND ORDER GRANTING TRO TO ASSESS STRATEGIES FOR HOW TO RESPOND (1.2); PREPARE MATERIALS TO ASSIST N. MOGHADDAM WITH ORAL ARGUMENT PREP (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Stanaro, Kathleen M. | 7.90 | 11,929.00 | 002 | 74889274 |

DRAFT INTERROGATORY REQUESTS (3.4); DRAFT REQUESTS FOR PRODUCTION (3.5); DRAFT NOTICE OF DEPOSITION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Baig, Hira | 9.00 | 14,040.00 | 002 | 74896049 |

DRAFT RESPONSE TO DEFENDANTS' MOTION TO VACATE TRO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Burton, Greg | 7.60 | 10,526.00 | 002 | 74907001 |

PREPARE BACKGROUND MATERIALS FOR HEARING (4.5); MEET WITH C. ELVIG AND J. SISKIND-WEISS RE FACT QUESTIONS (0.5); REVIEW AND ANALYZE FACTUAL ISSUES IN ADVANCE OF HEARING (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Siskind-Weiss, Jordan | 7.70 | 8,239.00 | 002 | 74909405 |

CORRESPOND WITH TEAM RE CASE MANAGEMENT (.3); REVISE AFFIDAVIT (3.0); LEGAL RESEARCH REDISCOVERY (1.4); COMMUNICATIONS WITH D. STEIN RE ADVERSARY PROCEEDING EXHIBITS (1.0); CONDUCT FACTUAL RESEARCH (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Benson, Fiona | 9.90 | 8,811.00 | 002 | 74921371 |

REVIEW AND ANALYZE EMERGENCY MOTION (.9); MEET WITH TEAM RE RESPONSE TO DEFENDANTS' EMERGENCY MOTION TO VACATE TRO (.4); CONDUCT RESEARCH RE PRELIMINARY INJUNCTIONS (3.0); DRAFT RESPONSE TO DEFENDANTS' EMERGENCY MOTION (.5); CONDUCT RESEARCH RE RESPONSE TO DEFENDANTS' EMERGENCY MOTION (3.0); CONDUCT RESEARCH RE DEPOSITIONS (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Craig, Veronica | 6.40 | 9,312.00 | 002 | 74925273 |

DRAFT AND REVISE DISCOVERY REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Elvig, Caroline E. | 8.10 | 11,218.50 | 002 | 74931039 |

CALL WITH A&M TO ANALYZE FINANCIAL STATEMENTS AND RECORDS (.2); ANALYZE CLIENT DOCUMENTS AND PREPARE PRELIMINARY INJUNCTION HEARING MATERIALS (4.6); CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING (1.5); CONDUCT FACTUAL RESEARCH RE ADVERSARY PROCEEDING (1.0); DRAFT TALKING POINTS RE SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 002 | 74932489 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH WEIL LITIGATION TEAM REGARDING TRO MATTERS (0.5); CORRESPOND WITH WEIL TEAM REGARDING STIPULATION WITH DEFENDANT (0.5). | | | | |
| 11/05/25 | Ferrier, Kyle M. | 1.30 | 1,963.00 | 002 | 74934005 |
| | REVIEW AND REVISE WITNESS AND EXHIBIT LIST (.3); REVIEW EXHIBITS RE SAME (1.0). | | | | |
| 11/05/25 | Griffiths, Emilia | 2.20 | 825.00 | 002 | 74932531 |
| | BUILD INDEXES LISTING CASES FOR THE PRELIMINARY INJUNCTION HEARING AND EMERGENCY MOTION IN RESPONSE TO TRO. | | | | |
| 11/06/25 | Moghaddam, Nili | 15.40 | 31,570.00 | 002 | 74900864 |
| | PREPARE FOR PRELIMINARY INJUNCTION HEARING (13.4); REVIEW DISCOVERY REQUESTS AND MEET AND CONFER IN CONNECTION WITH SAME (1.5); MEET WITH RESTRUCTURING TEAM AND CLIENT RE: PRELIMINARY INJUNCTION HEARING (.5). | | | | |
| 11/06/25 | Niles-Weed, Robert B. | 16.00 | 31,600.00 | 002 | 74931986 |
| | REVISE DRAFT DISCOVERY REQUESTS (0.7); MEETINGS WITH A. CURTIS, AND K. STANARO RE: DISCOVERY (1.1); MEETINGS WITH N. MOGHADDAM RE: HEARING STRATEGY (0.8); MEET AND CONFER RE: DISCOVERY AND EMAIL FOLLOW-UP (1.2); DRAFT REPLY BRIEF (8.6); PI HEARING PREP (3.6). | | | | |
| 11/06/25 | Curtis, Aaron J. | 13.00 | 22,425.00 | 002 | 74921908 |
| | MEETINGS AND COMMUNICATIONS WITH WEIL TEAM TO DISCUSS DISCOVERY AND PREPARE FOR THE PRELIMINARY INJUNCTION HEARING (6.2); REVIEW AND ANALYZE POTENTIAL EXHIBITS FOR THE PRELIMINARY INJUNCTION HEARING (3.1); MEET AND CONFER WITH DEFENDANTS' COUNSEL REGARDING DISCOVERY (.4); REVIEW AND COMMENT ON DISCOVERY REQUESTS (1.4); REVIEW AND RESPOND TO EMAILS RE THE PRELIMINARY INJUNCTION HEARING (1.9). | | | | |
| 11/06/25 | Lerner, Haven | 7.70 | 6,853.00 | 002 | 74889173 |
| | REVISE REQUESTS FOR PRODUCTION (2.5); CORRESPONDENCE WITH V. CRAIG AND K. STANARO RE: SAME (0.7); REVISE INTERROGATORIES (.6); CORRESPODENCE WITH K. STANARO RE INTERROGATORIES (.2); MEET WITH TEAM REGARDING R+O (1.0); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.7). | | | | |
| 11/06/25 | Hor, Ryan | 8.30 | 11,495.50 | 002 | 74896851 |
| | DRAFT AND REVISE OPPOSITION TO DEFENDANTS' EMERGENCY MOTION (4.9); CONDUCT RESEARCH RE PRELIMINARY INJUNCTION MOTION (2.3); PREPARE MATERIALS FOR R. NILES-WEED AND N. MOGHADDAM IN ADVANCE OF ORAL ARGUMENT (0.6); DRAFT EMAIL TO K. STANARO OUTLINING POTENTIAL TOPICS REQUIRING FURTHER RESEARCH IN ADVANCE OF ORAL ARGUMENT (0.3); REVIEW PROPOSED EMAIL TO OPPOSING COUNSEL SUMMARIZING MEET AND CONFER (0.1); REVIEW NOTES FROM DIP HEARING (0.1). | | | | |
| 11/06/25 | Bredbenner, Melissa | 5.50 | 4,895.00 | 002 | 74906080 |
| | CALL WITH C. ELVIG FOR CASE INTRODUCTION (.4); ANALYZE FILINGS FOR CASE BACKGROUND (1.2); DEPOSITION PREP MEETING WITH A. CURTIS (.7); TRACK TEAM PROGRESS ON KEY TASKS (1.0); DRAFT DEPOSITION OUTLINE (.5); RESEARCH PRESS COVERAGE AND COMPILE FOR HEARING AND DEPOSITION PREP (1.7). | | | | |
| 11/06/25 | Burton, Greg | 14.60 | 20,221.00 | 002 | 74907058 |
| | CALL WITH A. CURTIS, C. ELVIG AND J. SISKIND-WEISS RE ADVERSARY LITIGATION NEXT STEPS (0.6); MEET WITH N. MOGHADDAM, R. NILES-WEED, A. CURTIS, C. ELVIG AND J. SISKIND-WEISS RE EXHIBITS (1.0); ANALYZE AND PREPARE SUPPORTING DOCUMENTS FOR FILINGS (7.5); IDENTIFY AND PREPARE HEARING EXHIBITS (5.2); CORRESPONDENCE WITH A&M RE FACT QUESTIONS (0.3). | | | | |
| 11/06/25 | Siskind-Weiss, Jordan | 13.80 | 14,766.00 | 002 | 74909365 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING WITH N. MOGHADDAM TO DISCUSS EXHIBITS (1.5); PREPARE EXHIBITS LIST FOR PI HEARING (7.0); PREPARE FACT HEARING PREPARATION MATERIALS FOR N. MOGHADDAM (3.5); COMPILE INTERVIEW MEMOS FOR N. MOGHADDAM (1.0); MEET TO DISCUSS DEPOSITION PREPARATION (.8). | | | | |
| 11/06/25 | Stanaro, Kathleen M. | 18.20 | 27,482.00 | 002 | 74909647 |
| | REVISE INTERROGATORIES (3.8); REVISE REQUESTS FOR PRODUCTION (4.6); REVISE NOTICE OF DEPOSITION (.5); FINALIZE REVISIONS TO REQUESTS FOR PRODUCTION (1.0); FINALIZE REVISIONS TO NOTICE OF DEPOSITION (.3); MEET WITH A. CURTIS RE MEET AND CONFER STRATEGY (.4); MEET AND CONFER WITH OPPOSING COUNSEL RE DISCOVERY (1.0); MEET WITH PARTNERS RE MEET AND CONFER FOLLOW UP STRATEGY (.3); REVIEW OPPOSING COUNSEL DISCOVERY REQUESTS (.7); DRAFT RESPONSES AND OBJECTIONS TO OPPOSING COUNSEL DISCOVERY REQUESTS (1.7); COORDINATE POTENTIAL PRODUCTION WITH KLD IN RESPONSE TO DISCOVERY REQUESTS (1.0); REVIEW DISCOVERY FOR POTENTIAL EXHIBITS (1.7); ANSWER ASSOCIATE QUESTIONS RE HEARING PREP PROCESS (.5); DRAFT MESSAGE TO TEAM RE NEXT STEPS FOR INTERROGATORIES (.4); DRAFT EMAIL TO LSS RE RFP TECHNICAL REQUIREMENTS (.3). | | | | |
| 11/06/25 | George, Jason | 1.00 | 1,560.00 | 002 | 74909813 |
| | CALL WITH WEIL LITIGATION TEAM RE: PRELIMINARY INJUNCTION HEARING (1.0). | | | | |
| 11/06/25 | Benson, Fiona | 7.00 | 6,230.00 | 002 | 74921477 |
| | DRAFT AND REVISE RESPONSE TO EMERGENCY MOTION (3.0); CONDUCT RESEARCH FOR RESPONSE TO EMERGENCY MOTION (4.0). | | | | |
| 11/06/25 | Craig, Veronica | 2.20 | 3,201.00 | 002 | 74925279 |
| | DRAFT AND REVISE DISCOVERY REQUESTS. | | | | |
| 11/06/25 | Elvig, Caroline E. | 12.80 | 17,728.00 | 002 | 74930976 |
| | MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE EXHIBITS AND FILINGS (1.8); ANALYZE CLIENT DOCUMENTS (3.0); PREPARE PRELIMINARY INJUNCTION HEARING MATERIALS (3.8); FINALIZE EXHIBITS AND DRAFT EXHIBIT LIST (2.3); CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING (1.9). | | | | |
| 11/06/25 | Bascoy, Alejandro | 1.30 | 2,028.00 | 002 | 74931514 |
| | CORRESPOND WITH WEIL TEAM REGARDING PRELIMINARY INJUNCTION HEARING MATTERS (0.8); CALL WITH LITIGATION TEAM REGARDING TRO HEARING (0.5). | | | | |
| 11/06/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74994043 |
| | DRAFT RESPONSE TO DEFENDANTS' MOTION TO VACATE TRO. | | | | |
| 11/06/25 | Lee, Kathleen A. | 0.40 | 252.00 | 002 | 74979025 |
| | ASSIST WITH MATERIALS RE: ADVERSARY AGAINST FORMER EMPLOYEE. | | | | |
| 11/06/25 | Ting, Lara | 0.40 | 208.00 | 002 | 75138916 |
| | COMMUNICATION WITH WEIL AFFIRMATIVE LITIGATION TEAM RE: DOCUMENT PRODUCTION SPECIFICATIONS IN RFP. | | | | |
| 11/07/25 | Berezin, Robert S. | 1.10 | 2,282.50 | 002 | 74917447 |
| | ANALYSIS OF ARGUMENTS IN REGARD TO PI MOTION. | | | | |
| 11/07/25 | Moghaddam, Nili | 13.70 | 28,085.00 | 002 | 74920875 |
| | CALL WITH R. NILES-WEED RE: WORKSTREAMS (.2); CALL WITH A. CURTIS AND J. SISKIND-WEISS RE: WORKSTREAMS (.4); REVIEW CASE CORRESPONDENCE (.2); DRAFT DIRECT EXAMINATION OUTLINE FOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | C. MOORE (12.9). | | | | |
| 11/07/25 | Carlson, Clifford W. | 0.20 | 395.00 | 002 | 74922278 |
| | CALL WITH R. NILES-WEED RE HEARING ON PRELIMINARY INJUNCTION (.2). | | | | |
| 11/07/25 | Niles-Weed, Robert B. | 9.80 | 19,355.00 | 002 | 74928288 |
| | REVISE DRAFT REPLY BRIEF (5.7); REVISE EXHIBIT LIST (0.8); MEETING RE: REPLY BRIEF (1.0); COMMUNICATIONS RE: EXHIBITS AND HEARING PREP (2.1); CALL WITH N. MOGHADDAM RE WORKSTREAMS (0.2). | | | | |
| 11/07/25 | Calabrese, Christine | 1.60 | 2,760.00 | 002 | 74913076 |
| | REVIEW AND RESPOND TO EMAILS RE: PRELIMINARY INJUNCTION HEARING (.6); CALLS WITH A. CURTIS AND J. SISKIND-WEISS RE: PRELIMINARY INJUNCTION HEARING (1.0). | | | | |
| 11/07/25 | Curtis, Aaron J. | 16.10 | 27,772.50 | 002 | 74921824 |
| | CALLS AND MEETINGS WITH THE WEIL TEAM TO PREPARE FOR THE PI HEARING (3.0); CALL WITH N. MOGHADDAM AND J. SISKIND-WEISS RE WORKSTREAMS (.4); REVIEW AND REVISE THE EXHIBIT LIST (3.0); REVIEW EXHIBITS TO BE INCLUDED IN THE EXHIBIT LIST (1.8); REVIEW AND REVISE MOTION TO SEAL (2.4); REVIEW AND COMMENT ON THE WITNESS PREP MATERIALS AND HEARING PREPARATION BINDERS (1.7); REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND HEARING PREPARATION (2.6); REVIEW AND COMMENT ON RESEARCH FOR THE PRELIMINARY INJUNCTION HEARING (1.2). | | | | |
| 11/07/25 | Stanaro, Kathleen M. | 10.50 | 15,855.00 | 002 | 74903085 |
| | WORK WITH ASSOCIATE TEAM AND KLD RE PRODUCTION OF DOCUMENTS (3.0); DRAFT MOTION TO SEAL (.6); CALL WITH A. CURTIS RE MOTION TO SEAL (.3); ANSWER ASSOCAITE QUESTIONS RE SEALING (.7); DRAFT REVISIONS TO MOTION TO SEAL (1.7); CALL WITH J. SISKIND-WEISS RE PI HEARING PREP (.5); CALL WITH ASSOCIATE TEAM RE PI HEARING PREP (.3); COMMUNICATIONS TO A. CURTIS RE EXHIBIT PRODUCTION (2.0); ASSIST ASSOCIATE TEAM WITH PI HEARING PREP (1.4). | | | | |
| 11/07/25 | Pietrowski, Alexa | 0.40 | 356.00 | 002 | 74904134 |
| | REVIEW AND PROCURE DOCUMENTS FOR EXHIBIT LIST. | | | | |
| 11/07/25 | Hor, Ryan | 11.00 | 15,235.00 | 002 | 74905287 |
| | REVIEW AND REVISE DRAFT OPPOSITION TO DEFENDANTS' EMERGENCY MOTION (4.2); REVISE OPPOSITION TO EMERGENCY MOTION (2.5); FOLLOW-UP RESEARCH FOR OUTSTANDING QUESTIONS RELATED TO DRAFT OPPOSITION TO EMERGENCY MOTION (1.8); PREPARE MATERIALS FOR ORAL ARGUMENT ON PRELIMINARY INJUNCTION HEARING (0.6); MEETING WITH R. NILES-WEED, H. BAIG, AND F. BENSON REGARDING REVISIONS AND NEXT STEPS FOR EDITING DRAFT OPPOSITION TO EMERGENCY MOTION (0.6); REVIEW AND CITE CHECK DRAFT OPPOSITION TO EMERGENCY HEARING (0.5); COORDINATE COLLECTION OF MATERIALS FOR N. MOGHADDAM IN ADVANCE OF ORAL ARGUMENT ON THE PRELIMINARY INJUNCTION HEARING (0.4); TEAM MEETING WITH ASSOCIATE TEAM TO DISCUSS PREPARATION FOR PRELIMINARY INJUNCTION HEARING (0.2); CALL WITH F. BENSON REGARDING DRAFT OPPOSITION TO EMERGENCY MOTION (0.2). | | | | |
| 11/07/25 | Cohan, Teddy | 0.10 | 151.00 | 002 | 74905927 |
| | CORRESPOND WITH WEIL TEAM RE: PI LITIGATION. | | | | |
| 11/07/25 | Lerner, Haven | 8.30 | 7,387.00 | 002 | 74905950 |
| | CORRESPONDENCE AND CATALOGING WITH J. SISKIND-WEISS RE EXHIBITS (3.0); TEAM MEETING WITH THE ASSOCIATES TEAM RE PI HEARING PREPARATION (.5); CONDUCT FACTUAL RESEARCH IN PREPARATION FOR PI HEARING (4.0); CORRESPONDENCE REGARDING THE WITNESS AND EXHIBIT LIST PRODUCTION (.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Bredbenner, Melissa | 5.60 | 4,984.00 | 002 | 74906125 |

RESEARCH AND COMPILE PRESS COVERAGE FOR DEPOSITION AND HEARING PREP (2.0); COMPILE PLEADINGS AND PLAINTIFF'S AND DEFENDANTS' EXHIBITS FOR PRELIMINARY INJUNCTION HEARING (3.0); DISCUSS PRELIMINARY INJUNCTION HEARING PREP WITH A. CURTIS, J. SISKIND-WEISS, AND TEAM (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Burton, Greg | 15.80 | 21,883.00 | 002 | 74907098 |

ANALYZE AND PREPARE DOCUMENTS FOR PI HEARING (5.8); ANALYZE KEY EXHIBITS (8.5); MEET WITH ADVERSARY PROCEEDING TEAM RE PI HEARING PREPARATION (0.5); CORRESPONDENCE WITH A&M RE FACT QUESTIONS (0.5); CORRESPONDENCE RE EXHIBIT LIST (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Siskind-Weiss, Jordan | 16.90 | 18,083.00 | 002 | 74909346 |

PREPARE EXHIBIT LIST FILING (5.0); MEET WITH PARTNERS TO DISCUSS PI HEARING (.5); PREPARE FOR PI HEARING (4.1); CALL WITH N. MOGHADDAM AND A. CURTIS TO DISCUSS WORKSTREAMS (.4); CALL WITH K. STANARO RE PI HEARING PREPARATION (.5); TEAM MEETING TO DISCUSS GAME PLAN IN ADVANCE OF PI HEARING (.5); PREPARE EXHIBITS AND FILINGS FOR WITNESS'S REVIEW (2.0); MEETINGS WITH A. CURTIS TO DISCUSS EXHIBIT LIST AND PI HEARING PREPARATION (2.0); COORDINATE WITH TEAM TO PREPARE FOR PI HEARING (1.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Benson, Fiona | 9.30 | 8,277.00 | 002 | 74921431 |

RESEARCH, DRAFT, AND CITE CHECK FOR MOTION (4.3); REVISE MOTION FOR HEARING (3.3); RESEARCH CITES FOR BRIEF AND QUICK RESEARCH QUESTION (0.9); MEETING WITH AFFIRMATIVE LITIGATION TEAM (.3); PREPARE AND SEND NOTES TO TEAM (.2); REVIEW ADDITIONAL OPPOSITION MOTION FILED (.1); CALL WITH R. HOR RE RESPONSE TO EMERGENCY MOTION (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Craig, Veronica | 8.50 | 12,367.50 | 002 | 74925235 |

WORK WITH TEAM TO REDACT/SEAL EXHIBITS (4.0); FINALIZE AND FILE PUBLIC AND SEALED EXHIBIT LISTS AND EXHIBITS (2.5); ANALYZE A&M DOCUMENTS IN PREPARATION FOR PI HEARING (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Elvig, Caroline E. | 12.20 | 16,897.00 | 002 | 74931016 |

FINALIZE EXHIBITS AND DRAFT EXHIBIT LIST (4.9); MEET WITH A. CURTIS TO ANALYZE LOCAL RULES AND PREPARE FILINGS (.6); ANALYZE CLIENT DOCUMENTS (1.0); PREPARE PRELIMINARY INJUNCTION HEARING MATERIALS AND TALKING POINTS (1.5); MEET WITH PARALEGALS TO ANALYZE REDACTIONS IN PREPARATION FOR PUBLIC FILING OF EXHIBIT LIST (.3); REVIEW DRAFT MOTION TO SEAL (.2); MEET WITH R. HOR TO ANALYZE DRAFT MOTION (.3); ANALYZE DOCUMENTS AND DRAFT TALKING POINTS RE SAME IN PREPARATION FOR PI HEARING (3.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74994285 |

DRAFT RESPONSE TO DEFENDANTS' MOTION TO VACATE TRO (7.4); MEET WITH R. NILES-WEED, R. HOR, AND F. BENSON RE RESPONSE TO EMERGENCY MOTION TO VACATE TRO (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | George, Camille A. | 3.00 | 1,725.00 | 002 | 74930126 |

ASSIST TEAM WITH PREPARING EXHIBITS RE FILING FOR F. BENSON (.7); REVIEW AND REDACT EXHIBITS (1.8); ATTEND CALL TO DISCUSS REDACTIONS (.3); COORDINATE COVERAGE FOR A RESEARCH ASSIGNMENT (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Spierer, Ellie | 2.00 | 750.00 | 002 | 74931721 |

FACT CHECK THE OPP TO EMERGENCY MOTION TO VACATE OR AMEND ORDER GRANTING TRO (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Lee, Kathleen A. | 0.30 | 189.00 | 002 | 74945911 |

CONDUCT RESEARCH RE: MOTION TO SEAL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Kleissler, Matthew J. | 6.50 | 3,087.50 | 002 | 74946343 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE DEBTORS UNSEALED WITNESS AND EXHIBIT LIST FOR ADVERSARY PROCEEDING ON NOVEMBER 10, 2025 (2.6); ASSIST WITH PREPARATION OF MATERIALS AND FILE DEBTORS SEALED WITNESS AND EXHIBIT LIST FOR ADVERSARY PROCEEDING ON NOVEMBER 10, 2025 (2.6); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' MOTION TO SEAL EXHIBITS IN CONNECTION WITH TRO HEARING ON NOVEMBER 10, 2025 FOR A. CURTIS (1.3). | | | | |
| 11/07/25 | Griffiths, Emilia | 2.60 | 975.00 | 002 | 74994873 |
| | REVIEW LEGAL CITES AND PROOFREAD OPPOSITION TO EMERGENCY MOTION TO VACATE OR AMEND ORDER GRANTING TRO. | | | | |
| 11/07/25 | Stauble, Christopher A. | 1.20 | 756.00 | 002 | 75117504 |
| | ASSIST WITH PREPARATION OF REPLY TO DEFENDANTS' EMERGENCY MOTION (.6); ASSIST WITH PREPARATION OF DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON NOVEMBER 10, 2025 (ADV. PRO. NO. 25-02803 (CML) (.6). | | | | |
| 11/07/25 | Ting, Lara | 0.50 | 260.00 | 002 | 75138919 |
| | ASSIST WEIL AFFIRMATIVE LITIGATION CASE TEAM IN PREPARING TO REDACT NATIVE XLS FILES IN PREPARATION FOR FILING WITH THE COURT. | | | | |
| 11/08/25 | Berezin, Robert S. | 1.10 | 2,282.50 | 002 | 74917627 |
| | ANALYSIS OF ARGUMENTS IN REGARD TO PI MOTION (1.1). | | | | |
| 11/08/25 | Moghaddam, Nili | 12.60 | 25,830.00 | 002 | 74920961 |
| | REVISE DIRECT EXAMINATION OF C. MOORE (3.0); MEET WITH TEAM FOR EXHIBIT REVIEW IN PREPARATION FOR C. MOORE TESTIMONY (2.0); PREPARE C. MOORE FOR TESTIMONY (4.0); DRAFT ORAL ARGUMENT OUTLINE (3.6). | | | | |
| 11/08/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 002 | 74923099 |
| | CONFER WITH LITIGATION TEAM RE INBOUNDS ON PI HEARING (.6); CONFER WITH TEAM AND COMMITTEE MEMBER RE SAME (.4); REVIEW OBJECTION (.6). | | | | |
| 11/08/25 | Niles-Weed, Robert B. | 12.80 | 25,280.00 | 002 | 74928390 |
| | CALLS WITH H. BAIG, R. HOR, AND F. BENSON RE REPLY BRIEF (1.3); DRAFT REPLY BRIEF (0.8); COMMUNICATIONS RE HEARING PREP (0.6) REVIEW SEALING MOTION (0.4); MEET WITH N. MOGHADDAM, G. BURTON, J. SISKIND-WEISS RE: PI HEARING (2.5); PREPARE C. MOORE FOR PI HEARING (4.2); REVISE REPLY BRIEF (3.0). | | | | |
| 11/08/25 | Calabrese, Christine | 0.50 | 862.50 | 002 | 74913960 |
| | EMAILS RE: EVIDENCE FOR PRELIMINARY INJUNCTION HEARING (.5). | | | | |
| 11/08/25 | Curtis, Aaron J. | 16.70 | 28,807.50 | 002 | 74922209 |
| | DRAFT THE MOCK CROSS OUTLINE FOR THE WITNESS PREPARATION SESSION (3.1); REVIEW AND COMMENT ON TALKING POINTS IN PREPARATION FOR THE PRELIMINARY INJUNCTION HEARING (2.3); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE HEARING PREPARATION (2.5); CALL WITH RPM TO DISCUSS THE INVESTIGATION OF FORMER EMPLOYEE (.8); MEETINGS AND CALLS WITH THE WEIL TEAM TO DISCUSS HEARING PREPARATION (2.1); REVIEW AND REVISE THE MOTION TO SEAL (1.8); CONDUCT LEGAL RESEARCH FOR THE MOTION TO SEAL (.4); REVIEW AND ANALYZE DEFENDANTS' HEARING EXHIBITS (.8); REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL INCLUSION IN THE EXHIBIT LIST (1.5); REVIEW AND ANALYZE DEFENDANTS' OPPOSITION TO THE PI MOTION (1.4). | | | | |
| 11/08/25 | Schusterman, Morgan N. | 0.10 | 172.50 | 002 | 74922283 |
| | COMMUNICATE INTERNALLY RE PREPARATION FOR PRELIMINARY INJUNCTION HEARING. | | | | |
| 11/08/25 | Lerner, Haven | 4.20 | 3,738.00 | 002 | 74906021 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. SISKIND-WEISS RE PRODUCTION OF EXHIBITS (.4); TEAM MEETING WITH THE ASSOCIATES TEAM RE PI HEARING PREPARATION (.5); CONDUCT FACTUAL RESEARCH IN PREPARATION FOR PI HEARING (1.2); PREPARE SUPPLEMENTAL EXHIBIT LIST (1.6); CORRESPONDENCE WITH AFFIRMATIVE LITIGATION TEAM RE PI HEARING PREPARATION (.5). | | | | |
| 11/08/25 | Hor, Ryan | 14.60 | 20,221.00 | 002 | 74906515 |
| | REVISE DRAFT RESPONSE TO DEFENDANTS' OPPOSITION TO PRELIMINARY INJUNCTION (3.1); CALL WITH R. NILES-WEED REGARDING RESPONSE TO DEFENDANTS' OPPOSITION TO PRELIMINARY INJUNCTION (.6); CALL WITH H. BAIG REGARDING RESPONSE TO DEFENDANTS' OPPOSITION TO PRELIMINARY INJUNCTION (.2); CALL WITH A. CURTIS TO DISCUSS DEFENDANTS' PRELIMINARY INJUNCTION EXHIBITS AND RELATED STRATEGIC CONSIDERATIONS TO PREPARE FOR ORAL ARGUMENT (.3); REVISE REPLY TO DEFENDANTS' OPPOSITION TO PRELIMINARY INJUNCTION PER R. NILES-WEED'S COMMENTS (6.4); PREPARE MATERIALS TO ASSIST N. MOGHADDAM WITH PREPARATION FOR ORAL ARGUMENT (.4); CONDUCT RESEARCH AND DRAFT ORAL ARGUMENT OUTLINE RE PRELIMINARY INJUNCTION HEARING (2.5); FINAL REVIEW OF DRAFT REPLY TO OPPOSITION IN ADVANCE OF SENDING THE DRAFT TO RESTRUCTURING PARTNERS FOR REVIEW (.6); MEETING WITH R. NILES-WEED, H.BIRA, AND F. BENSON ABOUT REVISIONS AND STRATEGIC CONSIDERATIONS FOR REPLY BRIEF (.5). | | | | |
| 11/08/25 | Siskind-Weiss, Jordan | 15.50 | 16,585.00 | 002 | 74909443 |
| | PREPARE FOR MEETING WITH PARTNERS (1.0); MEETING WITH AFFIRMATIVE LITIGATION TEAM TO PREPARE FOR C. MOORE'S WITNESS PREP (4.0); C. MOORE'S WITNESS PREP (4.5); REVISE NOTES TAKEN DURING WITNESS PREP (0.8); PREPARE MATERIALS FOR PI HEARING (3.0); COORDINATE WITH TEAM RE PI HEARING PREPARATION (2.2). | | | | |
| 11/08/25 | Bredbenner, Melissa | 6.30 | 5,607.00 | 002 | 74915245 |
| | PREPARE MATERIALS FOR PRELIMINARY INJUNCTION HEARING. | | | | |
| 11/08/25 | Benson, Fiona | 14.90 | 13,261.00 | 002 | 74921225 |
| | REVISE REPLY IN SUPPORT OF PI MOTION (4.0); CONDUCT RESEARCH FOR SAME (6.9); FIND NEW CITES WITH NEW OPPOSITION MOTION (1.5); MEETING WITH TEAM (.5); PROOFREAD MOTION (2.0). | | | | |
| 11/08/25 | Craig, Veronica | 9.50 | 13,822.50 | 002 | 74925217 |
| | RESEARCH OBJECTIONS TO EXHIBITS (1.9); EMAILS WITH THE WEIL TEAM RE EXHIBITS (.7); PREPARE BINDER OF MEET AND CONFER COMMUNICATIONS (4.8); REVIEW/ANALYZE, PREPARE AND FILE CORRECTED EXHIBITS (2.1). | | | | |
| 11/08/25 | Kamath, Priya | 0.40 | 554.00 | 002 | 74926835 |
| | EVIEW ANALYSIS FROM A&M. | | | | |
| 11/08/25 | Elvig, Caroline E. | 8.40 | 11,634.00 | 002 | 74931143 |
| | ANALYZE CLIENT DOCUMENTS (3.0); PREPARE PRELIMINARY INJUNCTION HEARING MATERIALS AND TALKING POINTS (1.5); ANALYZE MATERIALS FROM A&M (2.0); DRAFT TALKING POINTS RE SAME (1.9). | | | | |
| 11/08/25 | Stanaro, Kathleen M. | 8.60 | 12,986.00 | 002 | 74933409 |
| | PREPARE FOR PI HEARING (1.5); REVIEW BINDER OF MEET & CONFER EVIDENCE FOR PI HEARING PREP (.8); REVISE MOTION TO SEAL (1.1); CONDUCT RESEARCH RE MOTION TO SEAL CASE LAW (.7); REVISE EXHIBIT PREP FOR PI HEARING (.9); ORGANIZE EXHIBITS FOR PI HEARING (1.1); ORGANIZE TEAM RE PI HEARING PREP (1.0); REVIEW AMENDED EXHIBIT AND WITNESS LIST (.5); IDENTIFY DOCUMENTS FOR KLD FOR PRODUCTION PREPARATION (.5); CALL WITH A. CURTIS RE HEARING PREP (.5). | | | | |
| 11/08/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 74993842 |
| | DRAFT RESPONSE TO DEFENDANTS' MOTION TO AGAINST PI. | | | | |
| 11/08/25 | Spierer, Ellie | 2.20 | 825.00 | 002 | 74931714 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PULL DOCUMENTS FROM THE DOCKET (.2); PULL CASES AND STATUTES FROM THE OPP TO EMERGENCY MOTION BRIEF WITH M. GRIFFITHS (1.0); PULL CASES FROM THE DEF. EMERGENCY MOTION AND THE DEF. OBJECTION TO PI FOR R. HOR (1.0). | | | | |
| 11/08/25 | Kleissler, Matthew J. | 5.00 | 2,375.00 | 002 | 74946187 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' MOTION TO SEAL EXHIBITS IN CONNECTION WITH TRO HEARING ON NOVEMBER 10, 2025 FOR A. CURTIS (3.0); ASSIST WITH PREPARATION OF MATERIALS AND FILE AMENDED EXHIBITS FOR DEBTORS' WITNESS AND EXHIBIT LIST FOR TRO HEARING FOR V. CRAIG (2.0). | | | | |
| 11/08/25 | Griffiths, Emilia | 5.20 | 1,950.00 | 002 | 74994492 |
| | BUILD BINDERS AND INDEXES LISTING ALL LEGAL AUTHORITIES CITED TO IN EMERGENCY MOTION AND OPPOSITION. | | | | |
| 11/08/25 | Stauble, Christopher A. | 0.90 | 567.00 | 002 | 75117510 |
| | ASSIST WITH PREPARATION (.4), FILE (.3) AND SERVE (.2) DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING DEBTORS TO FILE CERTAIN EXHIBITS UNDER SEAL AND (II) GRANTING RELATED RELIEF (ADV. PRO. 25-03803, DOCKET NO. 39). | | | | |
| 11/09/25 | Barr, Matt | 1.60 | 4,120.00 | 002 | 74917606 |
| | REVIEW TRO REPLY (1.3); CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 11/09/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 002 | 74922889 |
| | REVIEW RESPONSE TO PI HEARING AND COMMENTS TO SAME (.8); CONFER WITH TEAM RE INTERVIEWS OF INBOUNDS RE SAME (.6). | | | | |
| 11/09/25 | Moghaddam, Nili | 9.10 | 18,655.00 | 002 | 74928382 |
| | REVIEW AND REVISE DRAFT REPLY RE: PRELIMINARY INJUNCTION MOTION (1.0); REVIEW AND REVISE DIRECT EXAMINATION OF C. MOORE (7.7); TELEPHONE CONFERENCE WITH RPM (.4). | | | | |
| 11/09/25 | Niles-Weed, Robert B. | 10.40 | 20,540.00 | 002 | 74928467 |
| | REVISE AND FINALIZE PRELIMINARY INJUNCTION REPLY BRIEF (8.4); MEETINGS RE: PI BRIEF WITH H. BAIG, R. HOR, F. BENSON (0.9); COMMUNICATIONS RE: FILING AND SERVING EXHIBITS (1.1). | | | | |
| 11/09/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 002 | 75127422 |
| | REVIEW DRAFT REPLY BRIEF IN SUPPORT OF PI MOTION. | | | | |
| 11/09/25 | Stein, Daniel L. | 0.40 | 860.00 | 002 | 75127441 |
| | EMAIL CORRESPONDENCE RE PI HEARING. | | | | |
| 11/09/25 | Curtis, Aaron J. | 15.30 | 26,392.50 | 002 | 74924831 |
| | CALLS AND MEETINGS WITH THE WEIL TEAM TO DISCUSS PI HEARING PREPARATION (2.8); CALL WITH RPM TO DISCUSS THE PI HEARING (.8); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE PI HEARING PREPARATION (2.4); DRAFT ANALYSIS OF DEFENDANTS' EXHIBITS FOR THE PI HEARING (1.7); REVIEW AND ANALYZE DEFENDANTS PI HEARING EXHIBITS (2.1); REVIEW AND REVISE SECOND MOTION TO SEAL (.7); REVIEW AND REVISE SUPPLEMENTAL EXHIBIT LIST (1.1); REVIEW AND ANALYZE POTENTIAL EXHIBITS FOR THE PI HEARING (2.4); REVIEW AND COMMENT ON TALKING POINTS FOR THE PI HEARING (1.3). | | | | |
| 11/09/25 | Lerner, Haven | 5.50 | 4,895.00 | 002 | 74908781 |
| | ANALYZE DOCUMENTS IN PREPARATION FOR PI HEARING (4.5); CORRESPONDENCE WITH TEAM RE SAME (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Hor, Ryan | 16.30 | 22,575.50 | 002 | 74909608 |

REVIEW, REVISE AND CITE CHECK, DRAFT REPLY IN SUPPORT OF DEBTORS' PRELIMINARY INJUNCTION MOTION (6.0); TEAM MEETING REGARDING REPLY BRIEF (.5); COMPLETE REVIEW OF FINAL DRAFT REPLY TO SEND TO R. NILES-WEED (2.0); CONDUCT RESEARCH RE PI MOTION (1.7); DRAFT ORAL ARGUMENT OUTLINE FOR PI HEARING (4.4); DRAFT ONE-PAGE SUMMARIES DESCRIBING RELEVANT LEGAL ARGUMENTS FOR N. MOGHADDAM'S USE IN ORAL ARGUMENT (1.3); MEETING WITH R. NILES-WEED, H. BAIG, AND F. BENSON TO DISCUSS FINAL EDITS TO DRAFT REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | George, Jason | 0.60 | 936.00 | 002 | 74909854 |

CORRESPOND WITH A. CURTIS AND N. MCCABE RE: EXHIBITS FOR ADVERSARY PROCEEDING (0.3); REVIEW RESPONSE TO OBJECTION TO PRELIMINARY INJUNCTION AGAINST FOUNDER (0.3);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Bredbenner, Melissa | 6.50 | 5,785.00 | 002 | 74915096 |

PREPARE MATERIALS FOR PRELIMINARY INJUNCTION HEARING (4.2); ENSURE ACCURACY OF EXHIBIT FILING (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Benson, Fiona | 11.20 | 9,968.00 | 002 | 74921339 |

CONDUCT RESEARCH RE PI HEARING (4.0); PREPARE MATERIALS FOR PI HEARING (1.4) REVISE REPLY IN SUPPORT OF PI MOTION (3.8); PREPARE TALKING POINTS FOR PI HEARING (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Craig, Veronica | 12.50 | 18,187.50 | 002 | 74925218 |

ANALYZE SUPPLEMENTAL EXHIBITS (4.5); MEET WITH C. ELVIG RE EXHIBITS (.3); DRAFT EXHIBIT LIST (3.5); FINALIZE EXHIBIT LIST FOR FILING (1.5); DRAFT MOTION TO SEAL (1.6); FILE AND SERVE EXHIBITS (.7); RESEARCH OBJECTIONS TO EXHIBITS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Elvig, Caroline E. | 7.20 | 9,972.00 | 002 | 74931198 |

ANALYZE FILINGS AND CLIENT DOCUMENTS (3.0); PREPARE PRELIMINARY INJUNCTION HEARING MATERIALS AND TALKING POINTS (2.4); MEET WITH V. CRAIG RE EXHIBITS (.3); ANALYZE SUPPLEMENTAL EXHIBIT LIST (.2); FINALIZE SUPPLEMENTAL EXHIBITS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Stanaro, Kathleen M. | 12.10 | 18,271.00 | 002 | 74934046 |

CALL WITH J. SISKIND-WEISS RE EXHIBITS (.4); CALL WITH J. SISKIND-WEISS RE PI HEARING PREPARATION (.5); EMAIL WITH ASSOCIATE TEAM RE PI HEARING PREPARATION (.4); EMAIL WITH HOUSTON TEAM RE EXHIBITS (.3); DRAFT COMMUNICATIONS TO KLD RE DISCOVERY (.5); REVIEW DOCUMENTS FOR POTENTIAL DISCOVERY (1.0); DRAFT COMMUNICATIONS TO KLD RE ACCESS TO DISCOVERY DOCUMENTS (.2); REVIEW PRODUCTION SET AND INCORPORATE ASSOCIATE REVIEW (1.3); DRAFT COMMUNICATIONS TO PARALEGAL TEAM RE ADDITIONAL DISCOVERY FOR PI HEARING PREP (.4); REVIEW TEAMS MESSAGES FOR POTENTIAL DISCOVERY IN PI HEARING (1.2); REVIEW DISCOVERY FOR FOLLOW UP QUESTIONS FROM A. CURTIS RE TEAMS MESSAGES (2.3); REVIEW SUMMARY FROM C. ELVIG RE DISCOVERY (.8); REVISE EXHIBITS FOR PI HEARING (.5); REVIEW DRAFT HEARING AGENDA (.5); CONDUCT RESEARCH RE PI HEARING QUESTIONS FROM A. CURTIS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Burton, Greg | 15.10 | 20,913.50 | 002 | 74935868 |

REVIEW POTENTIAL EXHIBITS PROVIDED BY A&M (1.5); REVIEW AND SUMMARIZE A&M CASH FLOW ANALYSIS (1.6); DRAFT INSERTS FOR EXAMINATIONS (1.0); MEET WITH N. MOGHADDAM RE DIRECT EXAMINATION PREP (5.0); CALL WITH N. MOGHADDAM AND C. MOORE RE WITNESS PREP (0.8); PREPARE FOR PRELIMINARY INJUNCTION HEARING (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | McCabe, Nate | 4.70 | 5,992.50 | 002 | 74990161 |

PREPARE ORGANIZATIONAL CHART FOR USE AS EXHIBIT AT PRELIMINARY INJUNCTION HEARING (4.2); DRAFT EMAIL CORRESPONDENCE WITH M&A TEAM WITH UPDATED ORG CHART AND LIST OF NEWLY IDENTIFIED ENTITIES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Siskind-Weiss, Jordan | 11.20 | 11,984.00 | 002 | 74993578 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIALS IN PREPARATION FOR PI HEARING (2.2); COORDINATE WITH ASSOCIATE TEAM TO PREPARE MATERIALS FOR PI HEARING (5.0); COORDINATE WITH PARALEGALS TO PREPARE DOCUMENTS FOR PI HEARING (3.0); REVISE DIRECT EXAMINATION OUTLINE FOR PI HEARING (1.0). | | | | |
| 11/09/25 | Baig, Hira | 12.00 | 18,720.00 | 002 | 74994006 |
| | REVISE REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (8.5); PREPARE SUPPORTING MATERIALS FOR PI HEARING (3.5). | | | | |
| 11/09/25 | Okada, Tyler | 3.70 | 1,387.50 | 002 | 74924665 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' SUPPLEMENTAL EXHIBIT LIST FOR NOVEMBER 10, 2025 HEARING [ADV. PROC. DOCKET NO. 41] (1.6); ASSIST WITH PREPARATION, FILE AND SERVE SEALED EXHIBITS IN CONNECTION WITH SUPPLEMENTAL EXHIBIT LIST [ADV. PROC. DOCKET NO. 42] (1.6); ASSIST WITH PREPARATION, FILE AND SERVE MOTION TO SEAL SUPPLEMENTAL EXHIBITS [ADV. PROC. DOCKET NO. 44] (.5). | | | | |
| 11/09/25 | Spierer, Ellie | 8.00 | 3,000.00 | 002 | 74931723 |
| | REVIEW AND EXTRACT ELECTRONIC MESSAGES FROM RELATIVITY RESULTS PROVIDED BY K. STANARO (1.9); COORDINATE WITH DOC SERVICES TO ASSIST PUTTING MESSAGES IN CHRONOLOGICAL ORDER (1.0); FACT CHECK THE REPLY IN SUPPORT OF DEBTORS' APPLICATION FOR PRELIMINARY INJUCTIVE RELIEF FOR F. BENSON (2.2); CREATE AN E-BINDER AND AN INDEX FOR PI HEARING FOR F. BENSON (2.9). | | | | |
| 11/09/25 | Griffiths, Emilia | 1.90 | 712.50 | 002 | 74994859 |
| | REVIEW ALL LEGAL CITES IN REPLY IN SUPPORT OF DEBTOR'S APPLICATION FOR PRELIMINARY INJUNCTION. | | | | |
| 11/09/25 | Stauble, Christopher A. | 0.70 | 441.00 | 002 | 75078249 |
| | ASSIST WITH PREPARATION (.3), FILE (.2) AND SERVE (.2) REPLY IN SUPPORT OF DEBTORS' APPLICATION FOR PRELIMINARY INJUNCTIVE RELIEF (ADVERSARY PROCEEDING NO. 25083, ECF NO. 43). | | | | |
| 11/10/25 | Lender, David J. | 0.50 | 1,075.00 | 002 | 74927817 |
| | REVIEW PI OPPOSITION (0.3); TELEPHONE CALL WITH N. MOGHADDAM RE HEARING PREP (0.2). | | | | |
| 11/10/25 | Tsekerides, Theodore E. | 0.30 | 622.50 | 002 | 74950485 |
| | EMAIL WITH TEAM RE: PI HEARING AND RELATED ISSUES. | | | | |
| 11/10/25 | Curtis, Aaron J. | 3.10 | 5,347.50 | 002 | 74941877 |
| | REVIEW AND RESPOND TO EMAILS RE THE PRELIMINARY INJUNCTION HEARING, DISCOVERY, AND THE FORTHCOMING ADVERSARY PROCEEDINGS (2.2); REVIEW AND COMMENT ON THE AGENDA FOR THE PRELIMINARY INJUNCTION HEARING (.4); CALLS WITH THE WEIL TEAM TO DISCUSS THE PRELIMINARY INJUNCTION HEARING, EXHIBITS, AND DISCOVERY (.5). | | | | |
| 11/10/25 | Hor, Ryan | 3.80 | 5,263.00 | 002 | 74925192 |
| | REVIEW CLOSING ARGUMENT OUTLINE FOR N. MOGHADDAM FOR PRELIMINARY INJUNCTION HEARING (1.0); RESEARCH CASE LAW FOR PI HEARING (2.7); CORRESPONDENCE WITH G. BURTON REGARDING ORAL ARGUMENT OUTLINE FOR N. MOGHADDAM (.1). | | | | |
| 11/10/25 | Aquila, Elaina | 1.60 | 2,496.00 | 002 | 74928193 |
| | CALL WITH TEAM REGARDING ADVERSARY PROCEEDINGS (.7); MEET WITH R. BEREZIN REGARDING ADVERSARY PROCEEDINGS (.8); DRAFT PLAN OF WORK ALLOCATION FOR ADVERSARY PROCEEDINGS (.1). | | | | |
| 11/10/25 | Stanaro, Kathleen M. | 3.80 | 5,738.00 | 002 | 74934041 |
| | REVIEW DISCOVERY (1.8); DRAFT COMMUNICATIONS TO WEIL TEAMS RE ADVERSARY PROCEEDING QUESTIONS (.3); REVIEW TIMELINE RE ADVERSARY PROCEEDINGS (.3); CALL WITH KLD RE DISCOVERY | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROCESS AHEAD (.5); DRAFT COMMUNICATION TO LSS RE DISCOVERY (.1); REVISE EXHIBITS (.5); RESPOND TO QUESTIONS FROM WEIL INVESTIGATIONS RE PI HEARING (.3);. | | | | |
| 11/10/25 | Burton, Greg | 7.60 | 10,526.00 | 002 | 74936033 |
| | MEET WITH N. MOGHADDAM RE DIRECT EXAMINATION (2.5); DRAFT INSERTS FOR DIRECT EXAMINATION (1.5); DRAFT SUMMARY DOCUMENTS FOR HEARING (1.5); MEET WITH N. MOGHADDAM AND R. NILES-WEED RE ORAL ARGUMENT (0.5); CALL WITH WEIL AND A&M TEAMS RE WITNESS PREP (1.6). | | | | |
| 11/10/25 | Carpinello, Courtney | 3.00 | 3,210.00 | 002 | 74980052 |
| | RESEARCH EXAMPLES AND DRAFT ADVERSARY COMPLAINT AND RESPONSE. | | | | |
| 11/10/25 | Benson, Fiona | 1.40 | 1,246.00 | 002 | 74994472 |
| | REVIEW AND REVISE CLOSING ARGUMENT OUTLINE (.7); RESEARCH NEXT STEPS POST PI (.7). | | | | |
| 11/10/25 | Patel, Keya | 2.50 | 3,462.50 | 002 | 75002779 |
| | LITIGATION TEAM STRATEGY MEETING RE: ADVERSARY PROCEEDINGS (1.5); PREPARE CHART OF RELEVANT PARTIES IN POTENTIAL ADVERSARY PROCEEDINGS (1.0). | | | | |
| 11/11/25 | Niles-Weed, Robert B. | 2.80 | 5,530.00 | 002 | 74936957 |
| | COMMUNICATIONS RE: PI HEARING FOLLOW UP (1.2); COMMUNICATIONS RE: LITIGATION NEXT STEPS (1.6). | | | | |
| 11/11/25 | Moghaddam, Nili | 0.60 | 1,230.00 | 002 | 74937255 |
| | CALL WITH D. LENDER (.1); ATTEND CALL WITH C. MOORE (.5). | | | | |
| 11/11/25 | Barr, Matt | 0.90 | 2,317.50 | 002 | 74991910 |
| | ALL HANDS CALL REGARDING PI HEARING (.5); REVIEW ISSUES REGARDING SAME (.4). | | | | |
| 11/11/25 | Carlson, Clifford W. | 0.40 | 790.00 | 002 | 75046557 |
| | PARTICIPATE ON CALL RE PRELIMINARY INJUNCTION RULING DEBRIEF. | | | | |
| 11/11/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 002 | 75185302 |
| | CALL WITH TEAM RE PI DEBRIEF. | | | | |
| 11/11/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 002 | 74941865 |
| | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE THE PRELIMINARY INJUNCTION HEARING, NEXT STEPS IN THE ADVERSARY PROCEEDING, AND HEARING EXHIBITS. | | | | |
| 11/11/25 | Schusterman, Morgan N. | 0.10 | 172.50 | 002 | 74994034 |
| | COMMUNICATE INTERNALLY RE CASE ASSIGNMENTS. | | | | |
| 11/11/25 | Taddei, Michael | 1.30 | 2,242.50 | 002 | 75190416 |
| | EMAIL WITH M. SCHUSTERMAN REGARDING ADVERSARY PROCEEDING (0.2); REVIEW AND PROVIDE THOUGHTS TO D. STEIN AND R. STERN REGARDING ADVERSARY PROCEEDING HEARING (1.1). | | | | |
| 11/11/25 | Hor, Ryan | 0.80 | 1,108.00 | 002 | 74932703 |
| | ANALYZE TRANSCRIPT OF SECOND DAY HEARING . | | | | |
| 11/11/25 | Lerner, Haven | 1.20 | 1,068.00 | 002 | 74933524 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE BANKRUPTCY ADVERSARY PROCEEDING (1.0); CORRESPONDENCE WITH F. BENSON RE SAME (.2). | | | | |
| 11/11/25 | Stanaro, Kathleen M. | 11.80 | 17,818.00 | 002 | 74988406 |
| | EMAIL WITH RESTRUCTURING LITIGATION TEAM RE REQUEST FOR EXHIBITS (.3); DRAFT EMAIL TO ADVERSARY PROCEEDING LITIGATION TEAM RE SEALED EXHIBITS (.4); REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION (1.1); DRAFT EMAIL TO KLD RE ADDITIONAL DOCUMENTS FOR PRODUCTION (.5); CONDUCT RESEARCH RE MEMO RE ADVERSARY PROCEEDING (3.4); DRAFT COMMUNICATIONS WITH ASSOCIATE TEAM RE REVISIONS TO MEMO RE ADVERSARY PROCEEDING (.6); REVISE MEMO RE ADVERSARY PROCEEDING (3.3); RESEARCH RE QUESTIONS FROM R. NILES-WEED RE DISCOVERY (1.6); DRAFT EMAIL TO R. NILES-WEED RE DISCOVERY QUESTIONS (.6). | | | | |
| 11/11/25 | Elvig, Caroline E. | 0.60 | 831.00 | 002 | 74988731 |
| | ANALYZE FILED EXHIBITS AND PREPARE DOCUMENTS FOR DOCUMENT VENDOR (.6). | | | | |
| 11/11/25 | Lane, Jack | 2.50 | 2,675.00 | 002 | 74990480 |
| | CALL WITH J. NELSON REGARDING POTENTIAL ADVERSARY PROCEEDINGS (.3): MEET WITH LITIGATION TEAM REGARDING STRATEGY FOR POTENTIAL ADVERSARY PROCEEDING (1.1): REVIEW PREVIOUS MEMOS AND RESEARCH REGARDING LIEN PRIORITY AND DISPUTED TRANSACTIONS (1.1). | | | | |
| 11/11/25 | Bredbenner, Melissa | 0.30 | 267.00 | 002 | 74991273 |
| | DISCUSS RECENT CASE DEVELOPMENTS WITH C. ELVIG (.3). | | | | |
| 11/11/25 | Kamath, Priya | 7.80 | 10,803.00 | 002 | 74992887 |
| | REVIEW DOCUMENTS PRODUCED TO EVOLUTION IN CONNECTION WITH FACT INVESTIGATION FOR R. BEREZIN AND C. CALABRESE (3.8); REVIEW SUMMONS FROM EVOLUTION (.1); REVIEW ADVERSARY COMPLAINTS FROM RESEARCH LIBRARY (2.1); REVISE ADVERSARY COMPLAINT FROM C. CARPINELLO (.3); MEETING WITH LITIGATION TEAM TO DISCUSS STRATEGY FOR RESPONDING TO ADVERSARY COMPLAINTS (1.3); CALL WITH E. MEDAI TO DISCUSS ADVERSARY PROCEEDING WORK STREAM (.2). | | | | |
| 11/11/25 | Benson, Fiona | 1.30 | 1,157.00 | 002 | 74994571 |
| | CONDUCT RESEARCH RE DISCOVERY FOR ADVERSARY PROCEEDING. | | | | |
| 11/11/25 | Patel, Keya | 0.60 | 831.00 | 002 | 75002699 |
| | PREPARE CHART OF RELEVANT PARTIES IN POTENTIAL ADVERSARY PROCEEDINGS (.6). | | | | |
| 11/11/25 | Olvera, Rene | 0.30 | 157.50 | 002 | 75207164 |
| | EMAILS WITH TEAM REGARDING DELIVERY OF CASE MATERIALS TO N. MOGHADDAM. | | | | |
| 11/12/25 | Niles-Weed, Robert B. | 2.20 | 4,345.00 | 002 | 74945401 |
| | MEETING WITH AFFIRMATIVE LITIGATION TEAM RE: DISCOVERY (0.5); MEETING WITH D. LENDER, N. MOGHADDAM RE: LITIGATION STRATEGY (0.5); COMMUNICATIONS RE: ADVERSARY PROCEEDING SCHEDULING AND STRATEGY (1.2). | | | | |
| 11/12/25 | Moghaddam, Nili | 3.10 | 6,355.00 | 002 | 74946635 |
| | ANALYSIS OF APPELLATE OPTIONS IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING (1.5); MEET WITH D. LENDER AND R. NILES-WEED RE: CASE STRATEGY (.5); MEET WITH T. TSEKERIDES RE: CASE STAFFING (.3); TELEPHONE CALL WITH C. CLARKSON RE: DISCOVERY IN ADVERSARY PROCEEDING (.1); ATTENTION TO CASE MANAGEMENT AND DISCOVERY MATTERS AND SCHEDULE IN ADVERSARY PROCEEDING (.7). | | | | |
| 11/12/25 | Lender, David J. | 0.40 | 860.00 | 002 | 74947007 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING WITH N. MOGHADDAM, R. NILES-WEED RE ADVERSARY COMPLAINT. | | | | |
| 11/12/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 002 | 75140831 |
| | ANALYZE ISSUES RE: DISCOVERY AND STRATEGIES FOR ADVERSARY PROCEEDING (.3); MEET WITH N. MOGHADDAM RE CASE STAFFING (.3); CALL WITH TEAM RE: ADVERSARY PROCEEDING (.2). | | | | |
| 11/12/25 | Falk, Jessica L. | 0.20 | 399.00 | 002 | 75238846 |
| | MEET WITH K. STANARO REGARDING TRO EXHIBITS. | | | | |
| 11/12/25 | Curtis, Aaron J. | 2.90 | 5,002.50 | 002 | 74972907 |
| | CALLS WITH THE WEIL TEAM TO DISCUSS DISCOVERY (2.2); REVIEW AND RESPOND TO EMAILS RE DISCOVERY (.7). | | | | |
| 11/12/25 | Lerner, Haven | 9.40 | 8,366.00 | 002 | 74941417 |
| | PREPARE NEXT STEPS IN THE ADVERSARY PROCEEDINGS (1.2); MEET WITH C. ELVIG REGARDING NEXT STEPS (.7); CORRESPONDENCE WITH A. CURTIS, F. BENSON, H. BAIG, AND K. STANARO RE DISCOVERY REQUESTS (.5); DRAFT INTERROGATORIES (4.0); IDENTIFY INDIVIDUALS AND ENTITIES FOR DEPOSITIONS (3.0). | | | | |
| 11/12/25 | Hor, Ryan | 9.80 | 13,573.00 | 002 | 74941490 |
| | SYNTHESIZE NOTES FROM PI HEARING, GATHER INFORMATION FROM REST OF TEAM, AND DRAFT MEMO TO R. NILES-WEED AND N. MOGHADDAM REGARDING PI HEARING AND NEXT STEPS (1.2); CONDUCT LEGAL RESEARCH REGARDING PI HEARING (.8); TEAM MEETING WITH R. NILES WEED AND ASSOCIATE TEAM TO OUTLINE NEW WORKSTREAMS AND PROCESS FOLLOWING PI HEARING (.9); DRAFT INTERROGATORIES (2.3); DRAFT MEMORANDUM RE NEXT STEPS IN THE LITIGATION PROCESS (2.0); DRAFT PROPOSED JOINT SCHEDULING ORDER (1.4); CONDUCT RESEARCH REGARDING RULE 26 AND ITS APPLICABILITY TO BANKRUPTCY PROCEEDINGS (.7); PROVIDE FURTHER REVISIONS TO DRAFT INTERROGATORIES BASED ON THE EDITS OF H. BAIG AND G. BURTON (.5). | | | | |
| 11/12/25 | Burton, Greg | 6.90 | 9,556.50 | 002 | 74944801 |
| | MEETING WITH LITIGATION TEAM RE DISCOVERY (0.5); DRAFT AND REVISE INTERROGATORIES (3.4); DRAFT AND REVISE REQUESTS FOR PRODUCTION (3.0). | | | | |
| 11/12/25 | Nicholson, Tansy | 3.20 | 3,424.00 | 002 | 74945447 |
| | RESEARCH LOCAL RULES, COMPLEX CASE PROCEDURES, RULES OF PROCEDURE, AND CASE DOCKETS CONCERNING STATUS CONFERENCES IN ADVERSARY PROCEEDINGS. | | | | |
| 11/12/25 | Kamath, Priya | 0.60 | 831.00 | 002 | 74946288 |
| | MEET WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA TO DISCUSS WORKS IN PROGRESS AND CASE STRATEGY. | | | | |
| 11/12/25 | Stanaro, Kathleen M. | 10.10 | 15,251.00 | 002 | 74948934 |
| | REVISE MEMO RE NEXT STEPS (2.2); REVISE PROPOSED SCHEDULING ORDER (.9); MEETING WITH R. HOR TO DISCUSS PROPOSED SCHEDULING ORDER (.4); REVISE REVISED REQUESTS FOR PRODUCTION (3.4); CALL WITH A. CURTIS RE REVISED REQUESTS FOR PRODUCTION (.4); REVIEW C. ELVIG EDITS TO REQUESTS FOR PRODUCTION (.4); REVIEW G. BURTON LIST OF MISSING FACTS RELATED TO REVISED REQUESTS FOR PRODUCTION (.6); TEAM MEETING WITH LITIGATION TEAM RE CASE STRATEGY (.5); FOLLOW UP ASSOCIATES MEETING RE DISCOVERY REQUESTS AND ADDITIONAL TASKS (.5); MEET WITH J. FALK TO DISCUSS DISCOVERY REQUEST FOR SEALED EXHIBITS (.2); FOLLOW UP WITH A. CURTIS RE REQUESTS FOR SEALED EXHIBITS (.2); CALL WITH A. CURTIS RE NEXT STEPS IN ADVERSARY PROCEEDING (.4). | | | | |
| 11/12/25 | Craig, Veronica | 0.70 | 1,018.50 | 002 | 74950542 |
| | REVIEW AND REVISE DRAFT DISCOVERY REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/12/25 | Elvig, Caroline E. | 5.50 | 7,617.50 | 002 | 74976743 |

MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE DISCOVERY STRATEGY (.7); DRAFT DISCOVERY RESPONSES (2.0); ANALYZE PRIOR BANKRUPTCY DISCOVERY REQUESTS (1.8); CONDUCT LEGAL RESEARCH RE LOCAL RULES AND RULES OF CIVIL PROCEDURE (.5); MEET WITH LITIGATION ASSOCIATES TO ANALYZE DISCOVERY STRATEGY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/12/25 | Bredbenner, Melissa | 1.60 | 1,424.00 | 002 | 74991338 |

MEET WITH TEAM REGARDING NEXT STEPS FOR DISCOVERY REQUESTS (1.0); TRACK INCOMING CORRESPONDENCE RE ADVERSARY PROCEEDING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/12/25 | Siskind-Weiss, Jordan | 1.80 | 1,926.00 | 002 | 74993605 |

TEAM MEETING RE: PI HEARING AND NEXT STEPS (.6); DRAFT RFPS AND INPUT REVISIONS BASED ON COUNSEL FEEDBACK (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/12/25 | Baig, Hira | 6.00 | 9,360.00 | 002 | 74993799 |

DRAFT INTERROGATORIES TO DEFENDANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/12/25 | Benson, Fiona | 7.70 | 6,853.00 | 002 | 74994553 |

WORK ON CHART OF RULES FOR ADVERSARY PROCEEDING (2.9); MEET WITH TEAM REGARDING PI HEARING AND NEXT STEPS (.5);   DRAFT AND REVISE INTERROGATORIES (2.3); RESEARCH RE DISCOVERY IN ADVERSARY PROCEEDING (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/12/25 | Biratu, Sirak D. | 0.10 | 52.50 | 002 | 75138709 |

REVIEW AND BATES STAMP DOCUMENTS FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Moghaddam, Nili | 2.40 | 4,920.00 | 002 | 74966872 |

MEET WITH RESTRUCTURING AND LITIGATION TEAMS RE: PI RULING DEBRIEF (.5); MEET WITH TEAM RE: AMENDED COMPLAINT (.4); REVIEW DISCOVERY REQUESTS AND RULE 26(F) SCHEDULING ORDER (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 002 | 74977631 |

CALL WITH N. MOGHADDAM RE: ADVERSARY PROCEEDING (0.1); CONSIDER DISCOVERY FOR ADVERSARY PROCEEDING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Niles-Weed, Robert B. | 1.50 | 2,962.50 | 002 | 74995272 |

PI RULING DEBRIEF WITH LITIGATION, RESTRUCTURING TEAMS (0.5); MEETINGS WITH AFFIRMATIVE LITIGATION TEAM RE: AMENDING COMPLAINT, DISCOVERY (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Barr, Matt | 0.70 | 1,802.50 | 002 | 75009982 |

CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: PI HEARING DEBRIEF (0.5); FOLLOW UP WITH CLIENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Carlson, Clifford W. | 0.40 | 790.00 | 002 | 75048039 |

PARTICIPATE ON DEBRIEF WITH WEIL LITIGATION AND RESTRUCTURING RE PRELIMINARY INJUNCTION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 002 | 75129529 |

CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE PI HEARING DEBRIEF (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 002 | 75185947 |

CALL WITH M. BARR RE: OFFENSIVE LITIGATION.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Lender, David J. | 0.80 | 1,720.00 | 002 | 75189711 |

TEAM TELEPHONE CALL RE ADVERSARY COMPLAINT (0.5); MEET WITH R. BEREZIN RE LITIGATION TASKS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Stern, Robert | 1.40 | 2,905.00 | 002 | 75190420 |

REVIEW AND ANALYZE ADVERSARY PROCEEDINGS FILINGS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Curtis, Aaron J. | 13.20 | 22,770.00 | 002 | 74973038 |

CALLS AND MEETINGS WITH THE WEIL AFFIRMATIVE LITIGATION TEAM TO DISCUSS RESEARCH FOR THE COMPLAINT AND DISCOVERY REQUESTS (1.1); REVIEW AND RESPOND TO EMAILS RE THE DISCOVERY REQUESTS AND RULE 26(F) REPORT (1.3); REVIEW AND ANALYZE THE BANKRUPTCY RULES, FEDERAL RULES, AND LOCAL RULES RE DISCOVERY (1.4); REVIEW AND COMMENT ON THE MEMO RE ADVERSARY PROCEEDING (1.6); REVIEW AND COMMENT ON THE RULE 26(F) REPORT (1.5); REVIEW AND COMMENT ON THE RFPS (2.7); REVIEW AND COMMENT ON THE INTERROGATORIES (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Lerner, Haven | 8.90 | 7,921.00 | 002 | 74946551 |

CONDUCT RESEARCH RE DISCOVERY RULES (2.0); CORRESPOND WITH J. SISKIND-WEISS, R. HOR, AND F. BENSON RE RESEARCH (.1); CORRESPONDENCE WITH C. ELVIG RE REDACTING EXHIBITS BEFORE PRODUCTION (.3); CORRESPONDENCE WITH M. BREDBENNER, C. ELVIG, AND K. LEE RE THE PROCESS IN MAKING EXHIBITS FOR PRODUCTION (.2); REVIEW AND REDACT EXHIBITS FOR PRODUCTION (5.7); MEET WITH WEIL TEAM RE INTERROGATORIES (.3); REVISE THE INTERROGATORIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Hor, Ryan | 8.40 | 11,634.00 | 002 | 74951528 |

DISCUSS POTENTIAL REVISIONS TO DRAFT INTERROGATORIES WITH H. BAIG (.2); REVISE DRAFT INTERROGATORIES IN ACCORD WITH EDITS FROM A. CURTIS (.5); RESEARCH LOCAL AND CHAMBERS RULES RE DISCOVERY PROCEDURES (.7); MEETING WITH R. NILES-WEED, N. MOGHADDAM, A. CURTIS, AND F. BENSON REGARDING RESEARCH RE ADVERSARY PROCEEDING (.7); MEETING WITH A. CURTIS, H. BAIG, G. BURTON, F. BENSON, AND H. LERNER REGARDING DRAFT INTERROGATORIES (.8); REVISE MEMORANDUM RE ADVERSARY PROCEEDING (1.0); DRAFT PROPOSED RULE 26(F) PROPOSED SCHEDULE (2.2); CONDUCT RESEARCH RE AMENDED COMPLAINT IN ADVERSARY PROCEEDING (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Burton, Greg | 3.60 | 4,986.00 | 002 | 74962106 |

MEET WITH A. CURTIS, H. BAIG, R. HOR, F. BENSON AND H. LERNER RE DISCOVERY DRAFTS (0.6); REVIEW AND EDIT DISCOVERY DRAFTS (2.5); CALL WITH N. MOGHADDAM RE FACT INVESTIGATION (0.2); CORRESPONDENCE RE DOCUMENT PRODUCTIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Stanaro, Kathleen M. | 12.20 | 18,422.00 | 002 | 74966863 |

CALL WITH C. ELVIG RE REDACTIONS FOR PRODUCTION (.5); CONFER WITH LSS RE ESI PRODUCTION (.5); ORGANIZE RELATIVITY MODIFICATIONS FOR PRODUCTION TO LENDERS AND UCC (1.4); CALL WITH M CHAVEZ RE UPDATES TO CODING PANEL (.2); CONFER WITH ASSOCIATES RE REDACTIONS AND EXHIBIT NUMBERING (.5); REVISE DOCUMENT REQUESTS TO INCORPORATE A. CURTIS EDITS TO REVISED REQUESTS (4.3); REVISE DISCOVERY AND NEXT STEPS MEMO (2.1); DISCUSS PROPOSED SCHEDULING ORDER WITH A. CURTIS (1.0); REVIEW DOCUMENTS FOR PRODUCTION FINALIZATION (.7); DISCUSS ADVERSARY PROCEEDING CLAIMS WITH R. HOR (.4); DISCUSS CHANGES TO PROPOSED SCHEDULING ORDER WITH R. HOR (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Nicholson, Tansy | 0.30 | 321.00 | 002 | 74967797 |

REVIEW SCHEDULING ORDERS IN ADVERSARY CASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Elvig, Caroline E. | 10.30 | 14,265.50 | 002 | 74987880 |

ANALYZE CLIENT DOCUMENTS AND REDACT INFORMATION THAT CONTAINS PERSONAL IDENTIFYING INFORMATION (5.8); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE DISCOVERY REQUESTS (.6); MEET WITH M. BREDBENNER AND H. LERNER TO ANALYZE DOCUMENTS IN RELATIVITY FOR CODING (.7); ANALYZE DOCUMENT PRODUCTION AND CORRESPOND WITH DOCUMENT VENDOR RE

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PRODUCTION (3.2). | | | | |
| 11/13/25 | Bredbenner, Melissa | 4.90 | 4,361.00 | 002 | 74990942 |
| | IDENTIFY DOCUMENTS IN RELATIVITY ACCORDING TO THEIR EXHIBIT AFFILIATION AND DISCUSS PROGRESS AND QUESTIONS WITH C. ELVIG AND H. LERNER (4.0); RESPOND TO TEAM CORRESPONDENCE AND TRACK TASK PROGRESS (.9). | | | | |
| 11/13/25 | Siskind-Weiss, Jordan | 1.60 | 1,712.00 | 002 | 74993321 |
| | UPDATE DRAFT OF RFPS. | | | | |
| 11/13/25 | Baig, Hira | 7.00 | 10,920.00 | 002 | 74993926 |
| | DRAFT INTERROGATORIES TO DEFENDANTS. | | | | |
| 11/13/25 | Benson, Fiona | 9.60 | 8,544.00 | 002 | 74994461 |
| | DOUBLE-CHECK STATUTES FOR DISCOVERY (1.0), REVIEW AND REVISE INTERROGATORIES (1.0); CONDUCT RESEARCH FOR RESEARCH MEMO (1.2); RESEARCH LOCAL AND BANKRUPTCY RULES ON DEPOSITIONS (.7); MEETING WITH TEAM TO DISCUSS NEXT STEPS AND DISCOVERY REQUESTS IN ADVERSARY PROCEEDING (1.0); CONDUCT RESEARCH RE ADVERSARY PROCEEDING CLAIMS (4.7). | | | | |
| 11/13/25 | Patel, Keya | 0.50 | 692.50 | 002 | 75002758 |
| | LITIGATION TEAM MEETING TO DISCUSS STRATEGY (.5). | | | | |
| 11/13/25 | Medai, Evelyn | 0.50 | 692.50 | 002 | 75047107 |
| | LITIGATION TEAM MEETING TO DISCUSS ADVERSARY PROCEEDINGS. | | | | |
| 11/13/25 | Nelson, Joseph | 0.50 | 727.50 | 002 | 75132863 |
| | MEET WITH LITIGATION TEAM RE: ADVERSARY PROCEEDING WORKSTREAMS. | | | | |
| 11/14/25 | Moghaddam, Nili | 4.30 | 8,815.00 | 002 | 74989300 |
| | REVIEW AND REVISE DRAFT RULE 26(F) REPORT (1.0); REVIEW AND REVISE DRAFT REQUESTS FOR PRODUCTION (2.5); REVIEW EMAIL MEMORANDUM RE: POTENTIAL AMENDED CLAIMS (.3); MEET WITH LITIGATION AND INVESTIGATION TEAMS RE: STAFFING (.5). | | | | |
| 11/14/25 | Niles-Weed, Robert B. | 2.00 | 3,950.00 | 002 | 74995229 |
| | REVIEW ONSET MOTION TO INTERVENE (1.5); COMMUNICATIONS RE: SAME (0.5). | | | | |
| 11/14/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 002 | 75215767 |
| | REVIEW INTERVENTION PAPERS AND CONSIDER APPROACHES. | | | | |
| 11/14/25 | Curtis, Aaron J. | 5.20 | 8,970.00 | 002 | 74991399 |
| | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE THE RULE 26(F) REPORT AND DISCOVERY (1.8); REVIEW AND ANALYZE RESEARCH ON ADVERSARY PROCEEDING CLAIMS (.3); REVIEW AND ANALYZE DISCOVERY RULES (.2); REVIEW AND COMMENT ON THE RULE 26(F) REPORT (1.8); REVIEW AND ANALYZE COMMENTS ON THE RULE 26(F) REPORT AND THE DISCOVERY REQUESTS (.5); REVIEW AND ANALYZE ONSET'S MOTION TO INTERVENE (.6). | | | | |
| 11/14/25 | Lerner, Haven | 4.00 | 3,560.00 | 002 | 74967893 |
| | CORRESPONDENCE WITH F. BENSON, R. HOR, K. STANARO, AND J. SISKIND-WEISS RE RESEARCH RE DISCOVERY AND NEXT STEPS IN ADVERSARY PROCEEDING (2.4) CORRESPONDENCE RE PRODUCTION OF | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

OUR SEALED EXHIBITS (.8); CORRESPOND WITH F. BENSON, K. STANARO, AND R. HOR RE POTENTIAL
SCHEDULING FOR THE ADVERSARY PROCEEDING (.2); REVISE ADVERSARY SCHEDULING DOCUMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Hor, Ryan | 10.20 | 14,127.00 | 002 | 74975691 |

DRAFT REVISED MEMORANDUM EVALUATING VIABILITY OF POTENTIAL NEW CLAIM IN AMENDED
COMPLAINT (2.3); DRAFT EMAIL TO R. NILES-WEED AND N. MOGHADDAM REGARDING ADVERSARY
PROCEEDING CLAIMS (1.2); CONDUCT RESEARCH RE AMENDED COMPLAINT (6.5); REVIEW AND
EVALUATE ONSET MOTION TO INTERVENE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Burton, Greg | 0.40 | 554.00 | 002 | 74976745 |

REVIEW EDITS TO RFPS (0.3); REVIEW CORRESPONDENCE RE ADVERSARY PROCEEDINGS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Nelson, Joseph | 0.30 | 436.50 | 002 | 74978878 |

CORRESPOND WITH J. WARD AND J. LANE RE: ONSET RESEARCH (.2); REVIEW EMAILS RE: ONSET MOTION
TO INTERVENE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Elvig, Caroline E. | 4.40 | 6,094.00 | 002 | 74987858 |

MEET WITH K. STANARO TO ANALYZE DOCUMENT PRODUCTION AND REDACTIONS (1.2); CORRESPOND
WITH KLD AND WEIL LSS AND ANALYZE DOCUMENTS IN PREPARATION OF PRODUCTION (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Bredbenner, Melissa | 6.60 | 5,874.00 | 002 | 74990361 |

CONDUCT RESEARCH RE ADVERSARY PROCEEDING CLAIMS (3.7); TRACK TEAM PROGRESS ON KEY CASE
TASKS (1.5); CORRESPOND WITH TEAM RE ADVERSARY PROCEEDING (.8); RESEARCH LOCAL RULES RE
DISCOVERY (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Lane, Jack | 1.80 | 1,926.00 | 002 | 74990418 |

PREPARE MEMO ON DISPUTED TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Craig, Veronica | 0.20 | 291.00 | 002 | 74992337 |

CALL WITH F. BENSON RE INTERROGATORIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Baig, Hira | 7.00 | 10,920.00 | 002 | 74994150 |

REVIEW AND ANALYZE CASE LAW RE ADVERSARY PROCEEDING CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Siskind-Weiss, Jordan | 1.90 | 2,033.00 | 002 | 74994185 |

ASSIST TEAM MEMBERS REGARDING DOCUMENT PRODUCTION (.3); ASSIST TEAM MEMBERS IN REVISING
MEMO FOR PARTNERS REGARDING LITIGATION NEXT STEPS (.4); CONDUCT RESEARCH REGARDING
LOCAL RULES (.6); REVISE REQUESTS FOR PRODUCTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Benson, Fiona | 11.10 | 9,879.00 | 002 | 74994445 |

PREPARE CHART RE DISCOVERY IN ADVERSARY PROCEEDING (5.6); PREPARE CHART OF SEALED EXHIBIT
REQUESTS (1.2); COMMUNICATE WITH TEAM RE DISCOVERY (1.3); RESEARCH DISCOVERY IN LOCAL AND
BANKRUPTCY RULES (2.0), LOCATE SAMPLE RFPS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Stanaro, Kathleen M. | 10.40 | 15,704.00 | 002 | 75032751 |

FINALIZE PRODUCTION REDACTIONS WITH C. ELVIG (1.8); ASSIST F. BENSON WITH SAMPLE COLLECTION
FOR N. MOGHADDAM REQUEST; (0.5); ANSWER TEAM QUESTIONS RE N. MOGHADDAM FOLLOW-UP
REQUESTS; (0.4); DRAFT EMAIL TO TEAM RE N. MOGHADDAM FOLLOW-UP REQUESTS (.3); ASSIST F.
BENSON AND H. LERNER WITH FOLLOW UPS RE N. MOGHADDAM REQUESTS; (2.8); DRAFT REVISIONS TO
PROPOSED SCHEDULE (1.4); DRAFT EMAIL TO A. CURTIS RE 26(F) SCHEDULE (.7); REVIEW RESEARCH
FROM ASSOCIATE TEAM RE ADVERSARY PROCEEDING MEMO (1.1); INCORPORATE REVISIONS TO NEXT
STEPS MEMO FROM N. MOGHADDAM (.8); EMAIL RESTRUCTURING LITIGATION TEAM RE PRODUCTION
QUESTIONS (.2); CALL WITH E. AQUILA RE PRODUCTION QUESTIONS (.2); EMAIL A. CURTIS RE CALL WITH

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E. AQUILA (.2). | | | | |
| 11/14/25 | Medai, Evelyn<br>REVIEW DRAFT ONSET MEMO AND RELATED ANALYSIS. | 1.40 | 1,939.00 | 002 | 75047036 |
| 11/15/25 | Falk, Jessica L.<br>REVIEW AND ANALYZE ONSET MOTION TO INTERVENE IN ADVERSARY PROCEEDING (0.7). | 0.70 | 1,396.50 | 002 | 74980040 |
| 11/15/25 | Moghaddam, Nili<br>REVIEW ONSET MOTION TO INTERVENE (0.9); EMAILS WITH TEAM RE: SAME (0.3). | 1.20 | 2,460.00 | 002 | 74989506 |
| 11/15/25 | Niles-Weed, Robert B.<br>COMMUNICATIONS RE: MOTION TO INTERVENE STRATEGY (0.6). | 0.60 | 1,185.00 | 002 | 74995221 |
| 11/15/25 | Tsekerides, Theodore E.<br>CONSIDER APPROACH ON MOTION TO INTERVENE BY ONSET. | 0.30 | 622.50 | 002 | 75142805 |
| 11/15/25 | Curtis, Aaron J.<br>REVIEW AND RESPOND TO EMAILS RE THE ONSET MOTION TO INTERVENE (.9); REVIEW AND ANALYZE THE ONSET MOTION TO INTERVENE (1.3). | 2.20 | 3,795.00 | 002 | 74991292 |
| 11/15/25 | Nelson, Joseph<br>REVIEW EMAILS RE: ONSET MOTION TO INTERVENE (.1). | 0.10 | 145.50 | 002 | 74978869 |
| 11/15/25 | Hor, Ryan<br>SUPPLEMENT WORKING DRAFT OF MEMORANDUM RE ADVERSARY PROCEEDING CLAIMS (2.3); EVALUATE AND DRAFT SUMMARY OF ONSET'S MOTION TO INTERVENE (1.4). | 3.70 | 5,124.50 | 002 | 74979420 |
| 11/15/25 | Bredbenner, Melissa<br>REVIEW TEAM CORRESPONDENCE REGARDING CASE DEVELOPMENTS AND TRACK TEAM PROGRESS ON KEY TASKS (.6). | 0.60 | 534.00 | 002 | 74980708 |
| 11/15/25 | Burton, Greg<br>CORRESPONDENCE WITH K. STANARO RE PRODUCTION DOCUMENTS (0.1); REVIEW CORRESPONDENCE RE ADVERSARY PROCEEDINGS (0.1). | 0.20 | 277.00 | 002 | 74986866 |
| 11/15/25 | Elvig, Caroline E.<br>ANALYZE CLIENT DOCUMENTS AND PREPARE DOCUMENT PRODUCTION (.5); ANALYZE ONSET'S MOTION TO INTERVENE (.3). | 0.80 | 1,108.00 | 002 | 74987583 |
| 11/15/25 | Baig, Hira<br>REVIEW AND ANALYZE CASE LAW RE ADVERSARY PROCEEDING CLAIMS (3.0); REVIEW AND REVISE DRAFT MEMO ON ADVERSARY PROCEEDING CLAIMS (4.0). | 7.00 | 10,920.00 | 002 | 74993901 |
| 11/15/25 | Siskind-Weiss, Jordan<br>COORDINATE WITH TEAM TO PREPARE SUMMARY OF RECENTLY FILED MOTION TO INTERVENE. | 0.70 | 749.00 | 002 | 74994021 |
| 11/15/25 | Benson, Fiona | 3.60 | 3,204.00 | 002 | 74994629 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MEMO RE ADVERSARY PROCEEDING CLAIMS (2.2); RESEARCH RE ADVERSARY PROCEEDING CLAIMS (1.0); REVIEW AND ANALYZE ONSET'S INTERVENTION MOTION (.4). | | | | |
| 11/15/25 | Stanaro, Kathleen M. | 2.00 | 3,020.00 | 002 | 75032749 |
| | RESPOND TO QUESTIONS FROM LSS AND KLD RE DOCUMENT PRODUCTION. | | | | |
| 11/15/25 | Chavez, Miguel | 0.10 | 45.00 | 002 | 75116916 |
| | PREPARE PRODUCTION FOR DELIVERY PER REQUEST OF K. STANARO. | | | | |
| 11/16/25 | Lender, David J. | 0.60 | 1,290.00 | 002 | 74985058 |
| | REVIEW INTERVENTION MOTION (0.4); TELEPHONE CALL WITH R. BEREZIN RE SAME (0.2). | | | | |
| 11/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 002 | 74988874 |
| | REVIEW ONSET MOTION TO INTERVENE (.5). | | | | |
| 11/16/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 002 | 74989559 |
| | CALL WITH D. LENDER RE: INTERVENTION MOTION (.3); ANALYSIS OF INTERVENTION MOTION ISSUES (.3). | | | | |
| 11/16/25 | Moghaddam, Nili | 5.00 | 10,250.00 | 002 | 74989927 |
| | REVIEW LEGAL RESEARCH RE: POTENTIAL AMENDMENT OF COMPLAINT (1.4); REVIEW ONSET MOTION TO INTERVENE AND RELATED RESTRUCTURING FILLINGS RE: ONSET (3.6). | | | | |
| 11/16/25 | Curtis, Aaron J. | 3.30 | 5,692.50 | 002 | 74991268 |
| | REVIEW AND REVISE THE RFPS (1.5); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE THE ONSET INTERVENTION MOTION, THE DISCOVERY REQUESTS, AND THE MEMO RE ADVERSARY PROCEEDING CLAIMS (.5); REVIEW AND COMMENT ON THE MEMO RE ADVERSARY PROCEEDING CLAIMS (1.3). | | | | |
| 11/16/25 | Hor, Ryan | 4.50 | 6,232.50 | 002 | 74980840 |
| | REVIEW AND REVISE DRAFT MEMORANDUM RE ADVERSARY PROCEEDING CLAIMS (3.7); REVISE DRAFT FIDUCIARY DUTY MEMORANDUM TO REFLECT A. CURTIS'S COMMENTS AND FOLLOW-UP QUESTIONS (.8). | | | | |
| 11/16/25 | Burton, Greg | 2.70 | 3,739.50 | 002 | 74987063 |
| | CORRESPONDENCE WITH A. CURTIS RE DRAFT RFPS (0.4); REVIEW AND ANALYSIS OF INTERVENOR MOTION AND RELATED FILINGS (2.1); CORRESPONDENCE WITH A&M RE FACTUAL QUESTIONS (0.2). | | | | |
| 11/16/25 | Aquila, Elaina | 0.10 | 156.00 | 002 | 74987544 |
| | CORRESPONDENCE WITH AFFIRMATIVE LITIGATION TEAM REGARDING BACKGROUND MATERIALS. | | | | |
| 11/16/25 | Nelson, Joseph | 0.20 | 291.00 | 002 | 74990385 |
| | REVIEW EMAILS RE: ONSET INTERVENTION. | | | | |
| 11/16/25 | Baig, Hira | 7.00 | 10,920.00 | 002 | 74993920 |
| | REVIEW AND ANALYZE CASE LAW RE FIDUCIARY DUTY CLAIMS (3.0); REVIEW AND REVISE DRAFT MEMO ON ADVERSARY PROCEEDING CLAIMS (4.0). | | | | |
| 11/16/25 | Benson, Fiona | 4.20 | 3,738.00 | 002 | 74994584 |
| | DRAFT MEMO RE ADVERSARY PROCEEDING CLAIMS (3.3); REVISE SAME (.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Falk, Jessica L. | 0.30 | 598.50 | 002 | 74996090 |

CONFER WITH R. NILES-WEED REGARDING ONSET INTERVENTION REQUEST (0.3).

| 11/17/25 | Niles-Weed, Robert B. | 6.00 | 11,850.00 | 002 | 74998318 |
|------|----------------------|-------|--------|------|-------|

MEETING WITH D. LENDER, R. BEREZIN, N. MOGHADDAM RE: ONSET MOTION TO INTERVENE (0.5); MEETING WITH TEAM RE: AMENDING COMPLAINT, ONSET MOTION TO INTERVENE (1.0); CALL WITH N. MOGHADDAM RE: AFFIRMATIVE LITIGATION NEXT STEPS (0.5); MEET WITH N. MOGHADDAM AND G. BURTON RE FACT DISCOVERY AND ONSET (0.7); REVIEW DOCUMENTS/RESEARCH RE: ONSET MOTION TO DISMISS (1.9); REVIEW RESEARCH RE: AMENDING COMPLAINT (0.6); REVIEW DRAFT SCHEDULE, DISCOVERY REQUESTS (0.8).

| 11/17/25 | Moghaddam, Nili | 3.20 | 6,560.00 | 002 | 74998556 |
|------|----------------------|-------|--------|------|-------|

MEET WITH TEAM RE: AMENDMENT OF COMPLAINT AND OPPOSITION TO ONSET MOTION TO INTERVENE (.8); MEET WITH G. BURTON AND R. NILES-WEED RE: FACT DISCOVERY AND ONSET (.7); MEET WITH D. LENDER, R. BEREZIN, AND R. NILES-WEED RE: SAME (.5); CONFER WITH R. NILES-WEED RE: VARIOUS CASE MANAGEMENT MATTERS (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.5); REVIEW TEAM UPDATE RE: NEXT STEPS RE: ONSET INTERVENTION (.2).

| 11/17/25 | Singh, Sunny | 0.50 | 1,197.50 | 002 | 74999278 |
|------|----------------------|-------|--------|------|-------|

REVIEW MOTION TO INTERVENE.

| 11/17/25 | Lender, David J. | 0.70 | 1,505.00 | 002 | 74999962 |
|------|----------------------|-------|--------|------|-------|

TELEPHONE CALL WITH TEAM RE INTERVENTION MOTION.

| 11/17/25 | Curtis, Aaron J. | 6.70 | 11,557.50 | 002 | 74998122 |
|------|----------------------|-------|--------|------|-------|

MEETINGS WITH THE WEIL AFFIRMATIVE LITIGATION TEAM TO DISCUSS RESEARCH, THE AMENDED COMPLAINT, AND THE RESPONSE TO THE ONSET INTERVENTION MOTION (1.6); REVIEW AND COMMENT ON THE RFPS (0.7); REVIEW AND COMMENT ON THE MEMO RE AMENDING THE COMPLAINT (2.3); MANAGE WORKSTREAMS FOR THE AFFIRMATIVE LITIGATION TEAM (0.3); REVIEW AND RESPOND TO EMAILS RE DISCOVERY, THE AMENDED COMPLAINT, AND ADVERSARY PROCEEDING CLAIMS RESEARCH (0.9); CONDUCT LEGAL RESEARCH RE BREACH OF FIDUCIARY DUTY (0.9).

| 11/17/25 | Hor, Ryan | 9.30 | 12,880.50 | 002 | 74995716 |
|------|----------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: ADVERSARY PROCEEDING CLAIMS (3.7); MEETING WITH LITIGATION TEAM TO DISCUSS RESEARCH REGARDING AMENDED COMPLAINT AND OPPOSITION TO ONSET'S MOTION TO INTERVENE (1.2); REVIEW RESEARCH RE: ADVERSARY PROCEEDING CLAIMS (1.5); ORGANIZE OUTSTANDING RESEARCH TASKS AND COORDINATE WITH TEAM MEMBERS TO PLAN WORKSTREAMS FOR RESEARCH AND DRAFTING OF THE AMENDED COMPLAINT (0.6); MEET WITH F. RHINE AND H. BAIG TO DISCUSS ADVERSARY PROCEEDING CLAIMS (0.3); DISCUSS WITH A. CURTIS STRATEGY REGARDING PROCEEDING CLAIMS (0.1); REVISE MEMORANDUM REGARDING ADVERSARY PROCEEDING CLAIMS (0.5); REVIEW PROPOSED REVISIONS TO AMENDED COMPLAINT (0.5); MEET WITH A. CURTIS AND F. BENSON REGARDING ACTION ITEMS FOR DRAFTING AMENDED COMPLAINT (0.6); DISCUSSION WITH J. SISKIND-WEISS REGARDING (0.3).

| 11/17/25 | Burton, Greg | 4.40 | 6,094.00 | 002 | 74998160 |
|------|----------------------|-------|--------|------|-------|

MEET WITH ADVERSARY PROCEEDING TEAM RE PLANNED FILINGS (0.7); MEET WITH N. MOGHADDAM AND R. NILES-WEED RE MOTION RESPONSE (0.7); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM A&M (1.5); CORRESPONDENCE WITH A&M RE FACTUAL QUESTIONS (0.4); DRAFT OUTLINE OF FACTUAL ARGUMENTS (1.1).

| 11/17/25 | Lane, Jack | 3.90 | 4,173.00 | 002 | 75006220 |
|------|----------------------|-------|--------|------|-------|

DRAFT FACTUAL MEMO FOR DISPUTED TRANSACTIONS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Benson, Fiona | 4.50 | 4,005.00 | 002 | 75010000 |

RESEARCH POTENTIAL AMENDMENTS TO COMPLAINT (3.5); PREPARE FOR MEETING RE INTERVENTION (.5); MEETING WITH TEAM RE TIMELINES AND RESEARCH FINDINGS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Stanaro, Kathleen M. | 1.50 | 2,265.00 | 002 | 75032834 |

REVISE REQUESTS FOR PRODUCTION PER A. CURTIS EDITS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Elvig, Caroline E. | 1.60 | 2,216.00 | 002 | 75040116 |

ANALYZE DRAFT DISCOVERY REQUESTS AND DRAFT EDITS TO SAME (.8); CONDUCT LEGAL RESEARCH RE CORPORATE LAW CLAIMS UNDER DELAWARE (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Bredbenner, Melissa | 1.20 | 1,068.00 | 002 | 75040376 |

UPDATE TEAM ON PROGRESS OF KEY CASE TASKS (.7); CHECK EMAIL CORRESPONDENCE (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Siskind-Weiss, Jordan | 0.60 | 642.00 | 002 | 75053256 |

CONDUCT RESEARCH ON FIDUCIARY DUTIES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Baig, Hira | 5.40 | 8,424.00 | 002 | 75055970 |

REVIEW AND ANALYZE CASE LAW AMENDED COMPLAINT MEMORANDUM (4.5); MEETING WITH R. NILES-WEED AND ASSOCIATE TEAM RE ADVERSARY PROCEEDING CLAIMS (0.5); REVIEW HEARING TRANSCRIPT (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Rhine, Fredrick | 0.30 | 468.00 | 002 | 75203543 |

WEIL TEAM MEETING RE COMPLAINT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Moghaddam, Nili | 1.60 | 3,280.00 | 002 | 75006639 |

ATTENTION TO MEET AND CONFERS IN ADVERSARY PROCEEDING (.5); REVIEW AMENDED COMPLAINT (.3); REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Berezin, Robert S. | 0.40 | 830.00 | 002 | 75007377 |

WORK ON PENDING DISCOVERY REQUESTS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Niles-Weed, Robert B. | 2.20 | 4,345.00 | 002 | 75008243 |

COMMUNICATIONS/RESEARCH RE: ONSET INTERVENTION MOTION (1.2); LITIGATION/RESTRUCTURING COORDINATION CALL (0.5); MEETING WITH A. CURTIS, TEAM RE: INTERVENTION MOTION RESPONSE (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Curtis, Aaron J. | 4.10 | 7,072.50 | 002 | 75006180 |

MEETINGS AND CALLS WITH THE WEIL TEAM TO DISCUSS RESEARCH, THE AMENDED COMPLAINT, AND THE ONSET INTERVENTION MOTION (1.4); REVIEW AND RESPOND TO EMAILS RE THE RESEARCH, AMENDED COMPLAINT, AND ONSET INTERVENTION MOTION (1.3); REVIEW AND COMMENT ON RESEARCH RE THE AMENDED COMPLAINT (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Schitka, Barrett | 0.40 | 690.00 | 002 | 75014146 |

MEET WITH LITIGATION TEAM RE: FIDUCIARY DUTIES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Hor, Ryan | 10.50 | 14,542.50 | 002 | 75004012 |

CONDUCT RESEARCH REGARDING ADVERSARY PROCEEDING CLAIMS (2.5); DRAFT RESEARCH MEMORANDUM ADDRESSING FOLLOW-UP QUESTIONS RELATED TO THE AMENDED COMPLAINT FROM DISCUSSION WITH R. NILES-WEED AND N. MOGHADDAM MEETING ON 11/17/25 (2.2); DRAFT EMAIL TO R. NILES-WEED AND N. MOGHADDAM REGARDING (2.1); DRAFT RESEARCH EMAIL REGARDING AMENDED

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

COMPLAINT (1.0); MEETING WITH R. NILES-WEED, A. CURTIS, H. BAIG, AND F. BENSON REGARDING ACTION ITEMS FOR AMENDED COMPLAINT AND OUTSTANDING RESEARCH TASKS (0.9); MEET WITH C. ELVIG AND B. SCHITKA REGARDING ADVERSARY PROCEEDING (0.5); UPDATE CHART REGARDING ADVERSARY PROCEEDING CLAIMS (0.4); RESEARCH REGARDING DISCOVERY (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Lerner, Haven | 0.80 | 712.00 | 002 | 75004067 |

CORRESPONDENCE WITH F. BENSON RE RESEARCH REQUEST.

| 11/18/25 | Burton, Greg | 2.50 | 3,462.50 | 002 | 75007739 |

DRAFT ANALYSIS OF CLAIMS AND SUPPORT (1.5); REVIEW CORRESPONDENCE RE ADVERSARY PROCEEDING (0.2); REVIEW AND SUMMARIZE SOURCES OF FACTUAL MATERIAL (0.8).

| 11/18/25 | Siskind-Weiss, Jordan | 1.30 | 1,391.00 | 002 | 75019435 |

CONDUCT RESEARCH RE ADVERSARY PROCEEDING CLAIMS.

| 11/18/25 | Benson, Fiona | 11.30 | 10,057.00 | 002 | 75028700 |

CONDUCT RESEARCH RE ADVERSARY PROCEEDING CLAIMS (9.8); REVISE CHART ON CLAIMS (1.5).

| 11/18/25 | Elvig, Caroline E. | 4.30 | 5,955.50 | 002 | 75040293 |

MEET WITH WEIL BANKRUPTCY TEAM TO ANALYZE CLIENT DOCUMENTS (.4); CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING CLAIMS (3.3); ANALYZE CLIENT DOCUMENTS AND AGREEMENTS AND SUMMARIZE SAME (.6).

| 11/18/25 | Lane, Jack | 3.90 | 4,173.00 | 002 | 75040355 |

REVISE MEMO REGARDING DISPUTED TRANSACTIONS.

| 11/18/25 | Bredbenner, Melissa | 3.80 | 3,382.00 | 002 | 75041109 |

UPDATE TRACKER (1.0); RESEARCH QUESTIONS REGARDING ADVERSARY PROCEEDING CLAIMS (2.8).

| 11/18/25 | Baig, Hira | 5.30 | 8,268.00 | 002 | 75056085 |

REVIEW CURRENT DRAFT RFPS (.4); DRAFT RESPONSE TO MOTION TO INTERVENE (4.5); MEETING WITH R. NILES-WEED RE PROPOSED DEADLINES (.4).

| 11/18/25 | Stanaro, Kathleen M. | 3.40 | 5,134.00 | 002 | 75077450 |

REVIEW C. MOORE DIP DECLARATION (1.3); REVIEW ONSET'S MOTION TO INTERVENE (2.1).

| 11/19/25 | Moghaddam, Nili | 4.50 | 9,225.00 | 002 | 75014628 |

CALL WITH R. BEREZIN AND R. NILES-WEED RE: AFFIRMATIVE LITIGATION (.7); EMAILS WITH TEAM RE: VARIOUS AND CASE MANAGEMENT MATTERS (1.8); REVIEW LEGAL RESEARCH RE: AMENDMENT OF COMPLAINT AND DISCOVERY (1.0); MEET AND CONFER WITH ONSET RE: MOTION TO INTERVENE (.5); CALLS WITH R. NILES-WEED RE: ONSET MOTION TO INTERVENE AND DISCOVERY (.5).

| 11/19/25 | Niles-Weed, Robert B. | 3.30 | 6,517.50 | 002 | 75023513 |

MEET AND CONFER RE: INTERVENTION MOTION (0.5); CALL WITH R. BEREZIN, N. MOGHADDAM RE: AFFIRMATIVE LITIGATION (0.7); REVIEW RESEARCH/ANALYSIS RE: AMENDED PLEADINGS (1.2); COMMUNICATIONS RE: DISCOVERY (.9).

| 11/19/25 | Berezin, Robert S. | 0.90 | 1,867.50 | 002 | 75023553 |

CALL WITH N. MOGHADDAM AND R. NILES-WEED RE: AFFIRMATIVE LITIGATION (.7); PREPARE FOR SAME (.2).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Curtis, Aaron J. | 2.10 | 3,622.50 | 002 | 75012592 |

MEET WITH THE WEIL TEAM TO DISCUSS DISCOVERY (.1); REVIEW AND COMMENT ON RESEARCH RE AMENDING THE COMPLAINT AND DISCOVERY (1.5); REVIEW AND RESPOND TO EMAILS WITH THE WEIL ASSOCIATES RE RESEARCH AND DISCOVERY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Hor, Ryan | 6.90 | 9,556.50 | 002 | 75010539 |

DRAFT EMAIL TO R. NILES-WEED REGARDING DISCOVERY AND AMENDED COMPLAINT (0.3); MEET WITH F. BENSON TO DISCUSS RE ADVERSARY PROCEEDING CLAIMS (0.2); DRAFT MEMORANDUM RE ADVERSARY PROCEEDING CLAIMS (4.0); MEET WITH G. BURTON TO DISCUSS DISCOVERY REQUESTS (0.8); REVIEW AND REVISE DISCOVERY REQUESTS (0.6); DISCUSSION WITH K. STENARO REGARDING ADVERSARY PROCEEDING CLAIMS (0.5); CALL WITH H. BIAG TO DISCUSS THE OUTSTANDING RESEARCH ITEMS AND TASKS RELATED TO DRAFTING THE AMENDED COMPLAINT (0.3); CALL WITH C. ELVIG TO DISCUSS OUTSTANDING RESEARCH ITEMS RELATED TO ADVERSARY PROCEEDING CLAIMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Nelson, Joseph | 0.50 | 727.50 | 002 | 75016324 |

EMAILS RE: ONSET TRANSACTIONS ISSUE/MEMO (.4); CALL WITH H. BAIG RE: ONSET MEMO (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Siskind-Weiss, Jordan | 0.70 | 749.00 | 002 | 75019451 |

COORDINATE WITH TEAM REGARDING OUTSTANDING RESEARCH (.4); REVIEW EMAILS/COMMUNICATIONS IN CONNECTION WITH ADVERSARY PROCEEDING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Burton, Greg | 7.20 | 9,972.00 | 002 | 75024014 |

MEET AND CONFER WITH MORRISON FOERSTER (0.7); MEET WITH N. MOGHADDAM, R. NILES-WEED AND F. BENSON RE SAME (0.3); REVIEW AND REVISE NOTES OF CALL (0.3); MEET WITH R. HOR RE CLAIMS AND DOCUMENT REQUESTS (0.7); CALL WITH A&M RE FACTUAL QUESTIONS (0.4); REVIEW DISCOVERY TRACKER (0.2); DRAFT ANALYSIS OF CLAIMS AND SUPPORT (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Benson, Fiona | 7.60 | 6,764.00 | 002 | 75032579 |

CONDUCT RESEARCH RE DISCOVERY (6.5); MEET AND CONFER RE INTERVENTION MOTION (0.5); FINALIZE NOTES FROM MEET AND CONFER (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Stanaro, Kathleen M. | 7.20 | 10,872.00 | 002 | 75032849 |

MEET WITH R. HOR RE QUESTIONS ON AMENDING COMPLAINT (0.5); MEET WITH A. CURTIS RE QUESTIONS ON RESPONSES AND OBJECTIONS (0.2); DRAFT EMAIL TO LITIGATION TEAM RE PROPOSED SCHEDULE (0.2); RESEARCH RE REQUESTS FOR ADMISSIONS (0.3); CONDUCT RESEARCH RE RESPONSES AND OBJECTIONS (1.5); CONDUCT RESEARCH RE CASE DEADLINES (0.9); DRAFT RESEARCH SUMMARY TO A. CURTIS RE CASE DEADLINES (0.5); DRAFT EMAIL TO A. CURTIS RE PROPOSED SCHEDULE (0.2); CONDUCT RESEARCH RE DISCOVERY QUESTIONS FROM R. NILES-WEED (0.6); DRAFT EMAIL TO A. CURTIS AND ASSOCIATE TEAM RE OUTSTANDING TASKS (0.4); DRAFT EMAIL TO A. CURTIS RE DEFENDANTS' ANSWER (0.7); REVIEW DOCUMENT PRODUCTION RE PRIVILEGE QUESTION FROM RESTRUCTURING LITIGATION TEAM (0.4); CONDUCT RESEARCH RE QUESTIONS ON DEFENDANTS' ANSWER (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Elvig, Caroline E. | 4.50 | 6,232.50 | 002 | 75040821 |

MEET WITH R. HOR TO ANALYZE CASE LAW RE DISCOVERY PROCEDURES (0.2); CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING (3.8); DRAFT SUMMARY OF LEGAL RESEARCH (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Lane, Jack | 0.50 | 535.00 | 002 | 75041051 |

REVISE MEMO REGARDING DISPUTED TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Bredbenner, Melissa | 3.30 | 2,937.00 | 002 | 75041088 |

UPDATE TRACKING DOCUMENT AND CIRCULATE (1.0); DISCUSS PARTY DISCOVERY WITH C. ELVIG (0.6); RESEARCH ADVERSARY PROCEEDING CLAIMS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Baig, Hira | 5.00 | 7,800.00 | 002 | 75056091 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT RESPONSE TO MOTION TO INTERVENE. | | | | |
| 11/20/25 | Singh, Sunny | 0.50 | 1,197.50 | 002 | 75021563 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE ADVERSARY PROCEEDING. | | | | |
| 11/20/25 | Berezin, Robert S. | 0.40 | 830.00 | 002 | 75022527 |
| | ATTEND CALL WITH LITIGATION AND RESTRUCTURING TEAM REGARDING ADVERSARY PROCEEDING. | | | | |
| 11/20/25 | Lender, David J. | 1.50 | 3,225.00 | 002 | 75023395 |
| | TELEPHONE CALL WITH R. NILES-WEED, N. MOGHADDAM RE INTERVENTION (0.5); TEAM TELEPHONE CALL RE LITIGATION TASKS (0.5); WEEKLY COORDINATION TELEPHONE CALL (0.5). | | | | |
| 11/20/25 | Niles-Weed, Robert B. | 3.40 | 6,715.00 | 002 | 75023419 |
| | MEETING WITH MOGHADDAM RE: AFFIRMATIVE LITIGATION (0.5); MEETING WITH D. LENDER, R. BEREZIN, N. MOGHADDAM RE: AFFIRMATIVE LITIGATION (1.0); MEETING WITH LITIGATION/RESTRUCTURING TEAMS RE: ADVERSARY PROCEEDING (0.5); COMMUNICATIONS WITH TEAM RE: INTERVENTION MOTION (0.4); CALL WITH LITIGATION TEAM RE: ADVERSARY PROCEEDING (0.5); CALL WITH D. LENDER AND N. MOGHADDAM RE: SAME (0.5). | | | | |
| 11/20/25 | Moghaddam, Nili | 4.40 | 9,020.00 | 002 | 75023712 |
| | REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (1.2); REVIEW FACTUAL SUMMARIES REGARDING ADVERSARY PROCEEDING (0.3); MEET WITH R. NILES-WEED RE: ONSET MOTION, RULE 26(F) REPORT AND UPCOMING MEET AND CONFER, AND VARIOUS CASE MANAGEMENT MATTERS (0.5); MEET WITH D. LENDER, R. BEREZIN, AND R. NILES-WEED RE: STRATEGY RE: MOTION TO INTERVENE (0.5); MEET WITH D. LENDER AND R. NILES-WEED RE: CASE SCHEDULE AND STRATEGY (0.5); REVIEW RESPONSE TO ONSET MOTION (0.5); ATTEND LITIGATION / RESTRUCTURING COORDINATION CALL (0.5); MEET WITH RPM PARTNERS AND OEM REPRESENTATIVES (0.4). | | | | |
| 11/20/25 | Falk, Jessica L. | 0.50 | 997.50 | 002 | 75169204 |
| | MEET WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING ADVERSARY PROCEEDING. | | | | |
| 11/20/25 | Curtis, Aaron J. | 3.60 | 6,210.00 | 002 | 75020347 |
| | CALLS AND MEETINGS WITH THE WEIL ASSOCIATES TO DISCUSS DISCOVERY, THE AMENDED COMPLAINT, AND THE TASK LIST (1.6); REVIEW AND RESPOND TO EMAILS RE DISCOVERY, THE AMENDED COMPLAINT, AND CASE MANAGEMENT (1.6); REVIEW AND ANALYZE THE RULES RE DISCOVERY (.4). | | | | |
| 11/20/25 | Lerner, Haven | 2.40 | 2,136.00 | 002 | 75016509 |
| | CORRESPONDENCE WITH R. HOR, F. BENSON, AND M. BREDBENNER REGARDING RESEARCH REQUEST (1.3); CORRESPONDENCE WITH R. HOR RE RESEARCH RELATED TO ADVERSARY PROCEEDING (0.3); CONDUCT RESEARCH RE ADVERSARY PROCEEDING (0.8). | | | | |
| 11/20/25 | Hor, Ryan | 6.50 | 9,002.50 | 002 | 75019982 |
| | CONDUCT LEGAL RESEARCH REGARDING ADVERSARY PROCEEDING CLAIMS (2.2); DISCUSSION WITH F. BENSON REGARDING DISCOVERY (0.1); REVISE MEMORANDUM REGARDING FOLLOW-UP QUESTIONS FROM R. NILES-WEED AND N. MOGHADDAM RELATING TO AMENDED COMPLAINT (3.8); DISCUSSION WITH H. LERNER REGARDING RESEARCH RE ADVERSARY PROCEEDING CLAIMS (0.1); DISCUSS WITH A. CURTIS ADVERSARY PROCEEDING CLAIMS (0.3). | | | | |
| 11/20/25 | Burton, Greg | 7.50 | 10,387.50 | 002 | 75024031 |
| | CONTINUE DRAFTING ANALYSIS OF CLAIMS AND SUPPORT (5.8); DRAFT SUMMARY OF RECENT FACT INVESTIGATION (1.0); CALL WITH N. MOGHADDAM, K. BOSTEL & OEM GROUP (0.4); DRAFT SUMMARY OF SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Benson, Fiona | 5.50 | 4,895.00 | 002 | 75032552 |
| | CONDUCT RESEARCH FOR ADVERSARY PROCEEDINGS. | | | | |
| 11/20/25 | Elvig, Caroline E. | 4.50 | 6,232.50 | 002 | 75041149 |
| | ANALYZE LITIGATION TEAM PROJECT TRACKER AND STRATEGY (0.2); CONDUCT LEGAL RESEARCH RE (1.7); DRAFT MEMO RE SAME (0.8); CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING CLAIMS (1.0); DRAFT MEMO RE SAME (0.8). | | | | |
| 11/20/25 | Bredbenner, Melissa | 3.00 | 2,670.00 | 002 | 75041198 |
| | REVISE DOCUMENT TRACKING TEAM'S PROGRESS ON KEY CASE DEVELOPMENTS (1.5); CORRESPOND WITH TEAM MEMBERS REGARDING PROGRESS ON TASKS (.9); REVIEW CORRESPONDENCE FOR CASE UPDATES (.6). | | | | |
| 11/20/25 | Baig, Hira | 8.00 | 12,480.00 | 002 | 75056099 |
| | DRAFT AND REVISE RESPONSE TO MOTION TO INTERVENE. | | | | |
| 11/20/25 | Stauble, Christopher A. | 0.90 | 567.00 | 002 | 75078075 |
| | CONDUCT RESEARCH FOR C. ELVIG RE: POTENTIAL ADVERSARY COMPLAINT AND SUMMONS PROCEDURES. | | | | |
| 11/21/25 | Niles-Weed, Robert B. | 2.30 | 4,542.50 | 002 | 75035184 |
| | CALL WITH N. MOGHADDAM AND D. STEIN RE: DISCOVERY (0.5); REVIEW RESEARCH RE: AMENDING AND SERVING COMPLAINT (0.9); REVIEW DISCOVERY MATERIALS AND PROPOSED SCHEDULE (0.9). | | | | |
| 11/21/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 002 | 75039006 |
| | REVIEW CASE CORRESPONDENCE (.2); CONFER WITH R. NILES-WEED RE: CASE WORKSTREAMS (.2); CALL WITH E. WEISBERGER (.1). | | | | |
| 11/21/25 | Curtis, Aaron J. | 6.60 | 11,385.00 | 002 | 75049356 |
| | CALL WITH R. HOR AND C. ELVIG TO DISCUSS RESEARCH RE PROCEEDING CLAIMS (1.0); REVIEW AND COMMENT ON THE MEMO RE THE AMENDED COMPLAINT (1.7); MANAGE ONGOING WORKSTREAMS RE THE ADVERSARY PROCEEDING (0.9); REVIEW AND ANALYZE MOTIONS TO INTERVENE IN EVOLUTION ADVERSARY PROCEEDING (1.6); REVIEW AND COMMENT ON THE RULE 26(F) REPORT (0.5); CALL WITH C. ELVIG RE ADVERSARY PROCEEDING COMPLAINT (0.2); REVIEW AND RESPOND TO EMAILS RE THE RULE 26(F) REPORT, AND THE AMENDED COMPLAINT (0.7). | | | | |
| 11/21/25 | Lerner, Haven | 2.10 | 1,869.00 | 002 | 75024490 |
| | CONDUCT RESEARCH RE ONSET MOTION TO INTERVENE (1.5); CORRESPONDENCE WITH TEAM RE: SAME (0.3); CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 11/21/25 | Hor, Ryan | 9.90 | 13,711.50 | 002 | 75028641 |
| | CALL WITH TEAM RELATED TO OPPOSITION TO MOTION TO INTERVENE (0.2); RESEARCH REGARDING MOTION TO INTERVENE (0.7); CALL WITH H. BAIG TO DISCUSS OPPOSITION TO MOTION TO INTERVENE (0.2); CALL WITH A. CURTIS AND C. ELVIG REGARDING FIDUCIARY DUTY CLAIM (1.0); REVISE AMENDED MEMORANDUM REGARDING ADVERSARY PROCEEDING CLAIMS (1.2); REVIEW MOTION TO INTERVENE AND PREPARE STRATEGY FOR DRAFTING AN OPPOSITION IN RESPONSE (1.0); DRAFT OPPOSITION TO ONSET'S MOTION TO INTERVENE AND REVISE SAME (5.6). | | | | |
| 11/21/25 | Benson, Fiona | 5.40 | 4,806.00 | 002 | 75032615 |
| | CONDUCT RESEARCH FOR ADVERSARY PROCEEDING (4.4); DRAFT SUMMARIES OF KEY FILINGS (1.0). | | | | |
| 11/21/25 | Stanaro, Kathleen M. | 5.10 | 7,701.00 | 002 | 75032821 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCKET FILINGS (0.9); DRAFT EMAIL TO A. CURTIS ANSWERING QUESTIONS RE DISCOVERY (0.6); DRAFT REVISIONS TO RESPONSES AND OBJECTIONS (0.5); CONDUCT RESEARCH RE ADVERSARY PROCEEDING COMPLAINT (3.1). | | | | |
| 11/21/25 | Burton, Greg | 2.90 | 4,016.50 | 002 | 75035644 |
| | CALL WITH D. STEIN, N. MOGHADDAM, AND R. NILES-WEED RE DISCOVERY (0.5); REVISE CHART RE ADVERSARY PROCEEDING CLAIMS (1.5); REVISE INVESTIGATION UPDATE EMAIL (0.9). | | | | |
| 11/21/25 | Bredbenner, Melissa | 4.90 | 4,361.00 | 002 | 75040914 |
| | UPDATE DOCUMENT TRACKING TEAM'S PROGRESS ON KEY CASE DEVELOPMENTS (1.2); RESEARCH RELATING TO THIRD PARTY INTERVENTION IN ADVERSARY PROCEEDINGS FOR INCLUSION INTO A PARTNER MEMORANDUM (3.7). | | | | |
| 11/21/25 | Elvig, Caroline E. | 4.40 | 6,094.00 | 002 | 75040951 |
| | CONDUCT LEGAL RESEARCH RE LOCAL RULES AND PROCEDURE (1.2); DRAFT LEGAL MEMO RE LITIGATION PROCEDURE (1.1); MEET WITH A. CURTIS AND R. HOR TO ANALYZE LEGAL RESEARCH AND MEMO (1.0); CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING CLAIMS (0.9); DRAFT EDITS TO LEGAL MEMO RE ADVERSARY PROCEEDING CLAIMS (0.2). | | | | |
| 11/21/25 | Baig, Hira | 5.50 | 8,580.00 | 002 | 75056096 |
| | REVIEW AND ANALYZE CASE LAW FOR MOTION TO INTERVENE. | | | | |
| 11/22/25 | Singh, Sunny | 0.70 | 1,676.50 | 002 | 75030514 |
| | INTERNAL CALL RE ADVERSARY PROCEEDING. | | | | |
| 11/22/25 | Niles-Weed, Robert B. | 0.60 | 1,185.00 | 002 | 75035171 |
| | CALL WITH RESTRUCTURING AND LITIGATION RE: ADVERSARY CASE SCHEDULE AND PROCESS (0.6). | | | | |
| 11/22/25 | Moghaddam, Nili | 2.50 | 5,125.00 | 002 | 75040006 |
| | REVIEW AND REVISE DRAFT RULE 26(F) REPORTS (.7); DRAFT RESPONSE TO ONSET EMAIL (.2); CALL WITH M. BARR, S. SINGH, D. LENDER, AND R. NILES-WEED RE: ADVERSARY PROCEEDING (.7); CALL WITH E. WEISGERBER (.1); REVIEW PROTECTIVE ORDER (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.6). | | | | |
| 11/22/25 | Curtis, Aaron J. | 4.80 | 8,280.00 | 002 | 75049377 |
| | REVISE RULE 26(F) REPORT (1.8); REVIEW AND COMMENT ON THE MEMORANDUM RE THE AMENDED COMPLAINT (2.3); REVIEW AND COMMENT ON THE SUMMARIES OF THE MOTIONS FROM BANKRUPTCY PROCEEDINGS (.7). | | | | |
| 11/22/25 | Hor, Ryan | 3.90 | 5,401.50 | 002 | 75030659 |
| | REVISE AMENDED COMPLAINT MEMORANDUM TO SEND TO R. NILES-WEED AND N. MOGHADDAM (.5); DRAFT OPPOSITION TO ONSET MOTION TO INTERVENE TO INCORPORATE COMMENTS FROM R. NILES-WEED & N. MOGHADDAM (3.4). | | | | |
| 11/22/25 | Stanaro, Kathleen M. | 2.60 | 3,926.00 | 002 | 75032863 |
| | DRAFT REVISIONS TO PROPOSED RULE 30(B)(6) SCHEDULE. | | | | |
| 11/22/25 | Baig, Hira | 3.50 | 5,460.00 | 002 | 75056077 |
| | REVISE RESPONSE TO MOTION TO INTERVENE. | | | | |
| 11/23/25 | Singh, Sunny | 0.50 | 1,197.50 | 002 | 75036016 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE ADVERSARY PROCEEDING. | | | | |
| 11/23/25 | Moghaddam, Nili | 3.20 | 6,560.00 | 002 | 75039728 |
| | REVIEW DRAFT RESPONSE TO ONSET (0.2); REVIEW TO RULE 26(F) REPORT (0.3); REVIEW CASE MANAGEMENT MATTERS (0.2); REVIEW DRAFT CHART RE: ADVERSARY PROCEEDING CLAIMS AND PROVIDE COMMENTS ON SAME (2.0); REVIEW INTERVIEW SUMMARIES AND KEY DOCUMENT SUMMARIES (0.5). | | | | |
| 11/23/25 | Niles-Weed, Robert B. | 0.90 | 1,777.50 | 002 | 75060342 |
| | REVIEW AND COMMENT ON PROOF CHART (0.5); REVIEW ANALYSIS RE: COMPLAINT (0.4). | | | | |
| 11/23/25 | Curtis, Aaron J. | 1.50 | 2,587.50 | 002 | 75049344 |
| | CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING COMPLAINT (0.5); REVIEW AND COMMENT ON RESEARCH RE ADVERSARY PROCEEDING COMPLAINT (0.5); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE THE ADVERSARY PROCEEDING (0.5). | | | | |
| 11/23/25 | Benson, Fiona | 6.80 | 6,052.00 | 002 | 75032607 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION MOTION DRAFT. | | | | |
| 11/23/25 | Burton, Greg | 2.30 | 3,185.50 | 002 | 75035721 |
| | RESEARCH AND DRAFT RESPONSE TO R. NILES-WEED RE CHART RE ADVERSARY PROCEEDING CLAIMS (0.9); DRAFT SUMMARY OF INVESTIGATIVE WORK STREAMS (1.1); EMAIL TO N. MOGHADDAM RE UPDATES TO RFPS (0.3). | | | | |
| 11/23/25 | Hor, Ryan | 3.80 | 5,263.00 | 002 | 75036938 |
| | FINISH DRAFTING OPPOSITION TO MOTION TO INTERVENE (3.3); DRAFT EMAIL TO G. BURTON REGARDING ADVERSARY PROCEEDING CLAIMS (0.3); COMMUNICATE WITH H. BAIG AND F. BENSON REGARDING REVISIONS TO DRAFT OPPOSITION TO MOTION TO INTERVENE (0.2). | | | | |
| 11/23/25 | Elvig, Caroline E. | 5.20 | 7,202.00 | 002 | 75041147 |
| | DRAFT STIPULATION RE RESPONSE TO MOTION TO INTERVENE (0.5); CONDUCT LEGAL RESEARCH RE CASE PROCEDURE (3.1); DRAFT LEGAL MEMO CASE PROCEDURE (1.6). | | | | |
| 11/23/25 | Bredbenner, Melissa | 1.10 | 979.00 | 002 | 75049584 |
| | REVIEW DOCKET UPDATE ALERTS FOR CASE DEVELOPMENTS (.5); DISCUSS EXHIBIT COMPILATION TASK WITH A. CURTIS AND K. SISKIND-WEISS (.4); REVIEW EMAIL CORRESPONDENCE FOR CASE UPDATES TO PREPARE TEAM TASK TRACKING DOCUMENT (.2). | | | | |
| 11/23/25 | Baig, Hira | 2.50 | 3,900.00 | 002 | 75056105 |
| | REVISE RESPONSE TO MOTION TO INTERVENE. | | | | |
| 11/24/25 | Lender, David J. | 0.80 | 1,720.00 | 002 | 75053429 |
| | TEAM TELEPHONE CALL RE FACT DEVELOPMENT. | | | | |
| 11/24/25 | Moghaddam, Nili | 7.50 | 15,375.00 | 002 | 75053958 |
| | PREPARE FOR AND MEET WITH A&M RE: FACTUAL INVESTIGATION (1.3); MEET AND CONFER WITH COUNSEL FOR DEFENDANTS (0.5); ATTENTION TO CASE MANAGEMENT MATTERS (1.3); MEET WITH R. NILES-WEED AND G. BURTON RE: CHART RE: ADVERSARY PROCEEDING CLAIMS (0.8); MEET AND CALLS WITH R. NILES-WEED RE: VARIOUS CASE MANAGEMENT MATTERS (0.4); MEET WITH RESTRUCTURING AND LITIGATION RE: FACT INVESTIGATION (0.8); CALL WITH E. WEISGERBER (0.2); REVIEW MOTION TO INTERVENE (1.0); REVIEW RULE 26(F) REPORT (0.8); OUTREACH TO COURT RE: DATES FOR INITIAL PRETRIAL CONFERENCE (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Niles-Weed, Robert B. | 2.90 | 5,727.50 | 002 | 75060441 |

MEET WITH MOGHADDAM, BURTON RE: PROOF CHART (0.5); COORDINATION CALL WITH A&M (1.0); MEET AND CONFER RE: SCHEDULE (0.3); COMMUNICATIONS RE: CASE SCHEDULE (0.4); COMMUNICATIONS RE: OPPOSITION TO INTERVENTION MOTION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 002 | 75237377 |

CALL WITH WEIL AND A&M TEAMS REGARDING ADVERSARY PROCEEDINGS AND INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Curtis, Aaron J. | 4.90 | 8,452.50 | 002 | 75068446 |

CALL WITH K. STANARO TO DISCUSS THE RULE 26(F) REPORT AND DISCOVERY (.3); REVIEW AND RESPOND TO EMAILS WITH THE WEIL AFFIRMATIVE LITIGATION TEAM RE THE ONSET INTERVENTION MOTION, DISCOVERY, CASE DEADLINES, AND THE RULE 26(F) REPORT (1.4); REVIEW AND COMMENT ON THE TRANSCRIPTS BINDER MATERIALS (.3); REVIEW AND COMMENT ON THE RULE 26(F) REPORT (.5); REVIEW AND COMMENT ON THE RESPONSE TO THE ONSET INTERVENTION MOTION (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Hor, Ryan | 5.10 | 7,063.50 | 002 | 75048186 |

REVIEW FILINGS FROM POTENTIAL INTERVENING PARTY (0.7); CALL WITH H. BAIG AND M. BREDBENNER TO DISCUSS OUTSTANDING ACTION ITEMS RELATED TO AMENDING THE COMPLAINT AND DRAFTING AN OPPOSITION TO THE MOTION TO INTERVENE (0.3); RESEARCH DISCOVERY IN ADVERSARY PROCEEDINGS (0.1); DRAFT CHART FOR N. MOGHADDAM SUMMARIZING ADVERSARY PROCEEDING COMPLAINT (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Burton, Greg | 8.00 | 11,080.00 | 002 | 75051714 |

CALL WITH WEIL & A&M TEAMS RE ONGOING WORKSTREAMS (1.0); DRAFT NOTES RE SAME (0.4); CALL WITH N. MOGHADDAM AND R. NILES-WEED RE ADVERSARY PROCEEDING (0.7); REVISE CHART RE ADVERSARY PROCEEDING CLAIMS (2.5); DRAFT SUMMARY OF KEY ITEMS (2.8); CORRESPONDENCE WITH M. BREDBENNER RE SAME (0.3); REVISE DRAFT DOCUMENT REQUESTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Elvig, Caroline E. | 3.00 | 4,155.00 | 002 | 75053972 |

CONDUCT LEGAL RESEARCH RE DISCOVERY (1.7); DRAFT LEGAL MEMO RE: DISCOVERY (0.9); CORRESPOND WITH R. NILES-WEED RE: BANKRUPTCY PROCEDURE (0.1); DRAFT UPDATES TO LEGAL STRATEGY RE: DISCOVERY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Nelson, Joseph | 0.40 | 582.00 | 002 | 75054169 |

CORRESPOND WITH H. BAIG AND J. LANE RE: ONSET POSITIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Benson, Fiona | 3.60 | 3,204.00 | 002 | 75067601 |

CONDUCT RESEARCH (0.8) AND DRAFT MEMO RE DISCOVERY (0.4); ATTEND MEET AND CONFER AND DRAFT SUMMARY OF SAME (1.1); DRAFT SUMMARIES OF FILINGS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Nicholson, Tansy | 1.20 | 1,284.00 | 002 | 75074598 |

COORDINATE WITH LITIGATION TEAM AND CHAMBERS TO SCHEDULE A SCHEDULING CONFERENCE AND TRIAL DATES IN THE JAMES ADVERSARY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Stanaro, Kathleen M. | 6.60 | 9,966.00 | 002 | 75077104 |

DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.5); DRAFT EMAIL TO R. NILES-WEED AND N. MOGHADDAM RE PROPOSED SCHEDULE (.6); DRAFT REVISIONS TO F. BENSON EMAIL TO TEAM RE DISCOVERY DEADLINES (1.3); ANSWER TEAM QUESTIONS RE DISCOVERY (.6); RESPOND TO TEAM QUESTIONS RE ONGOING TASKS (.4); CALL WITH A. CURTIS AND F. BENSON RE DRAFT EMAILS TO THE PARTNERS RE DISCOVERY TIMELINE (.5); REVIEW OPPOSING COUNSEL PROPOSED CHANGES TO DRAFT SCHEDULE (.4); DRAFT EMAIL TO A. CURTIS RE OPPOSING COUNSEL PROPOSED CHANGES TO DRAFT SCHEDULE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Bredbenner, Melissa | 7.60 | 6,764.00 | 002 | 75078237 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE TEAM MEMBERS ON PROGRESS OF KEY CASE TASKS (1.7); COMPILE CASE TRANSCRIPTS AND SEND HARD COPIES TO N. MOGHADDAM (1.3); RESEARCH QUESTION ON DISCOVERY AND COMPILE FINDINGS FOR TEAM (4.6). | | | | |
| 11/25/25 | Niles-Weed, Robert B. | 2.00 | 3,950.00 | 002 | 75060401 |
| | REVISE OPPOSITION TO INTERVENTION MOTION (1.2); COMMUNICATIONS RE: CASE SCHEDULE (0.8). | | | | |
| 11/25/25 | Moghaddam, Nili | 4.00 | 8,200.00 | 002 | 75065966 |
| | REVIEW DRAFT RULE 26(F) REPORT, FACT DISCOVERY AND COURT CONFERENCE (2.1); ATTENTION TO CASE MANAGEMENT MATTERS (.4); ATTEND LITIGATION / RESTRUCTURING COORDINATION CALL (.8); ATTENTION TO WITNESS ISSUES (.4); CALL WITH T. TSEKERIDES (.1); CALL WITH R. NILES-WEED RE: SAME (.2). | | | | |
| 11/25/25 | Carlson, Clifford W. | 0.20 | 395.00 | 002 | 75202356 |
| | EMAILS WITH WEIL LITIGATION RE ADVERSARY PROCEEDING. | | | | |
| 11/25/25 | Curtis, Aaron J. | 2.60 | 4,485.00 | 002 | 75068408 |
| | REVIEW AND COMMENT ON THE OPPOSITION TO THE ONSET INTERVENTION MOTION (1.5); REVIEW AND RESPOND TO EMAILS RE THE ONSET INTERVENTION MOTION, DISCOVERY, AND THE RULE 26(F) REPORT (.9); REVIEW AND COMMENT ON RESEARCH RE DISCOVERY (.2). | | | | |
| 11/25/25 | Hor, Ryan | 10.90 | 15,096.50 | 002 | 75057609 |
| | REVISE RESPONSE TO MOTION TO INTERVENE (4.4); REVISE OPPOSITION PER EDITS PROVIDED BY A. CURTIS (3.7); PREPARE CHART FOR N. MOGHADDAM RE ADVERSARY PROCEEDING COMPLAINT (1.6); REVIEW DRAFT OPPOSITION PRIOR TO SENDING TO R. NILES-WEED AND N. MOGHADDAM (1.1); DISCUSS WITH F. BENSON OUTSTANDING TASKS RELATED TO CHART TO PREPARE FOR N. MOGHADDAM (0.1). | | | | |
| 11/25/25 | Burton, Greg | 0.40 | 554.00 | 002 | 75065754 |
| | CORRESPONDENCE WITH N. MOGHADDAM RE QUESTIONS FOR ADVERSARY PROCEEDING (0.3); REVIEW DOCUMENTS RE SAME (0.1). | | | | |
| 11/25/25 | Benson, Fiona | 9.50 | 8,455.00 | 002 | 75067639 |
| | CONDUCT RESEARCH AND REVISE INTERVENTION MOTION (5.2); REVISE CHART RE ADVERSARY PROCEEDING CLAIMS (0.9); REVIEW AND REVISE INTERVENTION MOTION (1.3); CONDUCT RESEARCH RE: DEPOSITIONS (1.1); PREPARE SUMMARIES OF FILINGS (1.0). | | | | |
| 11/25/25 | Bredbenner, Melissa | 3.30 | 2,937.00 | 002 | 75078278 |
| | UPDATE AND RECIRCULATE TRACKING DOCUMENT INDICATING TEAM'S PROGRESS ON KEY CASE TASKS (3.3). | | | | |
| 11/25/25 | Elvig, Caroline E. | 0.70 | 969.50 | 002 | 75087212 |
| | ANALYZE EXHIBITS IN RESPONSE TO INQUIRY FROM G. BURTON (.3); ANALYZE LEGAL RESEARCH RE: BANKRUPTCY DISCOVERY (.4). | | | | |
| 11/26/25 | Niles-Weed, Robert B. | 2.50 | 4,937.50 | 002 | 75084029 |
| | REVISE OPPOSITION TO INTERVENTION MOTION (2.5). | | | | |
| 11/26/25 | Moghaddam, Nili | 3.00 | 6,150.00 | 002 | 75089459 |
| | REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (1.3); CALL WITH A. CURTIS RE CASE MANAGEMENT (0.3); REVIEW RULE 26(F) REPORT (0.2); REVIEW AND REVISE OPPOSITION TO ONSET MOTION TO INTERVENE (1.2). | | | | |
| 11/26/25 | Barr, Matt | 1.00 | 2,575.00 | 002 | 75170095 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LITIGATION MATERIALS (0.6); AND NEXT STEPS (0.4). | | | | |
| 11/26/25 | Curtis, Aaron J. | 1.90 | 3,277.50 | 002 | 75082530 |
| | CALLS WITH THE WEIL TEAM TO DISCUSS WORK STREAMS AND CASE MANAGEMENT (.4); REVIEW AND RESPOND TO EMAILS RE THE RULE 26(F) REPORT AND CASE MANAGEMENT (1.1); REVIEW AND REVISE THE RULE 26(F) REPORT (.4). | | | | |
| 11/26/25 | Hor, Ryan | 3.50 | 4,847.50 | 002 | 75067506 |
| | REVISE DRAFT RESPONSE TO MOTION TO INTERVENE (2.7); DRAFT CHART REGARDING ADVERSARY PROCEEDING COMPLAINT FOR N. MOGHADDAM (0.7); REVIEW CASE TRACKER AND PROVIDE EDITS TO M. BREDBENNER (0.1). | | | | |
| 11/26/25 | Benson, Fiona | 8.20 | 7,298.00 | 002 | 75067541 |
| | CONDUCT RESEARCH ADVERSARY PROCEEDING CLAIMS CHART (2.5); DRAFT AND REVISE INTERVENTION MOTION (5.3); PREPARE SUMMARIES OF FILINGS (0.4). | | | | |
| 11/26/25 | Stanaro, Kathleen M. | 0.20 | 302.00 | 002 | 75077322 |
| | DRAFT EMAIL TO R. NILES-WEED AND N. MOGHADDAM RE PROPOSED SCHEDULE. | | | | |
| 11/26/25 | Bredbenner, Melissa | 2.80 | 2,492.00 | 002 | 75078372 |
| | CORRESPOND WITH TEAM REGARDING PROGRESS ON KEY CASE TASKS AND CIRCULATE UPDATES (.7); PULL EXHIBITS AND HELP DRAFT EXHIBIT LIST (2.1). | | | | |
| 11/26/25 | Elvig, Caroline E. | 0.40 | 554.00 | 002 | 75087837 |
| | FINALIZE DISCOVERY SCHEDULE FOR FILING (.4). | | | | |
| 11/26/25 | Stauble, Christopher A. | 0.60 | 378.00 | 002 | 75077508 |
| | ASSIST WITH PREPARATION (.2), FILE (.2) AND SERVE (.2) JOINT STATEMENT REGARDING SCHEDULING PROPOSALS AND DISCOVERY (ADV. PRO. 25-03803, DOCKET NO. 97). | | | | |
| 11/27/25 | Moghaddam, Nili | 1.10 | 2,255.00 | 002 | 75089284 |
| | REVIEW AND REVISE DRAFT OPPOSITION TO ONSET MOTION TO INTERVENE. | | | | |
| 11/27/25 | Baig, Hira | 2.00 | 3,120.00 | 002 | 75090443 |
| | REVISE RESPONSE TO MOTION TO INTERVENE. | | | | |
| 11/28/25 | Niles-Weed, Robert B. | 2.30 | 4,542.50 | 002 | 75084128 |
| | COMMUNICATIONS WITH AFFIRMATIVE LITIGATION TEAM RE: DISCOVERY REQUESTS, INTERVENTION OPPOSITION (2.3). | | | | |
| 11/28/25 | Moghaddam, Nili | 4.70 | 9,635.00 | 002 | 75089343 |
| | PREPARE DISCOVERY REQUESTS (4.5); FINALIZE OPPOSITION TO ONSET MOTION TO INTERVENE (.2). | | | | |
| 11/28/25 | Curtis, Aaron J. | 2.50 | 4,312.50 | 002 | 75082381 |
| | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE THE DEPOSITION NOTICES, DISCOVERY REQUESTS, AND THE OPPOSITION TO THE ONSET INTERVENTION MOTION (1.2); REVISE INTERROGATORIES (1.3). | | | | |
| 11/28/25 | Hor, Ryan | 2.90 | 4,016.50 | 002 | 75074976 |
| | REVISE RESPONSE TO MOTION TO INTERVENE (1.8); CONDUCT RESEARCH RE: POTENTIAL CLAIMS IN | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPONSE TO MOTION TO INTERVENE (0.9); RESEARCH REGARDING ADVERSARY PROCEEDING CLAIMS (0.2). | | | | |
| 11/28/25 | Stanaro, Kathleen M. | 0.50 | 755.00 | 002 | 75077554 |
| | REVIEW DEFENDANTS' REQUESTS FOR DOCUMENTS. | | | | |
| 11/28/25 | Benson, Fiona | 1.10 | 979.00 | 002 | 75084751 |
| | REVIEW AND REVISE RESPONSE TO ONSET MOTION TO INTERVENE. | | | | |
| 11/28/25 | Baig, Hira | 0.70 | 1,092.00 | 002 | 75090358 |
| | SHARE DRAFT RESPONSE TO MOTION TO INTERVENE WITH LITIGATION PARTNERS (.2); REVIEW EDITS TO RESPONSE TO MOTION TO INTERVENE (.5). | | | | |
| 11/29/25 | Lender, David J. | 0.50 | 1,075.00 | 002 | 75084776 |
| | REVIEW AND REVISE ONSET INTERVENTION OPPOSITION. | | | | |
| 11/29/25 | Moghaddam, Nili | 2.40 | 4,920.00 | 002 | 75089253 |
| | REVIEW DISCOVERY REQUESTS. | | | | |
| 11/29/25 | Curtis, Aaron J. | 10.40 | 17,940.00 | 002 | 75082466 |
| | REVIEW AND RESPOND TO EMAILS RE THE RFPS (2.3); REVIEW AND ANALYZE RFPS FROM SIMILAR CASES (3.4); REVIEW AND REVISE THE RFPS (4.7). | | | | |
| 11/29/25 | Calabrese, Christine | 0.90 | 1,552.50 | 002 | 75117338 |
| | DETAILED RESPONSE TO EMAILS FROM A. CURTIS RE: DISCOVERY REQUESTS. | | | | |
| 11/29/25 | Hor, Ryan | 2.40 | 3,324.00 | 002 | 75076501 |
| | ASSIST A. CURTIS WITH RESEARCH RELATED TO DISCOVERY REQUESTS (1.7); REVISE RESPONSE TO THE MOTION TO INTERVENE (0.7). | | | | |
| 11/29/25 | Bredbenner, Melissa | 2.90 | 2,581.00 | 002 | 75078374 |
| | REVISE DRAFT REQUESTS FOR PRODUCTION. | | | | |
| 11/29/25 | Burton, Greg | 1.50 | 2,077.50 | 002 | 75083716 |
| | CONDUCT RESEARCH RE DRAFT DISCOVERY REQUESTS (1.5). | | | | |
| 11/29/25 | Benson, Fiona | 5.00 | 4,450.00 | 002 | 75084562 |
| | WORK ON ELEMENT CHART FOR CLAIMS (2.0); SEARCH FOR RFP SAMPLES FOR COMPARISON/ANALOGUE (1.6); TERM COMPARISON BETWEEN RFP AND COMPLAINT (0.8); PREPARE SUMMARIES OF FILINGS AND SEND TO TEAM (0.3); CHECK LOCAL BANKRUPTCY, SD TEX., AND JUDGE LOPEZ'S RULES RE RESPONSE TO INTERVENTION MOTION (0.3). | | | | |
| 11/29/25 | Elvig, Caroline E. | 3.60 | 4,986.00 | 002 | 75087143 |
| | DRAFT THIRD PARTY SUBPOENAS AND NOTICES (2.2); ANALYZE CLIENT DOCUMENTS IN PREPARATION OF DISCOVERY REQUESTS (1.4). | | | | |
| 11/30/25 | Niles-Weed, Robert B. | 0.30 | 592.50 | 002 | 75087474 |
| | REVIEW COMMUNICATIONS RE: DISCOVERY REQUESTS (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Moghaddam, Nili | 6.50 | 13,325.00 | 002 | 75089392 |
| | REVIEW AND REVISE DRAFT DISCOVERY REQUESTS. | | | | |
| 11/30/25 | Curtis, Aaron J. | 9.20 | 15,870.00 | 002 | 75082500 |
| | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE THE RFPS AND OTHER DISCOVERY REQUESTS (3.1); CALL WITH H. BAIG RE THE RFPS (.2); REVIEW AND REVISE THE RFPS (5.9). | | | | |
| 11/30/25 | Lerner, Haven | 3.80 | 3,382.00 | 002 | 75077123 |
| | CORRESPONDENCE WITH R. HOR, H. BAIG, AND A. CURTIS RE DISCOVERY REQUESTS (0.2); REVIEW DRAFT INTERROGATORIES (0.5); REVIEW AND REVISE DRAFT RFPS (1.1); CORRESPONDENCE WITH R. HOR AND H. BAIG RE DISCOVERY REQUESTS (0.2); MEET WITH R. HOR AND H. BAIG RE DISCOVERY REQUESTS (0.3); REVISE DRAFT (1.4); CORRESPONDENCE WITH R. HOR, H. BAIG, AND F. BENSON RE: SAME (0.1). | | | | |
| 11/30/25 | Hor, Ryan | 6.60 | 9,141.00 | 002 | 75078584 |
| | REVISE REQUESTS FOR PRODUCTION (1.7); REVIEW AND REVISE INTERROGATORIES (4.1); CALL WITH H. BAIG AND H. LERNER TO DISCUSS INTERROGATORIES (0.4); CALL WITH H. BAIG RE: RESEARCH RELATED TO REVISIONS TO REQUESTS FOR PRODUCTION (0.4). | | | | |
| 11/30/25 | Burton, Greg | 2.40 | 3,324.00 | 002 | 75083747 |
| | CONDUCT RESEARCH RE DRAFT DISCOVERY REQUESTS (2.0); CORRESPONDENCE WITH A. CURTIS RE SAME (0.4). | | | | |
| 11/30/25 | Bredbenner, Melissa | 1.00 | 890.00 | 002 | 75084899 |
| | REVIEW TEAM CORRESPONDENCE (.3); DRAFT EXHIBIT LIST AND PULL EXHIBITS (.7). | | | | |
| 11/30/25 | Benson, Fiona | 1.10 | 979.00 | 002 | 75085236 |
| | REVISE INTERRIGATORIES. | | | | |
| 11/30/25 | Elvig, Caroline E. | 1.20 | 1,662.00 | 002 | 75087797 |
| | ANALYZE CLIENT DOCUMENTS IN PREPARATION OF DISCOVERY REQUESTS (.9); DRAFT DISCOVERY REQUESTS (.3). | | | | |
| 11/30/25 | Baig, Hira | 4.50 | 7,020.00 | 002 | 75090343 |
| | REVISE INTERROGATORIES AND RFPS (3.5); CALL WITH R. HOR AND H. LERNER RE DISCOVERY REQUESTS (0.4); CALL WITH A. CURTIS RE RFPS (0.2); CALL WITH R. HOR RE: RESEARCH RELATED TO REVISIONS TO REQUESTS FOR PRODUCTION (0.4). | | | | |
| 11/30/25 | Siskind-Weiss, Jordan | 0.30 | 321.00 | 002 | 75118369 |
| | RESEARCH COUNTERPARTIES WITH RESPECT TO DISCOVERY REQUESTS. | | | | |
| 11/30/25 | Stanaro, Kathleen M. | 1.40 | 2,114.00 | 002 | 75127449 |
| | CONDUCT RESEARCH RE QUESTIONS FROM A. CURTIS ON REQUESTS FOR DOCUMENTS (.7); DRAFT EMAILS TO A. CURTIS RE QUESTIONS ON REQUESTS FOR DOCUMENTS (.3); REVIEW CONTRACTS IN RESPONSE TO QUESTIONS FROM A. CURTIS ON REQUESTS FOR DOCUMENTS (.4). | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **1,917.20** | **$2,755,891.50** | | |
| 11/01/25 | Cruz, Mariel E. | 0.20 | 410.00 | 003 | 74856021 |
| | REVIEW AND COMMENT TO TEASER FOR COFO (0.1); REVIEW AND COMMENT TO NDA (0.1). | | | | |
| 11/01/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 74882780 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW TEASER (.3); COMMUNICATIONS WITH LAZARD ON SALE PROCESS AND NDAS (.2). | | | | |
| 11/02/25 | Coco, Dorothy | 0.20 | 302.00 | 003 | 74906889 |
| | INTERNAL COMMUNICATIONS WITH M&A AND RESTRUCTURING TEAMS ON VARIOUS DILIGENCE AND MATTER RELATED QUESTIONS (.2). | | | | |
| 11/03/25 | Mackinnon, Josh | 0.20 | 255.00 | 003 | 74877187 |
| | PREPARE EXECUTION VERSION OF NDA FOR SALE PROCESS. | | | | |
| 11/03/25 | Coco, Dorothy | 0.60 | 906.00 | 003 | 74906887 |
| | DRAFT NDA WITH THIRD PARTY (.2); INTERNAL COMMUNICATIONS ON SALE PROCESS (.2); DRAFT TEASER DISCLAIMER (.2). | | | | |
| 11/04/25 | Westerman, Gavin | 0.40 | 838.00 | 003 | 75053000 |
| | REVIEW TEASER AND CALL WITH D. COCO RE SAME. | | | | |
| 11/04/25 | Geisler, Michael | 0.80 | 856.00 | 003 | 74884174 |
| | UPDATE K GRAHAM ON STATUS OF MATTER (0.6); RESEARCH FOR OVERLAP ANALYSIS (0.2). | | | | |
| 11/04/25 | Graham, Kathryn | 0.20 | 291.00 | 003 | 74888508 |
| | ANALYZE AND COMMENT ON PRELIMINARY ASSESSMENT OF BIDDERS (.2). | | | | |
| 11/04/25 | Coco, Dorothy | 0.60 | 906.00 | 003 | 74906858 |
| | DRAFT TEASER DISCLAIMERS (.2); CALL WITH G. WESTERMAN ON TEASER (.4). | | | | |
| 11/05/25 | Sanford, Kristin | 0.90 | 1,777.50 | 003 | 74897112 |
| | ANALYZE COMPETITIVE OVERLAP WITH BIDDERS. | | | | |
| 11/05/25 | Westerman, Gavin | 0.30 | 628.50 | 003 | 74921907 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 11/05/25 | Geisler, Michael | 1.30 | 1,391.00 | 003 | 74891896 |
| | SEARCH VDR FOR HSR MATERIALS (1.1); REVIEW VDR DOCUMENTS FOR CSI (0.2). | | | | |
| 11/05/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 74906943 |
| | DRAFT AND REVIEW TEASER (.3); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS (.2). | | | | |
| 11/05/25 | Graham, Kathryn | 0.60 | 873.00 | 003 | 74907905 |
| | ANALYZE CLIENT DOCUMENTS FOR SUBSTANTIVE ANTITRUST ASSESSMENT (.6). | | | | |
| 11/06/25 | Westerman, Gavin | 0.90 | 1,885.50 | 003 | 74921582 |
| | REVIEW WEIL AND ADVISOR CORRESPONDENCE RE PROCESS (.7); REVIEW TEASER DECK (.2). | | | | |
| 11/06/25 | Geisler, Michael | 1.30 | 1,391.00 | 003 | 74899324 |
| | UPDATE PRELIMINARY ANTITRUST ASSESSMENT WITH NEW INFORMATION IN VDR (0.6); REVIEW VDR DOCS FOR CSI (0.3); REVIEW VDR FOR HSR RELEVANT MATERIALS (0.3); REVIEW VDR MATERIALS (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Coco, Dorothy | 0.30 | 453.00 | 003 | 74906938 |
| | DRAFT AND REVIEW TEASER. | | | | |
| 11/07/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74919103 |
| | REVIEW AND COMMENT ON SALE PROCESS DOCUMENTATION FOR TMD (0.2); CORRESPONDENCE WITH WEIL TEAM & A&M RE SALE (0.3). | | | | |
| 11/07/25 | Schitka, Barrett | 0.60 | 1,035.00 | 003 | 74920887 |
| | CALL WITH D. COCO RE: PROCESS LETTER (0.3); REVIEW AND REVISE PROCESS LETTER (0.1); CORRESPONDENCE WITH D. COCO AND J. MACKINNON RE: NDA (0.2). | | | | |
| 11/07/25 | Cohan, Teddy | 0.30 | 453.00 | 003 | 74905965 |
| | CORRESPOND WITH WEIL TEAM RE: NDAS. | | | | |
| 11/07/25 | Coco, Dorothy | 2.20 | 3,322.00 | 003 | 74906919 |
| | DRAFT PROCESS LETTER FOR SALES (.8); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON PROCESS LETTER (.4); DRAFT AND REVIEW TEASER (.3); DRAFT NDA FOR SALE PROCESS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM ON SALE PROCESS MATTERS (.3). | | | | |
| 11/07/25 | Mackinnon, Josh | 1.20 | 1,530.00 | 003 | 74907842 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/07/25 | Geisler, Michael | 0.90 | 963.00 | 003 | 74915217 |
| | CONDUCT OVERLAP ANALYSIS FOR POTENTIAL BIDDER (0.4); REVIEW DRAFT NDA (0.3); REVIEW PROCESS LETTER (0.2). | | | | |
| 11/08/25 | Georgallas, Andriana | 0.40 | 838.00 | 003 | 74922908 |
| | CONFER WITH TEAM RE POTENTIAL ASSET SALES. | | | | |
| 11/08/25 | Coco, Dorothy | 1.00 | 1,510.00 | 003 | 74906936 |
| | DRAFT PROCESS LETTER (.5); COMMUNICATIONS WITH ADVISORS ON PROCESS LETTER AND SALE PROCESS (.2); DRAFT AND REVIEW NDAS FOR SALE PROCESS (.3). | | | | |
| 11/08/25 | Mackinnon, Josh | 0.30 | 382.50 | 003 | 74907840 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/09/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74919112 |
| | ANALYSIS AND PLANNING RE SALE PROCESS. | | | | |
| 11/09/25 | Coco, Dorothy | 0.30 | 453.00 | 003 | 74976462 |
| | COMMUNICATIONS WITH RESTRUCTURING AND M&A ON SALE PROCESSES (.3). | | | | |
| 11/10/25 | Sanford, Kristin | 1.40 | 2,765.00 | 003 | 74931175 |
| | REVIEW COMPETITIVE OVERLAP WITH BIDDERS (1.1); ADVISE BANKERS RE CLEAN TEAM REQUIREMENTS (.3). | | | | |
| 11/10/25 | Westerman, Gavin | 0.80 | 1,676.00 | 003 | 74992168 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE M&A PROCESS (.3); REVIEW AND COMMENT RE PROCESS LETTER (.2); WEIL CALL WITH A&M RE PROCESS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Crocco, Megan | 0.50 | 445.00 | 003 | 74924361 |
| | CALL WITH WEIL AND A&M TEAMS TO DISCUSS OVERALL TIMELINE AND WORK STREAMS FOR THE COFO PORTION OF THE MATTER. | | | | |
| 11/10/25 | Geisler, Michael | 7.20 | 7,704.00 | 003 | 74926931 |
| | COORDINATE WITH CORPORATE TEAM ON CTAS (.5); REVIEW MATERIALS FROM CORPORATE TO DETERMINE IF THEY CAN BE SHARED WITH BIDDERS PRE NDA (.2); REVIEW WHAT PARTIES NEED CTAS (2.4); CONDUCT OVERLAP ANALYSIS FOR VARIOUS BIDDERS SIGNING NDAS (4.0); CALL WITH K GRAHAM TO DISCUSS CTA (.1). | | | | |
| 11/10/25 | Serviss, Jess | 3.00 | 3,825.00 | 003 | 74927728 |
| | REVIEW NDA MARKUPS (0.2); PREPARE CTA FOR APPLICABLE NDA COUNTERPARTIES (0.8); ATTEND CALL WITH LAZARD, WEIL AND A&M RE: COFO SALE (0.4); DEBRIEF WITH WEIL M&A AND ANTITRUST RE: COFO (0.2); UPDATE NDA AND CTA TRACKER (0.5); MEET WITH D. COCO AND M. CROCCO RE: WORKSTREAMS CHECK-IN (0.4); REVIEW AND DRAFT EMAIL CORRESPONDENCE (0.5). | | | | |
| 11/10/25 | Lee, Calvin | 3.10 | 4,293.50 | 003 | 74932504 |
| | MEETING PREP FOR CALL WITH A&M REGARDING COFO SALE PROCESS (0.5); CALL WITH WEIL AND A&M REGARDING COFO SALE PROCESS (0.3); REVIEW EXECUTED NDA/CTAS (0.4); REVIEW COFO SALE BACKGROUND MATERIALS INCLUDING CLEAN TEAM LIST (1.9). | | | | |
| 11/10/25 | Mackinnon, Josh | 4.30 | 5,482.50 | 003 | 74933193 |
| | REVIEW AND REVISE MULTIPLE NDAS. | | | | |
| 11/10/25 | Graham, Kathryn | 1.80 | 2,619.00 | 003 | 74941167 |
| | ANALYZE PROSPECTIVE BIDDERS AND POTENTIAL OVERLAPS WITH FIRST BRANDS TO DETERMINE CLEAN TEAM ARRANGEMENTS (1.8). | | | | |
| 11/10/25 | Coco, Dorothy | 2.90 | 4,379.00 | 003 | 74976236 |
| | CALL WITH A&M/LAZARD/WEIL ON SALE PROCESS FOR CERTAIN ASSETS (.3); DRAFT AND REVIEW NDAS (1.0); DRAFT PROCESS LETTER (.3); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS (.3); CALLS AND COMMUNICATIONS ON TSA ANALYSIS WITH M. CRUZ (.3); REVIEW TSA AND RESPONSE TO TSA QUESTIONS (.7). | | | | |
| 11/10/25 | Leggiero, Angeline | 0.30 | 436.50 | 003 | 74989225 |
| | CORRESPONDENCE TO K. BOSTEL RE PRECEDENT BIDDING PROCEDURES. | | | | |
| 11/10/25 | Kanoff, Justin | 0.20 | 302.00 | 003 | 74994892 |
| | CORRESPOND WITH A. GEORGALLAS RE: COFO PROCESS LETTER. | | | | |
| 11/11/25 | Sanford, Kristin | 0.60 | 1,185.00 | 003 | 74933974 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS AND REDACTIONS. | | | | |
| 11/11/25 | Westerman, Gavin | 0.50 | 1,047.50 | 003 | 74992099 |
| | REVIEW INTERNAL EMAIL CORRESPONDENCE RE PROCESS (.3); REVIEW SALE DECK (.2). | | | | |
| 11/11/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74993352 |
| | CALL RE: TMD PROFILE WITH WEIL RESTRUCTURING AND M&A TEAMS. | | | | |
| 11/11/25 | Bostel, Kevin | 0.90 | 1,885.50 | 003 | 75206914 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH M&A AND RX TEAMS RE: ASSET SALE ISSUES FOR TMD (.5); REVIEW PRECEDENT FOR BIDDING PROCEDURES AND CONFER WITH J. KANOFF RE: NEXT STEPS (.4). | | | | |
| 11/11/25 | Crocco, Megan | 1.30 | 1,157.00 | 003 | 74932412 |
| | ATTEND MEETING WITH WEIL'S RESTRUCTURING AND M&A TEAMS TO DISCUSS TMD'S STATUS (.5); UPDATE NDA TRACKER (.1); UPDATE THE CLEAN TEAM AGREEMENT TRACKER TO ACCOUNT FOR THE FULLY EXECUTED FAIRCAP CTA (.1); ATTEND ADVISOR CALL WITH WEIL AND A&M TEAMS (.5); REVISE NDA TRACKER (.1). | | | | |
| 11/11/25 | Geisler, Michael | 6.60 | 7,062.00 | 003 | 74935327 |
| | ANALYZE VDR DOCUMENTS FOR ANTITRUST RISK AND REDACTING DOCUMENTS (2.6); REVIEW CTA MEMBERS (.2); ANALYZE WHICH BIDDERS NEED CTAS (3.8). | | | | |
| 11/11/25 | Serviss, Jess | 2.20 | 2,805.00 | 003 | 74935914 |
| | REVIEW NDA MARKUPS (0.7); ATTEND MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS RE: TMD SALE (0.5); PREPARE APPLICABLE CTAS (0.4); REVIEW CTA MARKUP (0.1); DEBRIEF WITH D. COCO RE: NDAS (0.1); REVIEW AND DRAFT EMAIL CORRESPONDENCE (0.4). | | | | |
| 11/11/25 | Mackinnon, Josh | 3.50 | 4,462.50 | 003 | 74937531 |
| | REVIEW AND REVISE NDAS (2.0); INCORPORATE COMMENTS TO NDAS (1.5). | | | | |
| 11/11/25 | Coco, Dorothy | 2.00 | 3,020.00 | 003 | 74976269 |
| | CALL WITH RESTRUCTURING AND M&A ON SALE PROCESS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SALE PROCESS MATTERS (.3); DRAFT NDAS AND CTAS FOR SALE PROCESS (.7); COMMUNICATIONS WITH M&A AND AT TEAMS ON SALE PROCESS MATTERS (.5). | | | | |
| 11/11/25 | Graham, Kathryn | 3.50 | 5,092.50 | 003 | 74977995 |
| | ANALYZE POTENTIAL BIDDERS FOR POTENTIAL SUBSTANTIVE ANTITRUST ISSUES (3.2); ANALYZE AND COMMENT ON CTAS WITH PROSPECTIVE BIDDERS (.3). | | | | |
| 11/11/25 | Kanoff, Justin | 1.50 | 2,265.00 | 003 | 74994554 |
| | CALL WITH M&A RE: ASSET SALES (.5); REVIEW PRECEDENT FOR BIDDING PROCEDURES (1.0). | | | | |
| 11/11/25 | Lee, Calvin | 0.90 | 1,246.50 | 003 | 75129933 |
| | COORDINATE WITH ANTITRUST TEAMS ON DOCUMENT REVIEW. | | | | |
| 11/11/25 | Wirta, Henrietta | 0.50 | 807.50 | 003 | 75237620 |
| | CALL WITH US TEAM TO DISCUSS SALE PROCESS. | | | | |
| 11/12/25 | Sanford, Kristin | 0.70 | 1,382.50 | 003 | 74948863 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 11/12/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74992771 |
| | WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL. | | | | |
| 11/12/25 | Bostel, Kevin | 0.50 | 1,047.50 | 003 | 75206918 |
| | ATTEND WEEKLY M&A CALL WITH LAZARD AND WEIL. | | | | |
| 11/12/25 | Crocco, Megan | 0.70 | 623.00 | 003 | 74939477 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REDLINE CTA RE: UPDATES (.2); ATTEND CALL WITH WEIL, A&M AND LAZARD RE: SALE UPDATES (.5). | | | | |
| 11/12/25 | Geisler, Michael | 2.20 | 2,354.00 | 003 | 74944747 |
| | REDACT VDR DOCS (.3); REVIEWING CTA EDITS (.4); REVIEW VDR DOCUMENTS FOR CSI (.1); REVIEW WHAT BIDDERS NEED CTAS (1.4). | | | | |
| 11/12/25 | Serviss, Jess | 2.40 | 3,060.00 | 003 | 74945511 |
| | DISCUSS TIMELINE AND SALE PROCESS WITH M. CROCCO (0.3); REVIEW CTA MARKUPS (0.2); COORDINATE WITH WEIL AT RE: CTAS (0.2); UPDATE NDA / CTA TRACKER (0.4); PREPARE CTAS FOR APPLICABLE COUNTERPARTIES (0.4); REVIEW NDA MARKUPS (0.9). | | | | |
| 11/12/25 | Mackinnon, Josh | 2.80 | 3,570.00 | 003 | 74945536 |
| | REVIEW NDA MARKUPS (1.5); INCORPORATE COMMENTS TO NDAS (1.3). | | | | |
| 11/12/25 | Coco, Dorothy | 1.50 | 2,265.00 | 003 | 74976294 |
| | DRAFT AND REVIEW NDAS (.7); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS (.3); ATTEND M&A ADVISOR CALL WITH LAZARD AND A&M (.5). | | | | |
| 11/12/25 | Graham, Kathryn | 0.90 | 1,309.50 | 003 | 74977993 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (.6); COMMUNICATE WITH WEIL TEAM RE REDACTIONS NEEDED FOR UPLOADING TO VDR (.3). | | | | |
| 11/12/25 | Lee, Calvin | 4.30 | 5,955.50 | 003 | 74980740 |
| | REVIEW NDA (1.1); REVIEW CT FROM GIL AND RELATED CORRESPONDENCE (0.8); REVIEW COFO SALE PROCESS VDR (0.9); REVIEW FBG BUSINESS LINES AND RELATED STATUS (0.9); COORDINATE WITH AT ON DOCUMENT REVIEW (0.6). | | | | |
| 11/12/25 | Kanoff, Justin | 2.80 | 4,228.00 | 003 | 74994016 |
| | CALL WITH M&A AND LAZARD RE: ASSET SALES (.5); REVIEW PRECEDENT FOR SAME (1.0); PREPARE TIMELINE FOR SAME AND CORRESPOND WITH K. BOSTEL RE: SAME (1.3). | | | | |
| 11/13/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75204033 |
| | CORRESPOND WITH J. KANOFF RE: SALE TIMELINE AND NEXT STEPS. | | | | |
| 11/13/25 | Schitka, Barrett | 0.70 | 1,207.50 | 003 | 74993249 |
| | REVIEW NDAS AND DISCUSS WITH J. SERVISS AND J. MACKINNON (0.7). | | | | |
| 11/13/25 | Crocco, Megan | 0.60 | 534.00 | 003 | 74950259 |
| | DRAFT CTA FOR POTENTIAL BIDDER. | | | | |
| 11/13/25 | Kweskin, Spencer | 0.40 | 356.00 | 003 | 74950728 |
| | REVIEW DOCUMENTS RE: NDA LANGUAGE (.1); REVIEW NDAS (.2); REVIEW DOCUMENTS RE: NDAS (.1). | | | | |
| 11/13/25 | Serviss, Jess | 1.60 | 2,040.00 | 003 | 74962578 |
| | REVIEW NDA MARKUPS (1.2); DEBRIEF WITH M. CRUZ AND M. CROCCO RE: GOVERNANCE AND SALE PROCESS (.4). | | | | |
| 11/13/25 | Geisler, Michael | 1.80 | 1,926.00 | 003 | 74962708 |
| | REVIEW NDA (.4); DETERMINE IF BIDDERS NEED CTAS (1.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Lopez Scherer, Enrique | 1.50 | 2,077.50 | 003 | 74968308 |
| | ANALYZE QUESTIONS RAISED BY A&M REGARDING SALES ISSUES RE: INVENTORY. | | | | |
| 11/13/25 | Coco, Dorothy | 0.70 | 1,057.00 | 003 | 74976464 |
| | COMMUNICATIONS WITH LAZARD/A&M ON SALE PROCESS MATTERS (.2); DRAFT NDAS WITH THIRD PARTIES (.3); COMMUNICATIONS WITH M&A TEAM (.2). | | | | |
| 11/13/25 | Graham, Kathryn | 0.40 | 582.00 | 003 | 74977990 |
| | ANALYZE AND COMMENT ON CLEAN TEAM REQUIREMENTS FOR POTENTIAL BIDDERS (.4). | | | | |
| 11/13/25 | Mackinnon, Josh | 0.90 | 1,147.50 | 003 | 74978606 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/13/25 | Lee, Calvin | 0.60 | 831.00 | 003 | 74980659 |
| | REVIEW CLEAN TEAM FROM GIL INVESTMENTS AND RELATED CORRESPONDENCE. | | | | |
| 11/13/25 | Kanoff, Justin | 0.30 | 453.00 | 003 | 74992423 |
| | CORRESPOND WITH K. BOSTEL AND M&A TEAM RE: SALE TIMELINE. | | | | |
| 11/14/25 | Sanford, Kristin | 0.40 | 790.00 | 003 | 74975943 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 11/14/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 74990354 |
| | PROVIDE COMMENTS TO PROCESS LETTER (.2); ATTEND CALL WITH A&M AND WEIL TEA RE: COFO SALES PROCESS (.3). | | | | |
| 11/14/25 | Westerman, Gavin | 0.40 | 838.00 | 003 | 74992297 |
| | INTERNAL CORRESPONDENCE RE NDA (.2); REVIEW WEIL EMAIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 11/14/25 | Schitka, Barrett | 0.10 | 172.50 | 003 | 74993451 |
| | REVIEW NDA. | | | | |
| 11/14/25 | Crocco, Megan | 1.10 | 979.00 | 003 | 74974734 |
| | PREPARE CTA DRAFTS FOR POTENTIAL BIDDERS (.4); UPDATE NDA/CTA TRACKER ACCORDINGLY (.2); REVIEW UPDATED DRAFTS OF NDAS (.4); UPDATE NDA TRACKER (.1). | | | | |
| 11/14/25 | Kweskin, Spencer | 0.50 | 445.00 | 003 | 74975198 |
| | REVIEW DOCS. RE: NDA ISSUES (.1); FINALIZE CTA EXHIBIT B AND INCORPORATE SIGNATURE BLOCKS INTO FIDELIUM CTA (.4). | | | | |
| 11/14/25 | Coco, Dorothy | 0.60 | 906.00 | 003 | 74976364 |
| | COMMUNICATIONS WITH M&A TEAM ON NDAS, CTAS AND SALE PROCESS (.4); DRAFT NDAS (.2). | | | | |
| 11/14/25 | Graham, Kathryn | 1.20 | 1,746.00 | 003 | 74977988 |
| | ANALYZE POTENTIAL BIDDERS AND NEED FOR CTA (.8); ANALYZE AND COMMENT ON PROSPECTIVE CLEAN TEAM MEMBERS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Geisler, Michael | 2.40 | 2,568.00 | 003 | 74978178 |
| | ANALYZE WHAT BIDDERS NEED CTAS (1.8); ASSESS IF SPECIFIC EMPLOYEES CAN BE ON A CLEAN TEAM (.6). | | | | |
| 11/14/25 | Mackinnon, Josh | 1.50 | 1,912.50 | 003 | 74978603 |
| | REVISE NDAS. | | | | |
| 11/14/25 | Lee, Calvin | 2.30 | 3,185.50 | 003 | 74980661 |
| | CALL WITH COFO TEAM (0.3); REVIEW NDAS AND RELATED CORRESPONDENCE (0.8); REVIEW GIL CTA AND RELATED MATTERS (1.2). | | | | |
| 11/14/25 | Serviss, Jess | 1.20 | 1,530.00 | 003 | 74984817 |
| | REVIEW NDA MARKUPS (0.9); PREPARE CTAS FOR APPLICABLE PARTIES (0.2); REVIEW NDA / CTA TRACKER UPDATES (0.1). | | | | |
| 11/17/25 | Westerman, Gavin | 0.20 | 419.00 | 003 | 75043056 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 11/17/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 003 | 75046647 |
| | CALL WITH G. MALHOTRA AND LAZARD RE: FOLLOW UPS ON M&A MATTERS (.5); CORRESPONDENCE WITH WEIL TEAM RE SALES STRATEGY (.5). | | | | |
| 11/17/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75049657 |
| | CORRESPOND WITH TEAM ON UPDATES TO TMD PROCESS AND DISCUSS NEXT STEPS WITH J. KANOFF (.2). | | | | |
| 11/17/25 | Crocco, Megan | 0.90 | 801.00 | 003 | 74992612 |
| | REVIEW UPDATED DRAFTS OF NDAS AND CONFIRM FINAL TERMS (.4); PREPARE CTAS FOR POTENTIAL BIDDERS (.5). | | | | |
| 11/17/25 | Kweskin, Spencer | 0.80 | 712.00 | 003 | 74993863 |
| | REDLINE AND REVIEW PARTIALLY EXECUTED CTA FOR FINAL TERMS (.7); REVIEW AND RESPOND TO EMAIL RE: DRAFT NDA (.1). | | | | |
| 11/17/25 | Mackinnon, Josh | 1.90 | 2,422.50 | 003 | 74996189 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/17/25 | Serviss, Jess | 0.60 | 765.00 | 003 | 74997413 |
| | REVIEW NDA AND CTA MARKUPS. | | | | |
| 11/17/25 | Geisler, Michael | 0.80 | 856.00 | 003 | 74998051 |
| | REVIEW VDR FOR ANTITRUST RISK (.3); ANALYZE IF BIDDERS NEED CTAS (.5). | | | | |
| 11/17/25 | Lee, Calvin | 2.50 | 3,462.50 | 003 | 75010535 |
| | CALL WITH LAZARD REGARDING TMD SALE (0.5); CORRESPONDENCE REGARDING ASSET SALES (0.8); REVIEW VDR MATERIALS AND CORRESPONDENCE WITH ANTI-TRUST TEAM REGARDING VDR MATERIALS (0.8); REVIEW NDA (0.4). | | | | |
| 11/17/25 | Barlow, Jarred | 0.10 | 127.50 | 003 | 75085379 |
| | ATTEND CONFERENCE WITH J. KANOFF RE: BIDDING PROCEDURES. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Kanoff, Justin | 0.40 | 604.00 | 003 | 75126992 |

CORRESPOND WITH J. BARLOW RE: TMD (.3); REVIEW PRECEDENT FOR SAME (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Sanford, Kristin | 0.10 | 197.50 | 003 | 75007986 |

ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Bostel, Kevin | 0.50 | 1,047.50 | 003 | 75049615 |

CALLS AND CORRESPONDENCE WITH M. CRUZ RE: TMD SALE (.2); CALL WITH WEIL M&A AND RESTRUCTURING RE: TMD PROCESS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Westerman, Gavin | 0.30 | 628.50 | 003 | 75144759 |

REVIEW WEIL TEAM CORRESPONDENCE RE PROCESS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Cruz, Mariel E. | 0.70 | 1,435.00 | 003 | 75144887 |

TMD DISCUSSION WITH WEIL RESTRUCTURING AND M&A (.5); COMMENT ON NDAS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Schitka, Barrett | 0.30 | 517.50 | 003 | 75234345 |

REVIEW AND REVISE NDAS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Crocco, Megan | 0.40 | 356.00 | 003 | 75002411 |

REVIEW AND FILE FULLY EXECUTED NDA (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Kweskin, Spencer | 1.90 | 1,691.00 | 003 | 75004301 |

REVIEW AND ANALYZE PARTIALLY EXECUTED NDA (1.6); DUPE CTA (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Geisler, Michael | 3.60 | 3,852.00 | 003 | 75006276 |

DISCUSS REDACATIONS WITH K GRAHAM (.1); REVIEW WHICH BIDDERS NEED CTAS (1.1); REVIEW VDR DOCUMENT FOR COMPETITIVELY SENSITIVE INFORMATION (2.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Serviss, Jess | 1.60 | 2,040.00 | 003 | 75007358 |

REVIEW NDAS AND CTAS (1.3); COORDINATE WITH AT RE: PARTIES THAT REQUIRE CTA (0.2); COORDINATE M&A AVAILABILITY RE: TMD CALL (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Lee, Calvin | 1.90 | 2,631.50 | 003 | 75010553 |

CALL WITH RESTRUCTURING TEAM TO DISCUSS TMD TIMELINE (0.5); REVIEW CORRESPONDENCE REGARDING TMD AND ROW ASSET SALES (0.8); REVIEW NDA FOR COFO SALE (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Graham, Kathryn | 1.10 | 1,600.50 | 003 | 75011037 |

ANALYZE DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION BEFORE UPLOADING TO VDR (.6); ANALYZE ACTIVITIES OF PROSPECTIVE BIDDERS TO DETERMINE APPLICABILITY OF CLEAN TEAM (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Mackinnon, Josh | 2.70 | 3,442.50 | 003 | 75023555 |

REVIEW AND REVISE NDAS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Coco, Dorothy | 1.10 | 1,661.00 | 003 | 75028140 |

DRAFT NDAS FOR SALE PROCESS (.9); COMMUNICATIONS WITH LAZARD AND A&M ON SALE MATTERS (.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Barlow, Jarred | 0.50 | 637.50 | 003 | 75085101 |
| | DRAFT POTENTIAL 363 SALE/BIDDING PROCEDURES MOTION (.5). | | | | |
| 11/18/25 | Kanoff, Justin | 0.60 | 906.00 | 003 | 75126803 |
| | CALL RE: TMD WITH M&A (.3); REVISE TIMELINE AND CORRESPOND WITH LAZARD RE: SAME (.3). | | | | |
| 11/19/25 | Sanford, Kristin | 0.10 | 197.50 | 003 | 75013203 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 11/19/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 003 | 75046862 |
| | M&A CONVERSATION WITH LAZARD AND K. BOSTEL (0.5); ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL (0.5). | | | | |
| 11/19/25 | Bostel, Kevin | 1.00 | 2,095.00 | 003 | 75049558 |
| | CALL WITH A&M AND WEIL RE: TMD SALE ISSUES (.3); CALL WITH N. MOONEY, LAZARD TEAM, AND M. CRUZ RE: SALE PROCESS ISSUES (.3); PARTICIPATE ON WEEKLY M&A CALL WITH LAZARD AND WEIL TEAMS (.4). | | | | |
| 11/19/25 | Schitka, Barrett | 0.30 | 517.50 | 003 | 75027382 |
| | REVIEW AND REVISE NDAS (0.3). | | | | |
| 11/19/25 | Kweskin, Spencer | 0.50 | 445.00 | 003 | 75011052 |
| | REVIEW REDLINE NDAS (.4); MEET WITH B. SCHITKA RE NDAS (.1). | | | | |
| 11/19/25 | Crocco, Megan | 0.20 | 178.00 | 003 | 75012677 |
| | PREPARE NDA TO BE SIGNED BY POTENTIAL BIDDER/INTERESTED PARTY. | | | | |
| 11/19/25 | Geisler, Michael | 1.30 | 1,391.00 | 003 | 75013268 |
| | REVIEW CTAS FOR BIDDERS (.9); ANALYZE WHETHER BIDDERS NEED CTAS (.4). | | | | |
| 11/19/25 | Serviss, Jess | 4.10 | 5,227.50 | 003 | 75014524 |
| | COORDINATE NDA AND CTA WORKSTREAM WITH A&M AND WEIL ANTITRUST (0.3); REVIEW NDAS AND CTAS (0.9); CALL WITH D. COCO RE: WORKSTREAM CHECK-IN (0.3); DISCUSS WITH S. TRAORE RE: NDAS (0.4); DRAFT NDA GUIDELINES (2.2). | | | | |
| 11/19/25 | Lee, Calvin | 5.70 | 7,894.50 | 003 | 75016237 |
| | CALL WITH A&M AND LAZARD REGARDING TRANSACTION STATUS (0.3); REVIEW NDAS FOR SALE PROCESS (5.4). | | | | |
| 11/19/25 | Coco, Dorothy | 1.90 | 2,869.00 | 003 | 75028305 |
| | CALL ON M&A WITH LAZARD/A&M (.5); DRAFT NDAS FOR SALE PROCESS (.9); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS NDAS (.5). | | | | |
| 11/19/25 | Mackinnon, Josh | 2.50 | 3,187.50 | 003 | 75029265 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/19/25 | Graham, Kathryn | 0.60 | 873.00 | 003 | 75031820 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ANALYZE REQUEST FOR CLEAN TEAM MEMBERS TO BE ADDED TO VDR (.3); ANALYZE WHETHER PROSPECTIVE BIDDERS NEED TO HAVE A CLEAN TEAM PROTOCOLS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | George, Jason | 0.10 | 156.00 | 003 | 75033045 |

EMAIL WITH A. GEORGALLAS RE: NDA (0.1).

| 11/19/25 | Kanoff, Justin | 0.80 | 1,208.00 | 003 | 75044647 |

CALL WITH A&M RE: GRAMMER OBJECTION (.2); CALL WITH A&M TO DISCUSS M&A SALES (.5); CORRESPOND WITH K. BOSTEL RE: SAME (.1).

| 11/19/25 | Traore, Sidy | 7.70 | 8,239.00 | 003 | 75075704 |

CORRESPONDENCE WITH TEAM: RE NDA PROCESS (.5); MEET WITH J. SERVISS RE NDA (.4); REVIEW NDA MATERIAL (.8); REVIEW AND REVISE NDAS AND UPDATE NDA TRACKER (3.9); CORRESPONDENCES WITH WEIL M&A AND WEIL GERMANY RE: CONSENTS (.5); CORRESPONDENCES WITH WEIL M&A RE NOVARES ENTITIES (.4); REVIEW AND MARKUP CLEAN TEAM AGREEMENT (1.2).

| 11/19/25 | Barlow, Jarred | 6.10 | 7,777.50 | 003 | 75085528 |

DRAFT 363 SALE/BIDDING PROCEDURES MORTION (5.8); ATTEND CALL WITH N. HAUGHEY, J. KANOFF, AND K. BOSTEL RE: SAME (.3).

| 11/20/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 75045911 |

CALL WITH A&M, LAZARD AND WEIL RE: TMD SALE.

| 11/20/25 | Westerman, Gavin | 0.60 | 1,257.00 | 003 | 75169159 |

ADVISORS CALL RE TMD SALE (.4); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.2).

| 11/20/25 | Bostel, Kevin | 0.50 | 1,047.50 | 003 | 75219321 |

ATTEND CALL WITH TEAM ON TMD SALE.

| 11/20/25 | Schitka, Barrett | 1.10 | 1,897.50 | 003 | 75027346 |

CALL WITH LAZARD, A&M, AND RESTRUCTURING TEAM RE: TMD SALE PROCESS (0.5); REVIEW AND REVISE NDAS (0.6).

| 11/20/25 | Crocco, Megan | 1.30 | 1,157.00 | 003 | 75019430 |

REDLINE AND REVIEW CTA (.3); MEET WITH A&M AND RESTRUCTURING TEAMS TO DISCUSS ASSET SALE STRATEGY (.5); WEEKLY ADVISOR CALL TO DISCUSS STATUS OF BUSINESS ACTIVITIES/POTENTIAL SALE OPTIONS (.5).

| 11/20/25 | Kweskin, Spencer | 0.30 | 267.00 | 003 | 75019810 |

REVIEW AND UPDATE CERTAIN CTA (.2); REVIEW NDA (.1).

| 11/20/25 | Cohan, Teddy | 0.10 | 151.00 | 003 | 75020185 |

CORRESPOND WITH WEIL TEAM RE: NDAS.

| 11/20/25 | Geisler, Michael | 0.90 | 963.00 | 003 | 75023374 |

REVIEW PROPOSED CLEAN TEAM MEMBERS (.7); REVIEW IF BIDDERS NEED CTAS (.2).

| 11/20/25 | Serviss, Jess | 1.10 | 1,402.50 | 003 | 75024892 |

REVIEW NDAS AND CTAS (0.2); REVISE NDA GUIDELINES (0.9).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Coco, Dorothy | 1.80 | 2,718.00 | 003 | 75028228 |
| | ATTEND TMD SALE PROCESS WITH LAZARD/A&M CALL (.5); DRAFT NDA SALE PROCESS GUIDELINES (.5); DRAFT NDAS FOR SALE PROCESS (.5); COMMUNICATIONS WITH M&A TEAM ON NDAS (.3). | | | | |
| 11/20/25 | Mackinnon, Josh | 1.30 | 1,657.50 | 003 | 75029264 |
| | INCORPORATE COMMENTS TO NDAS. | | | | |
| 11/20/25 | Graham, Kathryn | 0.30 | 436.50 | 003 | 75031941 |
| | ANALYZE AND COMMENT ON PROSPECTIVE MEMBERS OF CLEAN TEAM (.3). | | | | |
| 11/20/25 | Lee, Calvin | 6.20 | 8,587.00 | 003 | 75032026 |
| | CALL WITH A&M AND LAZARD REGARDING TMD TIMELINE (0.5); REVIEW NDAS FOR SALE PROCESS (4.8); REVIEW MATTER CORRESPONDENCE (0.9). | | | | |
| 11/20/25 | Kanoff, Justin | 3.80 | 5,738.00 | 003 | 75044197 |
| | REVIEW BIDDING PROCEDURES MOTION (3.0); CORRESPOND WITH J. BARLOW AND K. BOSTEL RE: SAME (.3); CALL WITH LAZARD AND A&M TEAMS RE: SAME (.5). | | | | |
| 11/20/25 | Traore, Sidy | 2.70 | 2,889.00 | 003 | 75075742 |
| | CORRESPONDENCE WITH WEIL M&A RE NDA (.5); REVIEW AND UPDATE NDA TRACKER AND RELATED CORRESPONDENCES (1.6); REVIEW BANKERS EMAIL RE NDAS AND CLEAN TEAM AGREEMENTS AND COORDINATE REVIEW WITH TEAM (.6). | | | | |
| 11/20/25 | Barlow, Jarred | 3.50 | 4,462.50 | 003 | 75085633 |
| | DRAFT BIDDING PROCEDURES / POTENTIAL 363 SALE MOTION (3.0); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M, AND LAZARD TEAM RE: POTENTIAL SALE WORKSTREAM (.5). | | | | |
| 11/21/25 | Georgallas, Andriana | 0.40 | 838.00 | 003 | 75047053 |
| | CONNECT POTENTIAL BIDDER WITH LAZARD. | | | | |
| 11/21/25 | Coco, Dorothy | 0.30 | 453.00 | 003 | 75028284 |
| | INTERNAL COMMUNICATIONS ON NDAS/CTAS AND NDA GUIDELINES (.3). | | | | |
| 11/21/25 | Lee, Calvin | 1.20 | 1,662.00 | 003 | 75031931 |
| | REVIEW NDA REVIEW GUIDELINES (.5); REVIEW MATTER CORRESPONDENCE (0.7). | | | | |
| 11/21/25 | Serviss, Jess | 0.40 | 510.00 | 003 | 75036649 |
| | REVISE NDA GUIDELINES. | | | | |
| 11/21/25 | Kanoff, Justin | 1.20 | 1,812.00 | 003 | 75043996 |
| | REVIEW PRECEDENT BIDDING PROCEDURES FOR PURPOSES OF TMD PROCEDURES. | | | | |
| 11/21/25 | Traore, Sidy | 1.20 | 1,284.00 | 003 | 75075734 |
| | UPDATE NDA AND CTA TRACKER (.7); REVIEW AND REVISE CERTAIN NDAS AND RELATED FOLLOW UP WITH WEIL M&A TEAM MEMBERS (.5). | | | | |
| 11/21/25 | Barlow, Jarred | 1.70 | 2,167.50 | 003 | 75085679 |
| | DRAFT BIDDING PROCEDURES / 363 MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/22/25 | Kanoff, Justin | 6.60 | 9,966.00 | 003 | 75043797 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND BIDDING PROCEDURES MOTION FOR TMD (6.0); CORRESPOND WITH J. BARLOW RE: SAME (.6). | | | | |
| 11/22/25 | Barlow, Jarred | 4.80 | 6,120.00 | 003 | 75085432 |
| | DRAFT BIDDING PROCEDURES / 363 SALE MOTION. | | | | |
| 11/23/25 | Berezin, Robert S. | 1.10 | 2,282.50 | 003 | 75042343 |
| | CALL WITH C. CARLSON RE: 363 MOTION. | | | | |
| 11/23/25 | Barlow, Jarred | 1.90 | 2,422.50 | 003 | 75086995 |
| | DRAFT BIDDING PROCEDURES/363 SALE MOTION. | | | | |
| 11/24/25 | Barlow, Jarred | 2.30 | 2,932.50 | 003 | 75087010 |
| | REVIEW AND REVISE 363/BIDDING PROCEDURES MOTION (2.3). | | | | |
| 11/24/25 | Kanoff, Justin | 1.80 | 2,718.00 | 003 | 75089344 |
| | REVIEW BIDDING PROCEDURES (1.2); CORRESPOND WITH J. BARLOW RE: SAME (.2); CORRESPOND WITH A&M AND LAZ RE: TMD SALE (.4). | | | | |
| 11/24/25 | Kuebler, John | 0.90 | 1,246.50 | 003 | 75126285 |
| | REVISE NDA. | | | | |
| 11/25/25 | Mackinnon, Josh | 0.20 | 255.00 | 003 | 75068464 |
| | UPDATE FORM NDA. | | | | |
| 11/25/25 | Lee, Calvin | 1.10 | 1,523.50 | 003 | 75078111 |
| | REVIEW MATTER CORRESPONDENCE (0.8); REVIEW TMD PROFILE (0.3). | | | | |
| 11/25/25 | Barlow, Jarred | 0.30 | 382.50 | 003 | 75086379 |
| | REVIEW CHANGES TO BIDDING PROCEDURES / POTENTIAL 363 SALE MOTION (.3). | | | | |
| 11/25/25 | Kanoff, Justin | 1.20 | 1,812.00 | 003 | 75118319 |
| | REVIEW AND REVISE TMD NDA (.8); CORRESPOND WITH M&A AND J. BARLOW RE: SAME (.2); CALL WITH A&M RE: TMD SALE (.1); CORRESPOND WITH K. BOSTEL RE: TIMING (.1). | | | | |
| 11/26/25 | Westerman, Gavin | 0.50 | 1,047.50 | 003 | 75085021 |
| | REVIEW TEASER (.2); REVIEW NDA COMMENTS (.1); AND RELATED INTERNAL CORRESPONDENCE (.1); CALL WITH M. CRUZ RE SAME (.1). | | | | |
| 11/26/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75204007 |
| | REVIEW FORM FOR SALE NDA AND CONFER WITH J. KANOFF AND J. BARLOW RE: SAME. | | | | |
| 11/26/25 | Coco, Dorothy | 0.70 | 1,057.00 | 003 | 75074312 |
| | DRAFT NDA FORM (.4); CALL WITH J. KANOFF ON NDA (.1); COMMUNICATIONS WITH M&A TEAM ON NDA FOR SALE PROCESS (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/25 | Lee, Calvin | 1.10 | 1,523.50 | 003 | 75078135 |
| | REVIEW AND REVISE TMD TEASER (0.9); CORRESPOND WITH ANTITRUST TEAM ON REVIEW (0.2). | | | | |
| 11/26/25 | Geisler, Michael | 0.40 | 428.00 | 003 | 75083244 |
| | REVIEW TMD DECK. | | | | |
| 11/26/25 | Kanoff, Justin | 1.00 | 1,510.00 | 003 | 75088736 |
| | CORRESPOND WITH A. GEORGALLAS RE: TIMELINE AND 363 ISSUES (.2); CORRESPOND WITH L. FINDLAY RE: TIMELINE AND REVIEW SAME (.1); CALL WITH D. COCO RE: TMD NDA (.1); CALL WITH M. CRUZ RE: SAME (.1); CORRESPOND WITH M&A TEAM RE: SAME (.2); REVIEW REVISE VERSION OF SAME (.1); CORRESPOND WITH K. BOSTEL AND LAZARD TEAM RE: TIMELINE (.2). | | | | |
| 11/28/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 75078629 |
| | M&A UPDATE CALL WITH A&M AND LAZARD. | | | | |
| 11/28/25 | Westerman, Gavin | 0.50 | 1,047.50 | 003 | 75236496 |
| | M&A TEAM MEETING. | | | | |
| 11/28/25 | Schitka, Barrett | 0.50 | 862.50 | 003 | 75117515 |
| | CALL WITH TEAM RE: M&A PROCESS (0.5). | | | | |
| 11/28/25 | Lee, Calvin | 1.30 | 1,800.50 | 003 | 75078040 |
| | WEEKLY STATUS UPDATE WITH A&M AND LAZARD (0.4); REVIEW TMD PROFILE DISCLAIMER (0.9). | | | | |
| 11/28/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 75084913 |
| | COMMUNICATIONS WITH A&M/LAZARD ON SALE PROCESS (.2); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS MATTERS (.3). | | | | |
| 11/28/25 | Liu, Ting | 0.50 | 780.00 | 003 | 75086278 |
| | M&A STRATEGY ADVISORS CALL. | | | | |
| 11/28/25 | Kanoff, Justin | 0.50 | 755.00 | 003 | 75087847 |
| | M&A UPDATE CALL WITH LAZARD AND A&M. | | | | |
| 11/30/25 | Westerman, Gavin | 0.40 | 838.00 | 003 | 75089245 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE PROCESS (.2); REVIEW TEASER (.2). | | | | |
| 11/30/25 | Lee, Calvin | 0.50 | 692.50 | 003 | 75118414 |
| | REVIEW TMD PROFILE DISCLAIMER (0.5). | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **233.50** | **$319,919.50** | | |
| 11/01/25 | Tregear, Stella | 2.10 | 1,932.00 | 004 | 74854296 |
| | REVIEW AEQUUM CREDIT AGREEMENT AND ANALYSIS OF PROVISIONS RELATING TO ACCESS RIGHTS/INFORMATION RIGHTS (2.0); DISCUSSION WITH C. WATSON ON THE SAME (0.1). | | | | |
| 11/02/25 | Carlson, Clifford W. | 0.50 | 987.50 | 004 | 74922172 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AEQUUM STIPULATION AND EMAILS RE SAME (.5). | | | | |
| 11/02/25 | Jones, Taylor | 0.30 | 453.00 | 004 | 74925570 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/03/25 | Carlson, Clifford W. | 0.40 | 790.00 | 004 | 74922270 |
| | CALL WITH AEQUUM'S COUNSEL (.4). | | | | |
| 11/03/25 | Jones, Taylor | 0.40 | 604.00 | 004 | 74925498 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/04/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 004 | 74922230 |
| | PARTICIPATE ON CALL WITH AEQUUM'S COUNSEL RE ADEQUATE PROTECTION (.6). | | | | |
| 11/04/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 004 | 74885457 |
| | CALL WITH AEQUUM'S COUNSEL REGARDING ADEQUATE PROTECTION. | | | | |
| 11/04/25 | Findlay, Loren | 0.50 | 755.00 | 004 | 74915076 |
| | ATTEND CALL WITH COUNSEL TO AEQUUM RE: ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/04/25 | Jones, Taylor | 0.60 | 906.00 | 004 | 74925411 |
| | CORRESPOND WITH C. CARLSON AND N. MCCABE RE: EVOLUTION ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/04/25 | McCabe, Nate | 0.50 | 637.50 | 004 | 75223680 |
| | CALL WITH AEQUUM/UMB ADVISORS TO DISCUSS ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 11/05/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 004 | 74922393 |
| | MULTIPLE CALLS WITH AEQUUM'S COUNSEL. | | | | |
| 11/05/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 004 | 74894296 |
| | REVIEW NEW DOCUMENTS PROVIDED BY AEQUUM'S COUNSEL. | | | | |
| 11/05/25 | Findlay, Loren | 1.00 | 1,510.00 | 004 | 74915181 |
| | ATTEND CALL WITH AEQUUM'S COUNSEL, WEIL, LAZARD AND A&M TEAMS RE: ADEQUATE PROTECTION. | | | | |
| 11/05/25 | Jones, Taylor | 3.40 | 5,134.00 | 004 | 74925415 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (2.3); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: AEQUUM ADEQUATE PROTECTION STIPULATION (1.1). | | | | |
| 11/05/25 | McCabe, Nate | 1.50 | 1,912.50 | 004 | 75142790 |
| | DRAFT FILING VERSION OF AEQUUM ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/05/25 | Aquila, Elaina | 0.30 | 468.00 | 004 | 75256097 |
| | RENEW MATTERS RE: TRUSTEE MOTIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Lorente Sorolla, Juan | 1.10 | 1,177.00 | 004 | 74931002 |
| | REVIEW INTERNAL REFERENCE DOCUMENTS, DILIGENCE MATERIALS, AND PUBLIC PLEADINGS FOCUSING ON AEQUUM AND UMB. | | | | |
| 11/10/25 | Jones, Taylor | 0.50 | 755.00 | 004 | 74995333 |
| | REVIEW AEQUUM MOTION TO DISMISS OR APPOINT A TRUSTEE (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 11/11/25 | Lender, David J. | 0.30 | 645.00 | 004 | 75189701 |
| | REVIEW AEQUUM MOTION TO DISMISS. | | | | |
| 11/11/25 | Bui, Phong T. | 0.30 | 517.50 | 004 | 75129544 |
| | ATTEND CALL WITH AEQUUM COUNSEL RE: ADEQUATE PROTECTION. | | | | |
| 11/11/25 | Nicholson, Tansy | 8.30 | 8,881.00 | 004 | 74936936 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY OF CASE LAW RE: AEQUUM MOTIONS TO DISMISS/APPOINT TRUSTEE. | | | | |
| 11/11/25 | Lorente Sorolla, Juan | 1.20 | 1,284.00 | 004 | 74942399 |
| | REVIEW INTERNAL DILLIGENCE MATERIALS ON AEQUUM. | | | | |
| 11/12/25 | Bui, Phong T. | 2.10 | 3,622.50 | 004 | 75223689 |
| | REVIEW AEQUUM UMB DOCUMENTS RE: NY LAW SECURITY AGREEMENT AND LIEN. | | | | |
| 11/12/25 | Nicholson, Tansy | 9.70 | 10,379.00 | 004 | 74945567 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY OF CASE LAW RE: AEQUUM MOTIONS TO DISMISS/APPOINT TRUSTEE. | | | | |
| 11/12/25 | Jones, Taylor | 1.00 | 1,510.00 | 004 | 75227623 |
| | REVIEW AEQUUM MOTIONS TO DISMISS/APPOINT A TRUSTEE (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION (0.2); CORRESPOND WITH WEIL LITIGATION TEAM RE: SPV AND CREDITOR DISCOVERY (0.3); CORRESPOND WITH WEIL LITIGATION TEAM RE: SPV LITIGATION (0.2). | | | | |
| 11/12/25 | Aquila, Elaina | 0.50 | 780.00 | 004 | 75238729 |
| | CALL WITH A&M REGARDING CASH FLOW FOR AEQUUM, CARVAL, AND UMB. | | | | |
| 11/13/25 | Singh, Sunny | 0.40 | 958.00 | 004 | 74973190 |
| | INTERNAL CALL RE STATUS WITH AEQUUM. | | | | |
| 11/13/25 | Nicholson, Tansy | 2.20 | 2,354.00 | 004 | 74967931 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY OF CASE LAW RE: AEQUUM MOTIONS TO DISMISS/APPOINT TRUSTEE. | | | | |
| 11/13/25 | Jones, Taylor | 2.10 | 3,171.00 | 004 | 74995313 |
| | REVIEW SPV LENDER MOTIONS TO DISMISS OR APPOINT A TRUSTEE (0.8); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: SPV LENDER LITIGATION AND DOCUMENT PRODUCTION (1.0); RESEARCH DISMISSAL AND TRUSTEE ISSUES (0.3). | | | | |
| 11/14/25 | Jones, Taylor | 1.80 | 2,718.00 | 004 | 74995358 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW SPV LENDER MOTIONS TO INTERVENE (0.6); CORRESPOND WITH WEIL TEAMS RE: SPV LENDER MOTIONS TO INTERVENE (0.3); CORRESPOND WITH WEIL TEAMS RE: SPV MOTIONS TO DISMISS OR APPOINT TRUSTEE (0.9). | | | | |
| 11/17/25 | Jones, Taylor | 1.30 | 1,963.00 | 004 | 75077463 |
| | REVIEW AEQUUM AND UMB MOTIONS TO INTERVENE (0.3); CORRESPOND WITH WEIL TEAMS RE: AEQUUM AND UMB LITIGATION (0.2); CORRESPOND WITH WEIL TEAMS RE: AEQUUM AND UMB DOCUMENT REQUESTS (0.3); CORRESPOND WITH C. CARLSON AND WEIL LONDON TEAM RE: UMB INTERIM STIPULATION (0.5). | | | | |
| 11/18/25 | Lorente Sorolla, Juan | 3.30 | 3,531.00 | 004 | 75044493 |
| | PREPARE RESPONSES AND OBJECTIONS TO AEQUUM LENDERS REQUESTS FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES. | | | | |
| 11/18/25 | Patel, Keya | 7.90 | 10,941.50 | 004 | 75045957 |
| | LITIGATIOM TEAM CALL TO DISCUSS DISCOVERY REQUESTS (.5); REVIEW DOCUMENT REQUESTS FROM AEQUUM AGAINST COLLECTED DOCUMENTS, SUMMARIZE STATUS OF EACH REQUEST, AND SUGGEST PRODUCTION STRATEGY FOR EACH FOR C. CALABRESE AND E. AQUILA (5.3); PREPARE MASTER DOCUMENT TRACKER FOR DISCOVERY REQUESTS (.4); UPDATE DISCOVERY TRACKER FOR AEQUUM (.3); COORDINATE WITH WEIL TEAMS TO LOCATE RESPONSIVE DOCUMENTS FOR AEQUUM PRODUCTION (.4); REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR AEQUUM PRODUCTION (1.0). | | | | |
| 11/18/25 | Kamath, Priya | 2.20 | 3,047.00 | 004 | 75233508 |
| | PREPARE SECOND MASTER DOCUMENT TRACKER TO TRACK REQUESTS FOR DOCUMENTS FROM CARVAL, BANK OF AMERICA, AND AEQUUM, AND SEND TO R. BEREZIN. | | | | |
| 11/19/25 | Bui, Phong T. | 0.70 | 1,207.50 | 004 | 75233527 |
| | PREPARE AND ATTEND CALL WITH RESTRUCTURING AND A&M RE: AEQUUM SITUATION. | | | | |
| 11/19/25 | Jones, Taylor | 1.10 | 1,661.00 | 004 | 75077395 |
| | CALL WITH WEIL, A&M, AND LAZARD RE: AEQUUM LITIGATION AND STIPULATION (PARTIAL) (0.4); REVIEW MOTIONS TO DISMISS OR APPOINT A TRUSTEE (0.7). | | | | |
| 11/19/25 | Patel, Keya | 2.00 | 2,770.00 | 004 | 75203290 |
| | COORDINATE WITH WEIL TEAMS TO LOCATE RESPONSIVE DOCUMENTS FOR AEQUUM PRODUCTION (.4); REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR AEQUUM PRODUCTION (1.1); DISCUSS AND REVIEW DRAFT RESPONSES AND OBJECTIONS TO AEQUUM'S REQUESTS PREPARED BY J. SOROLLA LORENTE (.5). | | | | |
| 11/19/25 | Aquila, Elaina | 0.70 | 1,092.00 | 004 | 75233530 |
| | CALL WITH A&M REGARDING AEQUUM REQUESTS. | | | | |
| 11/20/25 | Mastoras, Thomas | 0.50 | 997.50 | 004 | 75021477 |
| | DISCUSS AEQUUM MATTERS WITH WEIL TEAM. | | | | |
| 11/20/25 | Bui, Phong T. | 0.40 | 690.00 | 004 | 75238734 |
| | REVIEW RFP FOR AEQUUM-BROAD STREET AND EMAIL LITIGATION TEAM RE SAME. | | | | |
| 11/20/25 | Jones, Taylor | 1.50 | 2,265.00 | 004 | 75077474 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH WEIL RE: AEQUUM STIPULATION (0.3); REVIEW AEQUUM MOTION TO DISMISS (0.4). | | | | |
| 11/20/25 | Patel, Keya | 0.30 | 415.50 | 004 | 75203331 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS AEQUUM DOCUMENT REQUESTS WITH R. BEREZIN. | | | | |
| 11/20/25 | Pietrowski, Alexa | 0.30 | 267.00 | 004 | 75233538 |
| | CONDUCT RESEARCH AND DRAFT AEQUUM DISCOVERY EMAIL. | | | | |
| 11/21/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 004 | 75028815 |
| | REVIEW AEQUUM FACILITY AND CORRESPONDENCE RE: SAME. | | | | |
| 11/21/25 | Cohan, Teddy | 0.10 | 151.00 | 004 | 75029408 |
| | CORRESPOND WITH WEIL TEAM RE: AEQUUM DISCOVERY REQUESTS. | | | | |
| 11/21/25 | Patel, Keya | 7.40 | 10,249.00 | 004 | 75045538 |
| | CALL WITH R. BEREZIN TO DISCUSS RESPONSES AND OBJECTIONS TO INTERROGATORIES FROM AEQUUM (1.0); CALL WITH LITIGATION TEAM TO DISCUSS DOCUMENT PRODUCTION IN RESPONSE TO AEQUUM REQUESTS (.5); DRAFT SEARCH TERMS FOR COMMUNICATIONS SEARCHES IN RESPONSE TO AEQUUM DOCUMENT REQUESTS (2.9); REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR AEQUUM PRODUCTION (3.0). | | | | |
| 11/21/25 | Ceitlin, Laura | 1.30 | 1,391.00 | 004 | 75065932 |
| | CIRCULATE AEQUUM DOCUMENTS TO LITIGATION TEAM (0.6); FOLLOW UP WITH RESTRUCTURING/M&A REGARDING KYC DISCREPANCIES FLAGGED BY BOFA (0.7). | | | | |
| 11/21/25 | Jones, Taylor | 0.30 | 453.00 | 004 | 75077486 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH WEIL TEAMS RE: AEQUUM DISCOVERY (0.3). | | | | |
| 11/22/25 | Mastoras, Thomas | 1.30 | 2,593.50 | 004 | 75037080 |
| | REVIEW AND DISCUSS AEQUUM MATTERS WITH WEIL TEAM AND CORRESPONDENCE RELATED TO SAME. | | | | |
| 11/22/25 | Carlson, Clifford W. | 0.30 | 592.50 | 004 | 75055350 |
| | EMAILS WITH WEIL BANKING RE AEQUUM DOCUMENTS (.3). | | | | |
| 11/22/25 | Lorente Sorolla, Juan | 2.30 | 2,461.00 | 004 | 75044710 |
| | RESEARCH NECESSARY DOCUMENTS AND DECLARATIONS TO INCORPORATE INTO REPLIES AND OBJECTIONS TO AEQUUM LENDERS' REQUESTS FOR PRODUCTION AND INTERROGATORIES. | | | | |
| 11/22/25 | Jones, Taylor | 1.10 | 1,661.00 | 004 | 75077433 |
| | REVIEW AEQUUM ADEQUATE PROTECTION PLEADINGS (0.6); CORRESPOND WITH WEIL RE: AEQUUM ADEQUATE PROTECTION DISPUTES (0.5). | | | | |
| 11/23/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 004 | 75036791 |
| | REVIEW STIPULATION AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 11/23/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 004 | 75201451 |
| | MULTIPLE EMAILS WITH A&M AND LAZARD RE AEQUUM MATTERS (.3); REVIEW AND REVISE AEQUUM STIPULATION (.7). | | | | |
| 11/23/25 | Bui, Phong T. | 1.80 | 3,105.00 | 004 | 75233668 |
| | REVIEW AND REVISE SUMMARY OF MANUFACTURING AGREEMENT AND NOTE ON CARVAL LIFT STAY MOTION (1.1); REVIEW AEQUUM DOCUMENTS AND AEQUUM AP STIP AND EMAIL EXCHANGE RE SAME | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

(.7).

| 11/23/25 | Findlay, Loren | 1.00 | 1,510.00 | 004 | 75036449 |

REVIEW AEQUUM'S MOTION TO ENFORCE ADEQUATE PROTECTION STIPULATION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME.

| 11/23/25 | Lorente Sorolla, Juan | 6.60 | 7,062.00 | 004 | 75044424 |

DRAFT RESPONSES AND OBJECTIONS TO INTERROGATORIES FROM AEQUUM SPV LENDERS.

| 11/23/25 | Ward, Jon | 6.20 | 7,905.00 | 004 | 75056079 |

REVISE EXPERT DECLARATION (.6); AND RESEARCH LEGAL CLAIMS (5.6).

| 11/23/25 | Nicholson, Tansy | 0.60 | 642.00 | 004 | 75074596 |

ATTEND MEETING TO DISCUSS UPCOMING FILING DEADLINES.

| 11/23/25 | Jones, Taylor | 3.10 | 4,681.00 | 004 | 75077437 |

CORRESPOND WITH WEIL RESTRUCTURING RE: AEQUUM AND UMB ADEQUATE PROTECTION DISPUTES (1.4); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.9); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ADEQUATE PROTECTION STIPULATION (0.8).

| 11/23/25 | McCabe, Nate | 3.10 | 3,952.50 | 004 | 75077802 |

DRAFT RESPONSE TO AEQUUM MOTION TO ENFORCE STIPULATION (3.1).

| 11/23/25 | Barlow, Jarred | 2.10 | 2,677.50 | 004 | 75086753 |

PREPARE OBJECTION TO AEQUUM MOTION TO ENFORCE STIPULATION (1.5); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: SAME (.6).

| 11/23/25 | Patel, Keya | 2.40 | 3,324.00 | 004 | 75240770 |

DRAFT DOCUMENT REVIEW PROTOCOL FOR AEQUUM AND CARVAL COMMUNICATIONS SEARCH (1.9); REVISE DOCUMENT REVIEW PROTOCOL FROM E. AQUILA (.2); REVIEW AND PROPOSE RESPONSES AND OBJECTIONS TO AEQUUM'S REQUESTS FOR PRODUCTION (.3).

| 11/24/25 | Singh, Sunny | 0.30 | 718.50 | 004 | 75054418 |

REVIEW PROPOSED STIPULATION (.3).

| 11/24/25 | Carlson, Clifford W. | 0.30 | 592.50 | 004 | 75201447 |

EMAILS RE AEQUUM STIPULATION AND NEXT STEPS.

| 11/24/25 | Lorente Sorolla, Juan | 3.70 | 3,959.00 | 004 | 75066051 |

DRAFT SPECIFIC RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION FROM AEQUUM SPV LENDERS.

| 11/24/25 | Findlay, Loren | 2.00 | 3,020.00 | 004 | 75084017 |

REVIEW AND REVISED RESPONSE TO AEQUUM MOTION TO ENFORCE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME.

| 11/24/25 | George, Jason | 0.30 | 468.00 | 004 | 75085731 |

CORRESPOND WITH K. PATEL RE: AEQUUM DOCUMENT REQUESTS (0.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/24/25 | Barlow, Jarred | 7.90 | 10,072.50 | 004 | 75086490 |

DRAFT OBJECTION TO AEQUUM MOTION TO ENFORCE (7.6); ATTEND CALL WITH L. FINDLAY RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/24/25 | Jones, Taylor | 1.30 | 1,963.00 | 004 | 75086662 |

REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH WEIL AND A&M RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.4); REVIEW AEQUUM CREDIT DOCUMENTS (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM DISCOVERY REQUESTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/24/25 | Ferrier, Kyle M. | 2.30 | 3,473.00 | 004 | 75125363 |

REVIEW AND REVISE JERNEYCIC DECLARATION RE AEQUUM MATTERS (1.5); REVIEW PRODUCTIONS RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/24/25 | Kamath, Priya | 1.80 | 2,493.00 | 004 | 75170154 |

REVIEW REQUESTS FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES FROM AEQUUM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/24/25 | Patel, Keya | 7.60 | 10,526.00 | 004 | 75203350 |

REVIEW AND PROPOSE RESPONSES AND OBJECTIONS TO AEQUUM'S REQUESTS FOR PRODUCTION (.5); PARTICIPATE IN INITIAL MANAGED REVIEW MEETING WITH KLD (.5); REVIEW AND PROPOSE RESPONSES AND OBJECTIONS TO AEQUUM'S REQUESTS FOR PRODUCTION (.5); REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR AEQUUM PRODUCTION (6.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/25/25 | Carlson, Clifford W. | 0.30 | 592.50 | 004 | 75202342 |

MULTIPLE EMAILS RE AEQUUM DEMAND LETTER AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/25/25 | Calabrese, Christine | 1.70 | 2,932.50 | 004 | 75065142 |

STRATEGY CALL WITH R. BEREZIN AND TEAM RE: AEQUUM DISCOVERY (.6); STRATEGY CALL WITH R. BEREZIN AND E. AQUILA RE: AEQUUM DISCOVERY AND HEARING PREPARATION (.9); DISCUSS SAME WITH E. AQUILA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/25/25 | Aquila, Elaina | 2.70 | 4,212.00 | 004 | 75066757 |

KLD KICKOFF CALL FOR AEQUUM PRODUCTION (.3); CALL WITH R. BEREZIN AND C. CALABRESE REGARDING NEXT STEPS FOR AEQUUM DISPUTE (1.1); CALL WITH C. CALABRESE REGARDING NEXT STEPS FOR AEQUUM DISPUTE (.5); CORRESPONDENCE WITH KLD AND TEAM REGARDING PLAN FOR AEQUUM CUSTODIAL DOCUMENT REVIEW (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/25/25 | Findlay, Loren | 7.00 | 10,570.00 | 004 | 75083701 |

REVIEW AND REVISED RESPONSE TO AEQUUM MOTION TO ENFORCE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (6.3); CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: AEQUUM DOCUMENT PRODUCTION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/25/25 | Jones, Taylor | 1.40 | 2,114.00 | 004 | 75086886 |

CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM DISCOVERY REQUESTS (1.0); CORRESPOND WITH L. FINDLAY AND J. BARLOW RE: AEQUUM DISPUTES AND RESPONSE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/25/25 | Barlow, Jarred | 7.60 | 9,690.00 | 004 | 75087018 |

DRAFT OBJECTION TO AEQUUM MOTION TO ENFORCE (7.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/25/25 | Pietrowski, Alexa | 1.70 | 1,513.00 | 004 | 75233672 |

REVIEW AND COMPILE MATERIALS FOR AEQUUM DEPOSITIONS (1.2); DISCOVERY REQUEST CALL WITH

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | A&M AND WEIL TEAM (.5). | | | | |
| 11/25/25 | Lorente Sorolla, Juan | 3.20 | 3,424.00 | 004 | 75235764 |
| | DRAFT RESPONSES AND OBJECTIONS TO AEQUUM NOTICE OF 30(B)(6) DEPOSITION (2.9); UPDATE RESPONSES AND OBJECTIONS TO AEQUUM LENDERS REQUESTS FOR PRODUCTION (0.3). | | | | |
| 11/25/25 | Patel, Keya | 0.60 | 831.00 | 004 | 75235765 |
| | EMAIL WITH A&M TO DISCUSS AEQUUM DOCUMENT REQUESTS. | | | | |
| 11/25/25 | McCabe, Nate | 3.00 | 3,825.00 | 004 | 75238136 |
| | REVISE MOTION RE: CARVAL CONTRACTS (0.1); REVIEW OBJECTION TO CARVAL LIFT STAY MOTION (1.2); DRAFT PROPOSED ORDER FOR CARVAL OBJECTION (0.5); REVISE CARVAL OBJECTION (1.2). | | | | |
| 11/26/25 | Falk, Jessica L. | 0.30 | 598.50 | 004 | 75073983 |
| | CONFER WITH WEIL RESTRUCTURING REGARDING AEQUUM REQUESTS (0.3). | | | | |
| 11/26/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 004 | 75203284 |
| | CALL WITH AEQUUM'S COUNSEL RE STIPULATION (.4); MULTIPLE EMAILS RE AEQUUM LITIGATION (.3). | | | | |
| 11/26/25 | Bui, Phong T. | 0.30 | 517.50 | 004 | 75170098 |
| | REVIEW AEQUUM DOCUMENTS AND DISCUSS WITH ENRIQUE S RE: RESPOND TO QUESTION ON BASKET. | | | | |
| 11/26/25 | Lopez Scherer, Enrique | 0.90 | 1,246.50 | 004 | 75074472 |
| | COMMUNICATIONS WITH LITIGATION REGARDING AUTO RELEASE OF LIENS, PRIMING OF LIENS AND RECLASSIFICATION. | | | | |
| 11/26/25 | Findlay, Loren | 3.70 | 5,587.00 | 004 | 75083872 |
| | REVIEW AND REVISE RESPONSE TO AEQUUM MOTION TO ENFORCE ADEQUATE PROTECTION STIPULATION AND OBJECTION TO ADEQUATE PROTECTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE SAME (3.4); ATTEND CALL WITH AEQUUM'S COUNSEL RE: LITIGATION SCHEDULE (.3). | | | | |
| 11/26/25 | Barlow, Jarred | 4.90 | 6,247.50 | 004 | 75086512 |
| | UPDATE OBJECTION TO AEQUUM MOTION TO ENFORCE (3.7); PREPARE RESPONSIVE CORRRESPONDENCE TO LETTER RECEIVED FROM SPV LENDER (1.2). | | | | |
| 11/26/25 | Jones, Taylor | 0.90 | 1,359.00 | 004 | 75086855 |
| | CORRESPOND WITH C. CARLSON, L. FINDLAY, AND J. BARLOW RE: AEQUUM ADEQUATE PROTECTION ISSUES AND RESPONSE. | | | | |
| 11/26/25 | Patel, Keya | 12.40 | 17,174.00 | 004 | 75122590 |
| | REVISE KLD SEARCH TERMS AND COORDINATING KLD REVIEW OF SPV DOCUMENTS (.6); DRAFT RESPONSES AND OBJECTIONS TO AEQUUM'S FIRST SET OF INTERROGATORIES TO DEBTORS (3.1); DRAFT RESPONSES AND OBJECTIONS TO AEQUUM'S FIRST SET OF DOCUMENT REQUESTS TO DEBTORS (2.1); REVIEW AND PREPARE OBJECTIONS TO AEQUUM'S DEPOSITION NOTICE (2.4); REVISE INTERROGATORY RESPONSES (.6); REVISE DEPOSITION NOTICE OBJECTIONS (.9); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR PRODUCTION TO AEQUUM (2.7). | | | | |
| 11/26/25 | Aquila, Elaina | 1.00 | 1,560.00 | 004 | 75203403 |
| | REVISE ROG RESPONSES TO AEQUUM (.5); RESPONSES TO AEQUUM 30(B)(6) REQUEST (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Lorente Sorolla, Juan | 1.90 | 2,033.00 | 004 | 75233704 |
| | FINALIZE DRAFTS FOR AEQUUM RESPONSES AND OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR PRODUCTION. | | | | |
| 11/26/25 | McCabe, Nate | 1.90 | 2,422.50 | 004 | 75238096 |
| | REVISE MOTION TO TERMINATE CARVAL CONTRACTS (1.2); REVIEW AND REVISE OBJECTION TO CARVAL LIFT STAY MOTION (.7). | | | | |
| 11/27/25 | Kamath, Priya | 3.90 | 5,401.50 | 004 | 75240775 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO AEQUUM AND CARVAL IN RESPONSE TO DISCOVERY REQUESTS FOR PRIVILEGE (2.1); REVISE DRAFT RESPONSES AND OBJECTIONS TO BANK OF AMERICA FROM S. PHILLIPS AND SEND TO E. AQUILA (1.8). | | | | |
| 11/27/25 | Patel, Keya | 1.20 | 1,662.00 | 004 | 75240778 |
| | PREPARE AND UPLOAD DOCUMENTS TO KLD FOR PRODUCTION TO AEQUUM (.5); REVIEW SPV DOCUMENTS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION TO CARVAL AND AEQUUM (.7). | | | | |
| 11/28/25 | Falk, Jessica L. | 2.40 | 4,788.00 | 004 | 75078674 |
| | REVIEW AND ANALYZE AEQUUM BRIEFING AND OTHER BACKGROUND MATERIALS FOR UPCOMING HEARING AND DEPOSITIONS (2.4). | | | | |
| 11/28/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 004 | 75172174 |
| | REVIEW AND COMMENTS TO DOCUMENT REQUESTS AND INTERROGATORIES FROM AEQUUM. | | | | |
| 11/28/25 | Lorente Sorolla, Juan | 3.20 | 3,424.00 | 004 | 75077435 |
| | UPDATE AND FINALIZE REPLIES AND OBJECTIONS TO AEQUUM INTERROGATORIES AND VERIFICATION DECLARATIONS FOR A&M. | | | | |
| 11/28/25 | Findlay, Loren | 2.00 | 3,020.00 | 004 | 75083775 |
| | REVIEW AND REVISE RESPONSE LETTER TO AEQUUM (.5); REVIEW AND REVISE RESPONSE TO AEQUUM MOTION TO ENFORCE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.0); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M RE: AEQUUM OBJECTIONS AND DECLARATION (.4); ATTEND FOLLOW UP CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M RE: AEQUUM OBJECTIONS AND DECLARATION (.1). | | | | |
| 11/28/25 | Jones, Taylor | 0.30 | 453.00 | 004 | 75086668 |
| | CORRESPOND WITH L. FINDLAY AND J. BARLOW RE: AEQUUM ADEQUATE PROTECTION DISPUTES. | | | | |
| 11/28/25 | Barlow, Jarred | 1.60 | 2,040.00 | 004 | 75086799 |
| | UPDATE DRAFT OBJECTION IN RESPONSE TO AEQUUM MOTION TO ENFORCE. | | | | |
| 11/28/25 | Aquila, Elaina | 0.70 | 1,092.00 | 004 | 75233736 |
| | REVIEW 30(B)(6) DEPOSITION R&OS TO AEQUUM (.3); REVIEW VERIFICATIONS FOR AEQUUM ROG RESPONSES (.2); DRAFT RESPONSE TO AEQUUM COUNSEL ON DOCUMENTS AND DECLARANTS/WITNESSES (.2). | | | | |
| 11/28/25 | Phillips, Sean | 2.10 | 1,869.00 | 004 | 75233739 |
| | DRAFT AND REVISE, AND THE RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUEST FOR PRODUCTION OF DOCUMENTS, AS WELL AS THE RESPONSES AND OBJECTIONS TO BOTH CARVAL AND AEQUUM'S 30(B)(6) DEPOSITION NOTICES. | | | | |
| 11/29/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 004 | 75084568 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCOVERY REQUESTS FROM AEQUUM (.6). | | | | |
| 11/29/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 004 | 75207337 |
| | REVIEW AND REVISE OBJECTION TO AEQUUML MOTION TO ENFORCE AND RELATED DECLARATION. | | | | |
| 11/29/25 | Barlow, Jarred | 1.50 | 1,912.50 | 004 | 75086714 |
| | UPDATE OBJECTION TO AEQUUM MOTION TO ENFORCE (1.5). | | | | |
| 11/29/25 | Lorente Sorolla, Juan | 0.60 | 642.00 | 004 | 75233786 |
| | DRAFT DEPOSITION OUTLINE QUESTIONS FOR AEQUUM AND CARVAL DEPOSITIONS. | | | | |
| 11/29/25 | Phillips, Sean | 0.50 | 445.00 | 004 | 75233789 |
| | REVISE DRAFT RESPONSES AND OBJECTIONS TO BOTH AEQUUM AND CARNABY'S DEPOSITION NOTICES (30(B)(6) AND SENDING TO TEAM FOR REVIEW. | | | | |
| 11/30/25 | Falk, Jessica L. | 0.20 | 399.00 | 004 | 75084486 |
| | REVIEW A&M SUMMARY OF BROAD STREET TRANSACTIONS (0.1); REVIEW AEQUUM DEPOSITION NOTICE (0.1). | | | | |
| 11/30/25 | Carlson, Clifford W. | 2.30 | 4,542.50 | 004 | 75191305 |
| | REVIEW AND REVISE RESPONSE TO AEQUUM MOTION TO ENFORCE (1.1); CALL WITH L. FINDLAY AND T. JONES RE SAME (.4); CALL WITH A&M RE DECLARATION IN SUPPORT OF ADEQUATE PROTECTION AND USE OF COLLATERAL (.8). | | | | |
| 11/30/25 | Bui, Phong T. | 0.60 | 1,035.00 | 004 | 75233795 |
| | REVIEW DRAFT DECLARATION RE: AEQUUM. | | | | |
| 11/30/25 | Findlay, Loren | 0.70 | 1,057.00 | 004 | 75083944 |
| | REVIEW AND REVISE OBJECTION TO AEQUUM MOTION TO ENFORCE (.5); ATTEND CALL WITH C. CARLSON, T. JONES, AND J. BARLOW RE: OBJECTION TO AEQUUM MOTION TO ENFORCE (.2). | | | | |
| 11/30/25 | Barlow, Jarred | 7.90 | 10,072.50 | 004 | 75087008 |
| | UPDATE DRAFT AEQUUM OBJECTION TO MOTION TO ENFORCE AND ATTENDANT ORDER (6.2): CALL WITH K. FERRIER RE: AEQUUM (.2); ATTEND CALL WITH A&M TEAM AND WEIL LITIGATION AND RESTRUCTURING TEAMS RE: STATUS OF AEQUUM DECLARATION (1.2); CALL WITH C. CARLSON AND L. FINDLAY RE: AEQUUM (.2); CALL WITH L. FINDLAY RE: AEQUUM (.1). | | | | |
| 11/30/25 | Jones, Taylor | 1.90 | 2,869.00 | 004 | 75087031 |
| | CORRESPOND WITH C. CARLSON, L. FINDLAY, AND J. BARLOW RE: AEQUUM ADEQUATE PROTECTION DISPUTES (0.4); REVIEW GIBSON COMMENTS TO AEQUUM ADEQUATE PROTECTION STIPULATION (0.3); CALL WITH C. CARLSON, L. FINDLAY, AND J. BARLOW RE: AEQUUM ADEQUATE PROTECTION DISPUTES (0.2); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION RESPONSE (0.7); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION ORDER (0.3). | | | | |
| 11/30/25 | Ferrier, Kyle M. | 2.40 | 3,624.00 | 004 | 75127591 |
| | REVIEW AND REVISE DECLARATION RE AEQUUM TRANSACTION. | | | | |
| 11/30/25 | Nelson, Joseph | 2.40 | 3,492.00 | 004 | 75172939 |
| | REVIEW REVISED OPPOSITION TO AEQUUM MOTION TO ENFORCE STIPULATION (.4); EMAILS RE: D. JERNEYCIC DECLARATION (1.0); REVIEW REVISED D. JERNEYCIC DECLARATION FROM K. FERRIER (.3); CALL WITH J. LANE RE: D. JERNEYCIC DECLARATION (.2); ASSIST WITH DOC REVIEW RE: D. JERNEYCIC | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DECLARATION/DEPO PREP (.5). | | | | |
| 11/30/25 | Patel, Keya | 4.50 | 6,232.50 | 004 | 75203420 |
| | REVISE RESPONSES AND OBJECTIONS TO AEQUUM'S INTERROGATORIES (.9); REVISE AND FINALIZE RESPONSES AND OBJECTIONS TO AEQUUM'S DOCUMENT REQUESTS AND INTERROGATORIES FOR SERVICE (1.2); SERVE RESPONSES AND OBJECTIONS TO AEQUUM'S DOCUMENT REQUESTS AND INTERROGATORIES (.3); DRAFT AFFIRMATIVE DEPOSITION OUTLINE FOR AEQUUM'S WITNESS (2.1). | | | | |
| 11/30/25 | Findlay, Loren | 0.60 | 906.00 | 004 | 75254595 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE: OBJECTIONS TO AEQUUM MOTIONS. | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **242.90** | **$332,782.50** | | |
| 11/04/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 005 | 75235769 |
| | REVIEW STAG LIFT STAY MOTION (.2); CORRESPONDENCE WITH A&M AND LANDLORD'S COUNSEL RE LEASE ISSUES AND LIFT STAY MOTION (.5). | | | | |
| 11/08/25 | Carlson, Clifford W. | 0.20 | 395.00 | 005 | 74922504 |
| | CALL WITH K. BOSTEL RE LIFT STAY MOTION (.2). | | | | |
| 11/10/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 005 | 74989217 |
| | OUTLINE REPLY TO FIBRA NOVA LIFT STAY MOTION (.6); CALL WITH FIBRA NOVA COUNSEL RE SAME (.2). | | | | |
| 11/11/25 | Berezin, Robert S. | 1.50 | 3,112.50 | 005 | 75129509 |
| | DEVELOPE STRATEGY FOR LIFT STAY HEARING. | | | | |
| 11/11/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 005 | 74990326 |
| | CORRESPONDENCE WITH J. GEORGE AND A&M RE ACAR LIFT STAY MOTION AND REVIEW SAME (.7); CORRESPONDENCE TO UCC RE LIFT STAY MOTIONS (.2). | | | | |
| 11/13/25 | Leggiero, Angeline | 0.20 | 291.00 | 005 | 75235772 |
| | CORRESPONDENCE TO FIBRA NOVA RE LIFT STAY MOTION. | | | | |
| 11/14/25 | Bostel, Kevin | 0.10 | 209.50 | 005 | 74995030 |
| | REVIEW UPDATED DRAFT OF AUTOMATIC STAY LETTER AND CONFER WITH A. ROSEN RE: SAME (.1). | | | | |
| 11/14/25 | George, Jason | 0.10 | 156.00 | 005 | 74986821 |
| | CALL WITH J. SACKETT POHLENZ RE: LIFT-STAY MOTION. | | | | |
| 11/14/25 | Leggiero, Angeline | 0.10 | 145.50 | 005 | 74991565 |
| | CORRESPONDENCE TO UCC RE LIFT STAY MOTION. | | | | |
| 11/17/25 | Leggiero, Angeline | 2.70 | 3,928.50 | 005 | 75039214 |
| | CORRESPONDENCE TO J. GEORGE RE STAG LIFT STAY ISSUES (.4); REVIEW PLEADINGS AND RESEARCH IN CONNECTION WITH SAME (.7); CALL WITH J. GEORGE AND A. ROSEN RE SAME (.4); CALL WITH A&M RE SAME (.2); CORRESPONDENCE WITH COMPANY RE SAME (.3); CONFER WITH J. GEORGE RE OUTSTANDING LIFT STAY ISSUES (.3); CALL WITH ACAR COUNSEL RE LIFT STAY MOTION (.2); CORRESPONDENCE WITH A&M RE SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | George, Jason | 0.50 | 780.00 | 005 | 75032897 |
| | CALL WITH A&M TEAM AND COMPANY RE: STAG'S LIFT-STAY MOTION (0.5). | | | | |
| 11/18/25 | Leggiero, Angeline | 1.90 | 2,764.50 | 005 | 75039478 |
| | CORRESPONDENCE TO J. GEORGE AND A. ROSEN RE ACAR LIFT STAY MOTION AND STIPULATION (.6); CORRESPONDENCE WITH A&M RE SAME (.2); CORRESPONDENCE TO STAG RE ADJOURNING LIFT STAY HEARING (.2); REVIEW AND REVISE STIPULATION WITH ACAR FROM A. ROSEN (.9). | | | | |
| 11/18/25 | Okada, Tyler | 0.20 | 75.00 | 005 | 75088801 |
| | CONDUCT RESEARCH RE: PRECEDENT STAY RELIEF STIPULATIONS FOR A. ROSEN. | | | | |
| 11/19/25 | George, Jason | 0.70 | 1,092.00 | 005 | 75032997 |
| | REVIEW AND REVISE DRAFT STIPULATION RESOLVING LIFT-STAY MOTION AND CORRESPOND WITH A. LEGGEIRO RE: SAME (0.7). | | | | |
| 11/19/25 | Leggiero, Angeline | 2.00 | 2,910.00 | 005 | 75041963 |
| | CORRESPONDENCE WITH FIBRA NOVA RE LIFT STAY MOTION (.1); REVIEW AND REVISE ACAR STAY STIPULATION AND CORRESPONDENCE WITH J. GEORGE RE SAME (1.1); CORRESPONDENCE TO ACAR RE SAME (.2); CORRESPONDENCE WITH STAG COUNSEL RE LIFT STAY MOTION (.3); CORRESPONDENCE WITH COMPANY RE SAME (.3). | | | | |
| 11/20/25 | Carlson, Clifford W. | 0.20 | 395.00 | 005 | 75055388 |
| | REVIEW ACAR LIFT STAY STIPULATION (.2). | | | | |
| 11/20/25 | Leggiero, Angeline | 2.90 | 4,219.50 | 005 | 75042899 |
| | CORRESPONDENCE TO PARALEGALS RE NOTICE OF ADJOURNING STAG LIFT STAY HEARING (.2); CORRESPONDENCE TO J. GEORGE AND STAG RE SAME (.2); CORRESPONDENCE WITH A. ROSEN RE STAG LIFT STAY STIPULATION AND REVIEW PRECEDENT (.4); CORRESPONDENCE WITH A&M AND RESTRUCTURING TEAM RE ACAR LIFT STAY STIPULATION (.9); COORDINATE FILING OF SAME (.2); CORRESPONDENCE TO CHAMBERS RE STAG NOTICE OF ADJOURNMENT (.2); REVIEW AND REVISE STAG LIFT STAY STIPULATION (.5); CORRESPONDENCE TO RESTRUCTURING TEAM RE STAG NOTICE OF ADJOURNMENT (.2); CORRESPONDENCE TO CHAMBERS RE ACAR LIFT STAY STIPULATION (.1). | | | | |
| 11/20/25 | Eliane, Nick | 0.20 | 75.00 | 005 | 75041597 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER GRANTING ACAR LEASING LTD LIMITED RELIEF FROM THE AUTOMATIC STAY (DOCKET NO. 750). | | | | |
| 11/20/25 | Okada, Tyler | 0.60 | 225.00 | 005 | 75089119 |
| | ASSIST WITH PREPARATION OF JOINT NOTICE OF ADJOURNMENT OF STAG LIFT STAY MOTION FOR A. LEGGIERO (0.4); ASSIST WITH PREPARATION OF ACAR LIFT STAY STIPULATION FOR A. LEGGIERO (0.2). | | | | |
| 11/21/25 | George, Jason | 1.10 | 1,716.00 | 005 | 75032890 |
| | REVIEW AND REVISE LIFT-STAY STIPULATION (0.6); RESEARCH AUTOMATIC STAY RE: OSHA PENALIES (0.2); EMAIL WITH T. PETERSON RE: SAME (0.2); EMAIL WITH N. MENASCHE RE: PREPETITION CLAIM (0.1). | | | | |
| 11/21/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 005 | 75042742 |
| | COORDINATE FILING OF NOTICE ADJOURNING STAG LIFT STAY HEARING (.5); CORRESPONDENCE WITH J. KUEBLER RE LIFT STAY MOTIONS FOR CASE CALENDAR (.1); CORRESPONDENCE WITH FIBRA NOVA RE LIFT STAY MOTION (.1); CORRESPONDENCE TO A&M AND COMPANY RE LIFT STAY ISSUES (.2); CORRESPONDENCE TO CHAMBERS RE STAG LIFT STAY ADJOURNMENT (.1). | | | | |
| 11/21/25 | Stauble, Christopher A. | 0.80 | 504.00 | 005 | 75078082 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION (.4); FILE (.2) AND SERVE (.2) JOINT NOTICE OF ADJOURNMENT OF MOTION FOR RELIEF FROM THE AUTOMATIC STAY (DOCKET NO. 762). | | | | |
| 11/24/25 | Leggiero, Angeline | 0.40 | 582.00 | 005 | 75085386 |
| | CORRESPONDENCE WITH J. GEORGE, CHAMBERS AND ACAR RE ACAR LIFT STAY STIPULATION. | | | | |
| 11/24/25 | George, Jason | 0.10 | 156.00 | 005 | 75085701 |
| | EMAIL A. GEORGALLAS RE: LIFT-STAY CALENDAR (0.1). | | | | |
| 11/25/25 | Leggiero, Angeline | 0.10 | 145.50 | 005 | 75085036 |
| | CORRESPONDENCE WITH J. GEORGE RE ACAR LIFT STAY STIPULATION. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **20.00** | **$28,824.50** | | |
| 11/19/25 | Leggiero, Angeline | 0.10 | 145.50 | 008 | 75041996 |
| | CORRESPONDENCE TO J. GEORGE RE BAR DATE ISSUES. | | | | |
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **0.10** | **$145.50** | | |
| 11/01/25 | Singh, Sunny | 1.20 | 2,874.00 | 009 | 74850937 |
| | REVIEW CARVAL ADEQUATE PROTECTION STIPULATION AND COMMENTS TO SAME (.8); EMAILS WITH C. CARLSON RE SAME (.2); CALL WITH L. FINDLAY RE SAME (.2). | | | | |
| 11/01/25 | Carlson, Clifford W. | 2.60 | 5,135.00 | 009 | 74995453 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE CARVAL (1.2); REVIEW AND REVISE CARVAL STIPULATION (.9); MULTIPLE EMAILS AND CALLS WITH LAZARD AND A&M RE SAME (.5). | | | | |
| 11/01/25 | McCabe, Nate | 0.90 | 1,147.50 | 009 | 75043915 |
| | REVISE CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/02/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 009 | 74922487 |
| | REVISE CARVAL STIPULATION AND CALL WITH COUNSEL RE SAME (.4); CALL WITH A&M RE SAME (.3). | | | | |
| 11/02/25 | Jones, Taylor | 1.00 | 1,510.00 | 009 | 74925462 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/03/25 | Carlson, Clifford W. | 0.50 | 987.50 | 009 | 74922104 |
| | REVIEW CARVAL STIPULATION AND EMAILS RE SAME. | | | | |
| 11/03/25 | Singh, Sunny | 0.30 | 718.50 | 009 | 75046396 |
| | REVIEW CARVAL STIPULATION. | | | | |
| 11/03/25 | Jones, Taylor | 1.00 | 1,510.00 | 009 | 74925423 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.7); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.3). | | | | |
| 11/04/25 | Carlson, Clifford W. | 0.40 | 790.00 | 009 | 74922061 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/04/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 009 | 75182202 |
| | ANALYSIS OF CARVAL LIEN ISSUES. | | | | |
| 11/04/25 | Jones, Taylor | 1.50 | 2,265.00 | 009 | 74925564 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH S. SINGH, C. CARLSON, AND N. MCCABE RE: CAVAL ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 11/04/25 | Nelson, Joseph | 0.40 | 582.00 | 009 | 75238542 |
| | REVIEW AND REVISE LETTER RE: CARVAL REQUESTS AND CIRCULATE TO E. AQUILA. | | | | |
| 11/05/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 009 | 75236499 |
| | MULTIPLE CALLS WITH CARVAL'S COUNSEL. | | | | |
| 11/05/25 | Aquila, Elaina | 0.30 | 468.00 | 009 | 74891804 |
| | RENEW MATTERS RE: TRUSTEE MOTIONS. | | | | |
| 11/05/25 | Jones, Taylor | 1.90 | 2,869.00 | 009 | 74925557 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.7); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 11/05/25 | McCabe, Nate | 1.50 | 1,912.50 | 009 | 75142789 |
| | DRAFT FILING VERSION OF CARVAL ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/10/25 | Berezin, Robert S. | 5.10 | 10,582.50 | 009 | 74927813 |
| | ANALYSIS OF LIFT STAY MOTIONS (2.2); MEETING WITH E. AGUILAR RE: SPV LITIGATION (1.5); PREPARE FOR MEET AND CONFER WITH CARVAL (.4); MEET AND CONFER WITH CARVAL (.5); MEET WITH M. BARR AND S. SINGH RE: STRATEGY (.5). | | | | |
| 11/10/25 | Stein, Daniel L. | 0.20 | 430.00 | 009 | 75189695 |
| | CALL WITH COUNSEL FOR CARVAL. | | | | |
| 11/10/25 | Pietrowski, Alexa | 0.50 | 445.00 | 009 | 74930132 |
| | REVIEW SPV DILIGENCE MATERIAL DOCUMENTS FROM E. AQUILA. | | | | |
| 11/10/25 | Aquila, Elaina | 2.00 | 3,120.00 | 009 | 75236465 |
| | MEET AND CONFER WITH CARVAL (.4); MEET WITH R. BEREZIN RE: SPU LITIGATION (1.5); CORRESPONDENCE WITH CARVAL REGARDING DOCUMENT REQUESTS (.1). | | | | |
| 11/11/25 | George, Jason | 0.50 | 780.00 | 009 | 74986778 |
| | REVIEW RESEARCH RE: CARVAL MOTION TO DISMISS AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 11/11/25 | Medai, Evelyn | 2.80 | 3,878.00 | 009 | 74996178 |
| | REVIEW DOCUMENTS RELATED TO CARVAL MATTERS (2.6); MEET WITH E. AQUILA RE: SAME (.2). | | | | |
| 11/11/25 | Aquila, Elaina | 0.20 | 312.00 | 009 | 75129658 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEETING WITH E. MEDAI REGARDING CARVAL. | | | | |
| 11/12/25 | Berezin, Robert S. | 1.50 | 3,112.50 | 009 | 74945203 |
| | CALL WITH A&M RE: CARVAL DISPUTE. | | | | |
| 11/12/25 | Jones, Taylor | 0.80 | 1,208.00 | 009 | 74995438 |
| | REVIEW CARVAL AND AEQUUM MOTIONS TO DISMISS/APPOINT A TRUSTEE (0.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION (0.2); CORRESPOND WITH WEIL LITIGATION TEAM RE: SPV AND CREDITOR DISCOVERY (0.3); CORRESPOND WITH WEIL LITIGATION TEAM RE: SPV LITIGATION (0.2). | | | | |
| 11/12/25 | Medai, Evelyn | 4.80 | 6,648.00 | 009 | 74996212 |
| | REVIEW DOCUMENTS RELATED TO THE CARVAL MATTERS. | | | | |
| 11/12/25 | Kamath, Priya | 0.40 | 554.00 | 009 | 75182307 |
| | REVIEW DOCUMENTS RELATED TO CARVAL TRANSACTIONS SHARED BY E. PAKELA. | | | | |
| 11/12/25 | Aquila, Elaina | 0.50 | 780.00 | 009 | 75238730 |
| | CALL WITH A&M REGARDING CASH FLOW FOR AEQUUM, CARVAL, AND UMB. | | | | |
| 11/13/25 | Medai, Evelyn | 2.90 | 4,016.50 | 009 | 75139027 |
| | REVIEW CARVAL DOCUMENTS. | | | | |
| 11/13/25 | Kamath, Priya | 0.20 | 277.00 | 009 | 75182338 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO CARVAL (.2). | | | | |
| 11/14/25 | Singh, Sunny | 0.50 | 1,197.50 | 009 | 74976737 |
| | CALL WITH DECHERT RE CARVAL LITIGATION AND ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/14/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 009 | 75046729 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL RE ADEQUATE PROTECTION STIPULATION (.5); CALLS AND EMAILS WITH R. BEREZIN AND WEIL BANKING RE SAME (.4). | | | | |
| 11/14/25 | Findlay, Loren | 0.40 | 604.00 | 009 | 74986949 |
| | ATTEND CALL WITH CARVAL ADVISORS AND DEBTORS ADVISORS RE CARVAL ADEQUATE PROTECTION. | | | | |
| 11/14/25 | Jones, Taylor | 0.60 | 906.00 | 009 | 74995436 |
| | CALL WITH WEIL AND DECHERT RE: CARVAL LITIGATION AND ADEQUATE PROTECTION STIPULATION (0.4); CORRESPOND WITH C. CARLSON RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 11/14/25 | McCabe, Nate | 0.70 | 892.50 | 009 | 75182341 |
| | REVIEW CARVAL ADEQUATE PROTECTION STIPULATION AND CORRESPONDENCE WITH C. CARLSON RE: SAME (0.3); ATTEND CALL WITH DECHERT TEAM RE CARVAL ADEQUATE PROTECTION STIPULATION (0.4);. | | | | |
| 11/15/25 | Jones, Taylor | 2.50 | 3,775.00 | 009 | 75002777 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.9); CORRESPOND WITH C. CARLSON RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.3); REVIEW CARVAL CREDIT | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENTS (0.3). | | | | |
| 11/17/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 009 | 75203146 |
| | PREPARE FOR MEET AND CONFER WITH CARVAL (.2); ATTEND MEET AND CONFER WITH CARVAL (.4). | | | | |
| 11/17/25 | Medai, Evelyn | 4.30 | 5,955.50 | 009 | 75047117 |
| | REVIEW RFPS FROM CARVAL. | | | | |
| 11/18/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 009 | 75003941 |
| | REVIEW ADEQUATE PROTECTION STIPULATION AND DISCUSS WITH WEIL TEAM. | | | | |
| 11/18/25 | Bui, Phong T. | 2.30 | 3,967.50 | 009 | 75144890 |
| | REVIEW CARVAL DOCUMENTS AND DRAFT AP PROPOSAL AND COORDINATE COMMENTS THERETO. | | | | |
| 11/18/25 | Pietrowski, Alexa | 0.50 | 445.00 | 009 | 75003247 |
| | MEET WITH E. MEDAI RE: RESPONSES AND OBJECTIONS TO CARNABY MOTION (.2); MEET WITH R. BEREZIN, E. AQUILA. K. PATEL, P. KAMATH, E. MEDAI, S. PHILLIPS REGARDING DISCOVERY REQUESTS (.3). | | | | |
| 11/18/25 | Lopez Scherer, Enrique | 1.80 | 2,493.00 | 009 | 75008429 |
| | REVIEW AND DRAFT CHANGES TO CARVAL AP STIPULATION. | | | | |
| 11/18/25 | Medai, Evelyn | 5.40 | 7,479.00 | 009 | 75054424 |
| | MEET WITH A. PIETROWSKI TO DISCUSS R&OS (.2); MEET WITH R. BEREZIN AND TEAM TO DISCUSS R&OS (.3); CALL WITH K. PATEL AND P. KAMATH TO DISUCSS MASTER TRACKER (.2); DRAFT R&OS TO CARVALS RFPS AND INTERROGATORIES (4.7). | | | | |
| 11/18/25 | Jones, Taylor | 2.00 | 3,020.00 | 009 | 75077502 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.9); CORRESPOND WITH C. CARLSON RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.5); REVIEW CARVAL MOTION TO DISMISS OR APPOINT A TRUSTEE (0.3); CORRESPOND WITH WEIL TEAMS RE: CARVAL MOTIONS (0.3). | | | | |
| 11/18/25 | Kamath, Priya | 0.70 | 969.50 | 009 | 75233509 |
| | REVIEW DOCUMENTS FROM A&M IN RESPONSE TO REQUESTS FOR DOCUMENTS FROM CARVAL. | | | | |
| 11/19/25 | Carlson, Clifford W. | 1.80 | 3,555.00 | 009 | 75054408 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE CARVAL ADEQUATE PROTECTION STIPULATION (1.0); CALL WITH R. BEREZIN AND S. SINGH RE SAME (.8). | | | | |
| 11/19/25 | Bui, Phong T. | 0.30 | 517.50 | 009 | 75233526 |
| | PREPARE AND ATTEND CALL WITH RESTRUCTURING AND A&M RE: CARVAL AND AEQUUM SITUATION. | | | | |
| 11/19/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 009 | 75054735 |
| | CALL WITH A&M RE: AP STIPULATION. | | | | |
| 11/19/25 | Jones, Taylor | 4.00 | 6,040.00 | 009 | 75077431 |
| | CALLS WITH S. SINGH, C. CARLSON, AND R. BEREZIN RE: CARVAL LITIGATION (PARTIAL) (1.0); CALL WITH WEIL, A&M, AND LAZARD RE: CARVAL LITIGATION AND STIPULATION (PARTIAL) (0.5); REVIEW | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CARVAL LIFT STAY MOTION AND OUTLINE RESPONSE RE: SAME (1.0); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: CARVAL LIFT STAY MOTION (0.5); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION TERM SHEET (0.5); CORRESPOND WITH WEIL BANKING AND RESTRUCTURING RE: CARVAL ADEQUATE PROTECTION TERM SHEET (0.5). | | | | |
| 11/19/25 | Medai, Evelyn | 5.90 | 8,171.50 | 009 | 75203326 |
| | CALL RE CARVAL REQUESTS WITH ALVAREZ AND MARSAL (1.0); DRAFT RESPONSES AND OBJECTIONS TO CARVAL'S RFPS (4.9). | | | | |
| 11/19/25 | Aquila, Elaina | 0.30 | 468.00 | 009 | 75233531 |
| | CALL WITH A&M REGARDING CARVAL AND AEQUUM REQUESTS. | | | | |
| 11/20/25 | Singh, Sunny | 0.50 | 1,197.50 | 009 | 75021553 |
| | REVIEW DRAFT STIPULATION (.5). | | | | |
| 11/20/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 009 | 75055417 |
| | PARTICIPATE ON CALL WITH UCC COUNSEL RE CARVAL ADEQUATE PROTECTION STIPULATION (.5) REVISE CARVAL ADEQUATE PROTECTION STIPULATION AND EMAILS AND CALLS RE SAME (.4). | | | | |
| 11/20/25 | Pietrowski, Alexa | 0.30 | 267.00 | 009 | 75019716 |
| | CONDUCT RESEARCH AND DRAFT CARVAL/AEQUUM DISCOVERY EMAIL. | | | | |
| 11/20/25 | Nicholson, Tansy | 5.40 | 5,778.00 | 009 | 75029259 |
| | DRAFT RESPONSE TO CARVAL MOTION TO LIFT STAY. | | | | |
| 11/20/25 | McCabe, Nate | 5.50 | 7,012.50 | 009 | 75042753 |
| | MEET WITH T. JONES TO DISCUSS OBJECTION TO CARVAL LIFT STAY MOTION (0.2); DRAFT OBJECTION TO CARVAL LIFT STAY MOTION (3.1); INCORPORATE EDITS TO OBJECTION TO CARVAL LIFT STAY MOTION (2.2). | | | | |
| 11/20/25 | Medai, Evelyn | 3.60 | 4,986.00 | 009 | 75077173 |
| | DRAFT RESPONSES AND OBJECTIONS TO CARVAL'S RFPS AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 11/20/25 | Jones, Taylor | 3.70 | 5,587.00 | 009 | 75077518 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH WEIL, A&M, LAZARD, GIBSON, AND BROWN RUDNICK TEAMS RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.4); REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (1.5); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: CARVAL LIFT STAY OBJECTION (0.4); REVIEW CARVAL MOTION TO DISMISS (0.3); CORRESPOND WITH WEIL TEAM RE: CARVAL MOTION TO DISMISS (0.3). | | | | |
| 11/20/25 | Pietrowski, Alexa | 3.00 | 2,670.00 | 009 | 75254602 |
| | DRAFT CARNABY RESPONSES AND OBJECTIONS. | | | | |
| 11/21/25 | Singh, Sunny | 1.00 | 2,395.00 | 009 | 75029545 |
| | CALLS WITH DECHERT (.8); EMAILS RE SAME (.2). | | | | |
| 11/21/25 | Berezin, Robert S. | 8.40 | 17,430.00 | 009 | 75039371 |
| | PREPARE FOR CONTESTED ADEQUATE PROTECTION HEARING (4.3); CALL WITH EXPERT RE: ADEQUATE PROTECTION (.7); DISCOVERY CALL (1.0); MEET AND CONFER WITH CARVAL (.7); PREPARE OUTLINE OF ARGUMENTS (1.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Carlson, Clifford W. | 2.70 | 5,332.50 | 009 | 75055354 |
| | CALL WITH CARVAL'S COUNSEL RE ADEQUATE PROTECTION STIPULATION (.7); FOLLOW UP EMAILS AND CALLS WITH WEIL, A&M AND LAZARD RE SAME (.7); PARTICIPATE ON CARVAL STRATEGY CALL (.5); FOLLOW UP CALL WITH CARVAL'S COUNSEL (.3) CALL WITH CARVAL'S COUNSEL RE DISCOVERY (.5). | | | | |
| 11/21/25 | Bui, Phong T. | 0.50 | 862.50 | 009 | 75254590 |
| | EMAIL EXCHANGE RE CARVAL ISSUES AND REVIEW CARVAL DOCUMENTS. | | | | |
| 11/21/25 | Pacoli, Katharine | 0.40 | 510.00 | 009 | 75031863 |
| | CORRESPOND INTERNALLY AND WITH LITIGATION ON CARVAL DOCS. | | | | |
| 11/21/25 | McCabe, Nate | 2.20 | 2,805.00 | 009 | 75042866 |
| | ATTEND MEETING TO DISCUSS CARVAL (0.4); REVISE CARVAL LIFT STAY OBJECTION (1.8). | | | | |
| 11/21/25 | Jones, Taylor | 5.60 | 8,456.00 | 009 | 75077453 |
| | REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (2.5); CORRESPOND WITH C. CARLSON, N. MCCABE, AND T. NICHOLSON RE: CARVAL LIFT STAY OBJECTION (1.1); RESEARCH ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES (1.3); CALL WITH D. JERNEYCIC, C. CARLSON, AND R. BEREZIN RE: CARVAL LITIGATION AND STIPULATION (0.5); REVIEW DOCUMENTS AND CORRESPOND WITH WEIL TEAMS RE: CARVAL DISCOVERY (0.2). | | | | |
| 11/21/25 | Medai, Evelyn | 3.90 | 5,401.50 | 009 | 75233563 |
| | DRAFT RESPONSES AND OBJECTIONS TO CARNABY LENDERS' RFPS AND PREPARE RESPONSIVE DOCUMENTS FOR PRODUCTION. | | | | |
| 11/22/25 | Berezin, Robert S. | 8.40 | 17,430.00 | 009 | 75042572 |
| | ANALYSIS OF CARVAL AGREEMENTS (1.2); DRAFT ARGUMENTS RE: ISSUES FOR HEARING ON DECEMBER 8 (2.5); CALL WITH S. SINGH (1.3); DRAFT DECLARATION IN OPPOSITION TO CARVAL LIFT STAY (3.4). | | | | |
| 11/22/25 | Carlson, Clifford W. | 0.40 | 790.00 | 009 | 75055404 |
| | MULTIPLE EMAILS WITH A&M AND LAZARD RE CARVAL STIPULATION (.4). | | | | |
| 11/22/25 | Nicholson, Tansy | 2.40 | 2,568.00 | 009 | 75030529 |
| | DRAFT OBJECTION TO MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 11/22/25 | Ward, Jon | 7.70 | 9,817.50 | 009 | 75037027 |
| | RESEARCH LEGAL CLAIMS (7.1); DISCUSS LEGAL CLAIMS WITH S. PHILLIPS (.2); AND REVISE EXPERT DECLARATION (.4). | | | | |
| 11/22/25 | Teltschik, Megan | 0.20 | 277.00 | 009 | 75040500 |
| | COMMUNICATIONS WITH P. BUI REGARDING MANUFACTURING AGREEMENTS. | | | | |
| 11/22/25 | McCabe, Nate | 2.20 | 2,805.00 | 009 | 75042818 |
| | REVISE OBJECTION TO CARVAL MOTION TO LIFT STAY (2.2). | | | | |
| 11/22/25 | Medai, Evelyn | 2.10 | 2,908.50 | 009 | 75046755 |
| | CALL WITH R. BEREZIN (.5); PREPARE DOCUMENTS FOR PRODUCTION TO CARVAL IN RESPONSE TO RFPS (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/22/25 | Jones, Taylor | 3.30 | 4,983.00 | 009 | 75077525 |
| | REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (2.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL LIFT STAY OBJECTION (0.7). | | | | |
| 11/23/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 009 | 75036840 |
| | REVIEW AND DISCUSS CARVAL MATTERS WITH WEIL TEAM AND MEXICAN COUNSEL. | | | | |
| 11/23/25 | Berezin, Robert S. | 3.30 | 6,847.50 | 009 | 75169889 |
| | DRAFT DECLARATION IN OPPOSITION TO LIFT STAY MOTIONS (2.8); REVIEW AND COMMENT ON DOCUMENT OBJECTIONS (.5). | | | | |
| 11/23/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 009 | 75201354 |
| | MULTIPLE EMAILS RE CARVAL STIPULATION. | | | | |
| 11/23/25 | Bui, Phong T. | 1.70 | 2,932.50 | 009 | 75233669 |
| | REVIEW AND REVISE SUMMARY OF MANUFACTURING AGREEMENT AND NOTE ON CARVAL LIFT STAY MOTION (1.1); REVIEW AEQUUM DOCUMENTS AND AEQUUM AP STIP AND EMAIL EXCHANGE RE SAME (.60). | | | | |
| 11/23/25 | Pietrowski, Alexa | 0.90 | 801.00 | 009 | 75032786 |
| | REVISE CARNABY RESPONSES AND OBJECTIONS WITH E. MEDAI. | | | | |
| 11/23/25 | Pacoli, Katharine | 0.10 | 127.50 | 009 | 75044525 |
| | CORRESPOND WITH GALICIA ON CARVAL MEXICAN SECURITY. | | | | |
| 11/23/25 | Kamath, Priya | 2.20 | 3,047.00 | 009 | 75045908 |
| | REVIEW PRODUCTION OF DOCUMENTS TO CARVAL IN RESPONSE TO REQUESTS FOR PRODUCTION. | | | | |
| 11/23/25 | Medai, Evelyn | 1.50 | 2,077.50 | 009 | 75046750 |
| | REVISE AND FINALIZE R&OS TO CARVAL'S RFPS. | | | | |
| 11/23/25 | Nicholson, Tansy | 8.60 | 9,202.00 | 009 | 75074569 |
| | DRAFT OBJECTION TO MOTION TO LIFT STAY. | | | | |
| 11/23/25 | Jones, Taylor | 6.30 | 9,513.00 | 009 | 75077425 |
| | REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (3.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: CARVAL LIFT STAY OBJECTION (1.1); REVIEW AND REVISE MOTION TO TERMINATE AGREEMENT (1.0); CORRESPOND WITH N. MCCABE RE: MOTION TO TERMINATE (0.3); RESEARCH TERMINATION OF AGREEMENTS (0.4); RESEARCH ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES (0.5). | | | | |
| 11/23/25 | McCabe, Nate | 3.90 | 4,972.50 | 009 | 75077866 |
| | RESEARCH PRECEDENT FOR MOTION TO TERMINATE CARVAL AGREEMENTS (1.7); DRAFT MOTION TO TERMINATE CARVAL AGREEMENTS (2.2). | | | | |
| 11/23/25 | Patel, Keya | 2.10 | 2,908.50 | 009 | 75122612 |
| | DRAFT DOCUMENT REVIEW PROTOCOL FOR AEQUUM AND CARVAL COMMUNICATIONS SEARCH (1.9); REVISE DOCUMENT REVIEW PROTOCOL FROM E. AQUILA (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/25 | Aquila, Elaina | 0.10 | 156.00 | 009 | 75203347 |
| | CORRESPONDENCE WITH E. MEDAI REGARDING CARVAL PRODUCTIONS. | | | | |
| 11/24/25 | Berezin, Robert S. | 4.40 | 9,130.00 | 009 | 75052965 |
| | REVIEW AND REVISE DECLARATION IN OPPOSITION TO LIFT STAY AND ADEQUATE PROTECTION MOTIONS (3.2); CALL WITH K. LYLE RE: DECLARATION (.7); CALL WITH J. WARD RE: LEGAL RESEARCH ANALYSIS (.5). | | | | |
| 11/24/25 | Singh, Sunny | 1.30 | 3,113.50 | 009 | 75054553 |
| | CALL WITH DECHERT RE: ADEQUATE PROTECTION TERM SHEET (.5); CALL WITH WEIL AND A&M RE SAME (.8). | | | | |
| 11/24/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 009 | 75201335 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL RE ADEQUATE PROTECTION TERM SHEET (.6); FOLLOW UP CALL WITH A&M AND LAZARD RE SAME (1.2); CALL AND EMAIL WITH UCC RE SAME (.3). | | | | |
| 11/24/25 | Calabrese, Christine | 0.20 | 345.00 | 009 | 75055520 |
| | STRATEGIZE RE: CARVAL DISCOVERY WITH E. AQUILA AND E. MEDAI (.2). | | | | |
| 11/24/25 | Pietrowski, Alexa | 5.40 | 4,806.00 | 009 | 75049943 |
| | DRAFT 4TH CARVAL RESPONSES AND OBJECTIONS WITH E. MEDAI. | | | | |
| 11/24/25 | Cohan, Teddy | 0.10 | 151.00 | 009 | 75050649 |
| | REVIEW CARVAL DISCOVERY REQUESTS. | | | | |
| 11/24/25 | Nicholson, Tansy | 7.10 | 7,597.00 | 009 | 75074548 |
| | DRAFT OBJECTION TO MOTION TO LIFT STAY. | | | | |
| 11/24/25 | McCabe, Nate | 5.70 | 7,267.50 | 009 | 75077829 |
| | CONDUCT RESEARCH ON LEGAL STANDARD RELATED TO MOTION TO TERMINATE CARVAL AGREEMENTS (2.2); REVIEW AND REVISE OBJECTION TO CARVAL LIFT STAY MOTION (3.1); DRAFT EMAIL CORRESPONDENCE RE CARVAL OBJECTION (0.4). | | | | |
| 11/24/25 | Ward, Jon | 8.80 | 11,220.00 | 009 | 75078589 |
| | DISCUSS RESEARCH WITH R. BEREZIN (0.5); DRAFT RESEARCH MEMO (3.6); CONDUCT RESEARCH RE: CLAIMS (4.7). | | | | |
| 11/24/25 | Jones, Taylor | 9.30 | 14,043.00 | 009 | 75086667 |
| | RESEARCH ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES (1.0); REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (2.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION, AND A&M RE: CARVAL LIFT STAY OBJECTION (0.9); REVIEW AND REVISE MOTION RELATING TO CARVAL MATTERS (0.9); CORRESPOND WITH N. MCCABE RE: MOTION TO TERMINATE (0.3); RESEARCH TERMINATION OF AGREEMENTS AND RELATED MOTIONS (0.3); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH C. CARLSON AND A&M TEAM RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.5); CALL WITH WEIL AND DECHERT TEAMS RE: CARVAL ADEQUATE PROTECTION STIPULATION AND DISPUTES (0.5); CALL WITH WEIL AND A&M TEAMS RE: CARVAL ADEQUATE PROTECTION DISPUTES AND STIPULATION (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL DISCOVERY REQUESTS (0.3). | | | | |
| 11/24/25 | Medai, Evelyn | 6.30 | 8,725.50 | 009 | 75119121 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH KLD AND TEAM TO DISCUSS DOCUMENT REVIEW (.4); PREPARE DOCUMENTS FOR PRODUCTION TO CARVAL (5.9). | | | | |
| 11/24/25 | Ferrier, Kyle M. | 4.40 | 6,644.00 | 009 | 75125393 |
| | REVIEW AND REVISE JERNEYCIC DECLARATION RE CARVAL TRANSACTIONS (1.8); REVIEW CARVAL PRODUCTIONS RE SAME (1.5); REVIEW CARVAL CREDIT DOCUMENTS (1.1). | | | | |
| 11/25/25 | Berezin, Robert S. | 6.10 | 12,657.50 | 009 | 75060307 |
| | ANALYSIS OF CARVAL OPPOSITION PAPERS AND MOTION TO LIFT STAY (1.7); DEVELOP ADEQUATE PROTECTION ARGUMENTS (1.1); CALL WITH A&M RE: ADEQUATE PROTECTION (.5); REVISE DECLARATION IN OPPOSITION (1.3); CALL WITH J. FALK RE CARVAL MATTER (.8); CALL WITH LITIGATION TEAM RE: DOCUMENT PRODUCTION AND DISCOVERY ISSUES (.7). | | | | |
| 11/25/25 | Lender, David J. | 0.30 | 645.00 | 009 | 75060438 |
| | TELEPHONE CALL WITH R. BEREZIN RE: CARVAL MATTERS. | | | | |
| 11/25/25 | Falk, Jessica L. | 2.10 | 4,189.50 | 009 | 75066373 |
| | CALL WITH R. BEREZIN REGARDING CARVAL DISPUTE, BACKGROUND AND NEXT STEPS (0.9); CONFER WITH E. MEDAI REGARDING CARVAL DISPUTE (0.2); REVIEW AND ANALYZE BACKGROUND MATERIALS ON SPV DISPUTES (1.0). | | | | |
| 11/25/25 | Carlson, Clifford W. | 4.70 | 9,282.50 | 009 | 75202439 |
| | CALL WITH S. SINGH, R. BEREZIN AND T. JONES RE CARVAL STIPULATION (.6); CALLS WITH A&M AND LAZARD RE SAME (.5) REVIEW AND REVISE OBJECTION TO CARVAL'S MOTION TO LIFT STAY (2.7); REVIEW AND REVISE CARVAL STIPULATION AND DISCUSS SAME WITH T. JONES AND S. SINGH (.9). | | | | |
| 11/25/25 | Calabrese, Christine | 0.50 | 862.50 | 009 | 75233665 |
| | STRATEGY CALL WITH R. BEREZIN AND TEAM RE: CARVAL AND AEQUUM DISCOVERY (.2); STRATEGY CALL WITH R. BEREZIN AND E. AQUILA RE: CARVAL AND AEQUUM DISCOVERY AND HEARING PREPARATION (.2); DISCUSS SAME WITH E. AQUILA (.1). | | | | |
| 11/25/25 | Pietrowski, Alexa | 1.00 | 890.00 | 009 | 75057552 |
| | REVIEW AND COMPILE MATERIALS FOR CARVAL AND AEQUUM DEPOSITIONS (.50); DISCOVERY REQUEST CALL WITH A&M AND WEIL TEAM (.50). | | | | |
| 11/25/25 | Nicholson, Tansy | 8.30 | 8,881.00 | 009 | 75074610 |
| | PREPARE OBJECTION TO MOTION TO LIFT STAY. | | | | |
| 11/25/25 | McCabe, Nate | 3.00 | 3,825.00 | 009 | 75077935 |
| | REVISE MOTION RE: CARVAL CONTRACTS (0.1); REVIEW OBJECTION TO CARVAL LIFT STAY MOTION (1.2); DRAFT PROPOSED ORDER FOR CARVAL OBJECTION (0.5); REVISE CARVAL OBJECTION (1.2). | | | | |
| 11/25/25 | Jones, Taylor | 12.90 | 19,479.00 | 009 | 75086407 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL DISCOVERY REQUESTS (0.9); REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (4.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: CARVAL LIFT STAY OBJECTION (1.8); REVIEW AND REVISE MOTION RE: CARVAL MATTERS (0.7); CORRESPOND WITH N. MCCABE RE: MOTION TO TERMINATE (0.2); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.7); CORRESPOND WITH C. CARLSON AND A&M TEAM RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.7); RESEARCH ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES (1.3); CALL WITH R. BEREZIN AND C. CARLSON RE: CARVAL LITIGATION (0.4); CALL WITH WEIL, A&M, AND LAZARD RE: CARVAL STIPULATION AND DISPUTES (0.9). | | | | |
| 11/25/25 | Ferrier, Kyle M. | 3.10 | 4,681.00 | 009 | 75125374 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE JERNEYCIC DECLARATION RE CARVAL TRANSACTIONS (2.5); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE CARVAL RFPS (.6). | | | | |
| 11/25/25 | Medai, Evelyn | 7.50 | 10,387.50 | 009 | 75173822 |
| | LITIGATION TEAM MEETING WITH LITIGATION TEAM REGARDING DISCOVERY MATTERS (.6); MEET WITH A&M TO DISCUSS RFPS AND PRODUCTIONS (1.0); PREPARE DOCUMENTS RESPONSIVE TO CARVAL'S RFPS FOR PRODUCTION AND PRODUCE RESPONSIVE DOCUMENTS (4.7); DRAFT RESPONSES AND OBJECTIONS RESPONSIVE TO CARVAL'S RFPS (1.2). | | | | |
| 11/25/25 | Aquila, Elaina | 0.60 | 936.00 | 009 | 75203353 |
| | CALL WITH E. MEDAI REGARDING CARVAL PRODUCTION (.2); ANALYZE PRIVILEGE IN CONNECTION WITH CARVAL PRODUCTION (.4). | | | | |
| 11/25/25 | Olvera, Rene | 0.60 | 315.00 | 009 | 75079067 |
| | PREPARE MATERIALS AND INDEX FOR C. CARLSON. | | | | |
| 11/26/25 | Singh, Sunny | 0.40 | 958.00 | 009 | 75074086 |
| | REVIEW CARVAL STIPULATION. | | | | |
| 11/26/25 | Berezin, Robert S. | 4.70 | 9,752.50 | 009 | 75084710 |
| | REVIEW AND REVISE OPPOSITION TO LIFT STAY PAPERS (3.2); CALL WITH A&M RE: FLOW OF FUNDS (.7); CALL WITH C. CARLSON RE: CARVAL STRATEGY (.8). | | | | |
| 11/26/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 009 | 75203275 |
| | MULTIPLE CALLS AND EMAILS WITH A&M AND LAZARD RE CARVAL STIPULATION. | | | | |
| 11/26/25 | Nicholson, Tansy | 5.60 | 5,992.00 | 009 | 75074607 |
| | DRAFT OBJECTION TO MOTION TO LIFT STAY. | | | | |
| 11/26/25 | McCabe, Nate | 2.00 | 2,550.00 | 009 | 75078029 |
| | REVISE MOTION TO TERMINATE CARVAL CONTRACTS (1.2); REVIEW AND REVISE OBJECTION TO CARVAL LIFT STAY MOTION (.80). | | | | |
| 11/26/25 | Jones, Taylor | 5.70 | 8,607.00 | 009 | 75086419 |
| | REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (1.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION, AND A&M RE: CARVAL LIFT STAY OBJECTION (0.5); REVIEW AND COMMENT ON D. JERNEYCIC DECLARATION RE: CARVAL LIFT STAY AND ADEQUATE PROTECTION DISPUTE (1.7); RESEARCH ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES (0.9); CALL WITH C. CARLSON RE: CARVAL DISPUTES (0.3); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LITIGATION (0.8). | | | | |
| 11/26/25 | Carpinello, Courtney | 5.80 | 6,206.00 | 009 | 75087854 |
| | REVIEW CARVAL'S 4TH SET OF RFPS AND PREPARE RESPONSES AND OBJECTIONS (4.9); MEET WITH J. LANE AND E. MEDAI TO COORDINATE RESPONSES AND OBJECTIONS TO RFPS (.5); ORGANIZE DEPO PREP LOGISTICS (.4). | | | | |
| 11/26/25 | Ferrier, Kyle M. | 6.50 | 9,815.00 | 009 | 75125890 |
| | REVIEW AND REVISE JERNEYCIC DECLARATION RE CARVAL TRANSACTIONS (2.0); REVIEW TRANSACTION DOCUMENTS (1.5); CORRESPOND WITH A&M AND WEIL TEAM RE CASH FLOW (1.0); DRAFT SUMMARY RE SAME (.8); REVIEW LIEN CONFLICTS ISSUES (1.2). | | | | |
| 11/26/25 | Medai, Evelyn | 8.00 | 11,080.00 | 009 | 75173817 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEET WITH J. LANE AND C. CARPINELLO TO DISCUSS CARVAL WORKSTREAMS (.2); MEET WITH A&M TO DISCUSS DOCUMENTS RESPONSIVE TO RFPS (.8); PRODUCE DOCUMENTS RESPONSIVE TO CARVAL RFPS (4.6); DRAFT AND EDIT RESPONSES AND OBJECTIONS TO CARVAL'S RFPS (2.4). | | | | |
| 11/27/25 | Kamath, Priya | 4.00 | 5,540.00 | 009 | 75122211 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO AEQUUM AND CARVAL IN RESPONSE TO DISCOVERY REQUESTS FOR PRIVILEGE (2.1); REVISE DRAFT RESPONSES AND OBJECTIONS TO BANK OF AMERICA FROM S. PHILLIPS AND SEND TO E. AQUILA (1.9). | | | | |
| 11/27/25 | Patel, Keya | 0.70 | 969.50 | 009 | 75122620 |
| | REVIEW SPV DOCUMENTS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION TO CARVAL AND AEQUUM. | | | | |
| 11/27/25 | Ferrier, Kyle M. | 2.60 | 3,926.00 | 009 | 75125952 |
| | REVIEW INVENTORY TRANSFER SUMMARIES (1.2); REVIEW CARVAL PRODUCTIONS (1.0); CORRESPOND WITH R. BEREZIN AND A&M TEAM RE SAME (.4). | | | | |
| 11/28/25 | Singh, Sunny | 1.00 | 2,395.00 | 009 | 75075273 |
| | REVIEW OBJECTION TO CARVAL STAY RELIEF MOTION. | | | | |
| 11/28/25 | Falk, Jessica L. | 1.40 | 2,793.00 | 009 | 75078550 |
| | CALL WITH R. BEREZIN AND ASSOCIATE TEAM REGARDING UPCOMING DEPOSITIONS (0.7); CORRESPONDENCE WITH ASSOCIATE TEAM REGARDING BACKGROUND DOCUMENTS (0.2); REVIEW CARVAL BACKGROUND MATERIALS FOR DEPOSITIONS (0.5). | | | | |
| 11/28/25 | Berezin, Robert S. | 5.60 | 11,620.00 | 009 | 75084898 |
| | PREPARE FOR CALL WITH DEPOSITION TEAM (.5); CALL WITH DEFENSIVE DEPOSITION TEAM (.7); REVIEW AND REVISE DECLARATION IN OPPOSITION TO LIFT STAY MOTIONS (4.4). | | | | |
| 11/28/25 | Pietrowski, Alexa | 6.30 | 5,607.00 | 009 | 75074775 |
| | CARVAL DEPOSITION PREP (3.9); DRAFT CARNABY RESPONSES AND OBJECTIONS (2.1); MEET REGARDING RESPONSES AND OBJECTIONS AND INTERROGATORIES WITH E. MEDAI, J. LANE, C. CARPINELLO (0.3). | | | | |
| 11/28/25 | Nicholson, Tansy | 12.60 | 13,482.00 | 009 | 75076028 |
| | RESEARCH CASE LAW RE: OBJECTION TO MOTION TO LIFT STAY (4.7); REVIEW AND SUMMARIZE VARIOUS AGREEMENTS BETWEEN THE PARTIES AND CIRCULATE TO TEAM (4.2); PREPARE OBJECTION TO MOTION TO LIFT STAY (1.4); REVIEW DRAFT DECLARATION AND PROVIDE COMMENTS TO SAME (1.2); CALLS (1.0); AND TO DISCUSS DECLARATION IN SUPPORT OF OBJECTION TO MOTION TO LIFT STAY (0.1). | | | | |
| 11/28/25 | McCabe, Nate | 3.20 | 4,080.00 | 009 | 75077958 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE DECLARATION IN CONNECTION WITH OBJECTION TO CARVAL LIFT STAY MOTION (1.0); DRAFT EMAIL SUMMARIZING ADEQUATE PROTECTION RESEARCH ISSUE FOR CARVAL OBJECTION (0.1); REVISE CARVAL OBJECTION (2.1). | | | | |
| 11/28/25 | Phillips, Sean | 2.10 | 1,869.00 | 009 | 75083619 |
| | DRAFT AND REVISE, AND THE RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUEST FOR PRODUCTION OF DOCUMENTS, AS WELL AS THE RESPONSES AND OBJECTIONS TO BOTH CARVAL AND AEQUUM'S 30(B)(6) DEPOSITION NOTICES. | | | | |
| 11/28/25 | Jones, Taylor | 12.60 | 19,026.00 | 009 | 75086300 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.4); CORRESPOND WITH M. SAWYER RE: CARVAL LITIGATION AND STIPULATION (0.2); CALL WITH M. SAWYER RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.9); REVIEW AND REVISE CARVAL LIFT STAY AND ADEQUATE PROTECTION ORDER (3.2); RESEARCH AND REVIEW ADEQUATE PROTECTION ORDER (0.6); REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (1.9); CORRESPOND WITH WEIL RESTRUCTURING AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

LITIGATION, AND A&M RE: CARVAL LIFT STAY OBJECTION (1.0); REVIEW AND COMMENT ON D. JERNEYCIC DECLARATION RE: CARVAL LIFT STAY AND ADEQUATE PROTECTION DISPUTE (1.6); RESEARCH ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES (0.9); REVIEW AND REVISE MOTION RELATING TO CARVAL MATTERS (0.9); CALLS WITH WEIL RESTRUCTURING AND LITIGATION, AND A&M RE: CARVAL AND AEQUUM ADEQUATE PROTECTION LITIGATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Carpinello, Courtney | 5.70 | 6,099.00 | 009 | 75087501 |

ATTEND AND TAKE NOTES ON AFFIRMATIVE DEPOSITION PREP (.6); REVISE R&OS FOR CARVAL (2.1); MEET WITH E. MEDAI AND J. LANE TO COORDINATE CARVAL STRATEGY (.4); DRAFT RESPONSES TO INTERROGATORIES FOR CARVAL'S THIRD SET OF REQUESTS (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Medai, Evelyn | 4.30 | 5,955.50 | 009 | 75119402 |

DEPOSITION PREP MEETING WITH R. BEREZIN, J. FALK, AND LITIGATION ASSOCIATES (.9); MEET WITH CARVAL TEAM TO DISCUSS RFPS AND DECLARATION (.3); PREPARE AND PRODUCE DOCUMENTS RESPONSIVE TO CARVAL RFPS (1.9); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO CARVAL'S RFPS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Ferrier, Kyle M. | 8.90 | 13,439.00 | 009 | 75125892 |

TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE DOCUMENT PRODUCTION (.9); REVIEW SAME (1.0); TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL LITIGATION TEAM RE WITNESS PREP (.8); REVIEW DOCUMENTS RE SAME (.8); REVIEW AND REVISE DECLARATION RE CARVAL LIENS (.9); REVIEW MANUFACTURING AGREEMENTS (2.1); REVIEW AND REVISE DECLARATION RE SAME (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Findlay, Loren | 0.60 | 906.00 | 009 | 75233783 |

ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M RE: CARVAL AND AEQUUM OBJECTIONS AND DECLARATION (.5); ATTEND FOLLOW UP CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M RE: CARVAL AND AEQUUM OBJECTIONS AND DECLARATION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Nelson, Joseph | 1.50 | 2,182.50 | 009 | 75240781 |

REVIEW AND COLLECT DOCUMENTS RE: CARVAL ROGS (.9); EMAILS RE: CARVAL ROGS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 009 | 75075110 |

DISCUSS FINANCE AND COLLATERAL ISSUES WITH WEIL TEAM (0.4); CORRESPONDENCE RE: CARVAL MATTERS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Falk, Jessica L. | 2.40 | 4,788.00 | 009 | 75079146 |

REVIEW PROPOSED DEPOSITION MODULES (0.1); CONTINUE REVIEW OF CARVAL BRIEFING AND OTHER BACKGROUND MATERIALS FOR UPCOMING HEARING AND DEPOSITIONS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Singh, Sunny | 3.00 | 7,185.00 | 009 | 75084438 |

REVIEW JERNEYCIK DECLARATION (1.5); REVIEW STAY OBJECTION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Berezin, Robert S. | 4.90 | 10,167.50 | 009 | 75084703 |

REVIEW AND REVISE DECLARATION IN OPPOSITION TO LIFT STAY MOTION (3.5); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO DISCOVERY REQUEST (.6); CALL WITH A&M RE: DECLARATION (.6); REVIEW OF MEET AND CONFER LETTER AND RESPONSE THERETO (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 009 | 75207357 |

REVIEW AND REVISE OBJECTION TO CARVAL MOTION TO LIFT STAY AND RELATED DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Pietrowski, Alexa | 1.00 | 890.00 | 009 | 75075134 |

PREPARE FOR AFFIRMATIVE DEPOSITIONS (.2); OUTLINE CARVAL DEPOSITION WITH C. CARPINELLO, E.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AQUILA (.8). | | | | |
| 11/29/25 | Lorente Sorolla, Juan | 1.90 | 2,033.00 | 009 | 75077399 |
| | DRAFT DEPOSITION OUTLINE QUESTIONS FOR CARVAL DEPOSITIONS. | | | | |
| 11/29/25 | McCabe, Nate | 1.30 | 1,657.50 | 009 | 75077942 |
| | REVIEW OBJECTION TO CARVAL LIFT STAY MOTION AND SUGGEST EDITS (1.3). | | | | |
| 11/29/25 | Phillips, Sean | 1.50 | 1,335.00 | 009 | 75083793 |
| | REVISE DRAFT RESPONSES AND OBJECTIONS TO CARNABY'S DEPOSITION NOTICES 30(B)(6) AND SEND TO TEAM FOR REVIEW. | | | | |
| 11/29/25 | Nicholson, Tansy | 2.00 | 2,140.00 | 009 | 75086355 |
| | PREPARE OBJECTION TO MOTION TO LIFT STAY. | | | | |
| 11/29/25 | Jones, Taylor | 9.50 | 14,345.00 | 009 | 75086451 |
| | REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (2.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LIFT STAY OBJECTION (1.2); REVIEW AND COMMENT ON D. JERNEYCIC DECLARATION RE: CARVAL LIFT STAY AND ADEQUATE PROTECTION DISPUTE (2.8); RESEARCH ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES (1.4); REVIEW AND REVISE MOTION RELATING TO CARVAL MATTERS (0.3); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION AND LIFT STAY ORDER (1.0); CORRESPOND WITH C. CARLSON RE: CARVAL ADEQUATE PROTECTION AND LIFT STAY ORDER (0.5). | | | | |
| 11/29/25 | Carpinello, Courtney | 9.60 | 10,272.00 | 009 | 75087455 |
| | PREPARE CARVAL DEPOSITION MODULES (2.5); PREPARE RESPONSES TO INTERROGATORIES FOR CARVAL'S THIRD REQUEST (4.2); DISCUSS RESPONSES TO INTERROGATORIES WITH A&M (1.1); REVIEW DOCUMENTS TO DETERMINE WHETHER PAYMENTS WERE MADE OR INVENTORY WAS TRANSFERRED FOR RELEVANT CARVAL TRANSACTIONS (1.8). | | | | |
| 11/29/25 | Medai, Evelyn | 4.10 | 5,678.50 | 009 | 75119107 |
| | REVISE AND PRODUCE DOCUMENTS RESPONSIVE TO CARVAL RFPS (1.0); REVIEW AND RESPOND TO CARVAL'S INTERROGATORIES (.4); CALL WITH A&M REGARDING CARVAL INTERROGATORIES (.7); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO CARVAL'S RFPS (2.0). | | | | |
| 11/29/25 | Ferrier, Kyle M. | 8.50 | 12,835.00 | 009 | 75127475 |
| | CORRESPOND WITH WEIL TEAM RE CARVAL PRODUCTIONS (.9); TELEPHONE CONFERENCE WITH WEIL TEAM RE INTERROGATORY RESPONSES (.8); REVIEW CARVAL PRODUCTIONS (1.5); REVIEW TRANSACTION DOCUMENTS (1.0); RESEARCH RE LIEN PRIORITY AND ATTACHMENTS (1.5); REVIEW AND REVISE DECLARATION RE SAME (2.8). | | | | |
| 11/29/25 | Jewett, Laura (LJ) | 0.50 | 260.00 | 009 | 75172681 |
| | DOWNLOAD THE LATEST CARVAL PRODUCTION, QUALITY CHECK DATA AND POST FOR SERVING PER ATTORNEY REQUEST. | | | | |
| 11/30/25 | Lee, Justin D. | 0.40 | 820.00 | 009 | 75084020 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH COMPANY ADVISORS RE: CARVAL COLLATERAL AND GUARANTEE POSITION. | | | | |
| 11/30/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 009 | 75084487 |
| | REVIEW A&M SUMMARIES OF CARNABY TRANSACTIONS (0.2); REVIEW DRAFT JERNEYCIC DECLARATION (0.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/30/25 | Berezin, Robert S. | 1.90 | 3,942.50 | 009 | 75084696 |
| | REVIEW AND REVISE OPPOSITION BRIEF (1.7); CALL WITH E. MEDAI REGARDING DISCOVERY RESPONSES (.2). | | | | |
| 11/30/25 | Singh, Sunny | 2.30 | 5,508.50 | 009 | 75084839 |
| | REVIEW STAY RELIEF OBJECTION (1.5); REVIEW DRAFT ORDER (.8). | | | | |
| 11/30/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 009 | 75086792 |
| | REVIEW CARVAL DECLARATION (0.5); REVIEW CORRESPONDENCE RE: CARVAL MATTERS (0.3). | | | | |
| 11/30/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 009 | 75191220 |
| | CALL WITH A&M RE DECLARATION IN SUPPORT OF ADEQUATE PROTECTION AND USE OF COLLATERAL. | | | | |
| 11/30/25 | Bui, Phong T. | 0.60 | 1,035.00 | 009 | 75233796 |
| | REVIEW DRAFT DECLARATION RE: CARVAL. | | | | |
| 11/30/25 | Pietrowski, Alexa | 11.10 | 9,879.00 | 009 | 75078754 |
| | CONDUCT AFFIRMATIVE DEPOSITION DOCUMENT REVIEW (8.7); DRAFT CARVAL AFFIRMATIVE DEPOSITION OUTLINES (1.1); DRAFT AND REVISE CARNABY RESPONSES AND OBJECTIONS (1.0); CONDUCT AFFIRMATIVE DEPOSITION DOCUMENT REVIEW (0.3). | | | | |
| 11/30/25 | Findlay, Loren | 0.60 | 906.00 | 009 | 75083678 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE: OBJECTIONS TO CARVAL MOTIONS. | | | | |
| 11/30/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 009 | 75084639 |
| | COMPILE LIEN SEARCHES FOR CARVAL SPVS (.5); REVIEW NEW DOCUMENTS PROVIDED BY RESTRUCTURING (.5). | | | | |
| 11/30/25 | Nicholson, Tansy | 6.90 | 7,383.00 | 009 | 75086604 |
| | PREPARE OBJECTION TO MOTION TO LIFT STAY (5.7); ATTEND CALL WITH A&M, LITIGATION TEAM, AND RESTRUCTURING TEAM TO DISCUSS AND PREPARE DECLARATION IN SUPPORT OF OBJECTION TO THE MOTION TO LIFT STAY (1.2). | | | | |
| 11/30/25 | Jones, Taylor | 5.80 | 8,758.00 | 009 | 75086748 |
| | REVIEW AND REVISE CARVAL LIFT STAY OBJECTION (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS AND A&M RE: CARVAL LIFT STAY OBJECTION (0.8); REVIEW AND COMMENT ON D. JERNEYCIC DECLARATION RE: CARVAL LIFT STAY AND ADEQUATE PROTECTION DISPUTE (1.8); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION AND LIFT STAY ORDER (0.7); CORRESPOND WITH WEIL AND COUNTERPARTIES RE: CARVAL ADEQUATE PROTECTION AND LIFT STAY ORDER (0.5); REVIEW GIBSON COMMENTS TO CARVAL ADEQUATE PROTECTION STIPULATION (0.2); CALL WITH WEIL RESTRUCTURING AND LITIGATION, AND A&M RE: CARVAL LITIGATION AND DECLARATION (1.2). | | | | |
| 11/30/25 | Carpinello, Courtney | 11.80 | 12,626.00 | 009 | 75087274 |
| | PREPARE DEPOSITION OUTLINE FOR CARVAL AFFIRMATIVE DEPOSITION (4.9); PROPOSE DOCUMENT REVIEW CODING PANE AND COORDINATE WITH KLD (.7); RESEARCH SUPPORTING DOCUMENTS FOR DEPO OUTLINE (2.1); REVIEW DOCUMENTS TO DETERMINE WHETHER PAYMENTS OR TRANSFERS ACTUALLY HAPPENED FOR RELEVANT CARVAL TRANSACTIONS (4.1). | | | | |
| 11/30/25 | Medai, Evelyn | 3.40 | 4,709.00 | 009 | 75118890 |
| | UPDATE RESPONSES TO CARVAL'S INTERROGATORIES (1.7); PREPARE DOCUMENTS AND TALKING POINTS FOR 12/1 MEET AND CONFER WITH CARVAL (1.5); CALL WITH R. BEREZIN RE: DISCOVERY RESPONSES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Ferrier, Kyle M. | 9.10 | 13,741.00 | 009 | 75127607 |
| | TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE CARVAL DISCOVERY (1.0); REVIEW TRANSACTION DOCUMENTS (1.5); CORRESPOND WITH WEIL AND A&M TEAM RE SAME (.9); REVIEW AND REVISE DECLARATION RE CARVAL ISSUES (2.8); REVIEW AP PROPOSAL (1.0); REVIEW AND REIVSE DECLARATION RE SAME (1.9). | | | | |
| 11/30/25 | Murdoch, Ian | 0.10 | 107.00 | 009 | 75148920 |
| | REVIEW EXISTING CARVAL DOCUMENTS. | | | | |
| 11/30/25 | McCabe, Nate | 4.10 | 5,227.50 | 009 | 75186483 |
| | ATTEND CALL RE DECLARATION FILED IN SUPPORT OF CARVAL OBJECTION (1.2); REVISE OBJECTION TO CARVAL LIFT STAY MOTION (2.9). | | | | |
| 11/30/25 | Jewett, Laura (LJ) | 3.00 | 1,560.00 | 009 | 75085086 |
| | DOWNLOAD CARVAL PRODUCTION DATA, QUALITY CHECK DATA AND HAVE IT LOADED INTO IN-HOUSE DATABASE (1.0); UPDATE CASE CHARTS AND COMMUNICATE WITH TEAM REGARDING SAME (1.0); REVIEW CLIENT RFP DOCUMENT PER ATTORNEY REQUEST (1.0). | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **516.80** | **$749,570.50** | | |
| 11/01/25 | Traore, Sidy | 1.70 | 1,819.00 | 010 | 75181570 |
| | PREPARE WORKING GROUP LIST. | | | | |
| 11/03/25 | Kuebler, John | 2.50 | 3,462.50 | 010 | 74888479 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/03/25 | George, Jason | 0.70 | 1,092.00 | 010 | 74909886 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 11/03/25 | Traore, Sidy | 0.10 | 107.00 | 010 | 75181573 |
| | UPDATE WGL AND CIRCULATE TO TEAM. | | | | |
| 11/03/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74924465 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 11/04/25 | Cohan, Teddy | 0.20 | 302.00 | 010 | 74882684 |
| | REVISE WIP LIST. | | | | |
| 11/04/25 | Kuebler, John | 2.40 | 3,324.00 | 010 | 74888635 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/04/25 | Rosen, Abe | 0.20 | 214.00 | 010 | 74896577 |
| | REVIEW PRECEDENT RE: PARTIES IN INTEREST LIST. | | | | |
| 11/04/25 | Bajramovic, Adi | 0.70 | 892.50 | 010 | 74897258 |
| | DRAFT EMAIL TO C. RIVERA RE: MSL (.1); DRAFT EMAIL TO C. CARLSON RE: FILING VERSION OF MSL (.1); DRAFT EMAIL TO J. GEORGE RE REVIEW OF MSL (.2); REVIEW MSL (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | George, Jason | 0.50 | 780.00 | 010 | 74909811 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 11/04/25 | Okada, Tyler | 0.40 | 150.00 | 010 | 74924528 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE (.2); FILE DEBTORS' MASTER SERVICE LIST (.2). | | | | |
| 11/05/25 | Kuebler, John | 2.10 | 2,908.50 | 010 | 74891775 |
| | UPDATE CASE CALENDAR (1.4); UPDATE NON-BANKRUPTCY LITIGATION TRACKER (.7). | | | | |
| 11/05/25 | Bajramovic, Adi | 0.30 | 382.50 | 010 | 74897422 |
| | DRAFT EMAIL TO C. RIVERA RE: MSL DEADLINES (.1); DRAFT EMAIL TO H. BAER RE: MSL DEADLINES (.1); CORRESPONDENCE WITH J. GEORGE RE: ADJUSTING MSL DEADLINES (.1). | | | | |
| 11/05/25 | Okada, Tyler | 0.10 | 37.50 | 010 | 74924674 |
| | UPDATE CASE CALENDAR WITH UPDATED DEADLINES FOR TEAM. | | | | |
| 11/05/25 | Olvera, Rene | 1.00 | 525.00 | 010 | 75120138 |
| | REVIEW AND RESPOND TO EMAILS ATTACHING REQUESTED CASE MATERIALS. | | | | |
| 11/06/25 | Kuebler, John | 1.30 | 1,800.50 | 010 | 74914526 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/06/25 | Ferrier, Kyle M. | 0.30 | 453.00 | 010 | 74934017 |
| | REVIEW WIP LIST. | | | | |
| 11/06/25 | Okada, Tyler | 0.40 | 150.00 | 010 | 74924474 |
| | UPDATE CASE CALENDAR WITH UPDATED HEARING DATE (0.2); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (0.2). | | | | |
| 11/07/25 | Kuebler, John | 0.80 | 1,108.00 | 010 | 74914409 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/09/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 74909576 |
| | REVISE WIP LIST. | | | | |
| 11/09/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 74925193 |
| | REVISE WIP LIST. | | | | |
| 11/10/25 | Cohan, Teddy | 0.20 | 302.00 | 010 | 74925635 |
| | REVISE WIP LIST. | | | | |
| 11/10/25 | Barlow, Jarred | 0.40 | 510.00 | 010 | 74927036 |
| | REVIEW FIRST DAY MOTION REPORTING REQUIREMENTS AND UPDATE CALENDAR OF REPORTING OBLIGATIONS FOR J. KLEUBER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Winograd, Joshua H. | 0.40 | 510.00 | 010 | 74928768 |
| | UPDATE WIP LIST (0.2); UPDATE FIRST DAY MOTIONS CHART (0.2). | | | | |
| 11/10/25 | Kuebler, John | 6.50 | 9,002.50 | 010 | 74944930 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/10/25 | George, Jason | 1.30 | 2,028.00 | 010 | 74986998 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME (0.4); REVIEW AND REVISE KEY WORKSTREAM TRACKER (0.4); UPDATE DRAFT OF WIP LIST (0.5). | | | | |
| 11/10/25 | Findlay, Loren | 0.20 | 302.00 | 010 | 74987228 |
| | REVISE CASE CALENDAR. | | | | |
| 11/10/25 | Palisi, Thomas | 0.70 | 969.50 | 010 | 74994596 |
| | REVISE KEY WORKSTREAMS TRACKER FOR WEIL TEAM (0.4); REVISE WIP LIST (0.3). | | | | |
| 11/10/25 | Kanoff, Justin | 0.30 | 453.00 | 010 | 74994633 |
| | REVIEW WORKSTREAM TRACKER AND CORRESPOND WITH I. CHRISWELL RE: SAME (.3). | | | | |
| 11/10/25 | Jones, Taylor | 0.10 | 151.00 | 010 | 74995312 |
| | REVIEW AND REVISE RESTRUCTURING WIP LIST. | | | | |
| 11/10/25 | Ferrier, Kyle M. | 0.50 | 755.00 | 010 | 75129314 |
| | REVIEW AND REVISE LITIGATION WORKSTREAM UPDATE (.3); CORRESPOND WITH A. BASCOY RE SAME (.2). | | | | |
| 11/10/25 | Okada, Tyler | 0.30 | 112.50 | 010 | 75000089 |
| | UPDATE CASE CALENDAR WITH NEW HEARING DATE FOR TEAM (.1); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 11/10/25 | Olvera, Rene | 1.00 | 525.00 | 010 | 75122643 |
| | REVIEW AND RESPOND TO EMAILS REQUESTING VARIOUS CASE MATERIALS. | | | | |
| 11/11/25 | Calabrese, Christine | 0.20 | 345.00 | 010 | 75129675 |
| | UPDATE LITIGATION WIP LIST IN PREPARATION FOR CALL. | | | | |
| 11/11/25 | Barlow, Jarred | 0.10 | 127.50 | 010 | 74935406 |
| | UPDATE WIP LIST. | | | | |
| 11/11/25 | Bajramovic, Adi | 0.10 | 127.50 | 010 | 74976834 |
| | REVISE WIP LIST. | | | | |
| 11/11/25 | Kuebler, John | 3.50 | 4,847.50 | 010 | 74980487 |
| | UPDATE CASE CALENDAR (2.6); UPDATE MOTION TRACKER (.9). | | | | |
| 11/11/25 | Findlay, Loren | 1.10 | 1,661.00 | 010 | 74987201 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST (.3); UPDATE CASE CALENDAR (.8). | | | | |
| 11/11/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 74993399 |
| | REVIEW WIP LIST. | | | | |
| 11/11/25 | Jones, Taylor | 0.90 | 1,359.00 | 010 | 74995405 |
| | REVIEW AND REVISE CASE CALENDAR (0.3); REVIEW AND REVISE MOTION TRACKER (0.3); CORRESPOND WITH J. GEORGE AND J. KUEBLER RE: CALENDAR AND MOTION TRACKER (0.3). | | | | |
| 11/11/25 | Chriswell, Immer | 0.70 | 749.00 | 010 | 75185524 |
| | PREPARE KEY WORKSTREAM LIST FOR COORDINATION WITHIN TEAM. | | | | |
| 11/11/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75000048 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/11/25 | Olvera, Rene | 0.90 | 472.50 | 010 | 75122325 |
| | EMAIL TO PARALEGAL TEAM REGARDING STATUS OF HEARING TRANSCRIPT (.2); PREPARE AND ELECTRONICALLY FILE REQUEST FOR NOVEMBER 6TH AND 7TH HEARING TRANSCRIPT (.5); PREPARE EMAIL TO TEAM ATTACHING NOVEMBER 6TH AND 7TH HEARING TRANSCRIPTS (.2). | | | | |
| 11/12/25 | Kuebler, John | 0.80 | 1,108.00 | 010 | 74980554 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/12/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74999954 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 11/12/25 | Olvera, Rene | 0.20 | 105.00 | 010 | 75121052 |
| | EMAILS WITH TEAM REGARDING STATUS OF HEARING TRANSCRIPTS. | | | | |
| 11/13/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 74952541 |
| | REVISE WIP LIST. | | | | |
| 11/13/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 74967350 |
| | PREPARE WIP UPDATE. | | | | |
| 11/13/25 | Phillips, Sean | 0.20 | 178.00 | 010 | 74967358 |
| | MEETING WITH J. LANE AND A. PIETROWSKI RE: THE RESTRUCTURING LITIGATION TEAM'S INTERNAL WORK IN PROGRESS TRACKER. | | | | |
| 11/13/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 74976811 |
| | CORRESPONDENCE WITH J. GEORGE RE: WIP UPDATES (.1); REVISE WIP LIST (.1). | | | | |
| 11/13/25 | Kuebler, John | 1.20 | 1,662.00 | 010 | 74980528 |
| | UPDATE CASE CALENDAR (.7); ATTEND WIP MEETING (.5). | | | | |
| 11/13/25 | George, Jason | 0.30 | 468.00 | 010 | 74987264 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASE CALENDAR (0.1); REVIEW AND REVISE WIP LIST (0.2). | | | | |
| 11/13/25 | Lane, Jack | 0.40 | 428.00 | 010 | 74990513 |
| | REVISE WIP LIST. | | | | |
| 11/13/25 | McCabe, Nate | 0.10 | 127.50 | 010 | 74991408 |
| | UPDATE WIP LIST. | | | | |
| 11/13/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 74993396 |
| | REVIEW WIP LIST. | | | | |
| 11/13/25 | Aquila, Elaina | 0.10 | 156.00 | 010 | 75129895 |
| | DISCUSS WIP LIST WITH J. LANE. | | | | |
| 11/13/25 | Pietrowski, Alexa | 0.20 | 178.00 | 010 | 75237310 |
| | WIP LIST MEETING WITH J. LANE AND S. PHILLIPS. | | | | |
| 11/13/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75000050 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/13/25 | Olvera, Rene | 0.90 | 472.50 | 010 | 75121021 |
| | CONDUCT SEARCHES IN CONNECTION WITH SCHEDULING ORDERS FILED IN PREVIOUSLY FILED BANKRUPTCY CASE AND PREPARE EMAIL TO TEAM ATTACHING SAME (.6); PREPARE EMAIL TO TEAM ATTACHING HEARING TRANSCRIPT FROM NOVEMBER 10, 2025 HEARING (.3). | | | | |
| 11/14/25 | Kuebler, John | 0.80 | 1,108.00 | 010 | 74980564 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/14/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 74999956 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 11/17/25 | Kuebler, John | 2.80 | 3,878.00 | 010 | 74999944 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/17/25 | George, Jason | 0.20 | 312.00 | 010 | 75033018 |
| | CORRESPOND WITH J. KUEBLER RE: CASE CALENDAR (0.2). | | | | |
| 11/17/25 | McCabe, Nate | 2.20 | 2,805.00 | 010 | 75042827 |
| | DRAFT SPREADSHEET LISTING CHARACTERISTICS OF ALL DEBTOR AND NON-DEBTOR ENTITIES (2.2). | | | | |
| 11/17/25 | Eliane, Nick | 0.30 | 112.50 | 010 | 75001006 |
| | UPDATE TEAM CASE CALENDARS AND DISTRIBUTE SAME. | | | | |
| 11/18/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 75004421 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 11/18/25 | Winograd, Joshua H. | 0.20 | 255.00 | 010 | 75006187 |
| | PREPARE WIP UPDATES (0.2). | | | | |
| 11/18/25 | Bruley, Sarah A. | 0.20 | 214.00 | 010 | 75007383 |
| | UPDATE WORKING GROUP LIST. | | | | |
| 11/18/25 | Bajramovic, Adi | 0.30 | 382.50 | 010 | 75011082 |
| | DRAFT EMAIL TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.1); CORRESPONDENCE WITH J. GEORGE RE: WIP UPDATES (.1); REVISE WIP LIST (.1). | | | | |
| 11/18/25 | Kuebler, John | 1.30 | 1,800.50 | 010 | 75032795 |
| | UPDATING CASE CALENDAR. | | | | |
| 11/18/25 | Findlay, Loren | 0.30 | 453.00 | 010 | 75036665 |
| | REVISE WEIL RESTRUCTURING WIP LIST. | | | | |
| 11/18/25 | Barlow, Jarred | 0.10 | 127.50 | 010 | 75085400 |
| | UPDATE WIP LIST. | | | | |
| 11/18/25 | George, Jason | 0.50 | 780.00 | 010 | 75144944 |
| | REVISE DRAFT OF MOTION TRACKER (0.2); REVISE DRAFT OF WIP LIST (0.3). | | | | |
| 11/18/25 | McCabe, Nate | 0.80 | 1,020.00 | 010 | 75203465 |
| | CONTINUE DRAFTING SPREADSHEET LISTING CHARACTERISTICS OF ALL DEBTOR AND NON-DEBTOR ENTITIES (0.8). | | | | |
| 11/18/25 | Stauble, Christopher A. | 0.20 | 126.00 | 010 | 75078197 |
| | UPDATE TEAM CASE CALENDAR. | | | | |
| 11/18/25 | Okada, Tyler | 0.40 | 150.00 | 010 | 75088901 |
| | UPDATE CASE CALENDAR WITH HEARING DATE AND DIAL-IN INFORMATION FOR TEAM (.2); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE (.2). | | | | |
| 11/19/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 010 | 75011065 |
| | DRAFT EMAIL TO C. RIVERA RE: UPDATED MSL (.1); REVIEW MSL (.4); DRAFT EMAIL TO J. GEORGE SUMMARIZING ADDITIONS AND REVISIONS TO MSL (.3); DRAFT EMAIL TO C. CARLSON AND K. BOSTEL RE: FILING VERSION OF MSL (.1); PREPARE FILING VERSION OF MSL (.1); DRAFT EMAIL TO C. RIVERA RE: FILING VERSION OF MSL (.1). | | | | |
| 11/19/25 | Pietrowski, Alexa | 0.90 | 801.00 | 010 | 75011211 |
| | WIP LIST UPDATE WITH C. CALABRESE AND E. AQUILA. | | | | |
| 11/19/25 | Kuebler, John | 1.80 | 2,493.00 | 010 | 75032767 |
| | UPDATE CASE CALENDAR. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/19/25 | George, Jason | 0.40 | 624.00 | 010 | 75033050 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME (0.2); REVIEW UPDATED MASTER SERVICE LIST AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME (0.2). | | | | |
| 11/19/25 | Jones, Taylor | 0.20 | 302.00 | 010 | 75077467 |
| | REVIEW AND REVISE MOTION TRACKER. | | | | |
| 11/19/25 | Okada, Tyler | 0.40 | 150.00 | 010 | 75088709 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE (.2); ASSIST WITH FILING OF DEBTORS' MASTER SERVICE LIST (.2). | | | | |
| 11/20/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 75022741 |
| | PREPARE WIP UPDATES (0.1). | | | | |
| 11/20/25 | Bajramovic, Adi | 0.20 | 255.00 | 010 | 75032098 |
| | DRAFT EMAIL TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.1); REVISE WIP LIST (.1). | | | | |
| 11/20/25 | Kuebler, John | 1.60 | 2,216.00 | 010 | 75032852 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/20/25 | George, Jason | 0.30 | 468.00 | 010 | 75032954 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME (0.1); REVISE DRAFT OF WIP LIST (0.2). | | | | |
| 11/20/25 | Findlay, Loren | 0.30 | 453.00 | 010 | 75036599 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 11/20/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 75043952 |
| | REVIEW WIP LIST. | | | | |
| 11/20/25 | Jones, Taylor | 0.30 | 453.00 | 010 | 75077506 |
| | REVIEW AND REVISE CALENDAR AND MOTION TRACKER. | | | | |
| 11/20/25 | Barlow, Jarred | 0.10 | 127.50 | 010 | 75085363 |
| | UPDATE WIP LIST. | | | | |
| 11/20/25 | Okada, Tyler | 0.40 | 150.00 | 010 | 75089111 |
| | UPDATE CASE CALENDAR WITH NEW HEARING DATES FOR TEAM (.2); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE (.2). | | | | |
| 11/21/25 | Kuebler, John | 1.60 | 2,216.00 | 010 | 75032846 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/21/25 | George, Jason | 0.10 | 156.00 | 010 | 75032952 |
| | REVIEW CASE CALENDAR UPDATES AND EMAIL WITH J. KUEBLER RE: SAME (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Jones, Taylor | 0.10 | 151.00 | 010 | 75077470 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 11/21/25 | Olvera, Rene | 0.50 | 262.50 | 010 | 75111582 |
| | PREPARE EMAIL TO TEAM ATTACHING NOVEMBER 18, 2025 HEARING TRANSCRIPT AND SUBMIT INVOICE FOR PAYMENT REGARDING SAME (.5). | | | | |
| 11/23/25 | Barr, Matt | 0.60 | 1,545.00 | 010 | 75090959 |
| | REVIEW CASE CALENDAR ISSUES (0.4) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 11/24/25 | Pietrowski, Alexa | 0.70 | 623.00 | 010 | 75049880 |
| | WIP EDITS WITH C. CALABRESE AND E. AQUILA. | | | | |
| 11/24/25 | Leggiero, Angeline | 0.10 | 145.50 | 010 | 75085038 |
| | UPDATE WIP LIST. | | | | |
| 11/24/25 | George, Jason | 0.20 | 312.00 | 010 | 75085295 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME (0.2). | | | | |
| 11/24/25 | Jones, Taylor | 0.10 | 151.00 | 010 | 75086311 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/24/25 | Kuebler, John | 2.90 | 4,016.50 | 010 | 75126516 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/24/25 | Stauble, Christopher A. | 0.40 | 252.00 | 010 | 75077465 |
| | UPDATE TEAM CASE CALENDAR RE: POTENTIAL UPCOMING HEARINGS. | | | | |
| 11/25/25 | McCabe, Nate | 0.70 | 892.50 | 010 | 75077937 |
| | REVISE WIP LIST. | | | | |
| 11/25/25 | George, Jason | 0.40 | 624.00 | 010 | 75085425 |
| | UPDATE DRAFT OF WIP LIST (0.3); REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME (0.1). | | | | |
| 11/25/25 | Barlow, Jarred | 0.10 | 127.50 | 010 | 75086321 |
| | UPDATE WIP LIST. | | | | |
| 11/25/25 | Ferrier, Kyle M. | 0.20 | 302.00 | 010 | 75125969 |
| | REVIEW WIP LIST. | | | | |
| 11/25/25 | Kuebler, John | 1.00 | 1,385.00 | 010 | 75126426 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/26/25 | Barlow, Jarred | 0.80 | 1,020.00 | 010 | 75086922 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REPORTING MATRICES (.6); ATTEND CALL WITH J. GEORGE AND N. HAUGHEY AND A&M TEAM RE: SAME (.2). | | | | |
| 11/26/25 | Carpinello, Courtney | 0.40 | 428.00 | 010 | 75087772 |
| | CIRCULATE CHART WITH UPCOMING DEADLINES. | | | | |
| 11/26/25 | Kuebler, John | 2.00 | 2,770.00 | 010 | 75126342 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/27/25 | Kuebler, John | 0.40 | 554.00 | 010 | 75126598 |
| | REVIEW FIRST-DAY MOTION REPORTING MATRICES TO VERIFY THAT THEY ARE CONSISTENT WITH REQUIRED SCOPE AND SEND TO PARTNERS FOR FINAL SIGN-OFF. | | | | |
| 11/28/25 | Barr, Matt | 0.40 | 1,030.00 | 010 | 75091023 |
| | REVIEW CASE CALENDAR (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 11/28/25 | Jones, Taylor | 0.10 | 151.00 | 010 | 75086357 |
| | REVIEW AND REVISE LITIGATION TRACKER. | | | | |
| 11/28/25 | Kuebler, John | 2.80 | 3,878.00 | 010 | 75126578 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/30/25 | Pietrowski, Alexa | 0.30 | 267.00 | 010 | 75078803 |
| | COMPILE WIP LIST. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **77.50** | **$98,878.00** | | |
| 10/29/25 | Kanoff, Justin | 0.90 | 1,359.00 | 012 | 74897220 |
| | CORRESPOND WITH T. COHAN AND OTHER WEIL TEAM MEMBERS RE; SPECIAL COMMITTEE MATERIALS (.4); REVIEW BULLETS FOR SAME (.4); CALL WITH A. GEORGALLAS RE: SAME (.1). | | | | |
| 10/30/25 | Kanoff, Justin | 1.60 | 2,416.00 | 012 | 74897166 |
| | CORRESPOND WITH LONDON TEAM RE: SPECIAL COMMITTEE SLIDES (.3); COORDINATE WITH T. COHAN AND J. GEORGE RE: SAME (.3); SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 11/01/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 012 | 75186047 |
| | CALL WITH WEIL RESTRUCTURING RE: LEADERSHIP CHANGES. | | | | |
| 11/01/25 | Cohan, Teddy | 3.70 | 5,587.00 | 012 | 74850980 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: D&O APPOINTMENTS (.2); ATTEND CALL WITH WEIL TEAM RE: WRITTEN CONSENTS (.5); REVISE DIRECTOR APPOINTMENT DISCUSSION MATERIALS (2.9); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.1). | | | | |
| 11/01/25 | George, Jason | 0.70 | 1,092.00 | 012 | 74852655 |
| | EMAIL A. GEORGALLAS RE: SPECIAL COMMITTEE MATERIALS (0.3); EMAIL SPECIAL COMMITTEE RE: LITIGATION UPDATE (0.3); EMAIL C. MOORE RE: CFO APPOINTMENT (0.1). | | | | |
| 11/01/25 | Traore, Sidy | 6.60 | 7,062.00 | 012 | 74868309 |
| | CORRESPONDENCE WITH RESTRUCTURING RE D&O OF CERTAIN ENTITIES (.3); CORRESPONDENCE WITH | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

BANKING AND RESEARCH RE: CERTAIN ORG DOCS (.6) REVIEW BOARD DECK RE: GOVERNANCE CHANGE (.3) DRAFT BOARD CONSENTS RE: GOVERNANCE CHANGE (5.4).

| | | | | | |
|---|---|---|---|---|---|
| 11/01/25 | Kutner, Alyssa E. | 2.00 | 3,120.00 | 012 | 74868314 |

EMAILS WITH WEIL RESTRUCTURING, LONDON TEAMS RE CORPORATE ORGANIZATION AND RELATED MATTERS (0.2); CALL WITH SAME, ECB, LABOR RE GOVERNANCE CHANGES AND PROCESS (0.5); CALL WITH I. WINGRAD RE SAME (0.2); EMAILS WITH S. TRAORE RE SAME (0.2); EMAILS WITH L. FINDLAY RE CERTAIN RESIGNATIONS AND ATTENTION TO DOCUMENTATION RE SAME (0.2); EMAIL E. MEDAI RE CORPORATE STRUCTURE (0.1); EMAILS WITH S. TRAORE RE ORGANIZATIONAL DOCUMENTS, GOVERNANCE, NEXT STEPS RE SAME (0.4); CALL WITH SAME RE SAME (0.2).

| 11/01/25 | McCabe, Nate | 0.30 | 382.50 | 012 | 74889244 |
|---|---|---|---|---|---|

DRAFT UPDATED ORGANIZATIONAL CHART FOR USE IN DIRECTOR APPOINTMENT SLIDE DECK (0.3).

| 11/02/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 012 | 74855121 |
|---|---|---|---|---|---|

REVIEW AND COMMENT PROSPECTIVE BOARD MEMBER INFORMATION DECK.

| 11/02/25 | Barr, Matt | 0.70 | 1,802.50 | 012 | 75044322 |
|---|---|---|---|---|---|

CALL WITH SPECIAL COMMITTEE MEMBER RE: OPEN ITEMS (0.2); CALL WITH TEAM RE: SAME (0.5).

| 11/02/25 | Falk, Jessica L. | 0.50 | 997.50 | 012 | 75189657 |
|---|---|---|---|---|---|

PREPARE INVESTIGATION UPDATE FOR SPECIAL COMMITTEE MEETING (0.3); CORRESPONDENCE WITH J. GEORGE AND M. TADDEI REGARDING SPECIAL COMMITTEE MEETING MATERIALS (0.2).

| 11/02/25 | Cohan, Teddy | 0.80 | 1,208.00 | 012 | 74866094 |
|---|---|---|---|---|---|

REVISE DIRECTOR APPOINTMENT DISCUSSION MATERIALS (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.3).

| 11/02/25 | Findlay, Loren | 0.50 | 755.00 | 012 | 74914455 |
|---|---|---|---|---|---|

REVISE SPECIAL COMMITTEE MEETING MATERIALS.

| 11/02/25 | Jones, Taylor | 0.30 | 453.00 | 012 | 74925488 |
|---|---|---|---|---|---|

REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS RE: DIP.

| 11/02/25 | Kutner, Alyssa E. | 2.30 | 3,588.00 | 012 | 74991789 |
|---|---|---|---|---|---|

EMAILS WITH T. COHAN, WEIL LONDON RE REVISIONS TO BOARD DECK (0.2); CALL WITH T. COHAN RE SAME (0.1); REVISE BOARD DECK (0.8); EMAILS WITH G. WESTERMAN, M. CRUZ, B. SCHITKA RE SAME (0.2); EMAIL WEIL RESTRUCTURING TEAM RE SAME (0.1); CALL WITH T. COHAN RE SAME (0.3); FURTHER REVISIONS TO BOARD (0.3); REVISE CERTAIN RESOLUTIONS (0.3).

| 11/02/25 | Nizarali, Sarah | 3.80 | 2,356.00 | 012 | 74851287 |
|---|---|---|---|---|---|

BOARD CHANGES EMAILS TO LOCAL COUNSEL (1.5); EMAILS WITH I. WINGRAD RE SAME (.8); SAVE DUE DILIGENCE DOCUMENTS FROM VARIOUS PARTIES TO THE R DRIVE (1.5).

| 11/03/25 | Tsekerides, Theodore E. | 0.20 | 415.00 | 012 | 74907250 |
|---|---|---|---|---|---|

EMAIL WITH TEAM AND SPECIAL COMMITTEE RE: DEPOSITIONS.

| 11/03/25 | Cohan, Teddy | 2.50 | 3,775.00 | 012 | 74873702 |
|---|---|---|---|---|---|

REVISE DIRECTOR APPOINTMENT DISCUSSION MATERIALS (1.1); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.9); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RE: SPECIAL COMMITTEE MEETING (.3). | | | | |
| 11/03/25 | Samara, Eleni | 2.50 | 3,637.50 | 012 | 74879259 |
| | DRAFT OCT 30 MINUTES. | | | | |
| 11/03/25 | Traore, Sidy | 3.10 | 3,317.00 | 012 | 74915577 |
| | REVIEW AND UPDATE BOARD DECK (1.3); RESEARCH CERTAIN ORG DOCS AND CORRESPONDENCE WITH WEIL M&A TEAM RE ORG DOCS AND D&O SLATE (1.8). | | | | |
| 11/03/25 | McCabe, Nate | 1.60 | 2,040.00 | 012 | 74931146 |
| | INCORPORATE LAZARD COMMENTS TO ORGANIZATIONAL CHART GROUPED BY BUSINESS. | | | | |
| 11/03/25 | Kutner, Alyssa E. | 3.70 | 5,772.00 | 012 | 74991588 |
| | EMAILS WITH T. COHAN RE BOARD DECK (0.2); EMAILS WITH I. WINGRAD RE SAME (0.1); EMAILS WITH S. TRAORE RE UPDATES RE SAME (0.2); REVISE BOARD DECK (0.3); EMAILS WITH A&M, WEIL RESTRUCTURING, LONDON RE GOVERNANCE AND EMPLOYMENT ISSUES (0.3); EMAILS WITH J. GEORGE RE CERTAIN GOVERNANCE CHANGES (0.2); ANALYSIS AND ATTENTION TO STRATEGY RE SAME (0.3); CALLS WITH J. GEORGE RE GOVERNANCE ISSUES AND RELATED MATTERS (0.3); ANALYSIS RE ORGANIZATIONAL DOCUMENTS RE SAME (0.7); FURTHER CORRESPONDENCES WITH CLIENT RE SAME (0.5); EMAILS WITH S. TRAORE RE CERTAIN ORGANIZATIONAL DOCUMENTS (0.3); REVISIONS RE SAME (0.3). | | | | |
| 11/03/25 | George, Jason | 0.90 | 1,404.00 | 012 | 75237465 |
| | REVIEW RESOLUTION FOR SECURUS APPOINTMENTS AND EMAIL WITH M. NIEMEYER RE: SAME (0.2); CALL WITH M. NIEMEYER RE: SAME (0.1); REVISE DRAFT OF WRITTEN CONSENT RE: SECURUS BOARD AND EMAIL WITH A&M AND WEIL TEAMS RE: SAME (0.6). | | | | |
| 11/04/25 | Singh, Sunny | 1.40 | 3,353.00 | 012 | 74886181 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); FOLLOW UP WITH B. TRANSIER RE SAME (.4). | | | | |
| 11/04/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 74902727 |
| | ATTEND SPECIAL COMMITTEE MEETING CALL. | | | | |
| 11/04/25 | Barr, Matt | 1.40 | 3,605.00 | 012 | 74917398 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.4). | | | | |
| 11/04/25 | Bostel, Kevin | 1.00 | 2,095.00 | 012 | 74921295 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/04/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 74922213 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 11/04/25 | Cruz, Mariel E. | 0.30 | 615.00 | 012 | 74922695 |
| | REVIEW AND COMMENT ON PROPOSED RESOLUTIONS RE GOVERNANCE CHANGES. | | | | |
| 11/04/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74922760 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Stein, Daniel L. | 0.80 | 1,720.00 | 012 | 75050178 |
| | ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING. | | | | |
| 11/04/25 | Tsekerides, Theodore E. | 1.00 | 2,075.00 | 012 | 75052821 |
| | ATTEND SPECIAL COMMITTEE CALL TO DISCUSS UPDATES AND STRATEGIES. | | | | |
| 11/04/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 012 | 75053009 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/04/25 | Moghaddam, Nili | 0.40 | 820.00 | 012 | 75129806 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 11/04/25 | Westerman, Gavin | 0.40 | 838.00 | 012 | 75185276 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE PROCESS/GOVERNANCE MATTERS. | | | | |
| 11/04/25 | Sin, Jacky | 0.10 | 172.50 | 012 | 74910081 |
| | TELEPHONE DISCUSSION WITH W. WANG AND ULTINON HK COMPANY SECRETARY TO DISCUSS MORE EFFICIENT WAY TO FILE DIRECTORS' RESIGNATION MATERIALS. | | | | |
| 11/04/25 | Cohan, Teddy | 3.50 | 5,285.00 | 012 | 74882679 |
| | REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (1.0); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.5); ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) (.9); REVISE DIRECTOR APPOINTMENT DISCUSSION MATERIALS (.4); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETINGS (.3); REVIEW WRITTEN CONSENT (.4). | | | | |
| 11/04/25 | Williams, Allie | 0.20 | 214.00 | 012 | 74885076 |
| | REVISE AND UPDATE 10/31 MEETING MINUTES. | | | | |
| 11/04/25 | Samara, Eleni | 1.00 | 1,455.00 | 012 | 74886532 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME. | | | | |
| 11/04/25 | George, Jason | 1.70 | 2,652.00 | 012 | 74909796 |
| | REVIEW, REVISE AND SUPPLEMENT SPECIAL COMMITTEE MATERIALS (0.5); PARTICIPATE ON SPECIAL COMMITTEE MEETING (1.0); CALLS AND EMAILS WITH A. KUTNER RE: SECURUS MANAGEMENT (0.2). | | | | |
| 11/04/25 | Findlay, Loren | 1.00 | 1,510.00 | 012 | 74915126 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/04/25 | Traore, Sidy | 2.40 | 2,568.00 | 012 | 74915818 |
| | REVISE CERTAIN ORG DOCS AND FOR D&O SLATE OF SUBSIDIARIES (1.4); REVIEW AND REVISE BOARD CONSENT (1.0). | | | | |
| 11/04/25 | Kutner, Alyssa E. | 2.30 | 3,588.00 | 012 | 74994888 |
| | EMAILS WITH WEIL RESTRUCTURING, ECB, LABOR RE LEADERSHIP CHANGES AND RELATED ISSUES (0.2); ATTENTION TO UNDERLYING DOCUMENTS RE SAME (0.2); EMAILS WITH CLIENT, A&M, WEIL RESTRUCTURING TEAMS RE GOVERNANCE ISSUES AND STRATEGY (0.4); ANALYSIS RE ORGANIZATIONAL DOCUMENTS RE SAME (0.3); CALL WITH A&M, CLIENT RE SAME (0.2); CALL WITH M. CRUZ RE SAME (0.1); FURTHER CALL WITH A&M RE SAME (0.2); REVISIONS RE DECK (0.2); CALL AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M. CRUZ RE SAME (0.2); EMAILS WITH T. COHAN RE SAME (0.2); EMAIL WEIL M&A TEAM RE SAME (0.1). | | | | |
| 11/04/25 | McCabe, Nate<br>REVISE ORGANIZATIONAL CHART. | 1.00 | 1,275.00 | 012 | 75129664 |
| 11/04/25 | Bajramovic, Adi<br>DRAFT EMAIL TO T. COHAN RE: SPECIAL COMMITTEE MATERIALS. | 0.10 | 127.50 | 012 | 75129837 |
| 11/05/25 | Singh, Sunny<br>CALL WITH B. TRANSIER. | 0.40 | 958.00 | 012 | 74891338 |
| 11/05/25 | Cruz, Mariel E.<br>ANALYSIS RE REQUESTED GOVERNANCE ACTIONS. | 0.20 | 410.00 | 012 | 74922874 |
| 11/05/25 | Westerman, Gavin<br>REVIEW INTERNAL CORRESPONDENCE RE GOVERNANCE MATTERS. | 0.30 | 628.50 | 012 | 75133044 |
| 11/05/25 | Cohan, Teddy<br>CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENT (.1). | 0.60 | 906.00 | 012 | 74889094 |
| 11/05/25 | Kuebler, John<br>DRAFT NDA SIGNATURE PAGE FOR C. MOORE AND SEND VIA DOCUSIGN. | 0.40 | 554.00 | 012 | 74891676 |
| 11/05/25 | Samara, Eleni<br>DRAFT NOV 4 MINUTES. | 1.50 | 2,182.50 | 012 | 74897393 |
| 11/05/25 | Coco, Dorothy<br>COMMUNICATIONS WITH M&A AND RESTRUCTURING TEAM ON GOVERNANCE MATTERS. | 0.40 | 604.00 | 012 | 74906912 |
| 11/05/25 | George, Jason<br>CALLS WITH G. WESTERMAN, M. CRUZ AND E. NICHOLS RE: INDEPENDENT MANAGER AGREEMENTS (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | 0.60 | 936.00 | 012 | 74909889 |
| 11/05/25 | Leggiero, Angeline<br>COORDINATE EXECUTION OF INDEPENDENT MANAGER AGREEMENT AMENDMENTS AND CORRESPONDENCE WITH RESTRUCTURING TEAM AND IDS RE SAME (1.2); CALLS WITH J. GEORGE RE SAME (.2); CORRESPONDENCE WITH BANKING TEAM RE SAME (.2). | 1.60 | 2,328.00 | 012 | 74915483 |
| 11/05/25 | Traore, Sidy<br>RESEARCH CERTAIN ORG DOCS AND PROVIDE TO RESTRUCTURING AND RELATED CORRESPONDENCE WITH WEIL M&A TEAM(1.6); CORRESPONDENCE WITH A. KUTNER RE: FOREIGN COUNSEL WORK STREAM (.3) CORRESPONDENCE WITH LONDON AND GERMANY TEAMS AND RESEARCH AND PROVIDE CERTAIN ORG DOCS (.5 ); REVIEW AND PROVIDE D&O UPDATE TO RESTRUCTURING FOR CERTAIN ENTITIES (1.2). | 3.60 | 3,852.00 | 012 | 74916298 |
| 11/05/25 | Kutner, Alyssa E.<br>DRAFT CERTAIN RESOLUTIONS (1.0); ANALYSIS RE UNDERLYING ORGANIZATIONAL DOCUMENTS RE SAME (0.6); EMAILS WITH WEIL M&A TEAM RE SAME (0.3); EMAILS WITH CLIENT RE HIGHLY REGULATED | 2.60 | 4,056.00 | 012 | 74995044 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ENTITY GOVERNANCE (0.3); REVISIONS RE RESOLUTIONS RE SAME (0.2); EMAILS WITH S. TRAORE, D. COCO RE CERTAIN RESIGNATIONS, ORGANIZATIONAL DOCUMENTS (0.2). | | | | |
| 11/06/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 74919076 |
| | REVIEW AND COMMENT ON PROPOSED RESOLUTIONS FOR GOVERNANCE CHANGES (0.1); CALL WITH A. KUTNER RE SAME (0.1). | | | | |
| 11/06/25 | Cohan, Teddy | 3.90 | 5,889.00 | 012 | 74897664 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.8); REVIEW MINUTES (2.7); CORRESPOND WITH WEIL TEAM RE: SAME (.4). | | | | |
| 11/06/25 | Samara, Eleni | 2.50 | 3,637.50 | 012 | 74904167 |
| | DRAFT NOV 4 MINUTES. | | | | |
| 11/06/25 | Kuebler, John | 1.10 | 1,523.50 | 012 | 74914360 |
| | DRAFT OPEN-ISSUE TRACKER. | | | | |
| 11/06/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 012 | 74917700 |
| | CORRESPONDENCE WITH W. TRANSIER AND A. GEORGALLAS RE ID AGREEMENT AMENDMENTS (.2); REVISE SAME AND CIRCULATE WITH REDLINES (.5). | | | | |
| 11/06/25 | Kutner, Alyssa E. | 0.70 | 1,092.00 | 012 | 74995013 |
| | CALL WITH M. CRUZ RE RESOLUTIONS (0.2); EMAILS WITH WEIL M&A TEAM, CLIENT, RESTRUCTURING TEAM RE SAME (0.5). | | | | |
| 11/07/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 74919142 |
| | REVIEW AND COMMENT ON RESOLUTIONS (0.1); ANALYSIS AND CORRESPONDENCE WITH A. KUTNER RE PROPOSED LLCA AMENDMENTS (.1). | | | | |
| 11/07/25 | Westerman, Gavin | 0.20 | 419.00 | 012 | 74922635 |
| | REVIEW M&A TEAM CORRESPONDENCE RE PROCESS/GOVERNANCE MATTERS/APPOINTMENTS. | | | | |
| 11/07/25 | Kuebler, John | 0.50 | 692.50 | 012 | 74914533 |
| | UPDATE DEBEVOISE OPEN-ISSUE TRACKER. | | | | |
| 11/07/25 | Bascoy, Alejandro | 0.40 | 624.00 | 012 | 74930261 |
| | REVIEW AND REVISE DRAFT SLIDES FOR THE SPECIAL COMMITTEE MEETING. | | | | |
| 11/07/25 | Kutner, Alyssa E. | 0.80 | 1,248.00 | 012 | 74995039 |
| | COORDINATION RE FOREIGN GOVERNANCE ISSUES AND NEXT STEPS (0.3); REVISE RESOLUTIONS (0.3); EMAILS WITH M. CRUZ RE SAME (0.2). | | | | |
| 11/08/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 012 | 74907159 |
| | CONSIDER DIP FUNDING STRUCTURES IN RESPECT OF FOREIGN SUBSIDIARIES (0.4) AND DISCUSS SAME WITH GIBSON (0.3). | | | | |
| 11/08/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 74907401 |
| | REVIEW AND REVISE VARIOUS MINUTES. | | | | |
| 11/08/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 012 | 74923142 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE UPDATES TO SPECIAL COMMITTEE (.5); REVIEW EMAILS TO SAME RE SAME (.4). | | | | |
| 11/08/25 | Cohan, Teddy | 0.20 | 302.00 | 012 | 74906814 |
| | CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENTS. | | | | |
| 11/08/25 | George, Jason | 0.30 | 468.00 | 012 | 74909880 |
| | DRAFT CORRESPONDENCE TO B. TRANSIER, N. GOLDMAN AND C. MOORE RE: PRELIMINARY INJUNCTION AND EXAMINER MATTERS (0.3). | | | | |
| 11/08/25 | Findlay, Loren | 0.50 | 755.00 | 012 | 74914922 |
| | PREPARE EMAIL UPDATE TO SPECIAL COMMITTEE. | | | | |
| 11/09/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 012 | 74922763 |
| | CONFER WITH TEAM RE SPECIAL COMMITTEE MATERIALS (.5); AND MINUTES (.4). | | | | |
| 11/09/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 74924974 |
| | REVIEW AND REVISE MEETING MINUTES. | | | | |
| 11/09/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 012 | 75189691 |
| | DRAFT SLIDE FOR INVESTIGATION PRESENTATION TO SPECIAL COMMITTEE AND CONFER WITH T. TSEKERIDES REGARDING SAME. | | | | |
| 11/09/25 | Taddei, Michael | 0.30 | 517.50 | 012 | 74917329 |
| | PROPOSE ADDITIONS TO INVESTIGATION PORTION OF SPECIAL COMMITTEE UPDATE (0.3). | | | | |
| 11/09/25 | Cohan, Teddy | 4.20 | 6,342.00 | 012 | 74909611 |
| | REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (2.8); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE: MINUTES (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SC AGENDA (.4). | | | | |
| 11/09/25 | George, Jason | 3.30 | 5,148.00 | 012 | 74909833 |
| | DRAFT SLIDES FOR SPECIAL COMMITTEE MEETING (1.0); REVIEW AND REVISE SPECIAL COMMITTEE MINUTES AND CORRESPOND WITH WEIL TEAM RE: SAME (2.3). | | | | |
| 11/09/25 | Williams, Allie | 1.60 | 1,712.00 | 012 | 74914381 |
| | REVISE SPECIAL COMMITTEE MEETING MINUTES AND CIRCULATE TO TEAM. | | | | |
| 11/09/25 | Findlay, Loren | 0.50 | 755.00 | 012 | 74915048 |
| | REVISE SPECIAL COMMITTEE MEETING MATERIALS. | | | | |
| 11/09/25 | Winograd, Joshua H. | 1.70 | 2,167.50 | 012 | 74915602 |
| | PREPARE SPECIAL COMMITTEE MEETING MATERIALS. | | | | |
| 11/09/25 | Traore, Sidy | 0.60 | 642.00 | 012 | 74915962 |
| | CORRESPONDENCE WITH A. KUTNER AND D. COCO RE RESTRUCTURING REQUEST. | | | | |
| 11/09/25 | Coco, Dorothy | 0.50 | 755.00 | 012 | 74976313 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH M&A ON GOVERNANCE QUESTIONS AND MATTERS. | | | | |
| 11/09/25 | Jones, Taylor | 0.60 | 906.00 | 012 | 74995393 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (0.2). | | | | |
| 11/09/25 | Kutner, Alyssa E. | 0.20 | 312.00 | 012 | 74999496 |
| | EMAILS WITH D. COCO, S. TRAORE RE ORGANIZATIONAL DOCUMENTS AND DILIGENCE. | | | | |
| 11/10/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 012 | 74924464 |
| | REVIEW SPECIAL COMMITTEE MATERIALS. | | | | |
| 11/10/25 | Berezin, Robert S. | 0.40 | 830.00 | 012 | 74927840 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 11/10/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 74929966 |
| | ATTEND SPECIAL COMMITTEE MEETING (.7); PREPARE FOR SAME (.3). | | | | |
| 11/10/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 012 | 74950201 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/10/25 | Barr, Matt | 0.90 | 2,317.50 | 012 | 74992067 |
| | ATTEND SPECIAL COMMITTEE CALL (.7) AND FOLLOW UP WITH MEMBER (.2). | | | | |
| 11/10/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 012 | 75046760 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 11/10/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 012 | 75127726 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE MEETING (0.5); ATTEND SPECIAL COMMITTEE MEETING (0.6). | | | | |
| 11/10/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 012 | 75128156 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 11/10/25 | Bostel, Kevin | 0.70 | 1,466.50 | 012 | 75197606 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 11/10/25 | Williams, Allie | 1.70 | 1,819.00 | 012 | 74922326 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES FOR 10.14-10.31 (1.1); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (.6). | | | | |
| 11/10/25 | Crocco, Megan | 0.40 | 356.00 | 012 | 74924353 |
| | ATTEND MEETING WITH TEAM REGARDING ORG DOC REVIEW FOR THE GOVERNANCE ISSUES RELATING TO THIS MATTER. | | | | |
| 11/10/25 | Cohan, Teddy | 6.10 | 9,211.00 | 012 | 74925622 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (2.2); ATTEND SPECIAL COMMITTEE MEETING (.7); REVIEW BUSINESS OVERVIEW DISCUSSION MATERIALS (1.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.9); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETINGS (.9); CORRESPOND WITH WEIL TEAM RE: D&O APPOINTMENTS (.2). | | | | |
| 11/10/25 | Serviss, Jess | 0.40 | 510.00 | 012 | 74927729 |
| | ATTEND MEETING WITH A. KUTNER, S. TRAORE AND M. CROCCO RE: ORG DOC REVIEW. | | | | |
| 11/10/25 | Samara, Eleni | 3.60 | 5,238.00 | 012 | 74933380 |
| | ATTEND SPECIAL COMMITTEE MEETING (.7); REVISE MINUTES PER LITIGATION/RESTRUCTURING COMMENTS AND ADDRESS RELATED QUESTIONS (2.9). | | | | |
| 11/10/25 | Traore, Sidy | 4.20 | 4,494.00 | 012 | 74980290 |
| | CORRESPONDENCE WITH WEIL GERMANY RE: GOVERNANCE MATTERS (.2); CORRESPONDENCE WITH JESS RE: ORG DOCS REVIEW (.2); UPDATE D&O SLATE (.2); REVIEW CERTAIN ORG DOCS AND CONDUCT DILIGENCE (2.4); RESEARCH RE SAME (.4); WEIL M&A TEAM MEETING RE: ORG DOCS AND GOVERNANCE MATTERS (.4); REVIEW AND CIRCULATE D&O SLATE TO TEAM (.2); CORRESPONDENCE WITH RESTRUCTURING RE INFORMATION FOR ORG DOC (.2). | | | | |
| 11/10/25 | Findlay, Loren | 0.60 | 906.00 | 012 | 74987029 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/10/25 | George, Jason | 1.90 | 2,964.00 | 012 | 74987045 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.5); DRAFT MINUTES FOR SPECIAL COMMITTEE MEETING AND CORRESPOND WITH WEIL TEAM RE: SAME (0.7); ATTEND SPECIAL COMMITTEE MEETING (0.6); CALL WITH E. SAMARA RE: MINUTES (0.1). | | | | |
| 11/10/25 | Kutner, Alyssa E. | 0.90 | 1,404.00 | 012 | 74999516 |
| | WEIL M&A TEAM MEETING RE: ORG DOCS AND GOVERNANCE MATTERS (0.4); EMAILS WITH S. TRAORE RE SAME (0.2); EMAILS WITH WEIL RESTRUCTURING, M&A TEAMS RE SAME (0.3). | | | | |
| 11/10/25 | Bajramovic, Adi | 0.30 | 382.50 | 012 | 75129265 |
| | DRAFT EMAIL TO T. COHAN RE: SPECIAL COMMITTEE MATERIALS (.1); DRAFT EMAIL TO J. GEORGE RE: SPECIAL COMMITTEE MEETINGS MINUTES (.1); DRAFT EMAIL TO J. GEORGE RE: EXECUTED CONSENT APPOINTING DIRECTORS AND OFFICERS (.1). | | | | |
| 11/11/25 | Tsekerides, Theodore E. | 0.30 | 622.50 | 012 | 74936941 |
| | REVIEW ADDITIONAL MINUTES AND EMAIL RE: SAME (0.3). | | | | |
| 11/11/25 | Bostel, Kevin | 0.20 | 419.00 | 012 | 75237269 |
| | MEET WITH N. MCCABE RE: UPDATES TO ORG CHART. | | | | |
| 11/11/25 | Crocco, Megan | 0.10 | 89.00 | 012 | 74932375 |
| | ATTEND MEETING WITH A. KUTNER, J. SERVISS, AND S. TRAORE TO DISCUSS UPDATES. | | | | |
| 11/11/25 | Cohan, Teddy | 1.20 | 1,812.00 | 012 | 74934094 |
| | CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETINGS (.2); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Serviss, Jess | 0.70 | 892.50 | 012 | 74936041 |
| | ATTEND CALL WITH A. KUTNER AND S. TRAORE RE: GOVERNANCE UPDATES (0.2); REVIEW GOVERNANCE CHANGE DOCUMENTATION (0.2); COORDINATE WITH J. GEORGE RE: PEGASUS GOVERNANCE (0.3). | | | | |
| 11/11/25 | Samara, Eleni | 1.70 | 2,473.50 | 012 | 74939026 |
| | REVISE MINUTES FOR DISTRIBUTION TO SPECIAL COMMITTEE PER RESTRUCTURING COMMENTS. | | | | |
| 11/11/25 | Coco, Dorothy | 0.40 | 604.00 | 012 | 74976412 |
| | COMMUNICATIONS WITH M&A TEAM AND RESTRUCTURING TEAM ON GOVERNANCE MATTERS. | | | | |
| 11/11/25 | Bajramovic, Adi | 0.60 | 765.00 | 012 | 74976835 |
| | ATTEND CALL WITH A&M, LAZARD AND WEIL RE: SPECIAL COMMITTEE DISCUSSION MATERIALS. | | | | |
| 11/11/25 | Traore, Sidy | 3.90 | 4,173.00 | 012 | 74980286 |
| | CORRESPONDENCE WITH BANKING AND LONDON TEAM ABOUT COMPANY NUMBER (.4); MEETING WITH WEIL M&A TEAM RE WORK STREAM UPDATE (.2); CORRESPONDENCE WITH CT CORP AND FILL OUT CERTAIN AUTHORIZATION DOCUMENTS (.6); REVIEW AND REVISE GERMANY WORK STREAM RESOLUTIONS (2.1); CORRESPONDENCE WITH J. SERVICE RE: CONSENT AND PROVIDE CERTAIN DOCUMENTS (.6). | | | | |
| 11/11/25 | Kuebler, John | 0.70 | 969.50 | 012 | 74980538 |
| | UPDATE DEBEVOISE OPEN-ISSUE TRACKER. | | | | |
| 11/11/25 | George, Jason | 0.30 | 468.00 | 012 | 74986848 |
| | EMAIL WITH WEIL TEAM AND B. TRANSIER, N. GOLDMAN AND S. KUMAR RE: BOARD MINUTES (0.3). | | | | |
| 11/11/25 | Kutner, Alyssa E. | 1.20 | 1,872.00 | 012 | 75010445 |
| | MEETING WITH WEIL M&A TEAM RE WORKSTREAM UPDATE (0.2); EMAILS WITH S. TRAORE RE GOVERANCE INQUIRIES, ENTITY STATUS AND RELATED FILINGS (0.3); ANALYSIS RE SAME (0.2); EMAILS WITH J. SERVISS, S. TRAORE RE UNDERLYING DOCUMENTS RE CORPORATE ORGANIZATION AND GOVERNANCE (0.3); EMAILS WITH A. GEORGALLAS, J. GEORGE RE ENTITY GOVERNANCE (0.2). | | | | |
| 11/11/25 | McCabe, Nate | 0.30 | 382.50 | 012 | 75133077 |
| | CALL C. MYERS TO DISCUSS ORGANIZATIONAL CHART. | | | | |
| 11/11/25 | Okada, Tyler | 0.20 | 75.00 | 012 | 75000105 |
| | CONDUCT RESEARCH RE: CERTIFICATES OF GOOD STANDING FOR T. PALISI. | | | | |
| 11/12/25 | Westerman, Gavin | 0.50 | 1,047.50 | 012 | 74992455 |
| | REVIEW INTERNAL EMAIL CORRESPONDENCE RE PROCESS. | | | | |
| 11/12/25 | Bostel, Kevin | 0.30 | 628.50 | 012 | 75206947 |
| | DRAFT INSERT FOR SPECIAL COMMITTEE MEETING AND CORRESPOND WITH T. COHAN RE: UPDATES TO MATERIALS. | | | | |
| 11/12/25 | Cohan, Teddy | 3.60 | 5,436.00 | 012 | 74942171 |
| | REVIEW BUSINESS OVERVIEW DISCUSSION MATERIALS OUTLINE (.7); CORRESPOND WITH A&M, LAZARD, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AGENDA (.8); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MINUTES (.6); DRAFT SPECIAL COMMITTEE DISCUSSION MATERIALS (.6). | | | | |
| 11/12/25 | Samara, Eleni | 1.90 | 2,764.50 | 012 | 74949493 |
| | COMPILE MATERIALS FOR MINUTES TO FINALIZE COMMITTEE APPROVED VERSIONS (1.5); FINALIZE APPROVED BOARD MEETING MINUTES AS APPROVED (.4). | | | | |
| 11/12/25 | Traore, Sidy | 3.80 | 4,066.00 | 012 | 74980219 |
| | CORRESPONDENCE WITH A&M RE: CERTAIN ENTITIES INFORMATION (.2); REVIEW LIST OF RECEIVED ORG DOCS FOR SELECT ENTITIES AND COMPILE LIST OF MISSING ITEMS (1.2); REVIEW AND MARK UP ORG DOCS RELATED TO GERMAN ENTITIES (2.0); REVIEW AND COMPILE CERTAIN DOCUMENTS AND PROVIDE TO COMPANY (.4). | | | | |
| 11/12/25 | Kutner, Alyssa E. | 1.00 | 1,560.00 | 012 | 74999968 |
| | EMAILS WITH J. GEORGE, I. WINGRAD RE GOVERNANCE ISSUES, ORGANIZATIONAL DOCUMENTS (0.3); EMAILS WITH S. TRAORE RE SAME (0.3); CALL WITH I. WINGRAD RE APPOINTMENTS, APPROVALS AND OPEN DILIGENCE ITEMS (0.4). | | | | |
| 11/12/25 | Bajramovic, Adi | 0.10 | 127.50 | 012 | 75185572 |
| | DRAFT EMAIL TO J. GEORGE RE: APPROVED BOARD MINUTES. | | | | |
| 11/13/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 74973206 |
| | CALL WITH B. TRANSIER (.5). | | | | |
| 11/13/25 | Bostel, Kevin | 0.20 | 419.00 | 012 | 74995093 |
| | REVIEW UPDATED DRAFT OF MATERIALS FOR SPECIAL COMMITTEE CALL AND PROVIDE ADDITIONAL COMMENTS (.2). | | | | |
| 11/13/25 | Crocco, Megan | 0.40 | 356.00 | 012 | 74950156 |
| | DE-BRIEF WITH M. CRUZ REGARDING VARIOUS GOVERNANCE MATTERS. | | | | |
| 11/13/25 | Cohan, Teddy | 4.00 | 6,040.00 | 012 | 74952553 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.7); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (1.1); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.5); REVIEW BUSINESS OVERVIEW DISCUSSION MATERIALS OUTLINE (.7); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.7); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MINUTES (.3). | | | | |
| 11/13/25 | Samara, Eleni | 2.00 | 2,910.00 | 012 | 74974651 |
| | DRAFT MINUTES FOR NOV 10 (1.0); REVIEW COMPILED FINALIZED MEETING MINUTES AND CIRCULATE (1.0). | | | | |
| 11/13/25 | Bajramovic, Adi | 0.70 | 892.50 | 012 | 74976815 |
| | CONFER WITH T. COHAN RE: SCHEDULING IN PERSON SPECIAL COMMITTEE MEETING (.2); DRAFT EMAIL TO M. BARR RE: SCHEDULING OF IN PERSON SPECIAL COMMITTEE MEETING (.1); CORRESPONDENCE WITH J. MCCALL RE: SCHEDULING OF IN PERSON SPECIAL COMMITTEE MEETING (.3); CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE MINUTES (.1). | | | | |
| 11/13/25 | Kutner, Alyssa E. | 0.60 | 936.00 | 012 | 75016077 |
| | EMAILS WITH RESTRUCTURING TEAM, S. TRAORE RE BACKGROUND COMPANY INFORMATION AND RESEARCH RE SAME (0.3); EMAILS WITH S. TRAORE RE REVISIONS RE GERMAN ORGANIZATIONAL DOCUMENTS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | McCabe, Nate | 0.60 | 765.00 | 012 | 75132865 |
| | INCORPORATE EDITS TO ORGANIZATION CHART. | | | | |
| 11/14/25 | Cohan, Teddy | 0.80 | 1,208.00 | 012 | 74975979 |
| | CORRESPOND WITH LAZARD, A&M, AND WEIL TEAM RE: BUSINESS OVERVIEW DISCUSSION MATERIALS OUTLINE (.4); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.2); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2). | | | | |
| 11/14/25 | Bajramovic, Adi | 0.50 | 637.50 | 012 | 74978011 |
| | CONFER WITH T. COHAN RE: SCHEDULING IN PERSON SPECIAL COMMITTEE MEETING (.2); DRAFT EMAIL TO M. BARR RE: SCHEDULING OF IN PERSON SPECIAL COMMITTEE MEETING (.1); CORRESPONDENCE WITH J. MCCALL RE: SCHEDULING OF IN PERSON SPECIAL COMMITTEE MEETING (.2). | | | | |
| 11/14/25 | Samara, Eleni | 1.40 | 2,037.00 | 012 | 74979696 |
| | REVIEW AND REVISE DRAFTS FOR MINUTES. | | | | |
| 11/14/25 | Traore, Sidy | 4.30 | 4,601.00 | 012 | 74980423 |
| | DRAFT AMENDMENT OF LLCA AND SHARE WITH A. KUTNER. | | | | |
| 11/14/25 | Kuebler, John | 0.20 | 277.00 | 012 | 74980555 |
| | UPDATE CORPORATE GOVERNANCE DILIGENCE TRACKER FROM DEBEVOISE. | | | | |
| 11/14/25 | Williams, Allie | 0.20 | 214.00 | 012 | 74987727 |
| | REVIEW SPECIAL COMMITTEE MEETING NOTES. | | | | |
| 11/14/25 | McCabe, Nate | 0.30 | 382.50 | 012 | 74991236 |
| | DRAFT LIST OF ENTITIES SORTED BY AFFILIATED ENTITIES (0.3). | | | | |
| 11/14/25 | Kutner, Alyssa E. | 0.30 | 468.00 | 012 | 74999957 |
| | EMAILS WITH A&M, WEIL TEAMS RE GOVERNANCE AND ROW CONSIDERATIONS (0.3). | | | | |
| 11/15/25 | Singh, Sunny | 0.80 | 1,916.00 | 012 | 74978680 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL) TO DISCUSS EXAMINER. | | | | |
| 11/15/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 012 | 74989321 |
| | CALL (PARTIAL) WITH SPECIAL COMMITTEE RE: EXAMINER. | | | | |
| 11/15/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 74992396 |
| | CALL WITH SPECIAL COMMITTEE RE EXAMINER UPDATES. | | | | |
| 11/15/25 | Barr, Matt | 1.00 | 2,575.00 | 012 | 75009953 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL RE: EXAMINER. | | | | |
| 11/15/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 012 | 75139034 |
| | PARTICIPATE ON CALL (PARTIAL) WITH SPECIAL COMMITTEE RE EXAMINER ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/25 | Traore, Sidy | 2.70 | 2,889.00 | 012 | 74980352 |
| | CREATE D&O LIST OF ALL US ENTITIES BASED ON REVIEW UPDATE ORG CHART AND FLAG MISSING INFORMATION (2.7). | | | | |
| 11/15/25 | Ferrier, Kyle M. | 0.50 | 755.00 | 012 | 75139037 |
| | TELEPHONE CONFERENCE WITH C. CARLSON AND SPECIAL COMMITTEE RE EXAMINER STATUS. | | | | |
| 11/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 74988932 |
| | SPECIAL COMMITTEE CALL RE ROW MATTERS (.5). | | | | |
| 11/16/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 012 | 74992271 |
| | CALL WITH SPECIAL COMMITTEE RE NON-DEBTOR SUBSIDIARY GOVERNANCE MODIFICATIONS. | | | | |
| 11/16/25 | Barr, Matt | 1.00 | 2,575.00 | 012 | 75009918 |
| | CALL WITH SPECIAL COMMITTEE RE: NON-DEBTOR SUBSIDIARY GOVERNANCE MATTER (0.6) AND FOLLOW UP WITH TEAM (0.4). | | | | |
| 11/16/25 | Traore, Sidy | 4.30 | 4,601.00 | 012 | 74987389 |
| | REVIEW ORGANIZATIONAL DOCUMENTS OF ALL US ENTITIES AND DRAFT LIST OF MISSING ITEMS (4.3). | | | | |
| 11/17/25 | Descovich, Kaitlin | 0.30 | 592.50 | 012 | 75002365 |
| | REVIEW MEETING MINUTES. | | | | |
| 11/17/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 012 | 75047082 |
| | REVIEW SPECIAL COMMITTEE AGENDA (.3); PROVIDE UPDATE TO SPECIAL COMMITTEE RE EXAMINER (.3). | | | | |
| 11/17/25 | Falk, Jessica L. | 1.50 | 2,992.50 | 012 | 75144060 |
| | CONFER WITH M. TADDEI, F. RHINE AND C. FREEMAN REGARDING SPECIAL COMMITTEE UPDATE (0.8); PREPARE INVESTIGATION UPDATE FOR SPECIAL COMMITTEE MEETING AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.7). | | | | |
| 11/17/25 | Moghaddam, Nili | 0.20 | 410.00 | 012 | 75144682 |
| | REVIEW AND REVISE SLIDE FOR SPECIAL COMMITTEE PRESENTATION. | | | | |
| 11/17/25 | Curtis, Aaron J. | 0.30 | 517.50 | 012 | 75202832 |
| | REVIEW AND COMMENT ON THE SLIDES FOR THE SPECIAL COMMITTEE MEETING. | | | | |
| 11/17/25 | Cohan, Teddy | 3.30 | 4,983.00 | 012 | 74996303 |
| | REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (2.0); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.6); CORRESPOND WITH LAZARD, A&M, AND WEIL TEAM RE: BUSINESS OVERVIEW DISCUSSION MATERIALS (.2). | | | | |
| 11/17/25 | Kuebler, John | 0.80 | 1,108.00 | 012 | 75000051 |
| | UPDATE KYC TRACKER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Samara, Eleni | 1.50 | 2,182.50 | 012 | 75003946 |
| | REVIEW AND REVISE MINUTES FOR INTERNAL DISTRIBUTION UP TO 11/13. | | | | |
| 11/17/25 | Bascoy, Alejandro | 0.70 | 1,092.00 | 012 | 75007423 |
| | DRAFT SLIDES FOR T. COHAN FOR UPDATING SPECIAL COMMITTEE ON ADVERSARY PROCEEDING. | | | | |
| 11/17/25 | Findlay, Loren | 0.20 | 302.00 | 012 | 75036317 |
| | REVISE SPECIAL COMMITTEE MEETING MATERIALS. | | | | |
| 11/17/25 | Charles, Evangeline | 0.70 | 749.00 | 012 | 75038865 |
| | REVIEW ORGANIZATION DOCUMENTS FOR FBG ENTITIES AND UPDATE TRACKER FOR NOVARES ENTITIES. | | | | |
| 11/17/25 | Traore, Sidy | 4.60 | 4,922.00 | 012 | 75075661 |
| | CORRESPONDENCES WITH WEIL M&A TEAM REGARDING GOVERNANCE INVENTORY ANALYSIS AND PROVIDE CERTAIN RELATED DOCUMENTATION (.6); CONDUCT DILIGENCE RE: SAME (3.2); CORRESPOND WITH WEIL M&A AND SUBSEQUENT CORRESPONDENCE WITH WEIL RESTRUCTURING RE: GOVERNANCE AND INVENTORY ANALYSIS (.8). | | | | |
| 11/17/25 | Jones, Taylor | 0.50 | 755.00 | 012 | 75077420 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPECIAL COMMITTEE MATERIALS (0.2). | | | | |
| 11/17/25 | Kutner, Alyssa E. | 1.30 | 2,028.00 | 012 | 75120773 |
| | EMAILS WITH J. SERVISS, S. TRAORE RE CORPORATE GOVERNANCE DILIGENCE AND STRATEGY (0.2); ANALYSIS RE UNDERLYING DOCUMENTS AND MEMO RE SAME (0.3); EMAILS WITH J. GEORGE, I. WINGRAD RE SAME (0.1); EMAILS WITH J. SERVISS, S. TRAORE RE SAME (0.2); CALL WITH J. KLIG RE SAME (0.1); DRAFT MEMO RE CERTAIN GOVERNANCE REVIEW AND ANALYSIS (0.3); EMAILS WITH S. TRAORE RE SAME (0.1). | | | | |
| 11/17/25 | Rhine, Fredrick | 1.40 | 2,184.00 | 012 | 75144254 |
| | DRAFT SPECIAL COMMITTEE PRESENTATION MATERIAL. | | | | |
| 11/17/25 | Chriswell, Immer | 0.40 | 428.00 | 012 | 75144496 |
| | PREPARE UPDATE MATERIALS REGARDING EXAMINER HEARING FOR SPECIAL COMMITTEE MEETING. | | | | |
| 11/18/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 75007779 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/18/25 | Descovich, Kaitlin | 0.50 | 987.50 | 012 | 75008761 |
| | REVIEW AND DISCUSS BOARD MINUTES AND RELATED GOVERNANCE MATTERS. | | | | |
| 11/18/25 | Barr, Matt | 2.30 | 5,922.50 | 012 | 75043455 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (1.0); PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 11/18/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 75047034 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Bostel, Kevin | 0.70 | 1,466.50 | 012 | 75049701 |
| | PARTICIPATE (PARTIAL) ON SPECIAL COMMITTEE CALL (.7). | | | | |
| 11/18/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 012 | 75054507 |
| | PARTICIPATE (PARTIAL) ON SPECIAL COMMITTEE MEETING (.8). | | | | |
| 11/18/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 012 | 75144758 |
| | CALL (PARTIAL) WITH SPECIAL COMMITTEE. | | | | |
| 11/18/25 | Mastoras, Thomas | 0.50 | 997.50 | 012 | 75144886 |
| | REVIEW BOARD MATERIALS. | | | | |
| 11/18/25 | Stein, Daniel L. | 0.70 | 1,505.00 | 012 | 75145001 |
| | ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING. | | | | |
| 11/18/25 | Cohan, Teddy | 4.60 | 6,946.00 | 012 | 75004447 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.1); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (1.9); ATTEND SPECIAL COMMITTEE MEETING (1.0); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.4); REVIEW MINUTES (1.2). | | | | |
| 11/18/25 | Williams, Allie | 1.30 | 1,391.00 | 012 | 75009154 |
| | CIRCULATE MEETING MINUTES (.3) AND ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 11/18/25 | Samara, Eleni | 3.30 | 4,801.50 | 012 | 75009453 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.0); FINALIZE COMMITTEE AND INTERNATIONAL BOARD MINUTES FOR INTERNAL DISTRIBUTION (.4); DRAFT BOARD MINUTES FOR 11/18 MEETING (1.9). | | | | |
| 11/18/25 | Bajramovic, Adi | 0.10 | 127.50 | 012 | 75011070 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE MATERIALS. | | | | |
| 11/18/25 | George, Jason | 0.80 | 1,248.00 | 012 | 75033010 |
| | PARTICIPATE (PARTIAL) ON SPECIAL COMMITTEE MEETING (0.8). | | | | |
| 11/18/25 | Findlay, Loren | 1.00 | 1,510.00 | 012 | 75036259 |
| | REVISE SPECIAL COMMITTEE MATERIALS (.2); ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING (.8). | | | | |
| 11/18/25 | Ferrier, Kyle M. | 0.80 | 1,208.00 | 012 | 75145179 |
| | DRAFT UPDATE TO SPECIAL COMMITTEE. | | | | |
| 11/19/25 | Singh, Sunny | 0.30 | 718.50 | 012 | 75013139 |
| | CALL WITH B. TRANSIER (.3). | | | | |
| 11/19/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 012 | 75016624 |
| | REVIEW SPECIAL COMMITTEE MATERIALS AND CORRESPONDENCE RE: SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Falk, Jessica L. | 0.20 | 399.00 | 012 | 75168808 |
| | REVISE SLIDES FOR SPECIAL COMMITTEE MEETING AND CONFER WITH T. COHAN REGARDING SAME. | | | | |
| 11/19/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 012 | 75203545 |
| | CONSIDER COMPILATION OF MATERIALS FOR SPECIAL COMMITTEE. | | | | |
| 11/19/25 | Bajramovic, Adi | 0.10 | 127.50 | 012 | 75011085 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE MATERIALS. | | | | |
| 11/19/25 | Cohan, Teddy | 2.80 | 4,228.00 | 012 | 75011455 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.6); REVIEW BUSINESS OVERVIEW DISCUSSION MATERIALS OUTLINE (.2); ATTEND CALL WITH LAZARD, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH LAZARD, A&M, AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.8); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENTS (.2). | | | | |
| 11/19/25 | Samara, Eleni | 0.80 | 1,164.00 | 012 | 75018971 |
| | REVISE MINUTES FOR NOVEMBER MEETINGS PER RESTRUCTURING FEEDBACK. | | | | |
| 11/19/25 | George, Jason | 1.30 | 2,028.00 | 012 | 75033024 |
| | MEET WITH T. COHAN RE: SPECIAL COMMITTEE MEETING AGENDA (0.1); REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (0.7); CALL WITH A&M AND WEIL TEAMS RE: SPECIAL COMMITTEE MATERIALS FOR IN-PERSON MEETING (0.5). | | | | |
| 11/19/25 | Kutner, Alyssa E. | 0.50 | 780.00 | 012 | 75120799 |
| | EMAILS WITH J. GEORGE, T. COHAN, S. TRAORE RE OPEN GOVERNANCE MATTERS AND NEXT STEPS RE SAME (0.2); EMAILS WITH S. TRAORE RE SAME (0.1); CALL WITH T. LIU RE SAME (0.2). | | | | |
| 11/19/25 | McCabe, Nate | 2.40 | 3,060.00 | 012 | 75169106 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 11/20/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 75021569 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/20/25 | Tsekerides, Theodore E. | 1.70 | 3,527.50 | 012 | 75032417 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE RE: UPDATED INFORMATION ON INVESTIGATION FINDINGS (1.1); EMAIL WITH TEAM AND SPECIAL COMMITTEE RE: UPDATES (0.1); MEETING WITH SPECIAL COMMITTEE (0.5). | | | | |
| 11/20/25 | Barr, Matt | 1.50 | 3,862.50 | 012 | 75043330 |
| | PARTICIPATE IN SPECIAL COMMITTEE CALL (0.5) AND FOLLOW UP WITH TEAM; REVIEW SPECIAL COMMITTEE DECK MATERIALS (1.0). | | | | |
| 11/20/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 012 | 75046642 |
| | ATTEND SPECIAL COMMITTEE CALL (.5); COORDINATE WITH TEAM ON ADDITIONAL CASE UPDATES FOR COMMITTEE (.4). | | | | |
| 11/20/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 012 | 75055322 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 012 | 75169164 |
| | ATTEND SPECIAL COMMITTEE CALL (.5); CALL WITH SPECIAL COMMITTEE (.5). | | | | |
| 11/20/25 | Stern, Robert | 0.90 | 1,867.50 | 012 | 75169304 |
| | REVIEW AND REVISE MATERIALS FOR SPECIAL COMMITTEE MEETING. | | | | |
| 11/20/25 | Stein, Daniel L. | 0.50 | 1,075.00 | 012 | 75169326 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/20/25 | Falk, Jessica L. | 0.30 | 598.50 | 012 | 75203546 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION UPDATE FOR SPECIAL COMMITTEE. | | | | |
| 11/20/25 | Bostel, Kevin | 0.50 | 1,047.50 | 012 | 75219336 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/20/25 | Davidson, Jenny | 0.50 | 1,175.00 | 012 | 75232829 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/20/25 | Taddei, Michael | 1.70 | 2,932.50 | 012 | 75217696 |
| | PREPARE AND REFINE OUTLINE OF PRESENTATION FOR UPCOMING SPECIAL COMMITTEE MEETING. | | | | |
| 11/20/25 | Crocco, Megan | 0.40 | 356.00 | 012 | 75019470 |
| | GOVERNANCE MEETING TO CATCH T. LIU UP TO SPEED. | | | | |
| 11/20/25 | Cohan, Teddy | 3.00 | 4,530.00 | 012 | 75020204 |
| | REVIEW SPECIAL COMMITTEE MATERIALS OUTLINE (.8); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.5); ATTEND SPECIAL COMMITTEE MEETING (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: MINUTES (.3); ATTEND CALL WITH WEIL TEAM RE: WRITTEN CONSENTS (.3). | | | | |
| 11/20/25 | Serviss, Jess | 0.40 | 510.00 | 012 | 75024913 |
| | ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAM RE: GOVERNANCE NEXT STEPS. | | | | |
| 11/20/25 | Samara, Eleni | 0.50 | 727.50 | 012 | 75027559 |
| | ATTEND SPECIAL COMMITTEE MEETING FOR MINUTES. | | | | |
| 11/20/25 | Bajramovic, Adi | 0.70 | 892.50 | 012 | 75032122 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE MATERIALS (.1); CORRESPONDENCE WITH J. MCCALL RE: DECEMBER 5 MEETING (.3); CORRESPONDENCE WITH T. COHAN RE: DECEMBER 5 MEETING (.2); DRAFT EMAIL TO J. GEORGE AND K. BOSTEL RE: SPECIAL COMMITTEE RESOLUTIONS (.1). | | | | |
| 11/20/25 | George, Jason | 0.50 | 780.00 | 012 | 75032942 |
| | ATTEND SPECIAL COMMITTEE MEETING (0.5). | | | | |
| 11/20/25 | Findlay, Loren | 0.50 | 755.00 | 012 | 75036427 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/20/25 | Liu, Ting | 0.50 | 780.00 | 012 | 75057630 |
| | CALL WITH WEIL RESTRUCTURING RE GOVERNANCE WORKSTREAM UPDATES. | | | | |
| 11/20/25 | Kutner, Alyssa E. | 1.60 | 2,496.00 | 012 | 75120845 |
| | ANALYSIS RE RESIGNATION LETTER, RELATED DOCUMENTS (0.3); EMAILS WITH J. GEORGE, L. FINDLAY RE SAME (0.3); CALL WITH HONGBEI RE RESIGNATION LETTER (0.1); CALL AND EMAIL WITH B. SCHITKA RE SAME (0.2); FURTHER CALL WITH HONGBEI RE SAME (0.1); PREPARE FOR CALL WITH T. COHAN, T. LIU, J. SERVISS, S. TRAORE RE OPEN GOVERNANCE POINTS (0.2); CALL WITH SAME RE SAME (0.4). | | | | |
| 11/21/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 012 | 75203624 |
| | INVESTIGATION TEAM CALLS TO PREP FOR SPECIAL COMMITTEE UPDATE. | | | | |
| 11/21/25 | Taddei, Michael | 4.50 | 7,762.50 | 012 | 75203714 |
| | REVIEW WEIL AND A&M CONTRIBUTIONS TO THE SPECIAL COMMITTEE PRESENTATION OUTLINE, AND REVISE SAME BEFORE RECIRCULATING TO THE GROUP (0.8); PREPARE SLIDES FOR UPCOMING SPECIAL COMMITTEE MEETING (3.7). | | | | |
| 11/21/25 | Cohan, Teddy | 0.20 | 302.00 | 012 | 75029411 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING. | | | | |
| 11/21/25 | Williams, Allie | 2.10 | 2,247.00 | 012 | 75036358 |
| | DRAFT SPECIAL COMMITTEE MEETING MINUTE NOTES. | | | | |
| 11/21/25 | Kutner, Alyssa E. | 1.40 | 2,184.00 | 012 | 75120775 |
| | REVISE AMENDMENT (0.5); EMAIL S. TRAORE RE SAME (0.2); EMAILS WITH T. FIASCONE, WEIL RESTRUCTURING TEAM RE GOVERNANCE INQUIRIES (0.2); EMAIL WEIL RESTRUCTURING RE CORPORATE DOCUMENTATION (0.2); EMAILS WITH S. TRAORE RE AUTHORIZED SIGNATORIES AND ANALYSIS RE SAME (0.3). | | | | |
| 11/22/25 | Taddei, Michael | 6.10 | 10,522.50 | 012 | 75031542 |
| | PREPARE FOR UPCOMING SPECIAL COMMITTEE MEETING REGARDING THE INVESTIGATION, AND UPCOMING MEETING WITH GOVERNMENT (6.1). | | | | |
| 11/22/25 | Cohan, Teddy | 0.10 | 151.00 | 012 | 75029804 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES. | | | | |
| 11/22/25 | Coco, Dorothy | 0.30 | 453.00 | 012 | 75029813 |
| | INTERNAL COMMUNICATIONS WITH M&A TEAM ON GOVERNANCE MATTERS (.3). | | | | |
| 11/22/25 | Kutner, Alyssa E. | 0.60 | 936.00 | 012 | 75032713 |
| | ANALYSIS RE GOVERNANCE INQUIRIES, UNDERLYING MATERIALS (0.3); EMAILS WITH S. TRAORE RE SAME (0.3). | | | | |
| 11/22/25 | Traore, Sidy | 4.30 | 4,601.00 | 012 | 75075700 |
| | REVIEW CERTAIN ORG DOCS AND RELATED CORRESPONDENCES WITH WEIL M&A, TAX AND RESTRUCTURING, (.4); CONDUCT DILIGENCE RE: SIGNING AUTHORITY AND RELATED CORRESPONDENCES WOTH WEIL M&A (3.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/25 | Falk, Jessica L. | 1.40 | 2,793.00 | 012 | 75169900 |
| | REVIEW AND REVISE SLIDES FOR SPECIAL COMMITTEE MEETING UPDATE (0.8); PREPARE FOR SPECIAL COMMITTEE UPDATE (0.6). | | | | |
| 11/23/25 | Taddei, Michael | 2.20 | 3,795.00 | 012 | 75031552 |
| | REVISE SPECIAL COMMITTEE PRESENTATION MATERIALS, FINALIZE SAME, AND CIRCULATE TO M. BARR AND OTHERS FOR REVIEW. | | | | |
| 11/24/25 | Barr, Matt | 1.50 | 3,862.50 | 012 | 75090911 |
| | SPECIAL COMMITTEE CALL WITH TEAM RE: INVESTIGATION (1.0); CONFER WITH SPECIAL COMMITTEE (0.5). | | | | |
| 11/24/25 | Stern, Robert | 1.10 | 2,282.50 | 012 | 75129738 |
| | ATTEND MEETING WITH SPECIAL COMMITTEE. | | | | |
| 11/24/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 012 | 75169031 |
| | CALL WITH SPECIAL COMMITTEE RE INVESTIGATION AND PREP FOR SAME. | | | | |
| 11/24/25 | Falk, Jessica L. | 2.50 | 4,987.50 | 012 | 75169992 |
| | CONFER WITH M. BARR AND M. TADDEI REGARDING SLIDES FOR SPECIAL COMMITTEE MEETING (0.3); PREPARE FOR SPECIAL COMMITTEE MEETING (0.7); REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES (.5); MEET WITH SPECIAL COMMITTEE REGARDING INVESTIGATION UPDATE (1.0). | | | | |
| 11/24/25 | Stein, Daniel L. | 1.80 | 3,870.00 | 012 | 75203717 |
| | MEET WITH SPECIAL COMMITTEE RE INVESTIGATION PROGRESS (1.0); REVIEW MATERIALS IN PREPARATION FOR MEETING WITH SPECIAL COMMITTEE (0.8). | | | | |
| 11/24/25 | Taddei, Michael | 2.00 | 3,450.00 | 012 | 75168926 |
| | FINALIZE MATERIALS FOR SPECIAL COMMITTEE MEETING AND CIRCULATE SAME TO GROUP (1.20); PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL) REGARDING INVESTIGATION (.80). | | | | |
| 11/24/25 | Williams, Allie | 1.20 | 1,284.00 | 012 | 75049429 |
| | PREPARE FOR (.2); AND ATTEND SPECIAL COMMITTEE CALL RE INVESTIGATION AND DRAFT MINUTES (1). | | | | |
| 11/24/25 | Cohan, Teddy | 5.10 | 7,701.00 | 012 | 75050654 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (3.3); CORRESPOND WITH WEIL TEAM RE: MINUTES (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETINGS (.6); CORRESPOND WITH WEIL TEAM RE: ORGANIZATIONAL DOCUMENTS (.5). | | | | |
| 11/24/25 | Samara, Eleni | 1.80 | 2,619.00 | 012 | 75056496 |
| | ATTEND SPECIAL COMMITTEE INVESTIGATION UPDATE (1.0); REVIEW 11/21 DRAFT MINUTES FROM A WILLIAMS (.8). | | | | |
| 11/24/25 | Liu, Ting | 0.50 | 780.00 | 012 | 75057704 |
| | INTERNAL M&A CALL RE GOVERNANCE WORKSTREAM UPDATES. | | | | |
| 11/24/25 | Findlay, Loren | 0.30 | 453.00 | 012 | 75084153 |
| | REVISE SPECIAL COMMITTEE MEETING MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | George, Jason | 0.60 | 936.00 | 012 | 75085013 |
| | EMAIL WITH WEIL TEAM RE: AGENDA FOR SPECIAL COMMITTEE MEETING (0.1); CALL (PARTIAL) WITH SPECIAL COMMITTEE RE: INVESTIGATION (0.5). | | | | |
| 11/24/25 | Jones, Taylor | 0.30 | 453.00 | 012 | 75086976 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS. | | | | |
| 11/24/25 | Kuebler, John | 1.00 | 1,385.00 | 012 | 75126481 |
| | DRAFT CALENDAR SLIDE FOR CORPORATE GOVERNANCE MATERIALS. | | | | |
| 11/24/25 | Kutner, Alyssa E. | 2.30 | 3,588.00 | 012 | 75138498 |
| | MEETING WITH WEIL M&A RE: GERMANY D&O MATTERS (0.2); EMAILS WITH T. COHAN RE GOVERNANCE INQUIRY RE (0.2); EMAILS WITH J. GEORGE, S. TRAORE RE ORGANIZATIONAL DOCUMENTS REVIEW (0.2); REVISIONS RE RESOLUTIONS RE SAME (0.8); EMAIL S. TRAORE RE SAME (0.1); CALL WITH T. LIU RE OPEN ISSUES AND STRATEGY RE GOVERNANCE WORKSTREAMS (0.8). | | | | |
| 11/25/25 | Mastoras, Thomas | 0.50 | 997.50 | 012 | 75057114 |
| | REVIEW SPECIAL COMMITTEE MATERIALS. | | | | |
| 11/25/25 | Singh, Sunny | 1.00 | 2,395.00 | 012 | 75066429 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/25/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 012 | 75074852 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/25/25 | Barr, Matt | 1.80 | 4,635.00 | 012 | 75091028 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.5) AND REVIEW RELATED ISSUES (0.3). | | | | |
| 11/25/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 75118578 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/25/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 012 | 75169453 |
| | PARTICIPATE IN SPECIAL COMMITTEE CALL. | | | | |
| 11/25/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 012 | 75202431 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 11/25/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 012 | 75203630 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/25/25 | Bostel, Kevin | 0.80 | 1,676.00 | 012 | 75229453 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 11/25/25 | Davidson, Jenny | 1.30 | 3,055.00 | 012 | 75232933 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); PREPARATIONS FOR THE SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Williams, Allie | 3.80 | 4,066.00 | 012 | 75056558 |

DRAFT SPECIAL COMMITTEE MEETING NOTES FOR 11.24 (2.8); ATTEND SPECIAL COMMITTEE MEETING FOR 11.25 AND TAKE NOTES OF SAME (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Cohan, Teddy | 3.30 | 4,983.00 | 012 | 75057477 |

REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (1.3); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: ORGANIZATIONAL DOCUMENTS (.1); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); ATTEND SPECIAL COMMITTEE MEETING (1.1); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Samara, Eleni | 1.00 | 1,455.00 | 012 | 75067568 |

ATTEND SPECIAL COMMITTEE MEETING FOR MINUTING PURPOSES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Findlay, Loren | 0.90 | 1,359.00 | 012 | 75083992 |

ATTEND SPECIAL COMMITTEE MEETING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | George, Jason | 1.50 | 2,340.00 | 012 | 75085476 |

DRAFT EMAIL UPDATE TO SPECIAL COMMITTEE (0.5); ATTEND SPECIAL COMMITTEE MEETING (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Jones, Taylor | 0.40 | 604.00 | 012 | 75086502 |

REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Traore, Sidy | 1.80 | 1,926.00 | 012 | 75119337 |

REVIEW AND REVISE LLCA AND RELATED CORRESPONDENCES (.7); CORRESPONDENCE WITH A. KUNTNER RE DOCUMENT AND GOVERNANCE INVENTORY AND RELATED RESEARCH AND COMMUNICATION WITH CLIENT (.7); CONDUCT DILIGENCE RE: ORG DOCS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Kuebler, John | 1.10 | 1,523.50 | 012 | 75126421 |

DRAFT CALENDAR SLIDE FOR CORPORATE GOVERNANCE MATERIALS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Kutner, Alyssa E. | 0.80 | 1,248.00 | 012 | 75169050 |

ANALYSIS RE ORGANIZATIONAL DOCUMENTS AND RELATED DOCUMENTS (0.2); EMAILS WITH S. TRAORE, J. GEORGE RE SAME (0.3); REVISIONS RE RESOLUTION RE GOVERNANCE CHANGES (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 012 | 75118225 |

CONFER WITH TEAM RE CORPORATE GOVERNANCE MATTERS (.2); CALL WITH R. CARLSON RE: INDEPENDENT DIRECTOR APPOINTMENT (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Carlson, Clifford W. | 0.30 | 592.50 | 012 | 75203223 |

CALL WITH A. GEORGALLAS RE INDEPENDENT DIRECTOR APPOINTMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | McCabe, Nate | 0.30 | 382.50 | 012 | 75077928 |

DRAFT EMAIL CORRESPONDENCE WITH S. KUMAR RE ORGANIZATIONAL CHART QUESTIONS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Cohan, Teddy | 1.70 | 2,567.00 | 012 | 75081447 |

CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.5); CORRESPOND WITH SPECIAL COMMITTEE, COMPANY, AND WEIL TEAM RE: ORGANIZATIONAL DOCUMENTS (.5); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENT (.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Kutner, Alyssa E. | 2.00 | 3,120.00 | 012 | 75118908 |

EMAILS WITH S. TRAORE RE REVISIONS RE CERTAIN RESOLUTIONS AND OPEN ISSUES RE GOVERNANCE RE FOREIGN ENTITIES (0.4); EMAILS WITH WEIL GERMANY RE SAME (0.3); EMAILS WITH WEIL RESTRUCTURING RE SAME (0.2); FURTHER EMAILS AND CORRESPONDENCES WITH S. TRAORE RE SAME (0.3); ANALYSIS RE OPEN WORKSTREAMS AND GOVERNANCE ISSUES (0.3); EMAIL T. LIU RE OPEN ISSUES AND STRATEGY RE WORK STREAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Traore, Sidy | 3.50 | 3,745.00 | 012 | 75119373 |

REVIEW AND REVISE WRITTEN CONSENT AND RELATED CORRESPONDENCE WITH WEIL M&A AND WEIL GERMANY (3.0); CORRESPONDENCE WITH WEIL RESTRUCTURING: RE D&O SLATE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Cruz, Mariel E. | 0.30 | 615.00 | 012 | 75078613 |

CALL WITH A. GEORGALLAS RE GOVERNANCE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Barr, Matt | 0.70 | 1,802.50 | 012 | 75090914 |

SPECIAL COMMITTEE CALL (0.5) AND FOLLOW UP WITH TEAM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Falk, Jessica L. | 0.30 | 598.50 | 012 | 75203635 |

CONFER WITH WEIL AND A&M TEAMS REGARDING UPCOMING SPECIAL COMMITTEE MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Taddei, Michael | 2.20 | 3,795.00 | 012 | 75203636 |

DRAFT AND CIRCULATE AGENDA FOR SPECIAL COMMITTEE MEETING, AND RECEIVE AND INCORPORATE FEEDBACK ON SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Liu, Ting | 0.80 | 1,248.00 | 012 | 75086474 |

REVIEW DOCUMENTATION RE GOVERNANCE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | George, Jason | 0.60 | 936.00 | 012 | 75087269 |

CALL WITH B. TRANSIER AND N. GOLDMAN RE: CORPORATE GOVERNANCE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Traore, Sidy | 6.10 | 6,527.00 | 012 | 75119296 |

CONDUCT DILIGENCE RE GOVERNANCE FOR CERTAIN ENTITIES AND RELATED CORRESPONDENCE WITH WEIL RESTRUCTURING AND BANKING (6.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Barr, Matt | 0.50 | 1,287.50 | 012 | 75116998 |

CORRESPONDENCE WITH TEAM RE: STRUCTURE ISSUES (0.2) AND REVIEW SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 012 | 75118526 |

CONFER WITH M. CRUZ RE CORPORATE GOVERNANCE MATTERS AND NEXT STEPS RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Serviss, Jess | 2.10 | 2,677.50 | 012 | 75084170 |

ATTEND MEETING WITH M&A TEAM RE: GOVERNANCE ANALYSIS (0.5); DISCUSS WITH T LIU RE: ANALYSIS (0.6); REVIEW ORG DOCS AND CONSENTS FOR VICEROY ENTITIES AND SPECIAL COMMITTEE RE: GOVERNANCE ANALYSIS (0.7); CALL WITH T LIU RE: THRESHOLD QUESTIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Liu, Ting | 1.30 | 2,028.00 | 012 | 75089115 |

CALL WITH M&A TEAM TO DISCUSS GOVERNANCE WORKSTREAMS (.3); REVIEW GOVERNANCE DOCUMENTS (1.0).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Traore, Sidy | 4.50 | 4,815.00 | 012 | 75120432 |

CORRESPONDENCE DILIGENCE RE ORG DOCS AND RELATED CORRESPONDENCE WITH WEIL M&A (4.3); CORRESPONDENCE WITH WEIL M&A RE NDA (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **354.20** | **$550,477.00** | | |
| 11/01/25 | Bostel, Kevin | 0.30 | 628.50 | 013 | 74870598 |

CORRESPOND WITH A. BARJRAMOVIC RE: OPEN VENDOR ISSUES AND NEXT STEPS (.3).

| 11/01/25 | Rosen, Abe | 3.40 | 3,638.00 | 013 | 74850897 |
|------|---------------------|-------|--------|------|-------|

REVIEW ACCOMMODATION AGREEMENT (.2); RESEARCH ON AUTOMATIC STAY (1.1); REVIEW TRADE AGREEMENTS (2.1).

| 11/01/25 | Bajramovic, Adi | 3.70 | 4,717.50 | 013 | 74852092 |
|------|---------------------|-------|--------|------|-------|

REVISE LIST OF OUTSTANDING VENDOR ITEMS (.4); CORRESPONDENCE WITH K. BOSTEL, N. HAUGHEY, L. FINDLAY, A. LEGGIERO, C. HAWKINS AND J. BARLOW RE: OUTSTANDING VENDOR ITEMS (.9); REVIEW CONTRACT AMENDMENTS FOR MULTIPLE PARTIES (.4); DRAFT EMAILS TO K. LIBERATI AND N. MENASCHE RE: REVIEW OF MULTIPLE CONTRACTS (.6); DRAFT EMAIL TO C. HAWKINS RE: SHERWIN WILLIAMS TRADE AGREEMENT (.1); REVIEW MULTIPLE CONTRACTS (.7); REVISE TRADE AGREEMENT (.3); REVIEW NON-DEBTOR LETTER (.3).

| 11/01/25 | George, Jason | 0.30 | 468.00 | 013 | 74852748 |
|------|---------------------|-------|--------|------|-------|

CALL WITH J. BARLOW RE: VENDOR ORDER (0.3).

| 11/01/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 013 | 74908900 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH A. ROSEN AND A. BAJRAMOVIC RE VARIOUS VENDORS ISSUES (.9); REVIEW AND REVISE TRADE AGREEMENTS (.9).

| 11/01/25 | Barlow, Jarred | 3.60 | 4,590.00 | 013 | 74915379 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND CONTRACTS (2.2); PREPARE REVISE PROPOSED FIRST DAY ORDERS (.2); CALL WITH BROWN RUDNICK TEAM RE: SAME (.7); CALL WITH J. GEORGE RE: SAME (.1); PREPARE CORRESPONDENCE TO VARIOUS VENDOR COUNTERPARTIES (.4).

| 11/01/25 | Palisi, Thomas | 0.40 | 554.00 | 013 | 74916098 |
|------|---------------------|-------|--------|------|-------|

REVISE CRITICAL VENDORS ORDER (0.2); REVISE CUSTOMER PROGRAMS ORDER (0.2).

| 11/02/25 | Bostel, Kevin | 0.20 | 419.00 | 013 | 74866526 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH TEAM RE: VENDOR ISSUES (.2).

| 11/02/25 | Bajramovic, Adi | 2.10 | 2,677.50 | 013 | 74851995 |
|------|---------------------|-------|--------|------|-------|

REVISE LIST OF OUTSTANDING VENDOR ITEMS (.3); CORRESPONDENCE WITH K. BOSTEL AND N. HAUGHEY RE: VENDOR ISSUE (.2); CORRESPONDENCE WITH C. HAWKINS AND N. HAUGHEY RE: 503(B)(9) ALLOCATION AND NON-DEBTOR PAYMENTS IN TRADE AGREEMENTS (.6); DRAFT EMAILS TO K. BOSTEL, A. LEGGIERO, AND C. HAWKINS RE: VENDOR ISSUES (.4); REVISE AMENDMENT (.4); DRAFT EMAIL TO A. LEGGIERO RE: TRADE AGREEMENTS (.2).

| 11/02/25 | Rosen, Abe | 1.70 | 1,819.00 | 013 | 74858765 |
|------|---------------------|-------|--------|------|-------|

REVIEW VENDOR TRADE AGREEMENTS (.8); CUSTOMER LETTER DRAFT (.9).

| 11/02/25 | Leggiero, Angeline | 0.30 | 436.50 | 013 | 74908866 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VENDOR ISSUES AND CORRESPONDENCE TO K. BOSTEL RE SAME. | | | | |
| 11/02/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 74914405 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING VENDOR TEAM RE: CRITICAL VENDOR INQUIRIES. | | | | |
| 11/03/25 | Bostel, Kevin | 2.30 | 4,818.50 | 013 | 74921226 |
| | CALL WITH OEM COUNSEL RE: VENDOR AND STAY ISSUES (.1); DISCUSS AND STRATEGIZE WITH VENDOR TEAM RE: OPEN VENDOR ISSUES (.3); DISCUSS CLAIM ANALYSIS WITH A. BAJRAMOVIC AND REVIEW RESEARCH RE: SAME (.6); REVIEW AND COMMENT ON CUSTOMER BANK FACTOR LETTER, INCLUDING FOLLOW-UPS WITH J. WINOGRAD (.4); ATTEND AND PARTICIPATE ON CALL WITH CUSTOMERS/OEMS RE: UPDATES (.3); PREP CALL WITH A&M RE: SAME (.1); ATTEND CALL WITH A&M AND WEIL VENDOR TEAM RE: OPEN ISSUES AND NEXT STEPS (.5). | | | | |
| 11/03/25 | Rosen, Abe | 6.20 | 6,634.00 | 013 | 74881564 |
| | REVIEW TRADE AGREEMENTS AND CONTRACTS (2.5); CALL WITH A&M (.5); CALL WITH VW (.2); RESEARCH ON UCC 2-09 (1.5); REVIEW VENDOR CORRESPONDS (1.5). | | | | |
| 11/03/25 | Bajramovic, Adi | 9.00 | 11,475.00 | 013 | 74897276 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES (.5); REVIEW VENDOR COUNTERPROPOSAL (.4); REVISE TRADE AGREEMENT AND CONFER WITH A. LEGGIERO (.7); DRAFT EMAIL TO A. LEGGIERO SUMMARIZING CHANGES AND PROPOSED STEPS FOR TRADE AGREEMENT (.5); DRAFT TRADE AGREEMENT (.7); CONDUCT RESEARCH RE: 503(B)(9) CLAIMS (1.4); PREPARE ANALYSIS RE: 503(B)(9) CLAIMS (.4); CONDUCT RESEARCH ADMINISTRATIVE EXPENSE CLAIMS IN THE 5TH CIRCUIT (1.1); DRAFT EMAILS TO K. BOSTEL RE: RESEARCH ON ADMINISTRATIVE EXPENSES (.3); REVISE NON-DEBTOR LETTER (.2); CORRESPONDENCE WITH A. LEGGIERO, N. HAUGHEY, B. YOUNG AND C. HAWKINS RE: OUTSTANDING VENDOR ISSUES (1.5); ATTEND VENDOR TEAM MEETING WITH N. HAUGHEY AND K. BOSTEL (.5); ATTEND VENDOR MEETING WITH N. HAUGHEY (.6); DRAFT EMAIL TO T. GRIFKA RE: SUB-TIER SUPPLIER LETTER AMENDMENT (.1); DRAFT EMAIL TO J. SILIENSKI RE: 503(B)(9) CLAIM ACCRUAL (.1). | | | | |
| 11/03/25 | Leggiero, Angeline | 2.30 | 3,346.50 | 013 | 74908944 |
| | ATTEND VENDOR CALL WITH A&M (.6); CORRESPONDENCE TO A. ROSEN RE VENDOR ISSUES (.2); CORRESPONDENCE WITH A. BAJRAMOVIC RE VENDOR RESEARCH ISSUE (.3); REVIEW AND REVISE PURCHASE ORDER AMENDMENT AND TRADE AGREEMENTS (1.2). | | | | |
| 11/03/25 | George, Jason | 1.20 | 1,872.00 | 013 | 74909804 |
| | REVISE DRAFTS OF CNOS FOR VENDORS AND CUSTOMER PROGRAMS AND EMAIL WEIL TEAM AND J. RUFF RE: SAME (0.5); REVIEW AND REVISE CUSTOMER PROGRAMS AND VENDOR ORDERS AND CORRESPOND WITH WEIL TEAM RE: SAME (0.6); EMAIL N. MENASCHE RE: CRITICAL VENDOR (0.1). | | | | |
| 11/03/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 74914485 |
| | ATTEND CALL WITH VENDOR AND WEIL TEAM (.2); REVIEW AND RESPOND TO VARIOUS EMAILS FROM VENDORS RE: CRITICAL VENDOR TRADE TERMS (.3). | | | | |
| 11/03/25 | Barlow, Jarred | 0.10 | 127.50 | 013 | 74916247 |
| | ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.1). | | | | |
| 11/03/25 | Palisi, Thomas | 1.90 | 2,631.50 | 013 | 74916588 |
| | FINALIZE CRITICAL VENDORS AND CUSTOMER PROGRAMS ORDERS (0.9); CORRESPOND WITH BROWN RUDNICK TEAM RE: SAME (0.3); CORRESPOND WITH A. ROSEN RE: CERTIFICATES OF NO OBJECTION RE: SAME (0.3); FINALIZE CNOS AND FINAL FORMS OF ORDER RE: SAME (0.4). | | | | |
| 11/03/25 | Okada, Tyler | 0.60 | 225.00 | 013 | 74924556 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION TO FINAL CUSTOMERS PROGRAMS ORDER (.3); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF CRITICAL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VENDOR ORDER (.3). | | | | |
| 11/04/25 | Bostel, Kevin | 0.70 | 1,466.50 | 013 | 74921353 |
| | CALL WITH A&M AND J. WINOGRAD RE: CUSTOMER COLLECTION ISSUES (.4); REVIEW AND COMMENT ON LETTER TO MICHELIN, INCLUDING FOLLOW-UPS WITH A. ROSEN (.3). | | | | |
| 11/04/25 | Rosen, Abe | 6.50 | 6,955.00 | 013 | 74896447 |
| | REVIEW CORRESPONDENCES WITH VENDORS AND A&M ON VENDOR ISSUES (2.4); CALL WITH A&M RE SAME (.2); CALL WITH A. LEGGIARO RE SAME (.1); REVIEW CONTRACTS FROM COMPANY AND RESEARCH RELATED LEGAL ISSUES (1.8); REVIEW TRADE AGREEMENTS (2.0). | | | | |
| 11/04/25 | Bajramovic, Adi | 7.80 | 9,945.00 | 013 | 74897286 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES FOR AGENDA (.4); REVIEW VENDOR COUNTERPROPOSAL AND NON-DISCLOSURE AGREEMENTS (.6); REVISE MULTIPLE TRADE AGREEMENTS (2.1); DRAFT EMAILS TO VENDOR COUNSEL RE: REVISED TRADE AGREEMENT TERMS (.4); CORRESPONDENCE WITH N. HAUGHEY, A. LEGGIERO, C. HAWKINS, B. YOUNG AND M. GIBERSON RE: VARIOUS TRADE AGREEMENTS (1.3); ATTEND MEETINGS WITH N. HAUGHEY RE: MULTIPLE CRITICAL VENDORS (1.3); ATTEND TELEPHONIC CONFERENCE WITH S. STREUSAND (.2); DRAFT EMAILS TO T. GRIFKA RE: ORDINARY COURSE NDAS (.2); REVIEW AND ANALYZE LICENSE AGREEMENT (.8); REVIEW AND ANALYZE VENDOR CONTRACT (.5). | | | | |
| 11/04/25 | Leggiero, Angeline | 4.80 | 6,984.00 | 013 | 74909058 |
| | REVIEW CORRESPONDENCE RE VENDOR ISSUES IN ADVANCE OF CALLS WITH OPPOSING COUNSEL (.2); ATTEND CALLS WITH VENDORS (.5); CORRESPONDENCE WITH A. BAJRAMOVIC AND A. ROSEN RE VARIOUS VENDOR ISSUES (1.8); REVIEW AND REVISE VARIOUS TRADE AGREEMENTS (1.9); REVIEW AND REVISE AUTOMATIC STAY VIOLATION LETTER FROM A. ROSEN (.4). | | | | |
| 11/05/25 | Rosen, Abe | 1.20 | 1,284.00 | 013 | 74896612 |
| | REVIEW VENDOR CORRESPONDENCE. | | | | |
| 11/05/25 | Bajramovic, Adi | 4.10 | 5,227.50 | 013 | 74897461 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES FOR AGENDA (.4); DRAFT EMAILS TO MULTIPLE VENDOR COUNSEL RE: REVISED TRADE AGREEMENTS (.3); CORRESPONDENCE WITH N. HAUGHEY, A. LEGGIERO C. HAWKINS RE: VARIOUS TRADE AGREEMENTS AND OUTSTANDING VENDOR TASKS (1.1); DRAFT TRADE AGREEMENT (.6); REVISE TRADE AGREEMENT (.9); CORRESPONDENCE WITH A. ROSEN RE: VENDOR OUTSTANDING TASKS (.2); REVIEW TRADE AGREEMENT (.3); REVIEW PURCHASE ORDERS (.3). | | | | |
| 11/05/25 | Leggiero, Angeline | 5.00 | 7,275.00 | 013 | 74915719 |
| | REVIEW AND REVISE VARIOUS TRADE AGREEMENTS (2.1); CALLS WITH A&M RE SAME (.3); REVIEW VENDOR ISSUES AND CORRESPONDENCE WITH A. ROSEN AND A. BAJRAMOVIC RE SAME (1.9); CALL WITH VENDOR RE TRADE AGREEMENT (.4); CALL WITH THI RE: SAME (.3). | | | | |
| 11/06/25 | Bostel, Kevin | 0.20 | 419.00 | 013 | 74921237 |
| | CORRESPOND WITH VENDOR TEAM RE: OPEN VENDOR ISSUES (.2). | | | | |
| 11/06/25 | Bajramovic, Adi | 8.30 | 10,582.50 | 013 | 74897459 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES FOR AGENDA ON 11/7 (1.1); CORRESPONDENCE WITH MULTIPLE VENDOR COUNSEL (.3); CORRESPONDENCE WITH N. HAUGHEY, A. ROSEN, L. STEIN, S. WORTHY, C. MOODEY, B. BURNS, A. LEGGIERO AND C. HAWKINS RE: MULTIPLE VENDORS (2.4); REVISE TRADE AGREEMENT (1.6); REVIEW MULTIPLE DEBTOR AGREEMENTS AND VARIOUS PURCHASE ORDERS (1.6); REVIEW AND SUMMARIZE TAX EXEMPTION DECLARATIONS (.6); DRAFT EMAIL TO K. BOSTEL RE: NON-DEBTOR LETTER (.2); REVIEW TRADE AGREEMENT (.3); REVIEW VENDOR CALL LOGS FOR WEEK OF 11/3 AND 10/27 (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Rosen, Abe | 2.20 | 2,354.00 | 013 | 74906585 |
| | RESPOND TO VENDOR EMAILS (.3); REVIEW CONTRACTS AND TRADE AGREEMENTS (1.9). | | | | |
| 11/06/25 | Leggiero, Angeline | 2.50 | 3,637.50 | 013 | 74917331 |
| | CORRESPONDENCE WITH A. BAJRAMOVIC AND A. ROSEN RE VARIOUS VENDOR ISSUES. | | | | |
| 11/07/25 | Bostel, Kevin | 0.50 | 1,047.50 | 013 | 74921404 |
| | CALL WITH A&M AND WEIL TEAM RE: OPEN VENDOR ISSUES (.5). | | | | |
| 11/07/25 | Rosen, Abe | 7.20 | 7,704.00 | 013 | 74906574 |
| | REVIEW VENDOR EMAILS (1.1); REVIEW CONTRACTS FROM THE COMPANY (1.6); REVIEW AND DRAFT TRADE AGREEMENTS (4.5). | | | | |
| 11/07/25 | Barlow, Jarred | 0.50 | 637.50 | 013 | 74916065 |
| | ATTEND CALL WITH N. HAUGHEY AND VENDOR COUNTERPARTY RE: GO-FORWARD ISSUES (.3); ATTEND FOLLOW-UP CALL WITH N. HAUGHEY RE: SAME (.2). | | | | |
| 11/07/25 | Palisi, Thomas | 1.40 | 1,939.00 | 013 | 74921866 |
| | CORRESPOND WITH T. COHAN AND WEIL TEAM RE: ANALYSIS OF VENDOR STATUS (0.3); CONDUCT ANALYSIS RE: SAME (0.6); ANALYZE CRITICAL VENDOR ORDER (0.3); DRAFT CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 11/07/25 | Leggiero, Angeline | 5.10 | 7,420.50 | 013 | 74988635 |
| | REVIEW VARIOUS VENDOR ISSUES AND TRADE AGREEMENTS AND CORRESPONDENCE WITH RESTRUCTURING TEAM RE SAME (4.1); ATTEND CALLS WITH COUNSEL TO MULTIPLE VENDORS (.4); ATTEND VENDOR CALL WITH A&M AND RESTRUCTURING TEAM (.6). | | | | |
| 11/08/25 | Rosen, Abe | 4.50 | 4,815.00 | 013 | 74907357 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS. | | | | |
| 11/08/25 | Bajramovic, Adi | 4.70 | 5,992.50 | 013 | 74907882 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES FOR AGENDA (.5); REVIEW VARIOUS AGREEMENTS (.4); DRAFT EMAIL TO A. LEGGIERO RE: NEXT STEPS FOR ORDINARY COURSE TRANSACTIONS (.2); DRAFT EMAIL TO S. WORTHY RE: ORDINARY COURSE TRANSACTIONS (.1); DRAFT TRADE AGREEMENTS FOR MULTIPLE PARTIES (2.4); REVISE TRADE AGREEMENTS FOR MULTIPLE PARTIES (.7); CORRESPONDENCE WITH C. HAWKINS RE: VARIOUS TRADE AGREEMENTS (.4). | | | | |
| 11/08/25 | Leggiero, Angeline | 1.60 | 2,328.00 | 013 | 74988864 |
| | REVIEW AND REVISE VARIOUS TRADE AGREEMENTS FROM A. ROSEN (1.1); REVIEW CONTRACTS ANALYSIS FROM A. BAJRAMOVIC (.5). | | | | |
| 11/09/25 | Bostel, Kevin | 0.40 | 838.00 | 013 | 75197598 |
| | REVIEW UPDATES ON CUSTOMER CREDITS AND CORRESPOND WITH TEAM (.3); REVIEW UPDATES ON VENDOR ISSUES AND CONFER WITH A. ROSEN RE: SAME (.1). | | | | |
| 11/09/25 | Rosen, Abe | 2.10 | 2,247.00 | 013 | 74922380 |
| | REVIEW TRADE AGREEMENTS AND DRAFT RESPONSES (1.7); DRAFT LETTER ON ENVIRONMENTAL ISSUES (.4). | | | | |
| 11/09/25 | Bajramovic, Adi | 3.10 | 3,952.50 | 013 | 74925233 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND VENDOR MEETING WITH N. HAUGHEY (.5); REVISE MULTIPLE TRADE AGREEMENTS (.9); DRAFT MULTIPLE TRADE AGREEMENTS (1.1); CORRESPONDENCE WITH A. LEGGIERO AND C. HAWKINS RE: MULTIPLE TRADE AGREEMENTS (.6). | | | | |
| 11/09/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 013 | 74989382 |
| | REVIEW AND REVISE TRADE AGREEMENTS FROM A. BAJRAMOVIC (.8); REVIEW AND REVISE AUTOMATIC STAY LETTER FROM A. ROSEN AND CORRESPONDENCE WITH A. ROSEN RE SAME (.9). | | | | |
| 11/10/25 | Bostel, Kevin | 0.80 | 1,676.00 | 013 | 75197654 |
| | REVIEW AGENDA FOR OEM CALL AND PREPARE FOR SAME (.1); ATTEND CALL WITH CUSTOMERS RE: UPDATES (.4); ATTEND CALL WITH WEIL TEAM AND A&M RE: VNEDOR ISSUES (.3). | | | | |
| 11/10/25 | Barlow, Jarred | 5.50 | 7,012.50 | 013 | 74926965 |
| | REVIEW DRAFT VENDOR TRADE AGREEMENTS AND OTHER VENDOR AGREEMENTS (2.5);REVIEW AND PREPARE RESPONSES TO VENDOR INQUIRIES FROM EXTERNAL COUNTERPARTIES AND COMPANY IN COORDINATION WITH A&M AND WEIL RESTRUCTURING TEAMS (2.2); ATTEND CALL WITH VENDOR COUNTERPARTY AND A&M TEAM (.1); ATTEND CALL WITH VENDOR COUNTERPARTY AND A&M TEAM RE: SHIPPING ISSUES (.2); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.4); ATTEND CALL WITH VENDOR COUNTERPARTY, B. BURNS, AND A. BAJROMAVIC (.1). | | | | |
| 11/10/25 | Rosen, Abe | 4.00 | 4,280.00 | 013 | 74931170 |
| | REVIEW TRADE AGREEMENTS (2.0); RESPOND TO EMAILS FROM VENDORS FOR ISSUES RELATED TO TRADE AGREEMENTS (1.7); MEETING WITH A&M RE SAME (.3). | | | | |
| 11/10/25 | Bajramovic, Adi | 6.50 | 8,287.50 | 013 | 74941596 |
| | ATTEND VENDOR MEETING WITH N. SUGLIA AND N. HAUGHEY (.3); REVISE MULTIPLE TRADE AGREEMENTS (2.7); CORRESPONDENCE WITH A. LEGGIERO, C. HAWKINS, B. BURNS AND J. BARLOW RE: MULTIPLE TRADE AGREEMENTS (1.5); ATTEND INTERNAL VENDOR MEETING WITH K. BOSTEL AND N. HAUGHEY (.3); DRAFT MULTIPLE TRADE AGREEMENTS (1.5); REVIEW TRADE AGREEMENT REVISIONS (.2). | | | | |
| 11/10/25 | Leggiero, Angeline | 2.90 | 4,219.50 | 013 | 74989411 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE VARIOUS VENDOR ISSUES (1.7); REVIEW AND REVISE TRADE AGREEMENTS FROM A. BAJRAMOVIC (1.2). | | | | |
| 11/10/25 | Palisi, Thomas | 0.60 | 831.00 | 013 | 74994767 |
| | PREPARE DRAFT CORRESPONDENCE FOR A&M TEAM RE: LITIGATION VENDOR (0.4); CORRESPOND WITH T. COHAN RE: SAME (0.2). | | | | |
| 11/11/25 | Bostel, Kevin | 0.90 | 1,885.50 | 013 | 75206917 |
| | CALL WITH DEBEVOISE RE: ARCHIVE HEALTH ISSUES (.1); CALL WITH WEIL TEAM RE: OPEN VENDOR ISSUES (.1); CORRESPOND WITH K. STAGG RE: VENDOR ISSUES (.1); REVIEW INBOUND ON PETERSON'S FROM OEMS AND CONFER WITH TEAM ON RESPONSE (.2); REVIEW AND COMMENT ON CUSTOMER LETTER, INCLUDING FOLLOW-UP WITH A. ROSEN (.2); REVIEW INBOUNDS AND UPDATES ON OPEN VENDOR AND CUSTOMER ISSUES AND FOLLOW-UP WITH RESTRUCTURING TEAM RE: SAME (.2). | | | | |
| 11/11/25 | Barlow, Jarred | 6.40 | 8,160.00 | 013 | 74935302 |
| | REVIEW VENDOR CONTRACTS AND DRAFT TRADE AGREEMENTS (6.1); ATTEND CALLS WITH VENDOR COUNTERPARTIES, WEIL RESTRUCTURING, AND A&M TEAMS RE: GO-FORWARD RELATIONSHIP (.3). | | | | |
| 11/11/25 | Rosen, Abe | 1.80 | 1,926.00 | 013 | 74936730 |
| | REVIEW TRADE AGREEMENT AND PREPARE RESPONSES. | | | | |
| 11/11/25 | Bajramovic, Adi | 4.40 | 5,610.00 | 013 | 74976832 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH VENDOR COUNSEL (.2); CORRESPONDENCE WITH A. LEGGIERO, B. BURNS, C. LAHN, C. HAWKINS AND J. BARLOW RE MULTIPLE VENDORS (.9); ATTEND MEETING WITH J. KREZAC, B. BURNS, AND J. BARLOW (.1); REVIEW VENDOR COUNTERPROPOSALS AND WARRANTY AGREEMENT (1.1); DRAFT REVISED TRADE AGREEMENTS (1.2); DRAFT TRADE AGREEMENT (.4); REVIEW PROOFS OF CLAIM AND SUGGESTION OF BANKRUPTCY FORWARDED BY VENDOR (.3); CORRESPONDENCE WITH N. HAUGHEY RE: OFFER FROM VENDOR (.2). | | | | |
| 11/11/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 74986776 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS. | | | | |
| 11/11/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 013 | 74990196 |
| | REVIEW VENDOR ISSUES AND CORRESPONDENCE WITH RESTRUCTURING TEAM RE SAME (1.1); CALL WITH VENDOR COUNSEL (.2). | | | | |
| 11/11/25 | Palisi, Thomas | 0.90 | 1,246.50 | 013 | 74994255 |
| | DRAFT CORRESPONDENCE WITH WEIL TEAM RE: LITIGATION VENDOR (0.7); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 11/12/25 | Bostel, Kevin | 1.20 | 2,514.00 | 013 | 75206946 |
| | CALL WITH TEAM RE: ARCHIVE HEALTH ISSUES (.3); REVIEW INBOUNDS AND UPDATES ON MULTIPLE VENDOR ISSUES AND CORRESPOND WITH TEAM RE: SAME (.4); REVIEW UPDATED CONTRACT WITH KEY CUSTOMER AND CORRESPOND WITH TEAM RE: SAME (.2); CALL WITH CUSTOMER RE: ASSIGNMENT NOTICES AND UPCOMING MOTION (.2); CORRESPOND WITH TEAM RE: POTENTIAL SETTLEMENT WITH ARCHIVE (.1). | | | | |
| 11/12/25 | Barlow, Jarred | 8.30 | 10,582.50 | 013 | 74944816 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND DISTRIBUTE TO A&M AND BROADER WEIL RESTRUCTURING TEAMS (6.0); ATTEND CALLS WITH L. FINDLAY RE: VENDOR ISSUES (.5); ANALYZE EXISTING VENDOR CONTRACTS AND PROPOSED AMENDMENTS (.6); CORRESPOND WITH A&M AND VENDOR COUNSELS DIRECTLY RE: GO-FORWARD ISSUES (.4); CONFERENCE WITH L. FINDLAY AND K. BOSTEL RE: VENDOR ISSUES (.1); CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.1); ATTEND INTERNAL VENDOR ALIGNMENT CALL (.5); ATTEND CALL WITH VENDOR COUNTERPARTY TO DISCUSS GO-FORWARD TERMS WITH WEIL RESTRUCTURING AND A&M TEAMS (.1). | | | | |
| 11/12/25 | Rosen, Abe | 1.90 | 2,033.00 | 013 | 74946278 |
| | REVIEW TRADE AGREEMENTS (1.2); MEET WITH A&M RE OPEN VENDOR ISSUES (.5); MEET WITH VENDOR RE POSTPETITION AMOUNTS (.2). | | | | |
| 11/12/25 | Bajramovic, Adi | 4.70 | 5,992.50 | 013 | 74976807 |
| | CORRESPONDENCE WITH VENDOR COUNSEL (.1); CORRESPONDENCE WITH C. HAWKINS, N. HAUGHEY, A. LEGGIERO AND J. BARLOW RE: OUTSTANDING VENDOR ITEMS (.9); ATTEND CALL WITH K. DEVANEY, B. MCPHERSON, A. LEGGIERO, AND N. HAUHEY (.1); REVISE MULTIPLE TRADE AGREEMENTS (1.4); UPDATE LIST OF OUTSTANDING VENDOR ITEMS FOR VENDOR MEETING AGENDA (.2); ATTEND VENDOR MEETING WITH N. HAUGHEY, J. BARLOW, AND A. LEGGIERO (.5); TELEPHONIC CONFERENCE WITH M. GIBERSON AND J. BARLOW RE: TERMS FOR REVISED EMAIL AGREEMENT (.1); REVIEW BOX FOR VENDOR CONTRACTS (.3); DRAFT TRADE AGREEMENT (1.1). | | | | |
| 11/12/25 | Findlay, Loren | 1.60 | 2,416.00 | 013 | 74987049 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (1.2); ATTEND CALL WITH A&M VENDOR TEAM RE: 503B9 RECONCILIATION (.4). | | | | |
| 11/12/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 013 | 74991373 |
| | CORRESPONDENCE TO A. BAJRAMOVIC RE VENDOR ISSUES (.2); REVIEW VENDOR ISSUES (.2); ATTEND CALL WITH VENDOR COUNSEL (.1); ATTEND VENDOR CALL WITH A&M (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Bostel, Kevin | 1.00 | 2,095.00 | 013 | 74995141 |

ATTEND AND PARTICIPATE ON UPDATE CALL WITH OEMS (.5); FOLLOW-UP WITH C. MOORE RE: OPEN ISSUES (.1); REVIEW INBOUNDS ON VENDOR ISSUES AND CONFER WITH TEAM RE: OPEN ISSUES, INCLUDING ON TRADE AGREEMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Rosen, Abe | 2.30 | 2,461.00 | 013 | 74975790 |

REVIEW TRADE AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Bajramovic, Adi | 8.40 | 10,710.00 | 013 | 74976825 |

CORRESPONDENCE WITH MULTIPLE VENDOR COUNSEL (.5); UPDATE LIST OF OUTSTANDING VENDOR ISSUES (.3); REVISE MULTIPLE TRADE AGREEMENTS (3.1); DRAFT PROPOSED EMAIL TO VENDOR COUNSEL (.5); CORRESPONDENCE WITH L. FINDLAY, B. BURNS, C. HAWKINS, N. HAUGHEY, A. LEGGIERO AND J. BARLOW RE: OUTSTANDING VENDOR ITEMS (1.7); REVIEW VENDOR CONTRACT (.7); DRAFT EMAIL TO J. BARLOW RE: ANALYSIS OF VENDOR CONTRACT (.4); REVIEW BOX FOR CONTRACTS (.2); REVIEW STATEMENTS OF WORK FOR VENDOR COUNTERPARTY (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Findlay, Loren | 1.50 | 2,265.00 | 013 | 74986830 |

REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH A&M VENDOR TEAM RE SAME (1.3); ATTEND CALL WITH WEIL VENDOR TEAM AND VENDOR COUNSEL RE: TRADE AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Leggiero, Angeline | 0.50 | 727.50 | 013 | 74991374 |

REVIEW TRADE AGREEMENTS AND EMAIL A. ROSEN RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Barlow, Jarred | 3.90 | 4,972.50 | 013 | 74991563 |

CORRESPOND WITH VENDORS (.5); ATTEND CALL WITH VENDOR COUNTERPARTY RE: GO FORWARD RELATIONSHIP (.2); ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.2); ATTEND CALL WITH K. BOSTEL RE: VENDOR ISSUES (.1); ATTEND CALL WITH N. HAUGHEY, COUNSEL TO VENDOR, AND B. BURNS RE: VENDOR ISSUES (.6); DRAFT TRADE AGREEMENTS WITH VARIOUS VENDOR COUNTERPARTIES (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Bostel, Kevin | 1.90 | 3,980.50 | 013 | 74995004 |

CALL WITH A&M AND WEIL TEAM RE: THI ISSUES (.3); ATTEND WEEKLY UPDATE CALL WITH A&M ON OPEN VENDOR ISSUES (.5); CALL WITH A&M RE: TMD CUSTOMER ISSUES (.4); REVIEW BACKGROUND DOCS AND CONFER WITH L. FINDLAY RE: SAME (.3); REVIEW AND COMMENT ON UPDATED DRAFT OF LETTER TO MICHELIN (.2); REVIEW RESEARCH ON VENDOR ISSUES FROM J. BARLOW AND CORRESPOND RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Bajramovic, Adi | 7.10 | 9,052.50 | 013 | 74978035 |

CORRESPONDENCE WITH MULTIPLE VENDOR COUNSEL (.3); UPDATE LIST OF OUTSTANDING VENDOR ISSUES FOR INTERNAL TRACKING AND AGENDA (.6); CORRESPONDENCE WITH A. LEGGIERO, J. YOUNG, N. HAUGHEY, L. FINDLAY, A. ROSEN AND J. BARLOW RE: VARIOUS VENDOR ISSUES (1.1); DRAFT AUTOMATIC STAY LETTER (1.1); DRAFT EMAILS TO J. BARLOW RE: RESEARCH INTO 503(B)(9) AND AUTOMATIC STAY LETTER (.5); REVISE AUTOMATIC STAY LETTER (.6); CORRESPONDENCE WITH A. LEGGIERO AND K. BOSTEL RE: AUTOMATIC STAY LETTER (.2); ATTEND VENDOR MEETING WITH K. BOSTEL AND N. HAUGHEY (.6); REVISE TRADE AGREEMENT (.4); DRAFT EMAIL TO L. FINDLAY RE: DRAFT RESPONSE TO J. YOUNG (.5); REVISE TRADE AGREEMENT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Rosen, Abe | 4.00 | 4,280.00 | 013 | 74979989 |

REVIEW TRADE AGREEMENTS (3.0); REVIEW COMPANY REQUESTS FOR CONTRACT REVIEW (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Findlay, Loren | 2.60 | 3,926.00 | 013 | 74987138 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM A&M VENDOR TEAM RE: VENDOR INQUIRIES (.6); REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (.8); ATTEND CALL WITH WEIL VENDOR TEAM AND A&M VENDOR TEAM RE: VENDOR TRADE AGREEMENT (.5); ATTEND CALL WITH A&M TEAM AND WEIL VENDOR TEAM RE: VENDOR ISSUE (.2); ATTEND CALL WITH A&M VENDOR TEAM, K. BOSTEL, AND COMPANY TEAM RE: CUSTOMER INQUIRIES (.5). | | | | |
| 11/14/25 | Barlow, Jarred | 11.30 | 14,407.50 | 013 | 74991571 |
| | ANALYZE EXISTING VENDOR CONTRACTS AND COMMUNICATE WITH A&M TEAM REGARDING THE SAME (3.1); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (6.3); CORRESPOND WITH VENDOR COUNTERPARTIES (.7); ATTEND INTERNAL DISCUSSION WITH WEIL AND A&M TEAMS REGARDING VENDOR RECONCILIATION ISSUES (.4); ATTEND INTERNAL DISCUSSION WITH D. JERNYNIC AND WEIL RESTRUCTURING TEAM RE: VENDOR RELATIONSHIP (.2); ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M TEAMS (.6). | | | | |
| 11/14/25 | Leggiero, Angeline | 2.60 | 3,783.00 | 013 | 74991577 |
| | ATTEND VENDOR CALL WITH A&M (.6); REVIEW VENDOR ISSUES AND CORRESPONDENCE TO RESTRUCTURING VENDOR TEAM RE SAME (1.1); REVIEW AND REVISE STAY VIOLATION LETTER (.6); REVIEW AND REVISE TRADE AGREEMENT FROM A. ROSEN (.3). | | | | |
| 11/15/25 | Bajramovic, Adi | 3.40 | 4,335.00 | 013 | 74976826 |
| | CORRESPONDENCE WITH J. BARLOW AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.5); REVISE MULTIPLE TRADE AGREEMENTS (2.6); UPDATE LIST OF OUTSTANDING VENDOR ITEMS FOR INTERNAL TRACKING (.1); CORRESPONDENCE WITH J. BARLOW RE: MULTIPLE VENDOR TRADE AGREEMENTS (.2). | | | | |
| 11/15/25 | Rosen, Abe | 1.90 | 2,033.00 | 013 | 74979850 |
| | REVIEW TRADE AGREEMENTS FOR VARIOUS VENDORS. | | | | |
| 11/15/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 74987009 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS. | | | | |
| 11/15/25 | Barlow, Jarred | 1.60 | 2,040.00 | 013 | 75085189 |
| | REVIEW AND REVISE TRADE AGREEMENTS. | | | | |
| 11/16/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 013 | 74978421 |
| | REVISE MULTIPLE TRADE AGREEMENTS (.6); CORRESPONDENCE WITH C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.2). | | | | |
| 11/17/25 | Bostel, Kevin | 1.80 | 3,771.00 | 013 | 75049696 |
| | REVIEW OPEN ITEMS ON VENDOR ISSUES (.3); CALL WITH WEIL AND A&M RE: OPEN VENDOR ISSUES (.4); CALL WITH OEM GROUP RE: CASE UPDATES AND NEXT STEPS (.4); FURTHER REVIEW OF OPEN VENDOR ISSUES AND CORRESPOND WITH J. BARLOW RE: SAME (.2); REVIEW REVISED SETTLEMENT ON ARCHIVE HEALTH AND CORRESPOND WITH A. ROSEN RE: SAME (.2); REVIEW UPDATED LETTER FOR LES SCHWAB AND CORRESPOND WITH VENDOR TEAM (.1); REVIEW UPDATED DRAFT OF COSCO NDA AND CONFER WITH A. ROSEN (.2). | | | | |
| 11/17/25 | Rosen, Abe | 2.50 | 2,675.00 | 013 | 74999523 |
| | REVIEW TRADE AGREEMENTS (1.5); CALL WITH A&M RE SAME (.3); CORRESPOND WITH TEAM RE SPECIFIC VENDOR ISSUES (.5); CALL WITH VENDOR (.2). | | | | |
| 11/17/25 | Bajramovic, Adi | 5.30 | 6,757.50 | 013 | 75009937 |
| | CORRESPONDENCE WITH MULTIPLE VENDOR COUNSEL (.2); CORRESPONDENCE WITH N. HAUGHEY, C. HAWKINS, AND J. BARLOW RE: MULTIPLE TRADE AGREEMENTS (.9); PREPARE AGENDA ITEMS FOR VENDOR MEETING (.3); ATTEND VENDOR MEETING WITH K. BOSTEL AND N. HAUGHEY (.4); REVIEW BOX | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOR CONTRACTS (.2); REVISE MULTIPLE TRADE AGREEMENTS (2.1); REVIEW MULTIPLE VENDOR CONTRACTS (.5); DRAFT TRADE AGREEMENT (.5); REVIEW A&M TRADE AGREEMENT TEMPLATE (.2). | | | | |
| 11/17/25 | Findlay, Loren | 2.40 | 3,624.00 | 013 | 75036667 |
| | REVIEW AND PROVIDE COMMENTS TO CUSTOMER NDA (.5); REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (1.3); ATTEND VENDOR WORKING GROUP CALL WITH A&M AND WEIL VENDOR TEAMS (.4); CALL WITH A&M VENDOR TEAM, J. BARLOW, AND COUNSEL TO VENDOR RE: VENDOR TRADE AGREEMENT (.2). | | | | |
| 11/17/25 | Leggiero, Angeline | 0.60 | 873.00 | 013 | 75039320 |
| | ATTEND VENDOR CALL WITH A&M TEAM (.4); REVIEW VENDOR ISSUES (.2). | | | | |
| 11/17/25 | Barlow, Jarred | 4.80 | 6,120.00 | 013 | 75085026 |
| | REVIEW AND SUMMARIZE LIST OF FIRST DAY MOTION REPORTING REQUIREMENTS FOR J. GEORGE (.4); REVIEW EXISTING CONTRACTS WITH VENDORS (.8); PREPARE CORRESPONDENCE WITH VARIOUS VENDOR COUNTERPARTIES (1.5); CONFERENCE WITH A. ROSEN RE: VENDOR ISSUES (.1); DRAFT VENDOR TRADE AGREEMENTS (1.4); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.3); ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.1); ATTEND CALL WITH VENDOR COUNTERPARTY (.2). | | | | |
| 11/18/25 | Bostel, Kevin | 0.50 | 1,047.50 | 013 | 75049566 |
| | REVIEW INQUIRIES ON VENDOR ISSUES AND CORRESPOND WITH VENDOR TEAM RE: RESPONSES AND NEXT STEPS (.3); CORRESPOND ON ARCHIVE HEALTH ISSUES (.2). | | | | |
| 11/18/25 | Bajramovic, Adi | 5.10 | 6,502.50 | 013 | 75011059 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES (.2); REVIEW ORGANIZATIONAL CHART FOR NON-FILING RELATED ENTITIES FOR TRADE AGREEMENT (.3); CORRESPONDENCE WITH C. HAWKINS, N. MENASCHE, J. BARLOW, AND L. FINDLAY RE: MULTIPLE VENDOR ISSUES (1.5); CONDUCT EXECUTORY ANALYSIS OF PROCUREMENT AGREEMENT (.6); REVIEW VARIOUS CONTRACTS RELATED TO TRADE AGREEMENT (.5); REVISE LICENSE AGREEMENT AMENDMENT (.5); REVISE MULTIPLE TRADE AGREEMENTS (.9); REVISE TRADE AGREEMENT TEMPLATE PROVIDED BY ALVAREZ & MARSAL (.6). | | | | |
| 11/18/25 | Rosen, Abe | 4.90 | 5,243.00 | 013 | 75013429 |
| | REVIEW CONTRACTS AND VENDOR REQUESTS (.9); DRAFT STIPULATION FOR VENDOR (3.0); REVIEW TRADE AGREEMENTS (1.0). | | | | |
| 11/18/25 | Findlay, Loren | 1.70 | 2,567.00 | 013 | 75036444 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: TRADE AGREEMENTS (.5); REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL VENDOR TEAM RE SAME (1.2). | | | | |
| 11/18/25 | Barlow, Jarred | 7.60 | 9,690.00 | 013 | 75085391 |
| | PREPARE CORRESPONDENCE TO VARIOUS VENDOR COUNTERPARTIES (1.6); REVIEW AND REVISE VARIOUS VENDOR TRADE AGREEMENTS (3.4); ANALYZE VARIOUS VENDOR AGREEMENTS (2.2): CALL WITH N. HAUGHEY RE VENDOR ISSUES (.2); ATTEND CALL WITH A. BAJRAMOVIC RE: VENDOR ISSUES (.1); ATTEND CALL WITH L. FINDLAY RE: SAME (.1). | | | | |
| 11/19/25 | Bostel, Kevin | 1.70 | 3,561.50 | 013 | 75049564 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH A&M AND WEIL VENDOR TEAM (.5); FOLLOW-UP REVIEW OF ISSUES RE: SAME (.5); CORRESPOND WITH TEAM RE: STIPULATION AND REVIEW AND COMMENT ON SAME (.3); CALL WITH A. MASSE (RPM) RE: OEM ISSUES (.2); FOLLOW-UP WITH WEIL LITIGATION TEAM RE: RELATED ISSUES (.2). | | | | |
| 11/19/25 | Moghaddam, Nili | 0.10 | 205.00 | 013 | 75169131 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH K. BOSTEL RE: OEMS. | | | | |
| 11/19/25 | Bajramovic, Adi | 6.20 | 7,905.00 | 013 | 75011072 |
| | UPDATE AGENDA FOR INTERNAL TRACKING AND VENDOR MEETING WITH N. HAUGHEY AFTER REVIEWING PRIORITY TRADE AGREEMENTS REQUEST FROM C. HAWKINS (.3); ATTEND VENDOR MEETING WITH K. BOSTEL AND N. HAUGHEY (.9); DRAFT EMAILS TO MULTIPLE VENDOR COUNSEL (.3); ATTEND MEETING WITH M. GALEN, AND A. LEGGIERO (.1); CORRESPONDENCE WITH C. HAWKINS, J. BARLOW, A. LEGGIERO AND N. HAUGHEY RE: VARIOUS TRADE AGREEMENTS (1.3); DRAFT TRADE AGREEMENT (1.3); REVISE TRADE AGREEMENT (1.0); REVIEW REVISED TRADE AGREEMENT (.5); REVISE VENDOR COUNTERPROPOSAL (.3); REVIEW BOX FOR CONTRACTS (.2). | | | | |
| 11/19/25 | Findlay, Loren | 1.30 | 1,963.00 | 013 | 75036276 |
| | REVIEW AND REVISE TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL VENDOR TEAM RE: SAME (.5); ATTEND WEIL & A&M INTERNAL VENDOR DISCUSSION (.8). | | | | |
| 11/19/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 013 | 75042011 |
| | ATTEND VENDOR CALL WITH A&M (.9); REVIEW AND REVISE VENDOR AGREEMENT FROM A. BAJRAMOVIC (.2). | | | | |
| 11/19/25 | Barlow, Jarred | 5.60 | 7,140.00 | 013 | 75085455 |
| | DRAFT VARIOUS VENDOR TRADE AGREEMENTS AND PREPARE CORRESPONDENCE TO VENDOR COUNTERPARTIES (4.8); ATTEND INTERNAL VENDOR CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.8). | | | | |
| 11/20/25 | Bostel, Kevin | 1.70 | 3,561.50 | 013 | 75219373 |
| | PREPARE FOR AND ATTEND CUSTOMER UPDATE CALL WITH OEMS (.3); CALL WITH FACTORY MOTOR PARTS AND A&M RE: OPEN ISSUES (.4); CALL WITH COUNSEL TO OEM, RPM, AND WEIL LIT RE: ADVERSARY (.4); CORRESPOND WITH WEIL VENDOR TEAM RE: OPEN VENDOR AND CUSTOMER ISSUES AND NEXT STEPS (.4); REVIEW AND ANALYZE CUSTOMER CONTRACT FOR TERMS AND CONFER WITH J. WINOGRAD (.2). | | | | |
| 11/20/25 | Rosen, Abe | 3.10 | 3,317.00 | 013 | 75023848 |
| | DRAFT TRADE AGREEMENT (.9); REVIEW CONTRACTS WITH VENDORS (1.9); REVIEW EMAILS WITH VENDORS (.3). | | | | |
| 11/20/25 | Bajramovic, Adi | 6.60 | 8,415.00 | 013 | 75032189 |
| | UPDATE LIST OF OUTSTANDING VENDOR ISSUES (.2); CONDUCT ANALYSIS FOR VENDOR CONTRACT (.7); CORRESPONDENCE WITH L. FINDLAY, C. HAWKINS, J. BARLOW, A. LEGGIERO AND N. HAUGHEY RE: VARIOUS TRADE AGREEMENTS (1.4); REVISE MULTIPLE TRADE AGREEMENTS (1.9); DRAFT MULTIPLE TRADE AGREEMENTS (1.7); REVIEW MULTIPLE VENDOR TRADE AGREEMENTS (.7). | | | | |
| 11/20/25 | Findlay, Loren | 2.20 | 3,322.00 | 013 | 75036423 |
| | REVIEW AND RESPOND TO EMAILS FROM A&M AND WEIL VENDOR TEAMS RE VENDOR TRADE AGREEMENTS (.5); ATTEND GLOBAL CUSTOMER GROUP UPDATE CALL (.4); REVIEW AND PROVIDE COMMENTS TO CUSTOMER NDA (.4); REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (.9). | | | | |
| 11/20/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 013 | 75042703 |
| | ATTEND VENDORS CALL WITH A&M (.5); REVIEW TRADE AGREEMENTS AND VENDOR CORRESPONDENCE FROM A. BAJRAMOVIC (.5). | | | | |
| 11/20/25 | Barlow, Jarred | 5.20 | 6,630.00 | 013 | 75085714 |
| | DRAFT VARIOUS VENDOR TRADE AGREEMENTS AND PREPAPRE CORRESPONDENCE TO VARIOUS VENDOR INQUIRIES (4.7); ATTEND CALL WITH A&M TEAM AND COMPANY TEAM RE: VENDOR ISSUES (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Bostel, Kevin | 1.10 | 2,304.50 | 013 | 75219376 |

CALL WITH WEIL AND A&M RE: VENDOR ISSUES (.4); CORRESPOND WITH TEAM RE: OPEN CUSTOMER AND VENDOR ISSUES (.3); REVIEW UPDATES TO NDA WITH KEY CUSTOMER AND CONFER WITH L. FINDLAY RE: SAME (.2); CONFER WITH J. BARLOW RE: ST. CLAIR ISSUES (.1); REVIEW RESPONSE TO VENDOR INBOUND AND CONFER WITH A. BAJRAMOVIC RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Bajramovic, Adi | 7.60 | 9,690.00 | 013 | 75032133 |

REVIEW PRIORITY TRADE AGREEMENTS REQUEST FROM C. HAWKINS (.3); ATTEND VENDOR MEETING WITH K. BOSTEL AND N. HAUGHEY (.4); DRAFT CORRESPONDENCE FOR MULTIPLE VENDORS RE: PREFERENCE WAIVERS (.9); DRAFT EMAILS TO L. FINDLAY, J. BARLOW, AND K. BOSTEL RE: PREFERENCE WAIVERS (.2); REVISE PREFERENCE WAIVER COUNSEL COMMUNICATIONS (.1); CORRESPONDENCE WITH L. FINDLAY, B. BURNS, C. HAWKINS, J. BARLOW, AND N. HAUGHEY RE: VARIOUS TRADE AGREEMENTS (1.4); REVIEW TRADE AGREEMENT (.7); REVISE MULTIPLE TRADE AGREEMENTS (1.3); DRAFT TRADE AGREEMENT (.9); DRAFT EMAILS TO MULTIPLE VENDORS COUNSEL (.5); PREPARE EXECUTION VERSION OF TRADE AGREEMENT (.4); PREPARE LIST OF OUTSTANDING VENDOR ITEMS FOR J. BARLOW (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Findlay, Loren | 1.20 | 1,812.00 | 013 | 75036482 |

REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE: VENDOR TRADE AGREEMENTS AND CLAIM RECONCILIATION (.5); REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Palisi, Thomas | 0.70 | 969.50 | 013 | 75041372 |

CALL WITH J. BARLOW RE: VENDOR ISSUES (0.3); CORRESPOND WITH T. COHAN AND LITIGATION TEAM RE: KLDISCOVERY INVOICE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Leggiero, Angeline | 0.20 | 291.00 | 013 | 75042785 |

CORRESPONDENCE WITH A. ROSEN RE VENDOR ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Rosen, Abe | 3.80 | 4,066.00 | 013 | 75043747 |

REVIEW TRADE AGREEMENTS (2.4); CALL WITH A&M RE SAME (.4); REVIEW CONTRACTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Barlow, Jarred | 4.10 | 5,227.50 | 013 | 75085643 |

DRAFT VARIOUS VENDOR TRADE AGREEMENTS AND PREPARE VENDOR CORRESPONDENCE TO COUNTERPARTIES (2.2); ATTEND VENDOR INTERNAL CALL (.4); REVIEW CUSTOMER PROGRAM ISSUE (.5); REVIEW VARIOUS VENDOR ISSUES AND CORRESPONDENCE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/25 | Bostel, Kevin | 0.10 | 209.50 | 013 | 75219368 |

CORRESPOND WITH J. BARLOW RE: ARCHIVE HEALTH ISSUES AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/25 | Barlow, Jarred | 0.20 | 255.00 | 013 | 75085374 |

REVIEW VENDOR AND CUSTOMER PROGRAM ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/25 | Bajramovic, Adi | 0.20 | 255.00 | 013 | 75032088 |

DRAFT EMAIL TO K. DEVANEY RE: GENIMEX TRADE AGREEMENT (.1); DRAFT EMAIL TO B. BURNS RE: GENIMEX TRADE AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/25 | Barlow, Jarred | 0.30 | 382.50 | 013 | 75086789 |

REVIEW CUSTOMER PROGRAMS ISSUE (.2); CORRESPOND WITH VENDORS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Bostel, Kevin | 1.70 | 3,561.50 | 013 | 75220725 |

CALL WITH WEIL AND A&M RE: OPEN VENDOR ISSUES AND NEXT STEPS (.5); ATTEND UPDATE CALL WITH OEM CUSTOMERS (.4); CONFER WITH C. CARLSON RE: TOPICS FOR CALL AND RESPONSES (.1);

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW-UPS AND RESPONSES TO OPEN VENDOR ISSUES WITH RESTRUCTURING TEAM (.3); REVIEW AND COMMENT ON DRAFT NDA FOR CONSULTANT (.2); FOLLOW-UP WITH TEAM ON ARCHIVE HEALTH STIP AND NEXT STEPS (.1); DISCUSS STRATEGY RE: CUSTOMER PAYMENT HOLDS AND RESPONSES LETTERS WITH L. FINDLAY AND J. WINOGRAD (.1). | | | | |
| 11/24/25 | Rosen, Abe | 8.60 | 9,202.00 | 013 | 75057258 |
| | REVIEW TRADE AGREEMENTS FOR VENDORS (6.9); MEET WITH A&M RE SAME (.5); REVIEW STIPULATION WITH VENDOR (1.1); CALL WITH ARCHIVE COUNSEL (.1). | | | | |
| 11/24/25 | Findlay, Loren | 1.60 | 2,416.00 | 013 | 75083625 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (.6); ATTEND CALL WITH OEM CUSTOMERS, THEIR ADVISORS, AND DEBTORS ADVISORS (.5); ATTEND STANDING VENDOR CALL WITH WEIL AND A&M VENDOR TEAMS (.5). | | | | |
| 11/24/25 | Leggiero, Angeline | 2.30 | 3,346.50 | 013 | 75085185 |
| | REVIEW VARIOUS VENDOR ISSUES AND TRADE AGREEMENTS FROM A. ROSEN (1.8); ATTEND VENDOR CALL WITH A&M (.5). | | | | |
| 11/24/25 | Barlow, Jarred | 1.70 | 2,167.50 | 013 | 75086583 |
| | REVIEW AND REVISE VARIOUS VENDOR TRADE AGREEMENTS (.4); ATTEND INTERNAL VENDOR MEETING WITH WEIL RESTRUCTURING AND A&M TEAMS (.5); ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.3); REVIEW CUSTOMER PROGRAM ISSUE (.5). | | | | |
| 11/25/25 | Bostel, Kevin | 0.70 | 1,466.50 | 013 | 75229516 |
| | CALL RE: CUSTOMER ISSUES WITH WEIL TEAM (.3); CORRESPOND WITH L. FINDLAY AND WINOGRAD RE: OPEN CUSTOMER ISSUES (.2); CORRESPOND WITH WEIL TEAM RE: CRITICAL VENDOR ISSUES AND UPDATES (.1) ; REVIEW INBOUNDS FROM CUSTOMER AND RESPOND TO SAME (.1). | | | | |
| 11/25/25 | Rosen, Abe | 6.60 | 7,062.00 | 013 | 75060310 |
| | REVIEW TRADE AGREEMENTS (5.1); GLOBAL CALL WITH VENDOR RE SAME (.5); CALL WITH S. BECK TO DISCUSS VENDOR WORKSTREAM (.4); CALL WITH VENDOR COUNSEL (.5); CALL WITH J BARROW RE SAME (.1). | | | | |
| 11/25/25 | Beck, Samuel | 0.50 | 535.00 | 013 | 75074751 |
| | ATTEND CALL WITH FUTURE ELECTRONICS, WEIL TEAM, AND A&M TEAM RE: TRADE AGREEMENT ISSUES (0.5). | | | | |
| 11/25/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 013 | 75077627 |
| | CALL WITH CUSTOMER AND PREPARE NOTES (0.2); PREPARE CUSTOMER DILIGENCE REQUESTS (0.3); PREPARE CUSTOMER LETTERS (0.5). | | | | |
| 11/25/25 | Findlay, Loren | 2.60 | 3,926.00 | 013 | 75083847 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL AND A&M VENDOR TEAMS RE: VENDOR TRADE AGREEMENTS (1.6); ATTEND CALL WITH K. BOSTEL, J. WINOGRAD AND COUNSEL TO CUSTOMER RE: PAYMENT DISPUTE (.2); REVIEW AND RESPOND TO EMAILS FROM THE COMPANY RE: CUSTOMER PAYMENT DISPUTES (.2); ATTEND CALL WITH WEIL AND A&M VENDOR TEAMS, AND ADVISOR TO VENDOR RE: TRADE AGREEMENT (.6). | | | | |
| 11/25/25 | Leggiero, Angeline | 1.60 | 2,328.00 | 013 | 75085079 |
| | REVIEW TRADE AGREEMENTS AND VARIOUS VENDOR ISSUES (1.1); CALL WITH A. ROSEN AND S. BECK RE VENDORS WORKSTREAM (.5). | | | | |
| 11/25/25 | Barlow, Jarred | 4.70 | 5,992.50 | 013 | 75086439 |
| | DRAFT VENDOR TRADE AGREEMENTS AND PREPARE CORRESPONDENCE RE: VARIOUS VENDOR ISSUES (3.1); ATTEND CALL WITH A. ROSEN RE: VENDOR ISSUES (.5); ATTEND CALL WITH VENDOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COUNTERPARTY AND WEIL RESTRUCTURING AND A&M TEAM RE: GO FORWARD RELATIONSHIP (.6); ATTEND CALL WITH OTHER VENDOR COUNTERPARTY RE: GO FORWARD TERMS AND TRADE AGREEMENT STATUS, ALONG WITH WEIL RESTRUCTURING AND A&M TEAMS (.5). | | | | |
| 11/26/25 | Bostel, Kevin | 0.40 | 838.00 | 013 | 75204081 |
| | REVIEW AND COMMENT ON CUSTOMER LETTER, INCLUDING FOLLOW-UP WITH J. WINOGRAD (.2); REVIEW UPDATES TO VENDOR AGREEMENTS AND OPEN ISSUES (.1); CONFER WITH TEAM ON FIRST DAY REPORTING ISSUES (.1). | | | | |
| 11/26/25 | Rosen, Abe | 4.70 | 5,029.00 | 013 | 75073350 |
| | REVIEW TRADE AGREEMENTS AND REVISE AND UPDATE SAME FOR MULTIPLE VENDORS. | | | | |
| 11/26/25 | Winograd, Joshua H. | 0.20 | 255.00 | 013 | 75077575 |
| | PREPARE CORRESPONDENCE TO CUSTOMERS (0.2). | | | | |
| 11/26/25 | Findlay, Loren | 1.40 | 2,114.00 | 013 | 75083758 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL AND A&M VENDOR TEAMS RE: VENDOR TRADE AGREEMENTS. | | | | |
| 11/26/25 | Barlow, Jarred | 4.50 | 5,737.50 | 013 | 75086384 |
| | REVIEW AND REVISE VARIOUS VENDOR TRADE AGREEMENTS AND PREPARE CORRESPONDENCE TO VENDOR COUNTERPARTIES (4.5). | | | | |
| 11/26/25 | George, Jason | 0.60 | 936.00 | 013 | 75086387 |
| | CALL WITH N. HAUGHEY AND J. BARLOW RE: CUSTOMER PROGRAMS FIRST-DAY REPORTING (0.2); REVIEW FIRST-DAY REPORTING MATRICES AND CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME (0.4). | | | | |
| 11/26/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 013 | 75086548 |
| | REVIEW TRADE AGREEMENTS AND VENDOR ISSUES. | | | | |
| 11/28/25 | Bostel, Kevin | 0.50 | 1,047.50 | 013 | 75199809 |
| | REVIEW GENERAL REPORTING UNDER FIRST DAY ORDERS AND CORRESPOND WITH TEAM RE: SAME (.3); REVIEW UPDATES TO VENDOR AGREEMENTS, INCLUDING REJECTION STIPILATION (.2). | | | | |
| 11/28/25 | Rosen, Abe | 2.00 | 2,140.00 | 013 | 75076593 |
| | REVIEW TRADE AGREEMENTS (1.0); REVIEW RESEARCH ON EXECUTORY CONTRACTS AND REQUIRED OBLIGATIONS (1.0). | | | | |
| 11/28/25 | Findlay, Loren | 1.20 | 1,812.00 | 013 | 75083687 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE TRADE AGREEMENTS. | | | | |
| 11/28/25 | Barlow, Jarred | 0.90 | 1,147.50 | 013 | 75086993 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.9). | | | | |
| 11/29/25 | Rosen, Abe | 0.80 | 856.00 | 013 | 75076590 |
| | EMAIL VENDOR RE: TRADE AGREEMENT. | | | | |
| 11/29/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 75084129 |
| | REVIEW AND PROVIDE COMMENTS TO TRADE AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/30/25 | Rosen, Abe | 1.30 | 1,391.00 | 013 | 75084919 |
| | REVIEW TRADE AGREEMENTS (.7) REVIEW DRAFT STAY EMAIL (.6). | | | | |
| 11/30/25 | Barlow, Jarred | 0.40 | 510.00 | 013 | 75086815 |
| | CORRESPOND WITH VENDORS AND REVIEW VENDOR ISSUES (.4). | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **375.70** | **$491,351.00** | | |
| 10/24/25 | Kanoff, Justin | 5.60 | 8,456.00 | 014 | 74800551 |
| | REVIEW DRAFT DIP REPLY (4.0); CORRESPOND WITH J. WINOGRAD RE: SAME (.3); CALL WITH MAYER BROWN RE: KATSUMI ISSUES (.6); CORRESPOND WITH LIT TEAM AND MAYER BROWN RE: SAME (.4); CORRESPOND WITH C. CARLSON AND T. JONES RE: VARIOUS MATTERS (.3). | | | | |
| 10/31/25 | Kanoff, Justin | 9.60 | 14,496.00 | 014 | 74897151 |
| | VARIOUS CALLS WITH TEAM RE: DIP REPLY (1.5); CALLS WITH OBJECTORS (.5); DRAFT REPLY (5.0); REVIEW RESEARCH FOR REPLY (.6); REVIEW OBJECTIONS (2.0). | | | | |
| 11/01/25 | Falk, Jessica L. | 1.80 | 3,591.00 | 014 | 74851059 |
| | CORRESPONDENCE WITH C. CALABRESE, A. CHAKER AND C. CARPINELLO REGARDING GENEREUX EXPERT REPORT, DEPOSITION PREP, DEPOSITION OUTLINE AND POTENTIAL EXHIBITS (0.5); CALL WITH C. CALABRESE, A. CHAKER AND C. CARPINELLO REGARDING GENEREUX AND MENDELSOHN DEPOSITIONS (0.3); REVIEW AND ANALYZE GENEREUX EXPERT REPORT FOR DEPOSITION PREP (1.0). | | | | |
| 11/01/25 | Lee, Justin D. | 1.40 | 2,870.00 | 014 | 74860174 |
| | EMAIL CORRESPONDENCE WITH BANKING AND RESTRUCTURING TEAMS AND ADVISORS RE DIP AMENDMENT (.2); REVIEW DRAFTS OF FILINGS PERTAINING TO FORMER EMPLOYEE AND CO FROM A DEBT FINANCE PERSPECTIVE (1.2). | | | | |
| 11/01/25 | Berezin, Robert S. | 4.60 | 9,545.00 | 014 | 74860386 |
| | ANALYSIS OF CASH FLOW EVIDENCE (.6); DRAFT OUTLINE FOR DIP BRIEF (.8); REVIEW AND COMMENTS TO EXPERT REPORTS (.8); WORK TO FINALIZE REPORTS TO UCC (.8); PREPARE WITNESS FOR DEPOSITION (1.6). | | | | |
| 11/01/25 | Barr, Matt | 0.70 | 1,802.50 | 014 | 74866209 |
| | ATTEND TO DIP ISSUES (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 11/01/25 | Bostel, Kevin | 0.20 | 419.00 | 014 | 74870459 |
| | REVIEW UPDATED CASH MANAGEMENT ORDER AND CONER WITH T. PALSIS RE: SAME (.2). | | | | |
| 11/01/25 | Carlson, Clifford W. | 7.40 | 14,615.00 | 014 | 74995304 |
| | CALL WITH ABL LENDERS' COUNSEL RE DIP ORDER (.3); REVIEW AND REVISE DIP ORDER AND EMAILS WITH L. FINDLAY AND S. SINGH RE SAME (.7); PARTICIPATE ON CALL WITH WEIL LITIGATION RE EXPERT REPORT (.4); CALL WITH R. BEREZIN RE DIP DECLARATIONS (.6); MULTIPLE CALLS AND EMAILS WITH GIBSON RE DIP ORDER (1.1); REVIEW REPLY IN SUPPORT OF DIP (3.9); DRAFT OUTLINE OF DIP REPLY (.4). | | | | |
| 11/01/25 | Calabrese, Christine | 12.60 | 21,735.00 | 014 | 74850369 |
| | FINALIZE T. COWAN INTERIM DECLARATION AND CALLS/EMAILS RE: SAME (1.3); PREPARE FOR T. COWAN DEPOSITION AND CALLS/EMAILS RE: SAME (5.2); REVIEW GENEREUX EXPERT REPORT AND MENDELSOHN DECLARATION AND DRAFT AFFIRMATIVE DEPOSITION OUTLINE (2.0); DIP HEARING DISCOVERY AND DEPOSITIONS AND CALLS/EMAILS RE: SAME (3.1); STRATEGY CALLS WITH R. BEREZIN, E. AQUILA, AND J. NELSON (.5); CALL WITH J. FALK, A. CHAKER, AND C. CARPINELLO RE: GENEREUX AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MENDELSOHN DEPOSITIONS (.3); DEBRIEF WITH A. CHAKER AND C. CARPINELLO RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Bui, Phong T. | 2.90 | 5,002.50 | 014 | 74850799 |

REVIEW ONSET AND OTHER SPV DOCUMENTS AND A&M SLIDE RE: OVERLAPPING INVENTORY AND COORDINATE/REVIEW COMMENTS RE: SAME (2.6); COORDINATE RESPONSE ON LIEN SEARCHES/IP SEARCHES AND FBG'S MATERIAL BRAND NAMES (0.3).

| 11/01/25 | Nichols, Evan T. | 0.50 | 862.50 | 014 | 74860821 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING RE: DIP GUARANTOR QUESTIONS.

| 11/01/25 | Pietrowski, Alexa | 8.30 | 7,387.00 | 014 | 74848698 |
|------|---------------------|-------|--------|------|-------|

CONDUCT DOCUMENT REVIEW FOR DIP HEARING,.

| 11/01/25 | Chriswell, Immer | 4.00 | 4,280.00 | 014 | 74850421 |
|------|---------------------|-------|--------|------|-------|

PREPARE DIP REPLY AND RELEVANT RESEARCH TO SUPPORT THE SAME.

| 11/01/25 | Lorente Sorolla, Juan | 8.10 | 8,667.00 | 014 | 74850464 |
|------|---------------------|-------|--------|------|-------|

ATTEND C. MOORE DEPOSITION PREPARATION CALL (2.2); UCC DIP OBJECTIONS DOCUMENT REVIEW (5.9).

| 11/01/25 | Aquila, Elaina | 9.10 | 14,196.00 | 014 | 74851009 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A&M REGARDING MATERIALS RELIED UPON FOR C. MOORE'S SUMMARY OF EXPERT OPINIONS (.5); CALL WITH C. CALABRESE, R. BEREZIN AND J. NELSON REGARDING EXPERT REPORTS (.2); CIRCULATE LATEST VERSIONS OF PREP MATERIALS TO R. BEREZIN (.1); CORRESPONDENCE WITH TEAM REGARDING 30(B)(6) TOPICS (.1); CORRESPONDENCE WITH E. MEDAI REGARDING ADDITIONAL ONSET PRODUCTION (.1); C. MOORE DEPOSITION PREPARATION (4.0); CORRESPONDENCE WITH BANKING TEAM REGARDING LIEN SEARCHES (.1); CORRESPONDENCE WITH E. MEDAI, R. BEREZIN, AND C. CALABRESE REGARDING C. MOORE DEPOSITION LOGISTICS (.1); CALL WITH C. CALABRESE REGARDING T. COWAN AND C. MOORE DEPOSITION AND TRIAL PREPARATION (.3); CALL WITH E. MEDAI REGARDING SECOND CHAIRING C. MOORE DEPOSITION (.1); CALL WITH J. NELSON, R. BEREZIN, AND C. CALABRESE REGARDING C. MOORE DECLARATION (.6); CALL WITH R. BEREZIN REGARDING DEPOSITION COVERAGE (.1); CALL WITH J. NELSON REGARDING DOCUMENT PRODUCTIONS (.1); DOWNLOAD AND CIRCULATE DOCUMENTS TO R. BEREZIN AND A&M (.3); DRAFT C. MOORE RE-DIRECT EXAMINATION OUTLINE (2.4).

| 11/01/25 | Nelson, Joseph | 8.30 | 12,076.50 | 014 | 74851131 |
|------|---------------------|-------|--------|------|-------|

REVISE C. MOORE INTERIM DECLARATION AND CIRCULATE TO R. BEREZIN, C. CALABRESE, AND E. AQUILA (.7); CALL WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: C. MOORE AND T. COWAN INTERIM DECLARATIONS (.1); REVISE C. MOORE INTERIM DECLARATION AND CIRCULATE TO C. MOORE, R. BEREZIN, C. CALABRESE, AND E. AQUILA (1.1); EMAIL L. JEWETT AND L. TING RE: INTERIM DECLARATION MATERIALS PRODUCTION (.3); CALL WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: C. MOORE SUPPLEMENTAL DECLARATION (.6); WORK ON C. MOORE SUPPLEMENTAL DECLARATION AND CIRCULATE TO E. AQUILA (.4); EMAIL R. BEREZIN AND C. CALABRESE RE: C. MOORE SUPPLEMENTAL DECLARATION (.1); REVIEW DOCUMENTS RE: ONSET PRODUCTIONS (.3); EMAIL L. FINDLEY AND C. CARLSON RE: C. MOORE SUPPLEMENTAL DECLARATION (.1); CALL WITH J. LANE RE: ONSET PRODUCTION (.1); EMAIL L. JEWETT RE: ONSET PRODUCTION (.1); EMAIL C. CALABRESE, E. AQUILA, AND E. MEDAI RE: ONSET PRODUCTION (.2); EMAIL L. JEWETT RE: UCC, ONSET, AND EVOLUTION PRODUCTIONS (.1); ASSIST AT C. MOORE DEPO PREP SESSION WITH R. BEREZIN, C. MOORE, E. AQUILA, K. FERRIER, M. UHRIN, E. CORRADO, K. PALEN, E. MEDAI, J. LANE, AND J. GOMEZ LORENTE (3.6); MEET WITH C. MOORE, R. BEREZIN, M. UHRIN, E. AQUILA, B. BURNS, D. JERNEYCIC, G. MALHOTRA, AND N. HAUGHEY RE: C. MOORE SUPPLEMENTAL DECLARATION (.5).

| 11/01/25 | Phillips, Sean | 5.50 | 4,895.00 | 014 | 74851507 |
|------|---------------------|-------|--------|------|-------|

NARROW DOWN SEARCH OF DOCUMENTS RELEVANT TO DEBTOR IN POSSESSION TERMS AND FILTER OUT LESS RELEVANT DOCUMENTS (.9); REVIEW AND TAG DOCUMENTS RE: DEBTOR IN POSSESSION

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TERMS (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | George, Jason | 0.80 | 1,248.00 | 014 | 74852727 |

REVIEW AND REVISE CASH MANAGEMENT ORDER AND EMAIL WITH T. PALISI RE: SAME (0.2); CALL WITH C. MOFFAT RE: CASH MANAGEMENT ORDER (0.2); EMAIL WITH T. AXELROD RE: SAME (0.2); CALL WITH T. PALISI RE: CASH MANAGEMENT ORDER (0.2).

| 11/01/25 | Murdoch, Ian | 1.90 | 2,033.00 | 014 | 74852818 |
|------|---------------------|-------|--------|------|-------|

REVIEW ABL/TL LIENS AND IP (1.7); CORRESPONDENCE WITH WEIL TEAMS (.2).

| 11/01/25 | Findlay, Loren | 10.70 | 16,157.00 | 014 | 74858847 |
|------|---------------------|-------|--------|------|-------|

DRAFT DIP REPLY AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (5.0); REVIEW AND PROVIDE COMMENTS TO VARIOUS RESEARCH QUESTIONS IN CONNECTION WITH DIP REPLY (4.7); REVIEW AND PROVIDE COMMENTS TO DIP REPLY OBJECTION CHART (1.0).

| 11/01/25 | Medai, Evelyn | 4.20 | 5,817.00 | 014 | 74859477 |
|------|---------------------|-------|--------|------|-------|

ATTEND DEPOSITION PREPARATION OF C. MOORE (2.8); PREPARE MATERIALS FOR THE DEPOSITION OF C. MOORE (1.4).

| 11/01/25 | Winograd, Joshua H. | 4.90 | 6,247.50 | 014 | 74859655 |
|------|---------------------|-------|--------|------|-------|

PREPARE DIP REPLY (3.6); PREPARE DIP DECLARATION (1.3).

| 11/01/25 | Brandfield-Harvey, Camilla | 0.10 | 145.50 | 014 | 74860608 |
|------|---------------------|-------|--------|------|-------|

REVIEW COMMUNICATION RE BANKING TEAM REQUEST FROM R. BEREZIN.

| 11/01/25 | Chaker, Alaa | 6.50 | 9,815.00 | 014 | 74864356 |
|------|---------------------|-------|--------|------|-------|

MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (0.9); ANALYZE DOCUMENTS AND DRAFT OUTLINE FOR T. COWAN DEPOSITION PREPARATION (3.5); ANALYZE DOCUMENTS AND DRAFT OUTLINE FOR AFFIRMATIVE DEPOSITIONS (1.6); PARTICIPATE IN LITIGATION TEAM MEETINGS (0.5).

| 11/01/25 | Teltschik, Megan | 1.30 | 1,800.50 | 014 | 74868021 |
|------|---------------------|-------|--------|------|-------|

PREPARE BULLET SUMMARY WITH RESPECT TO FIRST LIEN FACILITY LIEN ANALYSIS CONDUCTED (0.9) AND COMMUNICATIONS REGARDING SAME (0.4).

| 11/01/25 | Lane, Jack | 7.70 | 8,239.00 | 014 | 74871760 |
|------|---------------------|-------|--------|------|-------|

COMPILE DEPOSITION PREPARATION MATERIALS IN ADVANCE OF PREPARATION SESSION (.4): CONDUCT DEPOSITION PREPARATION (4.0): REVIEW DOCUMENTS FOR DEPOSITION PREPARATION (2.5): COMPILE PREPARATION BINDER (.8).

| 11/01/25 | Kamath, Priya | 0.80 | 1,108.00 | 014 | 74877324 |
|------|---------------------|-------|--------|------|-------|

UPDATE DOCUMENT PRODUCTION TRACKER AND SEND TO J. NELSON (.3); REVIEW DOCUMENTS FROM A. CHAKER TO DRAFT M. GENEREUX DEPOSITION OUTLINE (.5).

| 11/01/25 | Carpinello, Courtney | 14.30 | 15,301.00 | 014 | 74886095 |
|------|---------------------|-------|--------|------|-------|

MEET WITH J. FALK AND C. CALABRESE, REGARDING DEPOSITION PREP (.5); GATHER AND ORGANIZE MATERIALS AND PREPARE BINDER FOR M. GENEREUX DEPOSITION (2.5); OVERSEE AND ASSIST DOCUMENT REVIEW OF DIP MATERIALS (2.3); FINISH REVIEWING DOCUMENTS RELATED TO GOBAL REFINANCING FOR T. COWAN PREP (6.9); SUMARIZE AND PRODUCE ANALYSIS OF THE GLOBAL REFINANCING PROCESS (2.1).

| 11/01/25 | McCabe, Nate | 12.70 | 16,192.50 | 014 | 74889245 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DIP OBJECTION CHART (2.1); CONDUCT FOLLOW UP RESEARCH ON ADEQUATE PROTECTION ISSUES (1.8); REVIEW ABL CREDIT FACILITY (3.8); DRAFT DIP REPLY LANGUAGE RE ABL CREDIT FACILITY (2.1); REVISE DIP REPLY (1.0); REVIEW AND REVISE SUPPLEMENTAL MOORE DIP DECLARATION (1.9). | | | | |
| 11/01/25 | Kanoff, Justin | 7.50 | 11,325.00 | 014 | 74897141 |
| | DRAFT DIP REPLY (6.0); REVIEW VARIOUS SECTIONS OF REPLY (.6); CALLS AND EMAILS WITH VARIOUS TEAM MEMBERS RE: SAME (.9). | | | | |
| 11/01/25 | Palisi, Thomas | 2.80 | 3,878.00 | 014 | 74916384 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: CASH MANAGEMENT ORDER (0.4); REVISE CASH MANAGEMENT ORDER (2.2); CORRESPOND WITH GIBSON TEAM RE: SAME (0.2). | | | | |
| 11/01/25 | Jones, Taylor | 14.00 | 21,140.00 | 014 | 74925512 |
| | REVIEW AND REVISE C. MOORE DIP DECLARATION (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: C. MOORE DIP DECLARATION (0.1); REVIEW AND REVISE DIP REPLY (8.0); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP REPLY (1.4); RESEARCH DIP ISSUES (1.8); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: DIP RESEARCH (0.4); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: ADEQUATE PROTECTION STIPULATIONS (0.7); CALL WITH WEIL, A&M, AND LAZARD RE: SPV ADEQUATE PROTECTION STIPULATIONS (1.2). | | | | |
| 11/01/25 | Ferrier, Kyle M. | 8.40 | 12,684.00 | 014 | 74929158 |
| | REVIEW DIP BUDGET MATERIALS (.6); CORRESPOND WITH E. CORRADO RE SAME (.4); TELEPHONE CONFERENCE WITH E. CORRADO RE SAME (.9); REVIEW AND REVISE WITNESS PREP MATERIALS RE DIP BUDGET (1.5); WITNESS PREP WITH C. MOORE RE DIP BUDGET (1.2); CONDUCT RESEARCH RE IP COLLATERAL (.6); REVIEW AND REVISE INSERT FOR DIP REPLY RE VICEROY (2.1); REVISE WITNESS PREP MATERIALS RE DIP BUDGET (1.1). | | | | |
| 11/01/25 | Jewett, Laura (LJ) | 2.70 | 1,404.00 | 014 | 74850917 |
| | DOWNLOAD TWO PRODUCTIONS AND QUALITY CHECK DATA (0.5); POST DATA TO CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (0.5); POST MORE DATA TO VENDOR PER REQUEST (0.2); DOWNLOAD FBGH PRODUCTION AND QUALITY CHECK DATA (0.5); POST VOLUME TO CLOUDSHARE PER ATTORNEY REQUEST (0.3); DOWNLOAD DIP REVIEW DATA PER ATTORNEY REQUEST (0.2); DOWNLOAD UCC PRODUCTION AND QUALITY CHECK DATA (0.5). | | | | |
| 11/01/25 | Stauble, Christopher A. | 0.40 | 252.00 | 014 | 74851811 |
| | CONDUCT RESEARCH FOR I. CHRISWELL RE: DIP MOTION TRANSCRIPT PRECEDENT. | | | | |
| 11/01/25 | Okada, Tyler | 0.30 | 112.50 | 014 | 74866703 |
| | CONDUCT RESEARCH RE: PRECEDENT DIP HEARING TRANSCRIPTS FOR I. CHRISWELL. | | | | |
| 11/01/25 | Spierer, Ellie | 0.20 | 75.00 | 014 | 74881878 |
| | CALL WITH C. CARPINELLO AND C. CALABRESE RE DEPOSITIONS FOR M. GENEREUX AND B. MENDELSOHN. | | | | |
| 11/01/25 | Kleissler, Matthew J. | 0.40 | 190.00 | 014 | 74941674 |
| | CONDUCT RESEARCH RE: DIP PRECEDENT FOR I. CHRISWELL. | | | | |
| 11/02/25 | Falk, Jessica L. | 8.30 | 16,558.50 | 014 | 74853513 |
| | REVIEW MATERIALS AND PREPARE FOR M. GENEREUX DEPOSITION (1.7); REVIEW AND ANALYZE B. MENDELSOHN DECLARATION FOR DEPOSITION PREP (0.8); REVIEW AND ANALYZE FINAL T. COWAN AND C. MOORE DECLARATIONS FOR DEPOSITION PREP (0.8); ATTEND T. COWAN DEPOSITION PREP (1.5); REVISE DRAFT OF M. GENEREUX DEPOSITION OUTLINE AND CONFER WITH TEAM REGARDING SAME (3.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Singh, Sunny | 11.30 | 27,063.50 | 014 | 74859975 |

REVIEW ALL DECLARATIONS FOR DIP (1.0); EMAILS RE SPV ISSUES (.5); REVIEW DIP OBJECTIONS (3.0); CALL WITH DEBTOR ADVISORS RE OBJECTIONS (1.6); CALL WITH C. CARLSON (.7); ATTEND COWAN PREP SESSION (1.0); REVIEW AND REVISE DIP REPLY (3.0); DEBTOR ADVISOR CALLS RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Barr, Matt | 0.70 | 1,802.50 | 014 | 74865967 |

REVIEW DIP ISSUES (0.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Bostel, Kevin | 0.30 | 628.50 | 014 | 74866716 |

REVIEW UPDATES TO CASH MANAGEMENT ORDER AND CORRESPOND WITH T. PALISI AND G. GEORGE RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Carlson, Clifford W. | 11.20 | 22,120.00 | 014 | 74922448 |

PARTICIPATE ON CALL WITH LAZARD AND A&M RE SPVS (.6); MULTIPLE CALLS WITH T. JONES RE SPV ADEQUATE PROTECTION STIPULATIONS (.5); MULTIPLE CALLS WITH S. SINGH RE DIP REPLY AND DIP HEARING (.5); CALL WITH R. BEREZIN RE DIP HEARING (.4); REVIEW AND REVISE SAME (.9); MULTIPLE CALLS WITH GIBSON RE DIP HEARING AND STIPULATIONS WITH SPV LENDERS (.8); CALL WITH L. FINDLAY RE DIP ORDER (.3); REVISE DIP REPLY (4.5); MULTIPLE EMAILS WITH WEIL RESTRUCTURING TEAM RE DIP RESEARCH (1.1); REVIEW AND REVISE DIP DECLARATIONS AND EMAILS RE SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Bui, Phong T. | 3.20 | 5,520.00 | 014 | 74859798 |

PREPARE FOR AND ATTEND CALL WITH RESTRUCTURING, LAZARD AND A&M RE: VARIOUS SPV FACILITY AND FACTORING (1.6); REVIEW ABL DOCUMENTS RE: DISPOSITION AND LIEN RELEASE AND REVIEW AND REVISE BRIEF REPLY LANGUAGE RE: SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Calabrese, Christine | 10.50 | 18,112.50 | 014 | 74913965 |

PREPARE FOR T. COWAN DEPOSITION AND CALLS/EMAILS RE: SAME (6.5); PREPARE T. COWAN FOR DEPOSITION (1.5); EMAILS RE: DOCUMENT DISCOVERY AND DEPOSITIONS (2.0); CALLS WITH J. FALK RE: DEPOSITIONS (.3); REVIEW DRAFT T. COWAN DECLARATION AND EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Phillips, Sean | 0.50 | 445.00 | 014 | 74851572 |

COLLECT MATERIALS FROM PRECEDENT CASE DOCKETS RE: DIP ORDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Aquila, Elaina | 2.60 | 4,056.00 | 014 | 74853331 |

CALL WITH R. BEREZIN, RESTRUCTURING, A&M, AND LAZARD REGARDING DIP DECLARATION (1.6); CORRESPONDENCE WITH J. NELSON, E. MEDAI, AND C. CALABRESE REGARDING DOCUMENT PRODUCTIONS (.3); CALL WITH DECHERT ASSOCIATE REGARDING DOCUMENT PRODUCTIONS AND PO (.1); REVISE C. MOORE RE-DIRECT EXAMINATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Pacoli, Katharine | 0.50 | 637.50 | 014 | 74859523 |

CORRESPOND WITH RESTRUCTURING / LITIGATION ON VARIOUS QUESTIONS ON DIP (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Winograd, Joshua H. | 6.90 | 8,797.50 | 014 | 74859543 |

PREPARE DIP REPLY (4.1); PREPARE DIP DECLARATION (1.5); CONDUCT DIP RESEARCH (0.6); DISCUSS DIP RESOLUTION WITH OBJECTOR KITKAT (0.3); PREPARE OBJECTION CHART (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Lopez Scherer, Enrique | 0.20 | 277.00 | 014 | 74861749 |

COMMUNICATIONS WITH MEXICAN COUNSEL REGARDING COLLATERAL IN MEXICO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Lorente Sorolla, Juan | 2.90 | 3,103.00 | 014 | 74863754 |

ATTEND T. COWAN DEPOSITION PREPARATION SESSION (1.4); SUMMARIZE NOTES (0.2); CORRESPOND WITH GIBSON DUNN REGARDING PRODUCTION (1.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Chaker, Alaa | 6.10 | 9,211.00 | 014 | 74864578 |

MANAGE DOCUMENT COLLECTION AND PRODUCTION FOR UCC REQUESTS (0.6); PREPARE DOCUMENTS FOR T. COWAN DEPOSITION PREPARATION (0.6); ANALYZE DOCUMENTS AND DRAFT OUTLINE FOR AFFIRMATIVE DEPOSITIONS (4.6); PARTICIPATE IN LITIGATION TEAM MEETINGS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Kamath, Priya | 9.00 | 12,465.00 | 014 | 74865252 |

REVIEW REPORT FROM M. GENEREUX, DECLARATIONS BY T. COWAN AND C. MOORE, FIRST DAY HEARING TRANSCRIPT (5.5); DRAFT OUTLINE FOR DEPOSITION OF M. GENEREUX (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Nelson, Joseph | 3.50 | 5,092.50 | 014 | 74871730 |

EMAIL W. HEH RE: ONSET PRODUCTION (.1); EMAIL P. KAMATH RE: EVOLUTION PRODUCTION (.1); EMAIL C. CALABRESE AND E. AQUILA RE: T. COWAN INTERIM DECLARATION (.1); EMAIL L. JEWETT RE: EVOLUTION PRODUCTION (.1); EMAIL C. CALABRESE, E. AQUILA, AND P. KAMATH RE: EVOLUTION PRODUCTION (.2); EMAIL R. BEREZIN, C. CALABRESE, E. AQUILA, AND P. KAMATH RE: EVOLUTION PRODUCTION (.1); PRODUCE EVOLUTION PRODUCTION TO V. DELICATO, C. DALE, AND M. MERVIS (.4); DRAFT T. COWAN SUPPLEMENTAL DECLARATION AND CIRCULATE TO C. CALABRESE AND E. AQUILA (.5); RESEARCH AND EMAIL C. CALABRESE, E. AQUILA, E. MEDAI, P.KAMATH, A. CHAKER, AND K. PATEL RE: CARNABY REQUESTS (.4); EMAIL S. BIRATU RE: T. COWAN AND C. MOORE INTERIM DECLARATIONS (.1); REVISE T. COWAN SUPPLEMENTAL DECLARATION AND CIRCULATE TO C. CALABRESE AND E. AQUILA (.2); UPDATE DOCUMENT REQUESTS TRACKER AND CIRCULATE TO E. AQUILA, A. CHAKER, E. MEDAI, K. PATEL, AND P. KAMATH (.4); EMAIL C. CALABRESE AND E. AQUILA RE: CARNABY LENDERS REQUESTS (.2); EMAIL L. JEWETT RE: CARNABY LENDERS PRODUCTION (.1); EMAIL C. CALABRESE AND E. AQUILA RE: CARNABY LENDERS PRODUCTION (.3); PRODUCE FOURTH CARNABY PRODUCTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Lane, Jack | 3.10 | 3,317.00 | 014 | 74882665 |

PREPARE FOR AND CONDUCT DEPOSITION PREPARATION SESSION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Pietrowski, Alexa | 0.70 | 623.00 | 014 | 74886104 |

DEPOSITION PREP MATERIAL COLLECTION WITH S. PHILLIPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Kanoff, Justin | 1.40 | 2,114.00 | 014 | 74897131 |

CORRESPOND WITH VARIOUS PARTIES RE: DIP ISSUES (.4); REVIEW AND REVISE REPLY (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Carpinello, Courtney | 7.60 | 8,132.00 | 014 | 74909197 |

TAKE NOTES ON T. COWAN DEPOSITION PREP (1.9); COMBINE AND ORGANIZE NOTES TO PRODUCE OUTLINE (1.4); ORGANIZE AND PREPARE LOGISTICS FOR ALL THE UPCOMING DEPOSITIONS (2.2); COMPILE AND ORGANIZE DOCUMENTS FOR T. COWAN'S PREP SESSION (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Chriswell, Immer | 5.30 | 5,671.00 | 014 | 74909471 |

PREPARE DIP REPLY (2.6); RESEARCH ISSUES RE: OBJECTIONS RAISED BY UCC TO DIP (1.7); RESEARCH ISSUES RE: DIP OBJECTIONS RAISED IN RELATION TO VICEROY (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | George, Jason | 0.20 | 312.00 | 014 | 74909797 |

REVIEW AND REVISE CASH MANAGEMENT ORDER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Findlay, Loren | 12.00 | 18,120.00 | 014 | 74914494 |

DRAFT DIP REPLY AND CORRESPONDENCE RE SAME (7.0); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION, A&M AND LAZARD TEAMS RE: SPV DIP OBJECTIONS (1.6); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND LAZARD TEAM RE: COWAN DIP DEPOSITION PREP (1.4); REVISE MOORE DIP DECLARATION (1.0); REVISE COWAN DIP DECLARATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/25 | Palisi, Thomas | 2.10 | 2,908.50 | 014 | 74916765 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CASH MANAGEMENT ORDER PER COMMENTS FROM AD HOC GROUP AND WEIL TEAM (1.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 11/02/25 | Patel, Keya | 13.60 | 18,836.00 | 014 | 74922318 |
| | DRAFT DEPOSITION OUTLINE AND PREPARE DEPOSITION MATERIALS FOR UCC EXPERT WITNESS MIKE GENEREUX (13.6). | | | | |
| 11/02/25 | Medai, Evelyn | 2.20 | 3,047.00 | 014 | 74925323 |
| | FINALIZE DOCUMENTS FOR C. MOORE DEPOSITION (.8); SHARE PRODUCED DOCUMENTS WITH DECHERT (1.4). | | | | |
| 11/02/25 | Jones, Taylor | 14.50 | 21,895.00 | 014 | 74925509 |
| | REVIEW AND REVISE DIP REPLY (8.6); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP REPLY (1.0); REVIEW AND REVISE C. MOORE DIP DECLARATION (2.0); CORRESPOND WITH WEIL AND A&M TEAMS RE: C. MOORE DIP DECLARATION (0.2); RESEARCH DIP ISSUES (0.6); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: ADEQUATE PROTECTION STIPULATIONS (0.5); CALL WITH WEIL, A&M, AND LAZARD RE: DIP REPLY AND ADEQUATE PROTECTION ISSUES (1.6). | | | | |
| 11/02/25 | Ferrier, Kyle M. | 5.80 | 8,758.00 | 014 | 74929315 |
| | REVIEW AND REVISE DIP BUDGET OUTLINE (1.8); CORRESPOND WITH C. CALABRESE RE SAME (.2); CONDUCT RESEARCH RE SPV INSERT FOR DIP REPLY (2.1); DRAFT SAME (1.7). | | | | |
| 11/02/25 | McCabe, Nate | 12.50 | 15,937.50 | 014 | 74929632 |
| | ATTEND CALL WITH DEBTORS' ADVISORS TO DISCUSS SPV DIP OBJECTIONS (1.3); REVISE SPV SUPPLEMENTAL DECLARATION INSERT (3.5); REVISE SPV SECTION OF DIP REPLY (3.8); CONDUCT RESEARCH ON ADEQUATE PROTECTION ISSUES (3.9). | | | | |
| 11/02/25 | Jewett, Laura (LJ) | 3.50 | 1,820.00 | 014 | 74860022 |
| | POST DATA TO CLOUDSHARE PER ATTORNEY REQUEST (0.3); DOWNLOAD LATEST PRODUCTION AND QUALITY CHECK DATA (0.7); POST ADDITIONAL DATA TO CLOUDSAHRE PER ATTORNEY REQUEST (0.3); ADD MORE VOLUMES TO CLOUDSHARE PER REQUEST (0.2); DOWNLOAD DATA FROM GIBSON & DUNN PRODUCTION PER ATTORNEY REQUEST (1.0); POST MORE DATA PER ATTORNEY REQUEST (0.5); UPLOAD ALL EVL PRODUCTIONS TO CLOUDSHARE PER REQUEST (0.5). | | | | |
| 11/02/25 | Stauble, Christopher A. | 0.10 | 63.00 | 014 | 74863897 |
| | CONDUCT RESEARCH FOR K. PATEL RE: DIP FINANCING PRECEDENT. | | | | |
| 11/03/25 | Mastoras, Thomas | 2.80 | 5,586.00 | 014 | 74873416 |
| | DISCUSS AND ANALYZE CREDIT AGREEMENT REGARDING LITIGATION ARGUMENTS IN RESPECT OF INVENTORY FINANCE MATTERS. | | | | |
| 11/03/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74875022 |
| | EMAIL CORRESPONDENCE INTERNALLY RE: ADDITIONAL GUARANTEES AND COLLATERAL FOR DIP LENDERS. | | | | |
| 11/03/25 | Berezin, Robert S. | 8.80 | 18,260.00 | 014 | 74877235 |
| | PREPARE FOR DEPOSITION OF C. MOORE (1.3); ATTEND DEPOSITION OF MOORE (7.0); CALL WITH C. CARLSON (.2); REVIEW OF ABL AGREEMENT (.3). | | | | |
| 11/03/25 | Singh, Sunny | 10.50 | 25,147.50 | 014 | 74878059 |
| | REVIEW DIP REPLY (7.0); CALLS WITH UCC AND AD HOC COUNSEL (.6); CALL WITH WEIL TEAM RE DECLARATION (.4); ATTEND T. COWAN DEPOSITION (PARTIAL) (1.5); REVIEW C. MOORE REPLY DECLARATION (1.0). | | | | |
| 11/03/25 | Falk, Jessica L. | 6.20 | 12,369.00 | 014 | 74878062 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR M. GENEREUX DEPOSITION (1.0); TAKE DEPOSITION OF M. GENEREUX (2.5); CONFER WITH P. KAMATH AND K. PATEL REGARDING MENDELSOHN DEPOSITION AND NEXT STEPS (0.4); CONFER WITH R. BEREZIN AND C. CALABRESE REGARDING GENEREUX DEPOSITION (0.2); REVIEW AND REVISE B. MENDELSOHN DEPOSITION OUTLINE (2.1). | | | | |
| 11/03/25 | Barr, Matt | 3.10 | 7,982.50 | 014 | 74917580 |
| | CALL WITH UCC COUNSEL RE: DIP ISSUES (0.5) MEETING WITH TEAM RE: SAME (0.8); CALL WITH DIP COUNSEL RE: DIP ISSUES (0.5); REVIEW DIP ISSUES (0.6) AND NEXT STEPS RE: SAME (0.2); CALL WITH TEAM AND DIP COUNSEL RE: HEARING ISSUES (0.5). | | | | |
| 11/03/25 | Bostel, Kevin | 1.10 | 2,304.50 | 014 | 74921215 |
| | CONFER WITH T. PALISI AND J. GEORGE RE: UPDATES TO CASH MANAGEMENT ORDER (.2); FOLLOW-UP CALL WITH GIBSON RE: SAME (.3); CALL WITH C. MOFFATT RE: CASH COLLECTION ISSUES AND ANALYZE QUESTIONS RE: SAME (.4); REVIEW UPDATES TO DIP REPLY DOCUMENTS AND CORRESPOND WITH L. FINDLAY AND J. WINOGRAD RE: SAME (.2). | | | | |
| 11/03/25 | Carlson, Clifford W. | 13.10 | 25,872.50 | 014 | 74922258 |
| | PARTICIPATE ON CALL WITH GIBSON RE DIP HEARING COORDINATION (.3); PARTICIPATE AT C. MOORE'S DEPOSITION (4.2) (PARTIAL); PARTICIPATE ON CALL WITH GIBSON RE COURT PREPARATION (.5); PARTICIPATE ON CALL WITH C. CALABRESE RE COWAN DECLARATION (.4); REVIEW AND REVISE MOORE DIP DECLARATION (2.3); REVIEW AND REVISE COWAN DIP DECLARATION (1.3); REVIEW AND DISCUSS DIP BUDGET WITH A&M (.2); REVIEW AND REVISE DIP REPLY (3.5); EMAILS AND CALL WITH KATSUMI'S COUNSEL RE DIP HEARING (.4). | | | | |
| 11/03/25 | Bui, Phong T. | 4.00 | 6,900.00 | 014 | 74875991 |
| | REVIEW UPDATED DOCUMENTS FOR AGENCY TRANSFER 1L 2L AND DISCUSS WITH MEGAN RE SAME (0.9); REVIEW ONSET AND SPV DOCUMENTS AND DRAFT REPLY BRIEF AND EMAIL EXCHANGE WITH RESTRUCTURING RE SAME (2.7); REVIEW AND COORDINATE GDC DUE DILIGENCE REQUEST ON ONSET DOCUMENTS (0.4). | | | | |
| 11/03/25 | Krumm, Karsten | 0.80 | 924.00 | 014 | 74877375 |
| | REVIEW/AMEND SHAREHOLDER RESOLUTION REGARDING GLOBAL ASSETS GMBH. | | | | |
| 11/03/25 | Calabrese, Christine | 14.20 | 24,495.00 | 014 | 74896989 |
| | PREPARE FOR T. COWAN DEPOSITION (2.5); DEFEND T. COWAN DEPOSITION (7.0); DEBRIEF RE: T. COWAN DEPOSITION (.5); REVIEW T. COWAN DEPOSITION TRANSCRIPT AND IDENTIFY CROSS POINTS (1.2); DRAFT T. COWAN SUPPLEMENTAL DECLARATION AND CALLS/EMAILS WITH TEAM RE: SAME (3.0). | | | | |
| 11/03/25 | Kamath, Priya | 6.00 | 8,310.00 | 014 | 74865314 |
| | PREPARE FOR AND ATTEND DEPOSITION OF M. GENEREUX TAKEN BY J. FALK (3.5); REVIEW B. MENDELSOHN DECLARATION AND PREPARE DEPOSITION OUTLINE FOR J. FALK (2.5). | | | | |
| 11/03/25 | Bajania, Nisha D. | 1.10 | 1,402.50 | 014 | 74873107 |
| | REVIEW LATEST GIBSON REQUESTS REGARDING DIP POST-CLOSING AND ANSWER QUESTIONS (.7); REVIEW QUESTION FROM COMPANY RE: DACA AND CONFER WITH ASSOCIATE REGARDING NEXT STEPS (.4). | | | | |
| 11/03/25 | Pacoli, Katharine | 0.90 | 1,147.50 | 014 | 74873940 |
| | COORDINATE CALLS WITH LOCAL COUNSELS (0.4); CORRESPOND WITH LITIGATION ON DOCUMENT REQUESTS (0.2); ATTEND TO COLLATERAL ANALYSIS REQUESTS FROM GDC (0.3). | | | | |
| 11/03/25 | Aquila, Elaina | 7.70 | 12,012.00 | 014 | 74876551 |
| | CORRESPONDENCE WITH J. NELSON, P. KAMATH, AND A. CHAKAR REGARDING DOCUMENT PRODUCTIONS (.3); UPDATE C. MOORE RE-DIRECT OUTLINE (.5); ATTEND KEIFFER DEPOSITION (6.0); DRAFT SUMMARY UPDATE OF KEIFFER DEPOSITION (.2); CORRESPONDENCE REGARDING TRANSCRIPTS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FROM DEPOSITIONS (.1); CORRESPONDENCE WITH E. SPIERER AND VERITEXT REGARDING DEPOSITION LOGISTICS (.1); CORRESPONDENCE WITH K. FERRIER, J. WINOGRAD, AND C. CALABRESE REGARDING EXHIBIT LISTS (.3); CALL WITH C. CALABRESE REGARDING EXHIBIT LIST (.2). | | | | |
| 11/03/25 | Lane, Jack | 7.90 | 8,453.00 | 014 | 74878198 |
| | DEFEND T. COWAN DEPOSITION (7.1): ANALYZE DEPOSITION TRANSCRIPT PRIOR TO HEARING (.8). | | | | |
| 11/03/25 | Teltschik, Megan | 4.90 | 6,786.50 | 014 | 74878420 |
| | REVIEW AND REVISE 1L AND 2L AGENT SUCCESSION AGREEMENTS (0.9) AND COMMUNICATIONS REGARDING SAME (0.3); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING NORTHLIGHT FACILITY DOCUMENTS (0.3); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING INCREMENTAL FACILITY IN DIP CREDIT AGREEMENT (1.1); COMMUNICATIONS WITH COMPANY REGARDING DACAS (0.3); COORDINATE WITH AFS TEAM, HSF KRAMER AND GIBSON TEAMS ON CLOSING OF 1L AND 2L AGENT SUCCESSION (0.9); COMMUNICATIONS WITH A&M TEAM REGARDING WSFS INVOICES (0.2); CONFERENCE WITH P. BUI REGARDING 1L AND 2L AGENT SUCCESSION AND NEXT STEPS (0.4); CONFERENCE WITH A&M TEAM REGARDING DIP ISSUES (0.3); REVIEW EXECUTED 1L AND 2L AGENT SUCCESSION AGREEMENTS (0.2). | | | | |
| 11/03/25 | Lopez Scherer, Enrique | 7.30 | 10,110.50 | 014 | 74879284 |
| | MULTIPLE COMMUNICATIONS WITH V. RIOS (FBG MEXICO), GALICIA, GDC AND N. LUNA REGARDING MEXICAN COLLATERAL AND GUARANTORS (2.5); REVIEW TRICO LEASE DOCUMENTS AND IDENTIFY WHETHER THERE ARE APAS, SECURITY INTERESTS AND OTHER RELATED DOCUMENTS REGARDING GDC'S DILIGENCE QUESTIONS (3.7); REVIEW RESTRUCTURING'S QUESTIONS REGARDING DIP BUSINESS JUDGMENT SUPPORT (0.8); REVIEW DIP REPLY PREPARED BY RESTRUCTURING (.3). | | | | |
| 11/03/25 | Pietrowski, Alexa | 2.70 | 2,403.00 | 014 | 74886117 |
| | REVIEW ONBOARDING MATERIALS FROM J. LANE (2.6); CALL WITH J. LANE REGARDING DEPOSITION TRANSCRIPT ACQUISITION (.1). | | | | |
| 11/03/25 | Winograd, Joshua H. | 7.80 | 9,945.00 | 014 | 74887697 |
| | PREPARE DIP DECLARATION (6.5); CORRESPOND WITH LANDLORD OBJECTOR (0.3); REVIEW DIP OBJECTION CHART (0.1); DRAFT DIP REPLY (0.6); DRAFT WITNESS & EXHIBIT LIST FOR DIP HEARING (0.3). | | | | |
| 11/03/25 | Nelson, Joseph | 9.70 | 14,113.50 | 014 | 74907543 |
| | CORRESPOND WITH E. AQUILA RE: CARNABY PRODUCTION (.1); EMAIL L. JEWETT RE: CARNABY PRODUCTION (.1); CORRESPOND WITH K. PATEL RE: CARNABY PRODUCTION (.1); EMAIL C. CALABRESE AND E. AQUILA RE: CARNABY PRODUCTION (.3); PRODUCE CARNABY PRODUCTION (.2); RESEARCH AUTHORITY RE: T. COWAN DEPOSITION PRODUCTION ISSUES AND CIRCULATE TO C. CALABRESE, J. LANE, AND C. CARPINELLO (1.3); CALL WITH A. CHAKER AND I. GRAFF RE: T. COWAN DEPOSITION (.1); EMAIL J. KOCH, B. KOTLIAR, R. BEREZIN, AND C. CALABRESE RE: C. MOORE INTERIM DECLARATION (.1); REVIEW DOCUMENTS RE: ING REQUESTS (2.1); EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.3); ATTEND C. MOORE DEPOSITION (4.2); REVIEW P. KAMATH EMAIL RE: GENEREUX DEPOSITION (.1); REVIEW E. MEDAI EMAIL RE: C. MOORE DEPO (.1); CALL WITH C. CALABRESE RE: ING REQUESTS (.2); EMAIL R. BEREZIN, J. FALK, C. CALABRESE, AND E. AQUILA RE: ING REQUESTS (.4). | | | | |
| 11/03/25 | Carpinello, Courtney | 10.20 | 10,914.00 | 014 | 74909218 |
| | SUMMARIZE AND ANALYZE T. COWAN DEPOSITION (3.2); ATTEND T. COWAN'S DEPOSITION (7.0). | | | | |
| 11/03/25 | Chriswell, Immer | 3.50 | 3,745.00 | 014 | 74909518 |
| | RESEARCH ISSUES RELATED TO DIP APPROVAL AND PREPARE CORRESPONDING SECTIONS OF DIP REPLY BRIEF (3.2); CALL WITH WEIL DIP TEAM TO DISCUSS NEXT STEPS ON PREPARATION (.3). | | | | |
| 11/03/25 | George, Jason | 1.70 | 2,652.00 | 014 | 74909819 |
| | EMAIL T. PALISI RE: 345(B) COMPLIANCE (0.2); MEET WITH T. PALISI RE: CLEANSING MATERIALS (0.2); PARTICIPATE ON UPDATE CALL WITH DIP LENDER ADVISORS (0.6); MEET WITH WEIL TEAM RE: DIP | | | | |

# Weil, Gotshal & Manges LLP

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DECLARATION (0.5); CALL WITH GIBSON TEAM RE: CASH MANAGEMENT ORDER (0.2). | | | | |
| 11/03/25 | Findlay, Loren | 16.00 | 24,160.00 | 014 | 74914523 |
| | DRAFT DIP REPLY (7.0) AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.0); REVISE C. MOORE DECLARATION (1.0); ATTEND PARTIAL T. COWAN DEPOSITION (5.5); ATTEND PARTIAL C. MOORE DEPOSITION (1.0); ATTEND STANDING CALL WITH COMPANY AND DIP LENDER ADVISORS (.5). | | | | |
| 11/03/25 | Palisi, Thomas | 4.30 | 5,955.50 | 014 | 74919820 |
| | CORRESPOND WITH J. GEORGE RE: INTERIM CASH MANAGEMENT ORDER (0.2); ANALYZE INTERIM CASH MANAGEMENT ORDER RE: SAME (0.4); CALL WITH GIBSON TEAM RE: FINAL CASH MANAGEMENT ORDER (0.5); REVISE FINAL CASH MANAGEMENT ORDER (3.2). | | | | |
| 11/03/25 | Kanoff, Justin | 14.90 | 22,499.00 | 014 | 74921836 |
| | DRAFT DIP REPLY (12.0); REVIEW VARIOUS COMMENTS TO SAME (1.4); REVIEW AND REVISE OBJECTION CHART (.5); COORDINATE WITH COUNTERPARTIES RE: DIP ORDER (1.0). | | | | |
| 11/03/25 | Patel, Keya | 8.10 | 11,218.50 | 014 | 74922469 |
| | DRAFT DEPOSITION OUTLINE AND PREPARE DEPOSITION MATERIALS FOR UCC EXPERT WITNESS M. GENEREUX (.4); REVIEW DEPOSITION BINDER AND EXHIBITS FOR J. FALK (.5); ATTEND AND PARTICIPATE IN DEPOSITION OF UCC EXPERT WITNESS M. GENEREUX AS SECOND CHAIR (2.5); SEND GENEREUX DEPOSITION EXHIBITS TO REQUESTING PARTIES (.3); DRAFT DEPOSITION OUTLINE AND PREPARE DEPOSITION MATERIALS FOR ONSET EXPERT WITNESS B. MENDELSOHN OUTLINE (4.4). | | | | |
| 11/03/25 | Medai, Evelyn | 9.10 | 12,603.50 | 014 | 74925293 |
| | ATTEND C. MOORE DEPOSITION (7.9); PREPARE AND CIRCULATE DEPOSITION SUMMARY (1.2). | | | | |
| 11/03/25 | Jones, Taylor | 15.80 | 23,858.00 | 014 | 74925503 |
| | REVIEW AND REVISE DIP REPLY (8.8); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP REPLY (2.0); REVIEW AND REVISE C. MOORE DIP DECLARATION (4.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: C. MOORE DIP DECLARATION (0.4); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: ADEQUATE PROTECTION STIPULATIONS (0.5). | | | | |
| 11/03/25 | Ferrier, Kyle M. | 4.60 | 6,946.00 | 014 | 74929756 |
| | CONDUCT RESEARCH RE SPV INSERTS (1.8); REVIEW AND REVISE SPV INSERT FOR DIP REPLY (2.8). | | | | |
| 11/03/25 | McCabe, Nate | 10.10 | 12,877.50 | 014 | 74931053 |
| | REVISE SPV SECTION OF DIP REPLY (3.3); REVIEW DIP REPLY (1.3); REVISE SPV SECTION OF SUPPLEMENTAL MOORE DECLARATION (2.8); UPDATE DIP OBJECTION CHART (2.7). | | | | |
| 11/03/25 | Murdoch, Ian | 1.90 | 2,033.00 | 014 | 75031843 |
| | REVIEW GDC DOCUMENT REQUESTS (1.0); CORRESPONDENCE WITH WEIL BANKING TEAM REGARDING GDC REQUESTS (.5); CORRESPONDENCE WITH WEIL LITIGATION TEAM ON GDC DOCUMENT REQUESTS (.4). | | | | |
| 11/03/25 | Jewett, Laura (LJ) | 2.30 | 1,196.00 | 014 | 74879479 |
| | COPY DATA TO CLOUDSHARE PER ATTORNEY REQUEST (0.2); WORK WITH TEAM TO GET THE CORRECT PASSWORD FOR GIBSON & DUNN DATA (0.5); UPLOAD DATA TO VENDOR FOR LOADING (0.3); LOAD NEW PRODUCTIONS IN-HOUSE (0.5); DOWNLOAD INCOMING PRODUCTION WITH ATTORNEY (0.5); DOWNLOAD MOFO PRODUCTION AND LOAD INTO DATABASES PER ATTORNEY REQUEST (0.3). | | | | |
| 11/03/25 | Okada, Tyler | 2.00 | 750.00 | 014 | 74924555 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DIP REPLY FOR J. KANOFF. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Spierer, Ellie | 5.00 | 1,875.00 | 014 | 74931761 |

ASSIST WITH M. GENEREUX DEPOSITION PREP (.7); COORDINATE DEPOSITION FOR B. MENDELSOHN (2.0); REVISE PDF BANK LETTERS TO INCLUDE ORDER FROM THE COURT FOR V. CRAIG (2.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Kleissler, Matthew J. | 0.50 | 237.50 | 014 | 74946326 |

REVIEW DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION FOR J. KANOFFF.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Biratu, Sirak D. | 0.70 | 367.50 | 014 | 75138716 |

REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Mastoras, Thomas | 0.40 | 798.00 | 014 | 74880247 |

REVIEW AND DISCUSS DIP AMENDMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Lee, Justin D. | 0.70 | 1,435.00 | 014 | 74882424 |

REVIEW FINAL DIP AMENDMENT DOCUMENTATION (0.4); REVIEW REVISIONS TO DIP ORDER (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Berezin, Robert S. | 8.60 | 17,845.00 | 014 | 74884616 |

REVIEW AND COMMENTS TO WITNESS AND EXHIBIT LIST (.2); REVIEW AND REVISE DECLARATIONS (3.2); PREPARE FOR EXAMINATION OF DIP WITNESSES (4.1); ADDRESS SPV REQUESTS FOR ADDITIONAL DISCOVERY (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Falk, Jessica L. | 5.50 | 10,972.50 | 014 | 74885676 |

CORRESPONDENCE REGARDING T. COWAN DECLARATION (0.3); PREPARE FOR B. MENDELSOHN DEPOSITION (1.0); TAKE DEPOSITION OF B. MENDELSOHN AND CONFER WITH P. KAMATH POST-SAME (2.5); CONFER WITH LITIGATION TEAM REGARDING HEARING PREP (0.2); REVIEW BRIEFS FOR HEARING PREP (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Singh, Sunny | 8.00 | 19,160.00 | 014 | 74886137 |

REVIEW DIP REPLY (1.0); REVIEW DECLARATIONS (2.5); INTERNAL CALLS AND EMAILS RE SAME (1.5); REVIEW DIP FILINGS IN PREPARATION FOR HEARING (2.0); CALL RE SPV STIPULATION WITH DEBTOR ADVISORS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Bostel, Kevin | 2.00 | 4,190.00 | 014 | 74921463 |

REVIEW AND COMMENT ON DIP REPLY DECLARATIONS (.7); CALLS WITH S. SINGH AND R. BEREZIN RE: DECLARATIONS (.5); FURTHER REVIEW OF UPDATED DIP REPLY DOCUMENTS AND CORRESPONDENCE WITH TEAM RE: SAME (.6); REVIEW UPDATES TO CASH MANAGEMENT ORDER AND CORRESPOND WITH T. PALISI RE: SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Carlson, Clifford W. | 12.70 | 25,082.50 | 014 | 74922219 |

PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE FINALIZING DECLARATIONS (.6); CALL WITH J. WINOGRAD RE DIP ORDER (.3); LISTEN IN TO R. SHAH DEPOSITION (.7); PARTICIPATE ON CALL WITH LAZARD AND A&M AND WEIL UK TEAM RE SPVS (.9); FOLLOW UP CALL RE SAME (.6); MULTIPLE CALLS WITH GIBSON RE DIP ORDER AND HEARING (2.2); REVIEW AND REVISE REPLY IN SUPPORT OF DIP MOTION (2.8); REVISE OBJECTION CHART (1.1); MULTIPLE CALLS AND EMAILS WITH J. KANOFF, J. WINOGRAD AND L. FINDLAY RE SAME (1.1); MULTIPLE EMAILS WITH FACTORING PARTIES' COUNSEL RE DIP ORDER (.7); MULTIPLE EMAILS AND CALLS WITH SPV LENDERS RE SAME (.5); FINALIZE MOORE DECLARATION IN SUPPORT OF DIP MOTION (.7); FINALIZE COWAN DECLARATION IN SUPPORT OF DIP MOTION (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 014 | 74922851 |

FOLLOW UP ON DIP BUDGET MATTERS.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Bui, Phong T. | 1.60 | 2,760.00 | 014 | 74884072 |

ATTEND ADVISOR CALL (0.3); ATTEND CALL WITH AEQUUM COUNSEL (0.5); REVIEW AEQUUM/UMB DOCUMENTS AND EMAIL EXCHANGE RE: SAME (0.6); COORDINATE DOCUMENT REQUEST RE: ABL DOCUMENTS (0.1); DISCUSS WITH RESTRUCTURING RE: US BANK AND DIP ORDER LANGUAGE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Nichols, Evan T. | 0.90 | 1,552.50 | 014 | 74885209 |

COORDINATE DIP AMENDMENT EXECUTION (.3); PREPARE DIP AMENDMENT EXECUTION VERSIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Calabrese, Christine | 11.80 | 20,355.00 | 014 | 74913990 |

FINALIZE SUPPLEMENTAL AND AMENDED SUPPLEMENTAL DECLARATIONS OF T. COWAN AND CALLS/EMAILS RE: SAME (6.2); REVIEW AND REVISE DRAFT LETTER TO CARVAL COUNSEL (DECHERT) AND REVIEW RESEARCH/EMAILS RE: SAME (.8); DRAFT RESPONSE TO ONSET COUNSEL (MOFO) RE: DISCOVERY AND EMAILS WITH TEAM RE: SAME (.5); CALL WITH R. BEREZIN AND TEAM RE: RESPONSES TO CARVAL AND ONSET DISCOVERY REQUESTS (.5); REVIEW MATERIALS IN PREPARATION FOR DIP HEARING AND CALLS/EMAILS RE: SAME (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Pietrowski, Alexa | 5.40 | 4,806.00 | 014 | 74882747 |

ALL HANDS MEETING REGARDING PRODUCTION WITH LITIGATION TEAM (1.0); DEPOSITION DESIGNATION MEETING WITH E. MEDAI, J. LORENTE SOROLLA, S. PHILLIPS (.5); REVIEW PROTECTIVE ORDER, C. MOORE/T. COWAN DEPOSITION, AND DESIGNATED MATERIAL FOR CONFIDENTIALITY (3.2); COORDINATE FINALIZED DEPOSITION TRANSCRIPT ACQUISITION WITH C. CARPINELLO, S. BIRAJ, E. SPIERER (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Aquila, Elaina | 8.40 | 13,104.00 | 014 | 74882782 |

CALLS AND CORRESPONDENCE WITH J. KANOFF REGARDING US BANK DISPUTE FOR DIP DECLARATION (.2); REVISE C. MOORE RE-DIRECT EXAMINATION OUTLINE (.8); ATTEND R. SHAH DEPOSITION (4.0); DRAFT SUMMARY OF SHAH DEPOSITION (.2); CALL WITH C. CALABRESE REGARDING TRIAL PREPARATION (.2); TEAM CALL REGARDING ONSET AND CARVAL INBOUNDS (1.0); DRAFT LETTER TO CARVAL (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Nicholson, Tansy | 1.30 | 1,391.00 | 014 | 74884532 |

REVIEW OBJECTIONS TO DIP MOTION IN PREPARATION FOR FINAL DIP HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Phillips, Sean | 4.90 | 4,361.00 | 014 | 74885117 |

REVIEW SECTION FROM RECENT DEPOSITION AND DESIGNATE PORTIONS THAT ARE CONFIDENTIAL OR HIGHLY CONFIDENTIAL AS DEFINED BY THE PROTECTIVE ORDER (2.0); DRAFT AND REVISE EMAIL PROPOSING SCHEDULE FOR A HEARING (1.2); CALL WITH LITIGATION TEAM TO DISCUSS NEXT STEPS FOR RESPONSE LETTER AND FINISHING DESIGNATING OF DEPOSITIONS (1.0); REVIEW AND SUMMARIZE NEW BATCH OF DOCUMENTS PRODUCED BY ONSET (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Lopez Scherer, Enrique | 3.20 | 4,432.00 | 014 | 74885453 |

REVIEW TRICO LEASE DOCUMENTS AND OTHER RELATED DOCUMENTS REGARDING GDC'S DILIGENCE QUESTIONS AND COORDINATE NEXT STEPS WITH I. MURDOCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Lorente Sorolla, Juan | 5.60 | 5,992.00 | 014 | 74886025 |

ATTEND TEAM MEETING RE: URGENT TASKS (1.0); PREPARE CONFIDENTIALITY DESIGNATIONS FOR C. MOORE'S DEPOSITION TRANSCRIPT (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Teltschik, Megan | 5.90 | 8,171.50 | 014 | 74886548 |

REVIEW REVISED IP SCHEDULE TO PERFECTION CERTIFICATE (0.8); COMMUNICATIONS WITH PARALEGAL REGARDING UCC CHECKLIST (0.7); REVIEW UCCS AND UCC CHECKLIST (0.9); COMMUNICATIONS WITH B. CONLEY REGARDING UCCS AND UCC CHECKLIST (0.3); COMMUNICATIONS WITH N. COMMUNICATIONS WITH HSF KRAMER TEAM AND A&M TEAM REGARDING 1L/2L AGENT SUCCESSION CLOSING MATTERS (0.4); CORRESPONDENCE WITH HSF KRAMER, GDC AND A&M REGARDING 1L/2L AGENT SUCCESSION (0.3); COMMUNICATIONS WITH N. BAJANIA REGARDING POST-

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CLOSING DIP ITEMS (0.4); COMMUNICATIONS WITH LONDON BANKING TEAM REGARDING EQUITY INTERESTS IN SUBSIDIARIES WITH RESPECT TO SCHEDULE 5.13 (0.4); REVISE DIP CREDIT AGREEMENT (0.3) AND COMMUNICATIONS WITH BANKING AND GDC TEAMS REGARDING SAME (0.4); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING CHANGES TO PARENT GUARANTY OR SYNDICATION PROCEDURES (0.2); CORRESPONDENCE WITH BANKING, RESTRUCTURING AND GDC TEAMS REGARDING DIP AMENDMENT (0.6); CORRESPONDENCE WITH INSURANCE BROKER REGARDING INSURANCE CERTIFICATES (0.2). | | | | |
| 11/04/25 | Winograd, Joshua H. | 10.40 | 13,260.00 | 014 | 74887732 |
| | PREPARE AND FILE DIP DECLARATION (6.3); PREPARE DIP REPLY (0.8); PREPARE DIP ORDER EXHIBITS (0.4); PREPARE DIP ORDER (2.9). | | | | |
| 11/04/25 | Kuebler, John | 0.30 | 415.50 | 014 | 74888608 |
| | CALL WITH WEIL TEAM ON DIP DISCLOSURE. | | | | |
| 11/04/25 | Lane, Jack | 13.80 | 14,766.00 | 014 | 74892453 |
| | ANALYZE AND PREPARE COMPENDIUM OF DEPOSITION TRANSCRIPT PRIOR TO HEARING (4.7): PREPARE DIP HEARING MATERIALS (2.9): REVIEW PRODUCTION OF DOCUMENTS FOR HEARING (.7): PREPARE DEPOSITION CONFIDENTIALITY DESIGNATIONS (3.1): MEET WITH R. BEREZIN AND ASSOCIATE TEAM REGARDING RESPONSES TO SUPPLEMENTAL DISCOVERY REQUESTS (1.3): REVIEW DEPOSITION TRANSCRIPT FOR ANALYSIS OF PRIVILEGE ASSERTIONS (1.1). | | | | |
| 11/04/25 | Nelson, Joseph | 3.80 | 5,529.00 | 014 | 74907578 |
| | EMAIL K. FERRIER RE: C. MOORE SUPPLEMENTAL DECLARATION (.2); REVIEW C. MOORE SUPPLEMENTAL DECLARATION DRAFT (.7); EMAIL S. CAMPBELL, D. DEUTSCH, AND Y. KIM RE: DEPOSITION TRANSCRIPTS (.2); PRODUCE SEVENTH CARNABY PRODUCTION (.3); REVIEW DIP MOTION RE: SECOND DAY HEARING (.5); EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.3); EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.1); EMAIL W. SAVITT; J. FELTMAN, E. KLEINHAUS, M. CASSEL, AND M. LEVY RE: ING REQUESTS (.1); EMAIL D. DEUTSCH, Y. KIM, AND S. CAMPBELL RE: ING REQUESTS (.1); CALL WITH S. CAMPBELL RE: ING PROTECTIVE ORDER EXECUTION (.1); EMAIL W. HEH RE: PRODUCTION TO ING (.1); RESEARCH AND EMAIL C. CALABRESE AND E. AQUILA RE: ING PROTECTIVE ORDER EXECUTION (.3); EMAIL S. CAMPBELL RE: ING PROTECTIVE ORDER EXECUTION (.1); EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.2); EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.1); CALL WITH C. CALABRESE RE: ING REQUESTS (.1); EMAIL L. JEWETT AND L. TANG RE: ING PRODUCTION (.1); PRODUCE FIRST ING PRODUCTION (.2). | | | | |
| 11/04/25 | Carpinello, Courtney | 11.30 | 12,091.00 | 014 | 74909300 |
| | ATTEND ALL-HANDS TEAM MEETING TO DISCUSS RESPONSE LETTERS TO OPPOSING PARTIES (.5); CONDUCT LEGAL RESEARCH TO USE IN THE RESPONSE LETTER (2.8); SUMMARIZE AND ANALYZE T. COWAN DEPOSITION (5.9); LOCATE DOCUMENTS AND DOWNLOAD TO CREATE BINDERS FOR DIP HEARING (2.1). | | | | |
| 11/04/25 | Chriswell, Immer | 1.40 | 1,498.00 | 014 | 74909492 |
| | PREPARE NOTICE OF PROPOSED FINAL DIP ORDER. | | | | |
| 11/04/25 | George, Jason | 0.50 | 780.00 | 014 | 74909805 |
| | CALL WITH T. PALISI RE: CASH MANAGEMENT ORDER (0.2); CALL WITH L. WOLF RE: DIP DECLARATIONS (0.2); CALL WITH T. SCHEFFER RE: DIP ORDER (0.1). | | | | |
| 11/04/25 | Findlay, Loren | 10.80 | 16,308.00 | 014 | 74915125 |
| | DRAFT DIP REPLY AND CORRESPONDENCE RE SAME (4.0); REVISE T. COWAN DIP DECLARATION (1.0); REVISE C. MOORE DIP DECLARATION (1.0); REVISE DIP ORDER (2.0); ATTEND PARTIAL DEPOSITION OF R. SHAH RE: DIP (1.0); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: DIP DECLARATIONS (.8); ATTEND CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M TEAMS RE: SPV ADEQUATE PROTECTION STIPULATIONS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Palisi, Thomas | 7.40 | 10,249.00 | 014 | 74920356 |

DRAFT CORRESPONDENCE WITH J. GEORGE RE: COMMENTS FROM PARTIES IN INTEREST TO FINAL CASH MANAGEMENT ORDER (1.4); ANALYZE COMMENTS RE: SAME (0.8); ANALYZE U.S. TRUSTEE COMMENTS TO SAME (0.2); PHONE CALLS WITH K. BOSTEL RE: COMMENTS TO FINAL CASH MANAGEMENT ORDER (0.9); PHONE CALLS WITH J. GEORGE RE: SAME (0.4); REVISE FINAL CASH MANAGEMENT ORDER (2.4); CORRESPONDENCE WITH LENDERS AND PARTIES IN INTEREST RE: SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Patel, Keya | 6.30 | 8,725.50 | 014 | 74922065 |

ATTEND AND PARTICIPATE IN DEPOSITION OF ONSET EXPERT WITNESS BRUCE MENDELSOHN (2.2); REVIEW AND SHARE MENDELSOHN DEPOSITION TRANSCRIPT WITH TEAM (.3); LITIGATION TEAM CALL TO DISCUSS OBJECTIONS (1.0); REVIEW DOCUMENT PRODUCTION HISTORY AND ASSIST WITH DRAFTING LETTER TO OBJECTORS (1.3); REVIEW T. COWAN DEPOSITION TRANSCRIPT AND PROPOSE CONFIDENTIALITY DESIGNATIONS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Kanoff, Justin | 10.60 | 16,006.00 | 014 | 74922238 |

DRAFT DIP REPLY (7.5); REVIEW COMMENTS FROM VARIOUS PARTIES TO SAME (1.0); COORDINATE FILING OF REPLY (.7); CALLS AND EMAILS WITH C. CARLSON AND OTHER MEMBERS OF WEIL TEAM RE: DIP REPLY (.6); REVIEW AND REVISE DECLARATIONS FOR DIP (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Kamath, Priya | 8.40 | 11,634.00 | 014 | 74924047 |

REVIEW TRANSCRIPT OF C. MOORE DEPOSITION FOR HIGHLY CONFIDENTIAL AND CONFIDENTIAL INFORMATION (1.5); PREPARE FOR AND ATTEND DEPOSITION OF B. MENDELSOHN (2.6); DRAFT SUMMARY OF B. MENDELSOHN DEPOSITION AND CIRCULATE TO RESTRUCTURING AND LITIGATION TEAMS (.2); REVIEW TRANSCRIPTS AND COMPILE FOR K. STANARO (.3); CALL WITH R. BEREZIN TO DISCUSS PREPARATION FOR DAY 2 HEARING (1.0); REVIEW TRANSCRIPT OF C. MOORE FOR MENTIONS OF SPECIAL PURPOSE VEHICLES AND SEND SUMMARY TO E. AQUILA (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Medai, Evelyn | 6.90 | 9,556.50 | 014 | 74925310 |

MEET REGARDING DEPO DESIGNATIONS WITH LITIGATION ASSOCIATES (.2); DEPOSITION DESIGNATIONS FOR CONFIDENTIALITY (2.8); MEETING REGARDING RESPONSE LETTERS WITH RESTRUCTURING LITIGATION TEAM (1.1); PULL INFORMATION TO DRAFT EMAIL RESPONDING TO ONSET REQUESTS FOR INFORMATION (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Jones, Taylor | 9.20 | 13,892.00 | 014 | 74925496 |

REVIEW AND REVISE DIP REPLY (2.7); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP REPLY (1.1); REVIEW AND REVISE C. MOORE DIP DECLARATION (1.7); CORRESPOND WITH WEIL AND A&M TEAMS RE: C. MOORE DIP DECLARATION (0.6); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: ADEQUATE PROTECTION STIPULATIONS (1.6); CALL WITH WEIL RESTRUCTURING AND LITIGATION RE: DIP DECLARATIONS (0.5); CALL WITH WEIL, A&M, AND LAZARD RE: SPV ADEQUATE PROTECTION ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | McCabe, Nate | 3.60 | 4,590.00 | 014 | 74931540 |

ATTEND DIP TEAM MEETING (0.3); CONDUCT FOLLOW UP RESEARCH ON INVENTORY LIENS AND ADEQUATE PROTECTION (0.5); INCORPORATE EDITS TO DIP OBJECTION CHART (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Jewett, Laura (LJ) | 0.50 | 260.00 | 014 | 74884539 |

DOWNLOAD AND POST-PRODUCTION TO ING PER ATTORNEY REQUEST (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Lee, Kathleen A. | 0.90 | 567.00 | 014 | 74900830 |

PREPARE MATERIALS FOR DIP HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Okada, Tyler | 3.30 | 1,237.50 | 014 | 74924517 |

ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL DECLARATION OF TYLER W. COWAN IN SUPPORT OF DEBTORS' DIP MOTION [DOCKET NO. 524] (.3); ASSIST WITH PREPARATION OF DEBTORS'

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION FOR J. KANOFF (.4); ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL DECLARATION OF CHARLES M. MOORE IN SUPPORT OF DIP MOTION [DOCKET NO. 527] (.3); CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION FOR J. KANOFF (2.3). | | | | |
| 11/04/25 | Spierer, Ellie | 0.90 | 337.50 | 014 | 74931767 |
| | COORDINATE WITH VERITEXT FOR THE B. MENDELSSOHN DEPOSITION (.6); DOWNLOAD TRANSCRIPTS FROM THE M. GENEREUX DEPOSITION (.3). | | | | |
| 11/04/25 | Kleissler, Matthew J. | 1.70 | 807.50 | 014 | 74946273 |
| | REVIEW DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION FOR J. KANOFFF. | | | | |
| 11/04/25 | Chan, Herbert | 4.10 | 2,152.50 | 014 | 74946309 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION. | | | | |
| 11/04/25 | Stauble, Christopher A. | 0.70 | 441.00 | 014 | 75087343 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION. | | | | |
| 11/05/25 | Falk, Jessica L. | 11.30 | 22,543.50 | 014 | 74891321 |
| | REVIEW BRIEFS, DECLARATIONS AND DEPOSITION TRANSCRIPTS TO PREPARE FOR DIP HEARING (5.1); DRAFT CROSS-EXAMINATION OUTLINE OF M. GENEREUX (4.3); DRAFT CROSS-EXAMINATION OUTLINE OF B. MENDELSOHN (1.9). | | | | |
| 11/05/25 | Singh, Sunny | 2.70 | 6,466.50 | 014 | 74891331 |
| | CALL WITH GIBSON AND LAZARD RE DIP (.8); CALLS WITH MAYER BROWN RE SAME (.5); CALL WITH T. COWAN RE SAME (.4); ADVISORS CALL WITH DIP ADVISORS (.5); CALL WITH BRACEBRIDGE (.5). | | | | |
| 11/05/25 | Lee, Justin D. | 0.90 | 1,845.00 | 014 | 74891420 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: DIP AMENDMENT AND DIP ORDER. | | | | |
| 11/05/25 | Berezin, Robert S. | 8.90 | 18,467.50 | 014 | 74892734 |
| | ADDRESS UCC REQUEST FOR INFORMATION (.2); REVIEW AND REVISE MEET AND CONFER COMMUNICATION TO ONSET (.2); COMMUNICATION WITH TEAM RE: HEARING PREPARATION (.2); REVIEW EVOLUTION DECLARATIONS (.3); DRAFT COMMUNICATION RE: EVOLUTION DECLARATIONS (.2); PREPARE EXAMINATION OUTLINES (3.1); MEETING PREPARATION FOR CONTESTED DIP HEARING (3.5); WITNESS PREPARATION (1.2). | | | | |
| 11/05/25 | Mastoras, Thomas | 2.30 | 4,588.50 | 014 | 74897322 |
| | REVIEW DEBTORS' AND AD HOC GROUP REPLIES TO DIP OBJECTIONS (1.5); ADVISE ON DIP COMPLIANCE AND AMENDMENT MATTERS (0.8). | | | | |
| 11/05/25 | Barr, Matt | 5.40 | 13,905.00 | 014 | 74917751 |
| | CALL WITH UCC COUNSEL AND TEAM RE: OPEN ISSUES (0.8); MEETING WITH TEAM RE: SAME (0.5); CALL WITH DIP COUNSEL RE: SAME (0.7); CALL WITH CLIENT RE: SAME (0.5); MEETING WITH TEAM RE: DIP HEARING STRATEGY (1.0) AND ORDER ISSUES (0.5); REVIEW DIP ORDERS (1.0) AND CALL WITH TEAM RE: SAME (0.4). | | | | |
| 11/05/25 | Bostel, Kevin | 3.40 | 7,123.00 | 014 | 74921380 |
| | RESOLVE OPEN ISSUES ON CASH MANAGEMENT, INCLUDING CALLS WITH OBJECTORS (3.4). | | | | |
| 11/05/25 | Carlson, Clifford W. | 9.40 | 18,565.00 | 014 | 74922494 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH ABL LENDERS' COUNSEL RE DIP ORDER AND HEARING (.3); PARTICIPATE ON CALL WITH A&M AND LAZARD RE CARVAL AND AEQUUM STIPULATIONS (1.0); REVIEW AND REVISE DIP ORDER COMMENTS FROM ABL LENDERS AND EMAILS WITH WEIL TEAM RE SAME (1.1); REVIEW AND NEGOTIATE COMMENTS TO DIP ORDER WITH FACTORING PARTIES (.8); REVIEW COMMENTS FROM LANDLORDS AND VARIOUS OTHER PARTIES (.5); MULTIPLE MEETINGS WITH LAZARD RE SPV LENDERS' ADEQUATE PROTECTION STIPULATIONS (.9); PARTICIPATE ON CALL WITH AD HOC GROUP RE SPV STIPULATIONS (1.5); MULTIPLE CALLS WITH GIBSON RE SAME (.8); REVIEW AND REVISE DIP ORDER (2.5).

| 11/05/25 | Bui, Phong T. | 0.20 | 345.00 | 014 | 74891927 |

EMAIL EXCHANGE AND TEAM DISCUSS RE: DUE DILIGENCE REQUEST FOR DOCUMENTS (0.2).

| 11/05/25 | Calabrese, Christine | 11.20 | 19,320.00 | 014 | 74896884 |

DRAFT LETTER AND EMAIL RESPONSES RE: DIP DISCOVERY (2.0); DRAFT CROSS AND REDIRECT EXAMINATION OUTLINES (2.1); REVIEW BRIEFING AND EVIDENCE FOR DIP HEARING AND CALLS/EMAILS RE: SAME (1.8); PREPARE FOR DIP HEARING AND CALLS/EMAILS RE: SAME (3.4); T. COWAN CROSS PREPARATION (1.0); STRATEGIZE WITH R. BEREZIN RE: SAME (.9).

| 11/05/25 | Nichols, Evan T. | 0.80 | 1,380.00 | 014 | 74903348 |

COORDINATE DIP AMENDMENT EXECUTION (.5); RESPOND TO QUESTIONS RE: DIP PROVISIONS (.3).

| 11/05/25 | Pietrowski, Alexa | 0.20 | 178.00 | 014 | 74886143 |

COORDINATE DEPOSITION TRANSCRIPT ACQUISITION WITH P. KAMATH.

| 11/05/25 | Aquila, Elaina | 12.40 | 19,344.00 | 014 | 74891655 |

DRAFT LETTER TO CARVAL (.9); REVISE EMAIL TO ONSET (.2); REVISE COWAN CONFIDENTIALITY DESIGNATIONS (1.5); REVISE C. MOORE CONFIDENTIALITY DESIGNATIONS (.5); CALL WITH E. MEDAI, J. NELSON, P. KAMATH REGARDING EXHIBITS (.2); CORRESPONDENCE WITH TEAM REGARDING BINDERS (.2); CORRESPONDENCE WITH TEAM AND UCC REGARDING EXHIBITS (.2); REVISE C. MOORE RE-DIRECT OUTLINE (3.2); REVIEW AND ANALYZE WEISHEIT DECLARATION (1.5); REVIEW AND ANALYZE REPLY IN SUPPORT OF DIP (.6); DRAFT WEISHEIT SUMMARY AND CROSS EXAMINATION OUTLINE (2.0); REVIEW EXHIBIT LIST TRACKER (.2); REVIEW KIEFFER DESIGNATIONS (.3); PREPARE TRIAL BINDERS (.9).

| 11/05/25 | Phillips, Sean | 0.50 | 445.00 | 014 | 74891890 |

REVIEW DEPOSITION TRANSCRIPT AND DESIGNATE CONFIDENTIAL & HIGHLY CONFIDENTIAL MATERIAL BASED ON RECENT PROTECTIVE ORDER.

| 11/05/25 | Lopez Scherer, Enrique | 1.20 | 1,662.00 | 014 | 74894349 |

REVIEW BALANCE SHEET AND OTHER INFORMATION PROVIDED BY A&M REGARDING POTENTIAL MEXICAN CREDIT SUPPORT PROVIDERS (0.7); COMMUNICATIONS WITH A&M RE: SAME (0.1); REVIEW GDC'S NEW DILIGENCE REQUEST RE: ONSET AND CORRESPONDENCE WITH LITIGATION AND LAZARD RE: SAME (0.4).

| 11/05/25 | Teltschik, Megan | 2.60 | 3,601.00 | 014 | 74896379 |

COMMUNICATIONS WITH LITIGATION TEAM REGARDING EQUITY PLEDGE UNDER TERM LOAN (0.5); COMMUNICATIONS WITH LITIGATION TEAM REGARDING ABL COLLATERAL (0.4); REVIEW CORRESPONDENCE REGARDING DIP AMENDMENT (0.2); REVIEW CORRESPONDENCE REGARDING FINAL DIP ORDER (0.3); COMMUNICATIONS WITH FBG TEAM REGARDING COMPANY EQUITY OWNERSHIP DETAILS (0.4); COMMUNICATIONS WITH RESTRUCTURING TEAM AND E. NICHOLS REGARDING NOTICE REQUIREMENTS WITH RESPECT TO COMPENSATION INCREASES (0.6); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING SCHEDULE 7.03(V) TO DIP CREDIT AGREEMENT (0.2).

| 11/05/25 | Lane, Jack | 7.70 | 8,239.00 | 014 | 74901328 |

PREPARE DEPOSITION CONFIDENTIALITY DESIGNATIONS (2.1): PREPARE DIP HEARING CASE MATERIALS (3.9): CONDUCT WITNESS PREPARATION (1.7).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Nelson, Joseph | 8.90 | 12,949.50 | 014 | 74907557 |

EMAIL C. CALABRESE AND E. AQUILA RE: CARVAL DEPO NOTICE ISSUES (.3); REVIEW R. BEREZIN LETTER IN RESPONSE TO CARVAL DEPO REQUESTS (.1); REVIEW C. CALABRESE EMAIL RE: ONSET REQUESTS (.1); EMAIL L. JEWETT RE: ING PRODUCTION (.1); REVIEW PARTIES' DIP DECLARATIONS RE: DIP PREP (1.4); REVIEW EVOLUTION EXHIBITS LIST (.1); CALL WITH E. AQUILA, E. MEDAI, AND P. KAMATH RE: EVOLUTION EXHIBITS (.2); EMAIL E. AQUILA, J. LANE, AND C. CARPINELLO RE: SECOND DAY HEARING EXHIBITS (.1); REVIEW WITNESS LISTS AND EMAIL SUMMARY TO LITIGATION TEAM (.4); REVIEW ABL DIP OBJECTION AND CIRCULATE SUMMARY TO R. BEREZIN AND C. CALABRESE (.8); EMAIL K. FERRIER AND J. WINOGRAD RE: ABL WITNESS (.2); WORK ON SECOND DAY HEARING PREP (.7); REVIEW DIP REPLY (1.1); MEET WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: DIP WITNESSES (.3); WORK ON SECOND DAY HEARING ADMISSIONS LIST AND SCRIPT (2.5); WORK ON HEARING BINDERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Chriswell, Immer | 1.90 | 2,033.00 | 014 | 74909465 |

PREPARE NOTICE OF REVISED FINAL DIP ORDER (1.0); PREPARE DIP ORDER (0.5); PREPARE NOTICE OF AMENDED CREDIT AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Chaker, Alaa | 0.20 | 302.00 | 014 | 74915105 |

COORDINATE WITH LITIGATION TEAM RE: STATUS OF UCC PRODUCTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Findlay, Loren | 11.60 | 17,516.00 | 014 | 74915253 |

REVISE DIP ORDER (7.0) AND CORRESPONDENCE RE SAME (1.0); REVIEW AND REVISE OBJECTORS PROPOSED LANGUAGE TO DIP ORDER (2.6); ATTEND COWAN HEARING PREP (.8); REVIEW AND REVISE NOTICE OF FILING AMENDED CREDIT AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Carpinello, Courtney | 1.90 | 2,033.00 | 014 | 74919641 |

TRACK DOWN PRODUCTION INFORMATION TO USE IN RESPONSE LETTER TO ONSET (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Palisi, Thomas | 10.70 | 14,819.50 | 014 | 74921149 |

REVISE FINAL CASH MANAGEMENT ORDER (4.9); CORRESPOND WITH PARTIES IN INTEREST RE: OBJECTIONS AND COMMENTS TO FINAL CASH MANAGEMENT ORDER (4.3); PHONE CALLS WITH K. BOSTEL RE: SAME (0.4); DRAFT SUMMARY CHART OF OBJECTIONS TO CASH MANAGEMENT MOTION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Patel, Keya | 2.50 | 3,462.50 | 014 | 74922455 |

REVIEW T. COWAN DEPOSITION TRANSCRIPT AND PROPOSE CONFIDENTIALITY DESIGNATIONS (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Schonfeld, Josh A. | 0.60 | 906.00 | 014 | 74922645 |

REVIEW COLLATERAL PACKAGE ISSUES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Kanoff, Justin | 1.80 | 2,718.00 | 014 | 74924271 |

COORDINATE WITH COUNTERPARTIES TO RESOLVE POTENTIAL OBJECTIONS (1.2); CORRESPOND WITH GDC RE: DIP ISSUES (.2); COORDINATE WITH DIP TEAM RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Kamath, Priya | 5.70 | 7,894.50 | 014 | 74924284 |

REVIEW TRANSCRIPT OF C. MOORE DEPOSITION FOR HIGHLY CONFIDENTIAL AND CONFIDENTIAL INFORMATION (5.5); REVIEW DECLARATIONS SUBMITTED BY EVOLUTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Medai, Evelyn | 2.60 | 3,601.00 | 014 | 74925305 |

DESIGNATE DEPOSITIONS FOR CONFIDENTIALITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Jones, Taylor | 2.30 | 3,473.00 | 014 | 74925555 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DIP REPLY (1.0); REVIEW AND COMMENT ON FINAL DIP ORDER (0.2); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: DIP OBJECTIONS AND REPLY (1.1). | | | | |
| 11/05/25 | McCabe, Nate | 7.20 | 9,180.00 | 014 | 74932995 |
| | PREPARE FILING VERSION OF DIP OBJECTION CHART (2.7); SEND EMAILS TO DIP COUNTERPARTIES WITH UPDATED DRAFTS OF ADEQUATE PROTECTION STIPULATIONS (0.4); REVIEW DIP ORDER FOR LANGUAGE NEGOTIATED WITH DIP COUNTERPARTIES (1.1); INCORPORATE EDITS TO DIP OBJECTION CHART (3.0). | | | | |
| 11/05/25 | Simon, Dennis | 0.20 | 134.00 | 014 | 75224203 |
| | CONFIRM MANAGEMENT DETAILS FOR GLOBAL ASSETS GMBH IN CONNECTION WITH AN OVERVIEW OF SEVERAL GROUP ENTITIES (0.2). | | | | |
| 11/05/25 | Prescod, Morgan | 1.50 | 562.50 | 014 | 74918637 |
| | REVISE UCC-1 CHECKLIST PER M. TELTSCHIK'S REQUEST. | | | | |
| 11/05/25 | Okada, Tyler | 4.40 | 1,650.00 | 014 | 74924524 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DIP MOTION [DOCKET NO. 549] (3.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PROPOSED FINAL DIP ORDER [DOCKET NO. 551] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PROPOSED FINAL DIP ORDER [DOCKET NO. 551] (.4). | | | | |
| 11/05/25 | Spierer, Ellie | 3.80 | 1,425.00 | 014 | 74931738 |
| | DOWNLOAD VARIOUS DEPOSITION TRANSCRIPTS FROM VENDOR WEBSITE AND PREPARE FILE FOLDERS FOR TRANSCRIPTS (.5); RE-TAB DOCUMENTS FOR THE DIP HEARING PREP EBINDER FOR C. CARPINELLO AND SEND TO HOUSTON OFFICE (2.4); PREPARE DEPOSITION TRANSCRIPT CHART (.9). | | | | |
| 11/05/25 | Kleissler, Matthew J. | 0.60 | 285.00 | 014 | 74946235 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE AMENDED SUPPLEMENTAL COWAN DIP DECLARATION FOR C. CALABRESE. | | | | |
| 11/06/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74898467 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: DIP AMENDMENT AND DIP ORDER. | | | | |
| 11/06/25 | Singh, Sunny | 1.00 | 2,395.00 | 014 | 74906492 |
| | REVIEW AND COMMENT ON DIP ORDER (1.0). | | | | |
| 11/06/25 | Bostel, Kevin | 1.50 | 3,142.50 | 014 | 74921232 |
| | FINALIZE CASH MANAGEMENT ORDER, INCLUDING CALLS WITH A&M (.3); REVIEW UPDATED DRAFT OF DIP ORDER AND CONFER WITH TEAM (.7); REVIEW COMMENTS FROM FACTORS AND CORREPSOND RE: SAME (.5). | | | | |
| 11/06/25 | Carlson, Clifford W. | 2.50 | 4,937.50 | 014 | 74922113 |
| | MULTIPLE CALLS AND EMAILS WITH SPV LENDERS' COUNSEL (.7); MEET WITH FACTORING PARTIES' COUNSEL RE DIP ORDER (.4); REVIEW AND REVISE PARTIES' COMMENTS TO DIP ORDER (1.1); MEET WITH WINSTON AND GIBSON RE ABL COMMENTS TO DIP ORDER (.3). | | | | |
| 11/06/25 | Bajania, Nisha D. | 1.50 | 1,912.50 | 014 | 74897512 |
| | COORDINATE QUESTION FROM GIBSON TO A&M TEAM (.2); REVIEW DACA FORMS THAT HAVE COME IN AND COMPILE IN A FOLDER (.4); REVIEW UCCS (.4); REVIEW GIBSON REQUESTS FOR COLLATERAL DOCUMENTS AND COORDINATE (.3); REVIEW DACA FROM WELLS FARGO AND SEND TO GIBSOM TEAM (.2). | | | | |
| 11/06/25 | Teltschik, Megan | 5.90 | 8,171.50 | 014 | 74902252 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DACAS FOR BOFA, BMO, CIBC, CITIZENS BANK, JPM AND WELLS FARGO (4.7) AND COMMUNICATIONS WITH GDC REGARDING SAME (0.2); COMMUNICATIONS WITH JPM REGARDING DACA FORM (0.2); COMMUNICATIONS WITH BANKING TEAM REGARDING ULTINON DIP TERM SHEET AND GOVERNANCE AGREEMENT (0.4); ATTENTION TO CORRESPONDENCE WITH BANKING TEAM, RESTRUCTURING, AND GDC REGARDING POST-CLOSING DIP MATTERS (0.4). | | | | |
| 11/06/25 | George, Jason | 0.60 | 936.00 | 014 | 74909882 |
| | REVIEW AND REVISE CERTIFICATE OF COUNSEL RE: CASH MANAGEMENT MOTION (0.3); CALL WITH C. MOFFATT AND K. BOSTEL RE: CASH MANAGEMENT ORDER (0.3). | | | | |
| 11/06/25 | Findlay, Loren | 6.00 | 9,060.00 | 014 | 74914741 |
| | REVISE DIP ORDER AND CORRESPONDENCE RE SAME (4.0); REVIEW AND REVISE OBJECTORS' PROPOSED LANGUAGE TO DIP ORDER (2.0). | | | | |
| 11/06/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 014 | 74915338 |
| | CALL WITH A&M AND WEIL TEAMS TO DISCUSS KATSUMI OBJECTION (0.2); PREPARE FINAL DIP ORDER (0.9). | | | | |
| 11/06/25 | Palisi, Thomas | 8.10 | 11,218.50 | 014 | 74921408 |
| | FINALIZE CASH MANAGEMENT ORDER (5.3); CORRESPOND WITH K. BOSTEL AND J. GEORGE RE: SAME (0.7); CORRESPOND WITH PARTIES IN INTEREST RE: SAME (0.9); CORRESPOND WITH A&M TEAM RE: SAME (0.6); REVISE CERTIFICATE OF COUNSEL RE: FINAL CASH MANAGEMENT ORDER (0.4); PHONE CALL WITH C. STAUBLE RE: SAME (0.2). | | | | |
| 11/06/25 | Kanoff, Justin | 1.20 | 1,812.00 | 014 | 74924315 |
| | REVIEW AND REVISE SUMMARY OF OBJECTION CHART (.8); CORRESPOND WITH WEIL TEAM RE: SAME (.4). | | | | |
| 11/06/25 | Jones, Taylor | 1.40 | 2,114.00 | 014 | 74925539 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP OBJECTIONS AND BRIEFING (0.9); CORRESPOND WITH WEIL RE: ADEQUATE PROTECTION ISSUES (0.5). | | | | |
| 11/06/25 | Kamath, Priya | 1.10 | 1,523.50 | 014 | 74925548 |
| | REVIEW DOCUMENTS IN CONNECTION WITH REQUEST FROM G. BURTON RE SPECIAL PURPOSE VEHICLES. | | | | |
| 11/06/25 | McCabe, Nate | 1.60 | 2,040.00 | 014 | 74933211 |
| | REVISE DIP ORDER. | | | | |
| 11/06/25 | Murdoch, Ian | 0.10 | 107.00 | 014 | 75032028 |
| | CORRESPONDENCE WITH GDC TEAM ON OUTSTANDING DOCUMENT REQUESTS. | | | | |
| 11/06/25 | Simon, Dennis | 2.60 | 1,742.00 | 014 | 75224204 |
| | COORDINATION REGARDING THE REQUIRED DOCUMENTATION FOR THE DISMISSAL OF THE REMAINING MANAGING DIRECTORS AT THE LEVEL OF GLOBAL ASSETS GMBH (1.5); CALL WITH WEIL NEW YORK TEAM REGARDING THE REQUIRED US DOCUMENTS FOR THE DISMISSAL OF THE REMAINING MANAGING DIRECTORS OF GLOBAL ASSETS GMBH (0.6); REVIEW AND AMEND COMPANY'S CERTIFICATE OF CARNABY CAPITAL HOLDINGS, LLC AS SHAREHOLDER OF GLOBAL ASSETS GMBH (0.5). | | | | |
| 11/06/25 | Stauble, Christopher A. | 0.90 | 567.00 | 014 | 75090148 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF PROPOSED FINAL ORDER (I) AUTHORIZING DEBTORS TO (A) CONTINUE USING EXISTING CASH MANAGEMENT SYSTEM TXND BANK ACCOUNTS, (B) IMPLEMENT ORDINARY COURSE CHANGES TO CASH MANAGEMENT SYSTEM, AND (C) HONOR CERTAIN RELATED PREPETITION OBLIGATIONS, (II) GRANTING ADMINISTRATIVE EXPENSE PRIORITY FOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

POSTPETITION INTERCOMPANY CLAIMS, (III) EXTENDING TIME TO COMPLY WITH REQUIREMENTS OF 11 U.S.C. § 345(B), AND (IV) GRANTING RELATED RELIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74905855 |

EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: DIP AMENDMENT AND DIP ORDER.

| 11/07/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 014 | 74905966 |

REVIEW AND ADVISE ON DIP ORDER QUESTIONS (.3); REVIEW DIP REPORTING (.5).

| 11/07/25 | Carlson, Clifford W. | 4.60 | 9,085.00 | 014 | 74922184 |

REVIEW AND REVISE DIP ORDER COMMENTS PROVIDED BY UCC, FACTORING PARTIES AND OTHERS (1.5); MULTIPLE CALLS AND EMAILS WITH ABL LENDERS' COUNSEL RE COMMENTS TO DIP ORDER (1.7); REVIEW AND REVISE DIP ORDER FOLLOWING HEARING AND CALLS WITH J. WINOGRAD RE SAME (.7); MULTIPLE CALLS WITH GIBSON RE SAME (.7).

| 11/07/25 | Nichols, Evan T. | 0.80 | 1,380.00 | 014 | 74917918 |

REVIEW DIP AND UCC INFORMATION REQUESTS (.8).

| 11/07/25 | Bajania, Nisha D. | 1.80 | 2,295.00 | 014 | 74905159 |

REVIEW LATEST DACA FORMS AND FILL IN AS APPROPRIATE (1.0); CONFER WITH CLIENT REGARDING EXCLUDED BANK ACCOUNTS (.5); UPDATE DACA TRACKER (.3).

| 11/07/25 | Aquila, Elaina | 0.20 | 312.00 | 014 | 74907215 |

DEBRIEF HEARING WITH LITIGATION TEAM (.2).

| 11/07/25 | Pacoli, Katharine | 0.10 | 127.50 | 014 | 74909701 |

INTERNAL CORRESPONDENCE ON DIP FUNDING (0.1).

| 11/07/25 | Findlay, Loren | 5.50 | 8,305.00 | 014 | 74914783 |

REVISE DIP ORDER (4.5); ATTEND CALL WITH ABL, DIP LENDER, AND DEBTORS COUNSEL RE DIP ORDER (1.0).

| 11/07/25 | Winograd, Joshua H. | 2.90 | 3,697.50 | 014 | 74915317 |

PREPARE NOTICES OF FILING DIP ORDER (0.6); PREPARE REVISED DIP ORDER (2.3).

| 11/07/25 | Lane, Jack | 0.50 | 535.00 | 014 | 74915596 |

REVIEW PRODUCTIONS FOR RELEVANT INVENTORY INFORMATION.

| 11/07/25 | Lopez Scherer, Enrique | 2.70 | 3,739.50 | 014 | 74917660 |

REVIEW UCC-1S, DRAFT UCC AND OTHER CLOSING DOCUMENTS TO SUPPLEMENT ANALYSIS PREPARED BY WEIL LONDON FINANCE TEAM (1.9); REVIEW CERTAIN FINANCING DOCUMENTS RELATED TO SUPPLY CHAIN INTEREST RATE FOR DIP ORDER AND WHETHER THEY ARE LOAN DOCUMENTS UNDER THE ABL (0.8).

| 11/07/25 | Kanoff, Justin | 0.40 | 604.00 | 014 | 74921158 |

MONITOR VARIOUS CORRESPONDENCE RE: DIP ORDER AND ISSUES.

| 11/07/25 | Patel, Keya | 0.40 | 554.00 | 014 | 74922131 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CIRCULATE DOCUMENTS TO TEAM IN CONNECTION WITH DIP HEARING. | | | | |
| 11/07/25 | Jones, Taylor | 1.00 | 1,510.00 | 014 | 74925452 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: FINAL DIP HEARING AND ADEQUATE PROTECTION ISSUES. | | | | |
| 11/07/25 | Kamath, Priya | 1.70 | 2,354.50 | 014 | 74926727 |
| | REVIEW DOCUMENTS FOR C. MOORE DEPOSITION PREPARATION AND SHARE WITH G. BURTON. | | | | |
| 11/07/25 | Chaker, Alaa | 0.10 | 151.00 | 014 | 74939301 |
| | COORDINATE WITH LITIGATION TEAM RE: STATUS OF UCC PRODUCTIONS. | | | | |
| 11/07/25 | Teltschik, Megan | 0.60 | 831.00 | 014 | 75182289 |
| | COMMUNICATIONS WITH A&M TEAM REGARDING DIP DRAW (0.2); COMMUNICATIONS WITH N. BAJANIA REGARDING INSURANCE REQUIREMENTS, DACAS AND OTHER POST-CLOSING REQUIREMENTS (0.4). | | | | |
| 11/07/25 | Stauble, Christopher A. | 2.40 | 1,512.00 | 014 | 75117979 |
| | ASSIST WITH PREPARATION (1.8), FILE (.4) AND SERVE (.2) NOTICE OF FILING REVISED PROPOSED ORDER GRANTING PROPOSED DEBTOR-IN-POSSESSION FINANCING (DOCKET NO. 590). | | | | |
| 11/08/25 | Lee, Justin D. | 1.00 | 2,050.00 | 014 | 74910869 |
| | REVIEW FINAL DIP ORDER. | | | | |
| 11/08/25 | Jones, Taylor | 1.00 | 1,510.00 | 014 | 74995319 |
| | DRAFT SUMMARY AND CORRESPOND WITH C. CARLSON RE: STATUS OF DIP AND SPV LITIGATION. | | | | |
| 11/09/25 | Pacoli, Katharine | 0.10 | 127.50 | 014 | 74909700 |
| | REVIEW DIP BORROWING NOTICE / ESCROW WITHDRAWAL NOTICE (0.1). | | | | |
| 11/10/25 | Mastoras, Thomas | 0.50 | 997.50 | 014 | 74924628 |
| | CORRESPOND WITH RESTRUCTING TEAM AND FINANCE TEAMS AND GIBSON REGARDING DIP MATTERS. | | | | |
| 11/10/25 | Lee, Justin D. | 0.60 | 1,230.00 | 014 | 74926267 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: ADDITIONAL DIP COLLATERAL / LOAN PARTIES. | | | | |
| 11/10/25 | Carlson, Clifford W. | 0.40 | 790.00 | 014 | 75047059 |
| | MULTIPLE CALLS AND EMAILS WITH T. JONES RE SPV STRATEGY. | | | | |
| 11/10/25 | Tsekerides, Theodore E. | 0.20 | 415.00 | 014 | 75127716 |
| | EMAIL WITH TEAM AND RAISTONE RE: DEPOSITIONS. | | | | |
| 11/10/25 | Bui, Phong T. | 0.30 | 517.50 | 014 | 74927678 |
| | COORDINATE RESPONSE TO GDC'S DUE DILIGENCE REQUEST FOR ONSET DOCUMENTS (0.3). | | | | |
| 11/10/25 | Krumm, Karsten | 1.40 | 1,617.00 | 014 | 74929645 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT CARNABY CAPITAL GMBH SHAREHOLDER'S RESOLUTION AND COMMERCIAL REGISTER APPLICATION REGARDING DISMISSAL OF P. BRUMBERGS AND M. BAKER AS MANAGING DIRECTORS. | | | | |
| 11/10/25 | Nichols, Evan T. | 1.10 | 1,897.50 | 014 | 74931029 |
| | REVISE DIP OBLIGATIONS TRACKER. | | | | |
| 11/10/25 | Winograd, Joshua H. | 1.60 | 2,040.00 | 014 | 74928654 |
| | PREPARE DIP REPORTING OBLIGATIONS CHART (1.6). | | | | |
| 11/10/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 014 | 74929796 |
| | COORDINATE RESPONSES TO GDC'S DILIGENCE QUESTIONS. | | | | |
| 11/10/25 | Teltschik, Megan | 2.60 | 3,601.00 | 014 | 74930994 |
| | PREPARE LIST OF DIP LOAN PARTIES (0.3) AND COMMUNICATIONS REGARDING SAME (0.2); COMMUNICATIONS WITH GDC, AFS AND WEIL BANKING TEAM REGARDING DACAS (0.9); REVIEW EXISTING 5TH A&R BOFA DACA (0.2) AND COMMUNICATIONS REGARDING SAME (0.1); PREPARE SCHEDULE OF ACCOUNTS (0.9). | | | | |
| 11/10/25 | Nelson, Joseph | 1.80 | 2,619.00 | 014 | 74946529 |
| | UPDATE DOCUMENT REQUESTS/PRODUCED DOCUMENTS TRACKER (.3); MEET WITH LITIGATION TEAM RE: SPV ADVERSARY PROCEEDINGS (1.5). | | | | |
| 11/10/25 | Lane, Jack | 2.20 | 2,354.00 | 014 | 74973170 |
| | DEVELOP UPCOMING TIME LINE OF PENDING MOTIONS AND HEARINGS (.6): MEETING WITH R. BEREZIN AND RESTRUCTURING LITIGATION TEAM REGARDING PENDING MOTION WORK STREAMS (.8): DRAFT FACTUAL ANALYSIS FOR MEMO REGARDING LIEN PRIORITY (.8). | | | | |
| 11/10/25 | Findlay, Loren | 1.20 | 1,812.00 | 014 | 74986943 |
| | SUMMARIZE REPORTING REQUIREMENTS AND DEADLINES IN DIP ORDER AND ADEQUATE PROTECTION STIPULATIONS. | | | | |
| 11/10/25 | McCabe, Nate | 4.20 | 5,355.00 | 014 | 74990461 |
| | DRAFT SPREADSHEET OF DIP LOAN PARTY VS. NON-DIP LOAN PARTY ENTITIES (2.5); INCORPORATE EDITS TO DIP LOAN PARTY SPREADSHEET (0.2); DRAFT EMAIL CORRESPONDENCE WITH A&M RE DIP LOAN PARTY ENTITIES (0.3); INCORPORATE EDITS TO SPV ADEQUATE PROTECTION STIPULATION CHART (0.4); INCORPORATE EDITS TO ADEQUATE PROTECTION STIPULATION CHART (0.8). | | | | |
| 11/10/25 | Ferrier, Kyle M. | 1.10 | 1,661.00 | 014 | 74993324 |
| | REVIEW SPV MEMO. | | | | |
| 11/10/25 | Kanoff, Justin | 0.20 | 302.00 | 014 | 74994588 |
| | CORRESPOND WITH J. GEORGE RE: DIP REPLY. | | | | |
| 11/10/25 | Palisi, Thomas | 0.90 | 1,246.50 | 014 | 74994766 |
| | ANALYZE CASH MANAGEMENT ORDER RE: PAYMENT OF INTERCOMPANY TRANSACTIONS AND INTERCOMPANY LOANS (0.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 11/10/25 | Jones, Taylor | 2.60 | 3,926.00 | 014 | 74995329 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: DIP REPORTING AND OTHER COMPLIANCE (1.4); CORRESPOND WITH WEIL TEAM RE: ONGOING DIP LITIGATION (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Lee, Justin D. | 0.20 | 410.00 | 014 | 74934625 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: DIP REPORTING. | | | | |
| 11/11/25 | Singh, Sunny | 0.50 | 1,197.50 | 014 | 74936677 |
| | CALL WITH DIP ADVISORS RE ULTINON (.5). | | | | |
| 11/11/25 | Conley, Brendan C. | 0.50 | 975.00 | 014 | 74942131 |
| | REVIEW UCC CHECKLIST (FIRST BRANDS) (.5). | | | | |
| 11/11/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 014 | 75046888 |
| | PARTICIPATE ON LITIGATION STRATEGY CALL RE SPV LENDERS WITH WEIL TEAM. | | | | |
| 11/11/25 | Bui, Phong T. | 0.20 | 345.00 | 014 | 74935574 |
| | EMAIL EXCHANGE AND REVIEW EXCEL SPREADSHEET RE: OWNED AND LEASED LOCATIONS OF FBG FOR LIEN SEARCHES (0.2). | | | | |
| 11/11/25 | Winograd, Joshua H. | 0.30 | 382.50 | 014 | 74936358 |
| | REVISE DIP REPORTING CHART. | | | | |
| 11/11/25 | Pietrowski, Alexa | 0.50 | 445.00 | 014 | 74938765 |
| | UPDATE ENTITY/COUNSEL CHART FOR SPVS WITH K. PATEL, E. SPIERER. | | | | |
| 11/11/25 | Aquila, Elaina | 1.20 | 1,872.00 | 014 | 74941642 |
| | CALL ON SPV STRATEGY (1.0); REVISE NOTES ON SPV STRATEGY (.2). | | | | |
| 11/11/25 | Pacoli, Katharine | 0.30 | 382.50 | 014 | 74981191 |
| | ATTEND TO DIP POST CLOSING (0.3). | | | | |
| 11/11/25 | George, Jason | 0.10 | 156.00 | 014 | 74986760 |
| | EMAIL WITH C. MOFFETT RE: CLOSING OF BANK ACCOUNTS (0.1). | | | | |
| 11/11/25 | Findlay, Loren | 1.90 | 2,869.00 | 014 | 74986811 |
| | SUMMARIZE STATUS OF MOTIONS AND STIPULATIONS WITH SPV LENDERS (.8); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: SPV LITIGATION STRATEGY AND STATUS (1.1). | | | | |
| 11/11/25 | McCabe, Nate | 2.50 | 3,187.50 | 014 | 74991412 |
| | REVISE EMAIL DRAFT TO LITIGATION TEAM RE SPV LENDERS' ISSUES (0.4); REVISE ADEQUATE PROTECTION STIPULATION REPORTING CHART (1.6); ATTEND MEETING WITH LITIGATION AND RESTRUCTURING TEAMS RE SPV LITIGATION (0.5). | | | | |
| 11/11/25 | Ferrier, Kyle M. | 4.40 | 6,644.00 | 014 | 74993553 |
| | TELEPHONE CONFERENCE WITH C. CALABRESE AND LITIGATION TEAM RE SPV INVESTIGATION (1.4); REVIEW SPV MEMO RE SAME (1.3); REVIEW DISCOVERY RE SAME (1.7). | | | | |
| 11/11/25 | Palisi, Thomas | 2.10 | 2,908.50 | 014 | 74993852 |
| | ANALYZE CASH MANAGEMENT ORDER RE: INTERCOMPANY TRANSACTIONS AND INTERCOMPANY LOANS (0.9); DRAFT CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); CORRESPOND WITH A&M TEAM | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RE: SAME (0.4); ANALYZE LIST OF BANK ACCOUNTS TO BE CLOSED IN CONNECTION WITH SECTION 345 COMPLIANCE (0.2); DRAFT CORRESPONDENCE WITH COUNSEL TO AD HOC GROUP AND UCC RE: SAME (0.2). | | | | |
| 11/11/25 | Chaker, Alaa | 0.20 | 302.00 | 014 | 74994144 |
| | EMAILS WITH J. NELSON RE: UCC PRODUCTION FOLLOW-UP QUESTIONS. | | | | |
| 11/11/25 | Schonfeld, Josh A. | 0.80 | 1,208.00 | 014 | 74994841 |
| | REVIEW AND REVISE COLLATERAL TAX CONSEQUENCES (.8). | | | | |
| 11/11/25 | Jones, Taylor | 3.40 | 5,134.00 | 014 | 74995361 |
| | REVIEW AND REVISE SPV LITIGATION UPDATE AND STRATEGY (0.9); CORRESPOND WITH WEIL TEAMS RE: SPV LITIGATION (0.9); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION (1.2); CORRESPOND WITH C. CARLSON AND A&M TEAM RE: DIP COMPLIANCE (0.4). | | | | |
| 11/11/25 | Nelson, Joseph | 2.30 | 3,346.50 | 014 | 75230640 |
| | EMAILS WITH LITIGATION TEAM RE: DOCUMENTS PRODUCED TO UCC (1.9); CALL WITH J. LANE RE: DOCUMENTS PRODUCED TO UCC (.1); CALL WITH N. HOWARD RE: DOCUMENTS PRODUCED TO RAISTONE/UCC (.1); EMAIL W. HEH RE: UCC PRODUCTION (.2). | | | | |
| 11/11/25 | Okada, Tyler | 0.10 | 37.50 | 014 | 74999976 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CASH APPLICATION PROCEDURES FOR J. WINOGRAD. | | | | |
| 11/12/25 | Lee, Justin D. | 0.30 | 615.00 | 014 | 74944415 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: DIP OBLIGATIONS AND FUNDING. | | | | |
| 11/12/25 | Berezin, Robert S. | 3.30 | 6,847.50 | 014 | 74945030 |
| | ANALYSIS OF FLOW OF FUNDS RE SPVS AND FBG FOR STRATEGY DEVELOPMENT. | | | | |
| 11/12/25 | Carlson, Clifford W. | 1.90 | 3,752.50 | 014 | 75046870 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE SPVS (1.5); CALL WITH J. GEORGE RE DIP ISSUES (.2); EMAILS WITH LAZARD RE POSTPETITION AR FACTORING (.2). | | | | |
| 11/12/25 | Nichols, Evan T. | 1.40 | 2,415.00 | 014 | 74974542 |
| | REVIEW AND UPDATE DIP COMPLIANCE MATERIALS. | | | | |
| 11/12/25 | Calabrese, Christine | 2.50 | 4,312.50 | 014 | 74984686 |
| | CALL WITH A&M RE: SPV TRANSACTIONS (.6); REVIEW AND REVISE DRAFT EMAIL SUMMARIZING SAME (.2); CALLS AND EMAILS WITH E. AQUILA AND C. CARPINELLO RE: SAME (.4); REVIEW AND PROPOSE REVISIONS TO C. CARPINELLO PROPOSED DOCUMENT SEARCH TERMS RE: SPV CLAIMS (.3); REVIEW AND RESPOND TO EMAILS FROM J. NELSON RE: DISCOVERY REQUESTS AND CALL WITH J. NELSON RE: SAME (.2); REVIEW MEMO AND PRIOR LEGAL ANALYSIS RE: ONSET TRANSACTIONS (.8). | | | | |
| 11/12/25 | Bui, Phong T. | 0.30 | 517.50 | 014 | 75223688 |
| | REVIEW RE SUMMARY FROM M3 AND COORDINATE RESPONSE TO A&M RE: RE LIEN SEARCHES. | | | | |
| 11/12/25 | Pietrowski, Alexa | 2.30 | 2,047.00 | 014 | 74939508 |
| | REVIEW AND CONSOLIDATE NOTES FROM K. PALEN MEETING (.7); DOCUMENT REVIEW DISCUSSION WITH E. AQUILA, C. CARPINELLO, S. PHILLIPS (.1); MEETING REGARDING SPVS WITH WEIL TEAM (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Lorente Sorolla, Juan | 3.10 | 3,317.00 | 014 | 74942450 |
| | MEET WITH ALVAREZ & MARSAL TO REVIEW DRAFT ANALYSIS OF CASH FLOWS (1.5); COMPILE TEAM NOTES AND DRAFT SUMMARY EMAIL WITH FINDINGS AND SETTLEMENT RECOMMENDATIONS FOR WEIL RESTRUCTURING TEAM (1.6). | | | | |
| 11/12/25 | Reich, Alexander | 1.40 | 1,029.00 | 014 | 74943221 |
| | TEAMS MEETING WITH A&M AND WEIL TEAMS RE GERMAN AND POLISH TRANSACTIONS (.6); ANALYSIS OF REQUIREMENTS FOR TAX REGISTRATION IN GERMANY (.8). | | | | |
| 11/12/25 | Aquila, Elaina | 0.60 | 936.00 | 014 | 74945948 |
| | CALL WITH J. NELSON REGARDING ING AND CALL WITH WACHTELL (.1); CALL WITH C. CALABRESE REGARDING NEXT STEPS (.1); CORRESPONDENCE WITH C. CALABRESE AND E. MEDAI REGARDING LEVINSON REQUEST (.1); EDIT EMAIL TO RESTRUCTURING REGARDING SPV STRATEGY (.3). | | | | |
| 11/12/25 | Lopez Scherer, Enrique | 4.10 | 5,678.50 | 014 | 74946983 |
| | DRAFT CHANGES TO DIP COMPLIANCE MANUAL TO CONFORM IT WITH THE AMENDED CREDIT AGREEMENT (2.3); COMMUNICATIONS WITH A&M REGARDING RE FIXTURES SEARCHES (0.5); MULTIPLE COMMUNICATIONS WITH N. LUNA AND GALICIA REGARDING POTENTIAL MEXICAN CREDIT SUPPORT PROVIDERS (1.3). | | | | |
| 11/12/25 | Teltschik, Megan | 3.20 | 4,432.00 | 014 | 74950788 |
| | REVISE BANK OF AMERICA DACA (0.3); COMMUNICATIONS WITH GDC TEAM REGARDING DRAFT DACAS (0.6); COMMUNICATIONS WITH MARSH REGARDING INSURANCE REQUIREMENTS (0.2); REVIEW AND COORDINATE COMPLETION OF POST-CLOSING DIP ITEMS (0.3); COMMUNICATIONS WITH PARALEGAL REGARDING LONG FORM GOOD STANDINGS AND UCC-1 CHECKLIST (0.4); REVIEW UPDATED UCC-1 CHECKLIST (0.3); COMMUNICATIONS WITH BANKING TEAM REGARDING POST-CLOSING DIP MATTERS (0.4); REVIEW INSURANCE ENDORSEMENTS (0.3); COMMUNICATIONS WITH GDC TEAM REGARDING INSURANCE DELIVERABLES (0.4). | | | | |
| 11/12/25 | Winograd, Joshua H. | 0.50 | 637.50 | 014 | 74951693 |
| | UPDATE DIP MANUAL (0.5). | | | | |
| 11/12/25 | Phillips, Sean | 1.50 | 1,335.00 | 014 | 74967403 |
| | MEETING WITH A&M AND WEIL TEAM AND DISCUSS PAST CASH FLOWS OF SEVERAL SPV ENTITIES. | | | | |
| 11/12/25 | Kuebler, John | 1.70 | 2,354.50 | 014 | 74980578 |
| | RESEARCH PRIORITY OF REPLENISHED LETTERS OF CREDIT. | | | | |
| 11/12/25 | Pacoli, Katharine | 0.30 | 382.50 | 014 | 74981124 |
| | ATTEND TO DIP POST-CLOSING (0.3). | | | | |
| 11/12/25 | George, Jason | 0.90 | 1,404.00 | 014 | 74986813 |
| | CALL WITH C. MOFFAT RE: 345 COMPLIANCE (0.3); ATTEND TOUCH BASE CALL WITH GIBSON TEAM (0.6). | | | | |
| 11/12/25 | Findlay, Loren | 0.60 | 906.00 | 014 | 74987287 |
| | REVIEW AMENDMENT TO DIP CREDIT AGREEMENT AND CORRESPONDENCE WITH C. CARLSON RE SAME. | | | | |
| 11/12/25 | Lane, Jack | 1.70 | 1,819.00 | 014 | 74990392 |
| | CALL WITH K. FERRIER, J. NELSON, AND J. WARD REGARDING MEMO ON DISPUTED TRANSACTIONS (.4): CALL WITH C. CALABRESE, K. FERRIER, E. AQUILA, J. NELSON, AND J. WARD REGARDING MEMO ON | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISPUTED TRANSACTIONS (.4): DRAFT FACTUAL PORTION OF MEMO (.9). | | | | |
| 11/12/25 | McCabe, Nate | 6.00 | 7,650.00 | 014 | 74991303 |
| | DRAFT UPDATED DIP MANUAL SUMMARIZING THE DIP ORDER AND RELATED DIP DOCUMENTS (6.0). | | | | |
| 11/12/25 | Palisi, Thomas | 0.40 | 554.00 | 014 | 74992314 |
| | PHONE CALL WITH C. MOFFATT AND J. GEORGE RE: 345 COMPLIANCE AND CASH MANAGEMENT (0.4). | | | | |
| 11/12/25 | Ferrier, Kyle M. | 1.10 | 1,661.00 | 014 | 74993660 |
| | REVIEW AND REVISE SPV LITIGATION RESEARCH. | | | | |
| 11/12/25 | Kamath, Priya | 0.60 | 831.00 | 014 | 74994239 |
| | REVIEW COMMUNICATIONS FROM R. BEREZIN RE STATUS OF NEGOTIATIONS WITH SPV PARTIES (.1); REVIEW PRODUCTIONS OF DOCUMENTS MADE TO SPVS TO ANSWER QUESTION FROM J. NELSON RE WHAT WAS PRODUCED TO VARIOUS PARTIES (.5). | | | | |
| 11/12/25 | Jones, Taylor | 0.20 | 302.00 | 014 | 74995444 |
| | CORRESPOND WITH WEIL AND A&M RE: DIP REPORTING AND COMPLIANCE. | | | | |
| 11/12/25 | Patel, Keya | 1.50 | 2,077.50 | 014 | 75002811 |
| | CALL WITH A&M TO DISCUSS. | | | | |
| 11/12/25 | Nelson, Joseph | 0.10 | 145.50 | 014 | 75230644 |
| | EMAIL S. BIRATU RE: UCC PRODUCTIONS. | | | | |
| 11/12/25 | Prescod, Morgan | 5.00 | 1,875.00 | 014 | 74992667 |
| | REVIEW UCC REAL ESTATE SEARCH RESULTS PER E. SCHERER'S REQUEST (3.5); UPDATE UCC-1 CHECKLIST PER M. TELTSCHIK'S REQUEST (1.5). | | | | |
| 11/12/25 | Ellsworth, John A. | 5.50 | 3,162.50 | 014 | 75008729 |
| | ASSIST K. PACOLI AND M. PRESCOD WITH REVIEW OF SEPTEMBER UCC BRING DOWNS (4.3); PREPARE AND ORGANIZE OF THE SAME (.6); UPLOAD TO ALVAREZ & MARSAL SHARE SIGHT (.6). | | | | |
| 11/13/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 014 | 74951928 |
| | ADVISE ON DIP COMPLIANCE AND ONGOING DIP WORKSTREAMS. | | | | |
| 11/13/25 | Lee, Justin D. | 0.30 | 615.00 | 014 | 74952793 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: DIP OBLIGATIONS AND FUNDING. | | | | |
| 11/13/25 | Berezin, Robert S. | 4.70 | 9,752.50 | 014 | 74968094 |
| | ANALYSIS OF SPV CASH FLOWS (4.7). | | | | |
| 11/13/25 | Conley, Brendan C. | 2.10 | 4,095.00 | 014 | 74975934 |
| | REVIEW UCC CHECKLIST. | | | | |
| 11/13/25 | Falk, Jessica L. | 0.20 | 399.00 | 014 | 75129527 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH DIP LENDERS REGARDING DISCOVERY REQUESTS. | | | | |
| 11/13/25 | Bui, Phong T. | 1.10 | 1,897.50 | 014 | 74962673 |
| | REVIEW SPV FINANCING DOCUMENTS AND TEAM DISCUSS/EMAIL EXCHANGE RE: ANALYSIS ON LIEN ATTACHMENT (0.6); ATTEND ADVISORS CALL (0.5). | | | | |
| 11/13/25 | Calabrese, Christine | 0.30 | 517.50 | 014 | 74984725 |
| | REVIEW AND RESPOND TO EMAILS RE: DOCUMENT REVIEW AND PRODUCTION RELEVANT TO SPV INTERESTS (.3). | | | | |
| 11/13/25 | Bajania, Nisha D. | 0.40 | 510.00 | 014 | 74951552 |
| | REVIEW REVISED UCC1S FROM GDC TO CONFIRM COMMENTS WERE INCORPORATED. | | | | |
| 11/13/25 | Pacoli, Katharine | 0.10 | 127.50 | 014 | 74952537 |
| | INTERNAL CORRESPONDENCE ON POST-CLOSING DIP ITEMS (0.1). | | | | |
| 11/13/25 | Phillips, Sean | 0.70 | 623.00 | 014 | 74967390 |
| | MEETING WITH RESTRUCTURING LITIGATION TEAM TO DISCUSS IMMEDIATE NEXT STEPS REGARDING ANALYSES OF VARIOUS SPECIAL PURPOSE VEHICLE ENTITY TRANSACTIONS (.5); REVISE NOTES AND TRANSCRIPT DOCUMENT FROM INTERNAL MEETING WITH RESTRUCTURING LITIGATION TEAM (.2). | | | | |
| 11/13/25 | Aquila, Elaina | 0.10 | 156.00 | 014 | 74967951 |
| | CORRESPONDENCE REGARDING UCC DOCUMENTS. | | | | |
| 11/13/25 | Lopez Scherer, Enrique | 3.40 | 4,709.00 | 014 | 74968329 |
| | REVIEW DOCUMENTATION PROVIDED BY FBG REGARDING MEXICAN COLLATERAL AND MULTIPLE COMMUNICATIONS WITH GALICIA AND FBG IN CONNECTION THEREWITH (3.2); COORDINATE WITH RESTRUCTURING POSTING OF DOCUMENTATION TO DIP LENDER SITE (0.2). | | | | |
| 11/13/25 | Teltschik, Megan | 3.10 | 4,293.50 | 014 | 74974741 |
| | COMMUNICATIONS WITH B. CONLEY AND PARALEGAL REGARDING UCC CHECKLIST (0.8); COMMUNICATIONS WITH GDC REGARDING IP SCHEDULE AND SCHEDULE OF ACCOUNTS (0.3); COMMUNICATIONS WITH GDC, AFS AND BANKING TEAMS REGARDING DACAS AND ASSIGNMENT OF EXISTING BOFA DACA (1.4); REVIEW REVISED DRAFT UCC-1S (0.4); COMMUNICATIONS WITH N. BAJANIA REGARDING REVISED UCCS AND UCC-1 CHECKLIST (0.2). | | | | |
| 11/13/25 | Ferrier, Kyle M. | 1.30 | 1,963.00 | 014 | 74993478 |
| | REVIEW AND REVISE SPV RESEARCH SUMMARY. | | | | |
| 11/13/25 | Kamath, Priya | 1.60 | 2,216.00 | 014 | 74993843 |
| | MEETING WITH ASSOCIATE TEAM TO DISCUSS WORKS IN PROGRESS (.5); REVIEW ANALYSES FROM M. UHRIN RE COLLATERAL AND INVENTORY TRACKING (.8); REVIEW PRODUCTIONS OF DOCUMENTS TO ONSET IN RESPONSE TO QUESTIONS FROM J. WARD AND J. LANE (.3). | | | | |
| 11/13/25 | Jones, Taylor | 0.70 | 1,057.00 | 014 | 74995475 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: SPV STIPULATION COMPLIANCE AND REPORTING. | | | | |
| 11/13/25 | Lane, Jack | 3.30 | 3,531.00 | 014 | 75132441 |
| | MEETING WITH R. BEREZIN AND RESTRUCTURING LITIGATION TEAM REGARDING UPCOMING HEARINGS AND ADVERSARY PROCEEDINGS (.6); STRATEGIZE WITH J. WARD ON FACTUAL ADDITIONS TO LIEN PRIORITY MEMO (.3); DRAFT MEMO REGARDING DISPUTED TRANSACTIONS (2.4). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Johnson, Cameron | 0.30 | 112.50 | 014 | 75042542 |

REVIEW AND COMPILE REQUESTED DOCUMENTS FOR ATTORNEY REVIEW.

| 11/14/25 | Mastoras, Thomas | 1.80 | 3,591.00 | 014 | 74975066 |
|------|---------------------|-------|--------|------|-------|

ADVISE ON DIP COMPLIANCE AND ONGOING DIP WORKSTREAMS (1.5); REVIEW PREPETITION DOCUMENTATION IN CONNECTION WITH PROPOSED STIPULATIONS AND DISCUSS SAME WITH WEIL TEAM (0.3).

| 11/14/25 | Berezin, Robert S. | 5.40 | 11,205.00 | 014 | 74989529 |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. CARLSON RE: SPV STRATEGY (.7); ANALYSIS OF SPV FACTUAL ISSUES (4.2); PREPARE FOR MEET AND CONFER (.2); MEET AND CONFER WITH CARVAL (.3).

| 11/14/25 | Davidson, Jenny | 1.00 | 2,350.00 | 014 | 75232887 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON DIP LENDER CALL (1.0).

| 11/14/25 | Nichols, Evan T. | 1.00 | 1,725.00 | 014 | 74994870 |
|------|---------------------|-------|--------|------|-------|

ATTEND TO DIP POST-CLOSING DELIVERABLES.

| 11/14/25 | Aquila, Elaina | 0.50 | 780.00 | 014 | 74977107 |
|------|---------------------|-------|--------|------|-------|

CALL WITH DECHERT REGARDING STIPULATION (.4); CALL WITH K. STANARO (.1).

| 11/14/25 | Bajania, Nisha D. | 1.30 | 1,657.50 | 014 | 74979911 |
|------|---------------------|-------|--------|------|-------|

SUMMARIZE TAX ANALYSIS(.2); REVIEW GOOD STANDINGS THAT WERE FRESHLY ORDERED (.1); COORDINATE WITH PARALEGAL ON OUTSTANDING CHARTER INFORMATION (.2); REVIEW REVISED DACA FORMS AND COORDINATE ANY UPDATES RE THE AR DACA WITH AFS (.3); CONFER WITH AFS COUNSEL RE: DACA NOTICE(.2); CONFER WITH RESTRUCTURING TEAM AND ANSWER QUESTIONS (.3).

| 11/14/25 | Findlay, Loren | 0.50 | 755.00 | 014 | 74986991 |
|------|---------------------|-------|--------|------|-------|

REVISE DIP COMPLIANCE MANUAL (.5).

| 11/14/25 | Lopez Scherer, Enrique | 2.60 | 3,601.00 | 014 | 74987682 |
|------|---------------------|-------|--------|------|-------|

REVIEW DOCUMENTATION PROVIDED BY FBG REGARDING MEXICAN COLLATERAL AND MULTIPLE COMMUNICATIONS WITH GALICIA AND FBG IN CONNECTION THEREWITH (2.2); COMMUNICATIONS WITH GDC AND A&M RE: SAME (0.4).

| 11/14/25 | Palisi, Thomas | 1.50 | 2,077.50 | 014 | 74991647 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH A&M TEAM RE: CASH MANAGEMENT (0.6); ANALYZE REPORTING REQUIREMENTS FOR CASH MANAGEMENT MOTION (0.9).

| 11/14/25 | Teltschik, Megan | 2.60 | 3,601.00 | 014 | 74992389 |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH PARALEGAL AND B. CONLEY REGARDING ORDERING GOOD STANDINGS AND UPDATED UCC-1 CHECKLIST (1.3); REVIEW REVISED UCC-1 CHECKLIST (0.7); COMMUNICATIONS WITH GDC TEAM REGARDING UCC-1S (0.2); COMMUNICATIONS WITH GERMANY RESTRUCTURING TEAM REGARDING COFO FUNDING (0.2); COMMUNICATIONS WITH LONDON TEAM REGARDING OWNERSHIP OF LLC INTERESTS AND OTHER KYC REQUIREMENTS (0.2).

| 11/14/25 | Reyes, Yahayra | 2.00 | 1,100.00 | 014 | 75089110 |
|------|---------------------|-------|--------|------|-------|

EMAILS TO AND FROM M. TELTSCHIK REGARDING GOOD STANDING CERTIFICATES (0.2); CORRESPOND WITH SERVICE COMPANY REGARDING ORDER OF GOOD STANDING CERTIFICATE (0.3); REVIEW COPIES OF SAME (0.1); REVISE AND FINALIZE UCC-1 CHECKLIST (1.2); UPLOAD TO CLOUDSHARE AND IMANAGE (0.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/25 | Berezin, Robert S. | 1.40 | 2,905.00 | 014 | 74989238 |
| | ANALYSIS OF CASH FLOWS SPREADSHEETS AND COMMENTS TO A&M (1.4). | | | | |
| 11/15/25 | Teltschik, Megan | 0.20 | 277.00 | 014 | 74992542 |
| | COMMUNICATIONS WITH BANKING AND GDC TEAMS REGARDING CONSENT WITH RESPECT TO THE ULTINON TRANSFER. | | | | |
| 11/15/25 | Jones, Taylor | 0.30 | 453.00 | 014 | 75002724 |
| | CORRESPOND WITH WEIL, LAZARD, AND A&M RE: SPV LITIGATION AND DOCUMENT REQUESTS. | | | | |
| 11/16/25 | Lee, Justin D. | 0.20 | 410.00 | 014 | 74979012 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE DIP REPORTING. | | | | |
| 11/17/25 | Mastoras, Thomas | 0.40 | 798.00 | 014 | 74998589 |
| | DISCUSS DIP COMPLIANCE MATTERS WITH WEIL TEAM AND MEXICAN COUNSEL. | | | | |
| 11/17/25 | Berezin, Robert S. | 4.90 | 10,167.50 | 014 | 74998797 |
| | CALL WITH C. CARLSON RE: SPV STRATEGY (.7); ANALYSIS OF SPV F ISSUES (4.2). | | | | |
| 11/17/25 | Nichols, Evan T. | 0.40 | 690.00 | 014 | 75002228 |
| | ATTEND TO DIP POST-CLOSING DELIVERABLES. | | | | |
| 11/17/25 | Aquila, Elaina | 0.70 | 1,092.00 | 014 | 74998827 |
| | REVIEW ANALYSIS OF CARNABY DISCOVERY REQUESTS (.4); REVIEW ANALYSIS OF BANK OF AMERICA DISCOVERY REQUESTS (.3). | | | | |
| 11/17/25 | Lopez Scherer, Enrique | 1.10 | 1,523.50 | 014 | 75004169 |
| | REVIEW DOCUMENTATION PROVIDED BY FBG REGARDING MEXICAN COLLATERAL AND MULTIPLE COMMUNICATIONS WITH GALICIA AND FBG IN CONNECTION THEREWITH. | | | | |
| 11/17/25 | George, Jason | 1.00 | 1,560.00 | 014 | 75032992 |
| | EMAIL T. PALISI RE: 345 COMPLIANCE (0.1); PARTICIPATE ON TOUCH BASE CALL WITH DIP LENDER ADVISORS (0.5); CALL WITH L. MELTZER RE: FINANCING PROCESS (0.4). | | | | |
| 11/17/25 | Palisi, Thomas | 0.60 | 831.00 | 014 | 75040937 |
| | REVISE SUMMARY OF FIRST-DAY ORDER COMPLIANCE (0.6). | | | | |
| 11/17/25 | Patel, Keya | 6.80 | 9,418.00 | 014 | 75046070 |
| | REVIEW DOCUMENT REQUESTS FROM BANK OF AMERICA AGAINST COLLECTED DOCUMENTS, SUMMARIZE STATUS OF EACH REQUEST, AND SUGGEST PRODUCTION STRATEGY FOR EACH FOR C. CALABRESE AND E. AQUILA (5.5); LOCATE AND REVIEW RESPONSIVE DOCUMENTS FOR BANK OF AMERICA REQUESTS (1.3). | | | | |
| 11/17/25 | Kamath, Priya | 0.90 | 1,246.50 | 014 | 75046227 |
| | REVIEW REQUESTS FOR PRODUCTION OF DOCUMENTS FROM BANK OF AMERICA AND DOCUMENT TRACKER FOR PRODUCING DOCUMENTS FROM K. PATEL. | | | | |
| 11/17/25 | Jones, Taylor | 0.60 | 906.00 | 014 | 75077434 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL AND A&M RE: DIP REPORTING AND DEADLINES. | | | | |
| 11/18/25 | Berezin, Robert S. | 1.10 | 2,282.50 | 014 | 75007402 |
| | ANALYSIS OF SPV ISSUE (1.1). | | | | |
| 11/18/25 | Carlson, Clifford W. | 0.40 | 790.00 | 014 | 75054435 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND T. JONES RE SPV MATTERS (.4). | | | | |
| 11/18/25 | Kamath, Priya | 1.90 | 2,631.50 | 014 | 75003245 |
| | MEET WITH S. PHILLIPS TO DISCUSS DRAFT RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION FROM BANK OF AMERICA (.1); PREPARE PRODUCTION OF DOCUMENTS TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (1.1); REVIEW DRAFT RESPONSES AND OBJECTIONS FROM S. PHILLIPS (.7). | | | | |
| 11/18/25 | Phillips, Sean | 5.40 | 4,806.00 | 014 | 75008927 |
| | PLAN AND DRAFT RESPONSES AND OBJECTIONS DOCUMENT TO IN RESPONSE TO BANK OF AMERICA'S REQUEST FOR PRODUCTION. | | | | |
| 11/18/25 | Teltschik, Megan | 2.20 | 3,047.00 | 014 | 75009481 |
| | PREPARE CERTIFICATES AND RESOLUTIONS WITH RESPECT TO ULTINON TRANSFER (1.6) AND COMMUNICATIONS WITH LO TEAM REGARDING SAME (0.3); COMMUNICATIONS WITH N. BAJANIA REGARDING DACAS AND INSURANCE REQUIREMENTS (0.3). | | | | |
| 11/18/25 | Aquila, Elaina | 0.60 | 936.00 | 014 | 75009973 |
| | CORRESPONDENCE REGARDING DISCOVERY REQUESTS (.3); CALL WITH LITIGATION REGARDING DISCOVERY PLAN (.3). | | | | |
| 11/18/25 | Ferrier, Kyle M. | 0.90 | 1,359.00 | 014 | 75043470 |
| | REVIEW SPV MEMO (.9). | | | | |
| 11/18/25 | Jones, Taylor | 1.70 | 2,567.00 | 014 | 75077512 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION AND DOCUMENT REQUESTS. | | | | |
| 11/18/25 | George, Jason | 0.80 | 1,248.00 | 014 | 75144943 |
| | CALL WITH C. CARLSON AND T. JONES RE: SPV LENDER LITIGATION SCHEDULE (0.3); CALLS WITH M. SAWYER RE: SAME (0.5). | | | | |
| 11/18/25 | Prescod, Morgan | 0.40 | 150.00 | 014 | 75027672 |
| | REVIEW AND CHART LIEN SEARCHES PER K. PACOLI'S REQUEST. | | | | |
| 11/19/25 | Singh, Sunny | 1.50 | 3,592.50 | 014 | 75013187 |
| | WEIL TEAM CALL RE SPV LITIGATIONS (.5); FOLLOW UP CALL WITH WEIL TEAM RE SAME (1.0). | | | | |
| 11/19/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 014 | 75016594 |
| | ADVISE ON DIP COMPLIANCE MATTERS. | | | | |
| 11/19/25 | Berezin, Robert S. | 8.00 | 16,600.00 | 014 | 75023007 |
| | WORK ON PENDING DISCOVERY REQUESTS (.4); ANALYSIS OF SPV ISSUE (1.1); PREPARE FOR CALL WITH RESTRUCTURING RE: CONTESTED MATTERS WITH SPVS (.7); CALL WITH S. SINGH RE: SPV LITIGATIONS | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (.6); CALL WITH A&M RE: ABL DOCUMENT REQUESTS (.6); CALL WITH A&M RE: CARVAL AND AEQUUM DOCUMENT REQUEST (1.0); CALL WITH S. SINGH RE: SPV LITIGATIONS (.8); CALL WITH A&M RE: SPVS (1.3); CALL WITH A&M AND LAZARD RE: SPVS (.7); CALL WITH A&M K. PALEN RE: SPVS (.8). | | | | |
| 11/19/25 | Barr, Matt | 1.80 | 4,635.00 | 014 | 75043360 |
| | REVIEW ADEQUATE PROTECTION ISSUES (1.0); CORRESPONDENCE WITH TEAM RE: SAME (0.3) AND REVIEW LANGUAGE RE: SAME (0.5). | | | | |
| 11/19/25 | Carlson, Clifford W. | 0.50 | 987.50 | 014 | 75054466 |
| | PARTICIPATE ON CALL RE SPV LITIGATION WITH R. BEREZIN, S. SINGH, AND T. JONES (.5). | | | | |
| 11/19/25 | Bui, Phong T. | 0.40 | 690.00 | 014 | 75013424 |
| | EMAIL EXCHANGE RE: AGENCY TRANSFER AND PAYMENT OF JEFFERIES' LEGAL FEE (0.1); REVIEW DOCUMENT AND CORRESPONDENCE RE: BOA LC AGREEMENT AND EMAIL RESTRUCTURING RE SAME (0.3). | | | | |
| 11/19/25 | Nichols, Evan T. | 0.30 | 517.50 | 014 | 75027496 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DIP CONSENT REQUIREMENTS. | | | | |
| 11/19/25 | Pietrowski, Alexa | 1.70 | 1,513.00 | 014 | 75011256 |
| | MEET WITH A&M REGARDING PRODUCTIONS WITH R. BEREZIN, E. AQUILA, E. MEDAI, K. PATEL (1.0); REVISE A&M CALL NOTES REGARDING PRODUCTIONS (.7). | | | | |
| 11/19/25 | Teltschik, Megan | 1.60 | 2,216.00 | 014 | 75016163 |
| | COMMUNICATIONS WITH A&M REGARDING AGENTS UNDER PRE-PETITION DEBT FACILITIES (0.4); REVISE CERTIFICATES AND RESOLUTIONS (0.9) AND COMMUNICATIONS WITH LO TEAM AND AOS REGARDING SAME (0.3). | | | | |
| 11/19/25 | Aquila, Elaina | 0.50 | 780.00 | 014 | 75018708 |
| | CALL WITH A&M REGARDING BANK OF AMERICA DISCOVERY REQUESTS. | | | | |
| 11/19/25 | Phillips, Sean | 2.50 | 2,225.00 | 014 | 75030751 |
| | COLLECT, REVIEW, ANALYZE, AND SUMMARIZE GROUP OF FLAGGED DOCUMENTS THAT HAD BEEN PRODUCED TO ONSET, AND SEND OUT THAT GROUP OF DOCUMENTS AND ANALYSIS TO RELEVANT WEIL PROJECT OVERDRIVE TEAM MEMBERS (2.0); MEET WITH A&M WITH R. BEREZIN, E. AQUILA, P. KAMATH, E. MEDAI, K. PATEL, AND DISCUSS POSSIBLE RESPONSES TO RECENT REQUEST FOR PRODUCTION OF DOCUMENTS (.5). | | | | |
| 11/19/25 | Palisi, Thomas | 2.40 | 3,324.00 | 014 | 75040851 |
| | CORRESPOND WITH J. GEORGE RE: BANK ACCOUNT INFORMATION REQUESTS (0.2); CORRESPOND WITH C. MOFFATT (A&M) RE: SAME (0.2); ANALYZE CASH MANAGEMENT ORDER COMPLIANCE REQUIREMENTS (1.4); COORDINATE SAME WITH A&M TEAM (0.6). | | | | |
| 11/19/25 | Patel, Keya | 1.60 | 2,216.00 | 014 | 75046244 |
| | CALL WITH A&M TO DISCUSS DOCUMENT PRODUCTION REQUESTS. | | | | |
| 11/19/25 | Kamath, Priya | 4.60 | 6,371.00 | 014 | 75047061 |
| | PREPARE DISCOVERY REQUESTS TRACKER FOR C. CALABRESE AND RESPOND TO QUESTIONS RE CONTENT OF REQUESTS (.3); PREPARE FOR MEETING WITH A&M BY REVIEWING REQUESTS FOR PRODUCTION (.5); WORK WITH KLD AND L. JEWETT TO PREPARE PRODUCTIONS OF DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION (.4); REVIEW DOCUMENTS RESPONSE TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION (2.8); MEET WITH A&M TO DISCUSS STRATEGY FOR COLLECTING | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.6). | | | | |
| 11/19/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 014 | 75054715 |
| | DRAFT CHANGES TO SUMMARY STATUS UPDATE RE: ACCESSION OF MEXICAN SUBSIDIARIES TO DIP FACILITY. | | | | |
| 11/19/25 | Medai, Evelyn | 0.50 | 692.50 | 014 | 75077153 |
| | CALL REGARDING BANK OF AMERICA RFPS WITH ALVAREZ AND MARSAL. | | | | |
| 11/19/25 | Jones, Taylor | 0.90 | 1,359.00 | 014 | 75077392 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION AND DOCUMENT PRODUCTION (.8); REVIEW ABL LENDER TERM SHEET (.1). | | | | |
| 11/20/25 | Dawidowicz, Jeffrey L. | 0.50 | 975.00 | 014 | 75016584 |
| | CALL WITH LAZARD AND RAISTONE RE RAISTONE RECEIVABLES FINANCING PROPOSAL. | | | | |
| 11/20/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 014 | 75021481 |
| | REVIEW DIP REPORTING AND ADVISE ON DIP COMPLIANCE. | | | | |
| 11/20/25 | Lee, Justin D. | 0.50 | 1,025.00 | 014 | 75021484 |
| | INTERNAL EMAIL CORRESPONDENCE RE DIP COMPLIANCE AND INCREMENTAL INDEBTEDNESS. | | | | |
| 11/20/25 | Singh, Sunny | 1.00 | 2,395.00 | 014 | 75021565 |
| | CALL WITH GIBSON RE CASE UPDATES (.5); CALL WITH BR RE SPV MATTERS (.5). | | | | |
| 11/20/25 | Berezin, Robert S. | 2.90 | 6,017.50 | 014 | 75022444 |
| | DRAFT ANALYSIS OF SPV TRANSACTIONS (1.4); CALL WITH UCC RE: SPVS (.5); ANALYSIS OF ISSUES PERTAINING TO SPVS (.8); WORK ON SPV DISCOVERY REQUESTS AND COMMUNICATIONS (.2). | | | | |
| 11/20/25 | Barr, Matt | 1.80 | 4,635.00 | 014 | 75043333 |
| | REVIEW CORRESPONDENCE RE: A/P ISSUES (0.5) AND RELATED LITIGATION (0.5); CALL WITH GIBSON AND TEAM (0.6) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 11/20/25 | Carlson, Clifford W. | 0.30 | 592.50 | 014 | 75055343 |
| | CALL WITH GIBSON RE SPV WORKSTREAMS (.3). | | | | |
| 11/20/25 | Bui, Phong T. | 0.50 | 862.50 | 014 | 75023508 |
| | REVIEW SPV FINANCING ANALYSIS FROM LITIGATION AND SPV FINANCING DOCUMENTS AND EMAIL EXCHANGE RE SAME. | | | | |
| 11/20/25 | Nichols, Evan T. | 0.50 | 862.50 | 014 | 75027277 |
| | REVIEW AND REVISE DIP CONSENT RE: FOREIGN FUNDING. | | | | |
| 11/20/25 | Nelson, Joseph | 1.50 | 2,182.50 | 014 | 75022810 |
| | ATTEND BI-WEEKLY MEETING WITH LITIGATION TEAM (1.0); EMAILS RE: SPV LENDERS ISSUES (.5). | | | | |
| 11/20/25 | Bajania, Nisha D. | 0.50 | 637.50 | 014 | 75025045 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH LENDERS RE: INSURANCE QUESTIONS (.2); PASS ALONG INSURANCE QUESTIONS TO BROKER (.1); CONFER WITH BROKER REGARDING FOLLOW-UPS (.2). | | | | |
| 11/20/25 | Phillips, Sean | 1.90 | 1,691.00 | 014 | 75030740 |
| | INCORPORATE ITEMS FROM A&M DISCUSSION INTO DRAFT RESPONSES AND OBJECTIONS DOCUMENT FOR BANK OF AMERICA RE: STATUS OF EACH REQUEST BY BOA (.9); MEETING WITH LITIGATION TEAM TO DISCUSS NEXT STEPS IN RESPONDING TO VARIOUS DISCOVERY REQUESTS (BANK OF AMERICA, AEQUUM, CARVAL) (1.0). | | | | |
| 11/20/25 | George, Jason | 0.70 | 1,092.00 | 014 | 75032959 |
| | CALL WITH GIBSON TEAM RE: MARKETING PROCESS (0.6); EMAIL WITH E. NICHOLS RE: DIP WAIVER (0.1). | | | | |
| 11/20/25 | Lane, Jack | 3.40 | 3,638.00 | 014 | 75040918 |
| | STRATEGIZE AT RESTRUCTURING LITIGATION TEAM MEETING REGARDING ADEQUATE PROTECTION AND LIFT STAY (1.1): REVISE MEMO ON DISPUTED TRANSACTIONS (2.3). | | | | |
| 11/20/25 | McCabe, Nate | 3.30 | 4,207.50 | 014 | 75042705 |
| | REVIEW DIP LENDERS' HURON ENGAGEMENT LETTER AND PROVIDE COMMENTS (3.3). | | | | |
| 11/20/25 | Lorente Sorolla, Juan | 1.10 | 1,177.00 | 014 | 75044547 |
| | ATTEND TEAM MEETING TO DISCUSS URGENT DISCOVERY REQUESTS BY SPV CREDITORS. | | | | |
| 11/20/25 | Patel, Keya | 1.10 | 1,523.50 | 014 | 75045743 |
| | LITIGATION TEAM STRATEGY MEETING RE: DISCOVERY REQUEST. | | | | |
| 11/20/25 | Kamath, Priya | 4.90 | 6,786.50 | 014 | 75046526 |
| | MEET WITH R. BEREZIN AND C. CALABRESE TO DISCUSS WORKS IN PROGRESS AND CASE STRATEGY (1.0); REVIEW DRAFT WIP TRACKER FROM A. PIETROWSKI (.1); REVIEW CLAW BACK MATERIAL AND PROTECTIVE ORDER AND DRAFT CLAW BACK NOTICE (2.5); WORK WITH L. JEWETT TO DETERMINE WHICH PARTIES RECEIVED CLAW BACK MATERIAL (1.3). | | | | |
| 11/20/25 | Ceitlin, Laura | 1.00 | 1,070.00 | 014 | 75065143 |
| | DRAFT EMAIL TO RESTRUCTURING/M&A REGARDING KYC DISCREPANCIES FLAGGED BY BOFA. | | | | |
| 11/20/25 | Jones, Taylor | 1.00 | 1,510.00 | 014 | 75077404 |
| | CALL WITH WEIL AND BROWN RUDNICK RE: SPV LITIGATION AND STIPULATIONS (0.7); CORRESPOND WITH J. GEORGE, J. KUEBLER, AND GIBSON TEAM RE: SPV MOTIONS (0.3). | | | | |
| 11/21/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 014 | 75028999 |
| | ADVISE ON DIP COMPLIANCE AND DISCUSS SAME WITH A&M. | | | | |
| 11/21/25 | Dawidowicz, Jeffrey L. | 0.20 | 390.00 | 014 | 75042890 |
| | CALL WITH LAZARD RE RECEIVABLES FINANCING OPTIONS. | | | | |
| 11/21/25 | Carlson, Clifford W. | 0.30 | 592.50 | 014 | 75055423 |
| | CALL WITH GIBSON RE SPV LITIGATION (.3). | | | | |
| 11/21/25 | Bostel, Kevin | 0.20 | 419.00 | 014 | 75219288 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INBOUND ON LIEN PACKAGE AND CONFER WITH C. CARLSON AND L. FINDLAY ON CARVEOUTS. | | | | |
| 11/21/25 | Bui, Phong T. | 0.70 | 1,207.50 | 014 | 75029086 |
| | COORDINATE CARVAL DOCUMENTS WITH LITIGATION TEAM (0.1); REVIEW DIP ORDER AND RESPOND RE: PAYMENT OF INTEREST ON SCF (0.3); COORDINATE AEQUUM PRODUCTION AND DISCUSS WITH LITIGATION RE SAME (0.3). | | | | |
| 11/21/25 | Calabrese, Christine | 1.40 | 2,415.00 | 014 | 75054504 |
| | REVIEW AND RESPOND TO EMAILS RE: CARVAL AND AEQUUM DISCOVERY REQUESTS (.2); CALL WITH R. BEREZIN AND TEAM RE: CARVAL AND AEQUUM DISCOVERY (.9); REVIEW AND RESPOND TO DETAILED EMAIL FROM R. BEREZIN RE: CARVAL AND AEQUUM DISCOVERY (.2); CALL WITH R. BEREZIN RE: SAME (.1). | | | | |
| 11/21/25 | Bajania, Nisha D. | 2.00 | 2,550.00 | 014 | 75028613 |
| | CONFER WITH GDC REGARDING INSURANCE QUESTIONS AND RELAY INSURANCE DELIVERABLES (.4); REVIEW BANK ACCOUNT LIST AND ANSWER GDC QUESTIONS (.7); CONFER WITH GDC REGARDING INSURANCE QUESTIONS (.1); DRAFT CORRESPONDENCE TO DACA QUESTIONS (.2); DRAFT CORRESPONDENCE TO CLIENT REGARDING OUTSTANDING ITEMS FOR BANK ACCOUNT AND DACAS (.2); REVIEW SENT DACAS AND HIGHLIGHT ANY DISCREPANCIES REGARDING MISSING BANK ACCOUNTS (.4). | | | | |
| 11/21/25 | Pietrowski, Alexa | 1.40 | 1,246.00 | 014 | 75028771 |
| | DRAFT DISCOVERY REQUEST EMAILS (.1); REQUEST FOR PRODUCTION MEETING WITH E. AQUILA, E. MEDAI, P. KAMATH, S. PHILLIPS, J. LORENTE SOROLLA (.3); MEET AND CONFER WITH DECHERT/CARVAL WITH R. BEREZIN, E. AQUILA, E. MEDAI (.5); CARVAL AND AEQUUM DISCOVERY REQUESTS CALL WITH R. BEREZIN, E. MEDIA, K. PATEL, J. LORENTE SOROLLA (.5). | | | | |
| 11/21/25 | Kamath, Priya | 4.70 | 6,509.50 | 014 | 75029327 |
| | MEET WITH E. AQUILA, E. MEDAI, AND K. PATEL TO DISCUSS STRATEGY FOR COLLECTING AND REVIEWING DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION (.3); WORK WITH KLD TO CREATE OVERLAY PRODUCTION TO REPLACE CLAW BACK MATERIAL (.4); DRAFT CLAW BACK NOTICES AND SEND TO R. BEREZIN AND C. CALABRESE (.2); REVIEW DOCUMENT REVIEW PROTOCOL AND DRAFT SEARCH TERMS AHEAD OF REVIEW OF DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION (.4); REVIEW REVISED DRAFT SET OF RESPONSES AND OBJECTIONS FROM S. PHILLIPS IN RESPONSE TO REQUESTS FOR PRODUCTION FROM BANK OF AMERICA (2.0); REVIEW PREVIOUS PRODUCTIONS FOR DOCUMENTS RESPONSE TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION OF DOCUMENTS (1.4). | | | | |
| 11/21/25 | Aquila, Elaina | 2.60 | 4,056.00 | 014 | 75029542 |
| | CALL WITH A&M REGARDING CARVAL (.7); CALL WITH R. BEREZIN AND RELEVANT ASSOCIATE TEAM REGARDING CARVAL/AEQUUM ROGS (1.0); MEET & CONFER WITH CARNABY (.5); DISCUSSION WITH J. NELSON REGARDING ONSET MEMO (.1); CALL WITH S. PHILLIPS, A. PIETROWSKI, J. WARD, P. KAMATH, J. LORENTE SOROLLA, K. PATEL, AND E. MEDAI (.3). | | | | |
| 11/21/25 | Phillips, Sean | 3.60 | 3,204.00 | 014 | 75030739 |
| | CONTINUE TO BUILD OUT DRAFT OF EXPERT DECLARATION AND INCORPORATING INFORMATION ON EXPERT, AS WELL AS OTHER NECESSARY RULE 26 DISCLOSURES (2.6); COORDINATE WITH LITIGATION SUPPORT SERVICES TO FINISH CLAW-BACK OF PRIVILEGED DOCUMENTS AND ENSURE NEW OVERLAY PRODUCTION FOR THOSE DOCUMENTS WAS PRODUCED (1.0). | | | | |
| 11/21/25 | Nelson, Joseph | 3.70 | 5,383.50 | 014 | 75037207 |
| | CALL WITH J. MARZOUK, R. SAHLIN, M. UHRIN, T. TAYLOR, D. JERNEYCIC, R. BEREZIN, E. AQUILA RE: INVENTORY ANALYSIS ISSUES (.6); EMAILS RE: SPV ISSUES DECLARATIONS (.7); WORK ON D. JERNEYCIC DECLARATION (2.4). | | | | |
| 11/21/25 | Teltschik, Megan | 0.60 | 831.00 | 014 | 75040170 |
| | COMMUNICATIONS WITH GDC REGARDING DRAFT DACAS (0.3); REVIEW DRAFT DACAS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Lorente Sorolla, Juan | 4.50 | 4,815.00 | 014 | 75044552 |

DISCUSS NEXT STEPS REGARDING SPV RELATED INTERROGATORIES AND REQUESTS FOR PRODUCTION WITH R. BEREZIN (1.0); COMPILE NOTES (0.3); DISCUSS SPECIFICS REGARDING URGENT TASKS (0.3); DRAFT SPECIFIC OBJECTIONS TO AEQUUM INTERROGATORIES (2.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Chaker, Alaa | 0.20 | 302.00 | 014 | 75049802 |

EMAILS WITH S. PHILLIPS AND P. KAMATH RE: UCC PRODUCTION FOLLOW-UP QUESTIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Jones, Taylor | 0.80 | 1,208.00 | 014 | 75077423 |

CORRESPOND WITH C. CARLSON AND R. BEREZIN RE: SPV LITIGATION SCHEDULE AND STRATEGY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Medai, Evelyn | 0.80 | 1,108.00 | 014 | 75085648 |

MEET AND CONFER WITH CARNABY SECURED LENDERS (.5); MEET REGARDING RFPS WITH E. AQUILA, K. PATEL. J. LORENTE SOROLLA, A. PIETROWSKI, J. NELSON, P. KAMATH, J. LANE, S. PHILLIPS, C. CARPINELLO, AND J. WARD (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Ferrier, Kyle M. | 1.70 | 2,567.00 | 014 | 75169806 |

REVIEW SPV MEMO (.5); CONDUCT RESEARCH RE SAME (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Stauble, Christopher A. | 0.40 | 252.00 | 014 | 75078121 |

ASSIST WITH PREPARATION (.1); FILE (.2) AND SERVE (.1) EMERGENCY MOTION OF DEBTORS FOR ORDER (I) AUTHORIZING DEBTORS TO PROVIDE FUNDING TO NON-DEBTOR AFFILIATE AND (II) GRANTING RELATED RELIEF (DOCKET NO. 769).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Ting, Lara | 1.70 | 884.00 | 014 | 75169519 |

DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.9); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/22/25 | Singh, Sunny | 1.30 | 3,113.50 | 014 | 75030510 |

INTERNAL CALL WITH WEIL LITIGATION TEAM RE SPV LITIGATIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/22/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 014 | 75055387 |

CALL WITH WEIL LITIGATION RE SPV INVESTIGATION (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/22/25 | Bui, Phong T. | 3.60 | 6,210.00 | 014 | 75030521 |

REVIEW SPV/AEQUUM DOCUMENTS AND RESPOND RE: LIEN RELEASE (0.5); REVIEW DOCUMENTS FOR CARVAL AND COORDINATE MEX COUNSEL REVIEW OF MEXICAN FLOATING LIEN AGREEMENT (0.9); REVIEW ONSET DOCUMENTS AND EMAIL EXCHANGE RE: TRICO GUARANTEE (0.7); REVIEW CARVAL DOCUMENTS AND COORDINATE MANUFACTURING AGREEMENT SUMMARY AND DISCUSS WITH TAYLOR JONES RE SAME (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/22/25 | Nichols, Evan T. | 0.20 | 345.00 | 014 | 75055318 |

REVIEW CORRESPONDENCE WITH BANKING TEAM RE: DIP POST-CLOSING REQUIREMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/22/25 | Aquila, Elaina | 1.20 | 1,872.00 | 014 | 75030705 |

REVISE R&OS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/22/25 | Phillips, Sean | 2.60 | 2,314.00 | 014 | 75030755 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH ISSUES RE SPECIAL PURPOSE ENTITIES. | | | | |
| 11/22/25 | Pietrowski, Alexa | 3.30 | 2,937.00 | 014 | 75032225 |
| | DRAFT AND REVISE CARNABY RESPONSES AND OBJECTIONS (2.8); CARVAL MEET AND CONFER NOTE CLEAN UP (.3); DRAFT 4TH CARVAL RESPONSES AND OBJECTIONS WITH E. MEDAI (.2). | | | | |
| 11/22/25 | Nelson, Joseph | 2.90 | 4,219.50 | 014 | 75037222 |
| | EMAILS RE: SPV LENDERS AP ISSUES (1.3); REVIEW J. LANE AP PROPOSALS/COUNTERS SUMMARIES (.4); EMAILS RE: D. JERNEYCIC DECLARATION (.5); EMAILS RE: FACTORING ANALYSIS (.3); WORK ON D. JERNEYCIC DECLARATION (.4). | | | | |
| 11/22/25 | Lane, Jack | 3.40 | 3,638.00 | 014 | 75040862 |
| | REVIEW FILINGS FOR ADEQUATE PROTECTION CHARTS. | | | | |
| 11/22/25 | Patel, Keya | 2.70 | 3,739.50 | 014 | 75045882 |
| | REVISE SEARCH TERMS FOR COMMUNICATIONS SEARCHES IN RESPONSE TO COMMENTS FROM R. BEREZIN (2.0); REVISE SEARCH TERMS FOR COMMUNICATIONS SEARCHES IN RESPONSE TO EDITS FROM E. MEDAI AND E. AQUILA (.4); EMAIL OPPOSING COUNSEL WITH DEBTORS' DOCUMENT REQUESTS TO AEQUUM (.3). | | | | |
| 11/22/25 | Jones, Taylor | 2.40 | 3,624.00 | 014 | 75077483 |
| | CALL WITH WEIL LITIGATION RE: SPV LITIGATION STRATEGY (1.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION STRATEGY AND DEADLINES (0.7); CALL WITH C. CARLSON AND J. GEORGE RE: SPV LITIGATION (0.4). | | | | |
| 11/22/25 | Ferrier, Kyle M. | 1.10 | 1,661.00 | 014 | 75125336 |
| | REVIEW AND REVISE JERNEYCIC DECLARATION RE SPV PLEADINGS. | | | | |
| 11/23/25 | Carlson, Clifford W. | 0.50 | 987.50 | 014 | 75201391 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE SPV WORKSTREAMS. | | | | |
| 11/23/25 | Bui, Phong T. | 0.40 | 690.00 | 014 | 75039251 |
| | EMAIL EXCHANGE RE: LIEN RELEASE ISSUE UNDER ABL AND TL FOR SALE OF INVENTORY AND ASSETS TO SPVS. | | | | |
| 11/23/25 | Nichols, Evan T. | 0.20 | 345.00 | 014 | 75055307 |
| | CORRESPONDENCE WITH RESTRUCTURING RE: DIP CONSENT QUESTIONS. | | | | |
| 11/23/25 | Findlay, Loren | 0.60 | 906.00 | 014 | 75036337 |
| | ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: SPV LITIGATION. | | | | |
| 11/23/25 | Phillips, Sean | 3.40 | 3,026.00 | 014 | 75036464 |
| | CONDUCT RESEARCH ON SPU RELATED ISSUES(1.6); DRAFT AND PROVIDE NECESSARY BACKGROUND INFORMATION TO EXPERT REPORT COVER DECLARATION (INCLUDING ADDING RULE 26 DISCLOSURE REQUIREMENTS, SUCH AS INFORMATION RELIED UPON AND BACKGROUND QUALIFICATIONS) (1.8). | | | | |
| 11/23/25 | Nelson, Joseph | 4.10 | 5,965.50 | 014 | 75036560 |
| | CALL WITH K. FERRIER AND J. LANE RE: D. JERNEYCIC DECLARATION (.6); WORK ON D. JERNEYCIC DECLARATION (3.5). | | | | |
| 11/23/25 | Aquila, Elaina | 0.80 | 1,248.00 | 014 | 75038231 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE R&OS (.3); REVISE DOCUMENT REVIEW PROTOCOL (.5). | | | | |
| 11/23/25 | Teltschik, Megan | 1.60 | 2,216.00 | 014 | 75040159 |
| | REVIEW MANUFACTURING AGREEMENTS AND PREPARE SUMMARY. | | | | |
| 11/23/25 | Bajania, Nisha D. | 0.30 | 382.50 | 014 | 75043171 |
| | REVIEW DACA QUESTIONS AND SEND ANSWERS TO CLIENT (.1); REVIEW INSURANCE REQUIREMENTS AND SEND FOLLOW-UPS TO BROKERS (.2). | | | | |
| 11/23/25 | Kamath, Priya | 1.30 | 1,800.50 | 014 | 75045697 |
| | REVIEW PRODUCTIONS OF DOCUMENTS MADE TO SPV LENDERS IN RESPONSE TO QUESTIONS FROM C. CARLSON AND C. CALABRESE. | | | | |
| 11/23/25 | Lane, Jack | 2.10 | 2,247.00 | 014 | 75074322 |
| | REVIEW DRAFT DECLARATION (.4): CALL WITH K. FERRIER AND J. NELSON REGARDING DECLARATION FOR ADEQUATE PROTECTION HEARING (.5): RESEARCH BUSINESS RECORDS AND SUMMARY EXHIBIT AUTHENTICATION (1.2). | | | | |
| 11/23/25 | Jones, Taylor | 0.60 | 906.00 | 014 | 75077469 |
| | CALL WITH RESTRUCTURING LITIGATION RE: SPV LITIGATION. | | | | |
| 11/23/25 | George, Jason | 0.90 | 1,404.00 | 014 | 75083805 |
| | REVISE DRAFT OF NDA (0.9). | | | | |
| 11/24/25 | Lee, Justin D. | 0.40 | 820.00 | 014 | 75051920 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND GDC RE: DIP COMPLIANCE. | | | | |
| 11/24/25 | Nelson, Joseph | 6.00 | 8,730.00 | 014 | 75054214 |
| | CONDUCT RESEARCH RE: D. JERNEYCIC DECLARATION AUTHENTICATION ISSUES AND CIRCULATE TO K. FERRIER AND J. LANE (.5); CALL WITH R. BEREZIN, K. FERRIER, AND J. LANE RE: D. JERNEYCIC DECLARATION (.8); EMAILS RE: ONSET/ULTINON TRANSACTIONS (.3); CALL WITH J. LANE RE: D. JERNEYCIC DECLARATION (.1); EMAILS RE: D. JERNEYCIC DECLARATION (.3); REVIEW/RESEARCH DOCUMENTS RE: D. JERNEYCIC DECLARATION (.5); EMAILS RE: D. JERNEYCIC DECLARATION (.8); REVIEW AND REVISE WORKSTREAMS TRACKERS (.1); CONDUCT RESEARCH AND DRAFT D. JERNEYCIC DECLARATION (2.6). | | | | |
| 11/24/25 | Aquila, Elaina | 0.70 | 1,092.00 | 014 | 75055535 |
| | KLD CALL REGARDING ENGAGING CONTRACT REVIEWERS (.4); CALL WITH C. CALABRESE, E. MEDAI, AND KLD REGARDING DOCUMENT REVIEW (.3). | | | | |
| 11/24/25 | Bajania, Nisha D. | 1.20 | 1,530.00 | 014 | 75057445 |
| | CONFER WITH CLIENT REGARDING PNC AND HSCS ACCOUNT AND RELAY INFORMATION TO LENDERS (.3); REVIEW QUESTIONS FROM CLIENT AND DRAFT CORRESPONDENCE REGARDING BANK ACCOUNTS AND CURRENT BALANCES (.3); DRAFT RESPONSES FOR CLIENT REGARDING QUESTIONS RECEIVED FROM VARIOUS BANKS (.6). | | | | |
| 11/24/25 | Phillips, Sean | 4.00 | 3,560.00 | 014 | 75066098 |
| | RESEARCH ISSUES RE SPV MATTERS. | | | | |
| 11/24/25 | Lane, Jack | 3.10 | 3,317.00 | 014 | 75074316 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISED DECLARATION REGARDING ADEQUATE PROTECTION AND LIFT STAY MOTIONS (.6): CALL WITH R. BEREZIN, K. FERRIER, AND J. NELSON REGARDING REVISING DECLARATION (.9): RESEARCH AUTHENTICATION OF BUSINESS RECORDS AND SUMMARY EXHIBITS FOR DECLARATION (1.6).

| 11/24/25 | George, Jason | 0.20 | 312.00 | 014 | 75085647 |

EMAIL WITH WEIL BANKING RE: DIP WAIVER (0.1); CORRESPOND WITH WEIL TAX TEAM AND C. MOFFAT RE: KYC (0.1).

| 11/24/25 | Jones, Taylor | 0.90 | 1,359.00 | 014 | 75086353 |

UPDATE SPV LITIGATION TRACKER (0.3); CORRESPOND WITH GIBSON RE: SPV LITIGATION (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION (0.4).

| 11/24/25 | Kamath, Priya | 2.10 | 2,908.50 | 014 | 75122568 |

WORK WITH KLD TO CREATE OVERLAY PRODUCTION FOR CLAW BACK MATERIAL (.3); REVIEW DOCUMENT REVIEW PROTOCOL FOR DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION (.6); DRAFT SEARCH TERMS FOR REVIEWING DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION (.2); REVIEW REQUESTS FOR PRODUCTION AND INTERROGATORIES FROM CARNABY (.6); MEET WITH KLD TO DISCUSS STRATEGY FOR REVIEWING AND PRODUCING DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION (.4).

| 11/24/25 | Patel, Keya | 1.70 | 2,354.50 | 014 | 75122616 |

REVISE TEAM MASTER WORK IN PROGRESS LIST (.7); REVISE DOCUMENT REVIEW PROTOCOL FOR KLD SEARCH OF SPV DOCUMENTS (1.0).

| 11/24/25 | Ferrier, Kyle M. | 4.50 | 6,795.00 | 014 | 75169061 |

REVIEW AND REVISE JERNEYCIC DECLARATION (2.1); REVIEW ABL TERMS RE LIEN RELEASE (.6); REVIEW SANTANDER FACILITY RE SAME (1.8).

| 11/25/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 014 | 75057120 |

DISCUSS DIP ISSUES WITH WEIL TEAM AND ADVISORS.

| 11/25/25 | Lee, Justin D. | 0.30 | 615.00 | 014 | 75058836 |

EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND GDC RE: DIP.

| 11/25/25 | Singh, Sunny | 0.30 | 718.50 | 014 | 75169100 |

DISCUSS SPV LITIGATIONS WITH C. CARLSON.

| 11/25/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 014 | 75202359 |

CALL WITH LAZARD AND A&M RE CASE FUNDING AND STRATEGY CALL.

| 11/25/25 | Berezin, Robert S. | 0.40 | 830.00 | 014 | 75202909 |

PREPARE FOR ADEQUATE PROTECTION HEARING.

| 11/25/25 | Nichols, Evan T. | 0.60 | 1,035.00 | 014 | 75065486 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: DIP POST-CLOSING.

| 11/25/25 | Bajania, Nisha D. | 1.60 | 2,040.00 | 014 | 75057453 |

REVIEW DACA EMAIL AND SEND TO COUNSEL FOR REVIEW (.1); REVISE CORRESPONDENCE AND SEND TO PNC BANK (.1); REVIEW DACA QUESTIONS FROM GDC AND DRAFT ANSWERS (.3); CONFER WITH GDC REGARDING POST-CLOSING QUESTIONS (.2); PROVIDE SPV DOCUMENTS REQUESTED BY INTERNAL WEIL TEAMS (.3); CONFER WITH MARSH REGARDING INSURANCE QUESTIONS (.1); REVIEW SYSTEM FOR BROAD

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STREET DOCUMENTS REQUESTED BY LITIGATION TEAM (.5). | | | | |
| 11/25/25 | Nelson, Joseph | 5.00 | 7,275.00 | 014 | 75065233 |
| | EMAILS RE: D. JERNEYCIC DECLARATION (1.0); WORK ON WIP LIST AND CIRCULATE TO C. CALABRESE, E. AQUILA, AND E. MEDAI (.5); EMAIL K. FERRIER RE: WIP LIST (.1); RESEARCH AND WORK ON D. JERNEYCIC DECLARATION (1.9); MEET WITH LITIGATION TEAM RE: DISCOVERY AND DECLARATION STATUS (.7); MEET WITH LITIGATION TEAM RE: CARVAL AND AEQUUM REQUESTS (.8). | | | | |
| 11/25/25 | Lorente Sorolla, Juan | 1.50 | 1,605.00 | 014 | 75066091 |
| | PARTICIPATE IN TEAM MEETING TO FINALIZE A&M REQUESTS TO COMPLY WITH DISCOVERY REQUESTS FROM SPV LENDERS (0.7); PARTICIPATE IN CALL WITH ALVAREZ & MARSAL TEAM TO DISCUSS PRODUCTIONS (0.8). | | | | |
| 11/25/25 | Phillips, Sean | 7.90 | 7,031.00 | 014 | 75066247 |
| | CONDUCT RESEARCH ON SPV ISSUES AND DRAFT MEMO RE: SAME (6.9); WEEKLY LITIGATION TEAM MEETING TO DISCUSS NEXT STEPS ON RESPONDING TO DOCUMENT REQUESTS AND DEPOSITION NOTICES (0.6); MEET WITH J. WARD AND DISCUSSING HOW TO REVISE AND STRUCTURE MEMO ON SPV ISSUES (0.4). | | | | |
| 11/25/25 | Teltschik, Megan | 1.00 | 1,385.00 | 014 | 75066484 |
| | COMMUNICATIONS WITH GDC AND BANKING TEAMS REGARDING REQUIRED LENDER CONSENTS (0.6); COMMUNICATIONS WITH BANKS AND BANKNG TEAM REGARDING DACAS (0.4). | | | | |
| 11/25/25 | Lane, Jack | 3.50 | 3,745.00 | 014 | 75074311 |
| | REVIEW DOCUMENTS PRIOR TO PRODUCTION FOR PRIVILEGE (2.1): CALL WITH E. MEDAI REGARDING RESPONSES TO REQUEST FOR PRODUCTION (.4): REVIEW DRAFT DECLARATION FOR AUTHENTICATION OF BUSINESS RECORDS AND SUMMARY EXHIBITS (1.0). | | | | |
| 11/25/25 | Ward, Jon | 3.90 | 4,972.50 | 014 | 75078604 |
| | DISCUSS RESEARCH MEMO WITH S. PHILLIPS (.4); RESEARCH LEGAL CLAIMS (1.8); REVISE LEGAL CLAIMS RESEARCH MEMO (1.7). | | | | |
| 11/25/25 | Jones, Taylor | 0.30 | 453.00 | 014 | 75086369 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION AND DISCOVERY REQUESTS. | | | | |
| 11/25/25 | Kamath, Priya | 1.60 | 2,216.00 | 014 | 75122604 |
| | MEET WITH KLD TO KICK OFF DOCUMENT REVIEW PROTOCOL (.1); MEET WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA TO DISCUSS STATUS OF RESPONSES TO DISCOVERY REQUESTS (.7); REVIEW HIT SEARCH REPORTS FROM VENDOR TO NARROW SEARCH TERMS FOR DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (.3); REVIEW COMMUNICATIONS FROM R. BEREZIN RE DRAFTING DECLARATION (.2); REVISE DOCUMENT TRACKER FOR PRODUCTION OF DOCUMENTS TO BANK OF AMERICA (.3). | | | | |
| 11/25/25 | Patel, Keya | 9.00 | 12,465.00 | 014 | 75122608 |
| | ON-BOARDING CALL WITH KLD REVIEWERS TO INSTRUCT ON REVIEW OF SPV DOCUMENTS (.4); LITIGATION TEAM STRATEGY MEETING (.7); CALL WITH A&M TO DISCUSS CARVAL DOCUMENT REQUESTS (.9); REVISE KLD SEARCH TERMS AND COORDINATING KLD REVIEW OF SPV DOCUMENTS (5.0); DRAFT RESPONSES AND OBJECTIONS TO AEQUUM'S FIRST SET OF INTERROGATORIES TO DEBTORS (2.0). | | | | |
| 11/26/25 | Falk, Jessica L. | 0.40 | 798.00 | 014 | 75073998 |
| | CONFER WITH A&M AND E. MEDAI REGARDING SPV MATTERS FOR DECLARATION (0.4). | | | | |
| 11/26/25 | Singh, Sunny | 0.60 | 1,437.00 | 014 | 75074151 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH GIBSON AND WINSTON RE COLLATERAL DISPUTES. | | | | |
| 11/26/25 | Carlson, Clifford W. | 1.70 | 3,357.50 | 014 | 75203259 |
| | CALL WITH R. BEREZIN AND TEAM RE DECLARATION IN SUPPORT OF SPV ADEQUATE PROTECTION MATTERS (.8); REVIEW AND REVISE DECLARATION (.9). | | | | |
| 11/26/25 | Eiden, Matthias | 0.60 | 813.00 | 014 | 75233715 |
| | COORDINATION AND VARIOUS E-MAILS RE: GOVERNANCE CHANGES. | | | | |
| 11/26/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 014 | 75236517 |
| | ATTEND CALL WITH ABL LENDERS RE: SPVS (.5); CALL WITH DIP LENDERS RE: SPVS (.5). | | | | |
| 11/26/25 | Bui, Phong T. | 0.50 | 862.50 | 014 | 75071083 |
| | REVIEW ABL DOCUMENTS AND DISCUSS WITH K. FERRIER RE: ABL LIENS ON INVENTORY. | | | | |
| 11/26/25 | Nichols, Evan T. | 0.20 | 345.00 | 014 | 75085510 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: DIP POST-CLOSING. | | | | |
| 11/26/25 | Calabrese, Christine | 1.10 | 1,897.50 | 014 | 75117379 |
| | CORRESPOND WITH R. BEREZIN AND TEAM RE: DISCOVERY REQUESTS FROM SPV LENDERS (.3); CALL WITH R. BEREZIN RE: HEARING PREPARATION (.2); REVIEW EMAILS RE: DISCOVERY REQUESTS FROM SPV LENDERS (.6). | | | | |
| 11/26/25 | Teltschik, Megan | 0.60 | 831.00 | 014 | 75073273 |
| | COMMUNICATIONS WITH FBG AND BANKS REGARDING DACAS (0.4); COMMUNICATIONS REGARDING CONSENT WITH RESPECT TO FILING OF NEW SUBSIDIARIES (0.2). | | | | |
| 11/26/25 | Aquila, Elaina | 5.20 | 8,112.00 | 014 | 75073323 |
| | CALL WITH R. BEREZIN AND DECLARATION TEAM ON D. JERNEYCIC, DECLARATION (.4); CORRESPONDENCE WITH KLD, K. PATEL, AND P. KAMATH REGARDING CUSTODIAL DOCUMENT REVIEW (1.2); CALL WITH S. PHILLIPS REGARDING DEFENSIVE DEPOSITION PREPARATION (.1); DRAFT WORK PLAN (.3); KLD GAME PLAN CALL WITH K. PATEL (.2); REVISE R&OS TO RFPS (.5); CORRESPONDENCE RE DEADLINE CALENDAR (.1); CORRESPONDENCE REGARDING DEPOSITION NOTICES (.2); CALL WITH E. MEDAI (.2); PRIV QC ON CUSTODIAL PRODUCTIONS (2.0). | | | | |
| 11/26/25 | Lane, Jack | 1.70 | 1,819.00 | 014 | 75074329 |
| | MEET WITH R. BEREZIN, K. FERRIER, E. AQUILA AND J. NELSON REGARDING DECLARATION FOR ADEQUATE PROTECTION (.5): CALL WITH J. NELSON REGARDING FACTUAL SUPPORT FOR DECLARATION (.2): COMPILE FACTUAL SUPPORT FOR DECLARATION (.6): REVIEW DOCUMENTS FOR PRIIVLEGE CONCERNS PRIOR TO PRODUCTION (.4). | | | | |
| 11/26/25 | Nelson, Joseph | 4.10 | 5,965.50 | 014 | 75074713 |
| | EMAILS RE: D. JERNEYCIC DECLARATION (1.0); MEET WITH LITIGATION TEAM RE: D. JERNEYCIC DECLARATION (.8); CALL WITH J. LANE RE: D. JERNEYCIC DECLARATION (.1); CONDUCT RESEARCH AND WORK ON D. JERNEYCIC DECLARATION (1.8); EMAILS RE: D. JERNEYCIC DEPO PREP (.2); CORRESPOND WITH E. AQUILA RE: CARVAL DEPO NOTICES (.2). | | | | |
| 11/26/25 | Lorente Sorolla, Juan | 0.20 | 214.00 | 014 | 75077475 |
| | CONFIRM UPCOMING DEADLINES AND UPDATE TRACKERS. | | | | |
| 11/26/25 | Phillips, Sean | 4.60 | 4,094.00 | 014 | 75083934 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE RESPONSES AND OBJECTIONS DRAFT DOCUMENT (TO BANK OF AMERICA'S REQUEST FOR PRODUCTIONS) BASED ON NEW INFORMATION FROM ALVAREZ AND MARSHALL CALL EARLIER IN THE DAY (2.8); REVIEW AND REVISE MEMO RE: SPV ISSUES AND SEND TO TEAM FOR REVIEW (1.0); MEET WITH A&M TEAM AND WEIL TEAM AND DISCUSS PRODUCING DOCUMENTS TO RESPOND TO BANK OF AMERICA'S REQUEST FOR PRODUCTION OF DOCUMENTS (0.5); COORDINATE WITH OTHER DEPOSITION DEFENSE TEAMS TO DISCUSS PLAN FOR PREPARATION (0.3). | | | | |
| 11/26/25 | Pacoli, Katharine | 0.10 | 127.50 | 014 | 75084745 |
| | ATTEND TO QUESTIONS FROM LITIGATION ON EXISTING DOCUMENTS (0.1). | | | | |
| 11/26/25 | Jones, Taylor | 1.80 | 2,718.00 | 014 | 75087028 |
| | CALL WITH WEIL, GIBSON, AND WINSTON RE: SPV LITIGATION (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV DISCOVERY PRODUCTIONS (0.8); CALL WITH WEIL AND GIBSON RE: SPV LITIGATION (0.5). | | | | |
| 11/26/25 | Kamath, Priya | 4.20 | 5,817.00 | 014 | 75122234 |
| | MEET WITH A&M AND E. AQUILA TO DISCUSS STRATEGY FOR PRODUCING DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS FROM BANK OF AMERICA (.5); REVIEW REQUESTS FOR PRODUCTION FROM BANK OF AMERICA AND DOCUMENTS DEBTORS ARE ALREADY IN POSSESSION OF (2.6); REVIEW DRAFT RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION FROM S. PHILLIPS (.2); DRAFT SEARCH TERMS FOR VENDOR IN CONNECTION WITH PRODUCING DOCUMENTS TO BANK OF AMERICA (.4); CALL WITH VENDOR TO DISCUSS DOCUMENT PRODUCTION STRATEGY (.2); REVIEW COMMUNICATIONS WITH VENDOR RE HIT COUNTS FOR SEARCH TERMS IN CONNECTION WITH PRODUCING DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (.3). | | | | |
| 11/26/25 | Findlay, Loren | 1.30 | 1,963.00 | 014 | 75170147 |
| | ATTEND CALL WITH GIBSON AND WEIL TEAMS RE: SPV LITIGATION COORDINATION (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: DEBTORS' OBJECTIONS TO CARVAL AND AEQUUM MOTIONS (.8). | | | | |
| 11/27/25 | Aquila, Elaina | 1.00 | 1,560.00 | 014 | 75073262 |
| | PRIVILEGE QC OF CUSTODIAL COLLECTION. | | | | |
| 11/27/25 | Lorente Sorolla, Juan | 1.70 | 1,819.00 | 014 | 75077393 |
| | CONDUCT QC ON SPV PRODUCTIONS. | | | | |
| 11/27/25 | Jones, Taylor | 0.80 | 1,208.00 | 014 | 75086332 |
| | REVIEW AND REVISE LITIGATION TRACKER (0.2); CORRESPOND WITH GIBSON TEAM RE: SPV LITIGATION SCHEDULE (0.1); CALL WITH M. SAWYER RE: CARVAL AND AEQUUM LITIGATION (0.5). | | | | |
| 11/28/25 | Carlson, Clifford W. | 1.60 | 3,160.00 | 014 | 75207340 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF ADEQUATE PROTECTION RE SPV MATTERS (.8); PARTICIPATE ON CALL WITH A&M AND WEIL RE SAME (.8). | | | | |
| 11/28/25 | Davidson, Jenny | 1.00 | 2,350.00 | 014 | 75232899 |
| | PARTICIPATE ON DIP LENDER CALL (1.0). | | | | |
| 11/28/25 | Calabrese, Christine | 0.40 | 690.00 | 014 | 75117349 |
| | EMAILS RE: CARVAL AND AEQUUM DISCOVERY AND RESPONSES/OBJECTIONS TO SAME (.4). | | | | |
| 11/28/25 | Pietrowski, Alexa | 0.80 | 712.00 | 014 | 75074783 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | AFFIRMATIVE DEPOSITION PREP MEETING WITH R. BEREZIN, J. FALK, E. AQUILA, P. KAMATH, E. MEDAI, C. CARPINELLO,. | | | | |
| 11/28/25 | Aquila, Elaina | 8.00 | 12,480.00 | 014 | 75075087 |
| | AFFIRMATIVE DEPOSITION PREPARATION CALL (.8); DEFENSIVE DEPOSITION PREPARATION CALL (1.0); CALL WITH A&M ON DAN DECLARATION (1.0); REVSIE BOFA R&OS (.7); CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING OFFENSIVE DISCOVERY REQUESTS AND WITNESSES (.1); MEET & CONFER WITH ALSTON & BIRD (.3); CALL WITH J. NELSON ON DEPOSITION R&OS (.1); CORRESPONDENCE WITH KLD REGARDING DOCUMENT PRODUCTION (.6); A&M SECOND CALL ON DAN DECLARATION (.1); REVISE CARVAL AFFIRMATIVE DEPOSITION MODULES (.8); REVIEW 30(B)(6) R&OS TO CARNABY (.3); REVISE R&OS TO CARNABY (.4); REVIEW VERIFICATION FOR CARNABY ROG RESPONSE (.1); PRIVILEGE QC (.9); PRIV QC FOR CUSTODIAL COLLECTION (0.8). | | | | |
| 11/28/25 | Nelson, Joseph | 6.80 | 9,894.00 | 014 | 75075135 |
| | EMAILS RE: D. JERNEYCIC DECLARATION/DEPOSITION (.8); CALL WITH R. BEREZIN, K. FERRIER, E. AQUILA, J. LANE, AND S.PHILLIPS RE: 12/8 HEARING DEPOSITIONS/PREP (1.0); CALLS WITH D. JERNEYCIC, K. PALEN, WEIL TEAM, P. KOSTUROS AND E. PAKELA RE: D. JERNEYCIC DECLARATION (1.1); CALL WITH J. LANE RE: D. JERNEYCIC DEPO PREP (.2); CALL WITH E. AQUILA RE: D. JERNEYCIC DEPO (.1); CALL WITH R. BEREZIN AND K. FERRIER RE: D. JERNEYCIC DECLARATION (.5); REVIEW AND REVISE DEPO R&OS FROM S. PHILLIPS (.4); RESEARCH AND WORK ON D. JERNEYCIC DECLARATION (2.7). | | | | |
| 11/28/25 | Palisi, Thomas | 0.20 | 277.00 | 014 | 75079173 |
| | CORRESPOND WITH GIBSON RE: CASH MANAGEMENT AND BANK ACCOUNTS (0.2). | | | | |
| 11/28/25 | Lane, Jack | 4.90 | 5,243.00 | 014 | 75083886 |
| | DRAFT RESPONSE TO DEPOSITION NOTICE (1.1): PREPARE CHART FOR 30B6 WITNESS PREPARATION (1.1): CALL WITH R. BEREZIN, K. FERRIER AND J. NELSON REGARDING DEPOSITION PREPARATION (.5): CALL WITH R. BEREZIN, K. FERRIER, J. NELSON AND A&M, REGARDING DRAFTING OF DECLARATION (.9): FINALIZE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.3). | | | | |
| 11/28/25 | Phillips, Sean | 1.00 | 890.00 | 014 | 75084167 |
| | MEETING WITH R. BEREZIN E. AQUILA K. FERRIER J. NELSON AND J. LANE TO DISCUSS RESPONSES AND OBJECTIONS TO VARIOUS 30(B)(6) AND 30(B)(1) DEPOSITION NOTICES, AS WELL AS TIMING AND PREPARATION TEAMS FOR DEPOSITIONS. | | | | |
| 11/28/25 | George, Jason | 0.10 | 156.00 | 014 | 75087810 |
| | EMAIL WITH P KAMATH RE: DISCOVERY RESPONSES (0.1). | | | | |
| 11/28/25 | Kamath, Priya | 12.50 | 17,312.50 | 014 | 75119023 |
| | QUALITY CHECK DOCUMENTS FOR PRODUCTION TO CARVAL AND AEQUUM (1.0); REVIEW DOCUMENTS FROM A&M IN RESPONSE TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION AND PREPARE DOCUMENTS FOR PRODUCTION (5.5); MEET WITH R. BEREZIN AND J. FALK TO DISCUSS STRATEGY FOR TAKING AND DEFENDING DEPOSITIONS (.9); DRAFT MODULES FOR POTENTIAL AEQUUM DEPOSITION (.6); FINALIZE DRAFT OF RESPONSES AND OBJECTIONS TO BANK OF AMERICA AND SEND TO E. AQUILA FOR REVIEW (4.5). | | | | |
| 11/28/25 | Patel, Keya | 7.90 | 10,941.50 | 014 | 75122607 |
| | REVIEW SPV DOCUMENTS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION TO CARVAL AND AEQUUM (2.4); LITIGATION TEAM MEETING TO DISCUSS DEPOSITION PREPARATION (.9); COORDINATE WITH KLD TO PREPARE EMAIL COMMUNICATIONS FOR PRODUCTION (.6); PREPARE COVER EMAIL AND SERVE DOCUMENT PRODUCTION TO AEQUUM (.7); REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR AEQUUM PRODUCTION (.9); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR PRODUCTION TO AEQUUM (2.0); REVIEW AND PROVIDE COMMENTS ON DRAFT INTERROGATORY VERIFICATIONS PREPARED BY J. LORENTE SOROLLA (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Barlow, Jarred | 1.00 | 1,275.00 | 014 | 75172449 |
| | ATTEND CALL WITH A&M, WEIL LITIGATION, AND WEIL RESTRUCTURING TEAMS RE: DECLARATION IN SUPPORT OF OBJECTIONS TO SPV MOTIONS. | | | | |
| 11/28/25 | Jewett, Laura (LJ) | 8.70 | 4,524.00 | 014 | 75075353 |
| | DOWNLOAD FIVE PRODUCTION VOLUMES AND POST THEM TO CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (2.0); DOWNLOAD BOA DOCUMENTS PER ATTORNEY REQUEST (1.0); DOWNLOAD ADDITIONAL AEQ AND CARVAL PRODUCTION DATA FROM VENDOR (2.0); HANDLE VARIOUS UPLOADS & DOWNLOADS PER TEAMS REQUEST (2.0); UPLOAD ADDITIONAL PRODUCTION DOCUMENTS TO VENDOR AND INTERNAL SFTP SITES (1.5); DROP MORE FILES ON VENDOR SITE FOR PRODUCTION PER REQUEST (0.2). | | | | |
| 11/29/25 | Berezin, Robert S. | 3.50 | 7,262.50 | 014 | 75084929 |
| | REVIEW AND REVISE DISCOVERY REQUESTS FROM ABL LENDERS. | | | | |
| 11/29/25 | Bui, Phong T. | 0.30 | 517.50 | 014 | 75075752 |
| | REVIEW CARVAL AND ABL DOCUMENTS AND TEAM DISCUSS WITH ENRIQUE S AND T. JONES RE: LIEN ISSUE (0.3). | | | | |
| 11/29/25 | Bajania, Nisha D. | 0.80 | 1,020.00 | 014 | 75075245 |
| | COMPILE QUESTIONS FROM GDC AND SEND TO RESTRUCTURING (.6); REVIEW INSURANCE CERTIFICATES AND SEND FOLLOW-UPS TO MARSH (.2). | | | | |
| 11/29/25 | Nelson, Joseph | 4.60 | 6,693.00 | 014 | 75075703 |
| | EMAILS RE: D. JERNEYCIC DEPOS (.9); EMAILS RE: D. JERNEYCIC DECLARATION (.5); REVIEW J. LANE CHART RE: D. JERNEYCIC DEPO TOPICS (.3); EMAILS RE: CARVAL ROGS (.2); REVIEW S. PHILLIPS DRAFT 30(B)(6) RESPONSES AND OBJECTIONS (.3); REVIEW AND REVISE DRAFT RESPONSES TO CARVAL ROGS FROM C. CARPINELLO (.5); EMAILS RE: D. JENERYCIC DECLARATION/DEPO PREP DOC REVIEW (.7); ASSIST WITH DOC REVIEW RE: DEPO PREP/D. JERNEYCIC DECLARATION (1.0); CORRESPOND WITH E. AQUILA RE: D. JENERYCIC DECLARATION/DEPO PREP DOC REVIEW (.2). | | | | |
| 11/29/25 | Aquila, Elaina | 3.90 | 6,084.00 | 014 | 75076498 |
| | CORRESPONDENCE WITH J. LANE REGARDING VERIFIFCATION (.2); CORRESPOND WITH P. KAMATH REGARDING CUSTODIAL PRODUCTION (.1); REVIEW DEPO MODULE EMAIL (.2); CORRESPONDENCE WITH AFFIRMATIVE DEPO TEAM ON NEXT STEPS (.2); CORRESPONDENCE WITH E. MEDAI REGARDING PRODUCTIONS AND RESPONSES TO DECHERT (.2); ROG A&M CALL (.7); CORRESPONDENCE REGARDING DOCUMENT REVIEW FOR DEPO PREP AND DECLARATION CHECK (.5); CORRESPONDENCE REGARDING VERIFICATIONS (.2); CORRESPONDENCE REGARDING PRODUCTION REVIEW (.4); EDIT R&OS (.5); DOCUMENT REVIEW (.7). | | | | |
| 11/29/25 | Pacoli, Katharine | 0.20 | 255.00 | 014 | 75083597 |
| | CORRESPONDENCE WITH LITIGATION ON VARIOUS DOCUMENT REQUESTS (0.2). | | | | |
| 11/29/25 | Lane, Jack | 3.40 | 3,638.00 | 014 | 75084229 |
| | COLLECT DOCUMENTS FOR DEPOSITION PREPARATION (1.8): FACILITATE VERIFICATION OF INTERROGATORY (.3): REVISE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.3). | | | | |
| 11/29/25 | Kamath, Priya | 1.50 | 2,077.50 | 014 | 75119371 |
| | WORK WITH VENDOR TO PREPARE DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.8); REVIEW DOCUMENT TRACKERS TO COMPILE DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA (.3); REVIEW DRAFT DEPOSITION PREPARATION MODULES FROM A. PIETROWSKI (.4). | | | | |
| 11/29/25 | Patel, Keya | 3.40 | 4,709.00 | 014 | 75122665 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SUMMARIZE DOCUMENT REVIEW FINDINGS FOR TEAM (.4); PREPARE COVER EMAIL AND SERVE DOCUMENT PRODUCTION TO AEQUUM (.5); COORDINATE KLD REVIEW OF SPV DOCUMENTS (.5); PREPARE MASTER TRACKER OF OUTSTANDING SPV DOCUMENT REQUESTS (2.0). | | | | |
| 11/29/25 | Jewett, Laura (LJ) | 6.50 | 3,380.00 | 014 | 75077952 |
| | DOWNLOAD INCOMING PRODUCTIONS FROM VENDOR AND POST DATA TO COUNSEL PER ATTORNEY REQUEST (1.0); HAVE DATA PLACED INTO IN-HOUSE DATABASE FOR REVIEW (1.0); UPLOAD FOURTH AEQUUM PRODUCTION TO CLOUDSHARE PER ATTORNEY REQUEST (0.2); DOWNLOAD AND QUALITY CHECK BOA PRODUCTION DATA (2.0); DOWNLOAD BOA PRODUCTION DATA, QUALITY CHECK AND POST FOR SERVING PER ATTORNEY REQUEST (2.3). | | | | |
| 11/30/25 | Bui, Phong T. | 0.50 | 862.50 | 014 | 75083939 |
| | REVIEW CARVAL DOCUMENTS AND RESPOND TO RESTRUCTURING RE: COLLECTION ACCOUNT. | | | | |
| 11/30/25 | Nelson, Joseph | 2.80 | 4,074.00 | 014 | 75078551 |
| | EMAIL K. PATEL AND E. MEDAI RE: CARVAL PRODUCTIONS (.2); WORK ON D. JERNEYCIC AEQUUM DEPO PREP MATERIALS (2.4); EMAIL RE: D. JERNEYCIC DEPO PREP (.2). | | | | |
| 11/30/25 | Phillips, Sean | 4.60 | 4,094.00 | 014 | 75083993 |
| | REVIEW AND ANALYZE DOCUMENTS AND FLAGGING HOT DOCUMENTS TO HELP DEPOSITION PREP TEAMS. | | | | |
| 11/30/25 | Lane, Jack | 7.40 | 7,918.00 | 014 | 75084596 |
| | CONDUCT DOCUMENT REVIEW FOR DRAFT DECLARATION (4.3); COLLECT DOCUMENTS REFERENCED IN DECLARATION (.3); DRAFT DEPOSITION NOTICES (.5); CALL WITH D. JERNEYIC, R. BEREZIN, AND ASSOCIATE TEAM REGARDING DRAFTING OF DECLARATION (1.2); DRAFT DEPOSITION PREPARATION MATERIALS (1.1). | | | | |
| 11/30/25 | Aquila, Elaina | 5.70 | 8,892.00 | 014 | 75086376 |
| | CORRESPONDENCE WITH TEAM ON CUSTODIAL COLLECTION REVIEW FOR DECLARATION ASSERTION CONFIRMATION AND DEPO PREP (.2); CORRESPONDENCE WITH TEAM ON DOCUMENT PRODUCTIONS (.2); A&M CALL REGARDING DAN DECLARATION (1.2); REVISE DEPOSITION NOTICES AND RELATED CORRESPONDENCE WITH J. LANE (.4); REVISE CARNABY R&OS (.2); CALL WITH E. MEDAI ON R&OS (.1); CALL WITH E. MEDAI AND R. BEREZIN REGARDING R&OS (.3); CORRESPONDENCE WITH E. MEDAI, AND A. PIETROWSKI REGARDING MEET & CONFER PREPARATION (.2); REVISE AEQUUM R&OS (.3); REVIEW DOCUMENTS (1.0); DRAFT TALKING POINTS FOR MEET & CONFER (1.5); CORRESPONDENCE WITH C. CALABRESE REGARDING TRIAL TEAM PLAN (.1). | | | | |
| 11/30/25 | Jones, Taylor | 0.50 | 755.00 | 014 | 75086933 |
| | CALL WITH WEIL, GIBSON, WINSTON, AND NRF RE: SPV LITIGATION. | | | | |
| 11/30/25 | Kamath, Priya | 3.60 | 4,986.00 | 014 | 75118984 |
| | REVIEW DOCUMENTS PRODUCED BY CARVAL AND SEND SUMMARY TO E. AQUILA (1.7); REVIEW DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS AND WORK WITH VENDOR TO PROCESS DOCUMENTS (1.1); INCORPORATE EDITS TO RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION FROM R. BEREZIN (.8). | | | | |
| 11/30/25 | Lorente Sorolla, Juan | 4.70 | 5,029.00 | 014 | 75122580 |
| | FINALIZE DRAFT DEPOSITION OUTLINE QUESTIONS FOR AEQUUM AND CARVAL DEPOSITIONS (2.3); CONDUCT DOCUMENT REVIEW FOR SPV LITIGATION DEPOSITIONS (2.4). | | | | |
| 11/30/25 | Patel, Keya | 2.60 | 3,601.00 | 014 | 75122624 |
| | REVIEW CONTENT OF SPV DOCUMENTS IN PREPARATION FOR PRODUCTION TO CARVAL AND AEQUUM | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | (1.6); PROVIDE FACTUAL INFORMATION FOR DRAFTING HEARING DECLARATION (1.0). | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **1,532.70** | **$2,214,754.50** | | |
| 11/01/25 | Scott, Max | 1.30 | 2,567.50 | 016 | 74851119 |
| | PREPARE FOR CALL AND CALL ON SHARED SERVICES AGREEMENT (0.8); REVISE SHARED SERVICES AGREEMENT (0.5). | | | | |
| 11/01/25 | Cruz, Mariel E. | 0.10 | 205.00 | 016 | 74855934 |
| | CALL WITH A. GEORGALLAS RE SHARED SERVICES AGREEMENT (0.1). | | | | |
| 11/01/25 | Sivitz, Rebecca | 2.10 | 4,147.50 | 016 | 74857600 |
| | PARTICIPATE ON CALLS ON EMPLOYEE ISSUES (1.3): COORDINATE WITH TEAM REGARDING EMPLOYMENT ADVICE (.8). | | | | |
| 11/01/25 | Bostel, Kevin | 0.50 | 1,047.50 | 016 | 74870288 |
| | CALL WITH A&M AND WEIL RE: SHARED SERVICES AND NEXT STEPS. | | | | |
| 11/01/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 016 | 74870336 |
| | CONFER WITH WEIL TEAMS RE EMPLOYEE MATTERS (.5); CALL WITH A&M AND WEIL TEAMS RE SHARED SERVICES (.8); REVIEW WAGE ORDER COMMENTS AND CONFER WITH TEAM RE SAME (.5). | | | | |
| 11/01/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 74880246 |
| | EMAIL CORRESPONDENCE RE: POSSIBLE KERP PROPOSAL, TERMS AND REVIEW DECK. | | | | |
| 11/01/25 | Davidson, Jenny | 0.50 | 1,175.00 | 016 | 75237486 |
| | SHARED SERVICES AGREEMENT CALL WITH T. COHAN, M. SCOTT, A. GEORGALLAS & A&M. | | | | |
| 11/01/25 | Cohan, Teddy | 1.50 | 2,265.00 | 016 | 74850962 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: KERPS (.3); ATTEND CALL WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.6); CORRESPOND WITH WEIL TEAM RE: SEPARATION AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: KYC (.2); REVIEW KERP DISCUSSION MATERIALS (.3). | | | | |
| 11/01/25 | Belsito, Kate | 3.10 | 4,293.50 | 016 | 74851867 |
| | MEET WITH WEIL TEAMS REGARDING ROW MANAGEMENT (.7); REVIEW EMAIL CORRESPONDENCE RELATING TO EMPLOYEE SEPARATIONS AND PAYMENT TERMS (.8); DRAFT EMAIL CORRESPONDENCE RELATING TO EMPLOYEE SEPARATION PAYMENT TERMS (.8); REVIEW SEPARATION AGREEMENT (.2); DRAFT CORRESPONDENCE TO WEIL RESTRUCTURING TEAM REGARDING SEPARATION PAYMENTS FOR EXECUTIVES (.6). | | | | |
| 11/01/25 | Morales Parodie, Sidney | 1.40 | 2,037.00 | 016 | 74860941 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.3); CALL WITH A&M, WEIL RESTRUCTURING, WEIL UK M&A, WEIL IP, AND WEIL LABOR TEAMS RE: SHARED SERVICES AGREEMENT (.5) AND ROW MANAGEMENT (.6). | | | | |
| 11/01/25 | Godfryd, Clare | 0.50 | 535.00 | 016 | 74864177 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE SHARED SERVICES AGREEMENT. | | | | |
| 11/01/25 | Leggiero, Angeline | 0.30 | 436.50 | 016 | 74908896 |
| | CORRESPONDENCE TO A. GEORGALLAS AND K. BOSTEL RE UCC COMMENTS TO WAGES ORDER AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SAME. | | | | |
| 11/01/25 | Fiascone, Thomas<br>CORRESPONDENCE WITH K. BELSITO REGARDING EMPLOYEE WAGE ISSUES. | 0.30 | 468.00 | 016 | 74919712 |
| 11/01/25 | Sachdev, Nupur<br>DRAFT AMENDMENTS TO SHARED SERVICES AGREEMENTS. | 2.00 | 3,020.00 | 016 | 75223877 |
| 11/02/25 | Scott, Max<br>REVISE SHARED SERVICES AGREEMENT BASED ON CALLS WITH A&M AND WEIL RESTRUCTURING TEAM AND CORRESPOND WITH N. SACHDEV AND M. CRUZ REGARDING SAME. | 1.50 | 2,962.50 | 016 | 74853677 |
| 11/02/25 | Cruz, Mariel E.<br>REVIEW AND COMMENT TO SHARED SERVICES AGREEMENT (0.8). | 0.80 | 1,640.00 | 016 | 74855065 |
| 11/02/25 | Georgallas, Andriana<br>CALL WITH A&M AND WEIL TEAMS RE EMPLOYEE MATTERS. | 1.00 | 2,095.00 | 016 | 74870637 |
| 11/02/25 | Margolis, Steven M.<br>REVIEW ISSUES ON KERP DECK (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN AND N. GROSS ON SAME (0.2); CONFER WITH A&M AND WEIL TEAMS ON KERP ISSUES (0.5); FOLLOW-UP CONFER WITH WEIL TEAM ON SAME (0.3); CORRESPONDENCE ON EMPLOYEE TERMINATIONS AND ELEVATIONS (0.4); REVIEW KERP MOTIONS AND PROPOSALS (0.6); REVIEW DOCUMENTS AND ANALYSIS FOR INSIDER ANALYSIS AND DETERMINATION (0.6); REVIEW DOCUMENTS AND CORRESPONDENCE ON RESOLUTIONS FOR POTENTIAL APPOINTMENTS (0.2). | 3.20 | 5,744.00 | 016 | 74863595 |
| 11/02/25 | Sachdev, Nupur<br>DRAFT UPDATES TO SHARED SERVICES AGREEMENT (.7); LIST OF QUERIES TO WEIL TEAM (.3). | 1.00 | 1,510.00 | 016 | 74860930 |
| 11/02/25 | Cohan, Teddy<br>CORRESPOND WITH WEIL TEAM RE: KERPS (.6); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); REVIEW ANALYSIS RE SAME (.3); REVIEW SHARED SERVICES AGREEMENT (1.6). | 3.10 | 4,681.00 | 016 | 74866287 |
| 11/02/25 | Morales Parodie, Sidney<br>REVIEW AND REVISE SHARED SERVICES AGREEMENT (.7); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.3); CALL RE: KERPS AND PREPARATION/FOLLOW-UP RE: SAME (1.1). | 2.10 | 3,055.50 | 016 | 74916184 |
| 11/02/25 | Gross, Nate<br>REVIEW A&M KERP DECK (0.2); CALL WITH A&M AND RESTRUCTURING TEAM TO DISCUSS THE KERP (0.5); CORRESPONDENCE RELATING TO THE KERP (0.2). | 0.90 | 1,309.50 | 016 | 75126335 |
| 11/03/25 | Wessel, Paul J.<br>EMAIL CORRESPONDENCE WITH DEBEVOISE RE: PBGC MATTER (.2); CONFERENCE WITH S. MARGOLIS RE: CH. 11 PROPOSAL AND REVIEW DECK (.5). | 0.70 | 1,802.50 | 016 | 74880312 |
| 11/03/25 | Scott, Max<br>REVISE SHARED SERVICES AGREEMENT BASED ON ADDITIONAL COMMENTS FROM WEIL M&A AND WEIL RESTRUCTURING TEAMS. | 1.00 | 1,975.00 | 016 | 74885737 |
| 11/03/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 016 | 74923008 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE EMPLOYEE MATTERS (.8); REVIEW SAME (.5). | | | | |
| 11/03/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 016 | 74924659 |
| | CORRESPOND WITH TEAM REGARDING EMPLOYEE ISSUES. | | | | |
| 11/03/25 | Margolis, Steven M. | 4.80 | 8,616.00 | 016 | 74882390 |
| | REVIEW ISSUES AND VARIOUS CONFERENCES AND CORRESPONDENCE ON INSIDER ANALYSIS (1.2); REVIEW KERP MATERIALS AND PRECEDENT FROM E. WARREN (0.3); CONFER WITH N. GROSS AND E. WARREN ON PROPOSED KERP (0.4) AND REVIEW AND COMMENT ON A&M DECK (0.5); CONFER WITH P. WESSEL AND N. GROSS RE: KERP AND RELATED ISSUES (0.4); CONFER WITH V. YUDELL AND N. GROSS RE: KERP ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN ON RESOLUTIONS TO REPLACE DIRECTORS (0.3); REVIEW CHANGES AND COMMENTS FROM T. COHAN TO A&M RE: INSIDER ANALYSIS (0.4); REVIEW KERP MATERIALS AND PRECEDENTS FROM JOHN KUEBLER (0.6); VARIOUS CONF.ON PBGC ISSUES (0.2). | | | | |
| 11/03/25 | Cohan, Teddy | 4.30 | 6,493.00 | 016 | 74873687 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: INSIDER ANALYSIS (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: KERPS (.8); ATTEND CALL WITH A&M AND WEIL TEAM RE: ROW MANAGEMENT APPOINTMENTS (.6); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH COMPANY RE: EAGLE STIPULATION (.1); CORRESPOND WITH A&M RE: TENANT LEASE ADDENDUM (.1); REVIEW SHARED SERVICES AGREEMENT (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.2); ATTEND MEETING WITH A. GEORGALLAS RE: KYC (.2); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: TERMINATION LETTERS (.2); CORRESPOND WITH WEIL TEAM RE: PBGC (.2). | | | | |
| 11/03/25 | Pavlounis, Kristen | 0.50 | 535.00 | 016 | 74877594 |
| | REVIEW SHARED SERVICES AGREEMENT. | | | | |
| 11/03/25 | Kuebler, John | 1.30 | 1,800.50 | 016 | 74888595 |
| | RESEARCH KERP MOTION PRECEDENT. | | | | |
| 11/03/25 | Morales Parodie, Sidney | 3.90 | 5,674.50 | 016 | 74916090 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE BENEFITS (.6); REVIEW SHARED SERVICES AGREEMENT (.3); ATTEND ROW MANAGEMENT CALL (.7); REVIEW AND SUMMARIZE EMPLOYEE HANDBOOK POLICIES (2.3). | | | | |
| 11/03/25 | Sachdev, Nupur | 3.20 | 4,832.00 | 016 | 74917336 |
| | CALL WITH WEIL TEAM AND A&M TO DISCUSS NOVARES ENTITIES AND SERVICES UNDER SHARED SERVICES (1.0); DRAFT UPDATES TO SHARED SERVICES AGREEMENT (2.2). | | | | |
| 11/03/25 | Fiascone, Thomas | 0.30 | 468.00 | 016 | 74919613 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING EMPLOYEE MATTERS. | | | | |
| 11/03/25 | Gross, Nate | 1.90 | 2,764.50 | 016 | 75126596 |
| | CALL WITH S. MARGOLIS AND P. WESSEL TO DISCUSS KERP AND RELATED WORKSTREAMS (0.4); CALL WITH A&M TO DISCUSS THE SAME (0.5); CALL WITH S. MARGOLIS TO DISCUSS THE KERP (0.4); WORK ON KERP TERMS/TERMINATION PROVISIONS (0.3); REVIEW KERP DECK (0.1); CORRESPONDENCE RELATING TO THE KERP AND RELATED WORKSTREAMS (0.2). | | | | |
| 11/04/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 74887606 |
| | INTERNAL EMAIL CORRESPONDENCE RE: KERP ISSUES (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Scott, Max | 1.10 | 2,172.50 | 016 | 74889095 |
| | DISCUSS SHARED SERVICES AGREEMENT WITH M. CRUZ (0.2); REVISE SERVICES AGREEMENT (0.6); REVIEW UPDATES AND CORRESPONDENCE FROM WEIL AND A&M TEAMS ON SERVICES AGREEMENT (0.3). | | | | |
| 11/04/25 | Margolis, Steven M. | 5.40 | 9,693.00 | 016 | 74892786 |
| | REVIEW DRAFT KERP AWARD AGREEMENT FROM E. WARREN AND COMMENTS ON SAME TO N. GROSS (0.8); REVIEW INSIDER ANALYSIS AND CONFERENCE WITH S. WALLACE, A&M AND WEIL TEAMS (0.6); REVIEW AND REVISE KERRP AWARD AGREEMENT FROM N. GROSS (0.8); REVIEW NEW KERP DECK FROM V. YUDELL (A&M) (0.5); CONFERENCE AND CORRESPONDENCE WITH T. COHAN RE: COMMENTS TO KERP DECK (0.3); REVIEW COMMENTS AND QUESTIONS FROM F. MAHMOOTH (PBGC) RE: PENSION PLANS, CONTROLLED GROUP, PETERSON AND CORRESPONDENCE ON SAME (0.6); REVIEW RESOLUTIONS FOR REPLACEMENT AND APPOINTMENT OF NEW OFFICERS AND DIRECTORS FROM T. COHAN AND CORRESPONDENCE ON SAME (0.5); REVIEW EMPLOYEE DOCUMENTATION (0.3); REVIEW DOCUMENTS FROM A&M RE: ADDITIONAL INSIDER ANALYSIS (0.5); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH V. YUDELL RE: KERP ISSUES (0.5). | | | | |
| 11/04/25 | Taddei, Michael | 0.60 | 1,035.00 | 016 | 75240714 |
| | REVIEW KERP LIST AND PROVIDE COMMENTS ON SAME. | | | | |
| 11/04/25 | Cohan, Teddy | 5.10 | 7,701.00 | 016 | 74882691 |
| | ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: INSIDER ANALYSIS (.4); CORRESPOND WITH WEIL TEAM RE: TERMINATION LETTERS (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: ROW MANAGEMENT APPOINTMENTS (.6); REVIEW KERP DISCUSSION MATERIALS (1.3); CORRESPOND WITH C STREET RE: KERP COMMUNICATIONS PACK (.2); REVIEW WALBRO STIPULATION (.6); REVIEW SHARED SERVICES AGREEMENT (.7); ATTEND MEETING WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: KYC (.7). | | | | |
| 11/04/25 | Gross, Nate | 2.40 | 3,492.00 | 016 | 74883867 |
| | DRAFT KERP (1.6); DISCUSS SAME WITH S. MARGOLIS (.6); CORRESPONDENCE RE: SAME (.2). | | | | |
| 11/04/25 | Morales Parodie, Sidney | 0.60 | 873.00 | 016 | 74915963 |
| | REVIEW EMAIL CORRESPONDENCE FROM UK LABOR AND M&A TEAMS RE ROW MANAGEMENT APPOINTMENT (.3); REVIEW AND SUMMARIZE EMPLOYEE HANDBOOK POLICIES (0.3). | | | | |
| 11/04/25 | Godfryd, Clare | 3.80 | 4,066.00 | 016 | 74921358 |
| | CONDUCT RESEARCH AND DRAFT ANALYSIS RE KERP (2.5); REVIEW LABOR-RELATED DEVELOPMENTS IN CORRESPONDENCE RE TRANSITION SERVICES AGREEMENT AND ROW MANAGEMENT CHANGES (.6); SUMMARIZE DEVELOPMENTS FROM CORRESPONDENCE RELATED TO WEIL LABOR WORKSTREAMS (.7). | | | | |
| 11/05/25 | Wessel, Paul J. | 1.00 | 2,575.00 | 016 | 74896530 |
| | CONFERENCE WITH DEBEVOISE TO DISCUSS PETERSON SPRINGS ERISA ISSUES (.5); RELATED FOLLOW UP ON DOCUMENTS (.2); EMAIL CORRESPONDENCE RE: KERP TERMS AND PROCESS (.3). | | | | |
| 11/05/25 | Scott, Max | 1.40 | 2,765.00 | 016 | 74896865 |
| | REVISE SHARED SERVICES AGREEMENT AND CALLS WITH N. SACHDEV AND T. COHAN REGARDING SAME (1.2); CALL WITH T. COHAN REGARDING DEAL STRUCTURAL UPDATES AND IMPACT ON SHARED SERVICES AGREEMENT (0.2). | | | | |
| 11/05/25 | Sivitz, Rebecca | 2.30 | 4,542.50 | 016 | 74924650 |
| | ADVISE ON EMPLOYMENT LAW ISSUES AND MET WITH TEAM REGARDING SAME. | | | | |
| 11/05/25 | Falk, Jessica L. | 0.30 | 598.50 | 016 | 75238756 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW POTENTIAL KERP CANDIDATES AND CONFER WITH TEAM REGARDING SAME (0.3);. | | | | |
| 11/05/25 | Margolis, Steven M. | 4.60 | 8,257.00 | 016 | 74893440 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS RE: KERP AGREEMENT AND REVISIONS TO SAME (1.6); VARIOUS CONFERENCES WITH T. COHAN ON KERP DOCUMENTATION AND COMMENTS (0.5); REVIEW ISSUES ON KERP PARTICIPANT TERMINATION FOR CAUSE AND CORRESPONDENCE WITH A. GEORGALLAS ON SAME (0.4); CORRESPONDENCE WITH V. YUDELL ON KERP AND EMPLOYEE CENSUS ISSUES AND REVIEW RESPONSES AND DOCUMENTATION ON SAME (0.5); REVIEW ISSUES ON 401(K) PLAN AND CONTROLLED GROUP ISSUES (0.3); PREPARE RESPONSES AND ISSUES FOR FAHEEM MANMOOTH (PBGC) RE: PBGC ADDITIONAL QUESTIONS (0.4) AND CORRESPONDENCE WITH N. GROSS ON SAME (0.2); REVIEW DOCUMENTS AND CORRESPONDENCE FROM T. WEATHEHRILL RE: ROW TEMPLATE (0.2); VARIOUS CONFERENCES WITH K. BELSITO, R. SIVITZ RE: EMPLOYEE CENSUS, EMPLOYMENT ISSUES (0.3); REVIEW ISSUES IN PAYMENT OF ANNUAL BONUSES AND SEVERANCE AND CARVE-OUT FROM KERP (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Cohan, Teddy | 7.20 | 10,872.00 | 016 | 74889103 |

CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.6); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); REVIEW INSIDER ANALYSIS (1.4); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.4); REVIEW WALBRO STIPULATION (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: ROW MANAGEMENT APPOINTMENTS (.4); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.6); REVIEW KERP LETTER (1.2); CORRESPOND WITH A&M RE: SEPARATION AGREEMENT (.1); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: KYC (.6); CORRESPOND WITH WEIL TEAM RE: EAGLE STIPULATION (.1); REVIEW ROW EMPLOYEE LETTER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Kuebler, John | 1.60 | 2,216.00 | 016 | 74891681 |
| | PREPARE FILING VERSION OF WALBRO STIPULATION. | | | | |
| 11/05/25 | Gross, Nate | 1.10 | 1,600.50 | 016 | 74891998 |

REVSIE KERP (.7); DISCUSS SAME WITH S. MARGOLIS (.2); CORRESPONDENCE RE: SAME (.1); CORRESPONDENCE RE: PBGC (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Leggiero, Angeline | 0.20 | 291.00 | 016 | 74915832 |
| | CORRESPONDENCE WITH RESTRUCTURING AND LABOR TEAMS RE NOVEMBER EMPLOYEE BONUSES. | | | | |
| 11/05/25 | Morales Parodie, Sidney | 0.40 | 582.00 | 016 | 74916063 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS. | | | | |
| 11/05/25 | Sachdev, Nupur | 5.00 | 7,550.00 | 016 | 74916895 |

CALL WITH RESTRUCTURING TEAM TO DISCUSS OUTSTANDING ISSUES IN SHARED SERVICES AGREEMENT (0.5); DRAFT UPDATES TO SHARED SERVICES AGREEMENT (4.4); FOLLOW UP WITH A&M TEAM (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Godfryd, Clare | 1.10 | 1,177.00 | 016 | 74921790 |

SUMMARIZE DEVELOPMENTS FROM CORRESPONDENCE RELATED TO WEIL LABOR WORKSTREAMS (.6); PREPARE FOR AND PARTICIPATE IN MEETING WITH R. SIVITZ AND A. GUITAR RE LABOR-RELATED DEVELOPMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Stauble, Christopher A. | 0.60 | 378.00 | 016 | 75089130 |

ASSIST WITH PREPARATION (.2), FILE (.2) AND SERVE (.2) STIPULATION, AGREEMENT, AND ORDER EXTENDING DURATION OF WALBRO COLLECTIVE BARGAINING AGREEMENT (DOCKET NO. 565).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/25 | Wessel, Paul J. | 0.80 | 2,060.00 | 016 | 74904788 |

EMAIL CORRESPONDENCE AND CONFERENCE CALLS WITH WORKING GROUP RE: KERP AND EXECUTIVE ISSUES (.4); FOLLOW UP WITH DEBEVOISE ON PETERSON PENSION ISSUES (.4).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Scott, Max | 0.70 | 1,382.50 | 016 | 74908870 |
| | CORRESPOND WITH N. SACHDEV REGARDING SERVICES AND OPEN ISSUES (0.2); CORRESPOND WITH A&M TEAM REGARDING UPDATES TO DRAFT (0.5). | | | | |
| 11/06/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 016 | 74923118 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS (.4); REVIEW MATERIALS RE SAME (.8). | | | | |
| 11/06/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 74924243 |
| | ADVISE ON KERP ISSUES (.5); REVIEW MATTER UPDATES (.2). | | | | |
| 11/06/25 | Margolis, Steven M. | 6.20 | 11,129.00 | 016 | 74918592 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH V. YUDELL (A&M) RE: NEW KERP ANALYSIS AND DOCUMENTATION FOR SAME AND INSIDER ANALYSIS AND REVIEW DOCUMENTATION (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON KERP AWARD AGREEMENT AND REVIEW AND REVISE SAME (1.6); REVIEW NEW DOCUMENTS FROM T. WEATHERILL RE: REST OF WORLD MANAGEMENT AND APPOINTMENTS (0.4); CONFERENCE AND CORRESPONDENCE WITH A. GEORGALLAS, T. COHAN ON KERP AND RELATED ISSUES (0.5); CORRESPONDENCE WITH A&M TEAM ON UPDATED INSIDER ANALYSIS AND CORRESPONDENCE WITH WEIL ON SAME (0.7); REVIEW ISSUES FROM FAHEEM MANMOOTH (PBGC) ON QUESTIONS ON CONTROLLED GROUP ANALYSIS, OTHER PARTIES, MULTIEMPLOYER PLANS (0.4); CORRESPONDENCE WITH V. YUDELL ON EMPLOYEE ISSUES, CENSUS AND RELATED DOCUMENTATION (0.3); CONFERENCE AND CORRESPONDENCE WITH R. SIVITZ AND K. BELSITO ON SAME (0.2); ADDITIONAL FOLLOW-UP CORRESPONDENCE WITH WEIL UK, WEIL EMPLOYMENT, RESTRUCTURING AND TEAMS ON EMPLOYEE ISSUES (1.5). | | | | |
| 11/06/25 | Cohan, Teddy | 5.00 | 7,550.00 | 016 | 74897659 |
| | REVIEW KERP DISCUSSION MATERIALS (.9); CORRESPOND WITH A&M, C STREET, AND WEIL TEAM RE: SAME (.8); REVIEW ROW EMPLOYEE LETTER (.4); CORRESPOND WITH COMPANY AND DEBEVOISE RE: KYC (1.0); ATTEND CALL WITH DEBEVOISE RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: KYC TRACKER (.2); CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.2); CORRESPOND WITH WEIL TEAM RE: ROW MANAGEMENT APPOINTMENTS (.9); CORRESPOND WITH COMPANY RE: WALBRO STIPULATION (.1); CORRESPOND WITH WEIL TEAM RE: INSIDER ANALYSIS (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYEE BONUSES (.2). | | | | |
| 11/06/25 | Gross, Nate | 1.30 | 1,891.50 | 016 | 74898701 |
| | REVISE KERP AGREEMENT (.5); DISCUSS SAME WITH S. MARGOLIS (.3); WORK ON QUESTIONS FROM PBGC (.1); CALL WITH P. WESSEL TO DISCUSS PETERSON PLAN (.2); CORRESPONDENCE RE: SAME (AND RELATED WORKSTREAMS) (.2). | | | | |
| 11/06/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 74916278 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTER. | | | | |
| 11/06/25 | Sachdev, Nupur | 0.30 | 453.00 | 016 | 74916919 |
| | FOLLOW UP WITH WEIL RE SHARED SERVICES AGREEMENT (0.2); FOLLOW UP WITH A&M TEAM ON OUSTANDING POINTS RE SHARED SERVICES AGREEMENT (0.1). | | | | |
| 11/06/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 016 | 74917426 |
| | CORRESPONDENCE WITH A&M AND RESTRUCTURING TEAM RE NOVEMBER BONUSES NOTICE (.6); CORRESPONDENCE WITH T. COHAN RE WAGES ORDER (.2). | | | | |
| 11/07/25 | Wessel, Paul J. | 0.90 | 2,317.50 | 016 | 74922698 |
| | EMAIL CORRESPONDENCE AND TELECONFERENCES WITH PBGC REQUESTS (.4); FOLLOW UP WITH DEBEVOISE ON PETERSON (.2); EMAIL CORRESPONDENCE WITH GROUP RE: KERP (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Sivitz, Rebecca | 1.20 | 2,370.00 | 016 | 74924287 |

ADVISE ON KERP AND OTHER EMPLOYEE ISSUES.

| 11/07/25 | Margolis, Steven M. | 4.40 | 7,898.00 | 016 | 74930805 |

CONFERENCE WITH V. YUDELL (A&M) AND T. COHAN RE: KERP AND INSIDER ANALYSIS (0.5) AND PREPARE FOR SAME (0.3); REVIEW ISSUES AND RESPONSES FROM KEVIN RUMINSKI RE: MULTIEMPLOYER PLANS (0.2); AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH KATHLEEN HARRIS ON SAME (0.4); REVIEW STRUCTURE CHART FOR ENTITIES, LARCHMONT, CENTRAL STATES CONTRIBUTIONS AND RELATED ISSUES (0.4); CORRESPONDENCE WITH A. LEGGIERO, T. COHAN RE: CENTRAL STATES MEPP CONTRIBUTION OBLIGATIONS (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL UK AND WEIL US TAX RE: EMPLOYEE MATTERS, IMPLICATIONS ON TAX AND BENEFITS AND REVIEW DOCUMENTATION ON SAME (0.7); REVIEW UPDATED TEMPLATE FROM T. WEATHERILL FOR NOVARES EMPLOYEES SEPARATION (0.3); CONFERENCE WITH A. ATTARWALA RE: PBGC QUESTIONS AND CENTRAL STATES (0.2); FOLLOW-UP CORRESPONDENCE WITH K. HARRIS RE: MEPPS (0.2); REVIEW QUESTIONS FROM FBG RE: PETERSON 401(K) PLAN, PETERSON CANADA AND RELATED ISSUES (0.2) AND REVIEW LARCHMONT AND CONTROLLED GROUP STRUCTURE ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON FB ISSUES AND PBGC AND KERP (0.5).

| 11/07/25 | Cohan, Teddy | 1.70 | 2,567.00 | 016 | 74905963 |

CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.1); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: KYC (.8); CORRESPOND WITH WEIL TEAM RE: KYC TRACKER (.1); ATTEND CALL WITH A&M AND WEIL TEAM RE: INSIDER ANALYSIS (.3); CORRESPOND WITH WEIL TEAM RE: PBGC (.2); CORRESPOND WITH COMPANY AND WEIL TEAM RE: EAGLE STIPULATION (.2).

| 11/07/25 | Belsito, Kate | 1.00 | 1,385.00 | 016 | 74908102 |

REVIEW EMAIL CORRESPONDENCE RELATING TO EMPLOYEE BONUSES (.3); MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS AND 1113 RESEARCH (.7).

| 11/07/25 | Morales Parodie, Sidney | 1.90 | 2,764.50 | 016 | 74916025 |

REVIEW AND REVISE EMPLOYEE HANDBOOK POLICIES SUMMARY (1.1); INTERNAL DISCUSSION RE: ONGOING EMPLOYMENT-RELATED WORK STREAMS (0.8).

| 11/07/25 | Godfryd, Clare | 0.40 | 428.00 | 016 | 74922391 |

ANALYZE LABOR-RELATED DOCUMENTS RECEIVED FROM FIRST BRANDS GROUP TO PREPARE COMPREHENSIVE INDEX AND SUMMARY OF KEY PROVISIONS FOR REFERENCE BY WEIL LABOR TEAM.

| 11/07/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 016 | 74988640 |

CALLS WITH A&M RE EMPLOYEE BONUS ISSUES (.3); CALL WITH J. GEORGE AND K. BOSTEL RE SAME (.2); REVISE NOTICE RE EMPLOYEE BONUSES AND DISTRIBUTE TO UCC, U.S. TRUSTEE AND AHG (.8).

| 11/07/25 | Gross, Nate | 0.30 | 436.50 | 016 | 75217343 |

REVIEW CORRESPONDENCE RELATING TO PBGC REQUESTS (0.2); CALLS WITH S. MARGOLIS TO DISCUSS THE SAME (0.1).

| 11/08/25 | Falk, Jessica L. | 0.20 | 399.00 | 016 | 74909332 |

CONFER WITH T. TSEKERIDES REGARDING KERP PAYMENTS.

| 11/08/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 016 | 74920011 |

CONSIDER ISSUES RE: KERP (0.3); EMAIL WITH TEAM RE: KERP (0.1).

| 11/09/25 | Cohan, Teddy | 0.40 | 604.00 | 016 | 74909612 |

CORRESPOND WITH WEIL TEAM RE: KERPS (.3); CORRESPOND WITH DEBEVOISE RE: KYC (.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Wessel, Paul J. | 0.80 | 2,060.00 | 016 | 74932495 |

CONFERENCE WITH S. MARGOLIS RE: 401K PLAN ISSUE AND RELATED EMAIL (.3); CONFERENCE WITH S. MARGOLIS RE: KERP STATUS, PLANNING (.2); INTERNAL EMAIL CORRESPONDENCE RE: SALE AGREEMENT MARK UP (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Scott, Max | 0.30 | 592.50 | 016 | 74933191 |

REVIEW UPDATES ON SHARED SERVICES AGREEMENT ISSUES FROM WEIL UK TEAM AND A&M TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 016 | 74950268 |

CALL WITH TEAM TO DISCUSS EMPLOYEE MATTERS (0.4); REVIEW DOCUMENTS RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Sivitz, Rebecca | 1.00 | 1,975.00 | 016 | 74989536 |

ADVISE ON KERP ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 016 | 74992359 |

CALL WITH A&M RE KERP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Falk, Jessica L. | 0.50 | 997.50 | 016 | 75127727 |

MEET WITH INVESTIGATION TEAM, RESTRUCTURING, ECB AND LABOR TEAMS REGARDING EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Stein, Daniel L. | 0.40 | 860.00 | 016 | 75189694 |

CALLS WITH WEIL TEAM RE KERP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Margolis, Steven M. | 3.30 | 5,923.50 | 016 | 75086361 |

CONFER WITH WEIL LITIGATION, EMPLOYMENT AND RESTRUCTURING TEAM RE: KERP, INSIDER STATUS, CLAWBACK AND INVESTIGATION ISSUES (0.6); CORRESPONDENCE WITH T. COHAN AND V. YUDE RE: KERP ISSUES AND TIMING OF PRESENTATION (0.2); CORRESPONDENCE WITH A. ATTARWALA (A&M) RE: MULTIEMPLOYER PENSION PLANS AND FOLLOW-UP CORRESPONDENCE WITH K. RUMINSKI AND K. HARRIS ON SAME (0.3); REVIEW MATERIALS FROM K. HARRIS RE: MEPP ISSUES (0.4); VARIOUS CONFERENCES WITH T. COHAN RE: 401(K) PLAN ISSUES (0.2) AND CORRESPONDENCE WITH P. WESSEL AND N. GROSS ON SAME (0.3); CORRESPONDENCE WITH G. PILGRIM RE: CENTRAL STATES PENSION FUND (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE, A. LEGGIERO AND T. COHAN RE: PENSION PLAN MATTERS (0.6); REVIEW NEW DRAFT OF KERP DECK FROM V. YUDELL AND CORRESPONDENCE ON SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Taddei, Michael | 0.70 | 1,207.50 | 016 | 75189700 |

PREPARE FOR AND PARTICIPATE IN MEETING WITH WEIL TEAM REGARDING KERP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Lerner, Haven | 0.30 | 267.00 | 016 | 74917071 |

MEET WITH FBG TEAM ON KERP AND CORRESPONDENCE WITH F. BENSON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Cohan, Teddy | 2.60 | 3,926.00 | 016 | 74925598 |

CORRESPOND WITH A&M AND WEIL TEAM RE: KERPS (.6); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: KYC (1.0); REVIEW KYC TRACKER (.2); CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.1); REVIEW INSIDER ANALYSIS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Gross, Nate | 0.40 | 582.00 | 016 | 74928436 |

CALL WITH S. MARGOLIS/P. WESSEL TO DISCUSS CONTROLLED GROUP (0.1); CALL WITH A&M TO

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS KERP (0.1); DISCUSS KERP AND RESPONSES FOR PBGC WITH S. MARGOLIS (0.1); CORRESPONDENCE RE SAME (0.1). | | | | |
| 11/10/25 | Kuebler, John | 2.10 | 2,908.50 | 016 | 74944845 |
| | MEET WITH A. GEORGALLAS AND T. COHEN RE: KERP MOTION (.5); RESEARCH PRECEDENT FOR NLRB SETTLEMENT (1.6). | | | | |
| 11/10/25 | George, Jason | 1.20 | 1,872.00 | 016 | 74986819 |
| | REVIEW AND REVISE NLRB SETTLEMENT AGREEMENT AND STIPULATION AND CORRESPOND WITH J. KUEBLER RE: SAME (1.2). | | | | |
| 11/10/25 | Fiascone, Thomas | 3.00 | 4,680.00 | 016 | 74989239 |
| | ANALYSES, RESEARCH, AND CORRESPONDENCE REGARDING ROW EMPLOYEE MATTERS. | | | | |
| 11/10/25 | Leggiero, Angeline | 0.30 | 436.50 | 016 | 74989353 |
| | CORRESPONDENCE WITH K. BOSTEL AND J. GEORGE RE EMPLOYEE BONUSES. | | | | |
| 11/10/25 | Lee, Kathleen A. | 0.30 | 189.00 | 016 | 74990058 |
| | CONDUCT RESERCH FOR J. KUEBLER RE: NLRB SETTLEMENTS. | | | | |
| 11/10/25 | Okada, Tyler | 0.60 | 225.00 | 016 | 75000092 |
| | CONDUCT RESEARCH RE: PRECEDENT NLRB SETTLEMENT AGREEMENTS FOR J. KUEBLER. | | | | |
| 11/11/25 | Wessel, Paul J. | 0.70 | 1,802.50 | 016 | 74939443 |
| | CONFERENCE WITH S. MARGOLIS (.1); EMAIL CORRESPONDENCE WITH CLIENT RE: MMEP WITHDRAWAL LIABILITY ISSUE (.3); CONFERENCE WITH S. MARGOLIS RE: KERP STATS, RELATED EMAIL CORRESPONDENCE (.3). | | | | |
| 11/11/25 | Sivitz, Rebecca | 1.80 | 3,555.00 | 016 | 74989216 |
| | ADVISE ON KERP ISSUES (.9); RESPOND TO EMPLOYMENT LAW QUESTIONS FROM A&M (.9). | | | | |
| 11/11/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 016 | 74992513 |
| | MEET WITH T. COHAN RE EMPLOYEE MATTERS (1.0); PREPARE FOR (.2); ATTEND CALL WITH A&M RE KERP (.3). | | | | |
| 11/11/25 | Stein, Daniel L. | 0.30 | 645.00 | 016 | 75131285 |
| | TEAM CALL RE EMPLOYEE MATTERS. | | | | |
| 11/11/25 | Moghaddam, Nili | 0.30 | 615.00 | 016 | 75140789 |
| | ATTEND CALL RE: EMPLOYEE MATTERS. | | | | |
| 11/11/25 | Bostel, Kevin | 0.20 | 419.00 | 016 | 75206950 |
| | CORRESPOND RE: UPDATES TO EMPLOYEE NOTICES AND DISCLOSURE ISSUES. | | | | |
| 11/11/25 | Margolis, Steven M. | 5.50 | 9,872.50 | 016 | 74936721 |
| | REVIEW NEW KERP DECK FROM V. YUDELL (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI AND K. HARRIS ON CENTRAL STATES PENSION FUND (0.4); REVIEW CARDONE DOCUMENTS FROM K. RUMINSKI RE: CENTRAL STATES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH G. PILGRIM (CENTRAL STATES) RE: CLAIMS, PRIOR ASSESSMENT OF WITHDRAWAL LIABILITY AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

SETTLEMENTS (0.5) AND REVIEW HISTORICAL SETTLEMENT ISSUES (0.3); VARIOUS FOLLOW-UP CONFERENCES AND CORRESPONDENCE WITH P. WESSEL, N. GROSS, A. GEORGALLAS, T. COHAN ON PBGC ISSUES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M RE: SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN RE: KERP ISSUES (0.3); CONFERENCE WITH A&M AND WEIL TEAMS ON KERP ISSUES, DECK AND AWARD AGREEMENT, INSIDER ANALYSIS (1.2); CORRESPONDENCE WITH N. GROSS AND E. WARREN ON CHANGES TO KERP AWARD AGREEMENT AND DRAFT ISSUES LIST (0.3); CORRESPONDENCE WITH R. SIVITZ AND S. MORALES PARODIE RE: CHANGES TO AWARD AGREEMENT (0.3); CONFERENCE WITH N. GROSS AND E. WARREN RE: KERP AWARD AGREEMENT AND UPDATE ON A&M DISCUSSIONS AND PROPOSED CHANGES (0.4); REVIEW PRECEDENT DOCUMENTS FROM J. KUEBEL (0.2).

| 11/11/25 | Cohan, Teddy | 5.50 | 8,305.00 | 016 | 74934086 |

CORRESPOND WITH A&M AND WEIL TEAM RE: KERPS (.9); REVIEW RESEARCH RE: SAME (.3); ATTEND MEETING WITH WEIL TEAM RE: SAME (1.0); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (1.2); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.1); ATTEND CALL WITH A&M RE: SAME (.2); REVIEW KERP DISCUSSION MATERIALS (.3); CORRESPOND WITH WEIL TEAM RE: KYC (.9); REVIEW KYC TRACKER (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: TENANT LEASE ADDENDUM (.1); CORRESPOND WITH WEIL TEAM RE: SEPARATION AGREEMENTS (.3).

| 11/11/25 | Gross, Nate | 1.00 | 1,455.00 | 016 | 74935925 |

REVISE ON KERP AGREEMENT (0.6); CALL WITH S. MARGOLIS/E. WARREN TO DISCUSS THE SAME (0.2); DISCUSS THE MEPP WITH S. MARGOLIS (0.1); CORRESPONDENCE RE: KERP/MEPP (0.1).

| 11/11/25 | Kuebler, John | 3.60 | 4,986.00 | 016 | 74980541 |

MEET WITH A. GEORGALLAS AND T. COHAN ON KERP MOTION (.5); REVISE NLRB SETTLEMENT AGREEMENT AND RELATED STIPULATION (.8); ATTEND KERP CALL WITH G. MALHOTRA, V. YUDELL, S. MARGOLIS, A. GEORGALLAS, T.COHAN (1.1); SUMMARIZE KERP PRECEDENT (1.2).

| 11/11/25 | Godfryd, Clare | 1.20 | 1,284.00 | 016 | 74987998 |

REVIEW CORRESPONDENCE RE EMPLOYEE MATTERS (.3); ANALYZE FIRST BRANDS GROUP EMPLOYEE CENSUS TO PREPARE CHART SUMMARIZING KEY DATA FOR REFERENCE OF WEIL LABOR TEAM, INCLUDING EMPLOYEES' WORKING LOCATIONS AND UNION MEMBERSHIPS (.9).

| 11/11/25 | Fiascone, Thomas | 5.10 | 7,956.00 | 016 | 74989339 |

REVIEW AND ANALYSIS OF EMPLOYEE MATTERS (2.3); CORRESPONDENCE WITH R. SIVITZ RE: SAME (0.5); LEGAL RESEARCH AND ANALYSIS REGARDING SAME (1.5); CORRESPONDENCE WITH A&M TEAM REGARDING SAME (0.8).

| 11/11/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 016 | 74990060 |

CORRESPONDENCE TO UCC AND GIBSON RE EMPLOYEE BONUSES (.3); CORRESPONDENCE WITH C-STREET RE SAME (.1); REVIEW CORRESPONDENCE WITH A&M TEAM AND LABOR TEAM RE SEVERANCE MATTERS (.6).

| 11/11/25 | Morales Parodie, Sidney | 2.10 | 3,055.50 | 016 | 74990371 |

CALL RE: KERP ANALYSIS (.4); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.4); REVISE KERP AGREEMENT (1.3).

| 11/12/25 | Sivitz, Rebecca | 2.50 | 4,937.50 | 016 | 74989524 |

PARTICIPATE ON MULTIPLE CALLS REGARDING KERP (2.0); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS (.5).

| 11/12/25 | Georgallas, Andriana | 2.80 | 5,866.00 | 016 | 74992261 |

CALL WITH WEIL TEAM RE KERP (.5); FOLLOW ON CALL WITH A&M RE SAME (1.0); CONFER WITH TEAM RE NOVARES EMPLOYEES NEXT STEPS (.4); REVIEW ANALYSIS OF POTENTIAL KERP PARTICIPANTS (.5); CALL WITH DEBEVOISE RE CLINIC (.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 016 | 75141604 |

MEET WITH A&M TEAM RE EMPLOYEE MATTERS (0.5); REVIEW MATERIALS IN PREPARATION FOR SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 016 | 75238845 |

CALL REGARDING KERPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Margolis, Steven M. | 5.30 | 9,513.50 | 016 | 74949529 |

REVIEW COMMENTS ON KERP FROM WEIL EMPLOYMENT (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB ON KERP STRUCTURE AND AWARD AGREEMENT (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH G. MALHOTRA AND VANCE YDELL (A&M) RE: KERP ISSUES, DECK AND AWARD AGREEMENT, CLAWBACK AND RELATED ISSUES (0.4) AND WITH A. GEROGALLAS AND T. COHAN RE: SAME (0.2); CONFERENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: KERP, INSIDER ANALYSIS AND INVESTIGATIONS OF PARTICIPANTS (0.5) AND PREPARE FOR SAME (0.2); DRAFT ISSUES LIST FOR SAME (0.2); CONFERENCE WITH A&M AND WEIL ON KERP ISSUES (1.0); FOLLOW-UP ISSUES AND CORRESPONDENCE WITH A&M AND WEIL RE: KERP, CLAWBACK AND RELATED ISSUES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS AND A. GEORGALLAS RE: KERP ISSUES, CHANGES TO AWARD AGREEMENT (0.4); DRAFT KERP PAYMENT TABLE AND CORRESPONDENCE WITH N. GROSS ON SAME (0.3); CORRESPONDENCE WITH F. MAHMOOTH RE: PBGC ISSUES, ERISA CONTROLLED GROUP AND OPEN ISSUES (0.3); CORRESPONDENCE WITH G. PILGRIM (0.2) AND RESEARCH FOR SAME (0.4); VARIOUS CORRESPONDENCE WITH T. WEATHERILL AND WEIL UK TEAM RE: EMPLOYEE MATTER ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Guitar, Abby | 3.00 | 2,670.00 | 016 | 74939573 |

RESEARCH EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Cohan, Teddy | 3.80 | 5,738.00 | 016 | 74942152 |

CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: KYC (.6); CORRESPOND WITH WEIL TEAM RE: SEPARATION AGREEMENTS (.3); CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: KERPS (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.7); ATTEND MEETING WITH A. GEORGALLAS RE: INSIDER ANALYSIS (.5); ATTEND CALL WITH A&M RE: SAME (.2); CORRESPOND WITH COMPANY AND A&M RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Gross, Nate | 1.50 | 2,182.50 | 016 | 74945097 |

REVISE KERP AGREEMENT (0.4); CALL WITH A&M TO DISCUSS KERP/INSIDERS (0.6); DISCUSS SAME WITH S. MARGOLIS AND E. WARREN (0.3); CORRESPONDENCE RELATING TO THE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Kuebler, John | 2.10 | 2,908.50 | 016 | 74980504 |

ATTEND KERP CALL WITH C. MOORE, K. PALEN, G. MALHOTRA, V. YUDELL AND WEIL TEAM (1.2); ATTEND CALL ON PENDING NLRB PROCEEDING AND RELATED SETTLEMENT WITH KAMRAN MIRIFATI, NICHOLAS MENASCHE, AND J. GEORGE (.4); ATTEND KERP PRE-CALL WITH WEIL TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | George, Jason | 0.50 | 780.00 | 016 | 74986964 |

CALL WITH K. MIRRAFATI RE: NLRB SETTLEMENT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Godfryd, Clare | 1.20 | 1,284.00 | 016 | 74988589 |

ANALYZE EMPLOYMENT DOCUMENTS (.8); STRATEGIZE RE SEPARATION AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Fiascone, Thomas | 3.70 | 5,772.00 | 016 | 74989527 |

REVIEW AND ANALYZE EMPLOYMENT AGREEMENTS (2.0); CORRESPONDENCE WITH A&M RE: SAME (0.5); ANALYZE SEPARATION LETTER MATTERS (1.0); CORRESPONDENCE WITH T. COHAN RE: SAME (0.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Morales Parodie, Sidney | 1.10 | 1,600.50 | 016 | 74990454 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.2); DRAFT EMAIL TO DEBEVOISE RE: NOVARES EMPLOYEES (.5); CORRESPONDENCE WITH A&M RE: EMPLOYMENT AGREEMENTS (.4). | | | | |
| 11/13/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 74975017 |
| | EMAIL CORRESPONDENCE WITH DEBEVOISE RE: PETERSON SPRINGS PENSION (.2); CONFERENCE WITH S. MARGOLIS RE: PBGC RESPONSES (.3). | | | | |
| 11/13/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 016 | 74976852 |
| | ADVISE ON KERP RELATED ISSUES (1.0); TEAM MEETING REGARDING EMPLOYMENT ISSUES (.5). | | | | |
| 11/13/25 | Stein, Daniel L. | 0.30 | 645.00 | 016 | 75132004 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE KERP. | | | | |
| 11/13/25 | Margolis, Steven M. | 4.30 | 7,718.50 | 016 | 74967354 |
| | REVIEW NEW KERP DECK FROM V. YUDELL (A&M) AND COMMENTS TO SAME (0.6); CONFERENCE WITH T. COHAN, V. YUDELL RE: INSIDER ANALYSIS (0.6); CONFERENCE WITH T. COHAN RE: KERP ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS, R. SIVITZ, S. MORALES PARODIE RE: CHANGES TO KERP AWARD AGREEMENT AND COMMENTS ON SAME (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL RE: PBGC QUESTIONS, RESPONSES FOR F. MAHMOOTH, QUESTIONS FOR J. LEWIS RE: PETERSON SPRINGS (0.4); CONFERENCE AND CORRESPONDENCE WITH G. PILGRIM RE: PENSION MATTERS (0.2); CORRESPONDENCE WITH K. RUMINSKI AND K. HARRIS RE: CENTRAL STATES (0.2); REVIEW ISSUES AND DOCUMENTS FROM T. WEATHERILL RE: EMPLOYEE MATTERS (0.2); REVIEW CENTRAL STATES AND DRAFT SUMMARY OF SAME (0.5); REVIEW WEIL MARKUP OF KERP AND CORRESPONDENCE WITH D. STEIN, T. COHAN ON SAME (0.6). | | | | |
| 11/13/25 | Cohan, Teddy | 4.00 | 6,040.00 | 016 | 74952557 |
| | CORRESPOND WITH C STREET RE: KERP COMMUNICATIONS PACK (.2); ATTEND MEETING WITH COMPANY AND A&M RE: INSIDER ANALYSIS (.7); REVIEW KERP DISCUSSION MATERIALS (1.4); ATTEND MEETING WITH S. MARGOLIS RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: ROW MANAGEMENT APPOINTMENTS (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYMENT AGREEMENTS (.1); CORRESPOND WITH WEIL TEAM RE: ROW MANAGEMENT LETTER (.3); CORRESPOND WITH COMPANY AND DEBEVOISE RE: KYC (.1); REVIEW KERP AGREEMENT (.6). | | | | |
| 11/13/25 | Kuebler, John | 1.40 | 1,939.00 | 016 | 74980549 |
| | REVISE NLRB SETTLEMENT AGREEMENT. | | | | |
| 11/13/25 | George, Jason | 0.70 | 1,092.00 | 016 | 74986728 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT FOR NLRB CLAIM (0.7). | | | | |
| 11/13/25 | Godfryd, Clare | 1.20 | 1,284.00 | 016 | 74989295 |
| | STRATEGIZE WITH WEIL LABOR TEAM RE EMPLOYEE MATTERS (.8); STRATEGIZE WITH A. GUITAR RE ANALYSIS OF EMPLOYEE CENSUS (.4). | | | | |
| 11/13/25 | Fiascone, Thomas | 5.30 | 8,268.00 | 016 | 74989486 |
| | PREPARE TEMPLATE SEPARATION AGREEMENT (2.0); CONFERENCE CALL WITH EMPLOYMENT TEAM RE: OPEN ISSUES (0.5); CONDUCT RESEARCH REGARDING EMPLOYEE MATTERS (2.0); CORRESPONDENCE WITH L. STEIN RE: EMPLOYEE SEPARATIONS (0.2); REVIEW OF KERP ANALYSIS (0.6). | | | | |
| 11/13/25 | Morales Parodie, Sidney | 2.90 | 4,219.50 | 016 | 74990345 |
| | DRAFT CORRESPONDENCE RE: KERP AGREEMENT AND REVISIONS RE: SAME (.5); REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.3); DRAFT AND DISCUSS CORRESPONDENCE RE: LETTER | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TO NOVARES EMPLOYEES PROVIDING SERVICES TO FBG AND FOLLOW-UP RE: SAME (.6); INTERNAL CALL TO DISCUSS EMPLOYEE-RELATED WORKSTREAMS (.5); SUMMARIZE EMPLOYEE HANDBOOK POLICIES (1.0). | | | | |
| 11/13/25 | Gross, Nate | 0.80 | 1,164.00 | 016 | 75126963 |
| | CALLS WITH S. MARGOLIS TO DISCUSS THE KERP (0.1); REVIEW KERP DECK (0.1); REVISE KERP AGREEMENT (0.4); CORRESPONDENCE RELATING TO THE SAME AND PBGC REQUESTS (0.2). | | | | |
| 11/14/25 | Sivitz, Rebecca | 2.30 | 4,542.50 | 016 | 74976857 |
| | ADVISE ON EXECUTIVE OFFBOARDING AND PARTICIPATE IN CALLS REGARDING SAME (1.0); ADVISE ON EMPLOYEE BONUS ISSUE (.5); ADVISE ON KERP (.8). | | | | |
| 11/14/25 | Moghaddam, Nili | 0.20 | 410.00 | 016 | 75237489 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT KERP. | | | | |
| 11/14/25 | Margolis, Steven M. | 5.50 | 9,872.50 | 016 | 74988034 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND EMPLOYMENT TEAMS RE: KERP DOCUMENTATION AND DEFINITIONS, RELATED ISSUES (1.2); REVIEW AND REVISE KERP AND COMMENTS TO N. GROSS (0.6); CORRESPONDENCE WITH K. RUMINSKI RE: CENTRAL STATES AND REVIEW DOCUMENTS ON SAME (0.7); CORRESPONDENCE WITH A&M RE: SAME (0.2); REVIEW AND REVISE RESPONSE TO PBGC AND CORRESPONDENCE WITH N. GROSS ON SAME (0.5); RESEARCH FOR SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL RE: PBGC (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN RE: KERP AWARD AGREEMENT, KERP DECK FROM A&M (0.5); REVIEW ISSUES ON KERP PARTICIPATION (0.3); CONFERENCE WITH G. PILGRIM (CENTRAL STATES) RE: WITHDRAWAL LIABILITY CLAIM (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC MATTERS (0.3); REVIEW CORRESPONDENCE AND DOCUMENTATION ON EMPLOYEE MATTERS (0.2). | | | | |
| 11/14/25 | Guitar, Abby | 2.10 | 1,869.00 | 016 | 74975939 |
| | SUMMARIZE EMPLOYMENT AGREEMENTS (1.7); COMPILE EMPLOYEE CENSUS DATA (.4). | | | | |
| 11/14/25 | Cohan, Teddy | 5.20 | 7,852.00 | 016 | 74975980 |
| | CORRESPOND WITH WEIL TEAM RE: KERP AGREEMENT (.2); CORRESPOND WITH WEIL TEAM RE: ROW MANAGEMENT LETTER (.2); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: KYC (.6); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: RESIGNATION LETTER (.7); REVIEW INSIDER ANALYSIS (2.7); CORRESPOND WITH A&M AND WEIL TEAM RE: KERP DISCUSSION MATERIALS (.2); REVIEW RESEARCH RE: KERPS (.6). | | | | |
| 11/14/25 | Winograd, Joshua H. | 0.30 | 382.50 | 016 | 74979639 |
| | REVIEW AND DISCUSS INBOUND FROM STAFFING AGENCY WITH A. LEGGIERO (0.3). | | | | |
| 11/14/25 | Kuebler, John | 3.40 | 4,709.00 | 016 | 74980488 |
| | RESEARCH KERP MATTERS. | | | | |
| 11/14/25 | Fiascone, Thomas | 4.00 | 6,240.00 | 016 | 74989164 |
| | PREPARE TEMPLATE SEPARATION LETTER FOR FBG EMPLOYEES (2.0); REVIEW AND ANALYSIS OF EMPLOYMENT AGREEMENTS AND OFFER LETTERS (2.0). | | | | |
| 11/14/25 | Godfryd, Clare | 2.00 | 2,140.00 | 016 | 74989798 |
| | DRAFT TERMINATION LETTERS (.6); ANALYZE AND SUMMARIZE LABOR-RELATED ITEMS FROM FBG EMPLOYEE CENSUS FOR REFERENCE OF WEIL LABOR TEAM (1.4). | | | | |
| 11/14/25 | Morales Parodie, Sidney | 2.10 | 3,055.50 | 016 | 74990340 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.3); REVIEW AND SUMMARIZE EMPLOYMENT AGREEMENTS (1.8). | | | | |
| 11/14/25 | Leggiero, Angeline | 0.60 | 873.00 | 016 | 74991649 |
| | CALL WITH STAFFING AGENCY COUNSEL (.1); CORRESPONDENCE WITH A&M TEAM AND RESTRUCTURING TEAM RE SAME (.5). | | | | |
| 11/14/25 | Gross, Nate | 0.40 | 582.00 | 016 | 75127023 |
| | CALL WITH S. MARGOLIS TO DISCUSS KERP (0.2); REVIEW KERP AGREEMENT (0.1); CORRESPONDENCE RELATING TO THE SAME (0.1). | | | | |
| 11/15/25 | Sivitz, Rebecca | 0.40 | 790.00 | 016 | 74988544 |
| | ADVISE ON KERP ISSUES. | | | | |
| 11/15/25 | Georgallas, Andriana | 2.40 | 5,028.00 | 016 | 74992324 |
| | CALL WITH A&M COMP RE KERP MATTERS (.5); REVIEW A&M KERP DECK AND REVISIONS TO SAME (1.4); REVIEW AND REVISE PROPOSED KERP LETTER (.5). | | | | |
| 11/15/25 | Margolis, Steven M. | 0.80 | 1,436.00 | 016 | 75003291 |
| | REVIEW MATERIALS AND CORRESPONDENCE WITH WEIL TEAM RE SAME (0.4); REVIEW MATERIALS ON EMPLOYMENT AGREEMENTS (0.4). | | | | |
| 11/15/25 | Cohan, Teddy | 4.10 | 6,191.00 | 016 | 74978197 |
| | REVIEW INSIDER ANALYSIS (2.1); ATTEND CALL WITH COMPANY RE: SAME (.9); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.2); REVIEW RESEARCH RE: KERPS (.5); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE AGREEMENTS (.4). | | | | |
| 11/15/25 | Belsito, Kate | 0.40 | 554.00 | 016 | 74980059 |
| | DRAFT EMAIL CORRESPONDENCE TO WEIL RESTRUCTURING TEAM RELATING TO EMPLOYMENT MATTERS. | | | | |
| 11/15/25 | Kuebler, John | 2.60 | 3,601.00 | 016 | 74980692 |
| | REVISE KERP SUMMARIES. | | | | |
| 11/15/25 | Godfryd, Clare | 0.40 | 428.00 | 016 | 74990320 |
| | CORRESPOND WITH A. GEORGALLAS AND T. COHAN RE COMPENSATION-RELATED MATTERS. | | | | |
| 11/15/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 74990387 |
| | REVIEW AND COMPARE BONUS INFORMATION. | | | | |
| 11/15/25 | Gross, Nate | 0.50 | 727.50 | 016 | 75126985 |
| | DRAFT RESPONSE TO PBGC (0.1); REVISE KERP AGREEMENT (0.3); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 11/16/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 74994430 |
| | EMAIL CORRESPONDENCE WITH DEBEVOISE RE: PETERSON SPRINGS. | | | | |
| 11/16/25 | Margolis, Steven M. | 1.70 | 3,051.50 | 016 | 75003283 |
| | REVIEW AND REVISE KERP AWARD AGREEMENT AND CORRESPONDENCE WITH N. GROSS (0.4); REVIEW COMMENTS AND CHANGES FROM A. GEORGALLAS ON KERP AWARD AGREEMENT (0.2); FOLLOW-UP CORRESPONDENCE WITH N. GROSS ON SAME (0.2); REVIEW COMMENTS TO KERP DECK FROM A. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | GEORGALLAS (0.3); CORRESPONDENCE WITH P. WESSEL AND J. LEWIS (DEBEVOISE) RE: PBGC AND REPORTABLE EVENT FORM 10 FILING ISSUES (0.2); REVIEW UPDATED DECK (0.2); CORRESPONDENCE WITH N. GROSS AND FAHEEM MANMOOTH (PBGC) RE: RESPONSES TO PBGC QUESTIONS (0.2). | | | | |
| 11/16/25 | Cohan, Teddy | 2.40 | 3,624.00 | 016 | 74980571 |
| | REVIEW INSIDER ANALYSIS (1.4); ATTEND CALL WITH A&M RE: SAME (.3); REVIEW KERP AGREEMENT (.3); REVIEW KERP DISCUSSION MATERIALS (.4). | | | | |
| 11/16/25 | Fiascone, Thomas | 1.30 | 2,028.00 | 016 | 74989241 |
| | REVIEW AND ANALYZE EMPLOYMENT AGREEMENTS. | | | | |
| 11/16/25 | Morales Parodie, Sidney | 1.10 | 1,600.50 | 016 | 75043711 |
| | DRAFT CORRESPONDENCE WITH A&M RE: EMPLOYMENT AGREEMENTS. | | | | |
| 11/16/25 | Gross, Nate | 1.20 | 1,746.00 | 016 | 75126993 |
| | CALL WITH S. MARGOLIS TO DISCUSS THE KERP (0.1); REVIEW UPDATED KERP DECK (0.1); REVISE THE KERP AGREEMENT (0.7); CORRESPONDENCE RELATING TO THE SAME (0.3). | | | | |
| 11/17/25 | Wessel, Paul J. | 0.20 | 515.00 | 016 | 75001723 |
| | CONFERENCE WITH S. MARGOLIS RE: PBGC INQUIRY (.1); EMAIL CORRESPONDENCE WITH DEBEVOISE RE: PBGC/PETERSON (.1). | | | | |
| 11/17/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 016 | 75043212 |
| | REVIEW AND REVISE EMPLOYEE MATTERS. | | | | |
| 11/17/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 016 | 75046534 |
| | REVIEW LATEST KERP MATERIALS (.6); REVIEW LEADERSHIP CHANGES AND RELATED AGREEMENTS (.5); CALL WITH A&M RE KERP MATTERS (.5). | | | | |
| 11/17/25 | Margolis, Steven M. | 3.70 | 6,641.50 | 016 | 75003277 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON KERP DECK AND AWARD AGREEMENT (1.3); REVIEW ISSUES ON PETERSON AUTOMOBILE CORP. AND PBGC REPORTABLE EVENT FILING (0.5); CORRESPONDENCE WITH K. RUMINSKI ON PETERSON SPRING CORP. CONSOLIDATED UAW RETIREMENT INCOME PLAN AND REVIEW ACTUARIAL REPORT (0.4); COMMENTS ON A&M DECK AND CORRESPONDENCE WITH A. GEORGALLAS ON SAME (0.3); REVIEW EMPLOYMENT AGREEMENT SUMMARY AND CORRESPONDENCE WITH C. GODFRYD ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS, T. COHAN RE: PETERSON REPORTABLE EVENT FILING ISSUES AND INCORPORATION OF FB FORM 10 FILING INFORMATION (0.3); REVIEW UPDATED KERP DECK FROM V. YUDELL (0.3). | | | | |
| 11/17/25 | Cohan, Teddy | 5.30 | 8,003.00 | 016 | 74996269 |
| | REVISE INSIDER ANALYSIS (1.2); CORRESPOND WITH COMPANY AND DEBEVOISE RE: KYC (.4); CORRESPOND WITH WEIL TEAM RE: KYC TRACKER (.3); REVIEW KERP DISCUSSION MATERIALS (1.2); CORRESPOND WITH WEIL TEAM RE: KERP AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: KERP WORKING GROUP SESSION (.1); CORRESPOND WITH DEBEVOISE RE: TENANT CHANGE ADDENDUM (.1); CORRESPOND WITH A&M RE: SHARED SERVICES AGREEMENT (.2); CORRESPOND WITH WEIL TEAM RE: ROW MANAGEMENT APPOINTMENTS (.1); CORRESPOND WITH WEIL TEAM RE: ROW LETTER (.3); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE AGREEMENTS (.1); CORRESPOND WITH WEIL TEAM RE: KERP MOTION (.1); REVIEW TEMPLATE SEPARATION LETTER (.7); CORRESPOND WITH WEIL TEAM RE: PBGC (.4). | | | | |
| 11/17/25 | Gross, Nate | 0.40 | 582.00 | 016 | 74998554 |
| | DISCUSS KERP/FORM 10 WITH S. MARGOLIS (0.1); CORRESPONDENCE RE: SAME (0.1); PREPARE FOR PETERSON FORM 10 FLING (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Kuebler, John | 1.40 | 1,939.00 | 016 | 75000031 |
| | REVISE NLRB STIPULATION (.7); RESEARCH KERP MATTERS (.7). | | | | |
| 11/17/25 | George, Jason | 0.30 | 468.00 | 016 | 75032985 |
| | REVIEW AND REVISE STIPULATION RESOLVING NLRB CLAIMS (0.3). | | | | |
| 11/17/25 | Leggiero, Angeline | 0.20 | 291.00 | 016 | 75038780 |
| | CORRESPONDENCE WITH A&M RE STAFFING AGENCY FEE. | | | | |
| 11/17/25 | Fiascone, Thomas | 4.00 | 6,240.00 | 016 | 75040161 |
| | REVISE DRAFT EMPLOYEE DOCUMENTS (1.5); RESEARCH VARIOUS STATE LAWS REGARDING SAME (2.5). | | | | |
| 11/17/25 | Godfryd, Clare | 0.40 | 428.00 | 016 | 75041453 |
| | CORRESPOND WITH S. MARGOLIS RE FBG EMPLOYEE CENSUS (.1); DISCUSS CENSUS WITH S. MARALES PARODIE AND BROADER WEIL LABOR GROUP (.3). | | | | |
| 11/17/25 | Morales Parodie, Sidney | 0.30 | 436.50 | 016 | 75043580 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS. | | | | |
| 11/18/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 75016588 |
| | EMAIL CORRESPONDENCE WITH S. MARGOLIS AND DEBEVOISE RE: PETERSON/PBGC ISSUE. | | | | |
| 11/18/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 016 | 75048958 |
| | ADVISE ON EMPLOYEE MATTERS. | | | | |
| 11/18/25 | Margolis, Steven M. | 3.10 | 5,564.50 | 016 | 75027400 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI RE: PENSION PLANS, ACTUARIAL REPORTS, PETERSON AND FORM 5500 FILINGS (0.6) AND REVIEW PENSION DOCUMENTS FROM K. RUMINSKI (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH F. MAHMOOTH AND M. LIN RODGERS ON REPORTABLE EVENT FILINGS AND PENDING DOCUMENT REQUESTS (0.3); CORRESPONDENCE WITH J. LEWIS RE: PETERSON AND CONTROLLED GROUP (0.2); REVIEW DOCUMENTS AND CORRESPONDENCE FROM T. WEATHERILL AND R. BAYLY RE: NOVARES EMPLOYEES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS, T. COHAN RE: A&M KERP DECK, KERP AWARD AGREEMENT (0.4) AND REVIEW UPDATED VERSIONS OF SAME (0.4), CONFERENCE WITH V. YUDELL RE: KERP (0.2). | | | | |
| 11/18/25 | Cohan, Teddy | 1.90 | 2,869.00 | 016 | 75004416 |
| | REVIEW EMPLOYEE AGREEMENT (.9); REVIEW INTRAGROUP SERVICES AGREEMENT (.3); CORRESPOND WITH WEIL TEAM RE: TEMPLATE SEPARATION LETTER (.1); CORRESPOND WITH COMPANY AND DEBEVOISE RE: KYC (.5); CORRESPOND WITH WEIL TEAM RE: KERP AGREEMENT (.1). | | | | |
| 11/18/25 | Gross, Nate | 0.30 | 436.50 | 016 | 75006300 |
| | DISCUSS PBGC QUESTION WITH S. MARGOLIS (0.1); REVIEW KERP (0.1); CORRESPONDENCE RE SAME (0.1). | | | | |
| 11/18/25 | Fiascone, Thomas | 4.00 | 6,240.00 | 016 | 75040344 |
| | REVISE SEPARATION LETTER (1.0); TELECONFERENCE WITH EMPLOYMENT AND RESTRUCTURING TEAMS REGARDING ROW EMPLOYEE OFFBOARDING (0.5); DRAFT EMAIL TO DEBEVOISE REGARDING EMPLOYEE OFFBOARDING (0.7); CORRESPONDENCE WITH COMPANY REGARDING EMPLOYEE SEPARATIONS (0.3); RESEARCH REGARDING SAME (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Morales Parodie, Sidney | 1.00 | 1,455.00 | 016 | 75043567 |
| | REVIEW AND SUMMARIZE POLICIES IN EMPLOYEE HANDBOOK. | | | | |
| 11/19/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 75017118 |
| | EMAIL CORRESPONDENCE RE: KERP PROGRAM, LETTER. | | | | |
| 11/19/25 | Georgallas, Andriana | 0.40 | 838.00 | 016 | 75046915 |
| | DISCUSS KERP MATTERS WITH A&M. | | | | |
| 11/19/25 | Sivitz, Rebecca | 0.60 | 1,185.00 | 016 | 75048924 |
| | ADVISE ON EMPLOYEE MATTERS. | | | | |
| 11/19/25 | Margolis, Steven M. | 2.60 | 4,667.00 | 016 | 75027248 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS, P. WESSEL RE: PBGC, PETERSON PLAN, ERISA CONTROLLED GROUP AND REVIEW 414 RULES AND STRUCTURE CHART (0.6); CORRESPONDENCE WITH J. LEWIS (DEBEVOISE) RE: PBGC REQUESTS AND PETERSON (0.2); REVIEW FINAL VERSIONS OF KERP DECK FROM A&M, KERP AWARD AGREEMENT AND BOARD DISCUSSION MATERIALS (0.6); CORRESPONDENCE WITH N. GROSS RE: FINAL VERSION OF KERP DOCUMENTS (0.2); REVIEW QUESTIONS AND RESPONSES FROM MAI LIN RODGERS (PBGC) RE: REPORTABLE EVENT FILINGS (0.3), FOLLOW-UP QUESTIONS AND CORRESPONDENCE WITH N. GROSS ON SAME (0.1); FOLLOW-UP REVIEW OF ISSUES ON KERP DECK AND AWARD AGREEMENT (0.6). | | | | |
| 11/19/25 | Cohan, Teddy | 0.60 | 906.00 | 016 | 75011494 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: KERP AGREEMENT (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: KERP DISCUSSION MATERIALS (.2); CORRESPOND WITH WEIL TEAM RE: KERP MOTION (.1); CORRESPOND WITH WEIL TEAM RE: KYC (.1). | | | | |
| 11/19/25 | Gross, Nate | 0.10 | 145.50 | 016 | 75016174 |
| | CORRESPONDENCE RE: KERP AND PETERSON. | | | | |
| 11/19/25 | Belsito, Kate | 0.30 | 415.50 | 016 | 75032324 |
| | DRAFT CORRESPONDENCE TO WEIL LABOR TEAM RELATING TO EMPLOYEE PTO QUESTION. | | | | |
| 11/19/25 | Fiascone, Thomas | 2.60 | 4,056.00 | 016 | 75040173 |
| | CORRESPONDENCE WITH COMPANY AND COUNSEL FOR FORMER EMPLOYEE REGARDING FINAL PAY ISSUES (0.5); CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING EMPLOYEE MATTERS (0.5); CORRESPONDENCE WITH L. STEIN AT COMPANY REGARDING PTO (0.3); CONDUCT RESEARCH REGARDING PTO (1.3). | | | | |
| 11/19/25 | Leggiero, Angeline | 0.20 | 291.00 | 016 | 75041945 |
| | CORRESPONDENCE WITH A&M RE STAFFING AGENCY FEES. | | | | |
| 11/19/25 | Morales Parodie, Sidney | 1.60 | 2,328.00 | 016 | 75043557 |
| | REVIEW EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (0.3); REVIEW AND SUMMARIZE POLICIES IN EMPLOYEE HANDBOOK (1.3). | | | | |
| 11/20/25 | Wessel, Paul J. | 0.40 | 1,030.00 | 016 | 75041153 |
| | EMAIL CORRESPONDENCE WITH INTERNAL, EMAIL CORRESPONDENCE WITH DEBEVOISE RE: PBGC MATTERS (.2); INTERNAL EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS (.2). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 016 | 75046971 |

CONFER WITH TEAM RE IMPLEMENTING COMMITTEE CHANGES TO KERP (.8); REVIEW REVISED KERP LETTER AND PRESENTATION RE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Margolis, Steven M. | 4.40 | 7,898.00 | 016 | 75028051 |

REVIEW FINAL CHANGES TO KERP DECK FROM A&M AND KERP AWARD AGREEMENT (0.3); CONFERENCE WITH RESTRUCTURING COMMITTEE, A&M AND WEIL (0.6); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. GEORGALLAS ON CHANGES TO KERP DOCUMENTS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON CHANGES TO SAME (0.3) AND REVIEW AND REVISE KERP AWARD AGREEMENT (0.3); DRAFT CHANGES TO A&M KERP DECK AND CONFERENCE WITH T. COHAN ON SAME (0.3); FOLLOW-UP CORRESPONDENCE WITH J. LEWIS (DEBEVOISE) RE: PETERSON AND PBGC REPORTABLE EVENT ISSUES AND REVIEW FILING OBLIGATIONS (0.4); REVIEW UPDATED DOCUMENTS FROM V. YUDELL ON KERP DECK AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS RE: PBGC ISSUES (0.3); REVIEW ISSUES FROM MAI LIN RODGERS (PBGC ) AND PROPOSED RESPONSES FOR SAME (0.3); VARIOUS FOLLOW-UP CONFERENCES AND CORRESPONDENCE WITH T. COHAN AND APPROVAL OF RESTRUCTURING COMMITTEE AND TIMING FOR KERP DOCUMENTS TO CREDITORS COMMITTEES (0.3); REVIEW ISSUES FROM T. COHAN RE: TERMINATIONS OF EMPLOYMENT AND SEPARATION AGREEMENTS (0.2) AND CONFER WITH SIDNEY PARODIES MORALES ON SAME (0.2) AND REVIEW EXISTING EMPLOYMENT DOCUMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Cohan, Teddy | 3.70 | 5,587.00 | 016 | 75020196 |

CORRESPOND WITH WEIL TEAM RE: PBGC (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SEPARATION AGREEMENTS (.6); REVIEW KERP DISCUSSION MATERIALS (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.6); REVIEW KERP MOTION (1.5); CORRESPOND WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: KERP AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Kuebler, John | 9.00 | 12,465.00 | 016 | 75032878 |

DRAFT KERP MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Fiascone, Thomas | 2.00 | 3,120.00 | 016 | 75040453 |

CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING EMPLOYEE MATTERS (0.5); REVIEW AND ANALYSIS OF EMPLOYMENT AGREEMENTS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 75043599 |

REVIEW EMAIL CORRESPONDENCE RE: PTO AND OTHER EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Gross, Nate | 0.90 | 1,309.50 | 016 | 75217346 |

REVISE KERP AGREEMENT (0.5); DISCUSS SAME WITH S. MARGOLIS/A. GEORGALLAS (0.2); CORRESPONDENCE RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 016 | 75046759 |

FINALIZE AND REVISE KERP DECK (.4); CONFER WITH TEAM RE KERP MATTERS AND NEXT STEPS RE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Sivitz, Rebecca | 1.70 | 3,357.50 | 016 | 75048932 |

PREPARE FOR AND PARTICIPATE ON CALL REGARDING EMPLOYEE MATTERS AND REVIEW RELATED MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Margolis, Steven M. | 2.50 | 4,487.50 | 016 | 75085024 |

REVIEW NEW DRAFT OF KERP DECK FROM T. COHAN (0.3); VARIOUS CONFERENCES WITH N. GOLDMAN, W. TRANSIER, WEIL RESTRUCTURING TEAM RE: KERP AGREEMENT, KERP DECK AND REVIEW COMMENTS TO A&M DRAFT (0.7); REVIEW ISSUES ON KERP PARTICIPATION (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. LEWIS AND N. GROSS ON PBGC AND PETERSON SPRINGS ISSUES AND SHARING OF INFORMATION (0.7); REVIEW EMPLOYEE ISSUES (0.4); AND CORRESPONDENCE WITH WEIL

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EPG AND P. WESSEL ON SAME (0.2). | | | | |
| 11/21/25 | Cohan, Teddy | 6.10 | 9,211.00 | 016 | 75029402 |
| | REVISE KERP DISCUSSION MATERIALS (1.1); REVISE KERP AGREEMENT (.4); REVIEW INSIDER ANALYSIS (.5); CORRESPOND WITH SPECIAL COMMITTEE, GD, BR, A&M, AND WEIL TEAM RE: KERPS (.8); REVISE KERP MOTION (2.6); ATTEND CALL WITH A&M AND WEIL TEAM RE: SEPARATION AGREEMENTS (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 11/21/25 | Belsito, Kate | 0.30 | 415.50 | 016 | 75032443 |
| | MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS. | | | | |
| 11/21/25 | Kuebler, John | 2.50 | 3,462.50 | 016 | 75032785 |
| | DRAFT INSIDER ANALYSIS (2.2); REVISE KERP MOTION (.3). | | | | |
| 11/21/25 | Fiascone, Thomas | 3.50 | 5,460.00 | 016 | 75040481 |
| | PREPARE FOR CALL WITH A&M REGARDING UPCOMING EMPLOYEE SEPARATIONS, INCLUDING REVIEW OF EMPLOYMENT AGREEMENTS AND PREPARING LIST OF QUESTIONS FOR A&M TEAM (1.7); CALL WITH A&M REGARDING EMPLOYEE MATTERS (0.5); CALL WITH WEIL EMPLOYMENT TEAM REGARDING SAME (0.5); REVIEW DOCUMENTS RE SAME (0.5); CORRESPONDENCE WITH M&A TEAM REGARDING DIRECTORSHIP AND OFFICERSHIPS (0.3). | | | | |
| 11/21/25 | Morales Parodie, Sidney | 0.90 | 1,309.50 | 016 | 75043632 |
| | CALL WITH A&M TEAM TO DISCUSS EMPLOYEE MATTERS AND FOLLOW-UP RE: SAME. | | | | |
| 11/21/25 | Godfryd, Clare | 0.40 | 428.00 | 016 | 75044017 |
| | STRATEGIZE WITH EMPLOYEE BENEFITS TEAM RE LABOR-RELATED WORKSTREAMS. | | | | |
| 11/21/25 | Gross, Nate | 0.10 | 145.50 | 016 | 75217348 |
| | CORRESPONDENCE WITH TEAM RE: KERP/PBGC. | | | | |
| 11/22/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 016 | 75044114 |
| | CONFER WITH A&M AND WEIL TEAMS RE EMPLOYEE MATTERS. | | | | |
| 11/22/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 016 | 75054680 |
| | REVIEW ISSUES AND CORRESPONDENCE FROM T. COHAN, T. PALISI RE: OPERATIONAL ITEMS, NEW HIRES (0.3); CORRESPONDENCE WITH N. GROSS RE: J. LEWIS (DEBEVOISE) ISSUES AND RESPONSES FOR PETERSON AND PBGC RESPONSES (0.3). | | | | |
| 11/22/25 | Cohan, Teddy | 2.60 | 3,926.00 | 016 | 75029777 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYMENT AGREEMENTS (.6); CONDUCT RESEARCH RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE: KERP MOTION (.1); REVIEW KERP DECLARATION (.9); REVIEW INSIDER ANALYSIS (.4). | | | | |
| 11/22/25 | Gross, Nate | 0.20 | 291.00 | 016 | 75030441 |
| | REVIEW FORM 10 FILING FOR PURPOSES OF PETERSON PLAN FILING (0.1); CORRESPONDENCE WITH S. MARGOLIS REGARDING SAME AND NEW HIRES (0.1). | | | | |
| 11/22/25 | Kuebler, John | 4.30 | 5,955.50 | 016 | 75032869 |
| | REVISE KERP MOTION. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/22/25 | Rosen, Abe | 1.40 | 1,498.00 | 016 | 75043750 |
| | DRAFT NDA FOR CONSULTANTS. | | | | |
| 11/22/25 | Leggiero, Angeline | 0.20 | 291.00 | 016 | 75085427 |
| | CORRESPONDENCE WITH T. COHAN RE EMPLOYMENT AGREEMENTS/WAGES ORDER. | | | | |
| 11/23/25 | Georgallas, Andriana | 0.30 | 628.50 | 016 | 75044147 |
| | CONFER WITH A&M RE LENDER INQUIRIES RE KERP. | | | | |
| 11/23/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 016 | 75054744 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON KERP ISSUES AND UCC (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN, J. GEORGE, L. FINDLAY RE: OPERATIONAL ITEMS, NEW HIRES AND RELATED EMPLOYEE ISSUES (0.4). | | | | |
| 11/23/25 | Cohan, Teddy | 0.70 | 1,057.00 | 016 | 75032753 |
| | CORRESPOND WITH GD, A&M, AND WEIL TEAM RE: KERPS (.4); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT AGREEMENTS (.3). | | | | |
| 11/23/25 | Kuebler, John | 10.40 | 14,404.00 | 016 | 75032978 |
| | REVIEW AND REVISE KERP MOTION. | | | | |
| 11/24/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 75065713 |
| | INTERNAL EMAIL CORRESPONDENCE RE EMPLOYEE AGREEMENTS. | | | | |
| 11/24/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 016 | 75118342 |
| | CALL WITH LAZARD AND A&M RE EMPLOYEE MATTERS (.5); CONFER WITH TEAM RE SAME (.7). | | | | |
| 11/24/25 | Margolis, Steven M. | 1.70 | 3,051.50 | 016 | 75054649 |
| | REVIEW ISSUES FROM PBGC AND MAI LIN RODGERS (0.3); AND CORRESPONDENCE WITH N. GROSS ON SAME (0.2); CORRESPONDENCE WITH J. LEWIS (DEBEVOISE) ON SAME AND PETERSON SPRINGS (0.2); REVIEW ISSUES AND CORRESPONDENCE FROM T. WEATHERILL RE: COMMUNICATIONS ON ROW (0.2); REVIEW KERP ISSUES, K. RUMINSKI AND RELATED DOCUMENTATION (0.2); CONFERENCE WITH T. COHAN RE: KERP AND EMPLOYEE ISSUES (0.1); REVIEW ISSUES POSSIBLE CONSULTING ARRANGEMENTS (0.3); CORRESPONDENCE FROM L. FINDLAY RE: NEW HIRES AND RELATED ISSUES (0.2). | | | | |
| 11/24/25 | Cohan, Teddy | 5.80 | 8,758.00 | 016 | 75050651 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE AGREEMENTS (.2); CORRESPOND WITH WEIL TEAM RE: ROW MANAGEMENT (.1); CORRESPOND WITH DEBEVOISE RE: TENANT LEASE ADDENDUM (.2); CORRESPOND WITH A&M RE: SHARED SERVICES AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT AGREEMENTS (.4); REVIEW RESEARCH RE: SAME (1.1); CORRESPOND WITH WEIL TEAM RE: CONSULTING AGREEMENTS (.4); CONDUCT RESEARCH RE: SAME (.4); REVIEW KERP MOTION (2.9). | | | | |
| 11/24/25 | Gross, Nate | 0.10 | 145.50 | 016 | 75058747 |
| | DISCUSS KERP WITH S. MARGOLIS. | | | | |
| 11/24/25 | Morales Parodie, Sidney | 0.30 | 436.50 | 016 | 75117160 |
| | FOLLOW UP WITH A&M RE: EMPLOYMENT AGREEMENTS. | | | | |
| 11/24/25 | Kuebler, John | 5.80 | 8,033.00 | 016 | 75126498 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE EMPLOYEE MATTERS (5.3); REVISE KERP MOTION (0.5). | | | | |
| 11/25/25 | Wessel, Paul J. | 0.80 | 2,060.00 | 016 | 75065705 |
| | PBGC MATTERS, RELATED FOLLOW UP AND EMAIL CORRESPONDENCE (.4); INTERNAL EMAIL CORRESPONDENCE RE: KERP TERMS, COVERAGE, AND NEW COVENANT (.4). | | | | |
| 11/25/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 016 | 75118376 |
| | CALL WITH WEIL TEAM RE EMPLOYEE MATTERS (.5); FURTHER CALL WITH A&M RE SAME (.5). | | | | |
| 11/25/25 | Margolis, Steven M. | 4.30 | 7,718.50 | 016 | 75084728 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH C. BROWN, A&M TEAM AND WEIL TEAM ON KERP, AWARD AGREEMENT, PARTICIPATION, COMMENTS AND REVIEW AND REVISE SAME (1.8); REVIEW ISSUES ON PROPOSED CONSULTING AGREEMENTS (0.8); REVIEW CORRESPONDENCE FROM PBGC RE: NEW MATERIALS, DOCUMENT REQUESTS, TREATMENT OF PETERSON AUTOMOBILE CORP (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON PBGC DOCUMENT REQUESTS AND STRATEGY FOR SAME (0.5); CORRESPONDENCE WITH P. WESSEL ON SAME (0.2); COORDINATE WITH K. RUMINSKI RE: PBGC ISSUES (0.2); ADDITIONAL REVISIONS TO KERP AWARD AGREEMENT (0.3). | | | | |
| 11/25/25 | Cohan, Teddy | 4.80 | 7,248.00 | 016 | 75057490 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.3); REVISE KERP ORGANIZATIONAL CHART (.7); CORRESPOND WITH WEIL TEAM RE: PBGC (.1); REVISE KERP MOTION (1.2); ATTEND CALL WITH A. GEORGALLAS RE: EMPLOYEE AGREEMENTS (.8); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH GD AND WEIL TEAM RE: KERP AGREEMENT (.5); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT AGREEMENTS (.6). | | | | |
| 11/25/25 | Gross, Nate | 0.80 | 1,164.00 | 016 | 75058710 |
| | REVIEW LETTER FROM THE PBGC (0.1); DISCUSS SAME WITH S. MARGOLIS (0.2); CALL WITH RESTRUCTURING TO DISCUSS KERP (0.1); REVIEW REVISED KERP AGREEMENT (0.1); CORRESPONDENCE RELATING TO PBGC LETTER (0.2); CORRESPONDENCE RELATING TO KERP (0.1). | | | | |
| 11/25/25 | Leggiero, Angeline | 0.20 | 291.00 | 016 | 75085345 |
| | CORRESPONDENCE WITH A&M RE STAFFING AGENCY FEES. | | | | |
| 11/25/25 | Fiascone, Thomas | 1.50 | 2,340.00 | 016 | 75090008 |
| | REVIEW AND REVISE CONSULTING AGREEMENT. | | | | |
| 11/25/25 | Morales Parodie, Sidney | 0.40 | 582.00 | 016 | 75117257 |
| | FOLLOW UP WITH A&M RE: EMPLOYMENT AGREEMENTS. | | | | |
| 11/25/25 | Kuebler, John | 3.90 | 5,401.50 | 016 | 75126479 |
| | REVISE KERP MOTION. | | | | |
| 11/26/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 016 | 75118465 |
| | INTERNAL CALL RE KERP UPDATES (.5); CALL WITH A&M RE SAME (.5); CALL WITH GIBSON RE KERP (.5). | | | | |
| 11/26/25 | Sivitz, Rebecca | 0.60 | 1,185.00 | 016 | 75118548 |
| | ADVISE ON EMPLOYEE ISSUES. | | | | |
| 11/26/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 75119247 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH PBGC AND DEBEVOISE RE: PETERSON (.2); REVIEW KERP PROPOSAL, MOTION (.3). | | | | |
| 11/26/25 | Margolis, Steven M. | 2.40 | 4,308.00 | 016 | 75085394 |
| | REVIEW KERP MOTION (0.7) AND COMMENTS TO SAME FROM N. GROSS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS AND J. KUEBLER ON SAME (0.3); REVIEW NEW DRAFT OF KERP AWARD AGREEMENT FROM N. GROSS (0.3) AND REVIEW AND REVISE SAME (0.3); CORRESPONDENCE WITH T. COHAN RE: KERP AND DISCUSSIONS WITH C. BROWN (0.2); CORRESPONDENCE WITH R. SIVITZ, S. MORALES PARODIE RE: COOPERATION PROVISION, REVIEW SAME (0.2) AND FOLLOW-UP COMMENTS WITH N. GROSS (0.1). | | | | |
| 11/26/25 | Cohan, Teddy | 5.70 | 8,607.00 | 016 | 75081379 |
| | REVIEW KERP AGREEMENT (1.1); CORRESPOND WITH GD AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH GD AND A. GEORGALLAS RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: KERP MOTION (.2); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT AGREEMENTS (.3); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: KYC (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: SEPARATIONS (.6); CORRESPOND WITH COMPANY, A&M, AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH A&M RE: KERP ORGANIZATIONAL CHART (.2); REVIEW KERP DECLARATION (1.6); REVIEW EMPLOYEE AGREEMENT (.3); CORRESPOND WITH SPECIAL COMMITTEE, COMPANY, AND WEIL TEAM RE: SAME (.2). | | | | |
| 11/26/25 | Fiascone, Thomas | 1.00 | 1,560.00 | 016 | 75089914 |
| | REVIEW AND ANALYSIS OF POST-EMPLOYMENT OBLIGATIONS REGARDING FORMER EMPLOYEES. | | | | |
| 11/26/25 | Morales Parodie, Sidney | 3.40 | 4,947.00 | 016 | 75117281 |
| | REVIEW EMPLOYMENT AGREEMENTS (2.5); DRAFT AND REVISE KERP AGREEMENT (0.9). | | | | |
| 11/26/25 | Kuebler, John | 5.00 | 6,925.00 | 016 | 75126295 |
| | REVISE KERP DECLARATION. | | | | |
| 11/26/25 | Gross, Nate | 1.20 | 1,746.00 | 016 | 75217366 |
| | REVISE KERP AGREEMENT (0.5); REVISE KERP MOTION (0.5); DISCUSS SAME WITH S. MARGOLIS (0.1); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 11/26/25 | Stauble, Christopher A. | 0.30 | 189.00 | 016 | 75077498 |
| | CONDUCT RESEARCH RE: PREPARATION OF MOTION OF DEBTORS FOR ORDER (I) APPROVING AND AUTHORIZING IMPLEMENTATION OF NON-INSIDER KEY EMPLOYEE RETENTION PLAN AND (II) GRANTING RELATED RELIEF. | | | | |
| 11/28/25 | Margolis, Steven M. | 0.30 | 538.50 | 016 | 75085234 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 11/28/25 | Cohan, Teddy | 0.20 | 302.00 | 016 | 75081320 |
| | CORRESPOND WITH WEIL TEAM RE: KERP DECLARATION. | | | | |
| 11/28/25 | Kuebler, John | 1.10 | 1,523.50 | 016 | 75126337 |
| | REVISE KERP DECLARATION. | | | | |
| 11/30/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 016 | 75118231 |
| | REVIEW REVISED KERP LETTER AND MATERIALS AND EMAILS WITH T. COHAN RE SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 016 | 75087022 |
| | REVIEW UPDATED KERP AWARD AGREEMENT AND CORRESPONDENCE ON SAME (0.4); CORRESPONDENCE WITH A&M AND WEIL RE: KERRP DECK (0.2). | | | | |
| 11/30/25 | Cohan, Teddy | 1.50 | 2,265.00 | 016 | 75081519 |
| | REVISE KERP AGREEMENT (.7); REVIEW KERP DISCUSSION MATERIALS (.8). | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **443.50** | **$713,973.00** | | |
| 11/01/25 | Kamath, Priya | 0.60 | 831.00 | 017 | 75227620 |
| | PREPARE DOCUMENTS FOR PRODUCTION TO EVOLUTION. | | | | |
| 11/03/25 | Singh, Sunny | 0.30 | 718.50 | 017 | 74878028 |
| | REVIEW EVOLUTION STIPULATION. | | | | |
| 11/03/25 | Carlson, Clifford W. | 0.30 | 592.50 | 017 | 74922333 |
| | REVISE EVOLUTION STIPULATION (.3). | | | | |
| 11/03/25 | Jones, Taylor | 0.80 | 1,208.00 | 017 | 74925429 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (0.6); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 11/04/25 | Singh, Sunny | 1.30 | 3,113.50 | 017 | 74886179 |
| | CALL WITH PROSKAUER RE EVOLUTION STIPULATION (.5); REVIEW SAME (.8). | | | | |
| 11/04/25 | Carlson, Clifford W. | 0.50 | 987.50 | 017 | 74922459 |
| | CALL WITH EVOLUTION'S COUNSEL RE EVOLUTION STIPULATION (.5). | | | | |
| 11/04/25 | Findlay, Loren | 0.40 | 604.00 | 017 | 74914801 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND EVOLUTION'S COUNSEL RE ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/04/25 | Jones, Taylor | 1.70 | 2,567.00 | 017 | 74925552 |
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH S. SINGH, C. CARLSON, AND N. MCCABE RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.3); CALL WITH WEIL AND PROSKAUER RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.4). | | | | |
| 11/04/25 | McCabe, Nate | 2.10 | 2,677.50 | 017 | 75182214 |
| | REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/05/25 | Singh, Sunny | 1.30 | 3,113.50 | 017 | 74891341 |
| | REVIEW COMMENTS TO EVOLUTION STIPULATION (.8); CONFER WITH C. CARLSON RE SAME (.5). | | | | |
| 11/05/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 017 | 74922490 |
| | CALL WITH EVOLUTION'S COUNSEL RE ADEQUATE PROTECTION STIPULATION (.3); REVISE EVOLUTION STIPULATION (.2); CONFER WITH S. SINGH RE SAME (.5). | | | | |
| 11/05/25 | Jones, Taylor | 2.20 | 3,322.00 | 017 | 74925497 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (1.5); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.7). | | | | |
| 11/06/25 | Carlson, Clifford W. | 1.40 | 2,765.00 | 017 | 74922226 |
| | REVIEW AND REVISE EVOLUTION STIPULATION (.3); CALLS AND MEETINGS WITH CARVAL RE INTERIM STIPULATION (.7); CALL WITH AEQUUM RE SAME (.4). | | | | |
| 11/06/25 | Jones, Taylor | 1.20 | 1,812.00 | 017 | 74925502 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.8); REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION STIPULATION (0.4). | | | | |
| 11/07/25 | Chriswell, Immer | 0.30 | 321.00 | 017 | 74909548 |
| | PREPARE NOTICE OF STIPULATION AND AGREED ORDER WITH EVOLUTION, CORRESPOND WITH J. WINOGRAD REGARDING THE SAME. | | | | |
| 11/07/25 | McCabe, Nate | 4.20 | 5,355.00 | 017 | 75145832 |
| | REVIEW EVOLUTION STIPULATION (0.8); PREPARE FILING VERSION OF EVOLUTION ADEQUATE PROTECTION STIPULATION (2.1); DRAFT NOTICE FOR FILING EVOLUTION ADEQUATE PROTECTION STIPULATION (1.3). | | | | |
| 11/10/25 | George, Jason | 0.70 | 1,092.00 | 017 | 74987185 |
| | CALL WITH R. BEREZIN, E. AQUILA, AND L. FINDLAY RE: EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 11/10/25 | Kamath, Priya | 4.60 | 6,371.00 | 017 | 74991788 |
| | REVIEW COMPLAINT FILED BY EVOLUTION (1.6); REVIEW SLIDE DECKS RE DEBTOR AND EVOLUTION (.8); REVIEW ADVERSARY COMPLAINTS REGARDING LIEN VALIDITY AND PRIORITY (2.2). | | | | |
| 11/10/25 | Carpinello, Courtney | 1.10 | 1,177.00 | 017 | 75128154 |
| | REVIEW EVOLUTION DOCUMENTS. | | | | |
| 11/10/25 | Lane, Jack | 1.10 | 1,177.00 | 017 | 75227717 |
| | REVIEW TIMING FOR RESPONSE TO EVOLUTION COMPLAINT. | | | | |
| 11/11/25 | Berezin, Robert S. | 1.10 | 2,282.50 | 017 | 75129510 |
| | TEAM MEETING RE: LITIGATION ISSUES WITH EVOLUTION. | | | | |
| 11/11/25 | Calabrese, Christine | 0.30 | 517.50 | 017 | 75129673 |
| | REVIEW EVOLUTION COMPLAINT AND EMAILS WITH TEAM RE: SAME. | | | | |
| 11/11/25 | Carpinello, Courtney | 4.10 | 4,387.00 | 017 | 74980137 |
| | MEET WITH LITIGATION TEAM REGARDING EVOLUTION (1.1); REVIEW THE PRODUCED EVOLUTION DOCUMENTS TO DETERMINE WHAT WE HAVE (3.0). | | | | |
| 11/11/25 | Aquila, Elaina | 1.20 | 1,872.00 | 017 | 75129659 |
| | EVOLUTION MEETING WITH R. BEREZIN, K. PATEL, C. CARPINELLO, AND C. CALABRESE. | | | | |
| 11/12/25 | Bui, Phong T. | 0.30 | 517.50 | 017 | 74944786 |
| | COORDINATE DOCUMENT REQUEST FROM LITIGATION RE: EVOLUTION AND TEAM DISCUSS WITH ENRIQUE RE SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Carpinello, Courtney | 2.10 | 2,247.00 | 017 | 74980036 |
| | REVIEW EVOLUTION DOCUMETNS AND TIMELINE. | | | | |
| 11/12/25 | Jones, Taylor | 0.40 | 604.00 | 017 | 74995348 |
| | CORRESPOND WITH PROSKAUER AND WEIL LITIGATION TEAMS RE: DOCUMENT PRODUCTION. | | | | |
| 11/12/25 | Kamath, Priya | 3.40 | 4,709.00 | 017 | 75182308 |
| | REVIEW ANALYSES OF EVOLUTION TRANSACTIONS AND UNDERLYING DOCUMENTS FROM E. LOPEZ SCHERER (2.8); MEET WITH C. CARPINELLO TO DISCUSS BANKING TEAM'S ANALYSES OF EVOLUTION TRANSACTIONS (.2); DRAFT TIME LINE OF EVOLUTION TRANSACTIONS (.4). | | | | |
| 11/13/25 | Carpinello, Courtney | 1.40 | 1,498.00 | 017 | 74980242 |
| | COORDINATE WITH P. KAMATH REGARDING EVOLUTION MATTERS. | | | | |
| 11/13/25 | Kamath, Priya | 1.10 | 1,523.50 | 017 | 75182339 |
| | DRAFT REQUESTS FOR DOCUMENTS IN CONNECTION WITH EVOLUTION TRANSACTIONS. | | | | |
| 11/14/25 | Carlson, Clifford W. | 0.20 | 395.00 | 017 | 75046533 |
| | EMAILS WITH PROSKAUER RE EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 11/15/25 | Carlson, Clifford W. | 0.20 | 395.00 | 017 | 75046535 |
| | MULTIPLE CALLS AND EMAILS RE EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 11/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 017 | 74988886 |
| | CALL WITH EVOLUTION COUNSEL. | | | | |
| 11/16/25 | Berezin, Robert S. | 0.40 | 830.00 | 017 | 75236468 |
| | CALL WITH EVOLUTION COUNSEL. | | | | |
| 11/17/25 | Jones, Taylor | 0.50 | 755.00 | 017 | 75077511 |
| | CORRESPOND WITH WEIL AND A&M RE: EVOLUTION DOCUMENT REQUESTS AND ADVERSARY PROCEEDING. | | | | |
| 11/17/25 | Kamath, Priya | 6.90 | 9,556.50 | 017 | 75233507 |
| | REVIEW ANALYSES OF TRANSACTIONS WITH EVOLUTION FROM BANKING TEAM AND DRAFT MEMORANDUM REGARDING THE EVOLUTION SPV. | | | | |
| 11/25/25 | Berezin, Robert S. | 0.30 | 622.50 | 017 | 75060292 |
| | CALL WITH PROSKAUER (.3). | | | | |
| 11/28/25 | Lorente Sorolla, Juan | 2.40 | 2,568.00 | 017 | 75203413 |
| | CONDUCT PRIVILEGE QUALITY CONTROL DOCUMENT REVIEW FOR EVOLUTION COMMUNICATIONS. | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **53.90** | **$78,257.50** | | |
| 11/01/25 | Rosen, Abe | 0.90 | 963.00 | 019 | 74850863 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW A. ROSEN ASSUMPTION/REJECTION PROCEDURES MOTION. | | | | |
| 11/01/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 019 | 74908915 |
| | CORRESPONDENCE WITH A. ROSEN RE ASSUMPTION AND REJECTION PROCEDURES MOTION (.2); REVIEW AND REVISE SAME (.7). | | | | |
| 11/03/25 | Kuebler, John | 2.10 | 2,908.50 | 019 | 74888519 |
| | RESEARCH LEASE PAYMENT ISSUES. | | | | |
| 11/03/25 | Dogbevi, Messan | 1.60 | 1,616.00 | 019 | 74908515 |
| | REVIEW LEASE AGREEMENTS. | | | | |
| 11/03/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 019 | 74908971 |
| | CORRESPONDENCE AND CALLS WITH A&M RE FIBRA NOVA LEASE ISSUES (.4); CORRESPONDENCE TO FIBRA NOVA RE SAME (.3). | | | | |
| 11/04/25 | Leggiero, Angeline | 0.20 | 291.00 | 019 | 74909101 |
| | CORRESPONDENCE WITH A&M RE FIBRA NOVA LEASE ISSUES. | | | | |
| 11/05/25 | Winograd, Joshua H. | 0.20 | 255.00 | 019 | 74891472 |
| | REVIEW AND DISCUSS LEASE REJECTION DOCS WITH J. GEORGE (0.2). | | | | |
| 11/05/25 | Leggiero, Angeline | 0.30 | 436.50 | 019 | 74915612 |
| | CORRESPONDENCE WITH A&M RE FIBRA NOVA AND HETU LEASE ISSUES. | | | | |
| 11/06/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 019 | 74917423 |
| | CALLS AND CORRESPONDENCE WITH A&M TEAM RE VARIOUS LEASE ISSUES (.8); CORRESPONDENCE WITH FIBRA NOVA RE SAME (.3); CORRESPONDENCE WITH STAG RE SAME (.2). | | | | |
| 11/07/25 | Rosen, Abe | 0.40 | 428.00 | 019 | 74906581 |
| | REVIEW CERTIFICATES OF INSURANCE AND SEND TO LEASOR. | | | | |
| 11/07/25 | Leggiero, Angeline | 0.20 | 291.00 | 019 | 74921698 |
| | CORRESPONDENCE TO A. ROSEN RE LEASE ISSUES. | | | | |
| 11/08/25 | Georgallas, Andriana | 0.70 | 1,466.50 | 019 | 74922734 |
| | CALL WITH DEBEVOISE RE EXECUTORY CONTRACT MATTERS (.4); FOLLOW UP WITH TEAM RE SAME (.3). | | | | |
| 11/08/25 | Rosen, Abe | 0.30 | 321.00 | 019 | 74907408 |
| | RESEARCH CASES AND PRECEDENT RE: ASSUMPTION AND ASSIGNMENT MOTION. | | | | |
| 11/08/25 | George, Jason | 1.20 | 1,872.00 | 019 | 74909869 |
| | REVIEW AND REVISE ASSUMPTION AND REJECTION PROCEDURES MOTION (1.2). | | | | |
| 11/09/25 | George, Jason | 0.20 | 312.00 | 019 | 74909874 |
| | REVIEW ASSUMPTION/REJECTION PROCEDURES MOTION AND EMAIL WITH A. ROSEN RE: SAME (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 019 | 74915822 |
| | FOLLOW UP ON LEASE REJECTION STIPULATION (0.1); REVISE DOCUMENTS FOR THE LEASE TERMINATION (0.7). | | | | |
| 11/09/25 | Rosen, Abe | 1.90 | 2,033.00 | 019 | 74922156 |
| | REVIEW AND REVISE ASSUMPTION ASSIGNMENT PROCEDURES MOTION. | | | | |
| 11/10/25 | Seales, Jannelle M. | 1.30 | 2,665.00 | 019 | 74932763 |
| | EMAIL FROM A. LEGGIERO RE: SOUTHBEND LEASE (.1); EMAILS WITH G. BURKE RE: SOUTHBEND LEASE (.1); REVIEW LEASE AND TERMINATION LETTER (1.0); EMAILS WITH G. BURKE RE: ANALYSIS OF LEASE AND TERMINATION. (.1). | | | | |
| 11/10/25 | Heimowitz, Simon | 0.40 | 690.00 | 019 | 74941822 |
| | REVIEW LEASE AND COMPLAINT. | | | | |
| 11/10/25 | Burke, Gillian | 0.60 | 873.00 | 019 | 74928639 |
| | REVIEW LEASE DOCS TO CONFIRM LANDLORD TERMINATION RIGHTS (.4); CORRESPONDENCE WITH S. HEIMOWITZ AND J. SEALES RE LL TERMINATION RIGHTS (.2). | | | | |
| 11/10/25 | Winograd, Joshua H. | 0.20 | 255.00 | 019 | 74929341 |
| | DISCUSS ANCILLARY DOCUMENTS WITH LESSOR (0.2). | | | | |
| 11/10/25 | Rosen, Abe | 0.40 | 428.00 | 019 | 74931182 |
| | CONDUCT RESEARCH ON REPLY ISSUES TO MOTION. | | | | |
| 11/10/25 | Leggiero, Angeline | 2.70 | 3,928.50 | 019 | 74989228 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE/CONTRACT PROCEDURES (.2); CORRESPONDENCE WITH J. GEORGE, A. ROSEN AND FIBRA NOVA RE LEASE ISSUES (.8); REVIEW STAG LEASE ISSUES AND CALL WITH COUNSEL RE SAME (.6); CORRESPONDENCE TO REAL ESTATE TEAM AND A&M RE SAME (.7); CONFER WITH J. GEORGE RE LEASE ISSUES (.4). | | | | |
| 11/10/25 | Barlow, Jarred | 0.20 | 255.00 | 019 | 75128153 |
| | REVIEW INQUIRIES FROM COMPANY TEAM RE: CONTRACT ISSUES. | | | | |
| 11/11/25 | Seales, Jannelle M. | 0.50 | 1,025.00 | 019 | 74942041 |
| | EMAILS WITH G. BURKE RE: LEASE REVIEW FOR LEASE. | | | | |
| 11/11/25 | Heimowitz, Simon | 0.20 | 345.00 | 019 | 74941873 |
| | REVIEW LEASE AND COMPLAINT. | | | | |
| 11/11/25 | Winograd, Joshua H. | 0.70 | 892.50 | 019 | 74936356 |
| | REVISE ANCILLARY DOCUMENTS FOR LEASE TERMINATION AND DISCUSS SAME WITH J. GEORGE (0.7). | | | | |
| 11/11/25 | Burke, Gillian | 0.20 | 291.00 | 019 | 74941684 |
| | CORRESPONDENCE WITH J. SEALES AND WEIL RESTRUCTURING TEAM RE LANDLORD EXERCISE OF RIGHT OF TERMINATION IN STAG LEASE. | | | | |
| 11/11/25 | George, Jason | 0.60 | 936.00 | 019 | 74987172 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DOCUMENTATION RE: RETURN OF PROPERTY (0.4); CALL WITH J. WINOGRAD RE: SAME (0.1); EMAIL C. MOORE RE: SAME (0.1). | | | | |
| 11/11/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 019 | 74990200 |
| | CORRESPONDENCE WITH A&M RE VARIOUS LEASE ISSUES (.5); CONDUCT RESEARCH IN CONNECTION WITH LEASE ISSUES (.9); CORRESPONDENCE TO COMPANY AND REAL ESTATE TEAM RE SAME (.4). | | | | |
| 11/12/25 | Winograd, Joshua H. | 0.50 | 637.50 | 019 | 74951706 |
| | DISCUSS AND REVIEW LEASE REJECTION DOCS WITH J. GEORGE (0.5). | | | | |
| 11/12/25 | Leggiero, Angeline | 0.40 | 582.00 | 019 | 74991413 |
| | CORRESPONDENCE WITH LANDLORD AND A&M RE LEASE ISSUES (.2); CORRESPONDENCE WITH COMPANY RE LEASE ISSUES (.2). | | | | |
| 11/12/25 | Cohan, Teddy | 0.30 | 453.00 | 019 | 75140915 |
| | CORRESPOND WITH DEBEVOISE AND A&M RE: TENANT CHANGE ADDENDUM FORM. | | | | |
| 11/13/25 | Winograd, Joshua H. | 0.60 | 765.00 | 019 | 74967433 |
| | REVIEW REJECTION DOCUMENTS AND DILIGENCE. | | | | |
| 11/13/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 019 | 74991300 |
| | REVIEW ANALYSIS FOR LOCAL COUNSEL RE LEASE ISSUES AND CORRESPONDENCE TO J. GEORGE RE SAME (.5); CORRESPONDENCE WITH A&M RE LEASE ISSUES (.6). | | | | |
| 11/14/25 | Winograd, Joshua H. | 0.90 | 1,147.50 | 019 | 74979412 |
| | REVIEW AIRCRAFT TERMINATION PAPERWORK AND CORRESPOND WITH MANAGER REGARDING SAME (0.9). | | | | |
| 11/15/25 | Bostel, Kevin | 1.70 | 3,561.50 | 019 | 75207023 |
| | REVIEW AND COMMENT ON CONTRACT PROCEDURES MOTION (1.5); FOLLOW-UPS WITH A. ROSEN RE: SAME (.2). | | | | |
| 11/15/25 | Rosen, Abe | 2.60 | 2,782.00 | 019 | 74979931 |
| | REVIEW MOTION FOR LEASE AND CONTRACT REJECTION AND ASSUMPTION PROCEDURES. | | | | |
| 11/15/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 019 | 75038919 |
| | REVIEW AND REVISE CONTRACT/LEASE PROCEDURES. | | | | |
| 11/16/25 | Bostel, Kevin | 0.20 | 419.00 | 019 | 75206963 |
| | CORRESPOND WITH A. ROSEN RE: FOLLOW-UPS TO PROCEDURES MOTION. | | | | |
| 11/16/25 | Rosen, Abe | 0.50 | 535.00 | 019 | 74995775 |
| | REVIEW PROCEDURES MOTION AND CORRESPOND WITH S. SINGH RE: SAME. | | | | |
| 11/17/25 | Bostel, Kevin | 0.20 | 419.00 | 019 | 75049658 |
| | REVIEW UPDATES TO ASSUMPTION/REJECTION PROCEDURE MOTION AND CONFER WITH A. ROSEN RE: NEXT STEPS (.2). | | | | |
| 11/17/25 | Rosen, Abe | 0.50 | 535.00 | 019 | 74999482 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISTRIBUTE LEASE MOTION WITH OTHER PARTIES IN INTEREST (.2); CALL ON LEASE ISSUES (.3). | | | | |
| 11/18/25 | Winograd, Joshua H. | 0.20 | 255.00 | 019 | 75006335 |
| | REVIEW CERTAIN REJECTION DOCUMENTS (0.2). | | | | |
| 11/18/25 | Rosen, Abe | 1.30 | 1,391.00 | 019 | 75013262 |
| | CALL WITH A&M ON LEASES ISSUES (.5); REVIEW COMPLAINT AND LEASE (.1); DRAFT STIPULATION (.7). | | | | |
| 11/18/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 019 | 75039491 |
| | CORRESPONDENCE WITH COMPANY RE: LEASE ISSUES CALL (.1); ATTEND CALL WITH COMPANY AND A&M RE SAME (.6). | | | | |
| 11/19/25 | Bostel, Kevin | 0.20 | 419.00 | 019 | 75049676 |
| | DISCUSS COMMENTS TO CONTRACT PROCEDURES MOTION WITH J. GEORGE AND FOLLOW-UPS RE: SAME (.2). | | | | |
| 11/19/25 | George, Jason | 0.50 | 780.00 | 019 | 75032886 |
| | CALL WITH C. BROWN RE: CONTRACT PROCEDURES MOTION (0.2); EMAIL WITH T. AXELROD RE: SAME (0.1); EMAIL WITH A. LEGGIERO RE: SAME (0.1); CALL WITH A. LEGGEIRO RE: LEASE EXTENSION (0.1). | | | | |
| 11/19/25 | Findlay, Loren | 0.70 | 1,057.00 | 019 | 75036315 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATION TO REJECT CERTAIN CONTRACTS. | | | | |
| 11/19/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 019 | 75041950 |
| | REVIEW CORRESPONDENCE FROM A&M RE MEXICO LEASE ISSUES (.2); REVISE CONTRACT/LEASE PROCEDURES AND CORRESPONDENCE WITH J. GEORGE RE SAME (.3); CORRESPONDENCE WITH COMPANY AND A&M RE LEASE ISSUES (.4). | | | | |
| 11/19/25 | Okada, Tyler | 0.70 | 262.50 | 019 | 75089079 |
| | ASSIST WITH PREPARATION OF ARCHIVE SOW STIPULATION FOR J. BARLOW. | | | | |
| 11/20/25 | Winograd, Joshua H. | 0.70 | 892.50 | 019 | 75022870 |
| | PREPARE ANCILLARY DOCUMENTS FOR REJECTION OF CERTAIN LEASE (0.2); DISCUSS INSURANCE ISSUE RELATED TO CERTAIN REJECTION WITH J. GEORGE (0.5). | | | | |
| 11/20/25 | Rosen, Abe | 3.50 | 3,745.00 | 019 | 75023903 |
| | UPDATE CONTRACTS AND LEASES ASSUMPTION/REJECTION MOTION (2.3); DRAFT STIPULATION ON LEASE SUBJECT TO LIFT STAY MOTION (1.2). | | | | |
| 11/20/25 | George, Jason | 0.80 | 1,248.00 | 019 | 75032975 |
| | REVIEW AND REVISE CONTRACTS PROCEDURES MOTION (0.8). | | | | |
| 11/20/25 | Leggiero, Angeline | 0.40 | 582.00 | 019 | 75042666 |
| | REVIEW AND REVISE CONTRACT/LEASE PROCEDURES. | | | | |
| 11/21/25 | Bostel, Kevin | 0.30 | 628.50 | 019 | 75219374 |
| | REVIEW UPDATED DRAFT OF PROCEDURES MOTION AND CONFER WITH TEAM ON FILING. | | | | |
| 11/21/25 | Winograd, Joshua H. | 0.10 | 127.50 | 019 | 75038268 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS REJECTION MOTION WITH J. GEORGE (0.1). | | | | |
| 11/21/25 | Rosen, Abe | 0.80 | 856.00 | 019 | 75043675 |
| | REVIEW AND UPDATE ASSUMPTION/REJECTION MOTION. | | | | |
| 11/21/25 | Stauble, Christopher A. | 0.70 | 441.00 | 019 | 75078134 |
| | ASSIST WITH PREPARATION (.3), FILE (.2) AND SERVE (.2) MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING PROCEDURES TO (A) ASSUME OR ASSUME AND ASSIGN OR (B) REJECT, UNEXPIRED LEASES AND EXECUTORY CONTRACTS, (II) APPROVING ABANDONMENT OF PROPERTY IN CONNECTION WITH REJECTION OF UNEXPIRED LEASES, AND (III) GRANTING RELATED RELIEF (DOCKET NO. 758). | | | | |
| 11/22/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 019 | 75038911 |
| | PREPARE ANCILLARY DOCS FOR REJECTION MOTION (0.8). | | | | |
| 11/22/25 | Leggiero, Angeline | 0.10 | 145.50 | 019 | 75085334 |
| | CORRESPONDENCE TO LANDLORD COUNSEL RE: RENT ISSUES. | | | | |
| 11/24/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 019 | 75053683 |
| | REVIEW AND PREPARE ANCILLARY DOCUMENTS TO REJECTION MOTION (0.9); CALL WITH J. GEORGE REGARDING ANCILLARY DOCUMENT REVIEW (0.2). | | | | |
| 11/24/25 | Findlay, Loren | 0.80 | 1,208.00 | 019 | 75083950 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATION RE: REJECTION OF CERTAIN CONTRACTS. | | | | |
| 11/24/25 | Leggiero, Angeline | 0.10 | 145.50 | 019 | 75085501 |
| | CORRESPONDENCE TO A&M RE LEASE INSPECTION. | | | | |
| 11/24/25 | George, Jason | 0.30 | 468.00 | 019 | 75085586 |
| | EMAIL WITH J. WINOGRAD RE: TERMINATION ANCILLARY DOCUMENTS (0.1); REVISE DRAFT OF SAME (0.1); CALL WITH J. WINOGRAD RE: SAME (0.1). | | | | |
| 11/25/25 | Beck, Samuel | 1.00 | 1,070.00 | 019 | 75074733 |
| | REVIEW EXECUTORY CONTRACT (0.8); CORRESPOND WITH J. BARLOW RE: SAME (0.2). | | | | |
| 11/25/25 | Winograd, Joshua H. | 0.10 | 127.50 | 019 | 75077643 |
| | DISCUSS LEASE REJECTION WITH A&M (0.1). | | | | |
| 11/26/25 | Bostel, Kevin | 0.30 | 628.50 | 019 | 75204063 |
| | CALL WITH S. TOBY RE: LEASE REJECTION PROCEDURES AND FOLLOW-UP WITH RX TEAM RE: SAME. | | | | |
| 11/26/25 | Beck, Samuel | 3.90 | 4,173.00 | 019 | 75074734 |
| | CONDUCT RESEARCH REGARDING EXECUTORY CONTRACT ISSUE (2.8); EMAILS WITH J. BARLOW AND A. ROSEN RE: SAME (.4); RESPOND TO FOLLOW-UP RESEARCH QUESTION FROM J. BARLOW RE: EXECUTORY CONTRACT ISSUE (0.3) AND SEND EMAIL TO A. ROSEN RE: SAME (0.1); CONDUCT ADDITIONAL FOLLOW UP RESEARCH IN RESPONSE TO A. ROSEN REQUEST (0.3). | | | | |
| 11/26/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 019 | 75086923 |
| | REVIEW LEASE ISSUES AND DOCUMENTS AND CORRESPONDENCE TO K. BOSTEL RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Bostel, Kevin | 0.20 | 419.00 | 019 | 75199850 |
| | REVIEW LEASE DEPOSIT ISSUE AND CONFER WITH A. LEGGIERO RE: SAME. | | | | |
| 11/28/25 | Beck, Samuel | 1.20 | 1,284.00 | 019 | 75074731 |
| | CONDUCT ADDITIONAL RESEARCH RE: EXECUTORY CONTRACTS (0.8); PREPARE EMAIL TO A. ROSEN RE: SAME (0.2); PREPARE EMAIL TO J. BARLOW RE: SAME (0.2). | | | | |
| 11/28/25 | Leggiero, Angeline | 0.20 | 291.00 | 019 | 75085076 |
| | CORRESPONDENCE TO K. BOSTEL AND A&M RE SECURITY DEPOSIT ISSUES. | | | | |
| 11/29/25 | Beck, Samuel | 0.30 | 321.00 | 019 | 75075116 |
| | DRAFT EMAIL TO A&M RE: EXECUTORY CONTRACT ISSUE (0.2); CORRESPOND WITH A. ROSEN RE: SAME (0.1). | | | | |
| 11/30/25 | Beck, Samuel | 0.60 | 642.00 | 019 | 75076445 |
| | PREPARE DRAFT STAY EMAIL IN RESPONSE TO VENDOR INQUIRY RE: EXECUTORY CONTRACT. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **58.60** | **$78,196.00** | | |
| 11/01/25 | Bostel, Kevin | 1.60 | 3,352.00 | 020 | 74870053 |
| | REVIEW AND FURTHER UPDATE DRAFT OF FACTORING PROCEDURES MOTION (1.2); CORRESPOND WITH A&M RE: FACTORING ANALYSIS ISSUES AND FOLLOW-UP RE: SAME (.3); CALL WITH C. MOFFAT RE: FACTORING ISSUES (.1). | | | | |
| 11/01/25 | Winograd, Joshua H. | 0.10 | 127.50 | 020 | 74859258 |
| | DISCUSS FACTOR LANGUAGE WITH T. PALISI (0.1). | | | | |
| 11/01/25 | Lopez Scherer, Enrique | 3.20 | 4,432.00 | 020 | 74861257 |
| | REVIEW SLIDE PREPARED BY A&M REGARDING INVENTORY COLLATERAL ACROSS THE VARIOUS LENDERS GROUPS AND PREPARE SUMMARY OF FINDINGS FOR A&M. | | | | |
| 11/02/25 | Bostel, Kevin | 2.90 | 6,075.50 | 020 | 74866469 |
| | CALL WITH WEIL, LAZARD, A&M, RE: SPV AND FACTORING ISSUES (1.6); COMMENT ON FACTORING INSERT FOR HEARING (.7); CALL WITH C. MOFFAT RE: FACTORING ISSUES (.2); EMAILS WITH TEAM RE: FACTORING ISSUES FOR TRO (.4). | | | | |
| 11/02/25 | Winograd, Joshua H. | 0.20 | 255.00 | 020 | 74859388 |
| | PREPARE BULLET POINTS ON FACTORING FOR R. BEREZIN (0.2). | | | | |
| 11/02/25 | Lopez Scherer, Enrique | 1.60 | 2,216.00 | 020 | 74861235 |
| | INVENTORY / FACTORING REVIEW CALL WITH LAZARD AND A&M. | | | | |
| 11/03/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 74921293 |
| | REVIEW INSERT FOR FACTORING FOR SECOND DAY DEC AND COMMENT ON SAME (.5); CALL WITH J. FELTMAN RE: PROCESS/UPDATES (.2); FURTHER REVIEW FACTORING MOTION AND COMMENT ON SAME (.6). | | | | |
| 11/03/25 | Rosen, Abe | 0.90 | 963.00 | 020 | 74881503 |
| | DRAFT DECLARATION FOR FACTORING MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/03/25 | Winograd, Joshua H. | 2.00 | 2,550.00 | 020 | 74887600 |
| | REVIEW AND DISCUSS FACTOR ORDER LANGUAGE (0.1); PREPARE FACTOR MOTION (1.2); CALL WITH COUNSEL FOR ING BELGIUM (0.1); PREPARE FACTOR LETTER (0.2); DISCUSS FACTOR LANGUAGE TO CASH MANAGEMENT ORDER (0.4). | | | | |
| 11/03/25 | Kanoff, Justin | 1.00 | 1,510.00 | 020 | 75208189 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/04/25 | Bostel, Kevin | 1.40 | 2,933.00 | 020 | 74921391 |
| | REVIEW AND COMMENT ON UPDATE LETTER TO CUSTOMERS (.3); STRATEGY ISSUES RE: FACTORING PROCEDURES (.4); CALLS WITH FACTORING COUNSEL, INCLUDING JEFFRIES, KATSUMI, AND RAISTONE (.7). | | | | |
| 11/04/25 | Winograd, Joshua H. | 2.40 | 3,060.00 | 020 | 74887685 |
| | PREPARE FACTOR LETTERS (1.4); DISCUSS FACTOR COMMENTS TO ORDER (0.6); CALL WITH A&M TO DISCUSS FACTOR LETTERS (0.3); DISCUSS FACTORING AGREEMENTS WITH A&M (0.1). | | | | |
| 11/04/25 | Kuebler, John | 1.00 | 1,385.00 | 020 | 74888611 |
| | REVISE LAZARD'S PROPOSED LANGUAGE FOR NDAS. | | | | |
| 11/04/25 | Chriswell, Immer | 3.70 | 3,959.00 | 020 | 74909538 |
| | PREPARE NDAS FOR POTENTIAL FACTORING AND SECURITIZATION AGREEMENTS. | | | | |
| 11/04/25 | Kanoff, Justin | 2.00 | 3,020.00 | 020 | 74922358 |
| | REVIEW FINANCING COUNTERPARTY NDAS AND CORRESPOND WITH I. CHRISWELL RE: SAME. | | | | |
| 11/05/25 | Winograd, Joshua H. | 3.90 | 4,972.50 | 020 | 74891436 |
| | PREPARE CUSTOMER LETTERS (0.2); DISCUSS JEFFERIES FACTORING ISSUE WITH WEIL AND A&M TEAMS (0.4); REVIEW AND DISCUSS FACTOR ORDER OBJECTIONS (1.1); PREPARE FACTOR MOTION (2.2). | | | | |
| 11/05/25 | Kanoff, Justin | 2.20 | 3,322.00 | 020 | 74924260 |
| | REVIEW AND REVISE NDAS (2.0); CORRESPOND WITH I. CHRISWELL RE: SAME (.2). | | | | |
| 11/06/25 | Bostel, Kevin | 0.40 | 838.00 | 020 | 74921447 |
| | REVIEW UPDATED DRAFT OF FACTORING PROCEDURES MOTION AND PROVIDE COMMENTS TO SAME (.4). | | | | |
| 11/06/25 | Chriswell, Immer | 2.90 | 3,103.00 | 020 | 74909473 |
| | DRAFT NDAS FOR POTENTIAL FACTORING OR OTHER SECURITIZATION AGREEMENTS (2.1); DRAFT NDAS FOR POTENTIAL FACTORING/OTHER SECURITIZATION ARRANGEMENTS (.8). | | | | |
| 11/06/25 | Kanoff, Justin | 0.80 | 1,208.00 | 020 | 74924261 |
| | REVIEW NDAS AND CORRESPOND WITH I. CHRISWELL RE: SAME. | | | | |
| 11/06/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 020 | 75144677 |
| | DRAFT FACTORING MOTION. | | | | |
| 11/07/25 | Bostel, Kevin | 0.60 | 1,257.00 | 020 | 74921398 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATES TO FACTORING PROCEDURES MOTION AND CORRESPOND WITH TEAM RE: SAME (.4); CONFER WITH J. WINOGRAD RE: WEEKLY REPORTING ISSUES (.2). | | | | |
| 11/07/25 | Rosen, Abe | 1.30 | 1,391.00 | 020 | 74906586 |
| | REVIEW DRAFT OF FACTORING MOTION. | | | | |
| 11/07/25 | Chriswell, Immer | 1.30 | 1,391.00 | 020 | 74909501 |
| | DRAFT NDAS FOR POTENTIAL FINANCING PARTIES (1.0); CALL WITH FRIED FRANK REGARDING NDA FOR POTENTIAL FINANCING SOURCE (0.3). | | | | |
| 11/07/25 | Winograd, Joshua H. | 2.10 | 2,677.50 | 020 | 74915757 |
| | DRAFT FACTORING MOTION (1.2); DRAFT AND SEND WEEKLY REPORT TO FACTORS (0.8); DRAFT FACTOR LETTERS (0.1). | | | | |
| 11/07/25 | Kanoff, Justin | 1.30 | 1,963.00 | 020 | 74921327 |
| | REVIEW AR FINANCING NDAS (1.0); CALL WITH COUNTERPARTY COUNSEL RE: SAME (.3). | | | | |
| 11/08/25 | Georgallas, Andriana | 0.40 | 838.00 | 020 | 74922975 |
| | CONFER WITH TEAM RE FACTORING MATTERS. | | | | |
| 11/08/25 | Winograd, Joshua H. | 1.40 | 1,785.00 | 020 | 74915662 |
| | REVIEW AND DISCUSS FACTORING MOTION WITH A&M (0.2); PREPARE FACTOR LETTERS (0.7); PREPARE FACTOR MOTION (0.5). | | | | |
| 11/09/25 | Bostel, Kevin | 1.40 | 2,933.00 | 020 | 75197565 |
| | REVIEW ADDITIONAL DOCUMENTS FROM FACTORS AND STRATEGY AROUND NEXT STEPS (1.4). | | | | |
| 11/09/25 | Winograd, Joshua H. | 0.90 | 1,147.50 | 020 | 74915657 |
| | DRAFT FACTOR LETTERS (0.5); DRAFT FACTOR MOTION (0.4). | | | | |
| 11/09/25 | Rosen, Abe | 0.90 | 963.00 | 020 | 74922157 |
| | REVIEW FACTORING CUSTOMER REQUESTS AND DRAFT RESPONSE. | | | | |
| 11/10/25 | Bostel, Kevin | 0.20 | 419.00 | 020 | 75197564 |
| | CONFER WITH R. BEREZIN RE: FACTORING ISSUES AND PROTECTIVE ORDER (.2). | | | | |
| 11/10/25 | Winograd, Joshua H. | 1.50 | 1,912.50 | 020 | 74928747 |
| | DISCUSS NEW FACTOR REPORTING OBLIGATIONS WITH A&M (0.2); CORRESPOND WITH WEIL ROW TEAM REGARDING FACTORING NOTICES AND SEGREGATION (0.9); REVIEW FACTOR CUSTOMER ISSUE (0.2); DRAFT FACTORING LETTERS (0.2). | | | | |
| 11/10/25 | Nelson, Joseph | 0.90 | 1,309.50 | 020 | 74946524 |
| | EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.7); EMAIL J. FALK RE: ING REQUESTS (.1); EMAIL J. FALK AND F. RHINE RE: ING REQUESTS (.1). | | | | |
| 11/10/25 | Okada, Tyler | 0.20 | 75.00 | 020 | 75000013 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RAISTONE FACTORING DOCUMENTS FOR J. WINOGRAD. | | | | |
| 11/11/25 | Mastoras, Thomas | 1.10 | 2,194.50 | 020 | 74933401 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DISCUSS POTENTIAL FACTORING PROGRAM WITH WEIL TEAM AND LAZARD (0.8); COORDINATE DIP CONSENTS TO NON-SUBSIDIARY GUARANTOR FINANCING (0.3). | | | | |
| 11/11/25 | Dawidowicz, Jeffrey L. | 0.20 | 390.00 | 020 | 74990507 |
| | CALL WITH T. MASTORAS RE BACKGROUND AND NEXT STEPS ON NEW FACTORING PROGRAM. | | | | |
| 11/11/25 | Bostel, Kevin | 2.50 | 5,237.50 | 020 | 75206941 |
| | CALL WITH INTERNAL TEAM RE: FACTOR ISSUES (.4); FOLLOW-UP CALL RE: FACTORING PROCEDURES MOTION (.3); CALL WITH A&M TEAM AND WEIL RE: FACTORING UPDATES AND RECONCILIATION ISSUES (.5); CORRESPOND WITH FACTOR COUNSEL RE: OPEN ISSUES (.2); CORRESPOND WITH C. MOFFATT AND TEAM RE: FACTORING ANALYSIS AND NEXT STEPS (.2); FURTHER REVIEW ANALYSIS AND STRATEGY ON RELEASE OF FUNDS (.4); CALL WITH WEIL TEAM RE: FACTORING MOTION (.5). | | | | |
| 11/11/25 | Singh, Sunny | 1.10 | 2,634.50 | 020 | 75223683 |
| | REVIEW FACTORED CASH MOTION (.6); MEET AND CONFER WITH WEIL TEAM RE SAME (.5). | | | | |
| 11/11/25 | Winograd, Joshua H. | 7.30 | 9,307.50 | 020 | 74936296 |
| | CORRESPOND WITH ROW COUNSEL REGARDING FACTORING (0.4); PREPARE FACTORING LETTER (0.6); PREPARE FOR FACTOR MEETING (0.2); ATTEND FACTORING MEETING WITH WEIL TEAM (0.5); PREPARE FACTORING DILIGENCE AND RESEARCH (1.2); ATTEND FACTOR MEETING WITH S. SINGH AND PREPARE NOTES (0.6); ATTEND FACTOR MEETING WITH A&M AND PREPARE NOTES (0.7); PREPARE FACTOR MOTION (3.1). | | | | |
| 11/11/25 | Rosen, Abe | 3.50 | 3,745.00 | 020 | 74936500 |
| | CONDUCT FACTORING RESEARCH (1.1); WEIL MEETING RE SAME (.5); MEETING WITH A&M RE SAME (.5); REVIEW DECLARATION FOR MOTION (1.4). | | | | |
| 11/11/25 | Findlay, Loren | 3.00 | 4,530.00 | 020 | 74987166 |
| | REVIEW AND PROVIDE COMMENTS TO FACTORING LETTERS (.3); REVIEW A/R FINANCING RFP AND CORRESPONDENCE WITH LAZARD RE SAME (.5); ATTEND CALL WITH K. BOSTEL, J. WINOGRAD, A. ROSEN RE: FACTORING STATUS UPDATE (.4); ATTEND CALL WITH S. SINGH, K. BOSTEL, AND J. WINOGRAD RE: FACTORING MOTION (.5); REVISE FACTORING MOTION (1.0); ATTEND PARTIAL CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: FACTORING MOTION (.3). | | | | |
| 11/11/25 | Chriswell, Immer | 2.40 | 2,568.00 | 020 | 74995888 |
| | PREPARE NDAS FOR POTENTIAL FACTORING/SECURITIZATION ARRANGEMENTS. | | | | |
| 11/11/25 | Nelson, Joseph | 0.30 | 436.50 | 020 | 75230639 |
| | EMAIL F. RHINE, J. FALK, AND J. WINOGRAD RE: ING REQUESTS. | | | | |
| 11/11/25 | Okada, Tyler | 0.10 | 37.50 | 020 | 75000006 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RAISTONE FACTORING DOCUMENTS FOR J. WINOGRAD. | | | | |
| 11/12/25 | Dawidowicz, Jeffrey L. | 0.50 | 975.00 | 020 | 74990413 |
| | CALL WITH LAZARD RE NEW RECEIVABLES FINANCING FACILITY. | | | | |
| 11/12/25 | Carlson, Clifford W. | 0.20 | 395.00 | 020 | 75046555 |
| | EMAILS WITH PROSKAUER RE FACTORING MOTION AND SEALED EXHIBITS. | | | | |
| 11/12/25 | Bostel, Kevin | 2.40 | 5,028.00 | 020 | 75206933 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH UCC, WEIL, AND A&M RE: FACTORING ANALYSIS AND RECONCILIATION ISSUES (1.1); CONFER WITH TEAM ON A/R FACTORING WORK STREAM AND NEXT STEPS (.2); DISCUSS NDA PROCESS FOR A/R FACTORING WITH J. KANOFF AND NEXT STEPS (.2); REVIEW AND STRATEGIZE RE: A/R FACILITY AND POTENTIAL STRUCTURE ISSUES (.4); FOLLOW-UPS ON NDAS (.1); REVIEW UPDATED DRAFT OF FACTORING PROCEDURES MOTION AND COMMENT ON SAME (.4). | | | | |
| 11/12/25 | Bruley, Sarah A. | 0.60 | 642.00 | 020 | 74941212 |
| | CALL WITH J. DAWIDOWICZ AND J. HUTMAN (0.1); CALL WITH J. DAWIDOWICZ, J. HUTMAN, LAZARD TEAM, AND ALVAREZ AND MARSAL TEAM (0.5). | | | | |
| 11/12/25 | Hutman, Joel | 0.50 | 780.00 | 020 | 74944793 |
| | REVIEW REQUEST FOR PROPOSAL (0.1); CALL WITH LAZARD (0.4). | | | | |
| 11/12/25 | Rosen, Abe | 2.50 | 2,675.00 | 020 | 74946405 |
| | DRAFT FACTORING LETTER AND RESEARCH RE THE SAME (1.5); REVIEW NDAS RE SAME (1.0). | | | | |
| 11/12/25 | Winograd, Joshua H. | 7.20 | 9,180.00 | 020 | 74951684 |
| | PREPARE FACTOR LETTERS (1.3); PREPARE FACTOR MOTION (3.6); PREPARE AND REVIEW FACTOR DILIGENCE (0.4); ATTEND FACTOR CALL WITH THE UCC A&M AND WEIL TEAM (1.0); PREPARE ADVISOR LIST FOR C. MOFFATT (0.2); PREPARE FACTOR NDAS (0.7). | | | | |
| 11/12/25 | Findlay, Loren | 5.50 | 8,305.00 | 020 | 74986948 |
| | REVIEW AND REVISE FACTORING MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.2); REVIEW AND REVISE AR FACILITY NDAS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.3); ATTEND CALL WITH WEIL RESTRUCTURING, A&M, BROWN RUDNICK, AND M3 TEAMS RE: FACTORING PROCEDURES MOTION (1.0); REVIEW PRECEDENT AR FACILITY MOTIONS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.0). | | | | |
| 11/12/25 | Kanoff, Justin | 2.00 | 3,020.00 | 020 | 74994196 |
| | COORDINATE WITH WEIL TEAM RE: AR NDAS (1.0); REVIEW AND REVISE SAME (1.0). | | | | |
| 11/12/25 | Nelson, Joseph | 0.30 | 436.50 | 020 | 75230643 |
| | EMAIL A&M TEAM RE: FACTORING ANALYSIS. | | | | |
| 11/13/25 | Mastoras, Thomas | 0.50 | 997.50 | 020 | 74951897 |
| | REVIEW AND DISCUSS FACTORING PROPOSAL WITH LAZARD. | | | | |
| 11/13/25 | Singh, Sunny | 1.00 | 2,395.00 | 020 | 74973142 |
| | REVIEW DRAFT TO FACTORING PROCEEDINGS MOTION. | | | | |
| 11/13/25 | Bostel, Kevin | 1.60 | 3,352.00 | 020 | 74994993 |
| | REVIEW S. SINGH COMMENTS TO MOTION AND MEET WITH TEAM RE: SAME (.4); REVIEW UPDATED DRAFT OF MOTION AND FURTHER COMMENTS ON SAME (.5); DISCUSS UPDATES TO MOTION WITH L. FINDLAY AND J. WINOGRAD (.3); REVIEW AND COMMENT ON FURTHER UPDATED DRAFT (.4). | | | | |
| 11/13/25 | Winograd, Joshua H. | 6.50 | 8,287.50 | 020 | 74967503 |
| | DRAFT FACTOR MOTION (4.4); PREPARE AND REVIEW FACTOR DILIGENCE (0.3); PREPARE FACTOR LETTERS (0.2); CALL WITH COUNSEL FOR AUTOZONE AND PREPARE NOTES (0.7); PREPARE FACTORING NDAS (0.3); PREPARE FACTOR LETTERS (0.6). | | | | |
| 11/13/25 | Rosen, Abe | 4.90 | 5,243.00 | 020 | 74975808 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NDAS (4.0); REVIEW RESPONSE TO CUSTOMER AND SEND TO A&M FOR REVIEW (.9). | | | | |
| 11/13/25 | Findlay, Loren | 4.90 | 7,399.00 | 020 | 74987237 |
| | REVISE AR FINANCING NDAS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.5); REVIEW AR FACILITY MOTION PRECEDENT AND CORRESPONDENCE WITH A. ROSEN RE SAME (1.1); ATTEND CALL WITH K. BOSTEL AND J. WINOGRAD RE: FACTORING PROCEDURES MOTION (.3). | | | | |
| 11/13/25 | Kanoff, Justin | 0.50 | 755.00 | 020 | 74992436 |
| | NEGOTIATE THIRD PARTY FINANCING NDAS WITH VARIOUS COUNTERPARTIES. | | | | |
| 11/13/25 | Chriswell, Immer | 0.10 | 107.00 | 020 | 74995827 |
| | PREPARE NDAS FOR POTENTIAL FACTORING FACILITIES. | | | | |
| 11/14/25 | Bostel, Kevin | 1.20 | 2,514.00 | 020 | 74995164 |
| | CALL WITH WEIL LITIGATION TEAM, A&M, AND WEIL FACTOR TEAM RE: INVESTIGATION ISSUES (.4); REVIEW QUESTIONS FROM UCC ON FACTORING MOTION AND DISCUSS RESPONSES WITH J. WINOGRAD (.2); REVIEW DRAFT RESPONSES AND CONFER WITH J. WINOGRAD RE: SAME (.2); CALL WITH E. KLEINHAUS RE: FACTOR ISSUES (.2); CORRESPOND WITH J. WINOGRAD RE: RAISTONE AND ROW ISSUES RELATING TO FACTORING (.2). | | | | |
| 11/14/25 | Winograd, Joshua H. | 3.00 | 3,825.00 | 020 | 74979669 |
| | CONDUCT ROW FACTOR DILIGENCE (0.7); REVIEW AND RESPOND TO UCC QUESTIONS (1.8); PREPARE FACTOR REPORT (0.3); PREPARE FACTOR LETTERS (0.2). | | | | |
| 11/14/25 | Rosen, Abe | 3.80 | 4,066.00 | 020 | 74979966 |
| | REVIEW AND UPDATE DECLARATION FOR FACTORING MOTION (.8); REVIEW NDAS (3.0). | | | | |
| 11/14/25 | Findlay, Loren | 2.20 | 3,322.00 | 020 | 74986890 |
| | REVIEW AND REVISE AR FINANCING NDAS (1.0); REVIEW AR FINANCING TERM SHEET AND CORRESPONDENCE WITH LAZARD RE: SAME (.6); ATTEND CALL WITH WEIL LITIGATION, WEIL RESTRUCTURING AND A&M RE: FACTORING DILIGENCE (.4); CONFERENCE WITH J. WINOGRAD RE: AUSTRAILIA FACTORING DILIGENCE (.2). | | | | |
| 11/14/25 | Flachs, Ambroise | 3.00 | 3,465.00 | 020 | 74988092 |
| | REVIEW DOCUMENTS RE COFO RAUCHE/CALF FACTORING AGREEMENT (1.5); DISCUSSION WITH LONDON TEAM RE COFO RAUCHE/CALF FACTORING AGREEMENT (.5); EMAIL LONDON TEAM RE COFO RAUCHE/CALF FACTORING AGREEMENT (1.0). | | | | |
| 11/14/25 | Aquila, Elaina | 0.40 | 624.00 | 020 | 75182340 |
| | CALL WITH A&M REGARDING FACTORING DOCUMENTS. | | | | |
| 11/15/25 | Winograd, Joshua H. | 0.60 | 765.00 | 020 | 74979648 |
| | PREPARE FACTOR REPORTING (0.4); PREPARE FACTOR NDAS (0.2). | | | | |
| 11/15/25 | Rosen, Abe | 1.40 | 1,498.00 | 020 | 74979804 |
| | DRAFT CUSTOMER NDA FOR DISCUSSIONS. | | | | |
| 11/15/25 | Chriswell, Immer | 0.30 | 321.00 | 020 | 74995894 |
| | DRAFT NDAS FOR POTENTIAL FACTORING/SECURITIZATION ARRANGEMENTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/25 | Winograd, Joshua H. | 0.60 | 765.00 | 020 | 74987899 |
| | REVISE FACTORING MOTION (0.3); PREPARE FACTOR LETTER (0.1); REVIEW FACTOR NDAS (0.2). | | | | |
| 11/16/25 | Rosen, Abe | 0.60 | 642.00 | 020 | 74995763 |
| | REVIEW AND REVISE DECLARATION FOR FACTORING MOTION (.4); REVIEW AND REVISE CUSTOMER LETTER FOR FACTORING ISSUES (.2). | | | | |
| 11/17/25 | Bostel, Kevin | 0.90 | 1,885.50 | 020 | 75049651 |
| | CALL WITH ORRICK RE: POSTPETITION FACTORING PROPOSAL (.5); REVIEW UPDATED TERM SHEET FROM RAISTONE AND PREPARE ISSUES LIST (.2); CORRESPOND WITH J. WINOGRAD RE: REPORTING ISSUES (.2). | | | | |
| 11/17/25 | Winograd, Joshua H. | 1.80 | 2,295.00 | 020 | 74997858 |
| | DISCUSS FACTORING LIABILITIES WITH L. FINDLAY (0.1); REVISE FACTOR LETTER (0.1); DRAFT FACTOR REPORT (0.6); REVISE FACTOR CONFIDENTIALITY AGREEMENT (0.1); DRAFT FACTORING ROW DILIGENCE (0.9). | | | | |
| 11/17/25 | Rosen, Abe | 2.40 | 2,568.00 | 020 | 74999479 |
| | REVIEW NDAS FOR FINANCING PARTIES AND CUSTOMERS. | | | | |
| 11/17/25 | Chriswell, Immer | 0.50 | 535.00 | 020 | 75010802 |
| | DRAFT NDAS FOR POTENTIAL FACTORING AND SECURITIZATION AGREEMENTS. | | | | |
| 11/17/25 | Findlay, Loren | 1.30 | 1,963.00 | 020 | 75036309 |
| | ATTEND CALL WITH COUNSEL TO PROSPECTIVE AR FINANCING LENDER (.4); REVIEW AND PROVIDE COMMENTS TO AR FINANCING NDAS (.4); RESEARCH AR FINANCING MOTION PRECEDENT (.5). | | | | |
| 11/18/25 | Dawidowicz, Jeffrey L. | 0.10 | 195.00 | 020 | 75039175 |
| | REVIEW EMAIL RE FACTORING DILIGENCE REQUESTS (0.1). | | | | |
| 11/18/25 | Bostel, Kevin | 1.20 | 2,514.00 | 020 | 75049662 |
| | CALL WITH ING'S COUNSEL RE: UPDATES ON FACTORING ISSUES (.2); CALL WITH KATSUMI'S COUNSEL (MAYER BROWN), J. WINOGRAD, AND L. FINDLAY RE: FACTORING ISSUES (.4); FOLLOW-UPS WITH L. FINDLAY AND J. WINOGARD RE: SAME (.2); CORRESPOND WITH A&M RE: FACTORING ISSUES (.1); REVIEW UPDATED BI-WEEKLY REPORTING (.1); REVIEW ANALYSIS ON FACTORING AND CONFER WITH J. WINOGRAD RE: SAME (.2). | | | | |
| 11/18/25 | Winograd, Joshua H. | 5.10 | 6,502.50 | 020 | 75006397 |
| | DRAFT ROW FACTORING DILIGENCE (0.6); REVISE FACTOR MOTION (1.4); REVISE FACTOR DECLARATION (1.4); ATTEND CALL WITH KATSUMI AND PREPARE NOTES (0.4); ATTEND CALL WITH K. BOSTEL TO DISCUSS FACTOR WORKSTREAM AND PREPARE NOTES (0.2); PREPARE FACTOR DILIGENCE FOR KATSUMI (0.3); PREPARE AND SEND FACTOR REPORTS (0.4); DRAFT FACTOR LETTERS (0.3); DISCUSS FACTORING RELIEF OF EXAMINER SCOPE ORDER WITH WEIL TEAM (0.1). | | | | |
| 11/18/25 | Rosen, Abe | 1.40 | 1,498.00 | 020 | 75013397 |
| | REVIEW NDAS RELATED TO FINANCING (.6); REVIEW DECLARATION (.8). | | | | |
| 11/18/25 | Findlay, Loren | 1.40 | 2,114.00 | 020 | 75036512 |
| | REVIEW AND REVISE AR FINANCING NDAS (.7); REVIEW PRECEDENT AR FINANCING MOTIONS (.3); ATTEND CALL WITH COUNSEL TO THIRD PARTY FACTOR AND K. BOSTEL RE: FACTORING PROCEDURES MOTION (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Kanoff, Justin | 0.20 | 302.00 | 020 | 75126798 |
| | CORRESPOND WITH LAZARD RE: AR PROCESS. | | | | |
| 11/18/25 | Okada, Tyler | 0.20 | 75.00 | 020 | 75088729 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: REDACTED FACTORING PARTIES FOR T. JONES. | | | | |
| 11/19/25 | Bostel, Kevin | 0.80 | 1,676.00 | 020 | 75049600 |
| | CALL WITH J. WINOGRAD, C. MOFFATT AND L. FINDLAY RE: FACTORING, SEGREGATION AND NEXT STEPS (.3); FURTHER ANLAYSIS AND OUTLINE NEXT STEPS FOR PROCEDURES AND DILIGENCE (.3); CORRESPOND WITH TEAM RE: UPDATES ON POSTPETITION A/R FACOTRING ISUSES, INCLUDING NDAS AND DILIGENCEI SSUES (.2). | | | | |
| 11/19/25 | Falk, Jessica L. | 0.40 | 798.00 | 020 | 75203544 |
| | REVIEW AND ANALYZE A&M PRELIMINARY FACTORING ANALYSIS. | | | | |
| 11/19/25 | Winograd, Joshua H. | 4.30 | 5,482.50 | 020 | 75016004 |
| | PREPARE ROW AUSTRALIAN DILIGENCE (0.2); PREPARE FACTOR DILIGENCE REQUEST (0.9); DRAFT FACTOR NDA (1.8); CALLS WITH COUNSEL FOR ING BELGIUM AND PREPARE NOTES (0.5); PREPARE CUSTOMER DILIGENCE (0.4); CORRESPOND WITH K. BOSTEL AND C. MOFFATT REGARDING FACTOR DILIGENCE (0.2); CALL WITH C. MOFFATT AND K. BOSTEL TO DISCUSS FACTOR REQUESTS (0.3). | | | | |
| 11/19/25 | Findlay, Loren | 2.70 | 4,077.00 | 020 | 75036545 |
| | REVIEW AND REVISE AR FACILITY NDAS (1.7); REVIEW AND PROVIDE COMMENTS TO DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (1.0). | | | | |
| 11/20/25 | Bostel, Kevin | 1.20 | 2,514.00 | 020 | 75219405 |
| | CALL RE: A/R PROPOSAL (.4); REVIEW UPDATES TO FACTORING MOTION AND CONFER WITH L. FINDLAY RE SAME (.3); CALL WITH JEFFRIES RE: DISCOVERY REQUESTS (.2); CONFER WITH TEAM RE: A/R FINANCING PROCESS AND NDA ISSUES (.1); CALL WITH KATSUMI'S COUNSEL RE: FACTORING ISSUES (.2). | | | | |
| 11/20/25 | Winograd, Joshua H. | 6.60 | 8,415.00 | 020 | 75022757 |
| | DRAFT FACTOR NDAS (2.2); REVISE FACTOR MOTION (0.9); CALL WITH C. MOFFATT ON REPORTING AND PREPARE NOTES (0.3); REVIEW AND DISCUSS FACTOR CONTRACTS (0.7); PREPARE CUSTOMER FACTORING DILIGENCE (0.9); REVIEW VIZION DATA AND DISCUSS FACTOR DISCOVERY WITH LITIGATION TEAM (0.5); PREPARE DECLARATION DRAFT (0.6); CALL WITH COUNSEL FOR FACTORY MOTOR PARTS AND PREPARE NOTES (0.5). | | | | |
| 11/20/25 | Rosen, Abe | 0.20 | 214.00 | 020 | 75023874 |
| | UPDATE NDA TRACKER FOR A/R PROCESS. | | | | |
| 11/20/25 | Findlay, Loren | 3.60 | 5,436.00 | 020 | 75036413 |
| | REVIEW AND REVISE AR FINANCING NDAS (1.3); REVIEW AND REVISE DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (1.2); ATTEND CALL WITH K. BOSTEL, J. WINOGRAD, AND C. MOFFATT RE: THIRD PARTY FACTOR DOCUMENT REQUESTS (.3); ATTEND CALL WITH POTENTIAL AR FINANCING PROVIDER AND COUNSEL AND LAZARD TEAM (.4); ATTEND CALL WITH COUNSEL TO CUSTOMER AND WEIL RESTRUCTURING TEAM RE: THIRD PARTY FACTORING (.4). | | | | |
| 11/21/25 | Bostel, Kevin | 1.90 | 3,980.50 | 020 | 75219324 |
| | CALL WITH JEFFRIES COUNSEL AND A&M RE: FACTORING AND RECONCILIATION ISSUES (.5); CALL WITH J. WINOGRAD RE: FACTORING MOTION (.2); FURTHER REVIEW AND COMMENT ON THIRD PARTY FACTORING PROCEDURES AND MOTION (.6); REVIEW INBOUNDS FROM FACTORS ON MEETING AND RECONCILIATION ISSUES (.3); CORRESPOND WITH J. WINOGRAD RE: WEEKLY REPORTING ISSUES (.2); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL TO ING RE: FACTORING MOTION (.1). | | | | |
| 11/21/25 | Findlay, Loren | 1.20 | 1,812.00 | 020 | 75036551 |
| | ATTEND CALL WITH WEIL, A&M TEAMS AND ADVISORS TO THIRD PARTY FACTOR RE FACTORING PROCEDURES MOTION (.5); REVIEW AND RESPOND TO EMAILS FROM WEIL & A&M TEAMS RE FACTORING PROCEDURES MOTION (.7). | | | | |
| 11/21/25 | Winograd, Joshua H. | 5.90 | 7,522.50 | 020 | 75038154 |
| | REVISE AND REVISE FACTOR MOTION (2.5); PREPARE FACTOR DILIGENCE REQUESTS (0.4); PREPARE FACTOR REPORTING (0.9); FACTOR DISCOVERY PRODUCTION (1.0); CALL WITH K. BOSTEL TO DISCUSS FACTORING MOTION (0.2); CORRESPOND WITH FACTOR PARTIES REGARDING COMMENTS TO MOTION (0.4); CALL WITH JEFFERIES AND POST-CALL BRIEFING WITH A&M TEAM (0.5). | | | | |
| 11/21/25 | Stauble, Christopher A. | 0.80 | 504.00 | 020 | 75078205 |
| | DISTRIBUTE DOCUMENT SHARE LINKS TO NUMEROUS PARTIES FOR J. WINOGRAD RE: VIZION DATA. | | | | |
| 11/22/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 75219280 |
| | REVIEW UPDATED FACTORING ANALYSIS FROM A&M (.7); PREPARE FOR MEETING WITH FACTORS (.3); CALL WITH T. TSEKERIDES RE: FACTORING ANALYSIS AND LITIGATION ISSUES (.3). | | | | |
| 11/22/25 | Winograd, Joshua H. | 2.50 | 3,187.50 | 020 | 75038770 |
| | PREPARE FACTOR DISCOVERY (0.2); REVIEW AND DISCUSS FACTORING PRESENTATION MATERIALS (0.4); PREPARE NDAS (0.7); PREPARE FACTORING MOTION (1.2). | | | | |
| 11/23/25 | Lender, David J. | 0.10 | 215.00 | 020 | 75038529 |
| | REVIEW FACTORING DECK. | | | | |
| 11/23/25 | Falk, Jessica L. | 0.50 | 997.50 | 020 | 75038946 |
| | CALL WITH WEIL AND A&M TEAMS REGARDING FACTORING ANALYSIS. | | | | |
| 11/23/25 | Bostel, Kevin | 0.50 | 1,047.50 | 020 | 75219362 |
| | CALL WITH A&M AND LITIGATION TEAM RE: MATERIALS FOR FACTORING MEETING. | | | | |
| 11/23/25 | Findlay, Loren | 0.60 | 906.00 | 020 | 75036610 |
| | REVIEW AND PROVIDE COMMENTS TO FACTORING PROCEDURES MOTION. | | | | |
| 11/23/25 | Winograd, Joshua H. | 1.90 | 2,422.50 | 020 | 75038789 |
| | REVISE FACTORING MOTION (0.6); PREPARE FACTORING PRESENTATION (0.1); PREPARE FACTOR DILIGENCE REQUESTS (0.6); ATTEND CALL WITH A&M AND WEIL TEAMS ON FACTOR SLIDE DECK AND PREPARE NOTES (0.6). | | | | |
| 11/23/25 | Rosen, Abe | 0.20 | 214.00 | 020 | 75043714 |
| | DISTRIBUTE NDA RE: A/R FACILITY WITH TEAM. | | | | |
| 11/24/25 | Singh, Sunny | 0.50 | 1,197.50 | 020 | 75054401 |
| | CALL WITH BROWN RUDNICK AND WEIL TEAM RE FACTORING MOTION (.5). | | | | |
| 11/24/25 | Bostel, Kevin | 1.80 | 3,771.00 | 020 | 75220752 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH UCC ADVISORS RE: FACTORING MOTION AND NEXT STEPS (.3); PREPARE OUTLINE FOR CALL WITH FACTORS (.2); CALL WITH A&M RE: FACTORING PRESENTATION AND PREP FOR FACTOR RECONCILIATION CALL (.4); REVIEW COMMENT FROM FACTORS ON DRAFT MOTION (.4); REVIEW UPDATED DRAFT OF MOTION FROM J. WINOGRAD AND FURTHER COMMENTS ON SAME (.3); CORRESPOND WITH J. WINOGRAD RE: OPEN DILIGENCE AND DISCOVERY REQUESTS ON FACTOR ISSUES (.2). | | | | |
| 11/24/25 | Falk, Jessica L. | 0.40 | 798.00 | 020 | 75238925 |
| | REVIEW AND ANALYZE DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION. | | | | |
| 11/24/25 | Winograd, Joshua H. | 5.30 | 6,757.50 | 020 | 75053579 |
| | COORDINATE FACTORS SIGNING PROTECTIVE ORDERS (0.8); REVIEW FACTOR PRESENTATION (0.6); PREPARE NDAS (0.3); PREPARE CUSTOMER LETTERS (1.1); CALL WITH K. BOSTEL TO DISCUSS FACTORING WORKSTREAM (0.2); PREPARE FACTOR DILIGENCE (0.3); REVISE FACTOR MOTION (1.5); ATTEND CALL WITH A&M TO GO OVER PRESENTATION (0.3); PREPARE DECLARATION IN SUPPORT OF FACTORING MOTION (0.2). | | | | |
| 11/24/25 | Rosen, Abe | 0.90 | 963.00 | 020 | 75057236 |
| | REVIEW AND COMMENT ON NDA FOR CONSULTANTS. | | | | |
| 11/24/25 | Findlay, Loren | 1.20 | 1,812.00 | 020 | 75083802 |
| | ATTEND CALL WITH BROWN RUDNICK TEAM, K. BOSTEL, AND S. SINGH RE: FACTORING PROCEDURES MOTION (.4); CONFERENCE WITH K. BOSTEL AND J. WINOGRAD RE: FACTORING PROCEDURES MOTION (.2); ATTEND CALL WITH WEIL AND A&M TEAMS RE: FACTORING PRESENTATION (.2); REVIEW AND PROVIDE COMMENTS TO FACTOR PROCEDURES MOTION (.4). | | | | |
| 11/24/25 | Kanoff, Justin | 0.20 | 302.00 | 020 | 75089294 |
| | REVIEW AND CIRCULATE FACTORING PROPOSAL. | | | | |
| 11/25/25 | Singh, Sunny | 1.40 | 3,353.00 | 020 | 75066377 |
| | CALL WITH FACTORS RE PROCEDURES MOTION (1.0); REVIEW MOTION (.4). | | | | |
| 11/25/25 | Bostel, Kevin | 2.30 | 4,818.50 | 020 | 75229491 |
| | REVIEW UPDATED DRAFT OF PROCEDURES AND PROVIDE COMMENTS TO J. WINOGRAD (.4); PREPARE FOR CALL WITH THIRD-PARTY FACTORS, INCLUDING REVIEW OF UPDATED MATERIALS (.4); ATTEND GROUP CALL WITH ALL THIRD-PARTY FACTORS AND A&M RE: RECONCILIATION PROCESS (.9); FOLLOW-UPS WITH WEIL TEAM AND A&M RE: SAME (.2); DISCUSS DILIGENCE AND DISCOVERY ISSUES FOR FACTORS WITH WEIL TEAM (.2); REVIEW OPEN ISSUES ON A/R NDAS AND CORRESPOND WITH L. FINDLAY RE: RESPONSES (.2). | | | | |
| 11/25/25 | Rosen, Abe | 0.70 | 749.00 | 020 | 75060290 |
| | REVIEW AND COMMENTS ON NDAS FOR FINANCE PARTIES. | | | | |
| 11/25/25 | Winograd, Joshua H. | 4.70 | 5,992.50 | 020 | 75077538 |
| | PREPARE FACTOR MOTION (1.7); CALL WITH A&M INVESTIGATION TEAM AND PREPARE NOTES (0.3); PREPARE FACTOR DILIGENCE REQUESTS (1.4); ATTEND A&M PRESENTATION TO FACTORS AND PREPARE NOTES (0.9); PREPARE FACTOR REPORTING (0.1); PREPARE FACTOR DECLARATION (0.3). | | | | |
| 11/25/25 | Freeman, Clyde | 1.10 | 1,177.00 | 020 | 75083221 |
| | FACTORING RECONCILIATION CALL WITH WEIL, A&M, THIRD PARTY FACTORS AND THEIR ADVISORS AND PREPARE NOTES FOR TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/25/25 | Findlay, Loren | 1.90 | 2,869.00 | 020 | 75084214 |
| | REVIEW FACTORING ANALYSIS MATERIALS (.1); ATTEND FACTORING RECONCILIATION CALL WITH THIRD PARTY FACTORS AND THEIR ADVISORS, WEIL AND A&M TEAMS (.9); REVIEW AND REVISE FACTORING PROCEDURES MOTION (.7); REVIEW AND REVISE AR FINANCING NDA (.2). | | | | |
| 11/25/25 | Stauble, Christopher A. | 1.00 | 630.00 | 020 | 75077497 |
| | PREPARE FILESHARE LINKS FOR J. WINOGRAD AND DISTRIBUTE TO VARIOUS PARTIES RE: TAILORED VIZION DATA. | | | | |
| 11/26/25 | Dawidowicz, Jeffrey L. | 1.00 | 1,950.00 | 020 | 75066409 |
| | CALL WITH LAZARD AND WEIL RESTRUCTURING RE RECEIVABLES FINANCING (.5); REVIEW TERM SHEETS AND PREPARE FOR CALL (.2); REVIEW RECEIVABLES FINANCING TERM SHEETS (0.3). | | | | |
| 11/26/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 020 | 75073975 |
| | CORRESPONDENCE REGARDING MOTION AND DECLARATION IN SUPPORT OF FACTORING PROCEDURES (0.2); REVIEW AND REVISE FACTORING PROCEDURES MOTION (0.9). | | | | |
| 11/26/25 | Singh, Sunny | 1.00 | 2,395.00 | 020 | 75074078 |
| | CALL WITH K. BOSTEL RE FACTORING PROCEDURES MOTION (.2); REVIEW MOTION RE SAME (.8). | | | | |
| 11/26/25 | Carlson, Clifford W. | 0.50 | 987.50 | 020 | 75203191 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE A/R PROCESS. | | | | |
| 11/26/25 | Bostel, Kevin | 1.50 | 3,142.50 | 020 | 75204041 |
| | CALL WITH L. FINDLAY AND J. WINOGRAD RE: FACTORING ISSUES (.4); CALL WITH LAZARD TEAM RE: A/R FACTORING ISSUES (.4); REVIEW RESPONSES TO RAISTONE QUESTIONS AND CONFER WITH J. WINOGRAD RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: LITIGATION ISSUES RELATING TO FACTORS (.1); CONFER WITH PROSKAUER RE: FACTORING MOTION ISSUES (.2); CALL WITH S. SINGH RE: FACTOR PROCEDURES MOTION (.2). | | | | |
| 11/26/25 | Calabrese, Christine | 0.20 | 345.00 | 020 | 75117232 |
| | EMAILS WITH TEAM RE: FACTORING DISCOVERY AND PROCEDURES MOTION (.2). | | | | |
| 11/26/25 | Rosen, Abe | 0.60 | 642.00 | 020 | 75073426 |
| | REVIEW NDA FOR BANK A/R PROCESS FROM POTENTIAL LENDER. | | | | |
| 11/26/25 | Winograd, Joshua H. | 2.70 | 3,442.50 | 020 | 75077568 |
| | PREPARE FACTORING DILIGENCE REQUESTS (1.6); REVISE FACTOR MOTION (0.7); CALL WITH WEIL TEAM TO DISCUSS FACTORING WORKSTREAM AND PREPARE NOTES (0.4). | | | | |
| 11/26/25 | Hutman, Joel | 0.90 | 1,404.00 | 020 | 75083867 |
| | CALL WITH LAZARD RE: TERM SHEETS (0.5); REVIEW TERM SHEETS (0.4). | | | | |
| 11/26/25 | Findlay, Loren | 1.30 | 1,963.00 | 020 | 75084187 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL RESTRUCTURING (.6); FINALIZE AR FINANCING NDAS (.3); CONFERENCE WITH K. BOSTEL AND J. WINOGRAD RE: FACTORING MOTION (.4). | | | | |
| 11/26/25 | Stauble, Christopher A. | 1.50 | 945.00 | 020 | 75077464 |
| | DISTRIBUTE DOCUMENT SHARE LINKS TO NUMEROUS PARTIES FOR J. WINOGRAD RE: VIZION DATA. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/25 | Winograd, Joshua H. | 0.50 | 637.50 | 020 | 75077565 |
| | REVISE FACTORING MOTION. | | | | |
| 11/28/25 | Dawidowicz, Jeffrey L. | 0.50 | 975.00 | 020 | 75074158 |
| | CALL WITH POTENTIAL LENDER, LAZARD AND WEIL RE RECEIVABLES FINANCING TERM SHEETS. | | | | |
| 11/28/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 020 | 75075607 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (0.8); CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING REVISIONS TO DECLARATION AND 2004 REQUESTS (0.3). | | | | |
| 11/28/25 | Bostel, Kevin | 0.20 | 419.00 | 020 | 75199796 |
| | CORRESPOND WITH L. FINDLAY AND TEAM RE: FACTORING OUTREACH AND NDA ISSUES. | | | | |
| 11/28/25 | Rosen, Abe | 1.00 | 1,070.00 | 020 | 75076577 |
| | REVIEW AND ORGANIZE NDAS AND PREPARE CHART FOR LAZARD. | | | | |
| 11/28/25 | Winograd, Joshua H. | 3.50 | 4,462.50 | 020 | 75077602 |
| | PREPARE FACTOR DILIGENCE REQUESTS (0.2); PREPARE FACTOR REPORTING (0.4); REVIEW FACTOR FINANCING NDAS (1.3); PREPARE FACTOR MOTION AND DECLARATION (1.6). | | | | |
| 11/28/25 | Hutman, Joel | 0.50 | 780.00 | 020 | 75084046 |
| | CALL WITH POTENTIAL LENDER RE: TERM SHEET AND NEXT STEPS. | | | | |
| 11/28/25 | Findlay, Loren | 1.20 | 1,812.00 | 020 | 75084166 |
| | REVIEW AND SUMMARIZE AR FINANCING NDA CONFIDENTIALITY PROVISIONS (.7); ATTEND CALL WITH LAZARD AND COUNSEL TO POTENTIAL AR FINANCE PROVIDER (.5). | | | | |
| 11/28/25 | Kanoff, Justin | 0.40 | 604.00 | 020 | 75087235 |
| | CORRESPOND WITH L. FINDLEY AND I. CHRISWELL RE: NDAS (.2); REVIEW CORRESPONDENCE RE: SAME (.2). | | | | |
| 11/29/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 75199840 |
| | REVIEW INBOUND FROM ING AND CONFER WITH TEAM ON NEXT STEPS (.2); CORRESPOND WITH J. WINOGRAD RE: FACTORING ISSUES AND NEXT STEPS (.2); REVIEW AND COMMENT ON UPDATED DRAFT OF DECLARATION IN SUPPORT OF PROCEDURES MOTION (.5); REVIEW CHART FROM A. ROSEN ON A/R FACTORING PRECEDENT (.4). | | | | |
| 11/29/25 | Rosen, Abe | 0.80 | 856.00 | 020 | 75076563 |
| | CONDUCT RESEARCH AND REVIEW CASES RE: FACTORING MOTIONS. | | | | |
| 11/29/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 020 | 75077629 |
| | REVISE FACTORING MOTION (1.0); PREPARE FACTOR DILIGENCE REQUEST (0.1). | | | | |
| 11/30/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 020 | 75084204 |
| | PREPARE FACTOR DILIGENCE REQUESTS (0.8); PREPARE DECLARATION IN SUPPORT OF FACTOR MOTION (0.2). | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **233.50** | **$336,352.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Barr, Matt | 0.50 | 1,287.50 | 021 | 74866059 |
| | ALL HANDS ADVISORS CALL (0.5). | | | | |
| 11/02/25 | Bostel, Kevin | 0.60 | 1,257.00 | 021 | 74866711 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.6). | | | | |
| 11/02/25 | Pavlounis, Kristen | 0.10 | 107.00 | 021 | 74853212 |
| | CONNECT WITH IP TEAM REGARDING NEXT STEPS. | | | | |
| 11/02/25 | Chriswell, Immer | 0.40 | 428.00 | 021 | 74909512 |
| | REVIEW EMAIL CORRESPONDENCE RE CASE UPDATES. | | | | |
| 11/03/25 | Bostel, Kevin | 1.00 | 2,095.00 | 021 | 74921507 |
| | CONFER WITH A. GEORGALLAS RE: OPEN ISSUES AND NEXT STEPS (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8). | | | | |
| 11/03/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 021 | 74922636 |
| | TEAM ADD UP (.8); CONFER WITH K. BOSTEL RE: OPEN ISSUES (.2). | | | | |
| 11/03/25 | Cruz, Mariel E. | 0.30 | 615.00 | 021 | 74923128 |
| | UPDATE CALL WITH G. WESTERMAN. | | | | |
| 11/03/25 | Kanoff, Justin | 1.00 | 1,510.00 | 021 | 74921618 |
| | VARIOUS UPDATE CALLS WITH ADVISOR GROUP. | | | | |
| 11/04/25 | Mastoras, Thomas | 0.30 | 598.50 | 021 | 74877323 |
| | ATTEND ADVISORS CALL. | | | | |
| 11/04/25 | Falk, Jessica L. | 0.40 | 798.00 | 021 | 74882528 |
| | CASE STRATEGY MEETING WITH LITIGATION AND RESTRUCTURING TEAMS (0.4). | | | | |
| 11/04/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 021 | 74907374 |
| | CALL WITH LITIGATION AND RESTRUCTURING TO DISCUSS UPDATES AND STRATEGIES. | | | | |
| 11/04/25 | Barr, Matt | 0.50 | 1,287.50 | 021 | 74917374 |
| | ALL HANDS CALL RE: OPEN ITEMS (0.5). | | | | |
| 11/04/25 | Bostel, Kevin | 3.30 | 6,913.50 | 021 | 74921192 |
| | PARTICIPATE ON ADVISOR UPDATE CALL WITH WEIL, LAZARD, AND A&M RE: OPEN ISSUES AND UPDATES (.4); CONFER WITH A. GEORGALLAS RE: CASE STRATEGY (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (1.3); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: OPEN ISSUES AN COORDINATION (.4); PARTICIPATE IN WEIL RESTRUCTURING WIP MEETING RE: OPEN ISSUES (PARTIAL) (.8). | | | | |
| 11/04/25 | Westerman, Gavin | 0.20 | 419.00 | 021 | 74921583 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADVISORS STATUS CALL (PARTIAL) (.2). | | | | |
| 11/04/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 021 | 74922301 |
| | PARTICIPATE ON ADVISOR CALL (.4); PARTICIPATE ON LITIGATION / RESTRUCTURING COORDINATION CALL (.4). | | | | |
| 11/04/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 74922686 |
| | ATTEND ADVISOR CALL. | | | | |
| 11/04/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 021 | 74922729 |
| | STRATEGY CALL WITH LITIGATION AND RESTRUCTURING TEAMS (.5); ATTEND WIP MEETING (.8). | | | | |
| 11/04/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 021 | 75129807 |
| | ATTEND RESTRUCTURING / LITIGATION COORDINATION MEETING. | | | | |
| 11/04/25 | Cohan, Teddy | 0.30 | 453.00 | 021 | 74882693 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/04/25 | Aquila, Elaina | 0.40 | 624.00 | 021 | 74882738 |
| | PARTICIPATE ON RESTRUCTURING/LITIGATION GENERAL STRATEGY CALL. | | | | |
| 11/04/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 021 | 74884789 |
| | WIP (PARTIAL) MEETING WITH WEIL TEAM (0.6); WORKSTREAM MEETING WITH WEIL LITIGATION AND RESTRUCTURING TEAM (0.4). | | | | |
| 11/04/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 021 | 74887612 |
| | ATTEND WIP MEETING. | | | | |
| 11/04/25 | Rosen, Abe | 0.80 | 856.00 | 021 | 74896452 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 11/04/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 021 | 74909082 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 11/04/25 | George, Jason | 1.50 | 2,340.00 | 021 | 74909820 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAM (0.4); PARTICIPATE ON DAILY ADVISOR CALL (0.3); ATTEND WIP CALL WITH WEIL TEAM (0.8). | | | | |
| 11/04/25 | Findlay, Loren | 0.30 | 453.00 | 021 | 74915187 |
| | ATTEND ADVISOR WORKING GROUP CALL. | | | | |
| 11/04/25 | Palisi, Thomas | 0.80 | 1,108.00 | 021 | 74920255 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 11/04/25 | Kanoff, Justin | 1.10 | 1,661.00 | 021 | 74922329 |
| | ATTEND WIP MEETING (.8); ATTEND ADVISOR CALL (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | McCabe, Nate | 0.80 | 1,020.00 | 021 | 74931371 |
| | ATTEND WIP MEETING. | | | | |
| 11/04/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 021 | 75129818 |
| | ATTEND WORK IN PROGRESS MEETING WITH FULL RESTRUCTURING TEAM. | | | | |
| 11/05/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 74922879 |
| | ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL TEAMS. | | | | |
| 11/06/25 | Bostel, Kevin | 0.70 | 1,466.50 | 021 | 74921467 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.7). | | | | |
| 11/07/25 | Barr, Matt | 0.50 | 1,287.50 | 021 | 74917368 |
| | MEETING WITH TEAM RE: NEXT STEPS (0.5). | | | | |
| 11/07/25 | Bostel, Kevin | 0.90 | 1,885.50 | 021 | 74921270 |
| | CONFER WITH M. BARR AND SINGH RE: CASE STRATEGY AND OPEN ISSUES (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.7). | | | | |
| 11/08/25 | Carlson, Clifford W. | 0.40 | 790.00 | 021 | 74922300 |
| | EMAIL A. GEORGALLAS RE VARIOUS WORKSTREAMS. | | | | |
| 11/08/25 | Kanoff, Justin | 0.40 | 604.00 | 021 | 74920843 |
| | REVIEW VARIOUS MATTER EMAILS. | | | | |
| 11/09/25 | Chriswell, Immer | 0.30 | 321.00 | 021 | 74995891 |
| | REVIEW TEAM EMAILS REGARDING MATTER WORKSTREAMS. | | | | |
| 11/10/25 | Berezin, Robert S. | 1.30 | 2,697.50 | 021 | 74927687 |
| | LITIGATION RESTRUCTURING TEAM MEETING. | | | | |
| 11/10/25 | Singh, Sunny | 2.00 | 4,790.00 | 021 | 74929894 |
| | PREPARE FOR AND RESTRUCTURING TEAM COORDINATION MEETINGS (2.0). | | | | |
| 11/10/25 | Barr, Matt | 2.70 | 6,952.50 | 021 | 74992125 |
| | MEETING WITH TEAM REGARDING OPEN ISSUES (.5); ALL HANDS ADVISORS CALL (.8) AND FOLLOW UP WITH TEAM (.4); CONTINUE TEAM MEETING REGARDING OPEN ISSUES (1.0). | | | | |
| 11/10/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 021 | 74992522 |
| | RESTRUCTURING TEAM MEETING (.5); TEAM MEETING CONTINUED (1.0). | | | | |
| 11/10/25 | Carlson, Clifford W. | 1.70 | 3,357.50 | 021 | 75047014 |
| | PARTICIPATE ON TEAM ADD UP CALL (.6); PARTICIPATE (PARTIAL) ON WEIL LITIGATION / RESTRUCTURING COORDINATION CALL (.6); PARTICIPATE ON ADVISOR CALL (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Bostel, Kevin | 1.30 | 2,723.50 | 021 | 75197562 |
| | CALL WITH WEIL TEAM RE: STRATEGY AND NEXT STEPS (.6); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.7). | | | | |
| 11/10/25 | Calabrese, Christine | 1.30 | 2,242.50 | 021 | 74983909 |
| | LITIGATION RESTRUCTURING TEAM MEETING. | | | | |
| 11/10/25 | Crocco, Megan | 0.40 | 356.00 | 021 | 74924296 |
| | MEET WITH J SERVISS RE: MATTER. | | | | |
| 11/10/25 | Phillips, Sean | 1.50 | 1,335.00 | 021 | 74929752 |
| | ATTEND MEETING WITH RESTRUCTURING LITIGATION TEAM. | | | | |
| 11/10/25 | Pietrowski, Alexa | 1.50 | 1,335.00 | 021 | 74930368 |
| | LITIGATION RESTRUCTURING TEAM MEETING. | | | | |
| 11/10/25 | Lorente Sorolla, Juan | 1.50 | 1,605.00 | 021 | 74931085 |
| | PARTICIPATE IN LITIGATION RESTRUCTURING TEAM MEETING. | | | | |
| 11/10/25 | Ward, Jon | 1.50 | 1,912.50 | 021 | 74931153 |
| | DISCUSS STRATEGY AT RESTRUCTURING LITIGATION TEAM MEETING. | | | | |
| 11/10/25 | Carpinello, Courtney | 1.50 | 1,605.00 | 021 | 74980004 |
| | MEET WITH RESTRUCTURING / LITIGATION TEAM TO DISCUSS AND STRATEGIZE NEXT STEPS IN THE CASE. | | | | |
| 11/10/25 | Findlay, Loren | 0.70 | 1,057.00 | 021 | 74987186 |
| | ATTEND CATCH UP CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS. | | | | |
| 11/10/25 | Kamath, Priya | 1.50 | 2,077.50 | 021 | 75128048 |
| | MEET WITH RESTRUCTURING LITIGATION TO DISCUSS WORKS IN PROGRESS. | | | | |
| 11/10/25 | Palisi, Thomas | 0.70 | 969.50 | 021 | 75223682 |
| | REVISE SUMMARY CHART RE: FIRST AND SECOND DAY ORDERS (0.7). | | | | |
| 11/11/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 74933952 |
| | WEIL LITIGATION AND RESTRUCTURING TEAM CALL REGARDING CASE STRATEGY AND NEXT STEPS (0.5). | | | | |
| 11/11/25 | Lender, David J. | 0.50 | 1,075.00 | 021 | 74935349 |
| | LITIGATION COORDINATION CALL. | | | | |
| 11/11/25 | Berezin, Robert S. | 1.50 | 3,112.50 | 021 | 74936239 |
| | PARTICIPATE ON ADVISORS CALL (.5); CALL WITH M. BARR AND S. SINGH RE: LITIGATION ISSUES (1.0). | | | | |
| 11/11/25 | Singh, Sunny | 2.60 | 6,227.00 | 021 | 74936449 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE LITIGATION WORK STREAMS (1.0); ADVISOR COORDINATION CALL (.5); CALL WITH R. BEREZIN AND M. BARR RE: LITIGATION STRATEGY (1.1). | | | | |
| 11/11/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 021 | 74936885 |
| | CONFERENCE CALL WITH C. MOORE AND RESTRUCTURING TEAM RE: CASE STRATEGIES (0.5); CONFERENCE CALL WITH RESTRUCTURING TEAM RE: CASE STRATEGIES (0.5); ANALYZE APPROACHES RE: STRATEGIES ON VARIOUS WORKSTREAMS (0.3). | | | | |
| 11/11/25 | Barr, Matt | 1.30 | 3,347.50 | 021 | 74992109 |
| | CALL WITH R. BEREZIN AND S. SINGH REGARDING LITIGATION ISSUES (1.0) AND ATTEND TO NEXT STEP ISSUES (.3). | | | | |
| 11/11/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 021 | 74992339 |
| | CALL WITH LITIGATION TEAM RE STRATEGY (.5); ATTEND TEAM WIP MEETING (1.0). | | | | |
| 11/11/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 021 | 75047090 |
| | PARTICIPATE ON ADVISOR CALL (.5); PARTICIPATE ON WEIL RESTRUCTURING AND LITIGATION COORDINATION CALL (.6). | | | | |
| 11/11/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75129623 |
| | ADVISOR CALL WITH WEIL AND LAZARD/A&M. | | | | |
| 11/11/25 | Moghaddam, Nili | 1.00 | 2,050.00 | 021 | 75140788 |
| | ATTEND RESTRUCTURING / LITIGATION COORDINATION CALL (.5); ATTENTION TO CASE MANAGEMENT MATTERS AND CASE CORRESPONDENCE (.5). | | | | |
| 11/11/25 | Bostel, Kevin | 2.10 | 4,399.50 | 021 | 75206913 |
| | PARTICIPATE IN ADVISOR UPDATE CALL (.5); CALL WITH A. GEORGALLAS RE: STRATEGY AND OPEN ISSUES (.2); ATTEND RX WIP MEETING (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.9). | | | | |
| 11/11/25 | Calabrese, Christine | 0.50 | 862.50 | 021 | 74984077 |
| | ATTEND STRATEGY CALL WITH LITIGATION AND RESTRUCTURING TEAMS (.4); EMAILS WITH R. BEREZIN RE: CASE STATUS AND STRATEGY (.1). | | | | |
| 11/11/25 | Bui, Phong T. | 0.50 | 862.50 | 021 | 75235801 |
| | ATTEND ADVISORS CALL (0.5). | | | | |
| 11/11/25 | Cohan, Teddy | 1.10 | 1,661.00 | 021 | 74934089 |
| | ATTEND ADVISOR CALL (.5); ATTEND WIP MEETING WITH WEIL TEAM (PARTIAL) (.6). | | | | |
| 11/11/25 | Barlow, Jarred | 0.70 | 892.50 | 021 | 74935332 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/11/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 021 | 74936389 |
| | ATTEND WORK IN PROGRESS CALL (0.8). | | | | |
| 11/11/25 | Rosen, Abe | 0.90 | 963.00 | 021 | 74936521 |
| | ATTEND TEAM WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Nicholson, Tansy | 0.70 | 749.00 | 021 | 74936865 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/11/25 | Aquila, Elaina | 0.50 | 780.00 | 021 | 74941756 |
| | LITIGATION/RESTRUCTURING WEEKLY CALL. | | | | |
| 11/11/25 | Kuebler, John | 0.50 | 692.50 | 021 | 74980508 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/11/25 | Findlay, Loren | 1.00 | 1,510.00 | 021 | 74986907 |
| | ATTEND ADVISOR STRATEGY CALL (.5); ATTEND (PARTIAL) WEIL RESTRUCTURING WIP MEETING (.5). | | | | |
| 11/11/25 | George, Jason | 1.50 | 2,340.00 | 021 | 74986923 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM (1.0); PARTICIPATE ON ADVISOR CHECK-IN CALL (0.5). | | | | |
| 11/11/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 021 | 74990317 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 11/11/25 | McCabe, Nate | 0.70 | 892.50 | 021 | 74990561 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/11/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 021 | 74992713 |
| | COORDINATION CALL WITH LITIGATION (.5); WIP MEETING WITH WEIL RESTRUCTURING TEAM (PARTIAL) (.5). | | | | |
| 11/11/25 | Palisi, Thomas | 0.80 | 1,108.00 | 021 | 74994169 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 11/11/25 | Kanoff, Justin | 0.70 | 1,057.00 | 021 | 74994639 |
| | RESTRUCTURING TEAM WIP MEETING. | | | | |
| 11/11/25 | Jones, Taylor | 0.50 | 755.00 | 021 | 74995357 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING (PARTIAL). | | | | |
| 11/11/25 | Chriswell, Immer | 0.30 | 321.00 | 021 | 74995815 |
| | ATTEND (PARTIAL) WIP MEETING. | | | | |
| 11/11/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 021 | 75131941 |
| | ATTEND WIP MEETING. | | | | |
| 11/11/25 | Ferrier, Kyle M. | 0.30 | 453.00 | 021 | 75140790 |
| | ATTEND RESTRUCTURING WIP MEETING (PARTIAL). | | | | |
| 11/12/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 021 | 74937348 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ALL HANDS ADVISORS CALL. | | | | |
| 11/12/25 | Barr, Matt | 0.70 | 1,802.50 | 021 | 74991970 |
| | ALL HANDS ADVISORS CALL (.5); FOLLOW UP WITH TEAM (.2). | | | | |
| 11/12/25 | Bostel, Kevin | 1.30 | 2,723.50 | 021 | 75206915 |
| | CONFER WITH S. SINGH, A. GEORGALLAS, AND C. CARLSON RE: STRATEGY ISSUES (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (1.1). | | | | |
| 11/12/25 | Chriswell, Immer | 0.20 | 214.00 | 021 | 74995897 |
| | REVIEW MATTER EMAIL CORRESPONDENCE. | | | | |
| 11/13/25 | Mastoras, Thomas | 1.10 | 2,194.50 | 021 | 74951851 |
| | ATTEND ADVISORS CALL (0.6); CALL WITH BROADER ADVISORS TO DISCUSS SAME (0.5). | | | | |
| 11/13/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 021 | 74968193 |
| | ATTEND ADVISOR CALL (.5). | | | | |
| 11/13/25 | Singh, Sunny | 1.00 | 2,395.00 | 021 | 74973204 |
| | PARTICIPATE ON ADVISORS COORDINATION CALL (.5); CALL WITH WEIL TX AND LITIGATION PARTNERS (.5). | | | | |
| 11/13/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 74992328 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/13/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 021 | 74992330 |
| | ATTEND ADVISOR CALL (0.5); CALL WITH G. WESTERMAN RE STRATEGY AND TEAM WORK STREAMS (0.5). | | | | |
| 11/13/25 | Bostel, Kevin | 1.90 | 3,980.50 | 021 | 74995094 |
| | ATTEND ADVISOR UPDATE CALL WITH WEIL, A&M, AND LAZARD RE: OPEN ISSUES AND NEXT STEPS (.5); PREPARE FOR AND PARTICIPATE IN WEIL RESTRUCTURING WIP MEETING (.6); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.8). | | | | |
| 11/13/25 | Barr, Matt | 1.40 | 3,605.00 | 021 | 75009963 |
| | ALL HANDS ADVISOR CALL (0.5); MEETING WITH TEAM RE: OPEN ITEMS (0.5); CALL WITH TEAM RE: NEXT STEP STRATEGY ISSUES (0.4). | | | | |
| 11/13/25 | Carlson, Clifford W. | 0.50 | 987.50 | 021 | 75047992 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/13/25 | Wilkinson, Andrew J. | 1.00 | 2,350.00 | 021 | 75129553 |
| | PREP FOR (.5) AND ATTEND ADVISOR CALL (.5). | | | | |
| 11/13/25 | Calabrese, Christine | 1.50 | 2,587.50 | 021 | 74984485 |
| | ATTEND ADVISOR CALL WITH A&M, LAZARD, AND WEIL (.5); LITIGATION TEAM MEETING (.5); DETAILED EMAILS TO LITIGATION TEAM RE: CASE STATUS AND WORKSTREAMS (.5). | | | | |
| 11/13/25 | Pietrowski, Alexa | 0.50 | 445.00 | 021 | 74948677 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LITIGATION TEAM MEETING. | | | | |
| 11/13/25 | Crocco, Megan | 0.50 | 445.00 | 021 | 74950299 |
| | ATTEND ADVISOR CALL WITH WEIL, A&M AND LAZARD TEAMS. | | | | |
| 11/13/25 | Cohan, Teddy | 1.00 | 1,510.00 | 021 | 74952527 |
| | ATTEND ADVISOR CALL (.5); ATTEND WIP MEETING (.5). | | | | |
| 11/13/25 | Serviss, Jess | 0.50 | 637.50 | 021 | 74962585 |
| | ATTEND ADVISOR CHECK-IN CALL. | | | | |
| 11/13/25 | Bascoy, Alejandro | 0.50 | 780.00 | 021 | 74967181 |
| | WIP MEETING WITH WEIL TEAM. | | | | |
| 11/13/25 | Winograd, Joshua H. | 0.50 | 637.50 | 021 | 74967382 |
| | ATTEND WIP MEETING (0.5). | | | | |
| 11/13/25 | Aquila, Elaina | 0.60 | 936.00 | 021 | 74967890 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 11/13/25 | Nicholson, Tansy | 0.40 | 428.00 | 021 | 74967965 |
| | ATTEND WORK IN PROGRESS MEETING TO DISCUSS OPEN WORK STREAMS. | | | | |
| 11/13/25 | Pavlounis, Kristen | 0.10 | 107.00 | 021 | 74975335 |
| | DISCUSS UPDATES WITH N. SACHDEV. | | | | |
| 11/13/25 | Rosen, Abe | 0.50 | 535.00 | 021 | 74975811 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 11/13/25 | Lorente Sorolla, Juan | 0.50 | 535.00 | 021 | 74976844 |
| | ATTEND INTERNAL LITIGATION TEAM MEETING TO DISCUSS ONGOING WORK STREAMS. | | | | |
| 11/13/25 | Ward, Jon | 0.50 | 637.50 | 021 | 74977653 |
| | DISCUSS CASE STRATEGY AT RESTRUCTURING LITIGATION TEAM MEETING (.5). | | | | |
| 11/13/25 | Carpinello, Courtney | 0.60 | 642.00 | 021 | 74980303 |
| | MEET WITH RESTRUCTURING / LITIGATION TEAM TO STRATEGIZE ABOUT NEXT STEPS. | | | | |
| 11/13/25 | Freeman, Clyde | 0.50 | 535.00 | 021 | 74984178 |
| | ATTEND ASSOCIATE TEAM MEETING. | | | | |
| 11/13/25 | Findlay, Loren | 1.00 | 1,510.00 | 021 | 74986810 |
| | ATTEND ADVISOR STRATEGY CALL (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | George, Jason | 1.10 | 1,716.00 | 021 | 74987236 |
| | PARTICIPATE ON COMPANY ADVISOR CALL (0.5); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.6). | | | | |
| 11/13/25 | McCabe, Nate | 0.50 | 637.50 | 021 | 74991276 |
| | ATTEND WIP MEETING. | | | | |
| 11/13/25 | Leggiero, Angeline | 0.50 | 727.50 | 021 | 74991416 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 11/13/25 | Barlow, Jarred | 0.50 | 637.50 | 021 | 74991621 |
| | ATTEND WIP MEETING. | | | | |
| 11/13/25 | Palisi, Thomas | 0.50 | 692.50 | 021 | 74991904 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM (0.5). | | | | |
| 11/13/25 | Kanoff, Justin | 0.60 | 906.00 | 021 | 74992416 |
| | TEAM WIP MEETING. | | | | |
| 11/13/25 | Chriswell, Immer | 0.50 | 535.00 | 021 | 74995797 |
| | ATTEND TEAM WIP MEETING TO ADDRESS ONGOING WORKSTREAMS. | | | | |
| 11/13/25 | Bajramovic, Adi | 0.50 | 637.50 | 021 | 75132864 |
| | ATTEND WIP MEETING. | | | | |
| 11/13/25 | Ferrier, Kyle M. | 0.30 | 453.00 | 021 | 75133017 |
| | ATTEND RESTRUCTURING WIP (PARTIAL). | | | | |
| 11/14/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 74976009 |
| | MEET WITH LITIGATION PARTNERS REGARDING STAFFING AND STRATEGY (0.5). | | | | |
| 11/14/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 021 | 74980879 |
| | LITIGATION PARTNER MEETING TO DISCUSS CASE STRATEGIES. | | | | |
| 11/14/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 74992588 |
| | ATTEND RESTRUCTURING TEAM MEETING. | | | | |
| 11/14/25 | Bostel, Kevin | 1.20 | 2,514.00 | 021 | 74995009 |
| | CALL WITH RESTRUCTURING TEAM RE: STRATEGY AND OPEN ISSUES (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDTAES (.7). | | | | |
| 11/14/25 | Barr, Matt | 0.70 | 1,802.50 | 021 | 75009954 |
| | REVIEW MATTER CORRESPONDENCE (0.2); CALL WITH TEAM RE: OPEN ISSUES (0.5). | | | | |
| 11/14/25 | Carlson, Clifford W. | 0.50 | 987.50 | 021 | 75046916 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING TEAM ADD UP CALL. | | | | |
| 11/14/25 | McCabe, Nate | 1.20 | 1,530.00 | 021 | 74991282 |
| | REVISE DIP MANUAL (1.2). | | | | |
| 11/15/25 | George, Jason | 1.10 | 1,716.00 | 021 | 74987100 |
| | REVIEW AND REVISE FINAL FIRST-DAY ORDER SUMMARY (1.1). | | | | |
| 11/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 021 | 74988795 |
| | ADVISOR COORDINATION CALL (.5). | | | | |
| 11/16/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 74992398 |
| | CALL WITH LAZARD AND A&M RE HILCO INVENTORY VALUATION. | | | | |
| 11/17/25 | Singh, Sunny | 0.80 | 1,916.00 | 021 | 74999178 |
| | COORDINATION CALL AMONG RESTRUCTURING TEAM. | | | | |
| 11/17/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75046805 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM (PARTIAL). | | | | |
| 11/17/25 | Bostel, Kevin | 1.70 | 3,561.50 | 021 | 75049601 |
| | CALL WITH RESTRUCTURING PARTNERS RE: STRATEGY AND OPEN ISSUES (.8); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.9). | | | | |
| 11/17/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 021 | 75054411 |
| | PARTICIPATE ON ADVISOR CALL (.7). | | | | |
| 11/17/25 | Kutner, Alyssa E. | 0.10 | 156.00 | 021 | 75223874 |
| | EMAILS WITH J. GEORGE, WEIL M&A TEAM RE STRATEGIC MATTERS. | | | | |
| 11/18/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 021 | 75004006 |
| | ATTEND ADVISORS CALL. | | | | |
| 11/18/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 75004104 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING CASE STRATEGY AND NEXT STEPS (0.5). | | | | |
| 11/18/25 | Berezin, Robert S. | 0.90 | 1,867.50 | 021 | 75007443 |
| | ATTEND ADVISOR CALL (.6); CALL WITH M. BARR RE LITIGATION (.3). | | | | |
| 11/18/25 | Singh, Sunny | 1.20 | 2,874.00 | 021 | 75007925 |
| | ADVISORS COORDINATION CALL (0.7); WEIL LITIGATION STRATEGY CALL (0.5). | | | | |
| 11/18/25 | Lee, Justin D. | 0.60 | 1,230.00 | 021 | 75008763 |
| | ATTEND CALL WITH COMPANY ADVISORS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Westerman, Gavin | 0.50 | 1,047.50 | 021 | 75043065 |
| | ADVISOR CALL (PARTIAL). | | | | |
| 11/18/25 | Barr, Matt | 3.30 | 8,497.50 | 021 | 75043369 |
| | ADVISORS CALL RE: OPEN ISSUES (0.7); CALL WITH R. BEREZIN RE: LITIGATION ISSUES (0.3) AND NEXT STEPS (0.6); CONFER WITH STAKEHOLDER ADVISORS RE: OPEN ISSUES (1.0) AND MEETING WITH TEAM RE: SAME (0.3); ADVISORS CALL (0.4). | | | | |
| 11/18/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75046630 |
| | ATTEND ADVISOR CALL (PARTIAL). | | | | |
| 11/18/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75046694 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 11/18/25 | Bostel, Kevin | 2.10 | 4,399.50 | 021 | 75049554 |
| | PARTICIPATE ON ADVISOR UPDATE CALL (.6); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: STRATEGY AND COORDINATION ISSUES (.5); ATTEND RESTRUCTURING WIP MEETING (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6). | | | | |
| 11/18/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 021 | 75054517 |
| | PARTICIPATE ON ADVISOR CALL (.7) PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.5). | | | | |
| 11/18/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75232776 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 11/18/25 | Bascoy, Alejandro | 1.30 | 2,028.00 | 021 | 74999397 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING MATTER WORKSTREAMS (0.3); COORDINATION CALL WITH LITIGATION AND RESTRUCTURING WEIL TEAMS (0.5); WIP MEETING WITH WEIL TEAM (0.5). | | | | |
| 11/18/25 | Crocco, Megan | 0.60 | 534.00 | 021 | 75002423 |
| | WEEKLY ADVISOR MEETING TO DISCUSS STATUS OF RESTRUCTURING TIME LINE. | | | | |
| 11/18/25 | Cohan, Teddy | 0.30 | 453.00 | 021 | 75004437 |
| | ATTEND WIP MEETING. | | | | |
| 11/18/25 | Aquila, Elaina | 0.80 | 1,248.00 | 021 | 75009935 |
| | UPDATE WORK STREAM TRACKER FOR LITIGATION/RESTRUCTURING CALL (.1); PARTICIPATE ON LITIGATION/RESTRUCTURING CALL (.7). | | | | |
| 11/18/25 | Rosen, Abe | 0.30 | 321.00 | 021 | 75013431 |
| | TEAM WIP MEETING. | | | | |
| 11/18/25 | George, Jason | 1.30 | 2,028.00 | 021 | 75033037 |
| | PARTICIPATE ON CHECK-IN CALL WITH COMPANY ADVISORS (0.6); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.3); PARTICIPATE ON LITIGATION COORDINATION CALL WITH WEIL TEAM (0.4). | | | | |
| 11/18/25 | Findlay, Loren | 0.90 | 1,359.00 | 021 | 75036540 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND ADVISOR STRATEGY CALL (.7); ATTEND WEIL RESTRUCTURING WIP MEETING (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Leggiero, Angeline | 0.30 | 436.50 | 021 | 75039775 |

ATTEND RESTRUCTURING WIP MEETING.

| 11/18/25 | Palisi, Thomas | 0.30 | 415.50 | 021 | 75041066 |

ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM.

| 11/18/25 | McCabe, Nate | 0.30 | 382.50 | 021 | 75042740 |

ATTEND WIP MEETING (0.3).

| 11/18/25 | Jones, Taylor | 0.30 | 453.00 | 021 | 75077484 |

ATTEND WEIL RESTRUCTURING WIP MEETING.

| 11/18/25 | Barlow, Jarred | 0.30 | 382.50 | 021 | 75085624 |

ATTEND WIP MEETING (.3).

| 11/18/25 | Kanoff, Justin | 0.30 | 453.00 | 021 | 75126884 |

ATTEND WIP MEETING.

| 11/18/25 | Ferrier, Kyle M. | 0.50 | 755.00 | 021 | 75145180 |

TELEPHONE CONFERENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE COORDINATION CALL.

| 11/18/25 | Bajramovic, Adi | 0.30 | 382.50 | 021 | 75204447 |

ATTEND WIP MEETING.

| 11/19/25 | Singh, Sunny | 0.50 | 1,197.50 | 021 | 75013201 |

WEIL RESTRUCTURING TEAM COORDINATION CALL.

| 11/19/25 | Berezin, Robert S. | 0.90 | 1,867.50 | 021 | 75022834 |

ATTEND ADVISORS CALL (.6); EMAIL M. BARR RE: LITIGATION (.3).

| 11/19/25 | Barr, Matt | 0.50 | 1,287.50 | 021 | 75043240 |

RESTRUCTURING TEAM CALL.

| 11/19/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75046653 |

RESTRUCTURING TEAM CALL.

| 11/19/25 | Bostel, Kevin | 1.40 | 2,933.00 | 021 | 75049669 |

ATTEND CALL WITH RESTRUCTURING TEAM RE: STRATEGY AND NEXT STEPS (.5); CONFER WITH S. SINGH RE: CASE STRATEGY AND OPEN ISSUES (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.7).

| 11/19/25 | Carlson, Clifford W. | 0.40 | 790.00 | 021 | 75054538 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM RESTRUCTURING CALL. | | | | |
| 11/19/25 | McCabe, Nate | 0.50 | 637.50 | 021 | 75042716 |
| | ATTEND CALL WITH THE COMPANY, WEIL, AND A&M TO DISCUSS US BUSINESS OPERATIONS. | | | | |
| 11/20/25 | Mastoras, Thomas | 0.50 | 997.50 | 021 | 75021441 |
| | ATTEND ADVISORS CALL WITH WEIL TEAM, A&M AND LAZARD. | | | | |
| 11/20/25 | Singh, Sunny | 0.80 | 1,916.00 | 021 | 75021580 |
| | EMAILS WITH DEBTOR ADVISORS RE VARIOUS CASE STRATEGY ISSUES (.3); COMPANY ADVISORS COORDINATION CALL (.5). | | | | |
| 11/20/25 | Berezin, Robert S. | 1.50 | 3,112.50 | 021 | 75022515 |
| | LITIGATION TEAM MEETING REGARDING WORKSTREAMS AND STRATEGY (1.0); CALL WITH M. BARR RE: LITIGATION COORDINATION (.5). | | | | |
| 11/20/25 | Barr, Matt | 1.80 | 4,635.00 | 021 | 75043345 |
| | ALL HANDS ADVISORS CALL (0.5); CALL WITH TEAM RE: OPEN ISSUES (0.5); CALL WITH R. BEREZIN RE: LITIGATION MATTER (0.5); AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 11/20/25 | Westerman, Gavin | 0.40 | 838.00 | 021 | 75043353 |
| | ADVISORS STATUS CALL (PARTIAL). | | | | |
| 11/20/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75046215 |
| | ATTEND ADVISOR CALL. | | | | |
| 11/20/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75046795 |
| | ADVISOR CALL. | | | | |
| 11/20/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 021 | 75055395 |
| | EMAIL A. GEORGALLAS RE VARIOUS WORKSTREAMS (.1); PARTICIPATE ON WIP CALL (.4) PARTICIPATE ON ADVISOR CALL (.6). | | | | |
| 11/20/25 | Bostel, Kevin | 2.00 | 4,190.00 | 021 | 75219279 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: COORDINATION AND OPEN ISSUES (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8); ATTEND ADVISOR UPDATE CALL (.5); ATTEND WIP (PARTIAL) (.2). | | | | |
| 11/20/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75232777 |
| | PARTICIPATE ON ADVISER CALL (0.5). | | | | |
| 11/20/25 | Calabrese, Christine | 1.00 | 1,725.00 | 021 | 75055344 |
| | LITIGATION TEAM MEETING. | | | | |
| 11/20/25 | Pietrowski, Alexa | 1.00 | 890.00 | 021 | 75019705 |
| | LITIGATION TEAM MEETING. | | | | |
| 11/20/25 | Cohan, Teddy | 0.90 | 1,359.00 | 021 | 75020193 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISOR CALL (.5); ATTEND WIP MEETING (.4). | | | | |
| 11/20/25 | Winograd, Joshua H. | 0.40 | 510.00 | 021 | 75022882 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/25 | Rosen, Abe | 0.30 | 321.00 | 021 | 75023826 |
| | TEAM WIP MEETING. | | | | |
| 11/20/25 | Nicholson, Tansy | 0.40 | 428.00 | 021 | 75023857 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/25 | Kuebler, John | 0.40 | 554.00 | 021 | 75032777 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/25 | George, Jason | 1.40 | 2,184.00 | 021 | 75032909 |
| | ATTEND CALL WITH COMPANY ADVISORS (0.5); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.4); PARTICIPATE ON LITIGATION COORDINATION CALL WITH WEIL TEAM (0.5). | | | | |
| 11/20/25 | Findlay, Loren | 0.90 | 1,359.00 | 021 | 75036428 |
| | ATTEND ADVISOR STRATEGY CALL (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (.4). | | | | |
| 11/20/25 | Ward, Jon | 1.00 | 1,275.00 | 021 | 75036800 |
| | DISCUSS CASE STRATEGY AND UPDATES AT RESTRUCTURING LITIGATION TEAM MEETING (1.0). | | | | |
| 11/20/25 | Palisi, Thomas | 0.30 | 415.50 | 021 | 75041041 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 11/20/25 | Leggiero, Angeline | 0.40 | 582.00 | 021 | 75042756 |
| | ATTEND RESTRUCTURING WIP METING. | | | | |
| 11/20/25 | McCabe, Nate | 0.30 | 382.50 | 021 | 75042885 |
| | ATTEND WIP MEETING (0.3). | | | | |
| 11/20/25 | Chriswell, Immer | 0.40 | 428.00 | 021 | 75042967 |
| | TEAM WIP MEETING. | | | | |
| 11/20/25 | Kanoff, Justin | 0.30 | 453.00 | 021 | 75044009 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 11/20/25 | Bascoy, Alejandro | 0.90 | 1,404.00 | 021 | 75053540 |
| | WIP MEETING WITH WEIL TEAM (0.4); COORDINATION CALL WITH LITIGATION TEAM (0.5). | | | | |
| 11/20/25 | Liu, Ting | 0.50 | 780.00 | 021 | 75057615 |
| | ALL-HANDS ADVISORS CALL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Jones, Taylor | 0.40 | 604.00 | 021 | 75077485 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 11/20/25 | Barlow, Jarred | 0.30 | 382.50 | 021 | 75085385 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/25 | Medai, Evelyn | 1.00 | 1,385.00 | 021 | 75169289 |
| | LITIGATION TEAM MEETING. | | | | |
| 11/20/25 | Bajramovic, Adi | 0.30 | 382.50 | 021 | 75169477 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/25 | Ferrier, Kyle M. | 0.30 | 453.00 | 021 | 75169478 |
| | ATTEND RESTRUCTURING WIP. | | | | |
| 11/21/25 | Bostel, Kevin | 0.80 | 1,676.00 | 021 | 75219313 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 11/21/25 | Medai, Evelyn | 1.00 | 1,385.00 | 021 | 75169674 |
| | LITIGATION TEAM MEETING. | | | | |
| 11/22/25 | Barr, Matt | 2.00 | 5,150.00 | 021 | 75043243 |
| | CALL WITH TEAM RE: PENDING MOTIONS (0.6) AND STRATEGY ISSUES (0.4); ALL HANDS CALL RE: STRATEGY ISSUES WITH TEAM (1.0). | | | | |
| 11/23/25 | Kanoff, Justin | 0.40 | 604.00 | 021 | 75043782 |
| | REVIEW VARIOUS CORRESPONDENCE RE: CHAPTER 11 CASE. | | | | |
| 11/24/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 021 | 75049579 |
| | CALL WITH ADVISORS TO DISCUSS OPEN ISSUES. | | | | |
| 11/24/25 | Falk, Jessica L. | 0.80 | 1,596.00 | 021 | 75050287 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CASE STRATEGY AND NEXT STEPS (0.8). | | | | |
| 11/24/25 | Singh, Sunny | 1.40 | 3,353.00 | 021 | 75054542 |
| | STRATEGY CALL WITH RESTRUCTURING TEAM (.5); FOLLOW UP RE SAME (.5); CALL WITH C. MOORE AND T COWAN (.4). | | | | |
| 11/24/25 | Barr, Matt | 3.50 | 9,012.50 | 021 | 75090889 |
| | CALL WITH TEAM RE: OPEN ISSUES (0.5); ALL HANDS LITIGATION CALL (1.0) AND CALL WITH TEAM RE: FOLLOW UP (0.3); ADVISORS CALL (1.0); MEETING WITH TEAM RE: OPEN ISSUES (0.3) AND NEXT STEPS (0.4). | | | | |
| 11/24/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 021 | 75118252 |
| | RESTRUCTURING TEAM CALL (.5); RESTRUCTURING AND LITIGATION TEAM CALL RE STRATEGY MATTERS (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Bostel, Kevin | 1.40 | 2,933.00 | 021 | 75220810 |
| | CALL WITH RESTRUCTURING TEAM RE: STRATEGY AND OPEN ISSUES (.8); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES (.6). | | | | |
| 11/24/25 | Chriswell, Immer | 0.20 | 214.00 | 021 | 75111728 |
| | REVIEW EMAIL CORRESPONDENCE ON WORKSTREAMS. | | | | |
| 11/25/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 021 | 75054291 |
| | CALL AMONG ADVISORS TO DISCUSS OPEN ISSUES AND STRATEGY. | | | | |
| 11/25/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 75057149 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CASE STRATEGY AND NEXT STEPS (PARTIAL) (0.5). | | | | |
| 11/25/25 | Lee, Justin D. | 0.70 | 1,435.00 | 021 | 75058840 |
| | ATTEND DAILY CALL WITH COMPANY ADVISORS. | | | | |
| 11/25/25 | Singh, Sunny | 2.20 | 5,269.00 | 021 | 75066436 |
| | CALL WITH C. MOORE RE VARIOUS CASE ISSUES (.4); ADVISORS STRATEGY CALL (.8); CASE STRATEGY CALL WITH DEBTOR ADVISORS (.5); COORDINATION CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM (.5). | | | | |
| 11/25/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 021 | 75074896 |
| | CALL WITH RESTRUCTURING AND INVESTIGATIONS TEAM (0.8). | | | | |
| 11/25/25 | Barr, Matt | 3.10 | 7,982.50 | 021 | 75090833 |
| | ADVISORS CALL (0.6) AND FOLLOW UP WITH TEAM (0.3); ADVISORS CALL RE: NEXT STEP STRATEGIES (0.7); PREPARE FOR AND ATTEND RESTRUCTURING LITIGATION TEAM CALL (0.9); AND FOLLOW UP (0.3); REVIEW NEXT STEPS (0.3). | | | | |
| 11/25/25 | Georgallas, Andriana | 2.40 | 5,028.00 | 021 | 75118481 |
| | COMPANY ADVISOR CALL (.5); TEAM CALL RE LITIGATION MATTERS (.5); TEAM WIP MEETING (.5); CASE STRATEGY CALL WITH LAZARD AND A&M (.5); CONFER WITH T. COHAN RE INTERCOMPANY MATTERS (.4). | | | | |
| 11/25/25 | Niles-Weed, Robert B. | 0.50 | 987.50 | 021 | 75169217 |
| | LITIGATION/RESTRUCTURING COORDINATION CALL. | | | | |
| 11/25/25 | Carlson, Clifford W. | 1.60 | 3,160.00 | 021 | 75202510 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.6); PARTICIPATE ON LITIGATION / RESTRUCTURING COORDINATION CALL (.5); PARTICIPATE ON WIP CALL (.5). | | | | |
| 11/25/25 | Bostel, Kevin | 1.80 | 3,771.00 | 021 | 75229485 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: STRATEGY AND COORDINATION (.4); ATTEND UPDATE CALL WITH WEIL, LAZARD, AND A&M RE: STRATEGY AND OPEN ISSUES (.7); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUE AND CASE UPDATES (.7). | | | | |
| 11/25/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75232766 |
| | PARTICIPATE ON ADVISER CALL (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Cohan, Teddy | 0.30 | 453.00 | 021 | 75057497 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/25/25 | Pietrowski, Alexa | 0.70 | 623.00 | 021 | 75057530 |
| | ATTEND TEAM MEETING. | | | | |
| 11/25/25 | Rosen, Abe | 0.40 | 428.00 | 021 | 75060312 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 11/25/25 | Palisi, Thomas | 0.40 | 554.00 | 021 | 75066142 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 11/25/25 | Aquila, Elaina | 1.20 | 1,872.00 | 021 | 75066732 |
| | RESTRUCTURING/LITIGATION CALL (.5); LITIGATION TEAM MEETING (.7). | | | | |
| 11/25/25 | Beck, Samuel | 0.40 | 428.00 | 021 | 75074732 |
| | ATTEND WIP MEETING (0.4). | | | | |
| 11/25/25 | Winograd, Joshua H. | 0.40 | 510.00 | 021 | 75077634 |
| | ATTEND WORK IN PROGRESS CALL (0.4). | | | | |
| 11/25/25 | McCabe, Nate | 0.50 | 637.50 | 021 | 75078028 |
| | ATTEND WIP MEETING (0.5). | | | | |
| 11/25/25 | Findlay, Loren | 1.70 | 2,567.00 | 021 | 75083852 |
| | ATTEND ADVISOR STRATEGY CALL (.7); ATTEND WEIL RESTRUCTURING WIP MEETING (.5); ATTEND CALL WITH WEIL RESTRUCTURING, A&M, AND LAZARD TEAMS RE: CASE FUNDING AND STRATEGY (.5). | | | | |
| 11/25/25 | George, Jason | 1.70 | 2,652.00 | 021 | 75085075 |
| | PARTICIPATE ON BANKRUPTCY LITIGATION CALL WITH WEIL TEAM (0.5); PARTICIPATE ON CHECK-IN CALL WITH COMPANY ADVISORS (0.7); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.5). | | | | |
| 11/25/25 | Leggiero, Angeline | 0.50 | 727.50 | 021 | 75085607 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 11/25/25 | Barlow, Jarred | 0.50 | 637.50 | 021 | 75086325 |
| | ATTEND WIP MEETING. | | | | |
| 11/25/25 | Jones, Taylor | 0.40 | 604.00 | 021 | 75086840 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 11/25/25 | Chriswell, Immer | 0.50 | 535.00 | 021 | 75116870 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 11/25/25 | Kanoff, Justin | 0.40 | 604.00 | 021 | 75126355 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 11/25/25 | Ferrier, Kyle M. | 0.30 | 453.00 | 021 | 75169958 |
| | ATTEND RESTRUCTURING WIP MEETING (PARTIAL). | | | | |
| 11/26/25 | Mastoras, Thomas | 0.40 | 798.00 | 021 | 75071091 |
| | ATTEND ADVISORS CALL. | | | | |
| 11/26/25 | Singh, Sunny | 0.60 | 1,437.00 | 021 | 75074152 |
| | RESTRUCTURING TEAM STRATEGY CALL. | | | | |
| 11/26/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75078813 |
| | ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL TEAMS. | | | | |
| 11/26/25 | Barr, Matt | 1.90 | 4,892.50 | 021 | 75090925 |
| | PREPARE FOR AND ATTEND TEAM CALL (0.8); AND FOLLOW UP (0.2); ALL HANDS ADVISOR CALL (0.6); AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 11/26/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 021 | 75118182 |
| | SEVERAL TEAM ADD UPS. | | | | |
| 11/26/25 | Carlson, Clifford W. | 0.30 | 592.50 | 021 | 75203208 |
| | PARTICIPATE ON TEAM (PARTIAL) ADD UP CALL. | | | | |
| 11/26/25 | Bostel, Kevin | 1.70 | 3,561.50 | 021 | 75204020 |
| | ATTEND STRATEGY CALL WITH WEIL RX TEAM (PARTIAL) (.4); FOLLOW-UP WITH WEIL RX TEAM ON STRATEGY AND OPEN ISSUES (.7); REVIEW AND RESPOND TO GENERAL MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.6). | | | | |
| 11/26/25 | Findlay, Loren | 0.50 | 755.00 | 021 | 75083722 |
| | ATTEND CALL WITH WEIL, GIBSON AND WINSTON RE: BANKRUPTCY LITIGATION STRATEGY. | | | | |
| 11/28/25 | Singh, Sunny | 0.80 | 1,916.00 | 021 | 75075259 |
| | WEIL RESTRUCTURING TEAM STRATEGY CALL. | | | | |
| 11/28/25 | Barr, Matt | 2.10 | 5,407.50 | 021 | 75090927 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: NEXT STEPS (0.3) AND REVIEW SAME (0.5); TEAM CALL RE: OPEN ISSUES (0.8); TEAM CALL RE: OPEN ITEMS (0.5). | | | | |
| 11/28/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75118601 |
| | CALL WITH TEAM RE CASE STRATEGY MATTERS (PARTIAL). | | | | |
| 11/28/25 | Bostel, Kevin | 0.50 | 1,047.50 | 021 | 75199815 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATE AND OPEN ISSUES. | | | | |
| 11/28/25 | George, Jason | 2.60 | 4,056.00 | 021 | 75087136 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH TEAM RE: STRATEGIC MATTERS (0.5); DRAFT ISSUES LIST RE SAME (1.7); CORRESPOND WITH A. GEORGALLAS RE: ADVISOR CALL SCHEDULING (0.4). | | | | |
| 11/28/25 | Kanoff, Justin | 4.20 | 6,342.00 | 021 | 75087421 |
| | CALL WITH TEAM RE: STRATEGIC MATTERS (.4); CALL WITH M. CRUZ RE: SAME (.4); PREPARE ISSUES RE: SAME (2.6); UPDATE CALL WITH GIBSON RE: STRATEGIC MATTERS (.8). | | | | |
| 11/29/25 | Singh, Sunny | 0.20 | 479.00 | 021 | 75089302 |
| | CONFER WITH A. GEORGALLAS. | | | | |
| 11/29/25 | Barr, Matt | 0.50 | 1,287.50 | 021 | 75090865 |
| | CORRESPONDENCE WITH TEAM RE: OPEN ISSUES (0.3) AND REVIEW SAME (0.2). | | | | |
| 11/29/25 | Bostel, Kevin | 0.50 | 1,047.50 | 021 | 75199780 |
| | REVIEW AND RESPOND TO GENERAL CASE STRATEGY, INCLUDING OPEN ISSUES, VENDOR INBOUNDS, CASE UPDATES, AND NEXT STEPS. | | | | |
| 11/29/25 | Kanoff, Justin | 2.60 | 3,926.00 | 021 | 75087745 |
| | PREPARE ISSUES LIST FOR STRATEGIC MATTERS (2.4); CORRESPOND WITH J. GEORGE RE: SAME (.1); CORRESPOND WITH LAZARD RE: SAME (.1). | | | | |
| 11/30/25 | Kanoff, Justin | 1.30 | 1,963.00 | 021 | 75087827 |
| | REVIEW J. GEORGE COMMENTS TO STRATEGIC ISSUES LIST (.5); CORRESPOND WITH J. GEORGE AND LAZ RE: SAME (.4); REVISE ISSUES LIST AND CORRESPOND WITH A. GEORGALLAS (.4). | | | | |
| 11/30/25 | George, Jason | 0.80 | 1,248.00 | 021 | 75174866 |
| | REVIEW AND REVISE DRAFT OF STRATEGIC ISSUES LIST AND CORRESPOND WITH J. KANOFF RE: SAME (0.8). | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **225.00** | **$415,013.00** | | |
| 11/01/25 | Rosen, Abe | 3.20 | 3,424.00 | 022 | 74850817 |
| | DRAFT CNOS FOR MOTIONS (1.2); DRAFT AGENDA FOR SECOND DAY HEARING (2.0). | | | | |
| 11/02/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 022 | 74870153 |
| | CONFER WITH TEAM RE UPCOMING HEARING AND COURT FILINGS. | | | | |
| 11/02/25 | Bajramovic, Adi | 1.20 | 1,530.00 | 022 | 74852028 |
| | REVIEW CUSTOMER PROGRAMS CNO FOR FILING (.3); REVIEW CRITICAL VENDORS CNO FOR FILING (.4); REVIEW INSURANCE CNO FOR FILING (.3); CORRESPONDENCE WITH A. ROSEN RE: OUTSTANDING ISSUES IN CUSTOMER PROGRAMS, CRITICAL VENDORS, AND INSURANCE CNOS (.2). | | | | |
| 11/02/25 | Rosen, Abe | 0.50 | 535.00 | 022 | 74859145 |
| | DRAFT CNOS AND HEARING AGENDA. | | | | |
| 11/02/25 | Stauble, Christopher A. | 1.60 | 1,008.00 | 022 | 75180385 |
| | DRAFT NOTICE OF APPEARANCE (.7) AND ASSIST WITH COORDINATION OF ATTENDANCE AT DEPOSITION AND HEARINGS THE WEEK OF 11/3/2025 (.9). | | | | |
| 11/03/25 | Barr, Matt | 1.10 | 2,832.50 | 022 | 74917550 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TEAM RE: HEARING ISSUES (0.8); CALL WITH STAKEHOLDERS COUNSEL RE: SAME (0.3). | | | | |
| 11/03/25 | Bostel, Kevin | 0.20 | 419.00 | 022 | 74921266 |
| | REVIEW AND CORRESPOND WITH TEAM ON CNOS FOR SECOND DAY ORDERS (.2). | | | | |
| 11/03/25 | Aquila, Elaina | 0.50 | 780.00 | 022 | 74876550 |
| | CORRESPONDENCE WITH S. PHILLIPS, E. MEDAI, AND L. FINDLAY REGARDING SCHEDULES FOR NON DIP MOTIONS. | | | | |
| 11/03/25 | Phillips, Sean | 1.00 | 890.00 | 022 | 74877301 |
| | REVIEW RECENT 10/31 HEARING VIA AUDIO FILE. | | | | |
| 11/03/25 | Rosen, Abe | 3.10 | 3,317.00 | 022 | 74881530 |
| | DRAFT CNOS AND COCS (2.2); DRAFT W&E FOR HEARING (.9). | | | | |
| 11/03/25 | Bajramovic, Adi | 0.20 | 255.00 | 022 | 75140091 |
| | CONFER WITH A. ROSEN RE: CNOS FOR SECOND DAY ORDERS. | | | | |
| 11/03/25 | Kleissler, Matthew J. | 1.50 | 712.50 | 022 | 74946289 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON NOVEMBER 6, 2025 FOR K. FERRIER. | | | | |
| 11/03/25 | Stauble, Christopher A. | 0.60 | 378.00 | 022 | 75087177 |
| | ASSIST WITH PREPARATION OF APPLICATIONS FOR PRO HAC VICE ADMISSION RE: D. LENDER, N. MOGHADDAM AND R. NILES-WEED. | | | | |
| 11/04/25 | Aquila, Elaina | 0.70 | 1,092.00 | 022 | 74882757 |
| | CORRESPONDENCE WITH T. JONES, S. PHILLIPS, AND I. CHRISWELL REGARDING PROPOSED SCHEDULING FOR TRUSTEE AND OTHER MOTIONS (.2); REVIEW SUMMARY BY S. PHILLIPS RE: SAME (.3); CALLS AND CORRESPONDENCE WITH E. MEDAI RE: SAME (.2). | | | | |
| 11/04/25 | Rosen, Abe | 3.40 | 3,638.00 | 022 | 74896596 |
| | DRAFT WITNESS AND EXHIBIT LIST FOR SECOND DAY HEARING (2.3); DRAFT AMENDED VERSION (1.1). | | | | |
| 11/04/25 | Medai, Evelyn | 1.70 | 2,354.50 | 022 | 75053487 |
| | DRAFT EMAIL REGARDING SCHEDULING FOR HEARINGS ON VARIOUS MOTIONS. | | | | |
| 11/04/25 | Lee, Kathleen A. | 5.80 | 3,654.00 | 022 | 74900883 |
| | PREPARE WITNESS & EXHIBIT LIST FOR NOVEMBER 6, 2025 SECOND DAY HEARING (4.2); CONDUCT RESEARCH FOR K. FERRIER RE: NOTICES OF EXTENSION OF OBJECTION DEADLINE FOR CERTAIN PARTIES (.7); CONDUCT RESEARCH RE: ADJOURNMENT OF HEARING/DEFERRING DECISION FOR K. FERRIER (.9). | | | | |
| 11/04/25 | Okada, Tyler | 2.40 | 900.00 | 022 | 74924493 |
| | ASSIST WITH PREPARATION OF WITNESS & EXHIBIT LIST FOR SECOND DAY HEARING ON NOVEMBER 6, 2025 (1.3); ASSIST WITH PREPARATION OF MATERIALS FOR SECOND DAY HEARING ON NOVEMBER 6, 2025 (.4); ASSIST WITH PREPARATION OF AGENDA FOR SECOND DAY HEARING ON NOVEMBER 6, 2025 (.7). | | | | |
| 11/04/25 | Kleissler, Matthew J. | 3.40 | 1,615.00 | 022 | 74946237 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON NOVEMBER 6, 2025 FOR K. FERRIER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Eliane, Nick | 0.60 | 225.00 | 022 | 75001076 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE DEBTORS W&E LIST FOR SECOND DAY HEARING FOR K. FERRIER. | | | | |
| 11/04/25 | Jalomo, Chris | 0.80 | 360.00 | 022 | 75075728 |
| | EMAILS WITH TEAM REGARDING WITNESS AND EXHIBIT LIST IN CONNECTION WITH NOVEMBER 7, 2025 HEARING (0.3); REVIEW MATERIALS AND PREPARE BINDER IN CONNECTION WITH THE TEMPORARY RESTRAINING ORDER FOR C. CARLSON (0.5). | | | | |
| 11/04/25 | Stauble, Christopher A. | 0.80 | 504.00 | 022 | 75087441 |
| | ASSIST WITH PREPARATION OF WITNESS & EXHIBIT LIST FOR SECOND DAY HEARING ON 11/6/2025. | | | | |
| 11/05/25 | Singh, Sunny | 7.00 | 16,765.00 | 022 | 74891354 |
| | PREPARE FOR DIP HEARING. | | | | |
| 11/05/25 | Lender, David J. | 0.20 | 430.00 | 022 | 74891996 |
| | TELEPHONE CALL WITH M. BARR RE HEARING. | | | | |
| 11/05/25 | Barr, Matt | 3.50 | 9,012.50 | 022 | 74917350 |
| | PREPARE FOR HEARING (3.3); CALL WITH D. LENDER RE: SAME (.2). | | | | |
| 11/05/25 | Bostel, Kevin | 3.60 | 7,542.00 | 022 | 74921332 |
| | PREPARE FOR SECOND DAY HEARING, INCLUDING ADDRESSING OPEN ISSUES ON MATTERS GOING FORWARD. | | | | |
| 11/05/25 | Carlson, Clifford W. | 2.90 | 5,727.50 | 022 | 75133045 |
| | PARTICIPATE IN HEARING PREP SESSIONS WITH A&M AND LAZARD (2.7); REVIEW AGENDA (.2). | | | | |
| 11/05/25 | Nicholson, Tansy | 4.20 | 4,494.00 | 022 | 74888999 |
| | PREPARE BINDER FOR DIP HEARING (2.2); COORDINATE THE PREPARATION AND DELIVERY OF DIP OBJECTION, REPLY, AND WITNESS AND EXHIBIT LIST BINDERS FOR THE FINAL DIP HEARING (2.0). | | | | |
| 11/05/25 | Winograd, Joshua H. | 4.40 | 5,610.00 | 022 | 74891462 |
| | PREPARE MATERIALS FOR DIP HEARING (0.7); PREPARE AGENDA FOR DIP HEARING (0.6); PREPARE NOTICES OF FILING DIP DOCS (1.4); PREPARE OBJECTION CHART (1.2); PREPARE FOR HEARING DIP HEARING (0.5). | | | | |
| 11/05/25 | Rosen, Abe | 4.80 | 5,136.00 | 022 | 74896442 |
| | DRAFT AMENDED WITNESS AND EXHIBIT LIST AND AGENDA FOR SECOND DAY HEARING. | | | | |
| 11/05/25 | Chriswell, Immer | 2.00 | 2,140.00 | 022 | 74909487 |
| | PREPARE CASH MANAGEMENT MATERIALS FOR HEARING (0.5); PREPARE SECOND DAY MATERIALS FOR HEARING (0.4); PREPARE DIP OBJECTION MATERIALS FOR HEARING (0.4); CORRESPOND WITH J. LANE AND RESTRUCTURING TEAM TO COORDINATE BINDERS PRINTED (0.3); REVIEW CORRESPONDENCE RELATED TO WORKSTREAMS INCLUDING NDAS, DIP, AND EXAMINER OBJECTION (.4). | | | | |
| 11/05/25 | George, Jason | 4.30 | 6,708.00 | 022 | 74909831 |
| | REVIEW AND REVISE HEARING AGENDA (.8); DRAFT SCRIPT FOR SECOND-DAY HEARING (2.0); PREPARE FOR SAME (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Palisi, Thomas | 0.60 | 831.00 | 022 | 74920937 |
| | PROVIDE COMMENTS TO AGENDA FOR SECOND DAY HEARING (0.6). | | | | |
| 11/05/25 | Kanoff, Justin | 1.00 | 1,510.00 | 022 | 75133047 |
| | ASSIST WITH PREPARATION FOR DIP HEARING. | | | | |
| 11/05/25 | Kamath, Priya | 1.10 | 1,523.50 | 022 | 75141520 |
| | CALL WITH E. AQUILA TO DISCUSS DAY 2 HEARING PREPARATION (.3); REVIEW EXHIBITS FOR DAY 2 HEARING FROM EVOLUTION (.8). | | | | |
| 11/05/25 | Medai, Evelyn | 1.10 | 1,523.50 | 022 | 75141521 |
| | ASSIST IN DIP HEARING PREPARATION. | | | | |
| 11/05/25 | Carpinello, Courtney | 7.40 | 7,918.00 | 022 | 75182232 |
| | COORDINATE WITH RESTRUCTURING TO PREPARE MATERIALS FOR HEARING (3.1); ATTEND T. COWAN HEARING PREP AND OUTLINE QUESTIONS FOR HIM (2.2); ORGANIZE VARIOUS CLOUD SHARES WITH MATERIALS FOR THE TEAM (2.1). | | | | |
| 11/05/25 | Lee, Kathleen A. | 5.20 | 3,276.00 | 022 | 74900850 |
| | PREPARE MATERIALS FOR DIP HEARING ON NOVEMBER 6 SECOND DAY HEARING (4.5); OBTAIN SUPPLEMENTAL MATERIALS FOR SAME (.7). | | | | |
| 11/05/25 | Okada, Tyler | 2.50 | 937.50 | 022 | 74924471 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED WITNESS & EXHIBIT LIST FOR K. FERRIER (2.3); ASSIST WITH PREPARATION OF AGENDA FOR SECOND DAY HEARING ON NOVEMBER 6, 2025 (.2). | | | | |
| 11/05/25 | Kleissler, Matthew J. | 2.40 | 1,140.00 | 022 | 74946239 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SECOND DAY HEARING ON NOVEMBER 6, 2025 AT 9AM CT FOR J. KANOFF. | | | | |
| 11/05/25 | Jalomo, Chris | 10.20 | 4,590.00 | 022 | 75075713 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH SECOND DAY HEARING INCLUDING REVIEW AND ORGANIZE ELECTRONIC DOCUMENTS, WITNESS AND EXHIBITS MATERIALS AND BINDERS, DIP REPLY MATERIALS AND BINDER AND DIP OBJECTION MATERIALS AND BINDERS AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 11/05/25 | Stauble, Christopher A. | 2.40 | 1,512.00 | 022 | 75088907 |
| | DRAFT APPLICATION FOR PRO HAC VICE ADMISSION FOR J. FALK (.3); COORDINATE APPEARANCE ON 11/6/2025 RE: J. FALK (.2); ASSIST WITH PREPARATION (.6), FILE (.2) AND SERVE (.2) AGENDA OF MATTERS SET FOR HEARING ON NOVEMBER 6, 2025; ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SECOND DAY HEARING ON 11/6/2025 (.9). | | | | |
| 11/05/25 | Olvera, Rene | 7.50 | 3,937.50 | 022 | 75138913 |
| | PREPARE HEARING MATERIALS IN CONNECTION WITH DIP/SECOND-DAY HEARING. | | | | |
| 11/06/25 | Mastoras, Thomas | 1.70 | 3,391.50 | 022 | 74897320 |
| | ATTEND (PARTIAL) SECOND DAY HEARING (BY TELEPHONE). | | | | |
| 11/06/25 | Falk, Jessica L. | 8.70 | 17,356.50 | 022 | 74897546 |
| | PREPARE FOR SECOND DAY HEARING (1.8); ATTEND SECOND DAY HEARING (5.6); CONFER WITH | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LITIGATION TEAM REGARDING SECOND DAY HEARING (1.3). | | | | |
| 11/06/25 | Lee, Justin D.<br>ATTEND SECOND DAY COURT HEARING VIRTUALLY (PARTIAL). | 4.40 | 9,020.00 | 022 | 74898449 |
| 11/06/25 | Berezin, Robert S.<br>PREPARE FOR HEARING (2.8); ATTEND HEARING (6.5); MEETING WITH C. MOORE RE: LITIGATION STRATEGY (1.0). | 10.30 | 21,372.50 | 022 | 74898717 |
| 11/06/25 | Davidson, Jenny<br>ATTEND SECOND DAY HEARING (PARTIAL). | 5.00 | 11,750.00 | 022 | 74902920 |
| 11/06/25 | Singh, Sunny<br>PREPARE FOR (3.5); AND ATTEND COURT HEARING (6.5). | 10.00 | 23,950.00 | 022 | 74906494 |
| 11/06/25 | Barr, Matt<br>PREPARE FOR HEARING (3.0); ATTEND HEARING (INCLUDING BREAKS) (6.5); MEET WITH TEAM RE: HEARING ISSUES (1.0) AND NEXT STEPS (0.5). | 11.00 | 28,325.00 | 022 | 74917709 |
| 11/06/25 | Bostel, Kevin<br>PREPARE FOR SECOND DAY HEARING (1.5); PARTICIPATE IN SECOND DAY HEARING (6.5). | 8.00 | 16,760.00 | 022 | 74921166 |
| 11/06/25 | Carlson, Clifford W.<br>PARTICIPATE AT HEARING ON DIP MOTION (6.5); MEET WITH TEAM RE PRELIMINARY INJUNCTION HEARING (.6). | 7.10 | 14,022.50 | 022 | 74922436 |
| 11/06/25 | Georgallas, Andriana<br>PREPARE FOR (2.0) AND ATTEND SECOND DAY HEARING (6.5). | 8.50 | 17,807.50 | 022 | 74922715 |
| 11/06/25 | Calabrese, Christine<br>PREPARE FOR SECOND DAY HEARING (1.1); CONFER WITH LITIGATION TEAM RE: SECOND DAY HEARING (1.3); ATTEND SECOND DAY HEARING (5.6). | 8.00 | 13,800.00 | 022 | 74913882 |
| 11/06/25 | Nicholson, Tansy<br>PREPARE FOR FINAL DIP HEARING (1.5); ATTEND FINAL DIP HEARING AND ASSIST PRESENTING ATTORNEYS (5.8). | 7.30 | 7,811.00 | 022 | 74896774 |
| 11/06/25 | Aquila, Elaina<br>ATTEND HEARING PREPARATION (1.2); CONFER WITH LITIGATION TEAM REGARDING SECOND DAY HEARING (1.3); ATTEND DIP HEARING (5.6). | 8.10 | 12,636.00 | 022 | 74897519 |
| 11/06/25 | Cohan, Teddy<br>CORRESPOND WITH WEIL TEAM RE: PI HEARING. | 0.40 | 604.00 | 022 | 74897661 |
| 11/06/25 | Lane, Jack<br>PREPARE FOR DIP HEARING (1.1): ATTEND AND SUMMARIZE DIP HEARING (4.6). | 5.70 | 6,099.00 | 022 | 74902312 |
| 11/06/25 | Lorente Sorolla, Juan | 3.90 | 4,173.00 | 022 | 74904121 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND (PARTIAL) AND PREPARE NOTES FOR DIP FINANCING SECOND DAY HEARING. | | | | |
| 11/06/25 | Nelson, Joseph | 8.00 | 11,640.00 | 022 | 74907588 |
| | SECOND DAY HEARING PREP (1.1); ATTEND SECOND DAY HEARING (5.6); STRATEGIZE WITH LITIGATION TEAM RE: SECOND DAY HEARING (1.3). | | | | |
| 11/06/25 | George, Jason | 10.40 | 16,224.00 | 022 | 74909862 |
| | PREPARE FOR HEARING (3.9); ATTEND SECOND DAY HEARING (6.5). | | | | |
| 11/06/25 | Findlay, Loren | 7.00 | 10,570.00 | 022 | 74915057 |
| | PREPARE FOR SECOND DAY HEARING (.5); ATTEND SECOND DAY HEARING (6.5). | | | | |
| 11/06/25 | Winograd, Joshua H. | 8.70 | 11,092.50 | 022 | 74915779 |
| | ATTEND (PARTIAL) DIP HEARING (2.9); PREPARE DIP ORDER (3.9); FINALIZE HEARING NOTES (0.2); PREPARE FOR DIP HEARING (1.7). | | | | |
| 11/06/25 | Medai, Evelyn | 1.90 | 2,631.50 | 022 | 74933898 |
| | ASSIST WITH PREPARING DOCUMENTS FOR HEARING (1.9). | | | | |
| 11/06/25 | Kleissler, Matthew J. | 0.40 | 190.00 | 022 | 74946342 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SECOND DAY HEARING. | | | | |
| 11/06/25 | Jalomo, Chris | 1.80 | 810.00 | 022 | 75075741 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH NOVEMBER 6, 2025 HEARING. | | | | |
| 11/06/25 | Olvera, Rene | 4.50 | 2,362.50 | 022 | 75118937 |
| | REVIEW AND RESPOND TO TEAM EMAILS AND PREPARE MATERIALS IN CONNECTION WITH SECOND DAY HEARING. | | | | |
| 11/07/25 | Falk, Jessica L. | 2.00 | 3,990.00 | 022 | 74905794 |
| | ATTEND CONTINUED SECOND DAY HEARING (2.0). | | | | |
| 11/07/25 | Singh, Sunny | 4.00 | 9,580.00 | 022 | 74906504 |
| | PREPARE FOR (2.0) AND ATTEND COURT HEARING (2.0). | | | | |
| 11/07/25 | Barr, Matt | 3.30 | 8,497.50 | 022 | 74917417 |
| | PREPARE FOR HEARING (1.3); ATTEND HEARING (2.0). | | | | |
| 11/07/25 | Berezin, Robert S. | 4.70 | 9,752.50 | 022 | 74917542 |
| | PREPARE FOR HEARING (2.7); ATTEND HEARING (2.0). | | | | |
| 11/07/25 | Bostel, Kevin | 5.10 | 10,684.50 | 022 | 74921446 |
| | PREPARE FOR COURT HEARING, INCLUDING REVIEW AND DISCUSSIONS RE: OPEN ISSUES (3.1); ATTEND CONTINUED SECOND DAY HEARING (2.0). | | | | |
| 11/07/25 | Carlson, Clifford W. | 3.90 | 7,702.50 | 022 | 74922023 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE AT DIP HEARING (2.0); PREPARE FOR SAME (.8); PREPARE FOR DIP HEARING AND CALLS AND EMAILS WITH WEIL RESTRUCTURING (1.1). | | | | |
| 11/07/25 | Georgallas, Andriana | 5.00 | 10,475.00 | 022 | 74923095 |
| | PREPARE FOR (3.0) AND ATTEND SECOND DAY HEARING (2.0). | | | | |
| 11/07/25 | Niles-Weed, Robert B. | 0.30 | 592.50 | 022 | 75145183 |
| | ATTEND HEARING RE: SCHEDULE OF PI HEARING. | | | | |
| 11/07/25 | Moghaddam, Nili | 0.90 | 1,845.00 | 022 | 75145650 |
| | ATTEND COURT ARGUMENT RE: PI SCHEDULING (.3); ATTENTION TO WITNESS PREPARATION AND COURT HEARING LOGISTICS (.6). | | | | |
| 11/07/25 | Calabrese, Christine | 3.20 | 5,520.00 | 022 | 74913073 |
| | PREP FOR SECOND DAY HEARING (1.0); ATTEND SECOND DAY HEARING (2.0); DEBRIEF WITH LITIGATION TEAM RE: SECOND DAY HEARING (.2). | | | | |
| 11/07/25 | Nicholson, Tansy | 3.60 | 3,852.00 | 022 | 74902653 |
| | ATTEND FINAL DIP HEARING TO ASSIST PRESENTING ATTORNEYS AND TAKE NOTES OF COURT PROCEEDINGS (2.1); COORDINATE WITH PARALEGALS RE: REVISED PROPOSED DIP ORDER FINAL (0.7); DRAFT AND SEND EMAIL TO JUDGE LOPEZ'S CHAMBERS WITH REVISED PROPOSED DIP ORDER ATTACHED (0.4); CORRESPONDENCE WITH JUDGE LOPEZ'S CHAMBERS ABOUT THE FILING OF A NEW PROPOSED REVISED DIP ORDER (0.4). | | | | |
| 11/07/25 | Aquila, Elaina | 3.70 | 5,772.00 | 022 | 74906863 |
| | CORRESPONDENCE WITH A. CURTIS, J. SISKIND-WEISS, J. NELSON, C. CALABRESE, AND RESTRUCTURING ASSOCIATES REGARDING TRIAL LOGISTICS FOR PI (.5); CORRESPONDENCE WITH LITIGATION TEAM REGARDING EVIDENCE FOR PI HEARING (.2); HEARING PREPARATION (1.0); ATTEND DIP HEARING (2.0). | | | | |
| 11/07/25 | Nelson, Joseph | 3.40 | 4,947.00 | 022 | 74907600 |
| | PREP FOR SECOND DAY HEARING (1.0); ATTEND SECOND DAY HEARING (2.0); DEBRIEF WITH LITIGATION TEAM RE: SECOND DAY HEARING (.2); REVIEW EMAILS RE: POST-SECOND DAY HEARING NEXT STEPS (.2). | | | | |
| 11/07/25 | Findlay, Loren | 2.50 | 3,775.00 | 022 | 74915083 |
| | HEARING PREP (.5); ATTEND HEARING (2.0). | | | | |
| 11/07/25 | Carpinello, Courtney | 1.20 | 1,284.00 | 022 | 74919694 |
| | SEARCH FOR AND COLLECT PENDING MOTIONS AND EXHIBITS TO GIVE TO R. BEREZIN. | | | | |
| 11/07/25 | Medai, Evelyn | 2.70 | 3,739.50 | 022 | 74950956 |
| | PULL DOCUMENTS FOR PI HEARING PREPARATION (.6); REVIEW HEARING SUMMARIES (.4); REVIEW DOCUMENTS RELATED TO POTENTIAL ADVERSARY PROCEEDINGS (1.7). | | | | |
| 11/07/25 | Stanaro, Kathleen M. | 0.30 | 453.00 | 022 | 75145172 |
| | ATTEND SECOND DAY HEARING FOR ARGUMENT RE PI HEARING POSTPONEMENT. | | | | |
| 11/07/25 | Lee, Kathleen A. | 4.80 | 3,024.00 | 022 | 74946036 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON NOVEMBER 10. | | | | |
| 11/07/25 | Kleissler, Matthew J. | 3.60 | 1,710.00 | 022 | 74946394 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS AND EXHIBIT LIST FOR HEARING ON NOV. 10, 2025. | | | | |
| 11/07/25 | Jalomo, Chris | 5.60 | 2,520.00 | 022 | 75075740 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH NOVEMBER 7, 2025 CONTINUED HEARING (1.8); ASSIST WITH THE PREPARATION OF DEBTORS WITNESS AND EXHIBIT LIST AND EXHIBITS IN CONNECTION WITH NOVEMBER 10, 2025 HEARING IN ADVERSARY PROCEEDING 25-03803 AND EMAILS WITH TEAM REGARDING SAME (3.0); CALLS WITH LITIGATION TEAM REGARDING LOGISTICS IN PREPARATION OF NOVEMBER 10, 2025 HEARING (0.8). | | | | |
| 11/07/25 | Stauble, Christopher A. | 2.10 | 1,323.00 | 022 | 75118119 |
| | COORDINATE TEAM APPEARANCES AT HEARING ON 11/7/2025 (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 11/10/2025 (1.5). | | | | |
| 11/07/25 | Olvera, Rene | 3.30 | 1,732.50 | 022 | 75118235 |
| | REVIEW AND RESPOND TO TEAM EMAILS AND PREPARE MATERIALS IN CONNECTION WITH SECOND DAY HEARING ON NOVEMBER 7, 2025 (2.5); MEET WITH C. MOORE REGARDING NOTARIZATION OF COLLATERAL AGREEMENT (.8). | | | | |
| 11/07/25 | Wu, Kim L. | 2.00 | 980.00 | 022 | 75138600 |
| | CALLS AND EMAILS WITH COURT AND WEIL TEAM REGARDING LOGISTICS. | | | | |
| 11/08/25 | Barr, Matt | 1.60 | 4,120.00 | 022 | 74917440 |
| | CORRESPONDENCE WITH TEAM RE: TRO HEARING ISSUES (0.3) AND REVIEW SAME (0.5); ATTEND TO HEARING ISSUES (0.8). | | | | |
| 11/08/25 | Lender, David J. | 0.40 | 860.00 | 022 | 74917443 |
| | TELEPHONE CALL WITH R. BEREZIN RE HEARING. | | | | |
| 11/08/25 | Hor, Ryan | 0.20 | 277.00 | 022 | 74906502 |
| | COORDINATE MATERIALS FOR N. MOGHADDAM IN ADVANCE OF PRELIMINARY INJUNCTION HEARING. | | | | |
| 11/08/25 | Aquila, Elaina | 0.50 | 780.00 | 022 | 74906786 |
| | CALL WITH J. SISKIND-WEISS REGARDING PI HEARING LOGISTICS. | | | | |
| 11/08/25 | Burton, Greg | 17.30 | 23,960.50 | 022 | 74907103 |
| | PREPARE EXHIBITS AND DOCUMENTS FOR USE IN HEARING (5.5); CALL WITH C. THOMAS RE HEARING PROCEDURE (0.4); PREPARE FOR WITNESS SESSION (2.3); PREPARE FOR HEARINGS (2.5); WITNESS PREP SESSION (4.1); MEET WITH N. MOGHADDAM RE HEARING PREP (2.5). | | | | |
| 11/09/25 | Moghaddam, Nili | 10.10 | 20,705.00 | 022 | 75180766 |
| | PREPARE FOR PRELIMINARY INJUNCTION HEARING. | | | | |
| 11/09/25 | Niles-Weed, Robert B. | 2.30 | 4,542.50 | 022 | 75180767 |
| | PREPARE FOR PI HEARING. | | | | |
| 11/09/25 | Kleissler, Matthew J. | 1.00 | 475.00 | 022 | 74946370 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTOR'S AMENDED WITNESS AND EXHIBIT LIST IN CONNECTION WITH TRO HEARING ON NOVEMBER 10, 2025 FOR K. STANARO. | | | | |
| 11/09/25 | Jalomo, Chris | 5.70 | 2,565.00 | 022 | 75075718 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH NOVEMBER 10, 2025 HEARING IN ADV. PRO. NO. 25-03803 AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 11/09/25 | Stauble, Christopher A. | 1.10 | 693.00 | 022 | 75078206 |
| | DRAFT AGENDA FOR HEARING ON NOVEMBER 10, 2025 (ADV. PRO. 25-03803). | | | | |
| 11/09/25 | Thomas, Clint | 8.40 | 4,116.00 | 022 | 75091052 |
| | CREATE NEW CASE FOLDER FOR PROCEEDING IN ONCUE AND CREATE BACKUP (.5); ENSURE ALL EXHIBITS ARE DOWNLOAD (.3); CALL WITH COUNSEL TEAM ABOUT HEARING LOGISTICS, PRESENTATION SPECIFICS, AND NEED FOR OUTLINES (1.0); PREPARE ONCUE ANNOTATIONS COMPARING SPREADSHEET EXHIBITS AND ENSURING APPEARANCE MEETS NEEDS OF COUNSEL (6.6). | | | | |
| 11/09/25 | Olvera, Rene | 8.80 | 4,620.00 | 022 | 75119274 |
| | PREPARE HEARING MATERIALS IN CONNECTION WITH NOVEMBER 10, 2025 HEARING IN ADV. PRO. NO. 25-03803. | | | | |
| 11/10/25 | Berezin, Robert S. | 4.50 | 9,337.50 | 022 | 74927894 |
| | ATTEND (PARTIAL) PRELIMINARY INJUNCTION HEARING. | | | | |
| 11/10/25 | Niles-Weed, Robert B. | 17.00 | 33,575.00 | 022 | 74928402 |
| | ATTEND PRELIMINARY INJUNCTION HEARING (6.0); PREPARE FOR PRELIMINARY INJUNCTION HEARING (11.0). | | | | |
| 11/10/25 | Moghaddam, Nili | 15.50 | 31,775.00 | 022 | 74928445 |
| | PREPARE FOR PRELIMINARY INJUNCTION HEARING (9.5); ATTEND PRELIMINARY HEARING IN ADVERSARY MATTER (6.0). | | | | |
| 11/10/25 | Singh, Sunny | 2.00 | 4,790.00 | 022 | 74929962 |
| | ATTEND PI HEARING (PARTIAL). | | | | |
| 11/10/25 | Barr, Matt | 7.00 | 18,025.00 | 022 | 74991960 |
| | PREPARE FOR PI HEARING (.3); ATTEND PI HEARING (6.0); FOLLOW UP WITH TEAM (.5); CALL WITH D. LENDER REGARDING HEARING (.2). | | | | |
| 11/10/25 | Georgallas, Andriana | 6.00 | 12,570.00 | 022 | 74992478 |
| | DIAL IN TO PI HEARING. | | | | |
| 11/10/25 | Carlson, Clifford W. | 6.00 | 11,850.00 | 022 | 75046691 |
| | ATTEND HEARING ON PRELIMINARY INJUNCTION. | | | | |
| 11/10/25 | Nicholson, Tansy | 7.00 | 7,490.00 | 022 | 74929680 |
| | ATTEND PRELIMINARY INJUNCTION HEARING TO TAKE NOTES AND ASSIST PRESENTING ATTORNEYS (5.6); DISCUSS MEANS OF SHOWING EXHIBITS TO THE COURT DURING FOR THE PRELIMINARY INJUNCTION HEARING (.3); PREPARE TRIAL MATERIALS AND ENSURE DELIVERY TO THE COURTHOUSE IN ADVANCE OF THE PRELIMINARY INJUNCTION HEARING (1.1). | | | | |
| 11/10/25 | Siskind-Weiss, Jordan | 9.30 | 9,951.00 | 022 | 74993609 |
| | REVISE UPDATED DIRECT EXAMINATION OUTLINE (3.0); PREPARE MATERIALS FOR PI HEARING (5.3); REVISE CLOSING STATEMENT (.7); PREPARE FOR PI HEARING (.3). | | | | |
| 11/10/25 | Burton, Greg | 9.60 | 13,296.00 | 022 | 75128045 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR HEARING (3.6); ATTEND PRELIMINARY INJUNCTION HEARING (6.0). | | | | |
| 11/10/25 | Lee, Kathleen A. | 1.50 | 945.00 | 022 | 74989737 |
| | DRAFT AGENDA FOR HEARING ON NOVEMBER 17 (.8); ORGANIZE MATERIALS FOR SAME (.6); REVIEW COURTROOM INFORMATION FOR JUDGE LOPEZ AND CORRESPOND WITH T. OKADA RE SAME (.1). | | | | |
| 11/10/25 | Okada, Tyler | 0.80 | 300.00 | 022 | 75000019 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR ADVERSARY PROCEEDING HEARING ON NOVEMBER 10, 2025. | | | | |
| 11/10/25 | Stauble, Christopher A. | 2.10 | 1,323.00 | 022 | 75078264 |
| | DRAFT (.9), FILE (.2) AND SERVE (.2) AGENDA OF MATTERS SET FOR HEARING ON NOVEMBER 10, 2025 (ADV. PRO. 25-03803); COORDINATE TEAM ATTENDANCE FOR HEARING (ADV. PRO. 25-03803) (.8). | | | | |
| 11/10/25 | Thomas, Clint | 13.50 | 6,615.00 | 022 | 75090960 |
| | PREPARE HEARING EXHIBITS ACCORDING TO OUTLINE OF DIRECT (2.0); CHECK FOR ANY POSSIBLE ANNOTATIONS THAT CAN BE PREMADE ACCORDING TO OUTLINE FOCUS, CREATE SAID ANNOTATIONS (4.0); RUN THROUGH OUTLINE WITH G. BURTON TO ENSURE ALL EXHIBITS AND ANNOTATIONS MEET STANDARDS (1.3); SETUP AND ATTEND HEARING AS THE TRIAL TECH/HOT SEAT OPERATOR (1.0); TROUBLESHOOT TECHNICAL ISSUES ARISING FROM COURT ROOMS DOCUMENT SHARING SYSTEM IN PLACE (5.2). | | | | |
| 11/10/25 | Jalomo, Chris | 6.80 | 3,060.00 | 022 | 75118141 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH NOVEMBER 10, 2025 HEARING IN ADV. PRO. NO. 25-03803 AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 11/10/25 | Olvera, Rene | 5.00 | 2,625.00 | 022 | 75137678 |
| | PREPARE HEARING MATERIALS IN CONNECTION WITH NOVEMBER 10, 2025 HEARING IN ADV. PRO. NO. 25-03803 (4.5); EMAILS WITH TEAM REGARDING COURTROOM LOGISTICS FOR NOVEMBER 10TH HEARING (.5). | | | | |
| 11/11/25 | Lender, David J. | 0.10 | 215.00 | 022 | 75189702 |
| | EMAIL N. MOGHADDAM RE HEARING. | | | | |
| 11/11/25 | Lee, Kathleen A. | 0.30 | 189.00 | 022 | 74990076 |
| | UPDATE DRAFT AGENDA FOR HEARING ON NOVEMBER 17. | | | | |
| 11/12/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 022 | 74945170 |
| | ATTEND HEARING (.8); CALL WITH D. LENDER RE: HEARING (.2). | | | | |
| 11/12/25 | Singh, Sunny | 0.80 | 1,916.00 | 022 | 74946305 |
| | ATTEND HEARING ON PI. | | | | |
| 11/12/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 022 | 74992495 |
| | DIAL INTO PI HEARING. | | | | |
| 11/12/25 | Moghaddam, Nili | 2.80 | 5,740.00 | 022 | 75129291 |
| | ATTEND COURT HEARING RE: PRELIMINARY INJUNCTION MOTION (.8); AND DEBRIEF WITH AFFIRMATIVE AND RESTRUCTURING INVESTIGATIONS TEAM RE: SAME (2.0). | | | | |
| 11/12/25 | Lender, David J. | 1.00 | 2,150.00 | 022 | 75140827 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND HEARING RE PI (0.8); TELEPHONE CALL WITH R. BEREZIN RE SAME (0.2). | | | | |
| 11/12/25 | Barr, Matt | 1.30 | 3,347.50 | 022 | 75140857 |
| | COURT HEARING REGARDING RULING (.8); AND FOLLOW UP WITH TEAM (.5). | | | | |
| 11/12/25 | Niles-Weed, Robert B. | 3.00 | 5,925.00 | 022 | 75140925 |
| | ATTEND PI HEARING COURT CONFERENCE (.8); PREPARE FOR COURT CONFERENCE (2.2). | | | | |
| 11/12/25 | Kuebler, John | 5.70 | 7,894.50 | 022 | 74980552 |
| | RESEARCH SCOPE ISSUES IN PREPARATION FOR NOVEMBER 17 HEARING. | | | | |
| 11/12/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 022 | 75007192 |
| | ATTEND VIRTUALLY PI HEARING (.8) AND PREPARE SUMMARY OF SAME FOR SPECIAL COMMITTEE (.2). | | | | |
| 11/12/25 | Siskind-Weiss, Jordan | 0.80 | 856.00 | 022 | 75127748 |
| | LISTEN TO HEARING. | | | | |
| 11/12/25 | Burton, Greg | 0.80 | 1,108.00 | 022 | 75141064 |
| | DIAL-IN TO PRELIMINARY INJUNCTION RULING. | | | | |
| 11/13/25 | Lee, Kathleen A. | 0.90 | 567.00 | 022 | 74996155 |
| | PREPARE MATERIALS FOR HEARING ON NOVEMBER 17 FOR S. SINGH (.7); REVISE DRAFT AGENDA FOR NOVEMBER 17 (.2). | | | | |
| 11/13/25 | Okada, Tyler | 1.90 | 712.50 | 022 | 74999981 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON NOVEMBER 17, 2025 (1.5); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' WITNESS & EXHIBIT LIST FOR NOVEMBER 17, 2025 HEARING [DOCKET NO. 661] (.4). | | | | |
| 11/13/25 | Jalomo, Chris | 0.20 | 90.00 | 022 | 75118147 |
| | REVIEW AND EMAILS WITH TEAM AND COURT REPORTER REGARDING NOVEMBER 10, 2025 HEARING TRANSCRIPT. | | | | |
| 11/14/25 | Nicholson, Tansy | 4.20 | 4,494.00 | 022 | 74976878 |
| | PREPARE MATERIALS FOR EXAMINER HEARING. | | | | |
| 11/14/25 | George, Jason | 0.30 | 468.00 | 022 | 74986796 |
| | REVIEW AND REVISE AGENDA FOR EXAMINER HEARING AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 11/14/25 | Lee, Kathleen A. | 0.50 | 315.00 | 022 | 74989728 |
| | REVISE AGENDA FOR HEARING ON NOVEMBER 18. | | | | |
| 11/14/25 | Okada, Tyler | 1.00 | 375.00 | 022 | 74999950 |
| | ASSIST WITH PREPARATION AND FILING OF SUPPLEMENTAL CERTIFICATE OF SERVICE [DOCKET NO. 682] (.1) AND DEBTORS' NOTICE OF 2004 ORAL EXAMINATION AND REQUEST FOR PRODUCTION OF DOCUMENTS TO BANKUNITED [DOCKET NO 683] (.2); ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON NOVEMBER 17, 2025 FOR I. CHRISWELL (.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Jalomo, Chris | 0.30 | 135.00 | 022 | 75118396 |
| | REVIEW AND EMAILS WITH TEAM AND COURT REPORTER REGARDING NOVEMBER 12, 2025 HEARING TRANSCRIPT. | | | | |
| 11/15/25 | Nicholson, Tansy | 3.20 | 3,424.00 | 022 | 74978195 |
| | PREPARE MATERIALS FOR EXAMINER HEARING. | | | | |
| 11/15/25 | Chriswell, Immer | 0.70 | 749.00 | 022 | 74995859 |
| | PREPARE AGENDA FOR EXAMINER HEARING ON NOV. 17. | | | | |
| 11/16/25 | Barr, Matt | 2.50 | 6,437.50 | 022 | 75009993 |
| | PREPARE FOR HEARING AND CALL WITH TEAM RE: SAME (2.5). | | | | |
| 11/16/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 022 | 75142926 |
| | REVIEW AND REVISE SCRIPT FOR HEARING RE EXAMINER. | | | | |
| 11/16/25 | Nicholson, Tansy | 2.70 | 2,889.00 | 022 | 74985178 |
| | PREPARE MATERIALS FOR EXAMINER HEARING. | | | | |
| 11/16/25 | Chriswell, Immer | 0.50 | 535.00 | 022 | 75010760 |
| | PREPARE AGENDA FOR EXAMINER HEARING. | | | | |
| 11/16/25 | Okada, Tyler | 0.70 | 262.50 | 022 | 75000125 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AGENDA OF MATTERS SET FOR HYBRID HEARING ON NOVEMBER 17, 2025. | | | | |
| 11/17/25 | Singh, Sunny | 0.50 | 1,197.50 | 022 | 74999075 |
| | PARTICIPATE IN HEARING ON EXAMINER MOTION (.5). | | | | |
| 11/17/25 | Barr, Matt | 5.00 | 12,875.00 | 022 | 75043463 |
| | MEET WITH UCC, DIP AND TEAM RE: EXAMINER MOTION AND RELATED HEARING (2.0); MEET WITH U.S. TRUSTEE RE: SAME (1.0); ATTEND HEARING RE: SAME (0.5) AND FOLLOW UP WITH TEAM (1.5). | | | | |
| 11/17/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 022 | 75046646 |
| | ATTEND EXAMINER HEARING. | | | | |
| 11/17/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 022 | 75054491 |
| | ATTEND HEARING ON EXAMINER MOTION (.5); PREPARE FOR SAME (0.2). | | | | |
| 11/17/25 | Tsekerides, Theodore E. | 6.00 | 12,450.00 | 022 | 75143516 |
| | ATTEND EXAMINER MEETINGS WITH PARTIES (5.5); ATTEND EXAMINER HEARING (0.5). | | | | |
| 11/17/25 | Nicholson, Tansy | 1.30 | 1,391.00 | 022 | 74998028 |
| | PREPARE BINDERS FOR EXAMINER HEARING (.8); ATTEND HEARING ON MOTIONS TO APPOINT EXAMINER (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Ferrier, Kyle M. | 2.50 | 3,775.00 | 022 | 75144683 |
| | REVIEW AND REVISE EXAMINER HEARING SCRIPT (0.7); REVIEW AND REVISE PROPOSED ORDER RE SAME (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE EXAMINER HEARING (0.7). | | | | |
| 11/17/25 | Okada, Tyler | 0.40 | 150.00 | 022 | 75088808 |
| | ASSIST WITH PREPARATION AND FILING OF AMENDED CERTIFICATE OF SERVICE FOR DOCKET NO. 683 (.2); ASSIST WITH PREPARATION OF MATERIALS FOR NOVEMBER 17, 2025 HEARING (.2). | | | | |
| 11/18/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 022 | 75007475 |
| | ATTEND (PARTIAL) HEARING RE: EXAMINER (.5). | | | | |
| 11/18/25 | Singh, Sunny | 2.00 | 4,790.00 | 022 | 75007799 |
| | PREPARE FOR HEARING (0.7); PARTICIPATE IN COURT HEARING (1.3). | | | | |
| 11/18/25 | Barr, Matt | 4.30 | 11,072.50 | 022 | 75043269 |
| | PREPARE FOR HEARING (1.0); REVIEW REVISED ORDER (0.4); EXAMINER MOTION HEARING (1.3); REVIEW ORDER (0.6) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2); MEETING WITH TEAM RE: SAME (0.6); CALL WITH U.S. TRUSTEE RE: ORDER COMMENTS (0.2). | | | | |
| 11/18/25 | Georgallas, Andriana | 4.20 | 8,799.00 | 022 | 75047038 |
| | PREPARE FOR EXAMINER HEARING AND CONFER WITH TEAM RE SAME (2.3); ATTEND EXAMINER HEARING (1.3); FOLLOW UP WITH TEAM RE SAME (.6). | | | | |
| 11/18/25 | Carlson, Clifford W. | 1.90 | 3,752.50 | 022 | 75054443 |
| | PREPARE (0.6); AND PARTICIPATE AT HEARING ON EXAMINER MOTION (1.3). | | | | |
| 11/18/25 | Nicholson, Tansy | 4.10 | 4,387.00 | 022 | 75008203 |
| | ATTEND EXAMINER HEARING AND TAKE NOTES OF SAME (1.3); PREPARE MATERIALS FOR EXAMINER HEARING OF SAME (2.5); REVISE AND CIRCULATE NOTES ON EXAMINER HEARING (.3). | | | | |
| 11/18/25 | George, Jason | 1.30 | 2,028.00 | 022 | 75032945 |
| | PARTICIPATE ON HEARING RE: EXAMINER APPOINTMENT. | | | | |
| 11/18/25 | Stauble, Christopher A. | 0.60 | 378.00 | 022 | 75078063 |
| | COORDINATE TEAM ATTENDANCE AT HEARING ON 11/18/2025. | | | | |
| 11/19/25 | Jones, Taylor | 0.50 | 755.00 | 022 | 75077480 |
| | CORRESPOND WITH C. CARLSON AND CHAMBERS RE: UPCOMING HEARINGS. | | | | |
| 11/20/25 | Berezin, Robert S. | 2.20 | 4,565.00 | 022 | 75022576 |
| | PREPARE FOR HEARING ON DECEMBER 8 RE: ADEQUATE PROTECTION. | | | | |
| 11/21/25 | Nicholson, Tansy | 1.30 | 1,391.00 | 022 | 75029017 |
| | COMPILE PLEADINGS RELEVANT TO UPCOMING HEARINGS AND CIRCULATE TO LITIGATION TEAM MEMBERS. | | | | |
| 11/21/25 | Jones, Taylor | 0.30 | 453.00 | 022 | 75077514 |
| | CORRESPOND WITH C. CARLSON AND CHAMBERS RE: UPCOMING HEARINGS AND SCHEDULING. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Olvera, Rene | 0.80 | 420.00 | 022 | 75079030 |
| | DISCUSSIONS AND EMAILS WITH C. CARLSON AND VERITEXT REGARDING REQUIRED CORRECTIONS TO NOVEMBER 7, 2025 HEARING TRANSCRIPT. | | | | |
| 11/25/25 | Nicholson, Tansy | 0.40 | 428.00 | 022 | 75074600 |
| | COORDINATE WITH CHAMBERS AND DEFENDANTS' COUNSEL TO SCHEDULE STATUS CONFERENCE. | | | | |
| 11/25/25 | Jones, Taylor | 0.20 | 302.00 | 022 | 75086389 |
| | CORRESPOND WITH C. CARLSON AND CHAMBERS RE: UPCOMING HEARINGS AND SCHEDULING. | | | | |
| 11/25/25 | Chriswell, Immer | 1.00 | 1,070.00 | 022 | 75111590 |
| | PREPARE NOTICE OF ULTINON FINANCING HEARING. | | | | |
| 11/25/25 | Olvera, Rene | 0.50 | 262.50 | 022 | 75079051 |
| | EMAILS REGARDING CORRECTION OF SECOND DAY HEARING TRANSCRIPT. | | | | |
| 11/26/25 | Chriswell, Immer | 0.90 | 963.00 | 022 | 75111648 |
| | PREPARE NOTICE OF RETENTION APPLICATION HEARING. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **590.30** | **$867,078.50** | | |
| 11/01/25 | Bostel, Kevin | 0.20 | 419.00 | 023 | 74870566 |
| | EMAILS WITH A. LEGGIERO RE: RLI/CUSTOM BOND ISSUES AND EMERGENCY MOTION (.2). | | | | |
| 11/01/25 | George, Jason | 0.30 | 468.00 | 023 | 74852729 |
| | CORRESPOND WITH M. NIEMEYER RE: INSURANCE ORDER (0.3). | | | | |
| 11/01/25 | Leggiero, Angeline | 3.30 | 4,801.50 | 023 | 74908879 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM AND A&M RE FINAL INSURANCE ORDER (.5); CORRESPONDENCE WITH K. BOSTEL, J. GEORGE, A&M AND RLI RE CUSTOMS BOND ISSUES AND MOTION (1.8); REVISE INSURANCE ORDER (.3); REVISE RLI MOTION FOR ASSUMPTION OF INDEMNITY AGREEMENT (.7). | | | | |
| 11/02/25 | Bostel, Kevin | 0.50 | 1,047.50 | 023 | 74866721 |
| | REVIEW INSURANCE ORDER UPDATES AND COMMENTS TO SAME (.2); CORRESPOND WITH TEAM RE: RLI INSURANCE MOTION (.3). | | | | |
| 11/02/25 | Leggiero, Angeline | 4.30 | 6,256.50 | 023 | 74908878 |
| | REVISE AND CIRCULATE FINAL INSURANCE ORDER (.5); CORRESPONDENCE WITH J. GEORGE RE SAME (.7); CORRESPONDENCE WITH RESTRUCTURING TEAM AND A&M RE VARIOUS CUSTOMS BOND ISSUES (1.2); CORRESPONDENCE WITH GIBSON AND UCC RE RLI MOTION AND FOLLOW UP QUESTIONS (1.3); CORRESPONDENCE WITH BANKING RE RLI COLLATERAL AGREEMENT (.2); REVIEW GIBSON COMMENTS TO RLI MOTION AND CORRESPONDENCE TO K. BOSTEL AND A&M RE SAME (.4). | | | | |
| 11/02/25 | George, Jason | 0.30 | 468.00 | 023 | 74909866 |
| | REVIEW AND REVISE INSURANCE ORDER AND CORRESPOND WITH A. LEGGIERO RE: SAME (0.3). | | | | |
| 11/03/25 | Bostel, Kevin | 0.90 | 1,885.50 | 023 | 74921171 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. LEGGIERO RE: RLI BOND MOTION (.4); EMAILS AND CALLS RE: UPDATES AND OPEN ISSUES ON BOND MOTION (.3); FURTHER REVIEW OF UPDATED DRAFT (.2). | | | | |
| 11/03/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 023 | 74884825 |
| | CORRESPOND WITH A. GEORGALLAS, UCC, AND DIP LENDER REGARDING D&O INSURANCE MATTERS. | | | | |
| 11/03/25 | Leggiero, Angeline | 10.80 | 15,714.00 | 023 | 74908955 |
| | REVIEW AND REVISE RLI MOTION AND CORRESPONDENCE WITH RESTRUCTURING TEAM, A&M AND COMPANY RE VARIOUS ISSUES IN CONNECTION WITH SAME (6.3); CALLS AND CORRESPONDENCE WITH GIBSON RE CUSTOMS BOND ISSUES (1.4); CALLS AND CORRESPONDENCE WITH RLI COUNSEL RE SAME (.7); REVIEW RLI INDEMNITY AGREEMENT AND CORRESPONDENCE TO K. BOSTEL RE SAME (.5); ATTEND CALL WITH UCC AND SECURUS (PARTIAL) (.2); CORRESPONDENCE WITH J. GEORGE RE INSURANCE ORDER ISSUES (.6); DISTRIBUTE SAME TO UCC AND GIBSON (.2); CORRESPONDENCE TO CHUBB RE INSURANCE ORDER (.2); COORDINATE FILING OF RLI MOTION (.7). | | | | |
| 11/03/25 | George, Jason | 0.70 | 1,092.00 | 023 | 74909817 |
| | CALL WITH T. AXELROD RE: CAPTIVE INSURER (0.1); CALL WITH T. AXELROD AND J. LABARBERA RE: FINAL INSURANCE ORDER (0.4); CALL WITH J. BONETQUE RE: INSURANCE ORDER (0.2). | | | | |
| 11/03/25 | Stauble, Christopher A. | 0.30 | 189.00 | 023 | 75087148 |
| | ASSIST WITH PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) AUTHORIZING DEBTORS TO (A) ENTER INTO SURETY CREDIT FACILITY WITH RLI INSURANCE COMPANY AND (B) ASSUME PREPETITION INDEMNITY AGREEMENT, AND (II) GRANTING RELATED RELIEF (DOCKET NO. 502). | | | | |
| 11/04/25 | Fliman, Ariel | 1.00 | 1,725.00 | 023 | 74886190 |
| | REVIEW LOCAL TIE-IN D&O COVERAGE MATERIALS. | | | | |
| 11/04/25 | Leggiero, Angeline | 4.80 | 6,984.00 | 023 | 74909102 |
| | CORRESPONDENCE WITH K. BOSTEL AND J. GEORGE RE RLI MOTION (.8); EMAIL C. CARLSON RE SAME (.1); CALLS WITH COMPANY RE RLI COLLATERAL ISSUES (.5); CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE CHUBB COMMENTS TO INSURANCE ORDER (.3); CORRESPONDENCE WITH GIBSON AND UCC RE CHUBB REVISIONS TO INSURANCE ORDER (.3); CORRESPONDENCE WITH RLI COUNSEL RE COLLATERAL QUESTIONS (.3); CORRESPONDENCE TO CHAMBERS AND U.S. TRUSTEE RE RLI MOTION (.6); DRAFT HEARING SCRIPT FOR RLI MOTION (1.8); CORRESPONDENCE TO U.S. TRUSTEE RE INSURANCE ORDER (.1). | | | | |
| 11/04/25 | George, Jason | 0.10 | 156.00 | 023 | 74909798 |
| | REVIEW REVISED INSURANCE ORDER AND EMAIL WITH A. LEGGIERO RE: SAME. | | | | |
| 11/04/25 | Stauble, Christopher A. | 1.10 | 693.00 | 023 | 75087451 |
| | ASSIST WITH PREPARATION (.5); FILE (.3) AND SERVE (.3) OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) AUTHORIZING DEBTORS TO (A) ENTER INTO SURETY CREDIT FACILITY WITH RLI INSURANCE COMPANY AND (B) ASSUME PREPETITION INDEMNITY AGREEMENT, AND (II) GRANTING RELATED RELIEF (DOCKET NO. 502). | | | | |
| 11/05/25 | Fliman, Ariel | 0.30 | 517.50 | 023 | 74894004 |
| | ADDRESS D&O SUBMISSION ISSUES AND DISCUSS WITH TEAM. | | | | |
| 11/05/25 | Leggiero, Angeline | 2.00 | 2,910.00 | 023 | 74915568 |
| | CALL WITH J. GEORGE RE FINAL INSURANCE ORDER (.1); CALL WITH CHUBB COUNSEL RE SAME (.1) CORRESPONDENCE WITH RESTRUCTURING TEAM AND U.S. TRUSTEE RE SAME (.3); REVISE AND COMPILE CNO AND ORDER FOR FILING (.5); CALL WITH RLI RE HEARING ON COLLATERAL MOTION (.1); UPDATE SCRIPT FOR SAME (.4); CORRESPONDENCE WITH A&M RE RLI ISSUES (.3); CORRESPONDENCE TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CHAMBERS RE INSURANCE ORDER AND RLI MOTION (.2). | | | | |
| 11/05/25 | Stauble, Christopher A. | 0.90 | 567.00 | 023 | 75089123 |
| | REVISE (.5), FILE (.2) AND SERVE (.2) CERTIFICATE OF NO OBJECTION TO FINAL ORDER (I) AUTHORIZING DEBTORS TO (A) CONTINUE INSURANCE POLICIES, SURETY BONDS AND LETTERS OF CREDIT AND (B) PAY ALL OBLIGATIONS WITH RESPECT THERETO AND (II) GRANTING RELATED RELIEF (DOCKET NO. 562). | | | | |
| 11/06/25 | Fliman, Ariel | 0.40 | 690.00 | 023 | 74901450 |
| | ADDRESS D&O COVERAGE STRUCTURE ITEMS AND DISCUSS WITH DIRECTOR. | | | | |
| 11/06/25 | Kuebler, John | 0.40 | 554.00 | 023 | 74914531 |
| | RESPOND TO INQUIRY ON CARDONE INDUSTRIES INSURANCE LIABILITY. | | | | |
| 11/06/25 | Leggiero, Angeline | 0.50 | 727.50 | 023 | 74917406 |
| | CORRESPONDENCE WITH K. BOSTEL AND J. GEORGE RE RLI COLLATERAL ISSUES (.2); CORRESPONDENCE TO PARALEGALS, COMPANY AND A&M RE ORDER APPROVING RLI MOTION (.3). | | | | |
| 11/07/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 023 | 74988710 |
| | COORDINATE EXECUTION OF RLI COLLATERAL AGREEMENT (.7); CALL WITH A&M RE SAME (.1). | | | | |
| 11/10/25 | Fliman, Ariel | 2.50 | 4,312.50 | 023 | 74930543 |
| | ADDRESS D&O LOCAL POLICY ISSUES AND DISCUSS WITH CAC AND TEAM. | | | | |
| 11/10/25 | Leggiero, Angeline | 0.50 | 727.50 | 023 | 74989046 |
| | REVIEW REVISED SICA FROM 1970 GROUP (.2); COORDINATE CALL WITH A&M TO DISCUSS (.1); CORRESPONDENCE RE SURETY BOND ISSUES (.2). | | | | |
| 11/11/25 | George, Jason | 2.00 | 3,120.00 | 023 | 74987055 |
| | CALL WITH M. NIEMEYER RE: LETTER OF CREDIT RENEWAL (0.9); REVIEW AND REVISE SUBSTITUTE INSURANCE COLLATERAL AGREEMENT AND EMAIL WITH T. PETERSON AND A. LEGGIERO RE: SAME (1.1). | | | | |
| 11/11/25 | Leggiero, Angeline | 1.90 | 2,764.50 | 023 | 74989816 |
| | CORRESPONDENCE TO A&M RE MARSH INVOICE (.1); ATTEND CALL WITH A&M RE 1970 GROUP LCS AND SICA (.9); REVIEW AND REVISE DRAFT SICA (.9). | | | | |
| 11/11/25 | Bascoy, Alejandro | 0.30 | 468.00 | 023 | 75007118 |
| | CORRESPOND WITH J. LEVINSON REGARDING D&O INSURANCE MATTERS. | | | | |
| 11/12/25 | Bostel, Kevin | 0.30 | 628.50 | 023 | 75206948 |
| | REVIEW UPDATES ON LETTER OF CREDIT ISSUES AND CORRESPOND WITH J. GEORGE AND A. LEGGIERO RE: SAME (.2); REVIEW UPDATES TO SICA AND CONFER WITH A. LEGGIERO RE: SAME (.1). | | | | |
| 11/12/25 | Fliman, Ariel | 0.40 | 690.00 | 023 | 74949854 |
| | ADDRESS D&O LOCAL POLICY ISSUES AND COVERAGE SCOPE. | | | | |
| 11/12/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 023 | 74991253 |
| | CORRESPONDENCE WITH J. GEORGE AND J. KUEBLER RE LC ISSUES (.5); CORRESPONDENCE WITH COMPANY RE 1970 GROUP SICA DOCUMENTS (.2); CORRESPONDENCE WITH A&M TEAM RE 1970 GROUP SICA (.2); REVISE SAME PER J. GEORGE COMMENTS (.5); CORRESPONDENCE TO K. BOSTEL RE SAME (.2); CORRESPONDENCE TO 1970 GROUP RE SICA (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/12/25 | Bascoy, Alejandro | 1.10 | 1,716.00 | 023 | 75007245 |
| | CALL WITH D&O ATTORNEY REGARDING CASE MATTERS (0.3); CORRESPOND WITH WEIL TEAM REGARDING D&O INSURANCE MATTERS (0.8). | | | | |
| 11/13/25 | Bostel, Kevin | 0.60 | 1,257.00 | 023 | 74994972 |
| | CONFER WITH A. LEGGIERO AND J. GEORGE RE: INSURANCE COLLATERAL ISSUES (.2); REVIEW LATEST DRAFT OF SICA (.4). | | | | |
| 11/13/25 | Fliman, Ariel | 1.20 | 2,070.00 | 023 | 74968340 |
| | ADDRESS D&O LOCAL POLICIES AND DISCUSS COVERAGE SCOPE WITH CAC. | | | | |
| 11/13/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 023 | 74967193 |
| | CONDUCT RESEARCH REGARDING PRECEDENT INSURANCE ORDERS (0.6); CALL WITH A. GEORGALLAS REGARDING INSURANCE MATTERS (0.1); CORRESPOND WITH WEIL UK TEAM REGARDING D&O INSURANCE MATTERS (0.3). | | | | |
| 11/13/25 | George, Jason | 0.30 | 468.00 | 023 | 74987198 |
| | CALLS WITH A. LEGGIERO RE: LC AGREEMENT (0.2); EMAIL WITH M. NIEMEYER RE: SAME (0.1). | | | | |
| 11/13/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 023 | 74991296 |
| | CORRESPONDENCE TO COMPANY RE 1970 GROUP DOCUMENTS (.1); CALLS WITH KIRKLAND RE 1970 GROUP SICA (.3); CALLS WITH J. GEORGE RE SAME (.3); REVIEW ISSUES IN CONNECTION WITH SAME (.6); CORRESPONDENCE WITH A&M TEAM RE SICA (.4). | | | | |
| 11/14/25 | George, Jason | 0.70 | 1,092.00 | 023 | 74987021 |
| | CALL WITH M. NIEMEYER RE: LC FACILITY. | | | | |
| 11/14/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 023 | 74991749 |
| | ATTEND CALL WITH A&M RE LC ISSUES (.8); CORRESPONDENCE WITH A&M TEAM AND KIRKLAND RE SAME (.6); COORDINATE EXECUTION OF 1970 GROUP SICA (.4). | | | | |
| 11/14/25 | Bascoy, Alejandro | 0.30 | 468.00 | 023 | 74993586 |
| | CORRESPOND WITH WEIL LITIGATION AND A. FLIMAN REGARDING INSURANCE MATTERS. | | | | |
| 11/17/25 | Bajania, Nisha D. | 0.50 | 637.50 | 023 | 74996407 |
| | REVIEW INSURANCE ISSUES AND DRAFT CORRESPONDENCE WITH MARSH REGARDING UPDATED ENDORSEMENTS AND INSURANCE DOCUMENTS. | | | | |
| 11/18/25 | Fliman, Ariel | 0.50 | 862.50 | 023 | 75007435 |
| | ADDRESS INSURANCE POLICY COVERAGE SCOPE INQUIRIES. | | | | |
| 11/18/25 | Leggiero, Angeline | 0.20 | 291.00 | 023 | 75039983 |
| | CORRESPONDENCE WITH COMPANY RE SURETY BONDS. | | | | |
| 11/19/25 | Georgallas, Andriana | 0.40 | 838.00 | 023 | 75046812 |
| | CONFER WITH TEAM RE INSURANCE INQUIRIES. | | | | |
| 11/19/25 | Bostel, Kevin | 0.60 | 1,257.00 | 023 | 75049660 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH M. NIEMEYER, J. GEORGE AND A. LEGIERRO RE: COLLATERAL ISSUES (.6). | | | | |
| 11/19/25 | Fliman, Ariel | 0.60 | 1,035.00 | 023 | 75014821 |
| | ADDRESS D&O COVERAGE INQUIRIES AND CORRESPOND WITH BROKERS. | | | | |
| 11/19/25 | George, Jason | 0.40 | 624.00 | 023 | 75032981 |
| | CALL WITH M. NIEMEYER TO DISCUSS LETTER OF CREDIT PLACEMENT (0.4). | | | | |
| 11/19/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 023 | 75041998 |
| | ATTEND CALL WITH A&M RE LC ISSUES (.3); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (.2); CORRESPONDENCE WITH J. GEORGE RE INSURANCE ORDER NOTICE AND REPORTING REQUIREMENTS (.2). | | | | |
| 11/19/25 | Bascoy, Alejandro | 0.70 | 1,092.00 | 023 | 75053602 |
| | CORRESPOND WITH A. FLIMAN REGARDING D&O INSURANCE MATTERS. | | | | |
| 11/20/25 | Fliman, Ariel | 0.50 | 862.50 | 023 | 75027296 |
| | ADDRESS D&O COVERAGE ISSUES AND DISCUSS WITH TEAM. | | | | |
| 11/20/25 | George, Jason | 0.60 | 936.00 | 023 | 75033053 |
| | CALL WITH M. NIEMEYER AND V. LLANES RE: FRAM SURETY BOND (0.6). | | | | |
| 11/20/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 023 | 75042735 |
| | ATTEND SURETY BOND ISSUES CALL WITH A&M AND COMPANY (.8); CORRESPONDENCE TO K. BOSTEL AND J. DAVIDSON RE SAME (.4). | | | | |
| 11/20/25 | Bascoy, Alejandro | 0.30 | 468.00 | 023 | 75053577 |
| | CALL WITH H. LI REGARDING INSURANCE MATTERS. | | | | |
| 11/21/25 | Georgallas, Andriana | 0.40 | 838.00 | 023 | 75046894 |
| | CONFER WITH TEAM RE INSURANCE INQUIRIES AND NEXT STEPS. | | | | |
| 11/21/25 | Bostel, Kevin | 0.20 | 419.00 | 023 | 75219338 |
| | REVIEW UPDATES TO 1970S GROUP PROPOSAL AND CORRESPOND WITH J. GEORGE AND A. LEGGIERO RE: SAME. | | | | |
| 11/21/25 | Fliman, Ariel | 0.20 | 345.00 | 023 | 75041032 |
| | ADDRESS INSURANCE CLAIM SUBMISSION ISSUES. | | | | |
| 11/21/25 | George, Jason | 0.20 | 312.00 | 023 | 75033036 |
| | CALL WITH M. NIEMEYER, C. KOENIG, AND J. HARRIS RE: LETTER OF CREDIT RENEWAL (0.2). | | | | |
| 11/21/25 | Leggiero, Angeline | 1.40 | 2,037.00 | 023 | 75042857 |
| | CALL AND CORRESPONDENCE WITH KIRKLAND RE 1970 GROUP LCS (.5); CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE SAME (.3); CALL WITH A&M TEAM AND KIRKLAND RE SAME (.3); CORRESPONDENCE TO TRAVELERS RE LCS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Bascoy, Alejandro | 1.60 | 2,496.00 | 023 | 75053425 |
| | CALL WITH K. FERRIER REGARDING INSURANCE MATTERS (0.4); CORRESPOND WITH WEIL UK TEAM REGARDING INSURANCE POLICIES (0.6); CORRESPOND WITH EMPLOYEE COUNSEL REGARDING D&O MATTERS (0.6). | | | | |
| 11/24/25 | Fliman, Ariel | 0.80 | 1,380.00 | 023 | 75054559 |
| | ADDRESS D&O COVERAGE IMPACT OF DIRECTOR CHANGES FOR NON-US ENTITIES. | | | | |
| 11/25/25 | Fliman, Ariel | 0.40 | 690.00 | 023 | 75066564 |
| | ADDRESS D&O COVERAGE ISSUES WITH TEAM AND BROKERS. | | | | |
| 11/25/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 023 | 75085060 |
| | REVIEW CORRESPONDENCE RE LC ISSUES (.2); CALL WITH TRAVELERS RE LETTERS OF CREDIT (.2); CALL WITH J. GEORGE RE SAME (.2); ATTEND MEETING WITH A&M AND J. GEORGE RE SAME (.4); CALL WITH KIRKLAND RE SAME (.1). | | | | |
| 11/25/25 | George, Jason | 0.30 | 468.00 | 023 | 75085689 |
| | CALL WITH M. NIEMEYER AND A. LEGGIERO RE: L/C PLACEMENT (0.3). | | | | |
| 11/26/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 023 | 75118488 |
| | CALL WITH DEBEVOISE RE LIFT STAY D&O MOTION (.4); CONFER WITH TEAM RE SAME (.5); REVIEW SAME (.6). | | | | |
| 11/26/25 | Fliman, Ariel | 0.60 | 1,035.00 | 023 | 75090470 |
| | DISCUSS D&O TAIL ISSUES FOR FOREIGN SUBSIDIARIES WITH CAC (0.4); DISCUSS D&O COVERAGE STRUCTURE ITEMS WITH TEAM (0.2). | | | | |
| 11/26/25 | Leggiero, Angeline | 0.20 | 291.00 | 023 | 75086446 |
| | CORRESPONDENCE WITH 1970 GROUP COUNSEL AND RESTRUCTURING TEAM RE LC ISSUES. | | | | |
| 11/26/25 | George, Jason | 0.30 | 468.00 | 023 | 75086685 |
| | CALL WITH S. MILANFAR RE: INSURANCE COVERAGE FOR TORT CLAIM (0.3). | | | | |
| 11/26/25 | Ferrier, Kyle M. | 2.20 | 3,322.00 | 023 | 75125873 |
| | CONDUCT RESEARCH RE D&O INSURANCE (1.2); CORRESPOND WITH A. GEORGALLAS RE SAME (.3); CORRESPOND WITH K. SCOTT RE POLICIES (.3); REVIEW SAME (.4). | | | | |
| 11/28/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 023 | 75118344 |
| | REVIEW D&O LIFT STAY MOTION (.5); CALL WITH TEAM RE D&O LIFT STAY MOTION (.5); REVISE ORDER RE SAME (.5). | | | | |
| 11/28/25 | Fliman, Ariel | 1.50 | 2,587.50 | 023 | 75090504 |
| | DISCUSS D&O COVERAGE ITEMS WITH TEAM (0.8); REVIEW DRAFT ORDER AND ANALYZE COVERAGE STRUCTURE ITEMS (0.7). | | | | |
| 11/28/25 | Bascoy, Alejandro | 2.50 | 3,900.00 | 023 | 75077582 |
| | CALL WITH WEIL TEAM REGARDING LIFT STAY MOTION REGARDING D&O INSURANCE (0.5); CONDUCT RESEARCH REGARDING PRECEDENT LIFT STAY MOTIONS (2.0). | | | | |
| 11/28/25 | Ferrier, Kyle M. | 0.90 | 1,359.00 | 023 | 75125972 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE D&O INSURANCE (.7); REVIEW SAME (.2). | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **78.30** | **$121,143.50** | | |
| 11/01/25 | Lawford, Mark | 0.40 | 940.00 | 024 | 74849395 |
| | REVIEW EMAILS AND REVIEW DRAFT BULLETS FOR SLIDES ON TRICO ROMANIA. | | | | |
| 11/01/25 | Maples, Jamie | 2.80 | 6,580.00 | 024 | 74850507 |
| | ENGAGED RE POSSIBLE CALLS WITH UBS/SANT/ADVISORS AND RE NDA AND POINTS FOR SAME, AND CONFER INTERNALLY RE SAME AND RE DEVELOPMENTS IN CH. 11 PR/INGS (2.4); CONSIDER AND CONFER INTERNALLY AND WITH A&M RE ULTINON INSPECTION REQUEST (0.4). | | | | |
| 11/01/25 | Eiden, Matthias | 5.20 | 7,046.00 | 024 | 74854396 |
| | DRAFT INSOLVENCY MOTIONS FOR GERMAN PLASTICS ENTITIES (4.1); LEGAL ANALYSIS OF OPTIONS OF ULTINON GMBH AND INTERCOMPANY POSITIONS, E-MAILS TO SOPHIE HORSLEY (ALVAREZ & MARSAL) (1.1). | | | | |
| 11/01/25 | Lee, Justin D. | 1.10 | 2,255.00 | 024 | 74860066 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH ADVISORS RE: UBS FORBEARANCE AND RELATED REQUIREMENTS / GOVERNANCE / COLLATERAL. | | | | |
| 11/01/25 | Brendon, Patrick | 0.70 | 1,645.00 | 024 | 74861403 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALL WITH WEIL ATTORNEYS REGARDING INFORMATION SHARING (0.4); FOLLOW UP EMAILS REGARDING SAME (0.3). | | | | |
| 11/01/25 | Georgallas, Andriana | 1.70 | 3,561.50 | 024 | 74870159 |
| | CONFER WITH J. DAVIDSON ON ROW MATTERS (1.2); REVIEW GERMAN INSOLVENCY FILINGS (.5). | | | | |
| 11/01/25 | Mastoras, Thomas | 2.00 | 3,990.00 | 024 | 74873438 |
| | REVIEW DEBT DOCUMENTATION (1.3) AND DISCUSS UBS FINANCING WITH WEIL TEAM (0.7). | | | | |
| 11/01/25 | Davidson, Jenny | 7.50 | 17,625.00 | 024 | 74902705 |
| | DETAILED REVIEW AND ANALYSIS OF VARIOUS ULTINON AND HORIZON TRANSACTIONS, PREPARING FACTUAL SUMMARIES OF THE SAME AND LIAISING WITH WEIL TEAM MEMBERS RE SAME (6.5); COORDINATE ACROSS VARIOUS ROW WORK STREAMS (1.0). | | | | |
| 11/01/25 | Baker, Andrew | 2.50 | 4,275.00 | 024 | 74849864 |
| | EMAIL INTERNALLY RE NDAS, DISCUSSIONS WITH SANTANDER AND REVISE NDAS (2.0); EMAILS INTERNALLY RE DOCUMENTS TO GO TO UBS AND REDACTING SAME (0.5). | | | | |
| 11/01/25 | Merritt, Lindsay | 1.60 | 2,736.00 | 024 | 74850511 |
| | NON-DEBTOR SUBSIDIARY MATTERS: PREPARE SUMMARY OF TRICO ROMANIA ISSUES FOR SC BOARD DECK. | | | | |
| 11/01/25 | Crook, James | 2.60 | 4,446.00 | 024 | 74854933 |
| | REVIEW MANAGEMENT PPT FROM LONDON OFFICE AND UPDATE SECTIONS MARKED FOR REVIEW BY SFIN (1.0); REVIEW ADDITIONAL FEEDBACK FROM URIA AND UPDATE THE SUMMARY S/SHEET FOR THE SAME (0.3); FURTHER EMAILS WITH URIA ON MANAGEMENT PPT (1.0); RESPOND TO QUERY FROM NY FOR DEFINITION FOR THE UBS FACILITY (0.3). | | | | |
| 11/01/25 | Nichols, Evan T. | 4.20 | 7,245.00 | 024 | 74861136 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT LIST OF OUTSTANDING FORBEARANCE ISSUES (.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: POST-CLOSING DELIVERABLES (1.3); REVISE UBS NDA (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: UBS CALL WITH UK RESTRUCTURING TEAM (.5); REVIEW DRAFT RESOLUTIONS (1.1).

| 11/01/25 | Gray, Jack | 1.50 | 2,565.00 | 024 | 74863176 |

REVIEW EMAILS IN RESPECT OF DILIGENCE AND GOVERNANCE CHANGES (1.0); INTERNAL DISCUSSIONS WITH CORPORATE TEAM RE SAME (0.5).

| 11/01/25 | Chriswell, Immer | 1.50 | 1,605.00 | 024 | 74850406 |

REVIEW AND PREPARE NDAS FOR POTENTIAL FINANCING AND SECURITIZATION ARRANGEMENTS.

| 11/01/25 | Smith, Oliver | 6.00 | 5,520.00 | 024 | 74851093 |

UPDATE/REVIEW/FINALIZE MATERIALS AND BOARD PACKS FOR ROW ENTITIES AND DILIGENCE ROW BUSINESS SILOS (5.0); LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (1.0).

| 11/01/25 | Hass, Amalie | 8.00 | 10,720.00 | 024 | 74851338 |

REVIEW CUSTOMER AGREEMENTS FOR THE HORIZON SILO (3.0); REVIEW SUPPLIER AGREEMENTS FOR THE HORIZON SILO (3.0); MAILS AND CORRESPONDENCE WITH WEIL FRANCE AND Q ZHU (2.0).

| 11/01/25 | Bajania, Nisha D. | 4.10 | 5,227.50 | 024 | 74851809 |

CORRESPOND WITH LOCAL AUS COUNSEL RE: SIGNATORIES AND DUTCH BORROWER SIGNATORIES REGARDING SIGNATURE COORDINATION AND PACKETS (.6); SEND DOCUSIGNS FOR SIGNATURE PARTIES (.5); CONFER WITH TEAM REGARDING FOLLOW-UPS TO WHITE AND CASE REGARDING SIGNATURE COORDINATION FOR AUS ENTITIES (.5); MARK-UP POST CLOSING ADDITIONAL COLLATERAL COVENANTS AND SEND TO LOCAL COUNSEL FOR REVIEW (2.5).

| 11/01/25 | Lee, Jessica | 2.50 | 3,350.00 | 024 | 74852182 |

REVIEW LATEST SCHEDULE OF ADDITIONAL COLLATERAL AND REACH OUT TO THAI, ROMANIAN AND MALAYSIAN COUNSEL RE REVIEW / SIGN OFF OF SAME.

| 11/01/25 | Dagley, Elena | 0.50 | 670.00 | 024 | 74852414 |

POST-CLOSING STEP ON ULTINON CS WORKSTREAM (0.5).

| 11/01/25 | George, Jason | 0.30 | 468.00 | 024 | 74852770 |

REVIEW INSOLVENCY REQUESTS FOR PLASTICS GERMANY GROUP (0.3).

| 11/01/25 | Wingrad, Isobel | 5.10 | 6,834.00 | 024 | 74853965 |

CALLS WITH THE LONDON CORPOATE, RESTRUCTURING AND FINANCE TEAMS RE: ONGOING CORPORATE GOVERNANCE WORKSTREAM IN ROW (2.0); CALLS WITH NY RESTRUCTURING RE: ONGOING CORPORATE GOVERNANCE WORKSTREAM IN ROW (.5); EMAIL LOCAL COUNSEL REGARDING DIRECTOR CHANGES AND CORPORATE AUTHORIZATIONS (2.6).

| 11/01/25 | Mick, Hans-Christian | 2.10 | 2,121.00 | 024 | 74854015 |

TELEPHONE CONVERSATION WITH N. BANIJAY RE: GERMAN COLLATERAL OPTIONS FOR HORIZON FINANCING (.3); REVIEW UPDATED FORBEARANCE AND AMENDMENT AGREEMENT HORIZON (.5); EMAIL CORRESPONDENCE WITH WEIL NEW YORK RE: GERMAN COLLATERAL OPTIONS FOR HORIZON FINANCING AND AMENDMENT AGREEMENT (.5); REVIEW AND COMMENT ON DRAFT COLLATERAL SCHEDULE FOR HORIZON CREDIT AGREEMENT (.8).

| 11/01/25 | Johnson, Will | 1.20 | 1,938.00 | 024 | 74854678 |

CALL WITH WEIL NY AND LONDON TEAMS RE: MANAGEMENT AND DIRECTOR CHANGES (0.8); EMAILS RE: EXECUTION OF UBS DOCUMENTS AND AUTHORITY (0.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Simon, Dennis | 2.00 | 1,340.00 | 024 | 74854731 |

PREPARE SHAREHOLDERS' RESOLUTION OF GLOBAL ASSETS GMBH (1.2); ANALYZE EXISTING RESIGNATION AND TERMINATION LETTERS AND AGREEMENTS AND EXCHANGE E-MAILS WITH THE LONDON DEAL TEAM THERETO (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Zhu, Q | 0.30 | 276.00 | 024 | 74855150 |

EMAILS WITH LONDON RESTRUCTURING AND CORPORATE TEAMS RE HORIZON SLIDES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Husic, Melina | 12.00 | 8,040.00 | 024 | 74859249 |

PREPARE AND FINALIZE INSOLVENCY DOCUMENTATION FOR COURT FILING (2.1); DRAFT INSOLVENCY FILING FOR PLASTICS GERMANY 1 (.7); DRAFT INSOLVENCY FILING FOR PLASTICS SMK GMBH (1.5); ANALYSIS OF PROVIDED DOCUMENTATION FROM COMPANY RE: INSOLVENCY FILINGS (1.2); REVIEW DRAFT INSOLVENCY FILINGS (1.2); LEGAL ANALYSIS OF NEXT STEPS RE: ULTINON MOTION GMBH (.7); DRAFT INSOLVENCY FILING FOR PLASTICS LINDEN (1.5); FINALIZE APPENDICES FOR INSOLVENCY FILING (1.8); FINALIZE DRAFT INSOLVENCY FILING FOR PLASTICS DIEPERSDORF GMBH (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Pacoli, Katharine | 3.70 | 4,717.50 | 024 | 74859721 |

COORDINATE ON DELIVERABLES FOR UBS FORBEARANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Sachdev, Nupur | 0.50 | 755.00 | 024 | 74860784 |

INTERNAL DISCUSSION WITH WEIL TEAM TO DISCUSS NOVARES ENTITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Williams, Katie | 4.30 | 5,762.00 | 024 | 74861123 |

INTERNAL CALL RE INFORMATION RIGHTS IN SECURITY AGREEMENTS (0.9); REVIEW BAWAG CASTLELAKE SECURITY AGREEMENT AND SET OUT DETAILED ANALYSIS IN RELATION TO INFORMATION RIGHTS (2.9); REVIEW AND RESPOND TO EMAILS RE NDAS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Watson, Craig | 5.90 | 9,528.50 | 024 | 74865871 |

DRAFT AMENDMENTS TO ULITNON SLIDES FOR J. DAVIDSON POST-CALL (0.8); ANALYSIS OF DISTRIBUTION ONSET OF ASSETS ACROSS HORIZON ENTITIES (0.4); REVIEW FINANCE DOCUMENTS IN RELATION TO ULTINON (2.5); REVIEW LATEST NEWSPAPER ARTICLE (0.2); DISCUSSION WITH A. BAKER ON NDA AND NEXT STEPS WITH LENDERS REGARDING BRIEFING CALLS (0.6); DRAFT EMAIL RESPONSE TO A&M ON ULTINON STOCK AND ARRANGEMENTS (0.5); RESPOND TO QUERIES FROM J. DAVIDSON ON ULITNON SECURITY (0.6); EMAIL TO US A&M TEAM ON ULTINON (0.1); EMAILS TO LOCAL COUNSEL AND INTERNAL TEAM ON QUERIES RELATING TO ULTINON SECURITY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Kaufman, Sol | 0.80 | 736.00 | 024 | 74874653 |

UPDATE LONDON PEMA TRACKER AND SEND TO RESTRUCTURING TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Li, Hongbei | 2.10 | 2,814.00 | 024 | 74877219 |

REVIEW AND RESPOND TO EMAILS REGARDING A&M QUERIES REGARDING ULTINON BUSINESS SILO'S CONSUMER CONTRACT SUMMARIES AND EMPLOYEE AND PENSIONS RELATED DUE DILIGENCE ITEMS AND WORKSTREAM (1.1); REVIEW A&M COMMENTS ON DECK (0.3); REVISE DECK FOR COMMENTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Kruizinga, Chris | 4.90 | 6,566.00 | 024 | 74891426 |

UPDATE HORIZON SILO MASTER DECK AND INTERNAL EMAILS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Dogbevi, Messan | 1.20 | 1,212.00 | 024 | 74941524 |

REVIEW 3 FRENCH LEASE AGREEMENTS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Nizarali, Sarah | 2.00 | 1,240.00 | 024 | 74851324 |

BOARD CHANGES EMAILS TO LOCAL COUNSEL (1.0); EMAILS WITH I. WINGRAD RE SAME (.5); SAVE DOCUMENTS TO THE R DRIVE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Lawford, Mark | 0.40 | 940.00 | 024 | 74851724 |

EMAILS ON VARIOUS SUBJECTS INCLUDING CONTINGENCY PLANNING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Eiden, Matthias | 4.30 | 5,826.50 | 024 | 74854295 |

ASSESSMENT OF ULTINON GMBH'S FINANCIAL POSITION, E-MAILS WITH ALVAREZ & MARSAL (.9); FINALIZE INSOLVENCY FILINGS OF PLASTICS (3.1); DRAFT WORDING TO CREDIT AGREEMENT RE: RHEDA TAX AUTHORITY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Maples, Jamie | 3.50 | 8,225.00 | 024 | 74854740 |

FURTHER ENGAGED RE ARRANGEMENTS AND PREP FOR CALLS WITH UBS/SANT, CONFIRM ARRANGEMENTS AND DECKS FOR SAME, AND CONFER INTERNALLY AND WITH COMPANY AND LENDER ADVISORS RE SAME (2.3); CONSIDER US LITIGATION DRAFT PAPERS (0.9); CONFER INTERNALLY RE FRAM / BRAZIL AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Lee, Justin D. | 1.70 | 3,485.00 | 024 | 74860315 |

REVIEW REVISED UBS FORBEARANCE ISSUES LIST (1.0); EMAIL CORRESPONDENCE WITH ADVISORS AND OPPOSING COUNSEL RE: OPEN ISSUES (0.4); EMAIL CORRESPONDENCE INTERNALLY AND WITH LOCAL COUNSEL RE: RESIGNATIONS AND LOCAL LAW SECURITY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Brendon, Patrick | 0.80 | 1,880.00 | 024 | 74861244 |

ULTINON GROUP FUNDING CONSIDERATIONS - CALL WITH WEIL ATTORNEYS REGARDING ONSET POSITION AND INFORMATION SHARING (0.4); FOLLOW UP EMAILS REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 74893986 |

CORRESPONDENCE WITH WEIL TEAM RE: NON-DEBTOR SUBSIDIARY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Davidson, Jenny | 8.00 | 18,800.00 | 024 | 74902689 |

CALL WITH LAZARD/WEIL/A&M RE: ROW FINANCINGS (.5); HORIZON/ULTINON FINANCINGS DILIGENCE AND ANALAYSIS AND LIAISING WITH WEIL LITIGATION TEAM RE THE SAME (4.5); EMAILS COORDINATING VARIOUS ROW WORK STREAMS (1.5); NEGOTIATING HORIZON FINANCING AND FORBEARANCE (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Baker, Andrew | 1.50 | 2,565.00 | 024 | 74851976 |

EMAIL INTERNALLY RE CALLS AND NDAS (0.5); EMAIL AOS AND S&C (0.2); ATTEND CALL WITH A&M RE DUE DILIGENCE REQUESTS (0.1); EMAIL INTERNALLY RE DUE DILIGENCE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Krumm, Karsten | 0.60 | 693.00 | 024 | 74854024 |

REVIEW CUSTOMER SUPPLIER CONTRACTS AND PREPARE HIGH LEVEL SUMMARY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Nichols, Evan T. | 3.60 | 6,210.00 | 024 | 74861027 |

ANNOTATE ISSUES LIST (1.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH WHITE AND CASE RE: OPEN FORBEARANCE ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS FORBEARANCE (.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH UK RESTRUCTURING TEAM RE: UBS ONSET CALL (.3); CALL WITH W&C RE: FORBEARANCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Gray, Jack | 0.40 | 684.00 | 024 | 74862972 |

REVIEW EMAILS RE: DILIGENCE AND GOVERNANCE CHANGES.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/25 | Weatherill, Thomas | 0.20 | 342.00 | 024 | 74865568 |

REVIEW DOCUMENTATION (.1); LIAISE INTERNALLY RE EMPLOYMENT ISSUES (.1).

| 11/02/25 | Lee, Jessica | 2.60 | 3,484.00 | 024 | 74850077 |

SHARE ADDITIONAL COLLATERAL ITEMS SCHEDULE WITH ROMANIAN, THAI AND MALAYSIAN COUNSEL (0.6); CORRESPONDENCE ON THE SAME (0.6); CORRESPONDENCE WITH THAI, MALAYSIAN AND ROMANIAN COUNSEL RE ADDITIONAL COLLATERAL INPUT (1.2); INTERNAL CORRESPONDENCE / CALL WITH EVAN ON THE SAME (0.2).

| 11/02/25 | Hass, Amalie | 3.00 | 4,020.00 | 024 | 74851333 |

DUE DILIGENCE FINDINGS CHART FOR HORIZON (1.5); EMAILS AND CORRESPONDENCE WITH WEIL FRANCE, WEIL GERMANY AND LONDON CORPORATE (Q. ZHU) (0.5); UPDATE DECK FOR HORIZON (1.0).

| 11/02/25 | Smith, Oliver | 3.50 | 3,220.00 | 024 | 74851981 |

UPDATE/REVIEW/FINALIZE MATERIALS AND BOARD PACKS FOR ROW ENTITIES AND DILIGENCE ROW BUSINESS SILOS (1.5); LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (2.0).

| 11/02/25 | Dagley, Elena | 0.10 | 134.00 | 024 | 74852461 |

EMAILS RE ULTINON CAP STACK (0.1).

| 11/02/25 | Murdoch, Ian | 4.40 | 4,708.00 | 024 | 74852841 |

SIGNATURE PAGE PREPARATION FOR HORIZON FORBEARANCE.

| 11/02/25 | Wingrad, Isobel | 3.00 | 4,020.00 | 024 | 74853968 |

EMAIL LOCAL COUNSEL REGARDING DIRECTOR CHANGES AND CORPORATE AUTHORISATIONS (2.0); DUE DILIGENCE ON HORIZON CONTRACTS FOR THE HORIZON DECK (.5), AND LIAISE WITH WEIL GERMANY AND PARIS ON THEIR INPUT ON THESE DECKS (.5).

| 11/02/25 | Mick, Hans-Christian | 1.60 | 1,616.00 | 024 | 74854136 |

UPDATE DRAFT GERMAN ACCOUNT PLEDGE NOTICES (.8); EMAIL CORRESPONDENCE WITH WEIL NEW YORK AND S. KUMAR RE: GERMAN ACCOUNT PLEDGE NOTICES (.8).

| 11/02/25 | Tregear, Stella | 1.60 | 1,472.00 | 024 | 74854518 |

REVIEW CONTRACTS RE: ASSETS/VERIFICATION STATUS (1.4); DISCUSSION WITH K. WILLIAMS AND C. WATSON ON THE SAME (.2).

| 11/02/25 | Nouailles, Alexandre | 1.50 | 885.00 | 024 | 74854633 |

REVIEW / AUDIT RENTAL CONTRACTS CONCLUDED BY SIARR FOR ITS REGISTERED OFFICE.

| 11/02/25 | Simon, Dennis | 5.30 | 3,551.00 | 024 | 74854732 |

REVIEW CUSTOMER AGREEMENTS CONCLUDED WITH WESTFALIA-AUTOMOTIVE GMBH AND PREPARE OVERVIEW THEREOF (1.9); REVIEW LEASE AGREEMENT CONCLUDED WITH HORIZON GLOBAL GERMANY GMBH AND PREPARATION OVERVIEW OF SAME (.6); REVIEW SUPPLIER AGREEMENTS CONCLUDED WITH WESTFALIA-AUTOMOTIVE GMBH AND PREPARATION OVERVIEW OF SAME (2.8).

| 11/02/25 | Johnson, Will | 1.50 | 2,422.50 | 024 | 74854756 |

REVIEW TRICO DUE DILIGENCE INFORMATION (.8); PREPARE UPDATED DECK (.7).

| 11/02/25 | Zhu, Q | 3.40 | 3,128.00 | 024 | 74855214 |

REVIEW CUSTOMER AND SUPPLIER CONTRACTS (1.0); DRAFT SLIDES SUMMARIZING TOP 10 CUSTOMER

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND SUPPLIER CONTRACTS (2.0); EMAILS WITH PARIS AND LONDON CORPORATE TEAMS ON CONTRACT REVIEW (0.4). | | | | |
| 11/02/25 | Williams, Katie | 5.30 | 7,102.00 | 024 | 74860960 |
| | REVIEW ULTINON DOCUMENTS AND DRAFT SLIDES AHEAD OF SANTANDER CALL (2.6); REVIEW ALL ASSETS LISTED IN SCHEDULES RE SAME AND PREPARE TABLE TO IDENTIFY NON VERIFIED ASSETS (1.8); INTERNAL DISCUSSIONS RE SAME (0.9). | | | | |
| 11/02/25 | Bajania, Nisha D. | 2.50 | 3,187.50 | 024 | 74862906 |
| | CONFER WITH COUNSEL REGARDING CATCH UP AND NEXT STEPS (.3); COORDINATE WITH RESTRUCTURING TEAM REGARDING AUS ENTITIES UPDATE (.2); COORDINATE WITH LONDON TEAM REGARDING POST-CLOSING SCHEDULES UPDATE AND SEND REVISED DRAFT TO WC TEAM FOR REVIEW (.8); REVIEW SOUTH AFRICAN RESOLUTIONS (.4); CONSOLIDATE ALL SIGNATORY AND ATTACHMENTS FOR ANCILLARIES (.8). | | | | |
| 11/02/25 | Watson, Craig | 5.70 | 9,205.50 | 024 | 74865632 |
| | CALL WITH A&M ON ULTINON ASSET VERIFICATION ANALYSIS (0.5); DRAFT EMAILS AND QUERIES TO A&M ON ULTINON ASSET VERIFICATION ANALYSIS (0.7); DRAFT SUMMARY TABLE FOR HORIZON SLIDES FOR J. DAVIDSON (0.6); DRAFT AMENDS TO K. WILLIAMS SLIDES FOR ULITNON (0.7); INTERNAL CALL WITH S. TREGEAR AND K. WILLIAMS (0.4); REVIEW A&M EMAILS AND ANALYSIS (1.3); REVIEW NDAS AND UNDERLYING CONFIDENTIALITY PROVISIONS IN AND EMAIL TO US TEAM ON THEM (1.2); REVIEW EMAILS RECEIVED ON VARIOUS CHAINS REGARDING MATTER (0.3). | | | | |
| 11/02/25 | Kruizinga, Chris | 2.30 | 3,082.00 | 024 | 74891452 |
| | UPDATE HORIZON SILO MASTER DECK (2.3). | | | | |
| 11/02/25 | Pacoli, Katharine | 4.00 | 5,100.00 | 024 | 75223211 |
| | ATTEND TO FINANCING WORKSTREAMS ON UBS FORBEARANCE (4.0). | | | | |
| 11/03/25 | Lawford, Mark | 2.00 | 4,700.00 | 024 | 74871441 |
| | CALL WITH S. ROTARU RE ROMANIA (0.1); CALL WITH S. ROTARU AND V. SIMION RE ROMANIA (0.6); EMAILS WITH WEIL, A&M AND LAZARD RE ROW ISSUES (1.3). | | | | |
| 11/03/25 | Mastoras, Thomas | 2.10 | 4,189.50 | 024 | 74873406 |
| | CALL WITH WEIL AND A&M TO DISCUSS REST OF WORLD STRATEGY (.6); ADVISE ON OPEN ISSUES REGARDING UBS FINANCING (1.0) AND CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 11/03/25 | Brendon, Patrick | 5.00 | 11,750.00 | 024 | 74874137 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALL WITH WEIL ATTORNEYS REGARDING ONSET POSITION (0.5); FOLLOW UP EMAILS REGARDING ONSET POSITION (0.5); REVIEW REVISED FUNDING TERM SHEET AND GOVERNANCE PROPOSAL FOR ULTINON GROUP (1.2); ROW STATUS UPDATE CALL WITH WEIL AND A&M (0.7); SECURITY PROPOSAL DISCUSSIONS WITH AOS (0.6); INTERNAL DISCUSSIONS REGARDING SANTANDER FUNDING CONDITIONS SUBSEQUENT (1.5). | | | | |
| 11/03/25 | Lee, Justin D. | 2.70 | 5,535.00 | 024 | 74874996 |
| | REVIEW UBS FORBEARANCE ISSUES LISTS (0.6); PREPARE FOR AND ATTEND HORIZON ONSET UPDATE AND OPEN FORBERANCE POINTS CALL (1.5); PREPARE FOR AND ATTEND ROW FINANCING CALL (PARTIAL) (0.6). | | | | |
| 11/03/25 | Jagersberger, Barbara | 5.20 | 7,592.00 | 024 | 74875440 |
| | REVIEW AND REVISE ADDITIONAL WORDING FOR LEGAL OPINION (.7); LEGAL ANALYSIS OF RESTRAINTS ON POWERS OF MANAGEMENT AND IMPACT ON STATEMENTS ON LEGAL OPINION (2.3); REVIEW AND COMMENT ON DRAFT LEGAL OPINION AND REVIEW DRAFT CORPORATE DOCUMENTS (1.6); REVIEW AND COMMENT ON REVISED OPINION (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Maples, Jamie | 6.60 | 15,510.00 | 024 | 74879000 |

CONFER INTERNALLY RE FRAM AND NEXT STEPS RE SAME (0.4); EMAILS RE TRICO OZ / NORTHLIGHT (0.5); PREP FOR AND ATTEND LITIGATION TEAM CATCH UP RE WORKSTREAMS AND NEXT STEPS (1.1); CONFER WITH CORPORATE RE DATA ROOM / REVIEW (0.3); FURTHER ENGAGED RE ULTINON DECK, AND CONFER INTERNALLY AND WITH ADVISERS RE SAME (2.3); CONFER INTERNALLY AND WITH ALL PARTIES RE SANT CALL AND CONSIDER PREP FOR SAME (0.7); CONFER INTERNALLY AND WITH A&M RE CALF (0.4); CONFER INTERNALLY RE HORIZON (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Eiden, Matthias | 11.50 | 15,582.50 | 024 | 74889310 |

PARTICIPATE ON ROW STRATEGY CALL (.5); REVIEW COFO INPUT PROVIDED BY A&M (.1); COMMS CALL RE: PLASTICS FILING (.4); WORKING SESSION RE: COFO DECK AND DRAFT UPDATES (1.5); MEETING WITH INSOLVENCY ADMINISTRATOR RE: NEXT STEPS, UPDATE E-MAILS TO GROUP (1.1); ANALYSIS OF OPINION STATEMENT RE: ULTINON GMBH, DRAFTING SUPPLEMENTAL WORDING (.7); PREPARE ELECTRONIC FILING DOCUMENTATION (.3); E-MAIL TO PLASTICS' ADMINISTRATOR RE: FILING DOCUMENTATION AND APPENDICES (.1); REVIEW NUREMBERG COURT ORDERS AND FURTHER UPDATE E-MAILS TO GROUP (.4); E-MAIL LAZARD AND A&M RE: NEXT STEPS COFO (.2); MEET WITH INSOLVENCY JUDGE AND PREPARATION THEREOF (INCLUDING TRAVEL TO NUREMBERG INSOLVENCY COURT) (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Wilkinson, Andrew J. | 5.00 | 11,750.00 | 024 | 74901268 |

LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (2.0); DAILY REST OF WORLD STRATEGY CALL (1.0); COMPANY ADVISER CALL REGARDING ULTINON FINANCING, EMAILS WITH COMPANY ADVISERS REGARDING SAME (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Davidson, Jenny | 12.50 | 29,375.00 | 024 | 74902651 |

REVIEW AND RESPOND TO MATTER EMAILS (1.0); WEIL LONDON WORK STREAMS CATCH UP (0.5); REVIEW S&C RESPONSE ON ULTION TERM SHEET (0.5); CALL WITH S&C RE SAME (0.5); DEAL WITH PLASTICS INSOLVENCY (0.8); COORDINATE WITH M. EIDEN RE: SAME (2.0); CALL WITH A&M (0.3); EMPLOYMENT DILIGENCE CALL WITH I. WINGRAD, T. WEATHERILL, W. JOHNSON (0.5); CONFER WITH A. WILKINSON RE STRATEGY (1.3); COMMS CALL RE PLASTICS INSOLVENCT (PARTIAL) (0.3) ROW STRATEGY DAILY CALL BETWEEN WEIL/LAZARD/A&M (1.0); CALL RE FRAM-STCFF (WEIL/A&M/FRAM) (0.8); TRICO RO SRL - LANDLORD ENFORCEMENT RISK / SHARED SERVICES CENTRE CALL WITH KINDSTELLAR AND M. LAWFORD (0.5); UPDATE CALL (LAZARD / WEIL / A&M / GD) (0.5); CALL RE HORIZON - GOVERNANCE [LUX, DUTCH] WITH NAUTADUTILH/W+C (0.5); ROW MANAGEMENT CALL BETWEEN WEIL/W+C (1.0); ALL HANDS ONSET UPDATE AND OPEN FORBEARANCE ITEMS CALL BETWEEN WEIL/LAZARD/UBS/W+C/A&M (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Barr, Matt | 1.50 | 3,862.50 | 024 | 74917753 |

CALL RE: ROW ISSUE WITH TEAM (0.6); REVIEW ROW OPEN ISSUES (0.4) AND NEXT STEPS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 024 | 74922699 |

CALL WITH TEAM RE ROW EMPLOYEE MATTERS (1.0); CALL RE ROW UPDATES AND FUNDING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 024 | 75235766 |

ADVISE ON ROW MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Pogrzeba, Gero | 0.80 | 924.00 | 024 | 74874648 |

CONDUCT RESEARCH ON GERMAN COMMERCIAL REGISTER REGARDING ULTINON MOTION GERMANY GMBH (FORMERLY LUMILEDS GERMANY GMBH) (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Baker, Andrew | 7.10 | 12,141.00 | 024 | 74874676 |

ATTEND INTERNAL UPDATE DISCUSSION (0.2); EMAIL DUTCH COUNSEL RE GOVERNANCE PROPOSAL (0.3); REVIEW CHANGES TO TERM SHEET AND EMAIL INTERNALLY IN RESPECT OF PRICING AND GOVERNANCE (1.0); EMAIL INTERNALLY RE NDA (0.3); ATTEND ROW STRATEGY CALL (0.6); EMAIL A&M

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TEAM RE FUNDING NEED AND TIMINGS AND CS DELIVERABLES (0.3); INTERNAL DISCUSSIONS RE NEXT STEPS (0.3); REVISE DECKS TO REFLECT DEVA FINANCING UPDATE (1.3); UPDATE TERM SHEET TO BE SHARED (0.4); INTERNAL EMAILS RE SANTANDER PRE-CALL AND LENDER CALL (0.5); REVIEW DUTCH COUNSEL FEEDBACK ON GOVERNANCE ITEMS (0.4); REVIEW EMAILS RE SECURITY AND OTHER DELIVERABLES (0.7); INTERNAL EMAILS RE GOVERNANCE FRAMEWORK AGREEMENT (0.4); EMAIL TO AOS RE STATUS OF ITEMS (0.2); EMAIL TO A&M RE DELIVERABLES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Nichols, Evan T. | 3.90 | 6,727.50 | 024 | 74881658 |

ALL HANDS CALL RE: UBS ISSUES LIST (1.8); REVISE UBS ISSUES LIST (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS CPS (1.0); INTERNAL CONFERENCE RE: UBS STATUS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Merritt, Lindsay | 0.80 | 1,368.00 | 024 | 74891319 |

CALL WITH KINSTELLAR AND A&M RE: TRICO ROMANIA ENFORCEMENT/PAYROLL DELETE (0.6); E-MAILS RE: INFORMATION ON ROMANIAN LANDLORD PROCEEDINGS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Weatherill, Thomas | 3.30 | 5,643.00 | 024 | 74905293 |

REVIEW DOCUMENTATION (2.0); LIAISE INTERNALLY RE EMPLOYMENT ISSUES (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Crook, James | 0.50 | 855.00 | 024 | 74912045 |

RESPOND TO EMAIL QUERY FROM NY IN RESPECT OF THE UBS FACILITY AND NEED FOR ROW FACTORING INPUT (.3); EMAILS FOLLOWING RECEIPT OF FEEDBACK FROM SPANISH COUNSEL ON DRAFT TRICO MANAGEMENT DECK (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Gray, Jack | 0.50 | 855.00 | 024 | 75041355 |

CALL WITH A&M AND WEIL COLLEAGUES ON ROW MANAGEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | New, Jonathon | 12.50 | 21,375.00 | 024 | 75141078 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); LONDON RESTRUCTURING TEAM MEETING (1.0); CALL WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING VARIOUS REST OF WORLD WORKSTREAMS (0.5); CALL WITH LONDON EMPLOYMENT TEAM ON EMPLOYMENT WORKSTREAMS (0.5); WEIL AND A&M LONDON RESTRUCTURING TEAM WORKING SESSIONS ON ULTINON, HORIZON, COFO AND PLASTICS, TRICO AND FRAM BUSINESS UNITS (5.0); REVIEW TRICO ROMANIA DECK AND EMAILS REGARDING POTENTIAL SET-OFF STRATEGY (1.0); REST OF WORLD STRATEGY CALL WITH COMPANY ADVISER TEAMS (1.0); NUMEROUS EMAILS AND CALLS WITH WEIL LONDON RESTRUCTURING AN LITIGATION TEAMS AND COMPANY REGARDING TRICO BRAZIL AND SANTANDER LOAN CONSIDERATIONS (1.0); FURTHER EMAILS WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS AND COMPANY REGARDING VARIOUS SOUTH AMERICAN BUSINESS CONSIDERATIONS (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Bui, Phong T. | 1.40 | 2,415.00 | 024 | 75238541 |

ATTEND CALL WITH UBS RE: ONSENT AND FORBEARANCE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Lee, Jessica | 1.80 | 2,412.00 | 024 | 74854769 |

INTERNAL CATCH UP (.4); EMAIL THAI COUNSEL RE ENGAGEMENT AND GENERAL SHARE PLEDGE QUERIES (.7); EMAIL EVAN / NISHA RE NEXT STEPS WITH THAI COUNSEL / ENGAGEMENT (.6); EMAIL THAI COUNSEL RE ENGAGEMENT (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Nouailles, Alexandre | 4.00 | 2,360.00 | 024 | 74861788 |

MANAGE PROCESS OF SIGNING OF CORPORATE DOCUMENTATION AND REVIEW OF DRAFTS OF THE CORPORATE DOCUMENTATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Tregear, Stella | 9.30 | 8,556.00 | 024 | 74868152 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW EMAILS RECEIVED ON FBG AND PREPARE ACTION POINTS AHEAD OF INTERNAL LITIGATION MEETING (0.5); ATTEND INTERNAL MEETING TO DISCUSS LIVE WORK STREAMS AND WORK ALLOCATION (0.9); EMAILS WITH CORPORATE TEAM RE VDR ACCESS (0.1); DOWNLOAD DOCUMENTS FROM VDR AND UPLOAD TO R DRIVE TO CIRCULATE TO TEAM (1.2); PROGRESS DRIVE DOCUMENT INDEX IN RELATION TO UBS/HORIZON DOCUMENTS (1.5); REVIEW NDA TO ASSIST C. WATSON AND EMAILS RE: SAME (0.6); UPDATE HORIZON SLIDES TO INCORPORATE J. DAVIDSON'S COMMENTS AND CIRCULATE SAME TO C. WATSON; DISCUSSION RE: SAME (0.4); PREPARE DOCUMENT BUNDLES AHEAD OF MEETING WITH J. MAPLES AND C. WATSON ON 4 NOVEMBER; ANALYSIS AND PRODUCTION OF DOCUMENT SUMMARIES ON THE SAME (4.1).

| 11/03/25 | Smith, Oliver | 12.30 | 11,316.00 | 024 | 74871303 |
|----------|---------------|-------|-----------|-----|----------|

UPDATE MASTER DILIGENCE MATERIALS FOR ROW BUSINESS ENTITY SILOS (7.0); ATTEND INTERNAL CALLS ON ROW WORKSTREAMS (1.5); LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (2.5); ATTEND CALL WITH ROMANIAN LOCAL COUNSEL ON CONTINGENCY PLANNING (.3); ATTEND CALLS WITH FBG LOCAL MANAGEMENT ON CONTINGENCY PLANNING AND DUE DILIGENCE (1.0).

| 11/03/25 | Mick, Hans-Christian | 5.30 | 5,353.00 | 024 | 74874126 |
|----------|----------------------|------|-----------|-----|----------|

REVIEW SEVERAL EMAILS RE: NEXT STEPS FOR GERMAN ENTITIES UNDER HORIZON AND LUMILEDS FINANCING (.8); LEGAL ANALYSIS RE: GERMAN INSOLVENCY ISSUES IN CONNECTION WITH CAPACITY OPINION (2.5); UPDATE DRAFT CAPACITY OPINION (2.0).

| 11/03/25 | Watson, Craig | 9.50 | 15,342.50 | 024 | 74874173 |
|----------|---------------|------|-----------|-----|----------|

DISCUSSION WITH J. DAVIDSON ON ULTINON AND HORIZON SLIDE DECKS (1.1); CALL WITH CLIENT AND J. NEW ON SANTANDER BRAZIL UPDATE (0.6); INTERNAL LONDON LITIGATION MEETING (0.8); REVIEW A&M EMAILS ON ULITNON AND DRAFTING AMENDS AND RESPONSE TO J. DAVIDSON (1.2); REVIEW SANTANDER NDA LANGUAGE (0.5); REVIEW STATUS AND DRAFT STATUS LIST (0.7); FOLLOW UP EMAIL TO A&M ON QUESTION FROM J. DAVIDSON (0.3); DAILY STRATEGY ROW CALL (0.7); REVIEW S. TREGEAR FINDING ON COFO/CALF AND DRAFT EMAIL TO COMPANY ON NEXT STEPS (1.1); REVIEW ALL HISTORIC EMAILS AND PROVIDE RELEVANT EMAIL TO INTERNAL TEAM THAT WERE NOT OTHER WISED COPIED ON ALL WORKSTREAMS (0.8); REVIEW EMAIL FROM ASHURST ON LATEST DEVELOPMENTS (0.4); REVIEW MATERIAL SENT BY J. DAVIDSON ON HORIZON (0.6); REVIEW MATERIALS PROVIDED BY A&M US ON ULTINON (0.5); SUPERVISION OF TEAM (0.2).

| 11/03/25 | Simon, Dennis | 1.70 | 1,139.00 | 024 | 74874407 |
|----------|---------------|------|-----------|-----|----------|

ANALYSIS REGARDING CURRENT STATUS OF THE MANAGEMENT BOARDS OF ALL GERMAN GROUP ENTITIES (.3); COORDINATION REGARDING THE MANAGING DIRECTORS OF GLOBAL ASSETS GMBH (.9); REVIEW AND AMEND SHAREHOLDER RESOLUTION OF GLOBAL ASSETS GMBH (.5).

| 11/03/25 | Matoussi, Josef N. | 8.80 | 5,896.00 | 024 | 74874712 |
|----------|--------------------|------|-----------|-----|----------|

EMAIL CORRESPONDENCE WITH WEIL NEW YORK RE: HORIZON FINANCING (.8); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.8); EMAIL CORRESPONDENCE WITH WEIL LONDON AND AOS GERMANY RE: GERMAN ULTINON ENTITY (1.3); REVISE CORPORATE APPROVALS FOR HORIZON FINANCING (1.8); DRAFT CAPACITY LEGAL OPINION FOR ULTINON FINANCING (1.8); REVIEW GROUP FINANCINGS AND RELATED DOCUMENTS (2.3).

| 11/03/25 | Headley, Dumani | 4.70 | 4,324.00 | 024 | 74875507 |
|----------|-----------------|------|-----------|-----|----------|

LIAISE WITH LOCAL COUNSEL IN 7 JURISDICTIONS TO PROCURE DRAFTS OF DIRECTORS' CERTIFICATES AND BOARD RESOLUTIONS (1.7); REVIEW DRAFT CERTIFICATES (0.5); SHARE GERMAN CONFIRMATORY SECURITY WITH LOCAL COUNSEL TO CONFIRM IF THEY HAVE COMMENTS FROM A GERMAN PERSPECTIVE (0.4); REQUEST FORMALITIES CERTIFICATES DRAFT WITH EACH OF THE 7 LOCAL JURISDICTIONS (0.9); PREPARE SIGNING EMAIL TO S. KUMAR FOR THE GERMAN SECURITY DOCUMENTS (0.5); FOLLOW UP ON SWEDISH BOARD APPOINTMENT PROCESS IN RELATION TO SWEDISH ULTINON ENTITY (0.2); EMAIL BRAZIL LEGAL COUNSEL TO SHARE LEGAL OPINION WITH LENDER COUNSEL (0.1); INTERNAL MEETING WITH E. DAGLEY, A. BAKER AND P. BRENDON ON CP PROCESS FOR SECOND AMENDMENT (0.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Silber, Joseph | 0.80 | 1,108.00 | 024 | 74875947 |

REVIEW EMAIL FROM SPANISH COUNSEL RE: POTENTIAL ENGAGEMENT (0.1); REVIEW HISTORY OF CORRESPONDENCE FROM SPANISH COUNSEL RE: STATUS OF ENGAGEMENT (0.3); DRAFT AND CIRCULATE EMAILS TO T. PALISI RE: NEXT STEPS IN CONNECTION WITH CORRESPONDING WITH SPANISH COUNSEL ON ENGAGEMENT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Wang, Willa | 5.40 | 7,479.00 | 024 | 74877249 |

CONFER WITH L. NG TO REFRESH WINDING-UP SEARCHES FOR ALL HONG KONG ENTITIES (.2); REVIEW RESULTS OF SEARCH (.3); EMAIL M. TATAROVA RE SAME (.1); EMAIL J. SIN RE NEXT STEPS ON DIRECTOR RESIGNATIONS (.5); EMAIL I. WINGRAD RE SAME (.3); PREPARE CONSOLIDATED TABLE TO TRACK DISCREPANCIES BETWEEN INTERNAL RECORDS AND COMPANY PARTICULARS REPORTS (.7); EMAIL J. SIN RE DELIVERY OF THE RESIGNATION NOTICE AND RELATED ISSUES (.9); PREPARE DRAFT EMAIL FOR REACHING OUT TO COMPANY SECRETARIES (.6); DISCUSS WITH J. SIN RE SAME (.3); FOLLOW UP WITH MANAGEMENT RE CONTACT DETAILS OF HONG KONG COMPANY SECRETARIES (.2); FURTHER DISCUSS WITH I. WINGRAD RE FILING ISSUES (.4); UPDATE J. SIN RE SAME (.2); REVIEW REDACTED RESIGNATION NOTICE (.3); EMAIL HONG KONG COMPANY SECRETARY (WILGRIST) RE DIRECTOR RESIGNATIONS AND FILING REQUIREMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Husic, Melina | 9.70 | 6,499.00 | 024 | 74877989 |

FOLLOW-UP WITH CZECH COUNSEL RE: PLASTICS (.2); REVIEW TRIPARTITE AGREEMENT BETWEEN NOVARES, CEQUENT AND WESTFALIA AUTOMOTIVE GMBH (.6); RESEARCH ON ULTINON GERMANY'S FINANCIAL STATEMENTS (.3); REVIEW AGREEMENT RE: LUESA S.R.O / WESTFALIA AUTOMOTIVE (.4); PREPARE ELECTRONIC FILING DOCUMENTATION (.6); REVIEW NUREMBERG COURT ORDERS (.6); DRAFT E-MAIL TO LAZARD AND A&M RE: NEXT STEPS ON COFO (.4); ROW INSOLVENCY SEARCHES RE: GERMAN ENTITIES (.3); REVIEW COFO INPUT PROVIDED BY A&M (.5); DRAFT E-MAIL TO PLASTICS' ADMINISTRATOR RE: FILING DOCUMENTATION AND APPENDICES (.5); TELEPHONE CONVERSATION WITH T. OBERSCHÄFER RE: COFO (.5); ROW STRATEGY CALL (.8); WORKING SESSION RE: COFO DECK (1.0); MEET WITH INSOLVENCY ADMINISTRATOR AND TRAVEL TO ADMINISTRATOR (.8); COMMS CALL RE: PLASTICS FILING (.4); MEET WITH INSOLVENCY JUDGE AND PREPARATION THEREOF (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Lopez Scherer, Enrique | 1.10 | 1,523.50 | 024 | 74879220 |

CALL WITH UBS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Williams, Allie | 1.20 | 1,284.00 | 024 | 74881599 |

DRAFT 10.31.2025 INTERNATIONAL BUSINESS MEETING MEETING MINUTES REGARDING PLASTICS GERMANY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Berret, Marc-Aurele | 0.60 | 504.00 | 024 | 74882886 |

RESPOND TO QUESTION OF K. PACOLI RE: COLLATERAL OVER NEW MONEY UNDER FRENCH LAW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Nöller, Nicolas | 5.00 | 3,350.00 | 024 | 74883466 |

LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF PRESERVING GERMAN ROW ENTITIES (4.5); REVIEW E-MAILS RE: ROW WORKSTREAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Tatarova, Malina | 2.40 | 3,876.00 | 024 | 74888560 |

INTERNAL MEETING WITH RESTRUCTURING LONDON RE ROW WORKSTREAMS (0.6); REVIEW UPDATES FROM LOCAL COUNSEL RE INSOLVENCY FILINGS (1.0); DISCUSS WITH T. PALISI RE INVOICING AND ENGAGEMENT LETTERS AND KYC OUTSTANDING (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Kaufman, Sol | 0.50 | 460.00 | 024 | 74907351 |

EMAILS AND CALLS WITH O. SMITH ON FRAM CUSTOMER NUMBERS (0.4); UPDATE FRAM FOR WORKSTREAMS TRACKER (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Belsito, Kate | 2.10 | 2,908.50 | 024 | 74908046 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: ROW MANAGEMENT WORKSTREAM (.3); ROW MANAGEMENT CALL (.8); MEET WITH R. SIVITZ TO DISCUSS ROW MANAGEMENT WORKSTEAM (.5); DRAFT CORRESPONDENCE TO WEIL TEAM RELATING TO COMMUNICATIONS FOR ROW MANAGEMENT WORKSTREAM (.5). | | | | |
| 11/03/25 | George, Jason | 1.50 | 2,340.00 | 024 | 74909810 |
| | CALL WITH WEIL AND A&M TEAMS RE: HORIZON FUNDING AND FORBEARANCE (1.0); ATTEND REST OF WORLD STRATEGY CALL (0.5). | | | | |
| 11/03/25 | Williams, Katie | 6.00 | 8,040.00 | 024 | 74910433 |
| | REVIEW US COLLATERAL REVIEW DOCUMENTS AND PREPARE DETAILED SUMMARY EMAIL RE SAME AND CONSIDER IMPLICATIONS TO WIDER SECURITY (3.4); UPDATE SLIDES RE ULTINON POLAND AND GERMANY AND DISCUSSIONS WITH C. WATSON RE SAME (1.4); INTERNAL TEAM MEETINGS (0.9); EMAILS WITH A&M RE CALF (0.3). | | | | |
| 11/03/25 | de Vitry, Charlotte | 3.60 | 4,824.00 | 024 | 74910618 |
| | MEET WITH WEIL TEAM RE STATUS OF WORKSTREAMS/NEXT STEPS (0.8); EMAIL TO A&M RE DATA CENTERS (0.1); REVIEW POLISH. FRAM: REVIEW CORRESPONDENCE AND DOCUMENTATION PROVIDED FOR TRICO BRASIL LOANS AND EMAIL TO C. WATSON RE MISSING DOCUMENTS (1.5); REVIEW POLISH INVENTORY PLEDGE AND RELATED CREDIT AGREEMENT AND EMAIL TO C. WATSON RE SAME (1.2). | | | | |
| 11/03/25 | Johnson, Will | 4.10 | 6,621.50 | 024 | 74910880 |
| | CALL WITH J. DAVIDSON AND T. WEATHERILL TO DISCUSS EMPLOYMENT DILIGENCE AND ARRANGEMENTS (.5); CALL WITH J. NEW AND O. SMITH TO DISCUSS TRICO DECK AND DILIGENCE (.7); REVIEW TRICO DOCUMENTS AND UPDATE DECK (2.4); EMAIL A&M RE: SAME (.5). | | | | |
| 11/03/25 | Hass, Amalie | 5.00 | 6,700.00 | 024 | 74911834 |
| | DUE DILIGENCE FINDINGS FOR THE HORIZON SILO (1.0); REVIEW CONTRACTS FOR THE HORIZON SILO (3.0); UPDATE DECK FOR THE HORIZON SILO (0.5); STATUS MEETING WITH LO CORPORATE (0.5). | | | | |
| 11/03/25 | Zhu, Q | 4.20 | 3,864.00 | 024 | 74913900 |
| | UPDATE HORIZONS SLIDE DECK (0.3); DISCUSSION WITH LONDON RESTRUCTURING TEAM ON HORIZON AND COFO SLIDES (2.0); UPDATE CORPORATE WORKSTREAMS TRACKER (0.2); DILIGENCE BRASOV LEASE AGREEMENTS (1.7). | | | | |
| 11/03/25 | Wingrad, Isobel | 5.90 | 7,906.00 | 024 | 74914041 |
| | CALLS WITH RESTRUCTURING ON ROW MANAGEMENT PLANNING AND NEXT STEPS (3.0); LIAISE WITH LOCAL COUNSEL ON UPDATING DIRECTOR SLATES, AND OTHER ROW MATTERS (2.9). | | | | |
| 11/03/25 | Lavergne, Louis-Clement | 0.50 | 367.50 | 024 | 74914838 |
| | INSOLVENCY CHECKS FOR (I) (I) SOCIÉTÉ INDUSTRIELLE DES ATTELAGES R.R, (II) ULTINON MOTION COMMERCIAL FRANCE AND (III) NOVARES GROUP, MAIL TO UK WEIL TEAM REGARDING THESE COMPANIES. | | | | |
| 11/03/25 | Li, Hongbei | 7.80 | 10,452.00 | 024 | 74921581 |
| | ATTEND MANAGEMENT CALL (0.5); CALL WITH J. NEW RE MASTER DECK COMMENTS (0.5); REVIEW DUE DILIGENCE MATERIALS AND AMEND ULTINON DECK (5.0); REVIEW AND RESPOND TO INTERNAL AND EXTERNAL CORRESPONDENCE ON ROW WORKSTREAM (1.8). | | | | |
| 11/03/25 | Dagley, Elena | 6.90 | 9,246.00 | 024 | 74980083 |
| | MANAGE OCTOBER CS WORKSTREAMS, INCLUDING EMAILS WITH LONDON FIN TEAM AND AOS, AND FOLLOW-UP CALL WITH LONDON FIN TEAM (1.1); COORDINATION OF BOARD ITEMS AND JOINED BRAZIL DIRECTOR CALL WITH LONDON RESTRUCTURING AND LOCAL DIRECTORS (0.7); UPDATE CP DOCUMENTS AND FOLLOWING UP WITH X7 JURISDICTIONS ON THE SAME (1.2); RUN CS SECURITY ACROSS NL, GERMANY, POLAND AND BRAZIL, INCLUDING LIAISE WITH AOS/LOYENS/RZM/LONDON FIN, REVIEWING SECURITY AND POAS, PROVIDING COMMENTS (1.3); POLAND TRANSFER AND GOVERNANCE MATTERS, INCLUDING EMAILS TO ULTINON/DELOITTE, CALL WITH LONDON FIN, RESPONSES TO RZM, AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INSTRUCT RZM TO LIAISE WITH AOS (1.1); SIGNING PREPARATIONS AND EMAIL TO S. KUMAR (0.5); PARTICIPATE ON TEAM CALLS (1.0). | | | | |
| 11/03/25 | Kruizinga, Chris | 7.30 | 9,782.00 | 024 | 75005026 |
| | PROGRESS MASTER HORIZON SILO DECK (6.3); INTERNAL HORIZON DECK WORKING SESSION (1.0). | | | | |
| 11/03/25 | Bajania, Nisha D. | 7.40 | 9,435.00 | 024 | 75182186 |
| | COORDINATE REVIEW OF ROMANIAN RESOLUTIONS (.3); ATTEND ROW CALL (.5); ATTEND CALL FOR DUTCH AND LUX ENTITIES WITH WC AND UK TEAM REGARDING GOVERNANCE (.5); COORDINATE BORROWING NOTICE WITH WC TEAM (.2); REVIEW VICEORY GUARANTEE DOCUMENT (.3); CONFER WITH ROMANIAN COUNSEL REGARDING WC UPDATES (.3); CONFER WITH GERMAN COUNSEL RE: PLEDGE ACCOUNT NOTICES (.2); DRAFT BORROWING NOTICE AND SHARE WITH APPROPRIATE PARTIES (.7); ATTEND ALL HANDS MEETING WITH WC AND WEIL TEAM (1.2); REVIEW ALL SIGNATURE PAGES AND LIST OUT MISSING PAGES (.9); PREPARE PACKET FOR BORROWING NOTICE (.2); REVIEW CPS TO ENSURE NO OTHER NOTICES ARE NEEDED (.7); REVIEW ALL EXHIBITS NEEDED FOR SEC CERT (.4); REVIEW WRITTEN CONSENT (.3); CONFER WITH AUS COUNSEL RE: LATEST WC UPDATES FROM DRAFT ISSUES LIST (.2); UPDATE POST CLOSING SCHEDULE (.5). | | | | |
| 11/03/25 | Pacoli, Katharine | 5.30 | 6,757.50 | 024 | 75182189 |
| | ATTEND CALL WITH LUX/DUTCH COUNSELS ON GOVERNANCE (0.5); DRAFT ANCILLARIES FOR SANTANDER AMENDMENT (1.2); CORRESPOND WITH LOCAL COUNSELS ON RESOLUTIONS AND OTHER DELIVERABLES FOR UBS FORBEARANCE AND ATTEND TO DRAFTS/COMMENTS ON THE SAME (3.1); ATTEND ROW CALL (0.5). | | | | |
| 11/03/25 | Teltschik, Megan | 2.20 | 3,047.00 | 024 | 75182199 |
| | ATTEND ROW STRATEGY CALL (0.8); COMMUNICATIONS WITH LONDON LITIGATION TEAM REGARDING ULTINON ACCESS REQUEST AND OBLIGATIONS UNDER DEBT DOCUMENTS (1.4). | | | | |
| 11/03/25 | Godfryd, Clare | 0.60 | 642.00 | 024 | 75182365 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE REST OF WORLD MANAGEMENT CHANGES. | | | | |
| 11/03/25 | Godley, Francesca | 8.70 | 5,394.00 | 024 | 74889549 |
| | EMAIL MEMBERS OF THE TEAM ABOUT ENGAGING NEW THAI COUNSEL (.3); CIRCULATE POWERPOINT VERSION OF ULTINON ORGANIZATION CHART (.1); REVIEW EMAILS RECEIVED OVER THE PREVIOUS EVENING/MORNING (1.0); DRAFT TEMPLATE SLIDES FOR FUTURE BOARD MEETINGS (3.0); ARRANGE WORKING CALLS WITH J. NEW, H. LI, O. SMITH TO PROGRESS ULTINON/HORIZON/TRICO BOARD UPDATE DECKS (.5); ASK CORPORATE SERVICES TEAM TO UPDATE TRICO EUROPE VISIO ORGANIZATION CHART (.3); PREPARE INTERNAL REST OF WORLD DISTRIBUTION LIST (1.5); RE-FORMAT AND UPDATE DRAFT HORIZON SILO DECK (2.0). | | | | |
| 11/03/25 | Doyle, Ruby | 0.70 | 378.00 | 024 | 74910771 |
| | REVIEW EMAIL FROM D. HEADLEY, AND DRAFT SIGNING EMAIL FOR S. KUMAR REGARDING GERMAN POWER OF ATTORNEY FOR JUNIOR RANKING GERMAN SHARE PLEDGE AGREEMENT. | | | | |
| 11/03/25 | Ng, Ching Luk Burton | 0.70 | 262.50 | 024 | 74911112 |
| | UPDATE COMPANY WINDING-UP SEARCHES AND SIMPLE COMPANY SEARCHES AGAINST THE 7 COMPANIES. | | | | |
| 11/03/25 | Willis, Liam | 0.50 | 310.00 | 024 | 74914144 |
| | ATTEND CALL WITH A&M AND ROMANIAN LOCAL COUNSEL TO DISCUSS LANDLORD ENFORCEMENT UPDATES (0.5). | | | | |
| 11/03/25 | Nizarali, Sarah | 3.50 | 2,170.00 | 024 | 75028834 |
| | BOARD CHANGES FOR VARIOUS SILOS - EMAILS TO LOCAL COUNSEL AND UPDATING TRACKER ON | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BOARD CHANGES RE SAME (2.0); DUE DILIGENCE, UPDATING DIRECTOR LISTS ON TRICO SLIDE DECK (1.5). | | | | |
| 11/04/25 | Lawford, Mark | 3.30 | 7,755.00 | 024 | 74878578 |
| | ROMANIA CALL RE PAYROLL WITH A&M AND PAYROLL PROVIDER (0.5); SPECIAL COMMITTEE CALL (0.8); ROW STRATEGY CALL (0.5); REVIEW EMAILS, PREP FOR SPECIAL COMMITTEE CALL AND FOR THE ROMANIA CALL (1.5). | | | | |
| 11/04/25 | Mastoras, Thomas | 1.30 | 2,593.50 | 024 | 74880263 |
| | CALL TO DISCUSS REST OF WORLD STRATEGY (.5); CORRESPONDENCE WITH WEIL TEAM REGARDING NON-DEBTOR SUBSIDIARY MATTERS (.8). | | | | |
| 11/04/25 | Lee, Justin D. | 2.70 | 5,535.00 | 024 | 74882396 |
| | PREPARE FOR AND ATTEND CALL WITH SANTANDER TEAM (PARTIAL) (1.0); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: UBS FUNDING AND FORBEARANCE (0.6); PREPARE FOR AND ATTEND CALL WITH UMB ADVISORS (PARTIAL) (0.5); PREPARE FOR AND ATTEND ROW FINANCING CALL (PARTIAL) (0.6). | | | | |
| 11/04/25 | Jagersberger, Barbara | 1.90 | 2,774.00 | 024 | 74883511 |
| | REVIEW AND REVISE DRAFT LEGAL OPINION AND RELATED LEGAL ANALYSIS OF IMPACT OF SOLVENCY SITUATION OF ULTINON GMBH. | | | | |
| 11/04/25 | Maples, Jamie | 8.10 | 19,035.00 | 024 | 74883589 |
| | FURTHER ENGAGE RE FINALISING ULTINON SLIDES AND ANALYSIS OF TRANSACTIONS (1.8) PREP FOR AND ATTEND PRE-CALL AND CALL WITH SANT (2.9); ENGAGE RE ULTINON WAREHOUSE INSPECTION AND CONFER INTERNALLY AND WITH A&M RE SAME (0.8); CONSIDER AND CONFER INTERNALLY RE UPDATE RE GARRETT AND REQUEST FOR INSTRUCTIONS (0.6); CONFER WITH ASHURST AND CLIENT RE GARRETT ESCROW (0.3); CONSIDER AND CONFER INTERNALLY AND WITH COMPANY AND ADVISORS RE CALF ISSUES (0.5); PREP FOR AND ATTEND CALL WITH A&M AND US TEAMS RE ULTINON / VALUER INSPECTION AND FURTHER CONFER RE SAME (0.9); CONSIDER AND CONFER INTERNALLY RE TERMS ON WHICH MATERIALS TO BE SENT TO SANT (0.3). | | | | |
| 11/04/25 | Brendon, Patrick | 6.60 | 15,510.00 | 024 | 74884182 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALLS WITH WEIL ATTORNEYS REGARDING ONSET AND UMB POSITION (1.5); CALL WITH AOS AND S&C (0.7); INTERNAL MEETING AND EMAILS WITH WEIL LONDON FINANCE TEAM REGARDING SECURITY DELIVERABLES UNDER ULTINON FINANCING (1.2); CALLS WITH AOS REGARDING FOLLOW-ON FUNDING MECHANICS (1.0); ROW ADVISER CALLS (1.4); ULTINON GOVERNANCE CALLS WITH WEIL ATTORNEYS (0.8). | | | | |
| 11/04/25 | Eiden, Matthias | 6.30 | 8,536.50 | 024 | 74889393 |
| | ANALYSIS AND E-MAILS RE: COFO'S FINANCIAL SITUATION AND INTERDEPENDENCY WITH PLASTICS INSOLVENCY (.3); REVIEW FACTORING SITUATION RE: TARGO (.5); PARTICIPATE ON ADVISOR CALL (.4); E-MAILS TO INSOLVENCY ADMINISTRATOR OF PLASTICS REGARDING INSOLVENCY PAYMENTS (.4); ANALYSIS OF TRIPARTITE COST REIMBURSEMENT AGREEMENT WITH, I.A. WESTFALIA AND POSSIBILITY TO EXECUTE (.8); REVIEW WESTFALIA TAX POSITION AND ELEMENTS TO ADDRESS IT (.6); COFO CALL WITH ALVAREZ & MARSAL (1.0); TELEPHONE CONVERSATION WITH M. BIRKE RE: COMFORT E-MAIL (.3); ANALYSIS OF OPINION STATEMENT FOR ULTINON, COORDINATION OF WORDING (.5); REVIEW SAP UPGRADES FOR WESTFALIA, E-MAILS TO TILL OBERSCHÄFER HERETO (.2); CALL WITH WEIL LONDON RE: NOVARES TRIPARTITE AGREEMENT (.2); COMMENTS TO "SCHUBRA PRESS RELEASE" OF PLASTICS (.2); ROW STRATEGY DAILY CALL (.5); COORDINATE WITH PLASTICS RECEIVER (.4). | | | | |
| 11/04/25 | Wilkinson, Andrew J. | 5.00 | 11,750.00 | 024 | 74901299 |
| | LIAISE WITH J. DAVIDSON RE STRATEGY AND ROW WORKSTREAMS (2.0); DAILY REST OF WORLD STRATEGY CALL (1.0); COMPANY ADVISER CALL REGARDING ULTINON FINANCING, EMAILS WITH COMPANY ADVISERS REGARDING SAME (2.0). | | | | |
| 11/04/25 | Davidson, Jenny | 13.50 | 31,725.00 | 024 | 74902686 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

NEGOTIATE ULTINON FINANCING (2.0); NEGOTIATE HORIZON FINANCING (2.0); DISCUSS FRAM WITH J. NEW (0.5); EMAILS (1.5); MAP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (0.5); SANTANDER PRE-CALL BETWEEN WEIL/A&M (0.5); NOVARES TRIPARTITE AGREEMENT CALL WITH C. KRUIZINGA, M. EIDEN AND M. HUSIC (0.5); CLEANSING CALL WITH J. KANOFF AND LAZARD/A&M (0.5); ADVISOR CALL BETWEEN WEIL/LAZARD/A&M (0.5); LIAISING WITH A. WILKINSON RE STRATEGY AND ROW WORK STREAMS (1.0); ROW STRATEGY DAILY CALL BETWEEN WEIL/LAZARD/A&M (1.0); ULTINON - TUES/THURS ADVISOR REGROUP (AOS/IP/WEIL/A&M/S&C) (0.5); ULTINON CALL WITH H. LI (0.5); HORIZON CALL WITH CHRIS KRUIZINGA (0.5); AEQUUM AND UMB CALL BETWEEN WEIL/BLANKROME/A&M/ALSTON (0.5).

| 11/04/25 | Ong, Henry | 0.40 | 870.00 | 024 | 74909939 |

CO-ORDINATION WITH W WANG AND J SIN RE COMPANY SECRETARIES AND DIRECTOR RESIGNATIONS.

| 11/04/25 | Barr, Matt | 1.30 | 3,347.50 | 024 | 74917422 |

CORRESPONDENCE RE: OPEN ISSUES WITH TEAM (0.3) AND STAKEHOLDERS COUNSEL (0.3); REVIEW NEXT STEPS STRATEGY (0.7).

| 11/04/25 | Carlson, Clifford W. | 0.50 | 987.50 | 024 | 74922382 |

PARTICIPATE ON ROW STRATEGY CALL (.5).

| 11/04/25 | Georgallas, Andriana | 0.30 | 628.50 | 024 | 74922778 |

CONFER WITH WEIL TEAM RE PLASTICS BUSINESS UPDATE.

| 11/04/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 024 | 74922816 |

REVIEW AND COMMENT TO TSA (0.3); CONFERENCE WITH M. SCOTT RE SAME (0.2).

| 11/04/25 | Sivitz, Rebecca | 2.00 | 3,950.00 | 024 | 74924485 |

ADVISE ON ROW EMPLOYMENT ISSUES.

| 11/04/25 | Zimmermann, Thomas | 2.50 | 3,312.50 | 024 | 74882873 |

REVIEW GERMAN SECURITY AND ON-LENDING ISSUES.

| 11/04/25 | Puech Routier, Cesar | 1.20 | 1,386.00 | 024 | 74883215 |

NEW REQUEST FROM UK TEAM RE STAFF REPRESENTATIVES (0.6); EMAIL WITH CORPORATE TEAM AND RESTRUCTURING TEAM ON ANSWERS RE STAFF REPRESENTATIVES (0.6).

| 11/04/25 | Fogel, Andreas | 0.50 | 610.00 | 024 | 74883548 |

INPUT ON QUESTIONS RAISED REGARDING CONSULTATION/APPROVAL RIGHTS OF WORKS COUNCIL AND ECONOMIC COMMITTEE.

| 11/04/25 | Pogrzeba, Gero | 1.80 | 2,079.00 | 024 | 74883663 |

REVIEW QUESTION REGARDING GERMAN WORKS COUNCIL AND PARTICIPATION RIGHTS.

| 11/04/25 | Baker, Andrew | 9.60 | 16,416.00 | 024 | 74883724 |

ATTEND CALL WITH A&M RE S&L STRUCTURES (1.3); EMAIL S&C RE GOVERNANCE (0.3); INTERNAL DISCUSSIONS RE STATUS (0.3); EMAIL AOS AND S&C RE CALL (0.3); EMAIL AOS RE DOCUMENTATION APPROACH AND CS AND INTERNAL DISCUSSIONS IN RESPECT OF THE SAME (0.6); EMAIL AOS RE SECURITY AND DELIVERABLES AND INTERNAL DISCUSSIONS IN RESPECT OF THE SAME (0.6); EMAIL GERMAN TEAM RE FEE LETTER (0.1); REVIEW LOCAL COUNSEL EMAILS RE SECURITY AND OTHER DELIVERABLES (0.7); EMAIL A&M RE FUNDING TIMINGS (0.1); EMAIL LAZARD RE UPDATE CALL (0.1);

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL OAS AND GDC RE NIA (0.1); ATTEND SPECIAL COMMITTEE MEETING CALL AND FOLLOW-UP INTERNAL UPDATE DISCUSSION (1.0); ATTEND ULTINON UPDATE CALL WITH S&C, AOS, A&M, LAZARD, SANTANDER AND DEVA (1.0); ATTEND ROW STRATEGY CALL AND FOLLOW-UP INTERNAL DISCUSSION RE NEXT STEPS (0.7); ATTEND CALL WITH AOS TO DISCUSS COLLATERAL AND INTERNAL FOLLOW-UP DISCUSSIONS (0.9); REVIEW EMAILS FROM LOCAL COUNSEL AND OTHER ADVISORS (0.6); REVIEWING AOS SECURITY LIST (0.4); ATTEND UPDATE CALL WITH A&M AND FOLLOW-UP ACTIONS (0.5).

| 11/04/25 | Nichols, Evan T. | 6.30 | 10,867.50 | 024 | 74885157 |

REVIEW AND REVISE UBS ISSUES LIST (.9); ROW CALL (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: ROW ISSUES (.8); ATTEND TO CORRESPONDENCE WITH LOCAL COUNSEL (1.6); ATTEND TO UBS FUNDING AND ACCOUNT PLEDGE LOGISTICS (2.0).

| 11/04/25 | Merritt, Lindsay | 0.30 | 513.00 | 024 | 74891324 |

NON-DEBTOR SUBSIDIARY MATTERS: E-MAILS RE: ITALIAN AND ROMANIAN SUBS.

| 11/04/25 | Weatherill, Thomas | 4.50 | 7,695.00 | 024 | 74905337 |

LIAISE WITH A&M AND INTERNALLY RE EMPLOYMENT ISSUES.

| 11/04/25 | New, Jonathon | 11.00 | 18,810.00 | 024 | 75141107 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); LONDON RESTRUCTURING TEAM MEETING (0.5); CALL WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING VARIOUS REST OF WORLD WORKSTREAMS (0.5); CALL WITH LONDON EMPLOYMENT TEAM ON EMPLOYMENT WORKSTREAMS (1.0); CALL WITH COMPANY AND AHG ADVISERS REGARDING KEY MATTER UPDATES (0.5); REST OF WORLD STRATEGY CALL WITH COMPANY ADVISER TEAMS (1.0); NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO SOUTH AMERICAN AND COFO BUSINESS WORKSTREAMS (2.0); CALLS WITH COMPANY ADVISER TEAMS ON STATUS AND NEXT STEPS FOR COFO BUSINESS (1.5); CALL WITH COMPANY ADVISERS IN RELATION TO LINKS BETWEEN NORTH AMERICAN BUSINESS AND REST OF WORLD (1.0); REVIEW TRICO AND EAGLE DILIGENCE DECKS IN TO PREPARE FOR LINKS BETWEEN NORTH AMERICAN BUSINESS AND REST OF WORLD CALL, DISCUSSIONS WITH O. SMITH REGARDING SAME (2.0).

| 11/04/25 | Lee, Jessica | 1.50 | 2,010.00 | 024 | 74876755 |

CALL WITH THAI COUNSEL RE TAKING SHARE SECURITY IN THAILAND (1.0); SUMMARY CORRESPONDENCE ON THE SAME (0.4); REVIEW MATTER CORRESPONDENCE (0.1).

| 11/04/25 | Wang, Willa | 4.80 | 6,648.00 | 024 | 74877343 |

EMAIL J. SIN RE NEXT STEPS ON DIRECTOR RESIGNATIONS (.5); DISCUSS WITH J. SIN AND H. ONG RE SAME (.4); DISCUSS WITH J. SIN AND HONG KONG COMPANY SECRETARY (WILGRIST) RE FILING REQUIREMENTS AND FILING MATERIALS (.1); EMAIL C. LAU TO CONDUCT COMPANY SEARCH RE PREVIOUS FILING FOR ULTINON MOTION HONG KONG CO. LIMITED (.2); REVIEW RELEVANT FILINGS (.3); REVIEW AND REVISE THE DRAFT WRITTEN RESOLUTIONS AND FORM NDA (.8); EMAIL J. SIN RE COMMENTS ON DRAFT WRITTEN RESOLUTIONS AND OTHER ISSUES RE DIRECTOR RESIGNATIONS (.7); EMAIL MANAGEMENT RE CONTACT DETAILS OF HONG KONG COMPANY SECRETARIES (.4); EMAIL HONG KONG COMPANY SECRETARY (WILGRIST) RE COMMENTS ON THE DRAFT WRITTEN RESOLUTIONS AND LOGISTIC REQUIREMENTS (.7); EMAIL ALL HONG KONG COMPANY SECRETARIES RE DIRECTOR RESIGNATIONS AND FILING REQUIREMENTS (.7).

| 11/04/25 | Nouailles, Alexandre | 5.50 | 3,245.00 | 024 | 74879470 |

MANAGEMENT PROCESS FOR CHANGES IN PRESIDENCY FOR SIARR AND ULTINON MOTION COMMERCIAL FRANCE (ORGANIZE CALLS WITH LEGAL FORMALISTS (1.5) AND ANSWER QUESTIONS THROUGH EMAILS (1.5) / ASK QUESTIONS TO WEIL LONDON AND LOYENS TO COMPLETE REGISTRATION (1.0)); REVIEW COMMERCIAL LEASE AGREEMENTS FOR FRANCE AND IMPACT OF COLLECTIVE PROCEEDINGS AGAINST SIARR FOR BREACH OF LEASE AGREEMENTS (1.5).

| 11/04/25 | Headley, Dumani | 6.00 | 5,520.00 | 024 | 74881469 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SIGNATURE PACK FOR ALL ANCILLARY DOCUMENTS TO THE SECOND AMENDMENT AGREEMENT (2.6); PREPARE SIGNING EMAIL FOR S. KUMAR AUTHORISED SIGNATORY FOR EACH ULTINON ENTITY (1.1); PROVIDE LOCAL COUNSEL COMMENTS IN 7 JURISDICTIONS TO THEIR AMENDMENT AGREEMENT CORPORATE APPROVALS (0.7); FOLLOW UP WITH DUTCH COUNSEL SO AMENDED DUTCH SHARE PLEDGE COULD BE CIRCULATED (0.5); FOLLOW UP WITH LOCAL COUNSEL TO PROVIDE DRAFT CORPORATE APPROVALS (0.2); LIAISE WITH AOS ON FORM OF ACCEPTABLE SIGNATURE PAGES (0.1); PREPARE REDLINES FOR INTERNAL REVIEW OF CORPORATE APPROVALS (0.2); UPDATE CS/CP TRACKER (0.6). | | | | |
| 11/04/25 | Smith, Oliver | 11.00 | 10,120.00 | 024 | 74882061 |
| | UPDATE MASTER DILIGENCE MATERIALS FOR ROW BUSINESS ENTITY SILOS (6.0); LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (3.0); ATTEND INTERNAL CALLS ON ROW WORKSTREAMS (1.0); ATTEND CALLS WITH A&M ON CONTINGENCY PLANNING AND DUE DILIGENCE FOR ROW SILOS (1.0). | | | | |
| 11/04/25 | Bajania, Nisha D. | 5.40 | 6,885.00 | 024 | 74882598 |
| | REVIEW AND DRAFT PUNCH LIST FOR STATUS UPDATE ON ALL FOREIGN RESOS AND CERTIFICATES (.4); REVIEW QUESTIONS FROM UK WEIL TEAM AND RUN DOWN ANSWERS (.8); ATTEND ROW MEETING (.7); REVIEW RESOLUTIONS FOR ROMANIAN ENTITY AND COORDINATE NEW CLOSING DATE WITH LOCAL COUNSEL (.5); UPDATE BORROWING NOTICE (.1); ATTEND ULTINON CALL (.5); REVIEW DRAFT ISSUES LIST TO ENSURE POST COLLATERAL ITEMS ARE SIGNED OFF (.3); COORDINATE WITH UK TEAM REGARDING THAI COUNSEL UPDATES (.2); REVIEW SIGNATORY INFORMATION FOR ROMANIAN COUNSEL RESOLUTIONS AND CONFIRM BK CORPORATE AS SIGNATORY (.2); REVIEW UPDATES ON GERMANY RESOLUTIONS (.2); FOLLOW-UP WITH AUSTRALIAN LOCAL COUNSEL TEAM LOCAL COUNSEL RESOLUTIONS (.2); REVIEW EMAILS REGARDING UPDATE ON FORBEARANCE ISSUES LIST AND UPDATE AGREEMENT ACCORDINGLY FOR POST CLOSING SCHEDULES (.6); DRAFT SUMMARY FOR W&C TEAM REGARDING IP REGISTRATION INFORMATION IN FOREIGN JX (.7). | | | | |
| 11/04/25 | Simon, Dennis | 4.30 | 2,881.00 | 024 | 74882861 |
| | REVIEW LEASE AGREEMENTS AND PROVISION OF AN OVERVIEW THEREOF (3.1); REVIEW E-MAIL CORRESPONDENCE RE: GERMAN GROUP ENTITIES (0.6); ANALYSIS REGARDING CONSULTATION OBLIGATIONS OF WORKS COUNCILS IN CASE OF INTENDED CHANGES IN THE GROUP STRUCTURE (0.6). | | | | |
| 11/04/25 | Reich, Alexander | 1.50 | 1,102.50 | 024 | 74882952 |
| | REVIEW EMAILS REGARDING ENFORCEMENT OF GERMAN TAX LIABILITIES (.4); CONDUCT LEGAL RESEARCH REGARDING DISCRETIONARY ASSESSMENT IN CONNECTION WITH GERMAN TAX ENFORCEMENTS (0.6); ANALYSIS OF GERMAN TAX ASSESSMENT AND ENFORCEMENT PROCEDURE (0.5). | | | | |
| 11/04/25 | Haggerty, Caitlin | 4.10 | 5,494.00 | 024 | 74883051 |
| | ATTEND CALL WITH US LABOR TEAM (.5); ATTEND CALL WITH WHITE COLLAR CRIME TEAM (.5); DRAFT LETTERS REGARDING RESIGNATIONS (3.1). | | | | |
| 11/04/25 | Nöller, Nicolas | 3.70 | 2,479.00 | 024 | 74883467 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM (.6); DRAFT LEGAL OPINION RE: SANTANDER FINANCING (1.7); REVIEW IDW STANDARD (1.4). | | | | |
| 11/04/25 | Matoussi, Josef N. | 7.40 | 4,958.00 | 024 | 74883850 |
| | REVIEW DATED DRAFTS COLLATERAL DOCUMENTS FROM AOS GERMANY (1.9); REVIEW GROUP FINANCINGS AND RELATED DOCUMENTS (1.8); EMAIL CORRESPONDENCE WITH WEIL LONDON AND AOS GERMANY RE: GERMAN ULTINON ENTITY (1.3); REVISE CORPORATE APPROVALS FOR HORIZON FINANCING (0.8); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (0.7); SEVERAL CALLS WITH L. MATZKY AND G. LÜTKENHAUS OF AOS GERMANY REGARDING GERMAN COLLATERAL DOCUMENTS FOR ULTINON FINANCING (0.5); EMAIL CORRESPONDENCE WITH WEIL NEW YORK REGARDING HORIZON FINANCING (0.4). | | | | |
| 11/04/25 | Mick, Hans-Christian | 2.00 | 2,020.00 | 024 | 74883948 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL ANAYLSIS RE: GERMAN INSOLVENCY LAW ISSUES IN CONNECTION WITH CAPACITY OPINION (1.5); REVIEW SEVERAL EMAILS RE: NEXT STEPS FOR GERMAN WORKSTREAM UNDER ULTINON/HORIZON FINANCINGS (.5). | | | | |
| 11/04/25 | Rothstein, Alexander | 0.40 | 268.00 | 024 | 74884787 |
| | REVIEW E-MAIL CORRESPONDENCE FROM WEIL NY AND WEIL RESTRUCTURING RE: UPCOMING CORPORATE MEASURES TO BE IMPLEMENTED AT THE LEVEL OF GERMAN GROUP COMPANIES. | | | | |
| 11/04/25 | Teltschik, Megan | 1.00 | 1,385.00 | 024 | 74886524 |
| | ATTEND ROW DAILY STRATEGY CALL (.6); COMMUNICATIONS WITH LONDON LITIGATION TEAM REGARDING UMB REQUEST WITH RESPECT TO ULTINON INVENTORY (.4). | | | | |
| 11/04/25 | Samara, Eleni | 1.50 | 2,182.50 | 024 | 74886544 |
| | REVIEW DRAFT OF OCT 31 PLASTICS BOARD MINUTES. | | | | |
| 11/04/25 | Tatarova, Malina | 0.20 | 323.00 | 024 | 74888551 |
| | REVISE ENGAGEMENT LETTERS WITH LOCALS AND FOLLOWING WITH T. PALISI RE SAME. | | | | |
| 11/04/25 | Kuebler, John | 0.90 | 1,246.50 | 024 | 74888667 |
| | REVISE WALBRO MOA. | | | | |
| 11/04/25 | Husic, Melina | 12.20 | 8,174.00 | 024 | 74893738 |
| | COORDINATE WITH RECEIVER FOR PLASTICS GMBH (.3); ANALYSIS OF FACTORING SITUATION OF COFO RE: PLASTICS (.5); LEGAL ANALYSIS OF RIGHTS AND OBLIGATIONS OF GERMAN WORKS COUNCIL AND TRADE UNIONS (.6); LEGAL ANALYSIS OF NOVARES TRIPARTITE AGREEMENT WITH REGARD TO RISK FOR WESTFALIA AUTOMOTIVE GMBH AND POSSIBILITY TO EXECUTE (2.1); PARTICIPATE ON ADVISOR CALL (.4); ANALYSIS OF COFO'S FINANCIAL SITUATION (1.0); DRAFT E-MAIL TO ALVAREZ & MARSAL RE: OPEN ITEMS FOR COFO BOARD MATERIALS (.3); DRAFT E-MAIL TO LONDON TEAM RE: PUBLISHED COURT ORDERS FOR PLASTICS GERMANYS INSOLVENCY FILINGS (.6); COFO CALL WITH A&M (1.0); DRAFT COFO DECK (1.2); REVIEW HORIZON CASH FLOWS (.6); REVIEW E-MAILS RE: ROW WORKSTREAM (.8); ROW STRATEGY CALL (.5); LEGAL ANALYSIS OF COURT ORDERS (.4); CALL WITH WEIL LONDON RE: NOVARES TRIPARTITE AGREEMENT (.2); ANALYSIS OF COFO'S FINANCIAL SITUATION AND INTERDEPENDENCY WITH PLASTICS INSOLVENCY (.5); TELEPHONE CONVERSATION WITH ALVAREZ & MARSAL (F. ALIM) RE: DRAFT COFO DECK AND FINANCIALS (.6); REVIEW CORRESPONDENCE WITH TAX AUTHORITIES AND WESTFALIA (.6). | | | | |
| 11/04/25 | Tregear, Stella | 8.10 | 7,452.00 | 024 | 74903835 |
| | CIRCULATE LEGAL ANALYSIS DOCUMENTS (INTERNAL) TO C. WATSON (0.2); PREPARE MATERIALS FOR MEETING WITH J. MAPLES, AND PRODUCE HIGH LEVEL BULLET POINTS TO GUIDE THE ANALYSIS (2.5); MEET WITH J. MAPLES, C. WATSON AND C. DE VITRY TO DISCUSS ANALYSIS OF AEQUUM DOCS/PAGE TURN (0.9); REVIEW EMAILS RELATED TO GARETT/TRICO AND SUMMARY EMAIL OF THE SAME FOR CRAIG WATSON (1.0); REVIEW SANTANDER DOCUMENTS AND PREPARE REVIEW TABLE (3.5). | | | | |
| 11/04/25 | Kaufman, Sol | 0.40 | 368.00 | 024 | 74907488 |
| | EMAIL TO A. HASS ON FRAM WORKSTREAM STATUS AND NEXT STEPS (0.3); UPDATE THE DAILY CORPORATE WORKSTREAMS TRACKER SEND TO Q. ZHU (0.1). | | | | |
| 11/04/25 | Belsito, Kate | 1.50 | 2,077.50 | 024 | 74908000 |
| | MEET WITH WEIL LONDON AND WEIL INVESTIGATIONS TEAMS TO DISCUSS ROW MANAGEMENT WORKSTREAM (.4); REVIEW EMAIL CORRESPONDENCE RELATING TO ROW MANAGEMENT WORKSTREAM (.3); MEET WITH LONDON AND U.S. WEIL LABOR TEAMS TO DISCUSS ROW MANAGEMENT WORKSTREAM (.8). | | | | |
| 11/04/25 | Dogbevi, Messan | 1.10 | 1,111.00 | 024 | 74908520 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEASE AGREEMENTS REVIEW AND INFORMATION CONSULTATION OF WORK COUNCIL QUESTION. | | | | |
| 11/04/25 | Pacoli, Katharine | 3.30 | 4,207.50 | 024 | 74909769 |
| | ATTEND ROW CALL (1.0); ATTEND TO CLOSING OF UBS FORBEARANCE (2.3). | | | | |
| 11/04/25 | George, Jason | 0.50 | 780.00 | 024 | 74909861 |
| | PARTICIPATE ON REST OF WORLD CHECK-IN CALL WITH COMPANY ADVISORS (0.5). | | | | |
| 11/04/25 | Williams, Katie | 4.40 | 5,896.00 | 024 | 74910402 |
| | EMAILS WITH CW RE NEW UBS IC TRANSACTION DETAILS AND REVIEW SAME (1.2); CALL WITH STEFAN AND FBG RE CALF (1.0); DRAFT INTERNAL UPDATE EMAIL RE SAME (0.4); DRAFT RESPONSE TO CALF'S LETTER, REVIEW CHAINS OF CORRESPONDENCE AND DISCUSSIONS WITH C. WATSON RE SAME (1.1); EMAILS RE COLLATERAL REVIEW (0.7). | | | | |
| 11/04/25 | de Vitry, Charlotte | 5.50 | 7,370.00 | 024 | 74910731 |
| | BRIEFING WITH S. TREGEAR RE ULTINON/HORIZON (0.3); REVIEW EMAIL FROM C. WATSON RE NEXT STEPS ON ULTINON/HORIZON/CONFER THROUGHOUT DAY (0.3); PREPARE FOR AND ATTEND MEETING WITH J. MAPLES AND TEAM TO GO THROUGH ULTINON/HORIZON LOAN AND SECURITY DOCUMENTS (0.9); ANALYSIS OF ULTINON/HORIZON DOCUMENTS SHARED BY LAZARD AND EMAIL TO C. WATSON RE SAME (3.3); REVIEW EMAILS RE TRICO (0.1); CALL WITH A&M, LAZARD AND WEIL NY RE ULTINON/HORIZON (0.6). | | | | |
| 11/04/25 | Johnson, Will | 1.30 | 2,099.50 | 024 | 74910856 |
| | CATCH UP WITH WEIL CORPORATE TEAM RE: WORKSTREAMS (.4); REVIEW TRICO DOCUMENTS (.5), DISCUSS WITH O. SMITH AND S. NIZARALI (.4). | | | | |
| 11/04/25 | Hass, Amalie | 3.00 | 4,020.00 | 024 | 74911998 |
| | DUE DILIGENCE FINDINGS FOR THE HORIZON SILO (0.5); REVIEW CONTRACTS (1.0); UPDATE DECK AND CORRESPONDENCE WITH LONDON RESTRUCTURING (C. KRUIZINGA) (1.0); STATUS MEETING WITH LONDON CORPORATE (0.5). | | | | |
| 11/04/25 | Zhu, Q | 2.10 | 1,932.00 | 024 | 74913950 |
| | DISCUSSIONS WITH LONDON CORPORATE TEAM ABOUT VARIOUS WORKSTREAMS (0.5); EMAILS ON DILIGENCE QUESTIONS (1.6). | | | | |
| 11/04/25 | Nawaz, Mahereen | 0.50 | 670.00 | 024 | 74913978 |
| | ULTINON ITALY AUDITOR EMAILS (0.2); DAILY ROW CALL (0.3). | | | | |
| 11/04/25 | Wingrad, Isobel | 3.20 | 4,288.00 | 024 | 74914028 |
| | INTERNAL LONDON CORPORATE TEAM CATCH UP (.5); LIAISE WITH LOCAL COUNSEL ON ROW DIRECTOR UPDATES (2.7). | | | | |
| 11/04/25 | Morales Parodie, Sidney | 0.20 | 291.00 | 024 | 74916057 |
| | ATTEND ROW MANAGEMENT CALL. | | | | |
| 11/04/25 | Watson, Craig | 10.80 | 17,442.00 | 024 | 74919685 |
| | REVIEW CALF EMAIL FROM COMPANY RE COFO (0.3); DRAFT AMENDS TO ULTINON SLIDE DECK (2.2); CALL ON ULTINON INSPECTION WITH US A&M AND LAZARD TEAM (1.0); DISCUSSION WITH A&M ON INVENTORY (0.5); FURTHER REVIEW OF ULITNON SLIDE DECK (1.1); ULTINON REVIEW OF DOCUMENTS WITH LITIGATION TEAM (1.0); CALL WITH J. DAVIDSON ON ULITINON MATTERS (0.4); MEET WITH J. DAVIDSON ON SLIDE DECKS (1.2); CALL WITH A&M US ON ULTINON PAYMENT FLOWS (0.6); REVIEW ULTINON DOCUMENTS (2.0); SUMMARY EMAIL TO J. DAVIDSON ON ULTINON DOCUMENTS AND | | | | |

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SECURITY POSITION (0.5). | | | | |
| 11/04/25 | Palisi, Thomas | 1.00 | 1,385.00 | 024 | 74920379 |
| | ATTEND ROW STRATEGY CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.6); CORRESPOND WITH M. TATAROVA RE: PAYMENT OF NON-US LOCAL COUNSEL (0.4). | | | | |
| 11/04/25 | Godfryd, Clare | 0.40 | 428.00 | 024 | 74921195 |
| | PREPARE FOR AND PARTICIPATE IN CALL RE REST OF WORLD MANAGEMENT CHANGES. | | | | |
| 11/04/25 | Li, Hongbei | 8.70 | 11,658.00 | 024 | 74921884 |
| | ATTEND MANAGEMENT CALL (0.6); LIAISE WITH A&M, LAZARD RE DUE DILIGENCE AND ULTINON WORKSTREAM (1.4); CATCH UP WITH FINANCE AND CORPORATE TEAM RE ULTINON WORKSTREAM (1.0); CORRESPOND WITH A&M AND C-STREET RE GERMAN WORKER COUNCIL (0.5); REVIEW DATA SITE RE DUE DILIGENCE MATERIALS AND REVIEW A&M WORK PRODUCTS (3.1); LIAISE WITH S&C RE NEDS (0.5); CALL WITH J. DAVIDSON RE ULTINON (0.5); MEETING WITH J. NEW AND F. GODLEY RE BOARD MEETING LOGISTICS (1.1). | | | | |
| 11/04/25 | Kruizinga, Chris | 6.00 | 8,040.00 | 024 | 75005003 |
| | CALL WITH GERMAN TEAM ON NOVARES TRIPARTITE AGREEMENT (0.5); INTERNAL CATCH-UP ON HORIZON SILO WITH LONDON TEAM (0.5); PROGRESS HORIZON MASTER DECK (5.0). | | | | |
| 11/04/25 | Murdoch, Ian | 2.20 | 2,354.00 | 024 | 75031786 |
| | COORDINATE OF SIGNATURE PAGES FOR HORIZON FORBEARANCE (1.5); CORRESPONDENCE WITH WEIL LITIGATION TEAM ON ADDITIONAL GDC REQUESTS (.7). | | | | |
| 11/04/25 | Dagley, Elena | 8.30 | 11,122.00 | 024 | 75032080 |
| | HORIZON - EMAILS WITH US FIN AND LONDON RESTRUCTURING RE BANK ACCOUNT REVIEW AND ANALYSIS (0.3); ULTINON - UPDATES TO CS TRACKER AND TEAM MEETINGS ON STATUS AND NEXT STEPS (0.8); ULTINON - NEW SECURITY EMAILS TO ALL LOCAL COUNSELS: NL, CANADA, FRANCE, GERMANY, POLAND AND BRAZIL (1.5); ULTINON - NEW SECURITY EMAILS AND CALLS WITH AOS (1.5); ULTINON - NEW SECURITY DISCUSSIONS WITH A&M, ULTINON, NL AND GERMANY RE ASSETS (1.4); ULTINON - REVIEW OF AND EMAILS ON CPS TO 2ND AMENDMENT WITH TEAM AND ALL LOCALS: NL, CANADA, FRANCE, GERMANY, POLAND, SWEDEN, US AND BRAZIL (1.2); ULTINON - PREPARATION OF SIGNING EMAILS, TABLES AND MATERIALS FOR SIGNATORIES (1.2); ULTINON - DRAFT ICL FOR FUNDING (0.3); ULTINON - EMAILS RE GOVERNANCE WITH LONDON RESTRUCTURING (0.1). | | | | |
| 11/04/25 | Kanoff, Justin | 0.40 | 604.00 | 024 | 75185281 |
| | ROW STRATEGY AND OTHER ADVISOR CALLS (.4). | | | | |
| 11/04/25 | Godley, Francesca | 7.40 | 4,588.00 | 024 | 74889556 |
| | FILE CZECH POWER OF ATTORNEY RESIGNATION (.5); FINALIZE MEMBERS OF THE REST OF WORLD DISTRIBUTION LIST WITH IT (3.5); REVIEW EMAILS RECEIVED THE PREVIOUS EVENING/MORNING (1.0); REVIEW TRICO EUROPE DRAFT DECK AND ENSURE ALL KEY EMPLOYEES ARE INCLUDED IN THE DECK (.5); CIRCULATE THE REST OF WORLD ENTITY TRACKER TO M. HUSIC (.1); REVIEW DRAFT LETTERS TO BE SENT TO ULTINON MOTION HOLDING B.V. (1.0); PRINT OFF FIRST BRANDS GROUP ORGANIZATION CHART (.3); CIRCULATE MASTER ENTITY TRACKER TO LONDON CORPORATE TEAM, AND UPDATE TO REFLECT CHANGES IN AUSTRALIAN DIRECTORSHIP (.5). | | | | |
| 11/04/25 | Nizarali, Sarah | 5.90 | 3,658.00 | 024 | 74906022 |
| | BOARD GOVERNANCE CHANGES ON VARIOUS SILOS EMAILS TO REST OF WORLD LOCAL COUNSELS (2.5); UPDATE REST OF WORLD DIRECTOR TRACKER (0.4);CONDUCT DUE DILIGENCE (3.0). | | | | |
| 11/04/25 | Doyle, Ruby | 1.60 | 864.00 | 024 | 74910653 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CATCH UP WITH D. HEADLEY ON CURRENT STATE OF FIRSTBRANDS AND CURRENT WORKSTREAMS (0.4); DRAFT SIGNING EMAIL FOR SIGNING PACKS FOR LIBERTY I B.V. AND LIBERTY II B.V SECOND AMENDMENT AGREEMENT (0.3); MAKE SUGGESTED CHANGES TO SIGNING EMAIL AND PULL TOGETHER THE SIGNATURE PACK (0.9). | | | | |
| 11/05/25 | Mastoras, Thomas | 2.70 | 5,386.50 | 024 | 74887706 |
| | CALL WITH WHITE & CASE AND WEIL TEAM TO DISCUSS HORIZONS MATTERS (0.5); CALL WITH WEIL AND LAZARD TO DISCUSS ULTINON (0.5); REVIEW SANTANDER ISSUES AND REQUESTS (0.7); AND CORRESPONDENCE REGARDING SAME (0.5); CALL WITH WEIL FINANCE TEAM TO DISCUSS ULTINON FINANCING (0.5). | | | | |
| 11/05/25 | Lawford, Mark | 0.90 | 2,115.00 | 024 | 74888289 |
| | REVIEW NUMBER OF EMAILS, INCLUDING RE TRICO ROMANIA. | | | | |
| 11/05/25 | Geerling, Tobias | 0.60 | 915.00 | 024 | 74889534 |
| | REVIEW AOS MARKUP TO LEGAL CAPACITY OPINION. | | | | |
| 11/05/25 | Brendon, Patrick | 7.00 | 16,450.00 | 024 | 74889582 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALL WITH WEIL ATTORNEYS REGARDING SANTANDER CS CONDITIONS (1.0); EMAILS WITH WEIL ATTORNEYS REGARDING SANTANDER CS POSITION (1.0); REVIEW REVISED GOVERNANCE TERM SHEET FOR ULTINON GROUP AND EMAILS REGARDING THE SAME (1.5); ROW STATUS UPDATE CALL WITH WEIL AND A&M (0.5); CALL WITH A&M AND WEIL AND LAZARD ON STRATEGY AND NEXT STEPS FOR ULTINON SILO (3.0). | | | | |
| 11/05/25 | Lee, Justin D. | 1.40 | 2,870.00 | 024 | 74891386 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: UBS FUNDING / FORBEARANCE RELATED ISSUES (0.8); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: SANTANDER FUNDING AND RELATED ISSUES (0.6). | | | | |
| 11/05/25 | Tappeiner, Christian | 0.50 | 762.50 | 024 | 74891967 |
| | REVIEW NOTARIZATION REQUIREMENTS FOR AMENDMENTS TO LEASE AGREEMENT AND COMFORT LETTER. | | | | |
| 11/05/25 | Jagersberger, Barbara | 1.90 | 2,774.00 | 024 | 74892027 |
| | REVIEW SCOPE OF CORPORATE RESOLUTION AND RELATED CORRESPONDENCE (0.8); LEGAL ANALYSIS OF ADDITIONAL CHANGES TO DRAFT OPINION IN LIGHT OF INSOLVENCY FILINGS OF GROUP COMPANIES (0.6); REVIEW AND COMMENT ON CHANGES TO OPINION REQUESTED BY AOS AND RELATED E-MAIL CORRESPONDENCE (0.5). | | | | |
| 11/05/25 | Eiden, Matthias | 4.60 | 6,233.00 | 024 | 74897837 |
| | ANALYSIS OF COFO SITUATION, DILIGENCING VARIOUS ASPECTS RELEVANT FOR BOARD MEETING (1.3); ROW STRATEGY DAILY CALL (1.0); REVIEW EMPLOYMENT ISSUES AND WHAT TO COMMUNICATE TO ECONOMIC COMMITTEE AND EMPLOYMENT LAW ASPECTS THERETO (0.8); UPDATE CALL WITH LAZARD / WEIL / ALVAREZ & MARSAL / GIBSON DUNN (0.5); ANALYSIS OF COMMUNICATION STRATEGY TO ECONOMIC COMMITTEE (0.5); DRAFT BULLET POINTS FOR OTHER STAKEHOLDERS RE: PLASTICS SITUATION (0.3); REVIEW FURTHER NUREMBERG COURT ORDERS (0.2). | | | | |
| 11/05/25 | Wilkinson, Andrew J. | 5.00 | 11,750.00 | 024 | 74901234 |
| | LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (1.0); DISCUSS ISSUES ON BOARD CHANGES AND NED APPOINTMENT (1.0); DAILY REST OF WORLD STRATEGY CALL AND PREPARATIONS FOR THE SAME (1.0); COMPANY ADVISER CALL REGARDING ULTINON AND HORIZON FINANCING, EMAILS WITH COMPANY ADVISERS REGARDING SAME (2.0). | | | | |
| 11/05/25 | Davidson, Jenny | 17.10 | 40,185.00 | 024 | 74902701 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

NEGOTIATE ULTINON FINANCING (2.0); NEGOTIATE HORIZON FINANCING (2.0); DISCUSS FRAM WITH J. NEW (0.5); EMAILS (2.0); SUPERVISE WEIL LONDON TEAMS (1.0); OVERSEE LENDER FORBEARANCES FOR ROW (1.0), MAPP ROW CASH FLOWS, ASSETS AND CUSTOMERS/SUPPLIERS (1.0), AND CONTINGENCY PLANNING (0.5); CALL WITH POTENTIAL INDEPENDENT DIRECTOR CANDIDATE FOR ROW SILO (0.5); PREPARE INED NDA AND BRIEFING MATERIALS (2.0); LIAISE WITH A. WILKINSON ON STRATEGY AND ROW WORK STREAMS (1.0); ULTINON CALL WITH AOS / WEIL (0.5); LINKAGES SUMMARY & UPDATE WITH A. BAKER (0.1); ASHURST/WEIL AUS FORBEARANCE CALL (0.5); BRAZIL (INTERNAL CATCH-UP) CALL WITH O. SMITH AND J. NEW (0.5); UPDATE CALL (LAZARD / WEIL / A&M / GD) (0.5); ROW STRATEGY DAILY CALL WITH LAZARD/A&M (1.0); NA / SA CONNECTIONS WITH A&M (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Maples, Jamie | 5.30 | 12,455.00 | 024 | 74906035 |

FURTHER ENGAGED RE ULTINON INSPECTION AND CONFER INTERNALLY AND WITH A&M RE SAME (0.6); EMAILS RE PLASTICS FILING (0.7); EMAILS RE HSBC ACCOUNT (0.6); CONFER INTERNALLY RE DATA CAPTURE WITH WORKSTREAM AND OUTCOME OF CALL WITH A&M RE SAME (0.4); FURTHER CONFER INTERNALLY AND WITH ADVISORS RE ULTINON AND SANT FUNDING AND CALL RE SAME (2.4); EMAILS WITH W&C RE UBS/HORIZON DOCS (0.4); CONFER INTERNALLY RE REVIEW OF FURTHER UMB DOCS (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 024 | 74922649 |

SEVERAL CALLS WITH LONDON TEAM RE ROW FUNDING NEEDS (.8); CALL WITH GIBSON RE SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Cruz, Mariel E. | 0.10 | 205.00 | 024 | 74922655 |

REVIEW COFO TEASER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Zimmermann, Thomas | 2.70 | 3,577.50 | 024 | 74889314 |

REVIEW GERMAN SECURITY MATTERS AND RELATED OPINION ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Merritt, Lindsay | 0.20 | 342.00 | 024 | 74891318 |

E-MAILS WITH WEIL TEAM RE: ROMANIAN FILINGS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Nichols, Evan T. | 8.80 | 15,180.00 | 024 | 74903393 |

REVIEW AND REVISE UBS ISSUES LIST (1.4); ROW CALL (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH UK RESTRUCTURING TEAM RE: ROW ISSUES (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS FORBEARANCE (1.5); ATTEND TO UBS FUNDING AND ACCOUNT PLEDGE LOGISTICS (1.3); REVIEW AND REVISE AMENDMENT DOCUMENTS (2.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Baker, Andrew | 9.10 | 15,561.00 | 024 | 74905268 |

ATTEND INTERNAL MEETING WITH RESTRUCTURING AND FOLLOW-UP ITEMS (0.5); ATTEND ROW STRATEGY CALL AND FOLLOW-UP ITEMS (0.5); ATTEND CALL WITH AOS AND FOLLOW-UP ITEMS (1.3); ATTEND CALL WITH S&C AND FOLLOW-UP INTERNAL CALLS TO DISCUSS NEXT STEPS (2.6); REVIEW LOCAL COUNSEL EMAILS RE SECURITY (1.2); DRAFT EMAILS AND DISCUSS WITH CORPORATE TEAM THE GOVERNANCE ARRANGEMENTS (1.7); EMAIL A&M AND GDC RE CS ITEMS (0.4); ATTEND INTERNAL DISCUSSIONS RE SECURITY PROCESS AND GOVERNANCE (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Weatherill, Thomas | 6.70 | 11,457.00 | 024 | 74905324 |

LIAISE INTERNALLY RE EMPLOYMENT ISSUES (3.2); AMEND DRAFT LETTER TO NOVARES EMPLOYEES (2.0); PREPARE FOR AND ATTEND CALL WITH A&M (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Crook, James | 1.60 | 2,736.00 | 024 | 74913929 |

REVIEW QUESTIONNAIRES FOR MANAGEMENT ON ADDITIONAL SILOS. SPEAKING TO L. URNEVICIUTE ABOUT COMPLETING THE SAME (.5); EMAILS TO L. URNEVICIUTE AND OTHERS ON ENTITIES FORMING PART OF EACH SILO AND THEN CHECKING WHICH ENTITIES ARE COVERED IN THE SUMMARY S/SHEET AND RELEVANT FOR OUR PURPOSES (1.1).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | New, Jonathon | 12.00 | 20,520.00 | 024 | 75141144 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); MEET WITH J. DAVIDSON RE TRICO AND FRAM WORKSTREAMS, FOLLOW-UP MEETING WITH O. SMITH REGARDING SAME (1.5); EMAILS WITH A&M REST OF WORLD TEAM AND ROMANIAN COUNSEL REGARDING ASSIGNMENT AND SET-OFF PROPOSAL, DISCUSSION WITH WEIL LONDON RESTRUCTURING AND TAX TEAM REGARDING SAME (1.5); CALL WITH BRAZILIAN COUNSEL REGARDING BRAZILIAN GOVERNANCE ISSUES AND PROPOSAL (1.0); DISCUSSION WITH LONDON CORPORATE TEAM AND REVIEW OF TRICO INTERCOMPANY LOAN BALANCES (1.0); PREPARE REST OF WORLD UPDATE SLIDE FOR SPECIAL COMMITTEE (1.0); REST OF WORLD STRATEGY CALL WITH COMPANY ADVISER TEAM (1.0); MEET WITH LONDON RESTRUCTURING TEAM REGARDING APPROACH TO BOARD MEETINGS FOR BUSINESS SILOS (1.0); CALL WITH A&M LONDON TEAM REGARDING ULTINON SOUTH AMERICA (.5); CALL WITH COMPANY ADVISERS REGARDING REST OF WORLD MANAGEMENT WORKSTREAM, EMAILS REGARDING SAME (1.0); REVIEW AND COMMENTS ON COFO BOARD DECK (.5); EMAILS WITH MANAGEMENT AND REVIEW AND COMMENTS ON TRICO SOUTH AMERICA BOARD DECK (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Bui, Phong T. | 1.10 | 1,897.50 | 024 | 75182218 |

ATTEND CALL WITH WEIL RESTRUCTURING AND LAZARD RE: SANTANDER REQUEST FOR CH. 11 AND ISSUES (0.5); REVIEW NOVARES SANTANDER AND REVIEW RESPONSE RE: EODS UNDER SANTANDER LEADING TO FORECLOSURE (0.4); EMAIL EXCHANGE RE: ULTINON SANTANDER FUNDING ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Margolis, Steven M. | 1.10 | 1,974.50 | 024 | 75182678 |

CONFERENCE WITH WEIL AND ALVAREZ AND MARSAL TEAMS RE: REST OF WORLD MANAGEMENT TERMINATIONS AND ELEVATIONS (0.5) AND REVIEW DOCUMENTS FOR SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Tatarova, Malina | 2.80 | 4,522.00 | 024 | 74888477 |

DISCUSS WITH J. NEW RE TRICO AND EAGLE DE BRAZIL BUSINESS AND NEXT STEPS (0.5); CALL WITH BRAZILIAN COUNSEL TO DISCUSS NEXT STEPS AND OPTIONS FOR THE BUSINESS AND TRICO SILO (1.0); DISCUSS WITH O. SMITH RE SAME AND RECEIVE INSTRUCTIONS FOR DECK FOR THE SPECIAL COMMITTEE (0.5); PREPARE DECK FOR TRICO, AND CONFER WITH CORPORATE TEAM RE SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Smith, Oliver | 10.80 | 9,936.00 | 024 | 74888769 |

UPDATE MASTER DILIGENCE MATERIALS FOR ROW BUSINESS ENTITY SILOS (6.0); LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (2.0); ATTEND CALLS WITH A&M ON CONTINGENCY PLANNING AND DUE DILIGENCE FOR ROW SILOS (1.0); ATTEND INTERNAL MEETINGS AND CALLS ON ROW WORKSTREAMS (1.0); ATTEND CALLS WITH LOCAL COUNSEL ON CONTINGENCY PLANNING AND DUE DILIGENCE FOR ROW SILOS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Bajania, Nisha D. | 7.20 | 9,180.00 | 024 | 74889068 |

REVIEW AUS RESOLUTIONS (.6); ATTEND SANTANDER FUNDING CALL (.5); ANSWER UBS QUESTIONS POSED BY UK TEAM (.4); UPDATE BORROWING NOTICE TO REFLECT NEW LANGUAGE FROM SRS AND CIRCULATE (.4); REVIEW POST-CLOSING COLLATERAL SCHEDULE (.4); UPDATE PUNCH LIST AND COORDINATE SENDING EXECUTED SIGNATURE PAGES TO CORRECT LOCAL COUNSEL COUNTERPART (.5); REVIEW EMAILS REGARDING UPDATE ON FORBEARANCE ISSUES LIST AND CONFER WITH LOCAL COUNSEL ON UPDATES TO RESOLUTIONS TO BE EXECUTED TODAY (.3); REVIEW SHAREHOLDER EVIDENCE FOR BK CORP AND ENSURE ROMANIAN COUNSEL CAN PROVIDE FINAL EXECUTED VERSIONS (.4); COORDINATE WITH AUS AND W&C TEAM REGARDING UPDATES RESOS (.1); SAVE ALL EXECUTED RESOS ONTO SYSTEM FOR CLOSING (.1); ATTEND ROW CALL (.3); ATTEND CATCH UP ISSUES LIST CALL WITH W&C AND UBS (1.0); UPDATE BORROWING NOTICE AND RECIRCULATE TO RESPECTIVE PARTIES(.1); UPDATE POST CLOSING SCHEDULE BASED ON WC DRAFT, CONFER WITH WC REGARDING ACCEPTED LANGUAGE FOR GERMAN SECURITY AND THAI PLEDGES, UPDATE SCHEDULE BASED ON EMAIL CORRESPONDENCE OF AGREED UPON TERMS (.8); REVIEW LATEST ISSUES LIST CIRCULATED BY TEAM (.2); REVIEW ADDITIONAL REPORTING SCHEDULE AND INPUT UPDATES BASED ON WC FEEDBACK (.3); COORDINATE WITH LOCAL COUNSEL ON NEW CLOSING DATE (.2); COORDINATE WITH AUS COUNSEL ON FINAL RESOLUTIONS AND SIGNATURE PAGES (.1); CONFER WITH ASHURST REGARDING RESOLUTION QUESTIONS (.2); CONFER WITH TEAM REGARDING UBS CATCHUP FOR CLOSING AND REDATE DOCUMENTS (.2); PREPARE TASK LIST ON UBS CLOSING ITEMS FOR TOMORROW (.1).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Simon, Dennis | 6.50 | 4,355.00 | 024 | 74889305 |

REVIEW ANCILLARY DOCUMENTATION TO LEASE AGREEMENTS CONCLUDED BY WESTFALIA-AUTOMOTIVE GMBH (2.1); DRAFT OVERVIEW REGARDING THE INFORMATION OBLIGATIONS VIS-À-VIS THE ECONOMIC COMMITTEE OF A GERMAN GMBH (1.9); COORDINATION REGARDING THE REQUIRED US AND GERMAN LAW DOCUMENTS FOR THE DISMISSAL OF MANAGING DIRECTORS OF GLOBAL ASSETS GMBH AND THE CORRESPONDING REGISTRATION IN THE GERMAN COMMERCIAL REGISTER (0.8); REVIEW E-MAIL CONVERSATION RELATION TO MANAGING DIRECTORS AND THE ECONOMIC COMMITTEE AT THE LEVEL OF VARIOUS GERMAN GROUP ENTITIES (0.8); ANALYSIS REGARDING CURRENT INFORMATION OBLIGATIONS VIS-À-VIS THE ECONOMIC COMMITTEE OF VARIOUS GERMAN GROUP ENTITIES (0.5); LEGAL ANALYSIS OF THE NOTARIZATION REQUIREMENTS OF ANCILLARY PROVISIONS TO A NOTARIAL DEED (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Rothstein, Alexander | 0.90 | 603.00 | 024 | 74889416 |

REVIEW AND ASSESS REAL ESTATE LEASING AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Berret, Marc-Aurele | 1.10 | 924.00 | 024 | 74889659 |

INTERNAL DISCUSSION AND EMAIL TO WEIL US (0.6); REVIEW BYLAWS, SHARE TRANSFER REGISTER AND SHAREHOLDER REGISTER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Kruizinga, Chris | 4.10 | 5,494.00 | 024 | 74889662 |

CALL WITH ASHURST AUS TEAM RE BOARD REPLACEMENTS (0.7); REVIEW EMAILS (0.3); LIAISE WITH NY TEAM ON UBS FUNDING PROCESS (1.7); LIAISE WITH CORPORATE TEAM RE HORIZON BOARD DECK (0.4); EMAILS ON ROMANIAN FILINGS (0.3); LIAISE INTERNALLY ON UBS FUNDING (0.4); CALL WITH W&C AND WEIL TEAMS ON UBS FUNDING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Matoussi, Josef N. | 7.80 | 5,226.00 | 024 | 74889918 |

REVIEW GROUP FINANCINGS, SECURITY AND OTHER RELATED DOCUMENTS (2.5); REVIEW MARKUP TO LEGAL CAPACITY OPINION RECEIVED BY AOS (1.5); EMAIL CORRESPONDENCE WITH WEIL LONDON AND AOS GERMANY RE: GERMAN ULTINON ENTITY (1.3); SIGNING PREPARATIONS FOR HORIZON FINANCING (1.0); REVISE CORPORATE APPROVALS FOR HORIZON FINANCING (0.5); EMAIL CORRESPONDENCE WITH WEIL NEW YORK RE: HORIZON FINANCING (0.4); SEVERAL CALLS WITH AND GEORG LÜTKENHAUS OF AOS GERMANY RE: GERMAN COLLATERAL DOCUMENTS FOR ULTINON FINANCING (0.3); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Mick, Hans-Christian | 5.60 | 5,656.00 | 024 | 74889921 |

FURTHER EMAIL CORRESPONDENCE RE: SANTANDER FINANCING AND UBS FINANCING (1.5); REVIEW EXTENSIVE COMMENTS AOS TO GERMAN LEGAL CAPACITY OPINION AND RELATED CORRESPONDENCE (1.5); EMAIL CORRESPONDENCE WITH WEIL LONDON RE: QUERIES IN CONNECTION WITH SANTANDER FINANCING AND ADDITIONAL SECURITY (0.8); CONFERENCE CALL WITH WEIL LONDON, WEIL NEW YORK AND ALVAREZ & MARSAL REGARDING POTENTIAL ISSUES WITH SANTANDER FINANCING (0.5); REVIEW SIGNATURE PAGES FROM COMPANY AND RELATED CORRESPONDENCE WITH WEIL LONDON (0.5); UPDATE LEGAL CAPACITY OPINION AFTER COMMENTS AOS (0.5); CALL WITH A. JOOST OF WHITE & CASE REGARDING DELIVERABLES UNDER HORIZON FINANCING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Düdder, Madleen | 1.50 | 1,260.00 | 024 | 74892383 |

LEGAL RESEARCH REGARDING SPECIFICATION OF APPROVALS IN SHAREHOLDER RESOLUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Lopez Scherer, Enrique | 1.40 | 1,939.00 | 024 | 74894299 |

CALL WITH LONDON TEAM REGARDING POTENTIAL US FILING OF ULTINON SILO (0.5); UPDATE LIST OF NOVARES' DEFAULT AND SHARE SUMMARY WITH LITIGATION TEAM BASED ON THE LATEST A&R SENIOR FACILITIES AGREEMENT (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/25 | Teltschik, Megan | 1.90 | 2,631.50 | 024 | 74896328 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND ROW DAILY STRATEGY CALL (0.4)L; CONFERENCE WITH LONDON TEAM REGARDING ULTINON-SANTANDER FUNDING (0.5); CALL WITH BANKING TEAM, WHITE & CASE AND A&M REGARDING HORIZON FORBEARANCE (1.0).

| 11/05/25 | Husic, Melina | 10.90 | 7,303.00 | 024 | 74897730 |

DRAFT BOARD MATERIALS FOR COFO (3.6); LEGAL ANALYSIS OF INPUT PROVIDED BY ALVAREZ & MARSAL RE: COFO BOARD MATERIALS (2.5); REVIEW AND ALIGN COFO BOARD MATERIALS (1.2); LEGAL ANALYSIS OF FUNDING NEED AND CONTEMPLATED BOARD RESOLUTIONS (1.1); LEGAL ANALYSIS OF RIGHTS AND OBLIGATIONS OF GERMAN WORKS COUNCIL AND TRADE UNIONS (1.0); DRAFT SPECIAL COMMITTEE UPDATE FOR COFO (0.6); REVIEW COURT ORDERS OF NUREMBERG INSOLVENCY COURT (0.5); COORDINATE WITH T. OBERSCHÄFER RE: PROVIDED DOCUMENTATION (0.4).

| 11/05/25 | Haggerty, Caitlin | 3.80 | 5,092.00 | 024 | 74901076 |

DRAFT EMPLOYMENT CONTRACT (2.5); ATTEND FBG CALL (1.3).

| 11/05/25 | Belsito, Kate | 0.80 | 1,108.00 | 024 | 74907242 |

REVIEW EMAIL CORRESPONDENCE RELATING TO ROW MANAGEMENT WORKSTREAM (.2); MEET WITH WEIL AND A&M TEAMS RELATING TO ROW WORKSTREAM (.6).

| 11/05/25 | Kaufman, Sol | 0.80 | 736.00 | 024 | 74907458 |

EMAIL TO Q. ZHU ON FRAM DOCUMENTS (0.1); LIAISE WITH S. NIZARALI ON SILO COMPANIES LIST FOR WEIL STRUCTURED FINANCE, EMAIL O. SMITH ON BREAKDOWN OF COMPANIES PER SILO AND EMAIL DRAFT TO S. NIZARALI TO SEND TO WEIL STRUCTURED FINANCE (0.6); UPDATES TO CORPORATE WORKSTREAM TRACKER (0.1).

| 11/05/25 | Pacoli, Katharine | 4.40 | 5,610.00 | 024 | 74909730 |

ATTEND ROW CALL (0.2); ATTEND ALL-HANDS ROW CALL ON UBS FORBEARANCE (1.0); ATTEND INTERNAL CALL ON SANTANDER FILING (0.5); ATTEND TO CLOSING OF UBS FORBEARANCE (2.7).

| 11/05/25 | George, Jason | 0.30 | 468.00 | 024 | 74909878 |

EMAIL WITH J. DAVIDSON RE: REST OF WORLD STATUS UPDATE (0.3).

| 11/05/25 | Williams, Katie | 5.90 | 7,906.00 | 024 | 74910273 |

PREPARE BUNDLES AND INDEXES OF DOCUMENTS RE HORIZON FINANCINGS (3.3); EMAILS WITH STEFAN (FBG) RE PLASTICS AND CALL WITH M. EIDEN RE SAME (1.4); EMAILS WITH A&M RE COFO RAUCHLE AND PLASTICS AND REVIEW CHAINS OF CORRESPONDENCE ON SAME TOPIC (1.2).

| 11/05/25 | Tregear, Stella | 7.90 | 7,268.00 | 024 | 74910539 |

PREPARE INDEX OF DOCUMENTS RE ULTINON FINANCINGS (2.5); PREPARE FOR AND ATTEND INTERNAL TEAM MEETING TO DISCUSS NEXT STEPS WITH LIVE WORK STREAMS (0.8); AMEND CLOUDSHARE OF DOCUMENTS AND INDEX FOLLOWING COMMENTS FROM CRAIG WATSON (0.8); CONTINUED ANALYSIS OF SANTANDER SECURITY DOCUMENTS AND WORK ON TABLE SETTING OUT SAME FOR INTERNAL TEAM REFERENCE (3.8).

| 11/05/25 | de Vitry, Charlotte | 3.30 | 4,422.00 | 024 | 74910708 |

DAILY ALIGNMENT MEETING WITH LITIGATION TEAM AND PREPARE FOR SAME (0.5); REVIEW CORRESPONDENCE (0.4); CONFER/EMAILS WITH WEIL TEAM THROUGHOUT DAY (0.8); EMAILS WITH A&M RE DATA CENTRES (0.2) AND SET UP/ATTEND CALL WITH A&M RE SAME (0.4); DRAFT EMAIL TO J. DAVIDSON RE DATA CENTRE CALL AND NEXT STEPS (0.3); EMAIL TO SANTANDER BRAZIL RE TRICO LOAN AND EMAILS WITH WEIL TEAM RE SAME (0.3); CONTINUE ANALYSIS OF ULTINON DOCS (0.3); SET UP TEAM ONENOTE (0.1).

| 11/05/25 | Wirta, Henrietta | 1.20 | 1,938.00 | 024 | 74910968 |

DISCUSS FBG UPDATES WITH J. GRAY AND W. JOHNSON (0.8); CATCH-UP MEETING WITH PEMA TEAM (0.4).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Hass, Amalie | 7.00 | 9,380.00 | 024 | 74911822 |

DUE DILIGENCE FINDINGS FOR THE HORIZON SILO (1.0); REVIEW CONTRACTS (2.0); UPDATE DECK (2.0); MAILS WITH LONDON RESTRUCTURING (C. KRUIZINGA), WEIL FRANCE AND WEIL GERMANY REGARDING REVIEWED CONTRACTS (1.5); STATUS MEETING WITH LONDON CORPORATE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Zhu, Q | 4.70 | 4,324.00 | 024 | 74913892 |

DISCUSSIONS WITH LONDON CORPORATE TEAM ON WORKSTREAMS (0.5); EMAILS ON DUE DILIGENCE FOR BRAZILIAN ENTITIES (2.4); REVIEW CUSTOMER DATA AND IP TO INPUT INTO SOUTH AMERICA DECK (1.5); DISCUSSIONS WITH M. TATAROVA ON SLIDES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Nawaz, Mahereen | 1.10 | 1,474.00 | 024 | 74913954 |

EMAILS RE TRICO ITALY (0.5); EMAILS RE ROMANIA (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Wingrad, Isobel | 3.40 | 4,556.00 | 024 | 74914008 |

INTERNAL LONDON CORP TEAM CATCH UP ON CURRENT STATUS OF WORK STREAMS (.5); CALL WITH RESTRUCTURING AND AMCE ON ROW MANAGEMENT AND NEXT STEPS (.5); EMAILS ON ROW WORK STREAMS INCLUDING APPOINTMENT OF NEW CEO AND CHANGES TO DIRECTORS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Headley, Dumani | 4.70 | 4,324.00 | 024 | 74914421 |

REVIEW 7 SETS OF CORPORATE APPROVALS (3.2); SHARE COMMENTS ON CORPORATE APPROVALS WITH LOCAL COUNSEL (0.9); SHARE BRAZILIAN PLEDGE TO DUTCH LOCAL COUNSEL (0.2); ARRANGE FOR S. KUMAR'S ORIGINAL SIGNATURE PAGES TO BE SENT TO GERMAN COUNSEL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Findlay, Loren | 0.50 | 755.00 | 024 | 74914811 |

ATTEND CALL WITH WEIL BANKING, A&M AND LAZARD TEAMS RE: ULTINON LIQUIDITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Lavergne, Louis-Clement | 4.80 | 3,528.00 | 024 | 74915149 |

PREPARE SUMMARY PROCEDURES FOR CONSULTING STAFF REPRESENTATIVES REGARDING ULTINON MOTION COMMERCIAL FRANCE (4.0); INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER AND FINANCE AND CORPORATE TEAMS RE THE PROCEDURES FOR CONSULTING STAFF REPRESENTATIVES REGARDING ULTINON MOTION COMMERCIAL FRANCE (.6); SEND SUMMARY OF THE PROCEDURES FOR CONSULTING STAFF REPRESENTATIVES REGARDING ULTINON MOTION COMMERCIAL FRANCE TO WEIL UK TEAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Watson, Craig | 6.70 | 10,820.50 | 024 | 74919664 |

DISCUSSION WITH J. DAVIDSON ON ROW DEVELOPMENTS (0.4); FINALIZE ULITNON SLIDE DECK (0.5); REVIEW AND DISCUSSION WITH K. WILLIAMS ON HSBC AND PLASTICS EMAILS AND CORRESPONDENCE WITH A&M AND LOCAL MANAGER (0.8); INTERNAL DAILY CATCH UP (0.4); REVIEW SANTANDER DOCUMENT BUNDLE (0.3); DISCUSSION WITH J. NEW AND C. DEVITRY ON FRAM EMAIL AND NEXT STEPS WITH SANTANDER (0.5); CALL WITH A&M ON FBG DATA CENTERS (0.8); REVIEW DATA CENTERS DOCUMENTS SENT (0.5); INTERNAL TEAM CATCH UP (0.3); FINALIZE ULTINON SLIDES AND DOCUMENTS (0.6); ATTEND ROW STRATEGY CALL (0.6); SEND DOCUMENTS TO SANTANDER COUNSEL AND ASSOCIATED CORRESPONDENCE (0.3); REVIEW PHILLIPS DOCUMENTATION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Godfryd, Clare | 0.60 | 642.00 | 024 | 74921605 |

PREPARE FOR AND PARTICIPATE IN MEETING RE REST OF WORLD MANAGEMENT CHANGES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/25 | Li, Hongbei | 8.60 | 11,524.00 | 024 | 74921856 |

ATTEND MANAGEMENT CALL (0.6); LIAISE WITH A&M, LAZARD AND AMEND DECK (0.9); LIAISE WITH EMPLOYMENT TEAM, LOCAL COUNSEL RE WORKER COUNCIL AND TRADE UNION ISSUES (1.9); CATCH UP WITH FINANCE AND CORPORATE TEAM RE ULTINON WORKSTREAM (1.2); CORRESPOND WITH A&M AND C-STREET RE GERMAN WORKER COUNCIL COMMS (0.4); CORRESPOND WITH LOYENS RE BOARD MATERIALS AND GOVERNANCE CHANGE (0.3); LIAISE WITH EMPLOYMENT TEAM RE LETTER TO NOVARES (0.7); LIAISE WITH A&M AND GERMAN TEAM RE GERMAN FACTORY LEASE (0.8); PERUSE DATA

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SITE RE DUE DILIGENCE MATERIALS (0.6); LIAISE WITH NEDS AND SULLCROMRE NDA AND QUESTIONNAIRES (1.2). | | | | |
| 11/05/25 | Wang, Willa | 1.20 | 1,662.00 | 024 | 74933693 |
| | DISCUSS WITH HONG KONG COMPANY SECRETARY (RICHWOOD) RE NEXT STEPS FOR DIRECTOR RESIGNATIONS (.1); EMAIL RICHWOOD RE SAME (.1); CONSIDER THEIR EMAIL RE SAME (.2); DISCUSS WITH J. SIN RE ORIGINAL REQUIREMENTS OF HONG KONG COMPANY SECRETARY (WILGRIST) (.2); CONFER WITH C. LAU TO DOWNLOAD THE ND2A FORMS FILED BY WILGRIST AND REVIEW THE SAME (.6). | | | | |
| 11/05/25 | Johnson, Will | 2.80 | 4,522.00 | 024 | 74996708 |
| | CATCH UP WITH CORPORATE TEAM TO DISCUSS WORKSTREAMS AND NEXT STEPS (0.4); REVIEW TRICO DUE DILIGENCE MATERIALS AND EMAIL TO A&M RE OUTSTANDING POINTS (0.6); CALLS TO DISCUSS FBG SOUTH AMERICA DECK, REVIEW CORPORATE ASPECTS AND SEND INPUT TO M. TATAROVA (1.8). | | | | |
| 11/05/25 | Murdoch, Ian | 1.30 | 1,391.00 | 024 | 75031933 |
| | SIGNATURE PAGE COORDINATION FOR HORIZON FORBEARANCE (1.0); UPDATES TO ANCILLARY DOCUMENTS FOR HORIZON FORBEARANCE (.3). | | | | |
| 11/05/25 | Dagley, Elena | 10.10 | 13,534.00 | 024 | 75032156 |
| | ROW FACTORING - EMAIL TO LONDON FIN (0.1); ULTINON - PHILIPS LICENCE EMAILS WITH AOS AND LONDON PEMA (0.2); ULITNON - GOVERNANCE EMAILS WITH LONDON RESTRUCTURING AND FELSBERG (1.1); ULTINON - UPDATES TO TRACKER OF 1ST AMENDMENT AND EMAILS AND MEETINGS WITH LONDON FIN AND LONDON RESTRUCTURING ON STATUS AND NEXT STEPS (2.2); ULTINON - PREPARATION AND SENDING OF SIGNING EMAILS TO SIGNATORIES AND RESPONSES TO SUCH SIGNATORIES ON THE SAME (2.5); ULTINON - EMAILS ON CPS AND CS SECURITY / ASSETS WITH LOCALS: NL, GERMANY, BRAZIL, POLAND AND WITH AOS AND A&M (4.0). | | | | |
| 11/05/25 | Kutner, Alyssa E. | 1.10 | 1,716.00 | 024 | 75181748 |
| | FURTHER EMAILS WITH S. TRAORE RE ORGANIZATIONAL DOCUMENTS RE FOREIGN ENTITIES (0.3); EMAILS WITH WEIL RESTRUCTURING, LONDON RE ROW GOVERNANCE AND STRATEGY (0.2); CALL WITH J. DAVIDSON, T. COHAN, I. WINGRAD, A&M RE ROW LABOR, ECB, MANAGEMENT AND OPEN ISSUES (0.5); EMAILS RE SAME (0.1). | | | | |
| 11/05/25 | Godley, Francesca | 8.10 | 5,022.00 | 024 | 74889645 |
| | UPDATE EMPLOYEE LIST CONTAINED IN TRICO EUROPE DECK, INCORPORATING INTO DECK AND SAVING AS A NEW VERSION (2.0); PREPARE SUMMARY OF INTERCOMPANY LOANS ENTERED INTO BY FIRST BRANDS REST OF WORLD ENTITIES AND COMPILE EXECUTED VERSIONS FOR J. SCHONFELD (1.5); ATTEND MEETING WITH J. NEW AND H. LI TO ORGANIZE THE NEXT ULTINON REST OF WORLD BOARD UPDATE CALL (1.0); REVIEW MATTER EMAILS (1.0); ORGANIZE CALL WITH J. NEW AND O. SMITH WITH BRAZILIAN COUNSEL (0.5); PREPARE LIST OF MATERIALS FOR THE BOARD MEETINGS HELD BY LONDON RESTRUCTURING TEAM FOR H. LI (0.5); PREPARE TRICO EUROPE ORGANIZATION CHART (0.5); SEND EMAIL TO LONDON / US WEIL, A&M AND LAZARD TEAMS TO COORDINATE A TIME FOR NEXT ULTINON REST OF WORLD BOARD UPDATE CALL (0.5); SEND EMAIL TO H. LI, O. SMITH AND C. KRUIZINGA TO SEND BRIEF DOT POINT UPDATES ON THE HORIZON/ULTINON/TRICO SILOS (0.3); FORWARD TO J. NEW AND O. SMITH THE INTER COMPANY BALANCES RECEIVED FOR TRICO BRAZIL AND ARGENTINA (0.3). | | | | |
| 11/05/25 | Nizarali, Sarah | 5.90 | 3,658.00 | 024 | 74905907 |
| | BOARD GOVERNANCE CHANGES ON VARIOUS SILOS EMAILS TO REST OF WORLD LOCAL COUNSELS (2.0); UPDATE REST OF WORLD DIRECTOR TRACKER (1.0); DUE DILIGENCE ON TRICO DECK (1.5); CALL WITH TEAM (1.4). | | | | |
| 11/05/25 | Urneviciute, Luka | 1.40 | 868.00 | 024 | 74919072 |
| | DISCUSS TASK INSTRUCTIONS WITH J. CROOK (.3); EMAIL S. KAUFMAN RE: FBG ENTITY NAMES WITHIN RELEVANT GROUP SILOS, OFFER ASSISTANCE WITH MANAGEMENT PRESENTATIONS (.2); INPUT INTO A&M MEETING AGENDAS FOR AIRTEX AND COFO SILOS FROM SFG SIDE, ASK FOLLOW-UP QUESTIONS OF J. CROOK (.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Doyle, Ruby | 1.90 | 1,026.00 | 024 | 74925768 |

CATCH UP WITH D. HEADLEY ON CURRENT WORKSTREAMS AND INSTRUCTIONS FOR DRAFTING (0.2); DRAFT SIGNING EMAIL FOR UM BRASIL AND COMPILE SIGNATURE PACK (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Lawford, Mark | 2.10 | 4,935.00 | 024 | 74896848 |

LARGE NUMBER OF EMAILS WEIL, A&M AND LAZARD RE ROW ISSUES (1.0), BRIEFING DISCUSSION C. WATSON RE ULTINON (.4), READ UP ON ULTINON IN RESPONSE TO J. DAVIDSON EMAILS (.3); PROVIDE BULLETS ON TRICO ROMANIA FOR SLIDE DECK FOR SPECIAL COMMITTEE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Mastoras, Thomas | 5.60 | 11,172.00 | 024 | 74897314 |

REVIEW CLOSING DOCUMENTATION (0.4) AND CORRESPONDENCE WITH WEIL TEAM AND WHITE & CASE IN CONNECTION WITH CLOSING OF UBS FINANCING (0.7); REVIEW AND COMMENT ON COMMITMENT LETTER FOR ULTINON FINANCING (1.0); REVIEW AND COMMENT ON TERM SHEET (2.7); DISCUSS SAME WITH WEIL TEAM (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Eiden, Matthias | 3.40 | 4,607.00 | 024 | 74898000 |

FINALIZE OF COFO DECK (2.0); PREPARE OF COFO BOARD MEETING (.6); COORDINATE WITH ALVAREZ & MARSAL RE: BOARD MEETING AND DIP LENDERS REQUEST (.4); TELEPHONE CONVERSATION WITH GLEISS LUTZ RE: ULTINON / ONSET (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Brendon, Patrick | 6.10 | 14,335.00 | 024 | 74898063 |

ULTINON GROUP FUNDING CONSIDERATIONS - EMAILS AND CALLS WITH WEIL ATTORNEYS REGARDING SANTANDER CS CONDITIONS (1.0); CALL WITH WEIL AND OVERSEAS COUNSEL RELATING TO GOVERNANCE IMPLEMENTATION CHANGES (1.0); ROW STATUS UPDATE CALL WITH WEIL AND A&M (0.5); SANTANDER DIP FUNDING TERM SHEET REVIEW AND CONSIDERATIONS (2.0); CH. 11 COURT SESSIONS REVIEW WITH CONSIDERATION FOR UMB OBJECTIONS (0.6); REVIEW PHILIPS LICENSE AND CACIB FACTORING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Geerling, Tobias | 1.60 | 2,440.00 | 024 | 74898281 |

REVIEW AND FOLLOW-UP ON RESOLUTION OF FURTHER POINTS BROUGHT FORWARD BY AOS AND EXECUTE FINAL LEGAL CAPACITY OPINION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Jagersberger, Barbara | 2.20 | 3,212.00 | 024 | 74898295 |

FINALIZE DRAFT LEGAL OPINION, REVIEW OF COMMENTS FROM AOS AND RELATED LEGAL ANALYSIS (1.3); REVIEW AND COMMENT ON FURTHER CHANGE REQUESTS FROM AOS AND RELATED LEGAL ANALYSIS (0.4); REVIEW SIGNED RESIGNATION LETTERS (0.3); REVIEW FINAL OPINION DOCUMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Lee, Justin D. | 0.90 | 1,845.00 | 024 | 74898448 |

EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: UBS FUNDING / FORBEARANCE RELATED ISSUES (0.6); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: ULTINON DIP COMMITMENT LETTER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Davidson, Jenny | 8.00 | 18,800.00 | 024 | 74902958 |

COFO BOARD DECK. ONBOARDING INDEPENDENT DIRECTORS (1.5); OVERSEE ULTINON FINANCING NEGOTIATIONS (1.5); OVERSEE FINALISATION AND SIGNING OF HORIZON NEGOTIATIONS (1.5); COORDINATE WITH SPECIAL COMMITTEE ON HORIZON AND PROVIDE UPDATES TO DIP ADVISERS (1.5); REVIEW AND FINALIZE PRESENTATIONS ON ULTINON, AND HORIZON (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Maples, Jamie | 4.30 | 10,105.00 | 024 | 74905840 |

CONFER INTERNALLY AND WITH COMPANY RE HORIZON BANK ACCOUNTS (0.8); FURTHER CONFER INTERNALLY AND WITH A&M RE ULTINON SITE VISIT (0.3); EMAILS RE COFO /PLASTICS (0.9); EMAILS RE TRICO / UNICREDIT (0.3); CONSIDER AND CONFER INTERNALLY RE FURTHER UMB ANALYSIS / LOCAL COUNSEL ADVICE NEEDED (1.1); EMAILS RE ACCOUNT BLOCKING (0.5); CONFER INTERNALLY RE OUTCOMES FROM US HEARING AND NEXT STEPS RE SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Wilkinson, Andrew J. | 2.30 | 5,405.00 | 024 | 74914215 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND ROW WORKSTREAMS (2.0); DISCUSS UBS FUNDING TERMS WITH LONDON AND US TEAMS (0.3). | | | | |
| 11/06/25 | Carlson, Clifford W. | 0.50 | 987.50 | 024 | 74922205 |
| | MULTIPLE CALLS AND EMAILS WITH J. DAVIDSON RE UMB AND SANTANDER (.5). | | | | |
| 11/06/25 | Repiquet, Adrien | 1.50 | 1,830.00 | 024 | 74894271 |
| | REVIEW PLEDGE AGREEMENT (.5); MEET WITH M. AURELE BERRET RE: SAME (.5); REVIEW SHAREHOLDERS REGISTER AND SHAREHOLDERS ACCOUNTS (.5). | | | | |
| 11/06/25 | Pogrzeba, Gero | 1.20 | 1,386.00 | 024 | 74897868 |
| | REVIEW ENFORCEMENT OPTIONS IN GERMANY AND REVIEW E-MAILS RE: ULTINON. | | | | |
| 11/06/25 | Zimmermann, Thomas | 4.10 | 5,432.50 | 024 | 74898067 |
| | REVIEW OPINION COMMENTS AND RELATED CORRESPONDENCE WITH AOS (2.7); REVIEW GERMAN SECURITY AGREEMENTS (1.4). | | | | |
| 11/06/25 | Merritt, Lindsay | 0.20 | 342.00 | 024 | 74898106 |
| | NON-DEBTOR SUBSIDIARY MATTERS: REVIEW E-MAILS RE: ROW. | | | | |
| 11/06/25 | Bui, Phong T. | 0.40 | 690.00 | 024 | 74899417 |
| | REVIEW EMAILS AND DRAFT COMMITMENT LETTER FOR ULTINON DIP AND COORDINATE TAX REVIEW OF SAME (0.4). | | | | |
| 11/06/25 | Nichols, Evan T. | 6.40 | 11,040.00 | 024 | 74903350 |
| | REVIEW AND REVISE UBS ISSUES LIST (1.1); ROW CALL (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS FORBEARANCE (.7); ATTEND TO UBS FUNDING AND ACCOUNT PLEDGE LOGISTICS (1.1); REVIEW AND REVISE AMENDMENT DOCUMENTS (2.5). | | | | |
| 11/06/25 | Baker, Andrew | 12.10 | 20,691.00 | 024 | 74905276 |
| | REVIEW TERM SHEET (1.5); ATTEND INTERNAL UPDATE CALLS (1.0); ATTEND GOVERNANCE CALL AND ACTIONING FOLLOW-UP ITEMS (0.5); ATTEND ROW STRATEGY CALL AND ACTIONING FOLLOW-UP ITEMS (0.5); ATTEND CALL WITH LOYENS AND CORPORATE TEAM (0.5); DRAFT DIP COMMITMENT LETTER (3.1); REVIEW LICENSE AGREEMENT (1.5); REVIEW FACTORING DOCUMENTATION (1.1); REVIEW CH. 11 IMPACT ANALYSIS AND EMAIL RE: SAME (1.5); CALLS WITH CORPROATE TEAM RE STANDARD TS&CS (0.4); REVIEWING LOCAL COUNSEL EMAILS RE SECURITY (0.5). | | | | |
| 11/06/25 | Weatherill, Thomas | 2.40 | 4,104.00 | 024 | 74905332 |
| | LIAISE INTERNALLY RE EMPLOYMENT ISSUES (1.4); FURTHER AMEND LETTER TO NOVARES EMPLOYEES (1.0). | | | | |
| 11/06/25 | Crook, James | 4.90 | 8,379.00 | 024 | 74913897 |
| | RESPOND TO A. BAKER QUERY ON FACTORING SUMMARIES (.2); REVIEW LATEST EMAILS ON COFO ENTITIES AND STEPS TAKEN WITH RESPECT TO SUCH ENTITIES GIVEN PRESENCE OF FACTORING AGREEMENTS AT THIS LEVEL (0.8); REVIEW MANAGEMENT PRESENTATION PREPARED ON THE SAME (0.4); REVIEW AND COMMENT ON PREPARED MANAGEMENT QUESTIONNAIRES AND FACTORING SECTIONS FOR ADDITIONAL SILOS (1.8) AND EMAILS RE: SAME WITH L. URNEVICIUTE (0.6), INCLUDING UPDATING OF PREVIOUSLY SENT TRICO QUESTIONNAIRE FOLLOWING UPDATES ON BBVA SITUATION (1.1). | | | | |
| 11/06/25 | New, Jonathon | 6.80 | 11,628.00 | 024 | 75141155 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH WEIL AND A&M LONDON RESTRUCTURING REGARDING COFO (1.0); DISCUSSION WITH M. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

LAWFORD REGARDING CONTINGENCY PLANNING FOR ULTINON AND BRAZILIAN ENTITIES (.5); DISCUSSION WITH C. KRUIZINGA REGARDING VARIOUS ULTINON AND HORIZON WORKSTREAMS (.5); DISCUSSION WITH M. TATAROVA REGARDING CONFLICT ISSUE (.3); EMAILS WITH COMPANY'S ADVISERS AND SOUTH AMERICAN MANAGEMENT TEAM REGARDING VARIOUS WORKSTREAMS, REVISING TRICO SOUTH AMERICA BOARD DECK (2.0); REST OF WORLD STRATEGY CALL WITH COMPANY'S ADVISERS (1.0); REVIEW SPECIAL COMMITTEE MATERIALS ON REST OF WORLD (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/25 | Lee, Jessica | 0.40 | 536.00 | 024 | 74893905 |

EMAIL TO THAI COUNSEL RE ENGAGEMENT (0.2); CALL WITH LONDON RESTRUCTURING ON SAME (0.2).

| 11/06/25 | Smith, Oliver | 10.00 | 9,200.00 | 024 | 74897016 |
|------|---------------------|-------|--------|------|-------|

LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (3.0); UPDATE MASTER DILIGENCE MATERIALS FOR ROW BUSINESS ENTITY SILOS (6.0); ATTEND INTERNAL MEETINGS AND CALLS ON ROW WORKSTREAMS (1.0).

| 11/06/25 | Bajania, Nisha D. | 5.40 | 6,885.00 | 024 | 74897547 |
|------|---------------------|-------|--------|------|-------|

DRAFT PUNCH LIST (.1); COORDINATE WITH AUS TEAM REGARDING RESOLUTIONS AND COORDINATE WITH ASSOCIATE REGARDING BROKEN OUT SIGNATURE PAGES (.3); REVIEW ALL SIGNATURES TO BE SENT IN ESCROW (.2); COORDINATE WITH ROMANIAN COUNSEL REGARDING UPDATED EXECUTED RESOLUTIONS (.2); COMPILE BORROWING NOTICE AND SEND TO APPROPRIATE PARTIES (.2); ATTEND ROW CALL (.5); REVIEW TRICO AUS RESOLUTION AND SEND BACK COMMENTS (.3); REVIEW POST COLLATERAL SCHEDULE TO ENSURE ALL MARKUP IS PRESENT (.2); UPDATE ADDITIONAL COLLATERAL SCHEDULE (.1); COORDINATE WITH UK BANKING REGARDING FOREIGN SECURITY UPDATES (.3); COORDINATE SIGNATURES FOR AUS ENTITIES AND FINALIZE TRICO RESOLUTIONS (.3); CONFER WITH UK WC TEAM REGARDING AUS RESOLUTIONS UPDATES (.2); UPDATE BORROWING NOTICE TO REFLECT NEW FF (.1); PREPARE UPDATED PUNCH LIST (.1); REVIEW COMPILED AGREEMENTS SENT FROM WC TEAM AND CONFIRM SIGN OFF (.5); REVIEW SIGNATURE PAGES FROM WC TEAM (.3); COORDINATE TRICO SIGNATURE PAGE (.1); REVIEW ALL FINAL EXECUTED VERSIONS OF DOCUMENTS AND SAVE ONTO SYSTEM (.4); EMAIL EXECUTED FORBEARANCE TO ALL LOCAL COUNTERPARTIES, CONFIRM WIRES, AND SEND WC SLIP SLEEP REDLINE OF THE POST CLOSING COLLATERAL SCHEDULE (.7); REVIEW ULTINON WORK STREAM FOR UPDATE REGARDING SANTANDER FUNDING (.3).

| 11/06/25 | Cohan, Teddy | 0.50 | 755.00 | 024 | 74897654 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH DEBEVOISE AND WEIL TEAM RE: EAGLE DE BRAZIL.

| 11/06/25 | Simon, Dennis | 2.60 | 1,742.00 | 024 | 74898158 |
|------|---------------------|-------|--------|------|-------|

REVIEW ADDITIONAL LEASE AGREEMENT FOR ULTINON GERMANY GMBH AND PREPARE OF AN OVERVIEW OF SAME (2.3); ALIGNMENT REGARDING THE POWER OF REPRESENTATION OF SEVERAL ULTINON ENTITIES (0.3).

| 11/06/25 | Matoussi, Josef N. | 10.50 | 7,035.00 | 024 | 74898293 |
|------|---------------------|-------|--------|------|-------|

REVIEW GROUP FINANCINGS, SECURITY AND OTHER RELATED DOCUMENTS (2.5); REVIEW UPDATED DRAFTS COLLATERAL DOCUMENTS FROM AOS GERMANY (1.8); NOTARY APPOINTMENT FOR ULTINON SHARE PLEDGE AGREEMENT (1.7); EMAIL CORRESPONDENCE WITH WEIL LONDON AND AOS GERMANY RE: GERMAN ULTINON ENTITY (1.3); REVIEW COMMENTS TO LEGAL CAPACITY OPINION RECEIVED BY AOS (1.3); EXECUTE CORPORATE APPROVALS FOR HORIZON FINANCING (0.8); SEVERAL TELEPHONE CONVERSATIONS WITH G. LÜTKENHAUS OF AOS GERMANY RE: GERMAN COLLATERAL DOCUMENTS FOR ULTINON FINANCING (0.4); EMAIL CORRESPONDENCE WITH WEIL NEW YORK AND WHITE & CASE GERMANY REGARDING HORIZON FINANCING (0.4); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL LONDON RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (0.3).

| 11/06/25 | Rothstein, Alexander | 1.80 | 1,206.00 | 024 | 74898887 |
|------|---------------------|-------|--------|------|-------|

CALL WITH S. TRAORE AND A. KUTNER (0.6); REVIEW E-MAIL CORRESPONDENCE FROM WEIL NY AND WEIL RESTRUCTURING RE: UPCOMING CORPORATE MEASURES TO BE IMPLEMENTED AT THE LEVEL OF GERMAN GROUP COMPANIES (0.5); REVIEW AND REVISE COMPANY'S CERTIFICATE WITH S. TRAORE (0.3);

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ALIGN CORPORATE MEASURED TO BE IMPLEMENTED (0.2); DEBRIEF CALL WITH S. TRAORE AND A. E. KUTNER (0.2). | | | | |
| 11/06/25 | Husic, Melina | 6.80 | 4,556.00 | 024 | 74899286 |
| | FINALIZE OF DECK FOR COFO GERMANY ENTITIES (2.5); LEGAL ANALYSIS RE: COFO LEASES (0.9); LEGAL ANALYSIS OF BLOCKED ACCOUNTS RE: GERMAN ACCOUNT BANKS (0.8); REVIEW E-MAILS RE: ROW WORKSTREAM (0.6); TELEPHONE CONVERSATIONS WITH F. ALIM (ALVAREZ & MARSAL) RE: BOARD MEETING AND DIP LENDERS REQUEST (0.6); LEGAL ANALYSIS OF STATUS OF COFO DISCUSSIONS WITH CALF (0.5); TELEPHONE CONVERSATION WITH G. LUTZ RE: ULTINON (0.4); COORDINATION WITH PLASTICS ADMINISTRATOR (0.3); FOLLOW-UP E-MAIL TO WEIL LONDON RE: GERMAN DYNAMICS (0.2). | | | | |
| 11/06/25 | Nouailles, Alexandre | 3.00 | 1,770.00 | 024 | 74899533 |
| | NEW DRAFT OF THE CORPORATE DOCUMENTATION TO COMPLY WITH REQUESTS FROM THE FRENCH COMMERCIAL COURT CLERK. | | | | |
| 11/06/25 | Berret, Marc-Aurele | 3.20 | 2,688.00 | 024 | 74902952 |
| | REVIEW AND COMMENT ON FRENCH LAW SECURITIES ACCOUNT PLEDGE AGREEMENT AND SEND TO WEIL LONDON. | | | | |
| 11/06/25 | Belsito, Kate | 0.10 | 138.50 | 024 | 74908021 |
| | REVIEW EMAIL CORRESPONDENCE RELATING TO ROW MANAGEMENT WORKSTREAM. | | | | |
| 11/06/25 | Dogbevi, Messan | 0.90 | 909.00 | 024 | 74908538 |
| | CHANGE IN GOVERNANCE - CALL WITH I. WINGRAD. | | | | |
| 11/06/25 | Pacoli, Katharine | 4.00 | 5,100.00 | 024 | 74909707 |
| | COORDINATE CLOSING OF UBS FORBEARANCE (3.5); ATTEND TO POST-CLOSING ITEMS FOR UBS FORBEARANCE (0.5). | | | | |
| 11/06/25 | Williams, Katie | 5.70 | 7,638.00 | 024 | 74910317 |
| | EMAILS WITH FBG RE COFO RAUCHLE FUNDING AND PLASTICS OPENING ACCOUNT WITH HSBC AND DISCUSSIONS WITH C. WATSON RE SAME (1.7); INTERNAL TEAM MEETING (1.0); EMAILS RE UBS SLIDES AND REVIEWING SAME (2.2); EMAILS WITH J. MAPLES AND J. DAVIDSON RE PLASTICS OPENING ACCOUNT (0.8). | | | | |
| 11/06/25 | Mick, Hans-Christian | 6.90 | 6,969.00 | 024 | 74910369 |
| | EXTENSIVE DISCUSSION WITH AOS RE: LEGAL OPINION (3.0); FURTHER SIGNING LOGISTICS FOR SANTANDER FINANCING (1.8); EMAIL CORRESPONDENCE WITH WEIL LONDON RE: STRUCTURE AND TIMING SANTANDER FINANCING (1.0); REVIEW COMMENTS FROM AOS TO DRAFT CAPACITY OPINION (0.5); REVIEW ACCOUNT PLEDGE DOCUMENTS SENT OVER BY COMPANY (0.3); TELEPHONE CONVERSATION WITH CHRIS KRUIZINGA OF WEIL LONDON RE: ACCOUNT PLEDGE DOCUMENTS SENT OVER BY COMPANY (0.3). | | | | |
| 11/06/25 | de Vitry, Charlotte | 6.90 | 9,246.00 | 024 | 74910665 |
| | REVIEW PO DECLARATIONS AND SECURITY DOCUMENTS PROVIDED BY UMB AND EMAILS WITH C. WATSON RE SAME (0.4); REVIEW ULTINON MOTION TO ENFORCE STIPULATION ORDER AND CALL WITH J. DAVIDSON RE NEXT STEPS ON SAME (1.2); ASSIST IN RESPONSE TO UMB MOTION (3.9); REVIEW EMAIL FROM C. WATSON RE NEXT STEPS AND LIAISE WITH S TREGREAR RE INSTRUCTIONS TO LOCAL COUNSEL (0.3); REVIEW EMAIL CORRESPONDENCE THROUGHOUT DAY (0.4); REVIEW DRAFT BRIEFING NOTE TO LOCAL COUNSEL AND COMMENTS ON SAME (0.7). | | | | |
| 11/06/25 | Tregear, Stella | 9.10 | 8,372.00 | 024 | 74910832 |
| | PREPARE FOR AND ATTEND CALL WITH LONDON FINANCE AND C. WATSON TO DISCUSS EMAIL FROM A&M RE AEQUUM UNENCUMBERED ASSETS (0.6); DRAFT EMAIL TO A&M RE: THESE ASSETS AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CIRCULATE SAME TO C. WATSON (1.2); PREPARE FOR AND ATTEND CALL WITH J. DAVIDSON AND WEIL LITIGATION TEAM TO DISCUSS (I) INSTRUCTIONS TO POLISH AND GERMAN LOCAL COUNSEL RE EFFECTIVENESS OF US LAW PLEDGE OVER INVENTORY LOCATED IN GERMANY AND POLAND AND NEXT STEPS (0.8); FOLLOW-UP DISCUSSION WITH WEIL INTERNAL TEAM TO DISCUSS NEXT STEPS FOR CALL TAKEAWAYS (0.3); PREPARE NOTE FOR LOCAL COUNSEL SETTING OUT BACKGROUND AND QUESTIONS (3.7); REVIEW SANTANDER DOCS AND WORK ON TABLE SETTING OUT SAME FOR INTERNAL REFERENCE (2.5). | | | | |
| 11/06/25 | Wirta, Henrietta | 2.40 | 3,876.00 | 024 | 74912128 |
| | DISCUSS ULTINON GOVERNANCE CHANGES WITH J. GRAY AND I. WINGRAD AND WEIL BANKING TEAM (0.8); REVIEW EMAILS RELATING TO ULTINON GOVERNANCE CHANGES (0.8); CALL WITH LOYENS TO DISCUSS GOVERNANCE CHANGES (0.5); UPDATE EMAIL FOLLOWING CALL WITH LOYENS (0.2); UPDATE PEMA WORKSTREAMS TRACKER (0.1). | | | | |
| 11/06/25 | Zhu, Q | 5.30 | 4,876.00 | 024 | 74913876 |
| | DILIGENCE QUERY ON PHILIPS LICENSE AND OTHER IP LICENSES (2.3); REVIEW DILIGENCE ANSWERS FROM L. STEIN (0.5); UPDATE SOUTH AMERICA DECK (2.5). | | | | |
| 11/06/25 | Wingrad, Isobel | 4.70 | 6,298.00 | 024 | 74914146 |
| | CALL WITH PARIS CORPORATE ON SIARR GOVERNANCE (.5); CALLS WITH RESTRUCTURING AND OTHER TEAMS ON ROW MANAGEMENT (1.0); LONDON CORP TEAM CATCH UP (.5); WEIL CORPORATE/LOYENS CALL (.5); CORPORATE STEPS ON ROW CORPORATE WORK STREAMS (2.2). | | | | |
| 11/06/25 | Johnson, Will | 1.90 | 3,068.50 | 024 | 74914313 |
| | DILIGENCE RE: FBG SOUTH AMERICA (.5); CALLS RE: SAME AND UPDATING DECK (.5); EMAILS AND CALLS RE PHILIPS TRADE MARK LICENSE AGREEMENT AND ASSIGNMENT (.5); DISCUSSIONS RE: ULTINON TRADE MARKS (.2); REVIEW DOCUMENTS PROVIDED BY FBG (.2). | | | | |
| 11/06/25 | Headley, Dumani | 3.10 | 2,852.00 | 024 | 74914357 |
| | CHECK CORPORATE DETAILS FOR LIBERTY II AND LIBERTY I SO THAT A. BAKER CAN ADD THESE DETAILS TO THE COMMITMENT LETTER AND THE DIP TERM SHEET (0.6); SHARE SIGNATURE PAGES WITH DUTCH LOCAL COUNSEL (0.2); FOLLOW UP ON BRAZILIAN PLEDGEMENTS WITH BRAZILIAN LOCAL COUNSEL (0.3); EMAIL S. KUMAR RE: UPDATES IN THE GERMAN SECURITY DOCUMENTS INVOLVING ADDITIONAL TRANCHE OF THE FACILITY B (0.4); SEND SIGNATORY'S (BK CORPORATE) SIGNATURE PAGE TO DUTCH COUNSEL TO CONFIRM THAT THEY ARE IN ORDER (0.2); FOLLOW UP WITH I. WINGRAD AND SWEDISH LOCAL COUNSEL ON THE STATUS OF THE SWEDISH BOARD APPOINTMENT PROCESS (0.3); UPDATE CP STATUS TRACKER FOR SECOND AMENDMENT AGREMENT (1.1). | | | | |
| 11/06/25 | Traore, Sidy | 3.60 | 3,852.00 | 024 | 74916240 |
| | CORRESPONDENCE WITH GERMANY TEAM RE: ORG DOCS REQUIREMENT (.6) REVIEW AND REVISE FOREIGN DOCUMENTS RELATED TO GERMAN ENTITY GOVERNANCE CHANGE (2.5) WEIL M&A AND WEIL GERMANY CALL RE GERMAN ENTITY GOVERNANCE CHANGE (.5). | | | | |
| 11/06/25 | Brady, Elizabeth | 1.50 | 2,010.00 | 024 | 74918674 |
| | CONSIDER TRADE MARK LICENSE AMENDMENTS, DATA ROOM AND LIAISE INTERNALLY. DISCUSS TRADE MARK LICENSE WITH A. BAKER. | | | | |
| 11/06/25 | Watson, Craig | 8.90 | 14,373.50 | 024 | 74919623 |
| | EMAIL EXCHANGES WITH US AND A&M RE ULTINON UMB FORBEARANCE (0.8); PREPARE DOCUMENTS FOR US FILING AND REVIEW (1.0); ROW STRATEGY CALL (0.5); CALL WITH J. DAVIDSON AND J. MAPLES ON UMB (1.0); CALL WITH P. BRENDON AND A. BAKER ON ULTINON AND UMB (1.0); DAILY INTERNAL TEAM MEETING ON FBG (0.3); CALLS WITH A&M ON ULTINON (0.5); REVIEW ULTINON SLIDE DECK FROM J. DAVIDSON (1.7); DRAFT RESPONSE TO J. DAVIDSON AND C. CARLSON ON UMB POISITION (2.1). | | | | |
| 11/06/25 | Li, Hongbei | 9.30 | 12,462.00 | 024 | 74921883 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIALS FOR BOARD MEETINGS (3.7); REVIEW AND CORRESPOND TO EMAILS REGARDING ULTINON GOVERNANCE FRAMEWORK WORKSTREAM, FINANCING WORK STREAM QUERIES, BOARD AND SPECIAL COMMITTEE MATERIALS, INDEPENDENT DIRECTOR NDA AND QUESTIONNAIRES, LUMILEDS SPA AND SCHEDULES, IT TRANSITION CONTRACT REVIEW, US RESTRUCTURING UPDATES (2.2); ATTEND MANAGEMENT CALL (0.6); REVIEW PHILIPS LICENSE (0.8); PREPARE SLIDES RE CHAPTER 11 IMPLICATIONS (2.0). | | | | |
| 11/06/25 | Wang, Willa | 0.60 | 831.00 | 024 | 74933727 |
| | DISCUSS WITH J. SIN RE ND2A FILING PROCESS (.2); CONSIDER NEXT STEPS FOR HK SUBSIDIARIES FILING PROCESS (.1); UPDATE INTERNAL TRACKER RE SAME (.3). | | | | |
| 11/06/25 | Kutner, Alyssa E. | 0.20 | 312.00 | 024 | 74994934 |
| | EMAILS WITH WEIL RESTRUCTURING, LONDON TEAMS RE ROW EMPLOYMENT ISSUES (0.2). | | | | |
| 11/06/25 | Kruizinga, Chris | 8.80 | 11,792.00 | 024 | 75004996 |
| | EMAILS TO A&M AND KINSTELLAR RE ROMANIA (0.8); REVIEW EMAILS ON TRANSACTION (1.5); PREPARE HORIZON BOARD DECK (6.5). | | | | |
| 11/06/25 | Murdoch, Ian | 1.00 | 1,070.00 | 024 | 75031998 |
| | CLOSING TASKS FOR HORIZON FORBEARANCE. | | | | |
| 11/06/25 | Dagley, Elena | 8.90 | 11,926.00 | 024 | 75032082 |
| | ULTINON - PHILIPS LICENCE EMAILS WITH AOS AND LONDON PEMA (1.5); ULITNON - GOVERNANCE DISCUSSIONS WITH LONDON RESTRUCTURING AND LOYENS (1.3); ULTINON - UPDATES TO TRACKER OF 1ST AMENDMENT AND EMAILS AND MEETINGS WITH LONDON FIN ON STATUS AND NEXT STEPS (1.1); ULTINON - PREPARATION AND SENDING OF SIGNING EMAILS TO SIGNATORIES AND RESPONSES TO SUCH SIGNATORIES ON THE SAME (0.8); ULTINON - EMAILS ON CPS AND CS SECURITY / ASSETS WITH LOCALS: NL, GERMANY, BRAZIL, POLAND AND WITH AOS AND A&M (3.5); ULTINON -EMAILS WITH AOS RE COMMERCIAL CPS (0.2); ULTINON - EMAIL WITH CANADIAN COUNSEL RE CPS (0.5). | | | | |
| 11/06/25 | Nizarali, Sarah | 2.50 | 1,550.00 | 024 | 74906043 |
| | BOARD GOVERNANCE CHANGES ON VARIOUS SILOS EMAILS TO REST OF WORLD LOCAL COUNSELS (2.0); UPDATE REST OF WORLD DIRECTOR TRACKER (0.5). | | | | |
| 11/06/25 | Godley, Francesca | 10.50 | 6,510.00 | 024 | 74907493 |
| | PREPARE ROW UPDATE SLIDES FOR UPCOMING SPECIAL COMMITTEE MEETING 10/11/25 (1.5); COMPILE UPDATED INFORMATION AND FORMATTING SLIDES (1.5); PROVIDE LIST OF ATTENDEES AND PROPOSED TIMINGS TO HOLD A HORIZON BOARD CALL FOR FRIDAY 7/11/25 (3.0); PROCESS INTERCOMPANY BALANCE MATERIALS FOR TRICO BRAZIL, TRICO ARGENTINA, EAGLE ARGENTINA AND EAGL BRAZIL (1.0); SEND INFORMATION TO A&M TO PROVIDE MORE INFORMATION ON NATURE OF INTERCOMPANY LOANS AND BALANCES (1.0); EMAIL A&M ON PROVIDING BALANCE SHEET INFORMATION FOR TRICO / FRAM BRAZIL AND ARGENTINA (1.0); REVIEW EMAILS RECEIVED FROM LONDON AND NY RESTRUCTURING RE: ROW AND TRICO BUSINESS SILO DEVELOPMENTS (1.0); EMAIL LONDON RESTRUCTURING INSOLVENCY TEAM ON PROVIDING AN UPDATE ON EMPLOYEE PAYMENTS AND LANDLORD DISPUTE FOR TRICO ROMANIA TO FEED INTO THE SPECIAL COMMITEE MATERIALS (0.5). | | | | |
| 11/06/25 | Willis, Liam | 0.80 | 496.00 | 024 | 74914308 |
| | REVIEW EMAIL FROM F. GODLEY RE: ROMANIAN LANDLORD ENFORCEMENT STATUS, DISCUSS THE SAME WITH L. MERRITT AND BEGIN PREPARING DRAFT EMAIL TO M. LAWFORD RE: SAME (0.8). | | | | |
| 11/06/25 | Urneviciute, Luka | 4.00 | 2,480.00 | 024 | 74919068 |
| | PROVIDE FURTHER SFG INPUT INTO A&M MEETING AGENDAS FOR AIRTEX AND COFO SILOS, ASK FOLLOW-UP QUESTIONS OF J. CROOK AND ATTEND TO ADDITIONAL RELATED TASKS, INCLUDING CROSS-CHECKING RELEVANT ENTITIES AGAINST EXCEL SUMMARY OF FACTORING AGREEMENTS (2.4); FINALIZE AND REVEIW UPDATED DRAFT AGENDAS AND IMPLEMENT / RESPOND TO J. CROOK'S | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FEEDBACK (1.3); REVIEW MATTER CORRESPONDENCE (.3). | | | | |
| 11/07/25 | Lawford, Mark | 1.50 | 3,525.00 | 024 | 74902709 |
| | ULTINON WORKSTREAMS CALL WITH A&M (0.8); ULTINON BOARD MEETING (0.4); REVIEW MATTEREMAILS (0.3). | | | | |
| 11/07/25 | Davidson, Jenny | 11.10 | 26,085.00 | 024 | 74905113 |
| | CALL WITH P. BRENDON ON ULTINON FUNDING STRUCTURE ALONG WITH DIP (0.7); CALL WITH K. ASIMACOPOULOS RE DEVA FUNDING (0.3); HORIZON PREP CALL WITH C. KRUIZINGA (0.5); ULTINON PREP CALL WITH H. LI (0.5); PREP ULTINON BOARD DECK (1.0); ULTINON ADVISER CALL (0.8); HORIZON BOARD CALL (0.5); COFO BOARD CALL (0.5); ULTINON BOARD CALL (0.5); CALL WITH US AND LONDON FIN TEAM ON ULTINON FUNDING STRUCTURE (0.5); CALL WITH GIBSON DUNN RE ULTINON FUNDING STRUCTURE (0.3); FINALISING WEIL DECK FOR DIP ADVISERS (1.0); COMMUNICATIONS WITH WEIL LITIGATION TEAM ON UMB ANALYSIS (1.0); COORDINATE VARIOUS INBOUND QUERIES FROM DIRECTORS AND COMPANY MANAGEMENT (1.0); SUPERVISE AND COORDINATE VARIOUS ROW WORK STREAMS ACROSS WEIL TEAMS (1.0); EMAILS WITH COMPANY ADVISER TEAM ON ULTINON FINANCING AND DISCLOSURE OF KEY INFORMATION (1.0). | | | | |
| 11/07/25 | Mastoras, Thomas | 3.90 | 7,780.50 | 024 | 74905974 |
| | CORRESPONDENCE REGARDING UBS FORBEARANCE AND FINANCING DELIVERABLES (.3); CALL WITH A&M AND WEIL TO DISCUS ULTINON FUNDING (0.8); CALL WITH WEIL FINANCE AND RESTRUCTURING TEAMS RE: SAME (0.2); CALL WITH GIBSON AND WEIL TEAMS TO DISCUSS STRUCTURING MATTERS (0.4); CORRESPOND WITH STAKEHOLDERS REGARDING FINANCING SOLUTION (0.7); REVIEW ULTINON DOCUMENTATION (1.5). | | | | |
| 11/07/25 | Lee, Justin D. | 0.90 | 1,845.00 | 024 | 74905998 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: UBS FUNDING / FORBEARANCE POST-CLOSING REQUIREMENTS (0.3); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: ULTINON FINANCING OPTIONS (0.6). | | | | |
| 11/07/25 | Maples, Jamie | 7.60 | 17,860.00 | 024 | 74906020 |
| | CONSIDER FURTHER EMAILS RE OUTCOME OF US HEARING, AND REPORTS OF SAME, AND IMPACT ON NON-DEBTOR WORKSTREAMS (0.8); EMAILS RE ACC CLOSURE ISSUE (0.3); EMAILS RE FRAM (0.2); CONFER INTERNALLY AND WITH ADVISORS RE PHILIPS (0.9); FURTHER CONFER INTERNALLY RE DATA SCOPING/CAPTURE EXERCISE (0.3); EMAILS RE GARRET (0.2); CONFER WITH A&M AND INTERNALLY RE ULTINON CALL AND ATTEND SAME (1.0); CONSIDER AND CONFER INTERNALLY RE ULTINON INSPECTION (0.5); CONFER INTERNALLY RE ULTINON FINANCING ISSUES AND NEGOTS RE SAME (1.2); FURTHER CONSIDER ULTINON SECURITY ISSUES AND CONFER RE SAME (0.7); CONFER INTERNALLY RE REVIEW OF NEW UMB DOCUMENTS AND PRELIM OUTPUT FROM SAME (0.8); CONSIDER AND CONFER INTERNALLY AND WITH LOCAL COUNSEL RE POINTS FOR LATTER TO CONSIDER RE ULTINON SECURITY AND ENFORCEMENT (0.7). | | | | |
| 11/07/25 | Brendon, Patrick | 11.00 | 25,850.00 | 024 | 74910325 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALL WITH WEIL ATTORNEYS REGARDING ADDITIONAL COLLATERAL AVAILABILITY WITHIN THE GROUP - INCLUDING ASSET LIST ANALYSIS AND LOCAL LAW CONSIDERATIONS (2.5); EMAILS WITH WEIL ATTORNEYS REGARDING ADDITIONAL COLLATERAL AVAILABILITY WITHIN THE GROUP - INCLUDING ASSET LIST ANALYSIS AND LOCAL LAW CONSIDERATIONS (2.5); EMAILS REGARDING FUNDING STRUCTURES AND DRAFTING TERM SHEET AND ICA PRINCIPLES FOR DIP FUNDING (2.5); ROW STATUS UPDATE CALL WITH WEIL AND A&M (1.3); REVIEW OF PHILIPS LICENSE AND CACIB FACTORING TO ASSESS IMPACT OF CH. 11 FILING ON ULTINON GROUP (0.5); EMAILS WITH GDC REGARDING DIP FUNDING TO ULTINON STRUCTURE (1.7). | | | | |
| 11/07/25 | Wilkinson, Andrew J. | 2.30 | 5,405.00 | 024 | 74914105 |
| | EMAILS AND DISCUSSIONS WITH J. DAVIDSON AND NY BANKING TEAM RE STRATEGY AND ROW WORKSTREAMS (2.0); REVIEW EMAILS ON ULTINON UPDATE AND FUNDING DISCUSSIONS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Eiden, Matthias | 4.30 | 5,826.50 | 024 | 74916537 |

FINALIZE COFO BOARD DECK AND PREPARE FOR BOARD MEETING (1.6); ATTEND BOARD MEETING FOR COFO UNIT, E-MAIL TO S. KUMAR HERETO (0.7); ROW STRATEGY DAILY CALL (0.5); TEAMS MEETING WITH ALVAREZ & MARSAL RE: COFO SITUATION (0.5); ATTEND HORIZON BOARD MEETING (0.4); REVIEW ULTINON SITUATION (0.4); COORDINATE CZECH LOCAL COUNSEL ARRANGEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Cruz, Mariel E. | 0.40 | 820.00 | 024 | 74919130 |

REVIEW AND COMMENT TO COFO SALE PROCESS DOCUMENTATION (0.3); CORRESPONDENCE WITH WEIL TEAM RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Weatherill, Thomas | 7.50 | 12,825.00 | 024 | 74905309 |

LIAISE INTERNALLY AND WITH CLIENT RE EMPLOYMENT ISSUES (2.5); REVIEW AND AMEND DRAFT EMPLOYMENT AGREEMENT (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Baker, Andrew | 11.50 | 19,665.00 | 024 | 74905321 |

ATTEND INTERNAL UPDATE CALL AND ACTIONING FOLLOW-UP ITEMS IN RESPECT OF SECURITY ANALYSIS AND EMAILS TO A&M (2.1); DRAFT TURNOVER DEED (3.5); ATTEND CALL WITH GDC AND DRAFT SUMMARY OF PROPOSED FINANCING STRUCTURE AND TERMS FOLLOWING CALL (0.9); ATTEND INTERNAL UPDATE CALLS REGARDING COLLATERAL AND LATEST POSITION ON FUNDING (0.8); ATTEND ULTINON BOARD MEETING AND EMAILS IN ADVANCE OF MEETING RE SAME (0.5); ATTEND UPDATE CALL WITH A&M AND ACTIONING ITEMS FOLLOWING SUCH CALL (1.2); REVIEW LOCAL COUNSEL EMAILS (1.0); REVIEW EMAILS FROM WEIL TEAM TO LOCAL COUNSEL RE DELIVERABLES AND SECURITY (1.2); EMAIL AOS TEAM RE CS ITEMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Bui, Phong T. | 0.30 | 517.50 | 024 | 74906130 |

REVIEW CORRESPONDENCE AND DOCUMENTS RE: ULTINON FUNDING AND TERMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Zimmermann, Thomas | 2.10 | 2,782.50 | 024 | 74910655 |

REVIEW GERMAN SECURITY ISSUES IN CONNECTION WITH MOVABLE ASSET COLLATERAL (1.5); REVIEW GERMAN INTERCOMPANY FUNDING ISSUES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Pogrzeba, Gero | 1.80 | 2,079.00 | 024 | 74910792 |

REVIEW QUESTION ON GERMAN ENFORCEMENT PROCEEDINGS AGAINST INVENTORY, INCLUDING CALL WITH LONDON TEAM AND RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Crook, James | 3.00 | 5,130.00 | 024 | 74915403 |

WORK ON MANAGEMENT QUESTIONNAIRES RE: FACTORING AGREEMENTS FOR ADDITIONAL SILOS (0.5); EMAILS WITH L. URNEVICIUTE ON THE SAME (0.5); ULTINON CALL ON KEY WORKSTREAMS (1.0); REVIEW ROW EMAILS RE: DIP UPDATE, ULTINON MATERIALS, PROCESS AND BRIEFING NOTES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Gray, Jack | 0.50 | 855.00 | 024 | 74917065 |

REVIEW MATTER EMAIL CORRESPONDENCE (.3); INTERNAL DISCUSSIONS, EMAILS, INCLUDING IN RESPECT OF (I) ROXANNA SERVICES AGREEMENT AND (II) ROW GOVERNANCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Nichols, Evan T. | 1.80 | 3,105.00 | 024 | 74917926 |

REVIEW CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS POST-CLOSING (.5); REVIEW QUESTIONS FROM RESTRUCTURING TEAM RE: RAISTONE (.4); REVIEW POST-CLOSING TRACKER (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Puech Routier, Cesar | 0.90 | 1,039.50 | 024 | 74934318 |

LIAISE WITH FINANCE TEAM ON REQUESTS FROM UK TEAM RE: EMERGENCY FUNDINGS (0.4); CALL WITH A. REPIQUET ON PLEDGE AGREEMENT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | New, Jonathon | 7.00 | 11,970.00 | 024 | 75141016 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); CALL WITH LONDON CORPORATE AND EMPLOYMENT TEAMS REGARDING APPROACH TO EMPLOYEE ENGAGEMENT, EMAILS WITH COMPANY'S ADVISERS REGARDING SAME (1.5); PARTICIPATION COFO BOARD CALL (.5); PARTICIPATION ULTINON BOARD CALL (0.5); EMAILS WITH COMPANY'S ADVISERS AND SOUTH AMERICAN MANAGEMENT TEAM REGARDING VARIOUS WORKSTREAMS, REVISING TRICO SOUTH AMERICA BOARD DECK (2.0); REST OF WORLD STRATEGY CALL WITH COMPANY'S ADVISERS (1.0); REVIEW SPECIAL COMMITTEE MATERIALS ON REST OF WORLD (.5). | | | | |
| 11/07/25 | Nouailles, Alexandre | 0.10 | 59.00 | 024 | 74899516 |
| | MANAGEMENT PROCESS TO KNOW HOW MUCH EMPLOYEES ARE PART OF SIARR. | | | | |
| 11/07/25 | Lee, Jessica | 1.30 | 1,742.00 | 024 | 74901346 |
| | REVIEW AGREED ADDITIONAL COLLATERAL TO THE UBS FORBEARANCE AGREEMENT AND SHARING THE SAME WITH THAI AND MALAYSIAN COUNSEL (1.0); ATTEND HORIZON BOARD MEETING (0.3). | | | | |
| 11/07/25 | Smith, Oliver | 5.10 | 4,692.00 | 024 | 74901434 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (2.5); UPDATE MASTER DILIGENCE MATERIALS FOR ROW BUSINESS ENTITY SILOS (2.3); ATTEND CALL WITH A&M ON ROW SILOS (0.3). | | | | |
| 11/07/25 | Williams, Allie | 2.20 | 2,354.00 | 024 | 74904746 |
| | ATTEND FBG HORIZONS GROUP MEETING AND DRAFT MEETING MINUTES FOR HORIZON GROUP MEETING (1.6); ATTEND FBG ULTINON BOARD MEETING AND CIRCULATE NOTES ON MEETING (0.6). | | | | |
| 11/07/25 | Bajania, Nisha D. | 4.00 | 5,100.00 | 024 | 74905190 |
| | DRAFT POST CLOSING ITEMS CHART AND REVIEW GOVERNANCE DEADLINES AND ADD THEM IN CHART (.8); SEND CALENDAR INVITES FOR ALL POST-CLOSING MATTERS (.7); CONFER WITH UK TEAM REGARDING FORBEARANCE COMPILATION AND PROVIDE SLIP SHEET (.5); REVIEW QUESTIONS FROM LOCAL COUNSEL RE: POST CLOSING ITEMS AND ANSWER BASED ON FORBEARANCE POST CLOSING REQUIREMENTS (1.4); REVIEW ADDITIONAL REPORTING REQUIREMENTS AND ENSURE WEEKLY REPORTING REQUIREMENTS ARE WITHIN POST-CLOSING CHART (.6). | | | | |
| 11/07/25 | Cohan, Teddy | 0.50 | 755.00 | 024 | 74905913 |
| | CORRESPOND WITH COMPANY AND WEIL TEAM RE: MEXICAN ENTITIES (.1); CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: ULTINON (.4). | | | | |
| 11/07/25 | Kaufman, Sol | 0.40 | 368.00 | 024 | 74907467 |
| | UPDATE CORPORATE WORKSTREAMS TRACKER. | | | | |
| 11/07/25 | Pacoli, Katharine | 4.10 | 5,227.50 | 024 | 74909742 |
| | ATTEND ROW CALL (0.3); ATTEND TO POST-CLOSING ITEMS FOR UBS FORBEARANCE (3.8). | | | | |
| 11/07/25 | Simon, Dennis | 0.30 | 201.00 | 024 | 74910203 |
| | COORDINATE WITH NEW YORK CORPORATE TEAM REGARDING REQUIRED DOCUMENTATION TO CLEAN-UP THE MANAGEMENT BOARD OF GLOBAL ASSETS GMBH. | | | | |
| 11/07/25 | Williams, Katie | 5.60 | 7,504.00 | 024 | 74910297 |
| | PREPARE DRAFT PROTOCOL AHEAD OF ULTINON SITE VISITS AND DISCUSSIONS WITH C. WATSON RE SAME (2.9); REVIEW EMAIL FROM W&C IN RELATION TO GERMAN PLEDGES AND CONSIDER WHETHER IT CHANGES CURRENT ANALYSIS AND DISCUSSIONS WITH C. WATSON RE SAME (1.4); PREPARE COMBINED SUMMARY OF US COLLATERAL REVIEW DOCUMENTS (0.8); TEAM CATCH UP (0.5). | | | | |
| 11/07/25 | Mick, Hans-Christian | 1.30 | 1,313.00 | 024 | 74910309 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW SEVERAL EMAILS FROM WEIL LONDON RE: NEXT STEPS FOR ROW ENTITIES (1.0); CONFERENCE CALL WITH WEIL NEW YORK, WEIL LONDON AND ALVAREZ & MARSAL RE: STATUS AND NEXT STEPS FOR ROW ENTITIES (0.3).

| 11/07/25 | Matoussi, Josef N. | 7.40 | 4,958.00 | 024 | 74910443 |

REVIEW GROUP FINANCINGS, SECURITY AND OTHER RELATED DOCUMENTS (2.5); DRAFT OVERVIEW FOR POSSIBLE SOLUTIONS OF FURTHER SECURITY DOCUMENTS FOR DIP LENDERS (2.2); EMAIL CORRESPONDENCE WITH WEIL UK REGARDING ULTINON AND DIP FINANCING (1.5); REVIEW EXECUTED HORIZON AMENDMENT AGREEMENT (0.8); EMAIL CORRESPONDENCE WITH WEIL NEW YORK AND WHITE & CASE GERMANY REGARDING HORIZON FINANCING (0.4).

| 11/07/25 | de Vitry, Charlotte | 1.70 | 2,278.00 | 024 | 74910643 |

DAILY ALIGNMENT CALL WITH WEIL TEAM (0.3); PREPARE FOR SAME (0.1); REVIEW CORRESPONDENCE AND EMAILS THROUGHOUT DAY (0.6); EMAIL TO SANTANDER (0.1); EMAILS WITH WEIL TEAM (0.2); CALL WITH C. WATSON RE UMB/ULTINON INVENTORY NEXT STEPS (0.1); REVIEW S. TREGEAR ANALYSIS OF ADDITIONAL DOCUMENTS AND CONFERRING WITH WEIL TEAM RE SAME (0.3).

| 11/07/25 | Tregear, Stella | 9.10 | 8,372.00 | 024 | 74910740 |

PREPARE FOR AND ATTEND CALL WITH C. WATSON, C. DE VITRY AND K. WILLIAMS RE WORK STREAMS AND WORK DELEGATION (0.6); PREPARE BUNDLE OF CP DOCUMENTS WITH CORRESPONDING INDEX ON INSTRUCTION FROM C. WATSON AND CIRCULATE SAME (1.5); ANALYSIS OF ULTINON SECURITY DOCUMENTS AND SALE AND PURCHASE DOCUMENTS (3.5); COMPARISON OF THE EXECUTED SALE AND PURCHASE AGREEMENTS AS COMPARED TO STANDARD FORM APPENDED TO CREDIT AGREEMENT INCLUDING REDLINES ILLUSTRATING THE SAME (1.5); TABLE OF EACH SALE AND LEASE SCHEDULE (2.0).

| 11/07/25 | Wirta, Henrietta | 0.80 | 1,292.00 | 024 | 74912005 |

REVIEW DRAFT GOVERNANCE FRAMEWORK AGREEMENT.

| 11/07/25 | Watson, Craig | 7.10 | 11,466.50 | 024 | 74913919 |

UITINON CALL (0.8); INTERNAL CATCH UP (0.3); CALLS WITH J. MAPLES ON VARIOUS ISSUES RELATING TO THE MATTER, I.E. ULTINON, UMB AND SANTANDER (1.0); REVIEW S. TREGEAR TABLE OF SCHEDULES AND PROVIDE COMMENTS TO SAME (0.8); EMAILS TO LOCAL COUNSEL ON QUERIES RELATING TO J. DAVIDSON QUERIES (0.3); CALL WITH GERMAN COUNSEL ON INITIAL RESPONSE (0.5); REVIEW S. TREGEAR SUMMARY OF UMB ADDITIONAL DOCUMENTS (0.5); INTERNAL TEAM CATCH UP (0.3); ROW STRATEGY CALL (0.5); CALL WITH A&M AND RESTRUCTURING ON ULITNON (1.2); MANAGEMENT OF JUNIOR TEAM MEMBERS ON RELATED TASK (0.5); DISCUSSIONS J. MAPLES ON ALL WORKSTREAMS AND PROVISION OF UPDATES AND RESPONSES TO QUERIES (0.4).

| 11/07/25 | Wingrad, Isobel | 2.00 | 2,680.00 | 024 | 74914269 |

INTERNAL LONDON CORP CALLS ON OUTSTANDING WORK STREAMS (.7); EMAILS ON ROW WORKSTREAMS, INCLUDING MANAGERIAL CHANGES AND DRAFTING THE INTRAGROUP SERVICES AGREEMENT (1.3).

| 11/07/25 | Traore, Sidy | 4.10 | 4,387.00 | 024 | 74916300 |

CORRESPONDENCE WITH A. KUTNER RE: GERMAN ENTITY GOVERNANCE (.3); CORRESPONDENCE WITH M. CRUZ AND G WESTERMAN RE: GERMAN ENTITY GOVERNANCE (.4); DRAFT WRITTEN CONSENT RE: OFFICER APPOINTMENT (2.3); REVIEW AND PROVIDE CERTAIN DOCUMENTS TO CLIENT (.8); REVIEW AND CONFIRM D&O SLATE FOR CERTAIN ORGANIZATION TO LONDON TEAM (.3).

| 11/07/25 | Husic, Melina | 6.50 | 4,355.00 | 024 | 74916732 |

FINALIZE COFO BOARD DECK AND PREPARATION THEREOF (1.0); LEGAL ANALYSIS OF COFOS LEASE SITUATION RE: OUTSTANDING RENT (0.9); LEGAL REVIEW OF COFO MVV INSTALMENT PAYMENTS (0.7); LEGAL ANALYSIS OF BLOCKED BANK ACCOUNTS OF HORIZON RE: ACCOUNT PLEDGE NOTICE (0.7); REVIEW DATA ROOM UPLOADS RE: GERMAN ENTITIES (0.6); ROW STRATEGY DAILY CALL (0.5); TEAMS MEETING WITH ALVAREZ & MARSAL RE: COFO SITUATION (0.5); ATTEND BOARD MEETING FOR COFO UNIT (0.5); DRAFT COFO ISSUES LIST (0.4); ATTEND HORIZON BOARD MEETING (0.4); REVIEW DATA ROOM

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPLOADS BY TIM OBERSCHÄFER AND FOLLOW UP WITH ALVAREZ & MARSAL (0.3). | | | | |
| 11/07/25 | Teltschik, Megan | 4.40 | 6,094.00 | 024 | 74920325 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING ULTINON/SANTANDER COLLATERAL (0.7); COMMUNICATIONS WITH LONDON CORPORATE TEAM REGARDING ORGANIZATIONAL DOCUMENTS AND EQUITY INTERESTS OF CERTAIN SUBSIDIARIES (0.6); PREPARE COMMITTED LOAN NOTICE (0.8) AND COMMUNICATIONS REGARDING SAME (0.2); REVISE COMMITTED LOAN NOTICE (0.2) AND COMMUNICATIONS WITH A&M TEAM REGARDING SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL TEAMS REGARDING ULTINON FINANCING (0.4); COORDINATE EXECUTION OF COMMITTED LOAN NOTICE (0.3); ATTEND ROW DAILY STRATEGY CALL (0.4); COMMUNICATIONS WITH LONDON LITIGATION TEAM REGARDING AEQUUM/BROAD STREET FACILITY (0.3). | | | | |
| 11/07/25 | Kanoff, Justin | 1.30 | 1,963.00 | 024 | 74921265 |
| | CALLS AND EMAILS WITH GIBSON AND WEIL LONDON RE: ULTINON (.2); PREPARE MATERIALS FOR CIRCULATION (.4); CORRESPOND WITH GIBSON AND LAZARD RE: MATERIALS (.6); CORRESPOND WITH A&M AND A. GEORGALLAS RE: TASK CODES (.1). | | | | |
| 11/07/25 | Li, Hongbei | 8.40 | 11,256.00 | 024 | 74922058 |
| | ATTEND MANAGEMENT CALL (0.5); CALL WITH J. DAVIDSON RE ULTINON WORKSTREAM AND BOARD MEETING PREP (0.6); PREPARE REVISED BOARD MATERIALS (1.8); ATTEND CALL WITH A&M AND WEIL TEAM RE ULTINON (1.0); ORGANIZE BOARD MEETING (0.5); ATTEND BOARD MEETING (0.4); REVIEW BOARD MATERIALS POST CALL (0.4); REVIEW AND RESPOND TO EMAILS REGARDING ROW AND ULTINON BUSINESS SILO WORK STREAM, GOVERNANCE CHANGE, BOARD MEETING, GOVERNANCE PROPOSAL, MEDIUM TERM FINANCING TERMS AND DIRECTOR ONBOARDING, RESPONSE TO AUDITOR QUERIES (2.2); ATTEND CALL WITH GIBSON RE FINANCING STRUCTURE (0.5); ATTEND ROW UPDATE CALL (0.5). | | | | |
| 11/07/25 | Samara, Eleni | 0.60 | 873.00 | 024 | 74924504 |
| | ATTEND ULTINON BOARDS CALL FOR MINUTES (0.3); ATTEND HORIZON BOARD CALL FOR MINUTES (0.3). | | | | |
| 11/07/25 | Johnson, Will | 1.20 | 1,938.00 | 024 | 74996720 |
| | CALL WITH A&M TO DISCUSS ULTINON KEY WORKSTREAMS AND EMAILS RE SAME (1.0); DISCUSS EMPLOYEE SERVICES AGREEMENT WITH I. WINGRAD (0.2). | | | | |
| 11/07/25 | Kruizinga, Chris | 9.00 | 12,060.00 | 024 | 75004901 |
| | PREPARE BOARD DECK FOR HORIZON SILO MEETING (7.0); INTERNAL CATCH-UP ON HORIZON BOARD DECK (0.5); ATTEND HORIZON SILO BOARD MEETING (0.3); REVIEW EMAILS ON HORIZON SILO AND TRANSACTION (1.2). | | | | |
| 11/07/25 | Dagley, Elena | 9.90 | 13,266.00 | 024 | 75032105 |
| | ULTINON - EMAILS ON CPS AND CS SECURITY / ASSETS WITH LOCALS: SWEDEN, BRAZIL (0.3); ULTINON - UPDATES TO TRACKER FOR 2ND AMENDMENT AND EMAILS AND MEETINGS WITH LONDON FIN AND LONDON RESTRUCTURING ON STATUS AND NEXT STEPS (2.5); ULTINON - CALLS WITH DIP AND ADVISORS ON 2ND AMENDMENT (1.5); ULTINON - GROUP BOARD MEETING (0.5); ULTINON - NEW SECURITY REVIEW AND EMAILS WITH GERMANY, US, POLAND, A&M, AOS, PARIS, LONDON FIN AND LONDON RESTRUCTURING (5.1). | | | | |
| 11/07/25 | Lopez Scherer, Enrique | 0.20 | 277.00 | 024 | 75182288 |
| | COORDINATE LIEN SEARCHES FOR ULTINON GERMANY. | | | | |
| 11/07/25 | Nizarali, Sarah | 3.00 | 1,860.00 | 024 | 74905957 |
| | BOARD GOVERNANCE CHANGES AND AMENDING ARTICLES OF UK ENTITIES. | | | | |
| 11/07/25 | Godley, Francesca | 8.10 | 5,022.00 | 024 | 74907473 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PROVIDE LIST OF ATTENDEES AND PROPOSED TIMINGS TO HOLD A ULTINON BOARD CALL FOR FRIDAY 7/11/25 (2.0); UPDATE HORIZON BOARD MEETING MATERIALS AND SEND LATEST CASHFLOW FORECAST AS RECEIVED FROM A&M. PREPARE LIST OF ATTENDEES (2.0); ATTEND HORIZON BOARD MEETING WITH J. DAVIDSON, J. NEW, C. KRUIZINGA AND HORIZON DIRECTORS (1.0); REVIEW EMAILS RECEIVED THE PREVIOUS EVENING/MORNING (1.0); EMAIL A&M REST OF WORLD TEAM TO PROVIDE DOT POINT UPDATE ON AIRTEX'S FINANCIAL AND LIQUIDITY NEED (0.8); FOLLOW UP WITH E. SAMARA TO ENSURE MINUTES OF THE HORIZON BOARD MEETING WILL BE PREPARED (0.8); PREPARE DRAFT EMAIL TO SEND TO HORIZON DIRECTORS WITH MEETING MATERIALS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/25 | Willis, Liam | 1.00 | 620.00 | 024 | 74914079 |

ATTEND WEIL AND A&M CATCH-UP CALL TO DISCUSS ULTINON WORKSTREAMS (1.0).

| 11/07/25 | Urneviciute, Luka | 1.60 | 992.00 | 024 | 74919039 |

COLLATE REDLINES AND DRAFTS A&M MEETING AGENDAS (AIRTEX AND COFO), UPDATE FOR SFG COMMENTS, AND PREPARE COVER EMAIL TO S. NIZARALI (.7); UPDATE TRICO A&M MEETING AGENDA FOR SPANISH COUNSEL'S INPUT, CIRCULATE FOR J. CROOK'S REVIEW (.7); REVIEW MATTER CORRESPONDENCE (.2).

| 11/08/25 | Lawford, Mark | 0.40 | 940.00 | 024 | 74906232 |

EMAILS RE PROGRESS IN THE US AND NEXT STEPS RE ULTINON.

| 11/08/25 | Maples, Jamie | 2.10 | 4,935.00 | 024 | 74907006 |

CONSIDER FURTHER UPDATES RE US HEARING AND OUTCOMES (0.5); CONSIDER AND CONFER WITH US TEAM RE POSSIBLE ULTINON INSPECTION EVIDENCE AND RELATED STRATEGY ISSUES (1.2); EMAILS RE FMP ISSUE (0.4).

| 11/08/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 74907206 |

CORRESPONDENCE REGARDING POTENTIAL ULTINON FINANCING AND RELATED ISSUES.

| 11/08/25 | Brendon, Patrick | 2.50 | 5,875.00 | 024 | 74910280 |

ULTINON GROUP FUNDING CONSIDERATIONS - EMAILS WITH WEIL ATTORNEYS REGARDING ULTINON FUNDING (1.5); EMAILS TO GDC AND AOS REGARDING STRUCTURING OPTIONS (1.0).

| 11/08/25 | Eiden, Matthias | 0.60 | 813.00 | 024 | 74910455 |

E-MAILS TO WEIL UK RE: INVOLVEMENT OF PLASTICS ENTITIES IN RAISTONE / FINANCING (.3); ATTEND TO CALF FACTORING FOR WESTFALIA (.3).

| 11/08/25 | Lee, Justin D. | 1.00 | 2,050.00 | 024 | 74910931 |

EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: ULTINON FINANCING (0.4); EMAIL CORRESPONDENCE WITH LITIGATION TEAM RE: UMB'S RIGHTS IN ULTINON ENTITIES / ASSETS (0.3); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: RAISTONE FINANCING (0.3).

| 11/08/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 024 | 74922939 |

CONFER WITH LONDON TEAM RE ULTINON FUNDING MATTERS (.8); EMAILS WITH GIBSON RE SAME (.3).

| 11/08/25 | Davidson, Jenny | 2.40 | 5,640.00 | 024 | 74926251 |

EMAILS – COMPOSED, REVIEWED AND RESPONDED TO MESSAGES (1.9); CALL WITH T.SHETTER AT GIBSON DUNN ON DIP FUNDING OF ULTINON (0.4); CALL WITH J. MAPLES ON ULTINON ANALYSIS (0.1).

| 11/08/25 | Weatherill, Thomas | 1.30 | 2,223.00 | 024 | 74907542 |

LIAISE INTERNALLY RE EMPLOYMENT ISSUES.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/25 | Baker, Andrew | 1.10 | 1,881.00 | 024 | 74913037 |
| | REVISE DRAFT TURNOVER DEED (0.8); REVIEW EMAILS (0.3). | | | | |
| 11/08/25 | Crook, James | 1.00 | 1,710.00 | 024 | 74915562 |
| | REVIEW EMAILS RE: NOTICES PROVIDED BY FACTORING PROVIDER AND IN RESPECT OF BACK-UP US SECURITY. | | | | |
| 11/08/25 | Gray, Jack | 0.30 | 513.00 | 024 | 74916551 |
| | REVIEW EMAIL CORRESPONDENCE IN RESPECT OF DILIGENCE AND GOVERNANCE CHANGES. | | | | |
| 11/08/25 | Nichols, Evan T. | 0.10 | 172.50 | 024 | 74917983 |
| | REVIEW RESTRUCTURING QUESTIONS RE: RAISTONE. | | | | |
| 11/08/25 | Smith, Oliver | 1.50 | 1,380.00 | 024 | 74906506 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS. | | | | |
| 11/08/25 | Cohan, Teddy | 0.70 | 1,057.00 | 024 | 74906789 |
| | REVIEW ULTINON DISCUSSION MATERIALS (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: ROW MANAGEMENT APPOINTMENTS (.6). | | | | |
| 11/08/25 | Kaufman, Sol | 0.40 | 368.00 | 024 | 74907479 |
| | UPDATE DAILY WORKSTREAMS TRACKER. | | | | |
| 11/08/25 | Berret, Marc-Aurele | 1.70 | 1,428.00 | 024 | 74907689 |
| | REVIEW ANSWERS OF WEIL LONDON/MARKUP ON THE PLEDGE - EMAILS. | | | | |
| 11/08/25 | Simon, Dennis | 1.70 | 1,139.00 | 024 | 74910207 |
| | PREPARE REQUIRED GOVERNANCE DOCUMENTATION (1.2); REVIEW AND REVISE SHAREHOLDER'S RESOLUTION (.5). | | | | |
| 11/08/25 | de Vitry, Charlotte | 5.00 | 6,700.00 | 024 | 74910619 |
| | ANALYSIS OF UCC-1 STATEMENT AND EMAIL TO C. WATSON RE SAME (0.9); CALL WITH J. MAPLES AND LITIGATION TEAM AND CALL WITH C. WATSON AND S. TREGEAR RE NEW ULTINON DOCUMENTS (0.9); DRAFT EMAIL FOR J. MAPLES RE ANALYSIS OF UCC-1 (0.6); ANALYSIS OF COLLATERAL ACCESS LETTERS FOR NOTE FOR J. DAVIDSON (0.7); EMAILS WITH LITIGATION TEAM (0.2); EMAILS WITH J. MAPLES RE INSPECTION (0.5); ANALYSIS OF SALE AND PURCHASE SCHEDULES FOR J. MAPLES (0.7); REVIEW S. TREGEAR NOTE ON NEW DOCUMENTS ANALYSIS FOR J. DAVIDSON (0.5). | | | | |
| 11/08/25 | Watson, Craig | 4.30 | 6,944.50 | 024 | 74910691 |
| | CALL WITH J. MAPLES ON ADDITIONAL ULTINON DOCUMENTS (1.3); REVIEW SUMMARIES FROM C. DEVITRY AND S. TREGEAR ON ADDITIONAL ULTINON DOCUMENTS (0.7); DRAFT AMENDS TO C. DEVITRY EMAIL TO J. DAVIDSON ON UCC DOCUMENT (0.4); REVIEW AND REVISE S. TREGEAR NOTE ON ULTINON DOCUMENTS (1.9). | | | | |
| 11/08/25 | Tregear, Stella | 5.80 | 5,336.00 | 024 | 74910790 |
| | UPDATE ULTINON ANALYSIS ON INSTRUCTION FROM CRAIG WATSON AND RECIRCULATION OF THE SAME (1.5); PREPARE AND ATTEND CALL WITH J. MAPLES, C. VITRY AND C. WATSON TO RUN THROUGH ADDITIONAL ULTINON DOCUMENTS AND NEXT STEPS FOR REVIEW (0.8); PREPARE DRAFT NOTE TO J. DAVIDSON SETTING OUT ANALYSIS OF ADDITIONAL ULTINON DOCUMENTS (3.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/08/25 | Husic, Melina | 1.30 | 871.00 | 024 | 74915552 |

LEGAL ANALYSIS OF GERMAN ENTITIES IN REASTONE LETTER RE: WINNING BWL GMBH (.9); LEGAL REVIEW OF PLASTICS GERMANY'S INSOLVENCY COURT ORDERS (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/08/25 | Kanoff, Justin | 0.80 | 1,208.00 | 024 | 74920853 |

CORRESPOND WITH WEIL TEAM RE: ULTINON ISSUES (.3); PREPARE EMAIL FOR UCC RE: SAME (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/08/25 | Li, Hongbei | 2.00 | 2,680.00 | 024 | 74922341 |

REVIEW AND RESPOND TO EMAILS RE INDEPENDENT DIRECTOR ONBOARDING, EX-DIRECTOR SEPARATION AGREEMENT AND QUERIES FROM DIP ADVISORS (1.0); LIAISE WITH A&M AND WEIL TEAMS RE RESPONSES TO DIP ADVISORS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/08/25 | Kruizinga, Chris | 1.40 | 1,876.00 | 024 | 75004913 |

LIAISE WITH ASHURST ON BOARD MEETING, NDA AND INDEPENDENT DIRECTOR QUESTIONNAIRE (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/08/25 | Dagley, Elena | 2.90 | 3,886.00 | 024 | 75032168 |

ULTINON - EMAILS WITH A&M AND LONDON FIN RE POLISH SECURITY (0.9); EMAILS WITH A&M AND LO PARIS RE FRENCH SECURITY AND REVIEW OF THE SAME (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/08/25 | Godley, Francesca | 2.60 | 1,612.00 | 024 | 74907468 |

EMAIL A. BARBU AND L. STEIN CONFIRMING STATUS OF UNKNOWN FIRST BRANDS ENTITY (.8); EMAIL A&M REST OF WORLD TEAM TO FOLLOW-UP ON OBTAINING UPDATE ON AIRTEX'S LIQUIDITY NEED (.3); DRAFT AND SEND EMAIL TO SEND TO FMP/HORIZON AUSTRALIA DIRECTORS FOR BOARD CALL SCHEDULED 10/11/25 (1.0); REVIEW EMAILS FROM LONDON AND NY RESTRUCTURING TEAM RE: ROW AND TRICO BUSINESS SILO DEVELOPMENTS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Lawford, Mark | 0.50 | 1,175.00 | 024 | 74908334 |

LARGE NUMBER OF EMAILS, RE ULTINON AND THE TRICO ROMANIA SHARED SERVICES CENTRE, AMONG OTHER THINGS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 024 | 74909424 |

CORRESPONDENCE WITH WEIL AND GIBSON TEAMS REGARDING ULTINON FINANCING (0.8); CALL WITH T. SCHEFFER RE: SAME (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Brendon, Patrick | 1.20 | 2,820.00 | 024 | 74910259 |

EMAILS AND CALLS WITH WEIL ATTORNEYS REGARDING ULTINON FUNDING.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Eiden, Matthias | 0.40 | 542.00 | 024 | 74910503 |

REVIEW ULTINON'S FINANCIAL SITUATION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Maples, Jamie | 6.60 | 15,510.00 | 024 | 74910532 |

FURTHER ENGAGED RE ANALYSIS OF ULTINON DOCS AND RE US ADVICE RE SAME (1.3); FURTHER CONSIDER AND CONFER INTERNALLY RE DATA CAPTURE EXERCISE AND NEXT STEPS (0.2); CONSIDER AND CONFER INTERNALLY AND WITH POLISH COUNSEL RE ADVICE OVERNIGHT AND FOLLOW UP POINTS (1.5); ENGAGED RE GDC QUESTIONS AND RESPONSES TO SAME (2.1); FURTHER CONFER INTERNALLY AND WITH A&M RE ULTINON INSPECTION (0.7); CONSIDER AND CONFER INTERNALLY RE FURTHER DEVELOPMENTS RE ULTINON, DIP LENDERS, SANT ETC (0.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Lee, Justin D. | 0.40 | 820.00 | 024 | 74910949 |

EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE DEVA FINANCING.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/09/25 | Davidson, Jenny | 2.80 | 6,580.00 | 024 | 74926260 |
| | EMAILS – COMPOSE, REVIEW AND RESPOND TO MESSAGES (1.1); CALL WITH A. GEORGALLAS AND C.CARLSON RE DIP FUNDING OF ULTINON (0.5); CALL WITH T. SCHETTER AT GIBSON DUNN RE DIP FUNDING OF ULTINON (0.7); COORDINATING WITH A&M, LAZARD AND WEIL TEAMS ON ULTINON (0.5). | | | | |
| 11/09/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 024 | 75046606 |
| | MULTIPLE CALLS AND EMAILS RE ULTINON FINANCING WITH GIBSON (.6); CALL WITH A. GEORGALLAS RE SAME (.6). | | | | |
| 11/09/25 | Weatherill, Thomas | 0.60 | 1,026.00 | 024 | 74907564 |
| | LIAISE INTERNALLY RE EMPLOYMENT ISSUES. | | | | |
| 11/09/25 | Merritt, Lindsay | 0.30 | 513.00 | 024 | 74910634 |
| | NON-DEBTOR SUBSIDIARY MATTERS: CHECK QUERY RE: LOCAL COUNSEL ADVICE ON SUBSIDIARY WINDING UP COSTS. | | | | |
| 11/09/25 | Baker, Andrew | 0.50 | 855.00 | 024 | 74912897 |
| | REVIEW EMAILS INTERNALLY AND EMAILING INTERNALLY RE IP LICENSE (0.5). | | | | |
| 11/09/25 | Lee, Jessica | 0.80 | 1,072.00 | 024 | 74908810 |
| | REVIEW CORRESPONDENCE RE HORIZON ROW IN RELATION TO UBS FORBEARANCE (0.6); REVISE POST-CLOSING TRACKER (0.2). | | | | |
| 11/09/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 74909705 |
| | REVIEW INTERNAL CORRESPONDENCE ON ROW WORKSTREAMS (0.2). | | | | |
| 11/09/25 | Williams, Katie | 0.70 | 938.00 | 024 | 74910299 |
| | REVIEW EMAILS RE SIEMENS PLEDGE (0.7). | | | | |
| 11/09/25 | Matoussi, Josef N. | 2.00 | 1,340.00 | 024 | 74910415 |
| | REVIEW FACTORING AND SECURITY DOCUMENTS IN RELATION TO RAISTONE SECURITY. | | | | |
| 11/09/25 | Watson, Craig | 5.00 | 8,075.00 | 024 | 74910420 |
| | REVIEW PHILLIPS CONTRACTS (1.3); DISCUSSION WITH J. MAPLES ON PHILLIPS CONTRACT AND J. DAVIDSON INPUTS ON ULTINON ANALYSIS (1.5); RESPOND TO J. DAVIDSON QUERIES ON ULTINON SECURITY (0.8); REVIEW POLISH COUNSEL INPUT AND FURTHER EMAILS REGARDING QUERIES (0.7); EMAIL WITH LONDON FINANCE ON SIEMENS SECURITY (0.3); DRAFT FURTHER RESPONSES TO H. LI ON SANTANDER DISCLOSURES (0.4). | | | | |
| 11/09/25 | de Vitry, Charlotte | 0.60 | 804.00 | 024 | 74910714 |
| | EMAILS WITH WEIL TEAM ON ULTINON (.4); REVIEW EMAIL CORRESPONDENCE (.2). | | | | |
| 11/09/25 | Kaufman, Sol | 0.20 | 184.00 | 024 | 74912032 |
| | UPDATE DAILY CORPORATE WORKSTREAMS TRACKER. | | | | |
| 11/09/25 | Lavergne, Louis-Clement | 0.20 | 147.00 | 024 | 74915151 |
| | INTERNAL DISCUSSIONS WITH FINANCE TEAM ON ULTINON MOTION COMMERCIAL FRANCE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Smith, Oliver | 2.20 | 2,024.00 | 024 | 74916723 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS. | | | | |
| 11/09/25 | Li, Hongbei | 1.00 | 1,340.00 | 024 | 74922148 |
| | LIAISE WITH A&M AND WEIL TEAMS RE RESPONSES TO DIP ADVISORS. | | | | |
| 11/09/25 | Kruizinga, Chris | 1.60 | 2,144.00 | 024 | 75004864 |
| | EMAIL ASHURST RE BOARD MEETING (0.2); UPDATE HORIZON STATUS FOR SPECIAL COMMITTEE DECK (0.4); UPDATE HORIZON BOARD DECK (1.0). | | | | |
| 11/09/25 | Dagley, Elena | 0.50 | 670.00 | 024 | 75032086 |
| | ULTINON - EMAILS WITH LONDON TEAMS RE POLISH LOANS FROM SIEMENS. | | | | |
| 11/09/25 | Godley, Francesca | 4.00 | 2,480.00 | 024 | 74907495 |
| | FOLLOW-UP WITH A&M REST OF WORLD TEAM TO PROVIDE AN UPDATE ON AIRTEX'S LIQUIDITY NEED (2.0); SEND DRAFT REST OF WORLD SPECIAL COMMITTEE SLIDES TO J. GEORGE AND T. COHEN (2.0). | | | | |
| 11/09/25 | Willis, Liam | 0.40 | 248.00 | 024 | 74914171 |
| | REVIEW ADVICE RECEIVED FROM LOCAL COUNSEL IN RELATION FROM H. LI'S QUERY RE: CREDITORS' LIABILITY FOR WIND-UP COSTS, CORRESPOND WITH M. LAWFORD RE: SAME (0.4). | | | | |
| 11/10/25 | Lawford, Mark | 4.00 | 9,400.00 | 024 | 74924306 |
| | WEIL/A&M CALL RE ULTINON STRUCTURING (0.6); CALL WITH A&M AND INFINEXA RE TRICO ROMANIA (1.4); EMAILS RE ULTINON CONTINGENCY PLANNING AND TRICO ROMANIA, VERY LARGE NUMBER OF OTHER EMAILS (2.0). | | | | |
| 11/10/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 024 | 74924567 |
| | CALL TO DISCUSS HORIZONS POST-CLOSING MATTERS AND CORRESPONDENCE REGARDING SAME (0.3); DISCUSS ULTINON FINANCING MATTERS WITH WEIL TEAM (0.2); CORRESPONDENCE REGARDING ULTINON FINANCING AND RELATED WORKSTREAMS (.5). | | | | |
| 11/10/25 | Brendon, Patrick | 5.20 | 12,220.00 | 024 | 74925702 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALLS WITH WEIL ATTORNEYS REGARDING ULTINON FUNDING (1.2); ROW UPDATE CALLS WITH A&M AND BROADER ROW ADVISER GROUP (1.5); UPDATE CALL WITH AOS (0.5); MEETING WITH LONDON FINANCE WEIL TEAM TO PROGRESS CORPORATE APPROVALS AND POST CLOSING ITEMS AND EMAILS REGARDING THE SAME (2.0). | | | | |
| 11/10/25 | Maples, Jamie | 3.90 | 9,165.00 | 024 | 74925883 |
| | FURTHER EMAILS WITH FBG RE CALF, CONSIDER AND CONFER INTERNALLY RE SAME (0.8); FURTHER ENGAGE IN ANALYSIS OF ULTINON DOCS AND AND CONFER INTERNALLY RE SAME AND RE PREP OF NOTE OF SAME (0.9); EMAILS RE FMP (0.7); EMAILS RE FINANCING NEGOTS AND DILIGENCE (1.2); EMAILS RE FRAM ISSUE (0.3). | | | | |
| 11/10/25 | Lee, Justin D. | 0.60 | 1,230.00 | 024 | 74926259 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: UBS POST CLOSING REQUIREMENTS (0.2); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE SANTANDER FINANCING (0.2); PREPARE FOR AND ATTEND CALL RE: UBS POST-CLOSING ITEMS (0.2). | | | | |
| 11/10/25 | Eiden, Matthias | 3.60 | 4,878.00 | 024 | 74942329 |
| | UPDATE CALL WITH LAZARD, ALVAREZ & MARSAL AND GIBSON DUNN (.5); ANALYSIS OF STRATEGY WITH RESPECT TO COFO AND NEXT STEPS (1.5); COORDINATE WITH CZECH LOCAL COUNSEL (.2); TEAMS MEETING WITH ALVAREZ & MARSAL RE: VARIOUS TOPICS ON COFO (.5); ROW STRATEGY DAILY CALL | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

(.5); ANALYSIS OF INTRAGROUP PAYMENTS TO CEQUENT (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Wilkinson, Andrew J. | 2.80 | 6,580.00 | 024 | 74978153 |

LIAISE WITH J. DAVIDSON DISCUSSING RE: STRATEGY AND VARIOUS REST OF WORLD WORKSTREAMS (2.0); NON-US JURISDICTIONS RECURRING CALL WITH WEIL AND A&M (.5); DIRECTOR REPLACEMENT (.3).

| 11/10/25 | Fishley, Barry | 0.40 | 940.00 | 024 | 74983825 |
|------|----------------------|-------|--------|------|-------|

DISCUSS TSA WITH E BRADY.

| 11/10/25 | Cruz, Mariel E. | 1.90 | 3,895.00 | 024 | 74993262 |
|------|----------------------|-------|--------|------|-------|

CALL WITH A&M AND LAZARD RE COFO SALE PROCESS (0.4); COORDINATE DILIGENCE PROCESS (0.1); COMMENTS TO PROCESS LETTER (0.1); ANALYSIS RE TSA RIGHTS AND OBLIGATIONS (0.4); CALL WITH D. COCO RE SAME (0.3); CALL WITH C. LEE RE: FGB – INTERNATIONAL SALES (0.5); CORRESPONDENCE WITH UK AND GERMANY TEAMS RE INTERNATIONAL SALES (0.1).

| 11/10/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 024 | 75046951 |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE ON ROW STRATEGY CALL WITH DEBTOR ADVISORS (.4); CALL WITH AD HOC GROUP'S ADVISORS RE ULTINON (.5); FOLLOW UP CALLS AND EMAILS WITH GIBSON RE SAME (.4).

| 11/10/25 | Davidson, Jenny | 2.50 | 5,875.00 | 024 | 75127533 |
|------|----------------------|-------|--------|------|-------|

STRUCTURING DISCUSSIONS WITH P. BRENDON, A. BAKER AND A&M RE ULTINON FINANCING (0.5); UBS FORBEARANCE POST-CLOSING ITEMD CALL WITH C. KRUIZINGA, K. PACOLI, E. NICHOLS AND I. WINGRAD (0.5); UPDATE CALL WITH COMPANY AND DIP ADVISERS (0.5); ROW STRATEGY CALL WITH COMPANY ADVISERS (0.5); ULTINON CALL WITH COMPANY, DIP AND SANTANDER ADVISERS (0.5).

| 11/10/25 | Zimmermann, Thomas | 2.60 | 3,445.00 | 024 | 74925902 |
|------|----------------------|-------|--------|------|-------|

REVIEW GERMAN SECURITY ISSUES AND RELATED DOCUMENTS.

| 11/10/25 | Pogrzeba, Gero | 1.70 | 1,963.50 | 024 | 74926908 |
|------|----------------------|-------|--------|------|-------|

ANALYSIS OF NY ALL-ASSET PLEDGE AND RESEARCH RE: POTENTIAL ENFORCEABILITY IN GERMANY, COORDIANTION WITH FINANCE TEAM.

| 11/10/25 | Nichols, Evan T. | 1.60 | 2,760.00 | 024 | 74931052 |
|------|----------------------|-------|--------|------|-------|

ATTEND TO UBS POST-CLOSING DELIVERABLES (.8); CONFERENCE CALL WITH WEIL ROW TEAM RE: UBS CSS (.3); ROW STRATEGY CALL (.5).

| 11/10/25 | Baker, Andrew | 1.50 | 2,565.00 | 024 | 74933277 |
|------|----------------------|-------|--------|------|-------|

ATTEND INTERNAL UPDATE DISCUSSION AND ACTIONING FOLLOW-ON ITEMS (0.4); REVIEW EMAILS TO LOCAL COUNSEL RE RESOLUTIONS AND AUTHORISATIONS REQUIRED (0.3); ATTEND UPDATE ALL WITH A&M AND LAZARD (0.5); ATTEND INTERNAL STRATEGY CALL AND ACTIONING FOLLOW UP ITEMS (0.3).

| 11/10/25 | Weatherill, Thomas | 0.90 | 1,539.00 | 024 | 74941279 |
|------|----------------------|-------|--------|------|-------|

LIAISE INTERNALLY RE EMPLOYMENT ISSUES.

| 11/10/25 | Crook, James | 1.40 | 2,394.00 | 024 | 74982569 |
|------|----------------------|-------|--------|------|-------|

REVIEW QUERIES FROM LONDON BANKING ON THE CONCEPT OF ELIGIBLE RECEIVABLES UNDER THE CACIB FACTORING ARRANGEMENTS (0.2); RESPOND TO EMAIL WITH ANSWER TO QUERY AND ADDITIONAL BACKGROUND ON SET-UP OF CACIB AGREEMENTS (1.2).

| 11/10/25 | Gray, Jack | 1.40 | 2,394.00 | 024 | 74987173 |
|------|----------------------|-------|--------|------|-------|

INTERNAL CATCH-UP WITH WEIL LONDON CORPORATE TEAM TO RUN THROUGH STATUS OF GOVERNANCE AND DILIGENCE WORKSTREAMS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | New, Jonathon | 8.00 | 13,680.00 | 024 | 75141054 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); REVIEW BOARD MINUTES (0.5); REVIEW DRAFT DOCUMENTATION FOR EMPLOYEE ENGAGEMENT, EMAILS AND DISCUSSIONS WITH LONDON CORPORATE AND EMPLOYMENT TEAM (2.5); EMAILS WITH NY AND LONDON RESTRUCTURING TEAM REGARDING RAISTONE NOTICE TO CUSTOMERS (0.5); REST OF WORLD STRATEGY CALL WITH COMPANY'S ADVISERS (1.0); PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); REVIEW AND AMEND TRICO BOARD AND DILIGENCE DECK (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Lee, Jessica | 1.30 | 1,742.00 | 024 | 74922472 |

RESPOND TO NY FINANCE TEAM RE NEXT STEPS ON UBS FORBEARANCE CS (0.3); REVIEW POST-CLOSING TRACKER (0.2); CALL WITH KATHARINE RE NEXT STEPS (0.2); CORRESPONDENCE ON THE SAME (0.3); CORRESPONDENCE WITH US FINANCE TEAM RE: NEXT STEPS ON THE FOREIGN SECURITY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Bajania, Nisha D. | 3.20 | 4,080.00 | 024 | 74924268 |

ATTEND ROW MEETING (.5); CONFER WITH UK TEAM REGARDING SECURITIES PACKAGE (.2); FOLLOW-UP WITH WC REGARDING POST-CLOSING DELIVERABLES AND REVISE TRACKER (.3);REVIEW POST-CLOSING REQUIREMENTS FOR ALL LOCAL COUNSELS (.3); ATTEND POST-CLOSING MEETING WITH UK RESTRUCTURING (.2); PREPARE TASK LIST FOR NY WEIL POST-CLOSING ITEMS (.4); REVIEW BOA DACA ACCOUNTS AND DRAFT CORRESPONDENCE REGARDING AMENDED AND RESTATED BOA DACA (.7); COMPILE LIST OF ALL EXCLUDED BOA ACCOUNTS THAT WERE SUBJECT TO 5TH AR DACA (.3); SEND FINAL POST-CLOSING TRACKER TO ALL RESPECTIVE LOCAL COUNSEL PARTIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Kaufman, Sol | 1.50 | 1,380.00 | 024 | 74925840 |

WEIL TEAM MEETING ON NEXT STEPS AND KEY ACTION POINTS (0.4); DISCUSS WITH I. WINGRAD ON NEXT STEPS REGARDING BOARD CHANGES FOR HORIZON AND THEN DISCUSS WITH S. NIZARALI (0.5); PREPARE NEW LONDON CORPORATE DAILY WORKSTREAMS TRACKER FOR RESTRUCTURING REVIEW (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Kruizinga, Chris | 9.70 | 12,998.00 | 024 | 74926023 |

CALL WITH NY TEAM RE UBS POST-CLOSING ITEMS (0.2); ROW STRATEGY CALL (0.5); REVIEW UBS POST-CLOSING ITEMS (2.0); EMAILS TO ASHURST AUS RE CORPORATE GOVERNANCE WORKSTREAM AND BOARD CALL (0.7); EMAILS ON OUTSTANDING ITEMS HORIZON SILO (0.5); UPDATES AND CHECKS RE HORIZON BOARD DECK (1.0); CALL WITH J. DAVIDSON RE DECK FOR SPECIAL COMMITTEE ON HORIZON SILO (0.3); CALL WITH I. WINGRAD RE HORIZON GOVERNANCE CHANGES (0.3); REVIEW MATTER EMAILS (1.5); REVIEW AND SUMMARISE UBS GOVERNANCE WORKSTEAM AND EMAIL ON THE SAME TO LONDON BANKING TEAM (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Matoussi, Josef N. | 10.40 | 6,968.00 | 024 | 74926913 |

REVIEW GROUP FINANCINGS, SECURITY AND OTHER RELATED DOCUMENTS (2.5); EMAIL CORRESPONDENCE WITH WEIL NEW YORK AND WHITE & CASE GERMANY REGARDING HORIZON FINANCING (.4); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL UK RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.5); REVIEW DRAFT ASSIGNMENT AGREEMENT AND SECURITY TRANSFER AGREEMENT RECEIVED FROM AOS GERMANY (3.0); EMAIL CORRESPONDENCE WITH WEIL UK REGARDING ULTINON AND DIP FINANCING (1.5); CONDUCT RESEARCH REGARDING ULTINON SECURITY AGREEMENTS AND THEIR ENFORCEMENT IN GERMANY (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Mick, Hans-Christian | 1.00 | 1,010.00 | 024 | 74926964 |

REVIEW SEVERAL EMAILS FROM WEIL LONDON AND COMPANY WITH ASSET INFORMATION RE: GERMAN SECURITY DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Simon, Dennis | 1.80 | 1,206.00 | 024 | 74927711 |

PREPARE REQUIRED DOCUMENTATION AND A COVERMAIL OUTLINING THE REQUIRED MEASURES TO CHANGE THE MANAGEMENT BOARD OF CARNABY CAPITAL GMBH AS WELL AS ALIGNMENT THERETO (1.5); REVIEW E-MAIL CONVERSATION RE: GERMAN GROUP ENTITIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Lopez Scherer, Enrique | 0.20 | 277.00 | 024 | 74929726 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LIEN SEARCHES FOR GLOBAL ASSETS GMBH. | | | | |
| 11/10/25 | Tregear, Stella | 3.50 | 3,220.00 | 024 | 74930768 |
| | REVIEW EMAILS RE PHILIPS (0.5); REVIEW PHILIPS BACKGROUND DOCUMENTS INCL. LICENSING AGREEMENT (1.0); REVIEW IMANAGE/R DRIVE IN RELATION TO RAISTONE FACTORING AGREEMENT UPON REQUEST FROM C. WATSON (0.2); REVIEW OF SIEMENS AGREEMENT AND SECURITY ON INSTRUCTION FROM CRAIG WATSON (1.8). | | | | |
| 11/10/25 | Teltschik, Megan | 0.80 | 1,108.00 | 024 | 74930973 |
| | ATTEND ROW DAILY STRATEGY CALL (0.5); COMMUNICATIONS REGARDING COMPANY NUMBER AND DUNS NUMBER OF FBG ENTITIES WITH RESPECT TO ULTINON SWEDISH AUDIT (0.3). | | | | |
| 11/10/25 | Husic, Melina | 5.80 | 3,886.00 | 024 | 74936851 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM (.8); LEGAL ANALYSIS OF ULTINON'S INTERCOMPANY TRANSACTIONS RE: CONTINGENCY PLANNING (2.0); UPDATE CALL WITH ALVAREZ & MARSAL RE: COFO (.5); DRAFT E-MAIL RE: ROW INSOLVENCY SEARCHES (.4); UPDATE-CALL WITH LAZARD, ALVAREZ & MARSAL AND GIBSON DUNN (.5); COORDINATE WITH ALVAREZ & MARSAL RE: COFO FUNDING NEED AND BREAK DOWN ON RELEVANT ENTITIES (.5); DRAFT E-MAIL TO C. BROWN RE: INSOLVENCY PROCEEDINGS OF PLASTICS (.7); ANALYSIS OF POTENTIAL INSOLVENCY ADMINISTRATORS (.4). | | | | |
| 11/10/25 | Berret, Marc-Aurele | 1.70 | 1,428.00 | 024 | 74946653 |
| | COMMENT ON SECURITIES ACCOUNT PLEDGE AGREEMENT AND EMAILS. | | | | |
| 11/10/25 | Pacoli, Katharine | 3.50 | 4,462.50 | 024 | 74952573 |
| | ATTEND INTERNAL CALL ON POST-CLOSING ITEMS FOR UBS FORBEARANCE (0.2); ATTEND ROW CALL (0.4); ATTEND TO POST-CLOSING ITEMS FOR UBS FORBEARANCE (2.9). | | | | |
| 11/10/25 | Zhu, Q | 1.00 | 920.00 | 024 | 74976890 |
| | EMAILS ON TSA BETWEEN ULTINON AND LUMILEDS (0.7); DISCUSSIONS WITH LONDON CORPORATE ON NEXT STEPS (0.3). | | | | |
| 11/10/25 | Lavergne, Louis-Clement | 1.20 | 882.00 | 024 | 74977836 |
| | INTERNAL DISCUSSIONS WITH FINANCE TEAM ON ULTINON MOTION COMMERCIAL FRANCE (.7); WINDING-UP CHECKS FOR (I) (I) SOCIÉTÉ INDUSTRIELLE DES ATTELAGES R.R, (II) ULTINON MOTION COMMERCIAL FRANCE AND (III) NOVARES GROUP, MAIL TO UK WEIL TEAM REGARDING THESE COMPANIES (.5). | | | | |
| 11/10/25 | Dagley, Elena | 7.10 | 9,514.00 | 024 | 74980228 |
| | 1ST AMENDMENT - EMAILS RE CPS, AND CS SECURITY WITH FELSBERG, WEIL GERMANY AND LOYENS (1.4); EMAIL WITH SIGNATORIES AND SUPERVISING DH ON SIGNING (0.8); NEW SECURITY WORKSTREAM - EMAILS RE CANADA DRAFTS WITH GOODMANS (1.1); EMAILS WITH WEIL GERMANY AND A&M / ULTINON RE ASSETS AND REVIEW OF DRAFTS (1.9); EMAILS WITH PARIS RE FRENCH DRAFTS AND ASSETS (1.5); EMAILS WITH POLAND RE KYC (0.4). | | | | |
| 11/10/25 | Tatarova, Malina | 1.00 | 1,615.00 | 024 | 74982116 |
| | REVIEW FEEDBACK ON INSOLVENCY SEARCHES RESULTS FROM LOCAL COUNSEL (1.0). | | | | |
| 11/10/25 | de Vitry, Charlotte | 1.90 | 2,546.00 | 024 | 74982182 |
| | REVIEW MATTER EMAILS FROM WEIL, A&M, OTHER ADVISERS (0.5); CONFER WITH WEIL TEAM RE NEXT STEPS RELATED TO TRICO LOAN (0.1); TRANSLATE AND REVIEW ADDITIONAL DOCUMENTATION PROVIDED BY SANTANDER BRAZIL (1.3). | | | | |
| 11/10/25 | Wingrad, Isobel | 4.50 | 6,030.00 | 024 | 74982600 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH RESTRUCTURING ON THE CORPORATE GOVERNANCE WORKS TEAMS (2.0); INTERNAL LONDON CORPORATE TEAM CATCH UP ON CORPORATE WORK STREAMS (0.5); REACH OUT TO LOCAL COUNSEL ON BOARD CHANGES (2.0). | | | | |
| 11/10/25 | Wirta, Henrietta | 0.30 | 484.50 | 024 | 74984606 |
| | INPUT INTO PEMA STATUS UPDATE TO RESTRUCTURING (.1); PEMA CATCH-UP ON STATUS AND NEXT STEPS (.2). | | | | |
| 11/10/25 | Headley, Dumani | 5.50 | 5,060.00 | 024 | 74985273 |
| | LIAISE WITH LOYENS TO DOUBLE CHECK STATUS OF NEGOTIATIONS OF BOARD RESOLUTIONS AND FORMALITIES CERTIFICATES AS CPS FOR THE SECOND AMENDMENT (0.5); UPDATE LOCAL COUNSEL IN 7 JURISDICTIONS ON THE STATUS OF THE FUNDING AND THE PLAN FOR THE NEXT ADDITIONAL FUNDING ROUND (1.0); REVIEW GERMAN SIGNATURE PACK (0.7); UPDATE US TEAM ON THE EXECUTION LOGISTICS FOR THE AMENDMENT AGREEMENT (0.6); LIAISE WITH DUTCH COUNSEL ON THE STRUCTURE OF THE AMENDMENT AGREEMENT REGARDING DIP LENDERS' ACCESSION (0.6); REVIEW THE CANADIAN SECURITY DOCUMENTS AND RELATED QUESTIONS FROM CANADIAN COUNSEL (2.1). | | | | |
| 11/10/25 | George, Jason | 0.40 | 624.00 | 024 | 74986883 |
| | PARTICIPATE ON CALL WITH COMPANY ADVISORS RE: REST OF WORLD UPDATES (0.4). | | | | |
| 11/10/25 | Brady, Elizabeth | 4.60 | 6,164.00 | 024 | 74990133 |
| | ANALYSE ULTINON TSA AND PREPARE OVERVIEW OF KEY TSA TERMS AND FOLLOW-UP QUESTIONS. | | | | |
| 11/10/25 | Palisi, Thomas | 1.20 | 1,662.00 | 024 | 74994883 |
| | PHONE CALL WITH LAZARD, A&M, AND WEIL US AND LONDON TEAMS RE: ROW STRATEGY (0.5); COORDINATE EXECUTION OF NON-DEBTOR SUBSIDIARY NDAS (0.4); CORRESPOND WITH A&M TEAM RE: PAYMENT OF NON-US LOCAL COUNSEL INVOICES (0.3). | | | | |
| 11/10/25 | Chriswell, Immer | 1.80 | 1,926.00 | 024 | 74995816 |
| | DRAFT KEY WORKSTREAMS LIST (1.1); DRAFT NDAS (.7). | | | | |
| 11/10/25 | Johnson, Will | 1.50 | 2,422.50 | 024 | 75005030 |
| | CALL WITH E. BRADY RE: TSA AND EMAIL TO H. LI RE: SAME (0.3); CALL WITH O. SMITH RE: TRICO DUE DILIGENCE, EMAIL RE: SAME AND DISCUSSING WITH S. NIZARALI (0.6); CATCH UPS WITH CORPORATE TEAM TO DISCUSS WORKSTREAMS AND NEXT STEPS (0.6). | | | | |
| 11/10/25 | Wang, Willa | 0.80 | 1,108.00 | 024 | 75011653 |
| | EMAIL L. NG TO REFRESH ROW SEARCHES (.2); EMAIL M. TATAROVA RE ROW SEARCH RESULT (.2); MULTIPLE EMAILS WITH HONG KONG COMPANY SECRETARIES TO COORDINATE THE NDA FORM FILING PROCESS (.3); DISCUSS WITH HONG KONG COMPANY SECRETARY RE SAME (.1). | | | | |
| 11/10/25 | Watson, Craig | 5.20 | 8,398.00 | 024 | 75015875 |
| | ROW STRATEGY CALL (0.5); DAILY CATCH UP (0.3); REVIEW POLISH COUNSEL ADVICE (0.5); EMAILS TO J. MAPLES ON COFO CALF FACTORING (0.3); CORRESPONDENCE REGARDING TRICO BRASIL LOAN (0.2); REVIEW S. TREGEAR AND K. WILLIAMS SUMMARIES OF INITIAL UMB DOCUMENTS (1.3); DRAFT SUMMARY OF CALF ISSUE TO J. MAPLES (0.8); REVIEW EUROVAL STOCK REPORTS (0.6); DISCUSSION WITH LONDON FINANCE TEAM ABOUT SANTANDER SECURITY POSITION, AND EMAILS FURTHER TO THIS (0.7). | | | | |
| 11/10/25 | Li, Hongbei | 9.60 | 12,864.00 | 024 | 75027301 |
| | REVIEW AND RESPOND TO EMAILS RE CASHFLOW FORECAST, KEY CONTRACT DUE DILIGENCE AND REVIEW, LUMILEDS TSA ISSUES, WIP, ITALIAN AUDITOR QUERY STATUS UPDATE, ULTINON TOP CUSTOMER AND SUPPLIER CONTRACTS, DATA SITE CORPORATE DUE DILIGENCE STATUS, EMPLOYEE WORKSTREAM (2.5); ATTEND DAILY MANAGEMENT MEETING (0.8); ATTEND ULTINON STRUCTURING | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSIONS WITH A&M (0.5); ATTEND ROW UPDATE CALL (0.5); COLLECT FEE AND WIP INFO FOR PURPOSES OF CASH FLOW FORECAST (0.4); REVIEW TSA AND DISCUSS IT TRANSITION WITHE E BRADY AND CORPORATE (3.2); DRAFT SUMMARY OF GROUNDS FOR LUMILEDS COST ANALYSIS (1.3); LIAISE WITH LOYENS RE QUESTIONS ON LICENSE TERMINATION (0.4). | | | | |
| 11/10/25 | Smith, Oliver | 7.20 | 6,624.00 | 024 | 75033852 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.0); MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.5), LIAISE WITH A&M (0.2), REVIEW MATERIALS (1.5), UPDATE DECK (3.0). | | | | |
| 11/10/25 | Godley, Francesca | 5.80 | 3,596.00 | 024 | 74936514 |
| | SEND EMAIL TO LOCAL COUNSEL ASKING FOR WORK IN PROGRESS UPDATES FOR PERIOD 27TH OCTOBER - 9TH NOVEMBER AND UPDATING INTERNAL TRACKER (3.5); SEND TO J. DAVIDSON AND J. NEW LONDON RESTRUCTURING WORKSTREAMS TRACKER (.5); INSERT DIRECTOR DUTY SLIDES FOR SWEDEN, MALAYSIA AND POLAND INTO HORIZON DECK (.8); ATTEND MEETING WITH M. TATAROVA REGARDING LOCAL COUNSEL WORK IN PROGRESS UPDATES (.5); REVIEW EMAILS FROM J. DAVIDSON, J. NEW, H. LI, O. SMITH RE: LONDON RESTRUCTURING WORKSTREAMS (.5). | | | | |
| 11/10/25 | Nizarali, Sarah | 1.70 | 1,054.00 | 024 | 74977438 |
| | GOVERNANCE/ BOARD CHANGES EMAILS (1.0); MEETING WITH I. WINGRAD RE SAME (.2); TEAM MEETING (.5). | | | | |
| 11/10/25 | Ng, Ching Luk Burton | 0.60 | 225.00 | 024 | 74980684 |
| | UPDATE COMPANY WINDING-UP SEARCHES AND SIMPLE COMPANY SEARCHES AGAINST THE 7 COMPANIES. | | | | |
| 11/11/25 | Lawford, Mark | 1.30 | 3,055.00 | 024 | 74933281 |
| | DISCUSSION WITH J. NEW RE RAISTONE (0.4); ROW CALL (0.1); LARGE NUMBER OF EMAILS ON VARIOUS ISSUES (0.8). | | | | |
| 11/11/25 | Mastoras, Thomas | 5.40 | 10,773.00 | 024 | 74933420 |
| | REVIEW DIP CREDIT AGREEMENT AND ULTINON DOCUMENTATION INCLUDING FINANCING TERM SHEET AND CORRESPOND WITH WEIL TEAM ON BRIDGE FINANCING FOR ULTINON (4.2); REVIEW ULTINON DIP ADVISORS DECK (0.7); CORRESPONDENCE REGARDING UBS FINANCING OBLIGATIONS (0.5). | | | | |
| 11/11/25 | Lee, Justin D. | 1.30 | 2,665.00 | 024 | 74934596 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND GIBSON RE ULTINON FINANCING (0.7); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: UBS POST CLOSING REQUIREMENTS (0.4); PREPARE FOR AND ATTEND CALL RE: ROW FINANCING WORKSTREAMS (0.2). | | | | |
| 11/11/25 | Singh, Sunny | 1.00 | 2,395.00 | 024 | 74936701 |
| | CALL WITH WEIL TEAM RE ULTINON. | | | | |
| 11/11/25 | Maples, Jamie | 6.50 | 15,275.00 | 024 | 74937486 |
| | PREP FOR AND ATTEND LITIGATION TEAM MEETING RE OPERATION OF ULTINON AGREEMENTS (1.3); FURTHER ENGAGED RE ULTINON, INCLUDING ANALYSIS OF INVENTORY OWNERSHIP AND CONFER INTERNALLY AND WITH US TEAM RE SAME (2.1); PREP FOR AND ATTEND CALL WITH UMB AND BLANK ROME AND CONFER INTERNALLY AND EXTERNAL PARTIES RE NEXT STEPS (0.9); FURTHER CONFER INTERNALLY AND WITH LOYENS RE PHILIPS CONTRACT (0.4); EMAILS RE TRICO/UNICREDIT (0.3); CONFER INTERNALLY AND WITH GDC RE ULTINON FINANCING MATTERS (1.2); EMAILS RE VARIOUS CORP WITH STREAMS (0.3). | | | | |
| 11/11/25 | Brendon, Patrick | 8.00 | 18,800.00 | 024 | 74937750 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - EMAILS WITH WEIL ATTORNEYS REGARDING ULTINON FUNDING (2.0); DRAFT TERM SHEET AND ADD-ON FINANCING DOCUMENTATION (6.0). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Eiden, Matthias | 3.20 | 4,336.00 | 024 | 74942416 |

E-MAIL TO WEIL NY RE: POTENTIAL COFO FUNDING STRUCTURE (.3); REVIEW UPDATED COFO LIQUIDITY FORECAST AND ANALYSIS OF IMPACT ON FUNDING STRUCTURE (.4); ANALYSIS OF ULTINON FINANCIAL POSITION (.5); REVIEW TAX REGISTRATION ISSUE FOR GLOBAL ASSETS GMBH AND E-MAIL TO WEIL NY (.8); E-MAIL TILL OBERSCHÄFER RE: SAP UPDATE PAYMENTS FOR WESTFALIA (.2); CALL WITH M. CRUZ AND J. GRAY RE: ROW SALE PROCESS / COFO & TMD (.5); ADVISOR CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Davidson, Jenny | 9.20 | 21,620.00 | 024 | 74967623 |

COORDINATE WITH WEIL LITIGATION AND US RX RE UMB DOCUMENTS (3.4); COORDINATE HORIZON AND OTHER ROW SILOS (1.7); ROW WORK STREAMS CALL WITH A&M (0.5); ULTINON CATCH-UP CALL (0.5); WITTER PRE-CALL WITH C. KRUIZINGA AND A&M (0.3); CP WITTER / HSBC UK [WEIL / A&M / HSBC] CALL (0.5); ULTINON UPDATE CALL WITH A. BAKER, P. BRENDAN, E. DAGLEY, H. LI (0.3); CALL RE ULTINON WITH H. LI AND A&M (0.5); CALL RE: ULTINON / UMB WITH C. CARLSON, S. SINGH AND R. BEREZIN (0.5); SEPCIAL COMMITTEE DISCUSSION MATERIALS WITH T. COHAN AND A&M (0.5); ULTINON CALL WITH C. CARLSON, A. GEORGALLAS, S. SINGH, T. JAMES AND HCG/GIBSONDUNN/LAZARD/A&M/EVERCORE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Wilkinson, Andrew J. | 1.00 | 2,350.00 | 024 | 74982740 |

LIAISE WITH J. DAVIDSON REGARDING STRATEGY AND ROW WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Noël, Nicola | 0.40 | 940.00 | 024 | 74984167 |

REVIEW SETTLEMENT PROPOSAL (.1); CONSIDER LENDER IMPLICATIONS AND VOTING PROPOSALS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Cruz, Mariel E. | 1.90 | 3,895.00 | 024 | 74993636 |

ANALYSIS RE COFO AND OTHER ROW BUSINESS SALE PROCESSES (1.5); CALL WITH J. GRAY, M. EIDEN AND C. LEE RE: ROW SALE PROCESS / COFO AND TMD (.2); COMMENTS RE TEASER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Carlson, Clifford W. | 2.50 | 4,937.50 | 024 | 75046575 |

PARTICIPATE ON ROW STRATEGY CALL WITH DEBTOR ADVISORS (.2); PARTICIPATE ON CALL WITH WEIL UK TEAMS RE UMB AND ULTINON (.9); CALL WITH UMB'S COUNSEL RE SAME (.3); FOLLOW UP EMAILS RE SAME (.6); CALL WITH AD HOC GROUP ADVISORS RE ULTINON FINANCING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Gray, Jack | 1.80 | 3,078.00 | 024 | 74925954 |

INTERNAL DISCUSSION RE DILIGENCE WITH W. JOHNSON AND S. KAUFMAN (.2); REVIEW EMAILS ON TRICO ITALY (.2); INTERNAL DISCUSSION WITH J. NEW RE DILIGENCE MATTERS / COFO (.2); DISCUSSION WITH S. KAUFMAN RE DILIGENCE TASK (.1); FURTHER DISCUSSION WITH S. KAUFFMAN RE DILIGENCE TASK (.1); DEBRIEF ON CALL RE HORIZON BOARD CHANGES WITH I. WINGRAD (.1); CALL WITH C. KRUIZINGA AND I. WINGRAD RE HORIZON BOARD CHANGES (.4); CALL WITH M. CRUZ RE ROW M&A PROCESSES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Baker, Andrew | 11.50 | 19,665.00 | 024 | 74933301 |

DISCUSS INTERNALLY RE STATUS (0.3); ATTEND INTERNAL UPDATE CALL RE DIP FINANCING AND FOLLOWING ON ACTIONS (1.0); DRAFT SECOND DEED OF AMENDMENT AND INCREASE (7.0); DISCUSS INTERNALLY RE SECOND DEED OF AMENDMENT AND INCREASE (1.2); EMAIL INTERNALLY RE COMMENTS ON SECOND DEED OF AMENDMENT AND INCREASE AND TERM SHEET (1.1); REVIEW LOCAL COUNSEL AND OTHER EMAILS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Pogrzeba, Gero | 2.00 | 2,310.00 | 024 | 74934730 |

FURTHER ANALYSIS OF NY ALL-ASSET PLEDGE AND RELATED DOCUMENTS PROVIDED, ALIGNING WITH TEAM REGARDING ULTINON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Zimmermann, Thomas | 1.50 | 1,987.50 | 024 | 74934961 |

REVIEW LEGAL ISSUES IN CONNECTION WITH THE GERMAN SECURITY TRANSFERS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Krumm, Karsten | 2.20 | 2,541.00 | 024 | 74936731 |

REVISE DRAFT E-MAIL TO K. PACOLI REGARDING CORPORATE MEASURES AS LINED OUT IN TABLE AND SCHEDULE 9.1(N) FROM A GERMAN CORPORATE PERSPECTIVE (.9); ASSESS LEGAL ACTIONS FROM TABLE AND SCHEDULE 9.1(N) FROM A GERMAN CORPORATE PERSPECTIVE (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Nichols, Evan T. | 2.60 | 4,485.00 | 024 | 74939364 |

ROW STRATEGY CALL (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH NY RESTRUCTURING RE: COFO LOANS (.9); ATTEND TO CORRESPONDENCE RE: ULTINON FUNDING WITH UK RX AND AM TEAM (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Weatherill, Thomas | 1.30 | 2,223.00 | 024 | 74941242 |

LIAISE INTERNALLY RE EMPLOYMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Sin, Jacky | 0.10 | 172.50 | 024 | 74953096 |

DISCUSSION WITH W. WANG ON GIVING EFFECT TO DIRECTOR RESIGNATION OF HK COMPANIES ASC BEIJING, ASC TIANJIN AND AIRTEX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Crook, James | 4.70 | 8,037.00 | 024 | 74984232 |

REVIEW QUERY FROM LONDON RESTRUCTURING IN RESPECT OF RAISTONE FACTORING ARRANGEMENTS (0.5); REVIEW NOTICE SENT BY RAISTONE IN THE US (0.3); REVIEW RAISTONE DOCUMENTATION AND REACH OUT TO NY RESTRUCTURING RE: SAME AS THEY ARE NY LAW GOVERNED (1.5); REVIEW ITALIAN FACTORING QUERY FROM LONDON RESTRUCTURING J. NEW (0.5); REACH OUT TO ITALIAN COUNSEL ON THE SAME (0.5); REVIEW RELATED DOCUMENTATION AND RESPOND TO J. NEW WITH INITIAL FINDINGS (1.0); REACH OUT TO A&M ON THE SAME AND IN ORDER TO GET AN IDEA OF LATEST OUTSTANDING AMOUNT UNDER PROGRAMME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | New, Jonathon | 7.00 | 11,970.00 | 024 | 75141020 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); DISCUSSION WITH LONDON RESTRUCTURING TEAM REGARDING WORKSTREAMS (0.5); MEET WITH J. DAVIDSON REGARDING WORKSTREAMS (0.5); MEET WITH O. SMITH REGARDING TRICO EUROPE AND SOUTH AMERICAN DILIGENCE DECKS AND NEXT STEPS, EMAILS (2.0); EMAILS WITH LONDON CORPORATE AND EMPLOYMENT REGARDING REST OF WORLD MANAGEMENT CHANGES (0.5); EMAILS WITH LONDON, NEW YORK AND GERMAN RESTRUCTURING UNDOING DOCUMENTATION AND PROCESS (0.5); MEET WITH H. LI REGARDING ULTINON WORKSTREAMS (0.5); DRAFT POINT FOR TRICO SOUTH AMERICA DECK (0.5); CALL WITH COMPANY'S ADVISERS REGARDING SPECIAL COMMITTEE AGENDA (0.5); EMAILS REGARDING BRAZILIAN GOVERNANCE CHANGES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Smith, Oliver | 9.80 | 9,016.00 | 024 | 74933421 |

LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.0); MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (2.5); LIAISE WITH A&M (0.3); REVIEW MATERIALS (1.0); UPDATE DECK (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Bajania, Nisha D. | 4.00 | 5,100.00 | 024 | 74933725 |

REVIEW TRACKER AND UPDATE ONCE CONFERRING WITH UK BANKING TEAM (.3); REVIEW QUESTIONS FROM LOCAL COUNSEL AND DRAFT RESPONSES (.4); SEND EXECUTED FORBEARANCE DOCUMENT TO ADVISORS (.2); UPDATE POST-CLOSING TRACKER AND COORDINATE SECURITY DOCUMENTATION (.2); REVIEW UCC1S SENT BY GDC TEAM AND IP SCHEDULES (.4); REVIEW 5TH AR DACA AND SEE IF ZBA ACCOUNTS WERE INCLUDED IN ORDER TO DRAFT CORRESPONDENCE TO GDC TEAM (.7); LIAISE WITH FRENCH COUNSEL REGARDING THEIR DRAFTS (.2); REVIEW UK TEAM GOVERNANCE TRACKER AND COORDINATE UK AND US ASPECTS (.2); REVIEW LONG FORM GOOD STANDING FOR DIP UCC (.6); COORDINATE AND DRAFT CORRESPONDENCE FOR FRENCH COUNSEL RE: REVIEW OF SECURITIES PLEDGE AND CERTIFICATE (.4); DRAFT CORRESPONDENCE FOR W&C TEAM FOR SECURITY PLEDGE AGREEMENTS AND LOCAL COUNSEL REVIEW (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Cohan, Teddy | 0.10 | 151.00 | 024 | 74934085 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH COMPANY RE: NOVARES. | | | | |
| 11/11/25 | Simon, Dennis | 3.50 | 2,345.00 | 024 | 74934307 |

REVIEW E-MAILS REGARDING THE REQUIRED CLOSING MEASURES IN CONNECTION WITH THE HORIZON FORBEARANCE (.3); UPDATE GERMAN CORPORATE DOCUMENT TRACKER FOR INTENDED CORPORATE MEASURES RELATING TO THE GERMAN GROUP ENTITIES (1.1); E-MAIL CORRESPONDENCE AND DRAFT DOCUMENTS IN CONNECTION WITH THE IMPLEMENTATION OF THE CLOSING STEPS FOR THE HORIZON FORBEARANCE IN GERMANY (.8); REVIEW POST CLOSING ITEMS OF THE HORIZON FORBEARANCE RELATING TO GERMANY ENTITIES AND DISCUSSION REGARDING POTENTIAL IMPLEMENTATION SOLUTIONS OF THE CORPORATE LAW MEASURES INTENDED FOR THE GERMAN ENTITIES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Kaufman, Sol | 7.80 | 7,176.00 | 024 | 74934516 |

EMAIL TO RESTRUCTURING ON CORPORATE WORKSTREAMS (0.1); DISCUSSION WITH W. JOHNSON AND J. GRAY ON NEXT STEPS FOR VDR SCOPE (0.2); DISCUSSION WITH J. NEW AND S. NIZARALI ON INDEXING THE VDR/R-DRIVE (0.2); DISCUSS WITH Q. ZHU AND W. JOHNSON ON VDR INDEXING AND NEXT STEPS FOR PULLING IT TOGETHER (0.3); CALL WITH I. WINGRAD, J. GRAY AND C. KRUIZINGA ON HORIZON BOARD CHANGES (0.4); DISCUSS WITH I. WINGRAD ON NEXT STEPS FOR HORIZON BOARD CHANGES (0.1); PREPARE INDEX FOR ULTINON ON THE R-DRIVE AND EMAILED TO W. JOHNSON AND Q. ZHU FOR NEXT STEPS (0.7); DISCUSSION WITH Q. ZHU ON VDR REVIEW AND PREPARE HORIZON INDEX OVERVIEW (1.2); DISCUSSION WITH W. JOHNSON ON NEXT STEPS FOR J. NEW REQUESTED CONTRACTS INFORMATION (0.3); FURTHER AMENDMENTS TO OVERVIEW OF INDEX OF ULTINON, HORIZON, TRICO S. AMERICA AND FRAM, PLUS DISCUSS WITH J. GRAY ON APPROACH AND WITH J. NEW (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Kruizinga, Chris | 9.50 | 12,730.00 | 024 | 74934996 |

CALL WITH NY TEAM RE UBS POST-CLOSING ITEMS (0.2); ROW STRATEGY CALL (0.5); REVIEW UBS POST-CLOSING ITEMS (2.0); EMAILS TO ASHURST AUS RE CORPORATE GOVERNANCE WORKSTREAM AND BOARD CALL (0.7); EMAILS ON OUTSTANDING ITEMS HORIZON SILO (0.5); UPDATES AND CHECKS RE HORIZON BOARD DECK (1.0); CALL WITH J. DAVIDSON RE DECK FOR SPECIAL COMMITTEE ON HORIZON SILO (0.3); CALL WITH I. WINGRAD RE HORIZON GOVERNANCE CHANGES (0.3); PREPARE SPECIAL COMMITTEE DECK RE HORIZON (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Matoussi, Josef N. | 7.80 | 5,226.00 | 024 | 74935819 |

REVIEW GROUP FINANCINGS, COLLATERAL AND OTHER RELATED DOCUMENTS (2.5); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL UK RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.1); REVIEW DRAFT SECURITY TRANSFER AGREEMENT RECEIVED FROM AOS GERMANY (1.5); CONDUCT RESEARCH REGARDING VALIDITY OF CERTAIN AEQUUM SECURITY AGREEMENTS AND THEIR ENFORCEMENT IN GERMANY (2.2); EMAIL CORRESPONDENCE WITH WEIL UK RE: ULTINON AND DIP FINANCING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Mick, Hans-Christian | 3.00 | 3,030.00 | 024 | 74935928 |

REVIEW DILIGENCE INFORMATION RE: ULTINON ASSETS PROVIDED BY COMPANY AND RELATED CORRESPONDENCE (2.5); REVIEW EMAILS RE: NEXT STEPS FOR ULTINON FINANCING AND HORIZON FINANCING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Reich, Alexander | 1.90 | 1,396.50 | 024 | 74936904 |

DRAFT GUIDANCE REGARDING CORPORATE GOVERNANCE AND TAX REQUIREMENTS FOR GERMAN ENTITIES IN CONNECTION WITH APPOINTMENT OF MDS (.7); CONDUCT RESEARCH REGARDING APPOINTMENT OF FOREIGN MDS FOR GERMAN ENTITIES AND RELATED TAX RISKS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Husic, Melina | 6.30 | 4,221.00 | 024 | 74937189 |

REVIEW E-MAILS RE: ROW WORKSTREAM (.5); REVIEW DIP FINANCING STRUCTURE TO COFO (1.3); DRAFT E-MAIL TO LONDON TEAM RE: DIP FUNDING REQUEST OF COFO (.4); COORDINATE WITH ALVAREZ & MARSAL RE: NEXT STEPS OF COFO (.6); TELEPHONE CONVERSATION WITH S. WEBER OF COFO (.7); ROW STRATEGY CALL (.5); ADVISOR CALL (.5); REVIEW UPLOADS TO DATA ROOM RE: GERMAN ENTITIES (.3); DRAFT COFO INSOLVENCY FILINGS (1.2); FOLLOW-UP RE: DIP FUNDING (.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/25 | Headley, Dumani | 4.70 | 4,324.00 | 024 | 74937442 |
| | LIAISE WITH THE US TEAM AND THE LONDON RESEARCH TO ENQUIRE THE CORPORATE DETAILS OF TRICO PRODUCTS CORPORATION (1.4); PREPARE DRAFT SIGNING EMAIL FOR S. KUMAR AND COLLATE RELATED DOCUMENTS TO BE SENT WITH THE EMAIL (1.5); FOLLOW UP ON BRAZIL PLEDGE AMENDMENTS WITH BRAZIL LOCAL COUNSEL (0.2); REVIEW 10 SETS OF CORPORATE APPROVALS TO ASSESS WHETHER THEY COVER CHANGE IN TRANSACTION STRUCTURE WHERE INTRA-GROUP ENTITY IS A NEW LENDER UNDER THE ULTINON GROUP'S AMENDED FACILITY (1.6). | | | | |
| 11/11/25 | Teltschik, Megan | 3.10 | 4,293.50 | 024 | 74937818 |
| | COMMUNICATIONS WITH LONDON CORPORATE TEAM REGARDING CORPORATE DETAILS OF TRICO PRODUCTS CORPORATION (0.3); PREPARE CONSENT WITH RESPECT TO FUNDING INTO ULTINON SILO (1.5) AND COMMUNICATIONS REGARDING SAME (0.4); COMMUNICATIONS WITH RESTRUCTURING REGARDING INTERCOMPANY NOTES (0.2); COMMUNICATIONS WITH PARALGEGAL AND B. CONLEY REGARDING UCC-1 CHECKLIST AND CHARTERS (0.4); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING CONFORMED DIP CREDIT AGREEMENT (0.3). | | | | |
| 11/11/25 | Samara, Eleni | 1.40 | 2,037.00 | 024 | 74939053 |
| | DRAFT MINUTES FOR ULTINON BOARD MEETING. | | | | |
| 11/11/25 | Lee, Calvin | 4.80 | 6,648.00 | 024 | 74941591 |
| | CALL WITH LONDON AND GERMAN WEIL TEAMS AND RELATED PREP (0.6); CALL WITH RESTRUCTURING RE: TMD PROFILE (0.5); REVIEW TRICO EUROPE TEASER (2.1); REVIEW BOARD MATERIALS ON BUSINESS SILOS (0.9); REVIEW COFO BOARD DECK (0.7). | | | | |
| 11/11/25 | Tregear, Stella | 7.70 | 7,084.00 | 024 | 74953267 |
| | EMAIL TO C. WATSON RE ANALYSIS OF SIEMENS LOAN (0.2); PREPARE FOR AND ATTEND MEETING WITH J. MAPLES, C. WATSON AND C. VITRY RE: UMB PURCHASE AND SALE STRUCTURES (2.3); UPDATE UMB ANALYSIS TABLE AND CIRCULATE SAME TO C. WATSON (5.2). | | | | |
| 11/11/25 | Nawaz, Mahereen | 0.60 | 804.00 | 024 | 74967902 |
| | DISCUSSION WITH HB ON UPDATE ON ULTINON ITALIAN AUDITOR LETTERS (0.6). | | | | |
| 11/11/25 | Zhu, Q | 0.80 | 736.00 | 024 | 74976902 |
| | DISCUSSIONS WITH LONDON CORPORATE TEAM ON DATAROOM INDEXING. | | | | |
| 11/11/25 | Lee, Jessica | 2.60 | 3,484.00 | 024 | 74979005 |
| | CORRESPONDENCE WITH THAI AND MALAY COUNSEL RE FEE QUOTES / CORPORATE DOCS OF RELEVANT LOCAL ENTITIES (2.0); INTERNAL CORRESPONDENCE RE LOCAL COUNSEL FEE QUOTE APPROVAL (0.6). | | | | |
| 11/11/25 | Dagley, Elena | 5.40 | 7,236.00 | 024 | 74980330 |
| | HORIZON QUERIES AND SWEDISH AUDIT QUERIES WITH US / LONDON RESTRUCTURING (0.7); 1ST AMENDMENT - EMAILS WITH AOS / FELSBERG / GERMANY RE CS SECURITY (0.8); 2ND AMENDMENT - EMAILS WITH LOYENS (0.2); EMAILS WITH LONDON FIN RE AGENTS (0.5); EMAILS RE AMENDMENT AGREEMENT AND FUNDING WITH LONDON FIN AND PREPARATION OF RIDERS (2.5); EMAILS RE CPS AND SIGNING WITH D. HEADLEY (0.3); NEW SECURITY WORKSTREAM - EMAILS RE CANADA DRAFTS WITH GOODMANS (0.4). | | | | |
| 11/11/25 | Pacoli, Katharine | 0.80 | 1,020.00 | 024 | 74981126 |
| | ATTEND TO UBS POST-CLOSING (0.8). | | | | |
| 11/11/25 | de Vitry, Charlotte | 7.40 | 9,916.00 | 024 | 74982231 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TRICO: EMAIL TO C. WATSON RE DOCS RELATING TO BRAZIL LOAN (0.6); DAILY ALIGNMENT MEETING WITH LITIGATION TEAM (0.5); ASSIST J. MAPLES RE PREP FOR DIP CALL (0.5); REVIEW UMB/GLOBAL ASSETS DOCS (1.3); EMAILS THROUGHOUT DAY (0.3); UMB/ULTINON: ADDRESS J. MAPLES QUERIES AND CONFERRING WITH C. WATSON RE SAME (1.6); ANALAYZE J. DAVIDSON QUERIES (0.7) AND CONSIDER FOLLOW UP ISSUES AND CALL WITH J. MAPLES/C. WATSON RE SAME (0.8); REVIEW AACHEN WAREHOUSE INVENTORY REPORT AGAINST BBC INVENTORY LIST (0.6); CALL WITH J. MAPLES FURTHER TO UMB CALL AND ALIGNING RE NEXT STEPS (0.5).

| 11/11/25 | Wingrad, Isobel | 4.70 | 6,298.00 | 024 | 74982723 |

CALLS WITH RESTRUCTURING ON THE CORPORATE GOVERNANCE WORK STREAMS (1.0); EMAIL LOCAL COUNSEL AND ASSISTING WITH CORPORATE GOVERNANCE WORK STREAMS (3.7).

| 11/11/25 | Wirta, Henrietta | 0.80 | 1,292.00 | 024 | 74984511 |

SHARE SILO MATERIALS WITH US TEAM (0.3); REVIEW EMAILS RELATING TO CORPORATE GOVERNANCE ARRANGEMENTS (0.5).

| 11/11/25 | George, Jason | 0.10 | 156.00 | 024 | 74986841 |

PARTICIPATE ON DAILY CHECK-IN CALL RE: REST OF WORLD BUSINESSES (0.1).

| 11/11/25 | Johnson, Will | 1.60 | 2,584.00 | 024 | 75005430 |

REVIEW LATEST TRICO EUROPE DECK AND DISCUSS NEXT STEPS WITH SARAH NIZARALI (0.5); INITIAL REVIEW OF TOP TEN ULTINON CONTRACTS, EMAIL TO AND CALL WITH H. LI RE THE SAME (0.5); DISCUSS LUMILEDS TSA AND SPA WITH H. LI AND REVIEW DOCUMENTS FOR DEFERRED CONSIDERATION AND PAYMENT TERMS (0.6).

| 11/11/25 | Wang, Willa | 1.90 | 2,631.50 | 024 | 75011644 |

REVIEW BOARD COMPOSITION AND FILING REQUIREMENTS FOR AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED, ASC (BEIJING) CONSULTING (HOLDINGS) COMPANY LIMITED, AND ASC TIANJIN (HOLDINGS) COMPANY LIMITED (.4); EMAIL J. SIN RE NEXT STEPS (.3); EMAIL THE COMPANY SECRETARY OF ULTINON MOTION (WILGRIST) RE: THE FILING OF FORM ND2A FOR THE RESIGNATION OF DIRECTORS (.2); PREPARE DRAFT EMAIL TO I. WINGRAD RE: AIRTEX AND ASC ENTITIES FILING PROCESS AND RELEVANT HONG KONG LAW REQUIREMENTS (.5); CONDUCT LEGAL RESEARCH ON THE REQUIREMENT FOR THE MINIMUM NUMBER OF DIRECTORS OF HONG KONG COMPANIES (.5).

| 11/11/25 | Watson, Craig | 9.60 | 15,504.00 | 024 | 75015818 |

ROW STRATEGY CALL (0.5); DAILY CATCH UP WITH LITIGATION TEAM (0.4); REVIEW UMB DOCUMENTATION RECEIVED FROM BLANKROME (3.4); EXCHANGES WITH GERMAN TEAM ON ULTINON SECURITY REQUESTS (1.2); EXCHANGES WITH J. DAVIDSON ON ULTINON INVENTORY AND A&M INPUT (1.3); CALL WITH S. HORSLEY (A&M) ON ULTINON INVENTORY (0.8); REVIEW AACHEN MAP AND ANALYSIS OF IT AGAINST SECURITY POSITION (1.1); EMAIL FRENCH TEAM ON CREDIT AGRICOLE AND COFO FACTORING ANALYSIS (0.9).

| 11/11/25 | Li, Hongbei | 9.40 | 12,596.00 | 024 | 75027363 |

ATTEND DAILY MANAGEMENT MEETING (0.7); CATCH UP WITH J. DAVIDSON RE ULTINON SILO STATUS (0.5); CATCH UP WITH LONDON FIN RE FINANCE WORKSTREAM (0.5); CALL WITH J. DAVIDSON AND A&M RE LUMILEDS IT PAYMENTS (0.5); ULTINON FUNDING CALL WITH ADVISORS (0.6); LIAISE WITH PEMA RE CUSTOMER AGREEMENTS (0.5); REVIEW AND SUMMARIZE IT TRANSITION POSITION AND PAYMENT UNDER TSA AND SPA AND CONFIRM WITH COMPANY RE POSITION (4.1); PREPARE DECK FOR BOARD CALL (1.0); REVIEW SETTLEMENT DOCUMENTS (1.0).

| 11/11/25 | Godley, Francesca | 8.50 | 5,270.00 | 024 | 74936472 |

REVIEW TRICO SOUTH AMERICA KEY CUSTOMERS TABLE AND NOTING WHICH CUSTOMERS ARE ORIGINAL EQUIPMENT SUPPLIERS, ORIGINAL EQUIPMENT MANUFACTURERS AND INDEPENDENT AFTERMARKET MANUFACTURERS (.5); SEND EMAIL TO LONDON STRUCTURED FINANCE TEAM TO REVIEW RAISTONE AGREEMENTS (1.2); SEND FMP AUTOMOTIVE (MALAYSIA) SDN BHD ARTICLES OF ASSOCIATION TO J. LEE (.2); CONFIRM RECEIPT OF LOCAL COUNSEL WORK IN PROGRESS EMAILS AND

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATING INTERNAL TRACKER (1.5); ORGANIZE A&M / WEIL IN-PERSON MEETING WITH C. KRUIZINGA AND J, DAVIDSON FOR THE HORIZON SILO AND SENDING EMAIL TO A&M TEAM WITH PROPOSED TIMINGS (1.0); SEND TO LONDON CORPORATE TEAM THE LATEST SILO DECKS (.5); REVIEW EMAILS RECEIVED (.8); SEND EMAIL TO HORIZON / FMP DIRECTORS FOR INCOMING BOARD MEETING 12/11/25 (.8); SAVE DOWN RAISTONE ARRANGEMENT DOCUMENTS LOCALLY AND CIRCULATING LINK TO LONDON RESTRUCTURING AND STRUCTURED FINANCE TEAMS (1.0); REVIEW EMPLOYMENT CONTACTS RELATING TO TRICO SOUTH AMERICA AND PROVIDING EMAIL SUMMARY (1.0). | | | | |
| 11/11/25 | Nizarali, Sarah | 7.30 | 4,526.00 | 024 | 74977445 |
| | GOVERNANCE/ BOARD CHANGES EMAILS (2.0); DUE DILIGENCE ON TRICO AND AIRTEX (5.0); MEETING WITH W. WANG AND S. KAUFMAN RE SAME (.3). | | | | |
| 11/11/25 | Urneviciute, Luka | 0.40 | 248.00 | 024 | 75054167 |
| | REVIEW MATTER EMAILS (0.1); DISCUSS TASK INSTRUCTIONS WITH J. CROOK RE: ITALIAN FACTORING AGREEMENTS (0.3). | | | | |
| 11/12/25 | Mastoras, Thomas | 6.30 | 12,568.50 | 024 | 74939287 |
| | ADVISE ON ULTINON FINANCING AND SANTANDER MATTERS (3.0); ATTEND REST-OF-WORLD STRATEGY CALL (0.5); CALL WITH WEIL UK TEAM RE: ULTINON FINANCING STRUCTURE (0.3) AND WITH GIBSON RE: SAME (0.5); CORRESPONDENCE REGARDING ULTINON FINANCING (0.7); ADVISE ON SANTANDER FINANCING (1.0); CORRESPONDENCE WITH WEIL TEAM AND LAZARD REGARDING FACTORING (.3). | | | | |
| 11/12/25 | Lawford, Mark | 0.60 | 1,410.00 | 024 | 74941154 |
| | CALL S. ROTARU RE TRICO ROMANIA (0.1); REVIEW DRAFT SLIDES ON TRICO ROMANIA (0.1); LARGE NUMBER OF EMAILS (0.4). | | | | |
| 11/12/25 | Brendon, Patrick | 8.50 | 19,975.00 | 024 | 74941158 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALLS WITH WEIL ATTORNEYS, GDC, S&C AND AOS REGARDING ULTINON FUNDING (2.0); EMAILS WITH WEIL ATTORNEYS, GDC, S&C AND AOS REGARDING ULTINON FUNDING (2.0); DRAFT TERM SHEET AND ADD-ON FINANCING DOCUMENTATION (4.5). | | | | |
| 11/12/25 | Eiden, Matthias | 4.30 | 5,826.50 | 024 | 74942364 |
| | COORDINATE WITH CZECH COUNSEL RE: COFO AND PLASTICS ENTITIES (.4); TEAMS MEETING WITH S. WEBER (INTERIM MANAGER OF COFO) (.9); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL RE: ULTINON ASSET SITUATION (INCLUDING PREPARATION AND REVIEW OF FACTS THERETO) (1.1); CONFERENCE CALL WITH WEIL NY RE: SALE PROCESS FOR COFO (.5); COORDINATE COFO BOARD DECK, ANALYSIS OF POTENTIAL RECEIVERS (.9); ROW DAILY STRATEGY CALL (.5). | | | | |
| 11/12/25 | Maples, Jamie | 6.90 | 16,215.00 | 024 | 74942464 |
| | EMAILS RE NON-FB MEX ENTITIES (0.4); FURTHER EMAILS RE ULTINON FINANCING (0.8); CONSIDER AND CONFER INTERNALLY RE FURTHER POINTS RE SECURITY ANALYSIS AND LITIGATION TEAM MEETING RE SAME (1.9); PREP FOR AND ATTEND A&M CALL RE ULTINON AND FOLLOW UP LITIGATION/RESTRUCTURING MEETING RE ANALYSIS AND NEXT STEPS (1.7); FURTHER CONSIDER AND CONFER INTERNALLY RE GERMAN AND POLISH LAW ANALYSIS (0.5); EMAILS RE GERMAN TAX ISSUE (0.3); FURTHER EMAILS RE CALF ISSUE (0.2); ENGAGE RE REQUESTS FOR FURTHER FORENSICS AND LOCAL LAW ANALYSIS ON POINTS RELEVANT TO ULTINON (0.8); EMAILS RE TRICO/UNICREDIT (0.3). | | | | |
| 11/12/25 | Lee, Justin D. | 0.70 | 1,435.00 | 024 | 74944390 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND GIBSON RE ULTINON FINANCING (0.3); PREPARE FOR AND ATTEND CALL RE: ROW FINANCING WORKSTREAMS (0.4). | | | | |
| 11/12/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 024 | 74992327 |
| | ADVISOR CALL RE ROW STRATEGY. | | | | |
| 11/12/25 | Cruz, Mariel E. | 0.20 | 410.00 | 024 | 74992672 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MARKETING MATERIALS. | | | | |
| 11/12/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 024 | 75046708 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP ADVISORS RE ULTINON FINANCING (.5); CALL WITH J. DAVIDSON RE DISCUSSIONS WITH UMB BANK (.5); EMAILS WITH J. DAVIDSON RE SAME (.3). | | | | |
| 11/12/25 | Davidson, Jenny | 6.00 | 14,100.00 | 024 | 75219169 |
| | ATTEND AUSTRALIA BOARD MEETING (0.5); ULTINON - A&M AND WEIL CALL (0.5); PREPARE FOR AUSTRALIA BOARD CALL, INCLUDING FINALIZING BOARD MATERIALS, DISCUSSIONS WITH C. KRUIZINGA RE THE SAME (2.5); HORIZON SILO CATCH-UP CALL WITH C. KRUIZINGA (0.5); UPDATE CALL (LAZ / WEIL / A&M / GD) (0.5); ROW STRATEGY DAILY CALL WITH WEIL/LAZARD/A&M (0.5); ULTINON - FUNDING DISCUSSION (WEIL/GIBSONDUNN) (0.5); AUSTRALIA NEW INDEPENDENT DIRECTOR CALL WITH TIM NORMAN AND ASHURST (0.5). | | | | |
| 11/12/25 | Weatherill, Thomas | 2.90 | 4,959.00 | 024 | 74941320 |
| | LIAISE INTERNALLY AND WITH A&M RE EMPLOYMENT ISSUES (1.5); CONSIDER ULTINON TRANSFER ISSUES (1.4). | | | | |
| 11/12/25 | Pogrzeba, Gero | 2.60 | 3,003.00 | 024 | 74942515 |
| | REPLY TO UK QUESTION RE: GERMAN LIEN, CALL WITH A&M TEAM RE: ULTINON. | | | | |
| 11/12/25 | Baker, Andrew | 10.00 | 17,100.00 | 024 | 74942639 |
| | REVISE DEED OF SECOND AMENDMENT & INCREASE (1.8); EMAIL INTERNALLY RE CHANGES TO BE MADE TO DEED OF SECOND AMENDMENT & INCREASE (0.9); ATTEND CALL WITH GIBSON RE IMMEDIATE AND LONGER TERM FINANCING (0.5); ATTEND INTERNAL CALL RE IMMEDIATE AND LONGER TERM FINANCING (0.3); INTERNAL EMAILS AND ANALYSIS RE DEBT TRANSFER STRUCTURE (1.5); DISCUSS INTERNALLY PROCESS AND NEXT STEPS IN CONNECTION WITH IMMEDIATE FINANCING (1.4); EMAIL INTERNALLY TO US TEAM RE DETAILS REQUIRED FOR UCC (0.8); EMAIL INTERNALLY RE GOVERNANCE (0.2); EMAIL INTERNALLY RE TAX ANALYSIS ON FBG LENDER AND REVIEW EMAILS IN RESPECT OF THE SAME (0.5); EMAIL GIBSON (0.1); REVIEW EMAILS TO LOCAL COUNSEL AND INTERNAL EMAILS AND DISCUSSIONS IN RESPECT OF THE SAME (1.3); ATTEND INTERNAL ROW STRATEGY CALL AND ACTIONING ITEMS FOLLOWING SUCH CALL (0.7). | | | | |
| 11/12/25 | Krumm, Karsten | 1.00 | 1,155.00 | 024 | 74945491 |
| | REVISE E-MAIL TO I. WINGRAD REGARDING FUTURE CORPORATE GOVERNANCE IN GERMAN ENTITIES (.4); STRUCTURING OF PREPARATION FOR CHANGES IN MANAGEMENT IN GERMAN ENTITIES (.6). | | | | |
| 11/12/25 | Sin, Jacky | 0.20 | 345.00 | 024 | 74953112 |
| | DISCUSSION WITH W. WANG ON KYC REQUIREMENTS FOR ON BOARDING NEW DIRECTORS FOR HK SUBSIDIARIES. | | | | |
| 11/12/25 | Nichols, Evan T. | 2.50 | 4,312.50 | 024 | 74974556 |
| | ROW STRATEGY CALL (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: COFO LOANS (.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH ROW TEAM RE: ULTINON FUNDING (1.2). | | | | |
| 11/12/25 | Crook, James | 9.20 | 15,732.00 | 024 | 74984253 |
| | PREPARE SUMMARIES OF MAIN FACTORING AGREEMENTS FOR LONDON PEMA (0.5); QUERY FROM LONDON LITIGATION C. WATSON IN RESPECT OF ULTINON FINANCING ARRANGEMENTS - REVIEW EMAIL AND RESPOND TO THE SAME (0.7); REVIEW ALL AVAILABLE ULTINON DOCUMENTATION INCLUDING CREDIT AGREEMENT (3.0), SALE AGREEMENT AND PURCHASE AGREEMENT AS WELL AS PURCHASE AND SALE SCHEDULES (3.0), EMAILS TO AND FROM WEIL ON THE MATTER WITH A&M AND LAZARD (2.0). | | | | |
| 11/12/25 | New, Jonathon | 3.00 | 5,130.00 | 024 | 75141056 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); EMAILS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH COMPANY'S ADVISERS REGARDING VARIOUS REST OF WORLD WORKSTREAMS (1.0); CALL WITH SOUTH AMERICAN MANAGEMENT AND BRAZILIAN COUNSEL REGARDING GOVERNANCE ISSUES (1.0). | | | | |
| 11/12/25 | Headley, Dumani | 3.10 | 2,852.00 | 024 | 74937437 |
| | PREPARE DRAFT EMAILS TO FOUR SIGNATORIES (1.5) COLLATE CPS (1.6). | | | | |
| 11/12/25 | Nouailles, Alexandre | 0.20 | 118.00 | 024 | 74938538 |
| | MANAGEMENT PROCESS FOR NEW CHANGE OF PRESIDENCY OF SIARR. | | | | |
| 11/12/25 | Smith, Oliver | 7.00 | 6,440.00 | 024 | 74939030 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0); REVIEW MATTER EMAILS (1.0); MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.5); LIAISE WITH A&M (0.5); REVIEW MATERIALS (1.0); UPDATE DECK (3.0). | | | | |
| 11/12/25 | Bajania, Nisha D. | 4.90 | 6,247.50 | 024 | 74941589 |
| | COORDINATE RESPONSES TO AUS POST CLOSING CHECKLIST (1.2) AND CONFER WITH TEAM REGARDING ALIGNMENT OF TASKS BETWEEN US/UK/AUS TEAMS (.5); DRAFT RESPONSES TO FRENCH COUNSEL RE: INFORMATION NEEDED (.3); DRAFT RESPONSES TO ROMANIAN COUNSEL REGARDING QUESTIONS OF AGREED SECURITY (.3); REVIEW OUTSTANDING POST-COLLATERAL CORRESPONDENCE WITH LOCAL COUNSEL AND DRAFT RESPONSES (.8); REVIEW LONG FORM GOOD STANDINGS TO ENSURE THEY MATCH UP TO UCC1S (.8); REVIEW DACA UPDATE RE 5TH AR DACA AND DRAFT CORRESPONDENCE TO TEAM (.3); CONNECT WITH LONDON RESTRUCTURING ON OPEN ITEMS REGARDING GOVERNANCE AND ENSURE ALIGNMENT (.2); COORDINATE WITH LONDON BANKING TEAM RE: SECURITY PLEDGES FOR FOREIGN ENTITIES AND ENSURE ALIGNMENT, DRAFT CORRESPONDENCE REGARDING OPEN TASKS (.5). | | | | |
| 11/12/25 | Simon, Dennis | 1.90 | 1,273.00 | 024 | 74942563 |
| | PREPARE OVERVIEW OF REQUIRED STEPS AND DOCUMENTS FOR THE IMPLEMENTATION OF THE HORIZON FORBEARANCE CLOSING MEASURES FROM A GERMAN CORPORATE PERSPECTIVE (1.5); COORDINATE THE IMPLEMENTATION PROCESS FOR THE HORIZON FORBEARANCE CLOSING MEASURES WITH THE LONDON TEAM (.4). | | | | |
| 11/12/25 | Kaufman, Sol | 2.60 | 2,392.00 | 024 | 74942566 |
| | FOLLOW UP WITH PE TEAM ON UPDATES TO VDR INDEXING (0.1); REVIEW EMAILS AND COMMUNICATIONS ON BOARD CHANGES FOR HORIZON ENTITIES (0.7); UPDATE TRACKER INDEX FOLLOWING INPUT FROM LONDON STRUCTURED FINANCE, Q. ZHU AND W. JOHNSON AND SEND TO J. NEW IN LONDON RESTRUCTURING FOR REVIEW AND COMMENT (0.9); UPDATE DAILY LONDON CORPORATE WORKSTREAMS TRACKER AND SEND TO LONDON CORPORATE TEAM FOR REVIEW AND COMMENT, INCLUDING COMMENTS AND EMAIL TO RESTRUCTURING (0.5); DISCUSS WITH I. WINGRAD AND THEN WITH S. NIZARALI ON VOTING RIGHTS AMENDMENTS TO HORIZON UK ENTITIES (0.3); DISCUSS WITH W. JOHNSON ON ULTINON DUE DILIGENCE REQUIRED TOMORROW (0.1). | | | | |
| 11/12/25 | Matoussi, Josef N. | 2.80 | 1,876.00 | 024 | 74944733 |
| | CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL UK RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (0.1); ANALYSES OF COLLATERAL DOCUMENTS, GROUP FINANCINGS AND OTHER RELATED DOCUMENTS (2.1); EMAIL CORRESPONDENCE WITH WEIL UK RE: ULTINON AND DIP FINANCING (.6). | | | | |
| 11/12/25 | Mick, Hans-Christian | 3.50 | 3,535.00 | 024 | 74944820 |
| | REVIEW SEVERAL EMAILS RE: STATUS OF ROW ENTITIES (.5); EMAIL EXCHANGE WITH WEIL LONDON AND AOS RE: 2ND AMENDMENT (.5); LEGAL ANALYSIS RE: IMPLICATIONS OF GERMAN SECURITY ON OWNERSHIP OF INVENTORY OF SEVERAL GROUP ENTITIES (2.5). | | | | |
| 11/12/25 | Williams, Allie | 3.30 | 3,531.00 | 024 | 74946521 |
| | TURN COMMENTS/FINALIZE MEETING MINUTES FOR CIRCULATION TO SPECIAL COMMITTEE (1.6); ATTEND HORIZON GROUP SPECIAL COMMITTEE MEETING ON 11.12.25. (.5); DRAFT MEETING MINUTES | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOR 11.12 HORIZON MEETING (1.2). | | | | |
| 11/12/25 | Lopez Scherer, Enrique | 2.50 | 3,462.50 | 024 | 74947042 |
| | ANALYZE QUESTIONS RAISED BY WEIL UK RE: NY LAW PLEDGES (1.3); REVIEW EXISTING SECURITY DOCUMENTS BY THE US ULTINON GUARANTOR RE: THE FOREGOING (1.2). | | | | |
| 11/12/25 | Samara, Eleni | 0.40 | 582.00 | 024 | 74949542 |
| | ATTEND AUS MEETING AND TAKE MINUTES OF SAME. | | | | |
| 11/12/25 | Tregear, Stella | 9.70 | 8,924.00 | 024 | 74960769 |
| | PREPARE FOR AND ATTEND MEETING WITH J. MAPLES, C. WATSON AND C. VITRY RE: UMB MOTION IN RELATION TO THE BBCS (1.5): PREPARE FOR AND ATTEND CALL WITH WEIL/A&M TO DISCUSS NEXT STEPS INCLUDING PRODUCING A POSITION PAPER (1.5); WORK IN RELATION TO ULTINON ANALYSIS (6.7). | | | | |
| 11/12/25 | Nawaz, Mahereen | 0.50 | 670.00 | 024 | 74968235 |
| | ARRANGE CALL WITH GOP AND DISCUSSION WITH HB ON ULTINON ITALIAN AUDITOR LETTERS (0.5). | | | | |
| 11/12/25 | Lavergne, Louis-Clement | 0.20 | 147.00 | 024 | 74977843 |
| | INTERNAL DISCUSSIONS WITH CORPORATE AND FINANCE TEAM REGARDING THE MANAGEMENT OF SOCIÉTÉ INDUSTRIELLE DES ATTELAGES RR. | | | | |
| 11/12/25 | Lee, Jessica | 0.90 | 1,206.00 | 024 | 74979009 |
| | CORRESPONDENCE WITH LONDON RESTRUCTURING RE THAI COUNSEL FEE QUOTE APPROVAL. | | | | |
| 11/12/25 | Dagley, Elena | 12.10 | 16,214.00 | 024 | 74980184 |
| | NEW SECURITY WORKSTREAM - EMAILS WITH CANADA RE DOCS AND ASSETS (0.4); UPDATE TRACKER AND EMAILS TO AOS (0.6); 2ND AMENDMENT WORKSTREAM - SIGNING PROCESS WITH ULTINON SIGNATORIES / BK CORP (4.5); TRACKER UPDATES (0.2); CP REVIEW AND UPDATES IN X7 JURISDICTIONS(2.8); REVIEW AND UPDATE AMENDMENT AGREEMENT AND G+S CONFIRMATION AGREEMENT AND ICL (2.2); EMAILS RE AGENCY CHANGE (0.5); 1ST AMENDMENT - G+S CONFIRMATION EMAILS WITH AOS / FELSBERG AND GERMANY (0.9). | | | | |
| 11/12/25 | Pacoli, Katharine | 2.80 | 3,570.00 | 024 | 74981184 |
| | ATTEND ROW CALL (0.4); ATTEND TO UBS FORBEARANCE POST-CLOSING (1.0); REVISE SANTANDER AMENDMENT (1.4). | | | | |
| 11/12/25 | Husic, Melina | 4.50 | 3,015.00 | 024 | 74981504 |
| | ROW DAILY STRATEGY CALL (.5); CALL WITH S. WEBER (INTERIM MANAGER OF COFO) (.9); DRAFT CONTINGENCY PLANNING RE: COFO ENTITIES (.8); COORDINATE COFO BOARD DECK, ANALYSIS OF POTENTIAL RECEIVERS (.9); CONFERENCE CALL WITH WEIL NY RE: SALE PROCESS FOR COFO (.5); COORDINATE WITH CZECH COUNSEL RE: COFO AND PLASTICS ENTITIES (.4); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL RE: ULTINON ASSET SITUATION (INCLUDING PREPARATION AND REVIEW OF FACTS THERETO) (.5). | | | | |
| 11/12/25 | Tatarova, Malina | 3.30 | 5,329.50 | 024 | 74982042 |
| | DISCUSS WITH C. KRUZINGA RE UBS HORIZON INEDS APPOINTMENT (0.5); REVIEW NDAS AND DIRECTORS QUESTIONNAIRE FOR NEW INEDS TO BE APPOINTED AT AUSTRALIAN AND LUX ENTITIES (1.7) SEND EMAILS TO LOCAL COUNSEL AND W&C RE THE SAME (1.1). | | | | |
| 11/12/25 | de Vitry, Charlotte | 3.80 | 5,092.00 | 024 | 74982157 |
| | CALL WITH G. POGRZEBA RE GERMAN LAW SECURITY AGREEMENT (0.3); NOTE TO J. MAPLES ON SAME AND SECURITY AGREEMENTS IN POLAND (0.3); CALL WITH A&M AND WEIL US/GERMANY (0.6) AND MEET WITH J. DAVIDSON/LITIGATION TEAM FOLLOWING SAME TO DETERMINE NEXT STEPS (0.9); ATTEND TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS THROUGHOUT DAY (0.6); DIVISION OF POST-MEETING ACTION ITEMS AND REVIEW SAME (0.9); TRICO: EMAIL TO C. WATSON RE BRAZIL (0.2). | | | | |
| 11/12/25 | Williams, Katie | 5.20 | 6,968.00 | 024 | 74982448 |
| | EMAILS AND DISCUSSIONS WITH C. WATSON CALF (1.2); EMAILS WITH FRENCH TEAM RE SAME (0.3); REVIEW UBS HORIZON FORBEARANCE AGREEMENT AND PREPARE DETAILED OVERVIEW RE SAME AND SUMMARY OF WHETHER IT IMPACTS CURRENT ANALYSIS (2.9); DISCUSSIONS RE SAME (0.2); TEAM CATCH UP (0.6),. | | | | |
| 11/12/25 | Wingrad, Isobel | 7.50 | 10,050.00 | 024 | 74982562 |
| | CALLS WITH LONDON RESTRUCTURING ON CORPORATE GOVERNANCE WORK STREAMS (1.5); EMAIL LOCAL COUNSEL IN ULTINON SILO TO ASSIST WITH BOARD CHANGES REQUIRED UNDER THE UBS CREDIT AGREEMENT (6.0). | | | | |
| 11/12/25 | Wirta, Henrietta | 0.70 | 1,130.50 | 024 | 74984558 |
| | REVIEW EMAILS RELATING TO POWER OF ATTORNEY ARRANGEMENTS (0.3); REVIEW A&M SLIDES WITH OVERVIEW OF BUSINESS UNITS (0.1); EMAILS RELATING TO EMPLOYEE RINGFENCING (0.3). | | | | |
| 11/12/25 | George, Jason | 0.60 | 936.00 | 024 | 74986892 |
| | REVIEW PROCESS LETTER FOR COFO PROCESS (0.3); EMAIL C. WATSON RE: ULTINON ANALYSIS (0.1); CORRESPOND WITH BROWN RUDNICK TEAM RE: ULTINON AND COFO INCREMENTAL FUNDING (0.2). | | | | |
| 11/12/25 | Flachs, Ambroise | 1.00 | 1,155.00 | 024 | 74988188 |
| | REVIEW DOCUMENTS RE COFO RAUCHE/CALF FACTORING AGREEMENT. | | | | |
| 11/12/25 | Palisi, Thomas | 2.50 | 3,462.50 | 024 | 74992290 |
| | CORRESPOND WITH MORI HAMADA (THAI COUNSEL) RE: ENGAGEMENT (0.4); CORRESPOND WITH SHOOKLIN (MALAYSIAN COUNSEL) RE: SAME (0.4); CORRESPOND WITH DEBEVOISE TEAM RE: KYC FOR NON-US LOCAL COUNSEL (0.2); CORRESPOND WITH T. COHAN RE: SAME (0.2); CORRESPOND WITH FIRST BRANDS TEAM RE: SAME (0.6); DRAFT CORRESPONDENCE WITH A&M TEAM RE: PAYMENT OF NON-US LOCAL COUNSEL AND CASH MANAGEMENT REQUIREMENTS (0.7). | | | | |
| 11/12/25 | Berret, Marc-Aurele | 2.00 | 1,680.00 | 024 | 74996749 |
| | REVIEW THE STATEMENT OF PLEDGE, THE REGISTERS AND TTHE BYLAWS OF SIARR. | | | | |
| 11/12/25 | Kruizinga, Chris | 12.50 | 16,750.00 | 024 | 75004920 |
| | PREPARE TRICO / FMP AUSTRALIA BOARD DECK (4.0); ATTEND BOARD MEETING FOR TRICO / FMP AUSTRALIA (0.3); REVIEW EMAILS REGARDING HORIZON SILO (1.0); INTERNAL CATCH-UP WITH J. DAVIDSON RE SC DECK (0.5); INTERNAL EMAIL TO AND CATCH-UP WITH M. TATAROVA RE HORIZON WORKSTREAM (0.7); PREPARING SC DECK ON HORIZON SILO (5.0); EMAILS TO ASHURST RE GOVERNANCE (1.0). | | | | |
| 11/12/25 | Johnson, Will | 2.50 | 4,037.50 | 024 | 75005410 |
| | REVIEW UPDATED TRICO EUROPE DECK AND EMAIL TO A&M, UPDATE AND EMAIL S. NIZARALI RE: SAME (0.9); EMAIL RESTRUCTURING TEAM RE: ULTINON SUPPLIERS (0.3); REVIEW INFORMATION RECEIVED ON SILOS AND SEND COMMENTS TO S. KAUFMAN (0.9); EMAILS RE DUE DILIGENCE (0.4). | | | | |
| 11/12/25 | Wang, Willa | 4.10 | 5,678.50 | 024 | 75011647 |
| | EMAIL I. WINGRAD RE: FILING PROCESS AND HONG KONG LAW REQUIREMENTS FOR AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED, ASC (BEIJING) CONSULTING (HOLDINGS) COMPANY LIMITED, AND ASC TIANJIN (HOLDINGS) COMPANY LIMITED (.2); EMAIL C. LAU TO OBTAIN THE FORM ND2A FILED BY THESE ENTITIES (.2); REVIEW THE RELEVANT FORMS (.3); DISCUSS WITH J. SIN RE NEXT STEP (.3); PREPARE FOR AND DISCUSS WITH THE COMPANY SECRETARY OF THESE ENTITIES (BAKER & MCKENZIE) RE FILING REQUIREMENTS (.5); EMAIL COMPANY SECRETARY RE SAME (.2); CONSIDER COMPANY | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SECRETARY'S RESPONSES RE FILING REQUIREMENTS (.3); REVIEW EMAIL FROM I. WINGRAD RE: BOARD CHANGES AND GOVERNANCE CHANGES FOR THE HORIZON ENTITIES (.5); EMAIL J. SIN RE NEXT STEP (.5); EMAIL I. WINGRAD RE SAME (.2); REVIEW SCHEDULE 9.1(N) UNDER THE FORBEARANCE AGREEMENT AND CONSIDER THE REQUIRED GOVERNANCE CHANGES FOR HONG KONG ENTITY (.9). | | | | |
| 11/12/25 | Watson, Craig | 9.10 | 14,696.50 | 024 | 75015380 |
| | ROW STRATEGY CALL (0.5); MEETING WITH LITIGATION TEAM ON ULTINON (2.2); MEET WITH J. DAVIDSON POST A&M CALL ON NEXT STEPS (0.7); RESPOND TO EMAILS FROM J. MAPLES ON ULTINON (0.5); DRAFT EMAIL TO A&M ON ULTINON (0.4); REVIEW AND AMENDMENTS OF S. TREGEAR EMAILS TO LOCAL COUNSEL (0.6); DRAFT EMAIL TO US TEAM ON ULTINON FINANCING DOCUMENTS AND REQUEST FOR ADVICE (0.7); REVIEW CASH TRACING ANALYSIS A&M AND EXCHANGES WITH J. MAPLES REGARDING THE SAME (0.6); REVIEW CORRESPONDENCE FROM ULTINON MANAGEMENT (0.3); REVIEW INVENTORY VALUATIONS AND DEPRECIATION SINCE STIPULATION (0.3); REVIEW UMB MOTION AND STIPULATIONS (2.3). | | | | |
| 11/12/25 | Li, Hongbei | 10.90 | 14,606.00 | 024 | 75027257 |
| | ATTEND DAILY MANAGEMENT MEETING (0.7); CORRESPOND WITH A&M IT RE IT PROVISIONS UNDER THE AGREEMENTS (0.5); CORRESPOND WITH COMPANY AND INTERNAL TAX AND EMPLOYMENT TEAM RE EMPLOYEE SEPARATION WORKSTREAM (2.3); REVIEW AND REVISE ITALIAN AUDITOR LETTER (3.9); CORRESPOND WITH PROPOSED DIRECTOR AND CORPORATE TEAM RE D&O POLICY (1.0); REVIEW AND RESPOND TO EMAILS MANAGEMENT UPDATE, GROUP TAX ISSUES, CONFLICT DIRECTOR REGIME UNDER FINANCING ARRANGEMENT, ITALIAN LAW ADVICE RE AUDITOR QUERY AND COMMENTS ON DRAFT, D&O INSURANCE QUERIES FROM DIRECTOR'S COUNSEL, CO-ORDINATING BOARD MEETINGS, LUMILEDS PAYMENTS AND SETTLEMENT (2.5). | | | | |
| 11/12/25 | Traore, Sidy | 0.40 | 428.00 | 024 | 75181751 |
| | REVIEW AND REVISE LUXEMBOURG ENTITY RESOLUTION. | | | | |
| 11/12/25 | Godley, Francesca | 8.40 | 5,208.00 | 024 | 74942635 |
| | FOLLOW-UP WITH LOCAL COUNSEL TO PROVIDE WORK IN PROGRESS UPDATES (1.0); REVIEW MATTER EMAILS (.8); PASS ON CONTACT DETAILS FOR NEW THAI COUNSEL TO LONDON CORPORATE TEAM (.2); PREPARE ATTENDEE LIST FOR THE HORIZON (AUSTRALIA / THAI / MALAYSIA) BOARD CALL (.5); CONFIRM WITH LONDON STRUCTURED FINANCE TEAM WHO TO CONTACT WITHIN FIRST BRANDS GROUP / A&M ON CERTAIN FACTORING AGREEMENTS (.2); LIAISE WITH C. KRUIZINGA TO FOLLOW UP WITH A&M REGARDING IN-PERSON HORIZON MEETING (.5); SEND BYLAWS OF S.I.A.R.R. SAS TO LONDON CORPORATE TEAM (.1); LIAISE WITH LONDON CORPORATE TEAM TO SAVE DOWN EMPLOYMENT CONTACTS FOR CERTAIN TRICO SOUTH AMERICA ENTITIES (.1); TIDY UP HORIZON BOARD CALL MATERIALS (.8); INSERT SIGNATURE PAGES INTO INDEPENDENT NON-EXECUTIVE DIRECTOR NDA AND DRAFTING EMAIL TO SEND TO DUTCH DIRECTORS REQUIRING THEM TO CONFIRM RELEASE OF THEIR SIGNATURES (1.0); FOLLOW UP WITH A&M TEAM TO SET AN IN-PERSON HORIZON MEETING (.3); PREPARE BOARD MATERIALS AND ATTEND HORIZON (AUSTRALIA / THAI / MALAYSIA) BOARD CALL WITH J. DAVIDSON AND C. KRUIZINGA (.6); REVIEW AND REVISE INDEPENDENT DIRECTOR QUESTIONNAIRE AND PRODUCING A REDLINE (.7); DRAFT AND SEND EMAIL TO NEW MALAYSIAN COUNSEL TO PROVIDE THEIR WORK IN PROGRESS UPDATE (.8); DRAFT AND SEND EMAIL TO LOCAL COUNSEL PROVIDING AN UPDATE ON INVOICING AND RETAINERS (.8). | | | | |
| 11/12/25 | Nizarali, Sarah | 3.40 | 2,108.00 | 024 | 74977436 |
| | DUE DILIGENCE ON SILOS (.3); GOVERNANCE/ BOARD CHANGES EMAILS (1.1); CONDUCT DUE DILIGENCE ON SILOS (2.0). | | | | |
| 11/12/25 | Urneviciute, Luka | 2.50 | 1,550.00 | 024 | 75054387 |
| | PREPARE SPREADSHEET OF FACTORING DOCUMENTS HELD ON FILE FOR EACH FBG SILO ON INSTRUCTIONS FROM S. KAUFMAN, WRITE COVER EMAIL WITH POINTS TO NOTE / ADDITIONAL REQUESTS (1.5); CHECK WITH I. WINGRAD RE: FURTHER PLAN OF ACTION ON CORPORATE APPROVALS WORKSTREAM INVOLVING MEXICO COUNSEL (0.3); FOLLOW UP WITH F. TOTARO FROM GOP RE: STATUS OF ITALIAN FACTORING AGREEMENTS OVERVIEW (0.2); FOLLOW UP WITH J. WINOGRAD FOR COPIES OF RAISTONE DOCUMENT SUMMARIES (0.2); EMAIL F. GODLEY RE: RELEVANT MANAGEMENT CONTACTS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOR FACTORING-RELATED QUERIES, DISCUSS APPROACH WITH J. CROOK (0.3). | | | | |
| 11/13/25 | Brendon, Patrick | 10.50 | 24,675.00 | 024 | 74951207 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALLS WITH WEIL ATTORNEYS, GDC, S&C AND AOS REGARDING ULTINON FUNDING (2.0); EMAILS WITH WEIL ATTORNEYS, GDC, S&C AND AOS REGARDING ULTINON FUNDING (2.0); DRAFT TERM SHEET AND ADD-ON FINANCING DOCUMENTATION (3.5); CALL WITH A&M AND CRO AND WEIL ATTORNEYS ON DIP BUDGET CONSIDERATIONS (1.0); ULTINON BOARD CALL PREP (0.5); ULTINON CALL (0.5); PROGRESS CONDITIONS PRECEDENT TO FUNDING UNDER ULTINON FINANCING (1.0). | | | | |
| 11/13/25 | Mastoras, Thomas | 3.30 | 6,583.50 | 024 | 74951947 |
| | REVIEW DEFINITIVE DOCUMENTATION AND ADVISE ON ULTINON FINANCING (2.8); CALL TO DISCUSS ULTINON STRUCTURING WITH WEIL TEAM (0.5). | | | | |
| 11/13/25 | Lee, Justin D. | 0.70 | 1,435.00 | 024 | 74952778 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH COMPANY ADVISORS AND GIBSON RE ULTINON FINANCING (0.3); PREPARE FOR AND ATTEND CALL RE: ROW FINANCING WORKSTREAMS (0.4). | | | | |
| 11/13/25 | Maples, Jamie | 8.60 | 20,210.00 | 024 | 74953015 |
| | CONSIDER REPORTS RE US HEARING AND UMB MOTION (0.6); CONSIDER AND CONFER INTERNALLY RE RESPONSES/ADVICE FROM A&M, US, GER AND POL COUNSEL (2.6); EMAILS RE FINANCING ISSUES (0.8); CONSIDER AND CONFER INTERNALLY RE SFIN ANALYSIS AND FOLLOW UP POINTS (0.9); EMAILS WITH UMB AND A&M RE STIPULATION / INVENTORY DATA AND CONFER INTERNALLY RE SAME (0.7); CONSIDER LITIGATION WITH STREAM ACTION LIST AND CONFER INTERNALLY RE SAME (0.5) ENGAGED RE POSSIBLE GERMAN LITIGATION (1.7); CONFER INTERNALLY RE PREP OF DECK FOR DIP LENDERS AND CONSIDER CONTENT FOR SAME (0.8). | | | | |
| 11/13/25 | Eiden, Matthias | 4.70 | 6,368.50 | 024 | 74953268 |
| | REVIEW INPUT FROM ALVAREZ & MARSAL FOR COFO DECK WITH FINALIZATION OF DRAFT (1.3); REVIEW LITIGATION BETWEEN COFO IBEX GMBH AND CONTINENTAL (.6); CALL WITH ALVAREZ & MARSAL REGARDING COFO (.5); CONTINGENCY PLANNING OF COFO INSOLVENCY INCLUDING TELEPHONE CONVERSATIONS WITH POTENTIAL INSOLVENCY RECEIVER (.7); LEGAL ANALYSIS AND E-MAIL TO J. MAPLES SETTING OUT GERMAN "IN REM" SITUATION (.9); CALL WITH LONDON TEAM / DEBRIEFING ULTINON GERMANY (.7). | | | | |
| 11/13/25 | Lawford, Mark | 1.40 | 3,290.00 | 024 | 74973052 |
| | FURTHER EMAILS (0.1); CALL WITH S. ROTARU, V. SIMION AND M. TURCANU ON TRICO ROMANIA (0.6); DISCUSSION J. NEW RE TRICO ROMANIA, LARGE NUMBER OF EMAILS (0.7). | | | | |
| 11/13/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 74982486 |
| | LIAISE WITH J. DAVIDSON AND NY TEAM REGARDING STRATEGY AND ROW WORKSTREAMS. | | | | |
| 11/13/25 | Noël, Nicola | 1.80 | 4,230.00 | 024 | 74984499 |
| | CALL WITH L STEVENS AT GIBSON DUNN TO DISCUSS FUNDING MECHANICS (.5); REVIEW GD COMMENTS ON TERM SHEET (1.0); REVIEW DEED OF SECOND ASSUMPTION AND INCREASE (0.3). | | | | |
| 11/13/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 024 | 74992320 |
| | CALL WITH J. DAVIDSON RE ULTINON GOVERNANCE. | | | | |
| 11/13/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 024 | 75048067 |
| | EMAILS WITH WEIL UK TEAM AND A. GEORGALLAS RE ULTINON FINANCING (.2); CALL WITH WEIL UK TEAM RE SAME (.5). | | | | |
| 11/13/25 | Davidson, Jenny | 4.00 | 9,400.00 | 024 | 75127563 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

L&L – WEIL CALL WITH E. DAGLEY, D. HEADLEY AND LOYENS (0.5); INTERNAL CATCH-UP CALL RE EMPLOYEE RINGFENCING CALL WITH H. LI, S. PIBWORTH, T. WEATHERILL, K. DONEGAN, O. WALKER, W. JOHNSON, C. HAGGERTY, HE. WIRTA, I. WINGRAD, J. GRAY (0.5); ADVISOR CALL BETWEEN WEIL/A&M/LAZARD (0.5); DIP FUNDING STRUCTURE CALL WITH L. FINDLAY, C. CARLSON AND A. GEORGALLAS (0.5); ULTINON DIP FUNDING RECAP - COMPANY ADVISERS CALL BETWEEN WEIL/LAZARD/A&M (1.0); ULTINON / GERMANY CALL WITH J. MAPLES, C. WATSON AND E. MATTHIAS (0.5); ULTINON BOARD MEETING WITH BKGROUP/FBG/FRAM/VABADM (0.5).

| 11/13/25 | Baker, Andrew | 13.80 | 23,598.00 | 024 | 74951526 |

ATTEND CALL WITH LOCAL COUNSEL RE GOVERNANCE (0.5); ATTEND INTERNAL UPDATE DISCUSSION (0.5); REVISE DEED OF SECOND AMENDMENT AND INCREASE SOFR PROVISIONS (0.8); ATTEND CALL WITH GIBSON DUNN (0.5); PREPARE DECK FOR BOARD MEETING (0.8); UPDATE CLIENT CALL (0.5); REVISE DEED OF SECOND AMENDMENT & INCREASE AND FINALIZE DOCUMENT IN ADVANCE OF SIGNING (3.8); REVISE TERM SHEET AND FINALIZE DOCUMENT IN ADVANCE OF SIGNING (1.5); DRAFT DEED OF THIRD AMENDMENT & INCREASE (2.5); REVIEW EMAILS TO CLIENT SIGNATORIES AND LOCAL COUNSEL (0.7); ATTEND INTERNAL UPDATE CALLS AND MEETINGS (1.5); EMAILS TO GDC, S&C AND AOS RE SIGNING (0.2).

| 11/13/25 | Pogrzeba, Gero | 1.40 | 1,617.00 | 024 | 74952908 |

ANALYSIS OF POTENTIAL ENFORCEMENT PROCEEDINGS IN GERMANY REGARDING ULTINON.

| 11/13/25 | Gray, Jack | 0.70 | 1,197.00 | 024 | 74953084 |

INTERNAL CORPORATE TEAM MEETINGS (WITH EACH OF I. WINGRAD AND W. JOHNSON) TO DISCUSS STATUS OF ONGOING TASKS, INCLUDING ROW BOARD CHANGES, DILIGENCE AND EMPLOYMENT SERVICES WORK STREAMS (.5); EMAILS TO / DISCUSSION WITH H. WIRTA RE M&A MATTERS AND FOLLOW-UP WITH M. CRUZ ON COFO M&A (.2).

| 11/13/25 | Sin, Jacky | 0.20 | 345.00 | 024 | 74953244 |

DISCUSS WITH W. WANG ON AMENDMENT TO ARTICLES OF HORIZON HK SUB INCLUDING TIME LINE FOR AMENDMENT AND SHAREHOLDER APPROVAL FORMALITIES.

| 11/13/25 | Pibworth, Stuart | 1.00 | 1,900.00 | 024 | 74967591 |

CONSIDER ULTINON EMPLOYMENT PROPOSALS (0.5); INTERNAL CALL RE ULTINON EMPLOYMENT PROPOSALS (0.5).

| 11/13/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 024 | 74974763 |

CORRESPONDENCE WITH ROW TEAM RE: ULTINON FUNDING.

| 11/13/25 | Weatherill, Thomas | 4.10 | 7,011.00 | 024 | 74983988 |

REVIEW AND CONSIDER MATERIALS RE: ULTINON RATIONALIZATION (2.5) AND ATTEND INTERNAL CALL RE: SAME (0.5); ATTEND INTERNAL CALL RE: KEY NOVARES EMPLOYEES AND CONSIDER SAME (1.1).

| 11/13/25 | Crook, James | 6.30 | 10,773.00 | 024 | 74984561 |

DISCUSSIONS WITH L. URNEVICIUTE ON RAISTONE REVIEW REQUESTED BY LONDON RESTRUCTURING (0.4); REVIEW AVAILABLE DOCUMENTATION INCLUDING VARIOUS JOINDERS (0.5); REVIEW RESPONSES FROM LOCAL COUNSEL ON FINDINGS TO DATE ON DOCUMENTATION (0.5); REVIEW AND ANALYSIS OF ULTINON FINANCINGS (2.0); INTERNAL DISCUSSIONS WITH J. KELLY ON THE MECHANICS (0.6); REVIEW PARENT PURCHASE AGREEMENT (1.3); PREPARE SUMMARY OF FINDINGS AND HOW THE MECHANICS WORK TO C. WATSON (1.0).

| 11/13/25 | New, Jonathon | 6.50 | 11,115.00 | 024 | 75140996 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH LONDON, NEW YORK AND GERMAN RESTRUCTURING TEAMS REGARDING COFO FUNDING DOCUMENTATION AND PROCESS (1.0); EMAILS AND DISCUSSIONS WITH WEIL AND A&M LONDON RESTRUCTURING REGARDING TRICO ROMANIA WORKSTREAMS, PREPARING MATERIALS FOR SPECIAL

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMITTEE UPDATE (2.0); EMAILS WITH LONDON CORPORATE AND EMPLOYMENT REGARDING REST OF WORLD MANAGEMENT CHANGES (0.5); REVIEW AND REVISE TRICO SOUTH AMERICA AND TRICO EUROPE DILIGENCE MATERIALS (2.0). | | | | |
| 11/13/25 | Williams, Allie | 2.80 | 2,996.00 | 024 | 74946980 |
| | ATTEND MEETING REGARDING ULTINON GROUP (.5); DRAFT MEETING MINUTES FOR THE FBG HORIZON MEETING ON 11.12.25. (.5); DRAFT ULTINON BOARD MEETING MINUTES. (1.8). | | | | |
| 11/13/25 | Haggerty, Caitlin | 0.70 | 938.00 | 024 | 74950941 |
| | CALL WITH FBG REGARDING TRANSFERRING EMPLOYEES. | | | | |
| 11/13/25 | Bajania, Nisha D. | 3.10 | 3,952.50 | 024 | 74951548 |
| | REVIEW QUESTIONS FROM ROMANIAN LAW AND DRAFT RESPONSES (.2); REVIEW FRENCH COUNSEL REQUESTS AND REVERT (.3); REVIEW SECURITIES FOR ROMANIAN ENTITIES AND REVERT TO LOCAL COUNSEL REGARDING THEIR QUESTIONS (.4); REVIEW AUS COUNSEL CORRESPONDENCE AND DRAFT ANSWERS REGARDING THAI AND MALAYSIAN ENTITY PLEDGING SHARES (.6); DRAFT CORRESPONDENCE WITH PARIBUS AGENT FOR FRENCH ENTITY TO CONFIRM INFORMATION (.2); REVIEW ROW FOLDERS FOR MISSING DOCUMENTATION FOR ROMANIAN COUNSEL (.6); DISCUSS WITH TEAM RE: DACA DEADLINES AND NEXT STEPS (.2); DRAFT CORRESPONDANCE REGARDING SECURITY DOCUMENT REQUIREMENTS FROM W&C ROMANIAN COUNSEL AND TRACK DOWN ANSWERS FROM A&M TEAM (.2); REVIEW ROMANIAN COUNSEL REQUESTS AND MARK-UP FOR ROW TEAM REVIEW (.2); REVIEW UPDATES FROM LONDON BANKING AND FOLLOW-UP WITH WC TEAM RE: SECURITY PACKAGES (.2). | | | | |
| 11/13/25 | Pacoli, Katharine | 2.20 | 2,805.00 | 024 | 74952551 |
| | ATTEND TO CLOSING OF ULTINON FINANCING (1.2); ATTEND TO POST-CLOSING FOR UBS FORBEARANCE (1.0). | | | | |
| 11/13/25 | Simon, Dennis | 4.10 | 2,747.00 | 024 | 74952933 |
| | COORDINATE WITH LONDON TEAM REGARDING THE REORGANIZATION OF GERMAN GOVERNANCE (.3); DRAFT RULES OF PROCEDURES FOR THE MANAGING DIRECTORS OF THE GERMAN GROUP ENTITIES REFLECTING THE COMMERCIAL AGREEMENT WITH THE LENDERS (1.5); CONDUCT RESEARCH REGARDING POSSIBILITY TO IMPLEMENT A BOARD OBSERVER IN A GERMAN LIMITED LIABILITY COMPANY (.6); DRAFT DOCUMENT TRACKER FOR THE IMPLEMENTATION OF THE ENVISAGED CHANGES IN THE GERMAN GOVERNANCE (1.7). | | | | |
| 11/13/25 | Mick, Hans-Christian | 1.60 | 1,616.00 | 024 | 74952983 |
| | EMAIL EXCHANGE WITH WEIL LONDON RE: TIMING OF ULTINON SECOND AMENDMENT AND RELATED GERMAN SECURITY (.8); REVIEW EMAILS AND RELATED LEGAL ANALYSIS RE: POTENTIAL SECURITY ENFORCEMENT AGAINST GLOBAL ASSETS GMBH (.5); TELEPHONE CONVERSATION WITH S. BECKHAUS/AOS RE: STRUCTURING OF ULTINON GERMANY SECURITY TRANSFER AGREEMENT (.3). | | | | |
| 11/13/25 | Matoussi, Josef N. | 2.80 | 1,876.00 | 024 | 74952985 |
| | ANALYSIS OF COLLATERAL DOCUMENTS, GROUP FINANCINGS AND OTHER RELATED DOCUMENTS (2.1); EMAIL CORRESPONDENCE WITH WEIL UK REGARDING ULTINON AND DIP FINANCING (.6); CONFERENCE CALL WITH ALVAREZ & MARSAL AND WEIL UK RE: NEXT STEPS FOR FINANCING OF GERMAN ULTINON AND PLASTICS ENTITIES (.1). | | | | |
| 11/13/25 | Valdenaire, Mariane | 2.10 | 1,239.00 | 024 | 74968227 |
| | MODIFICATION OF ULTINON'S SHARE TRANSFER REGISTERS AND SHAREHOLDERS ACCOUNTS (1.7); INTERNAL DISCUSSIONS ON MODIFICATION OF ULTINON'S SHARE TRANSFER REGISTERS AND SHAREHOLDERS' ACCOUNTS (ISSUE ON EXISTING ONES) (.4). | | | | |
| 11/13/25 | Smith, Oliver | 7.50 | 6,900.00 | 024 | 74973153 |
| | MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.5); LIAISE WITH A&M (0.5); REVIEW MATERIALS (1.0); UPDATE DECK (3.5); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) REVIEW | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MATTER EMAILS (1.0). | | | | |
| 11/13/25 | Ceitlin, Laura | 1.50 | 1,605.00 | 024 | 74975965 |
| | PREPARE EXECUTION VERSION OF CORPORATE DELIVERABLES (0.5); REVIEW MEXICAN DOCUMENTS CIRCULATE BY TRICO (1.0). | | | | |
| 11/13/25 | Sheth, Saahil | 3.60 | 4,824.00 | 024 | 74977612 |
| | REVIEW RESPONSES FROM LOCAL COUNSEL TEAMS (.4); CORRESPOND WITH LOCAL COUNSEL TEAM (1.0); INTERNAL MEETING AND INTERNAL CORRESPONDENCE (.4); UPDATE DOCUMENTS TABLE (1.8). | | | | |
| 11/13/25 | Kaufman, Sol | 4.30 | 3,956.00 | 024 | 74978161 |
| | MEETING WITH W. JOHNSON AND S. NIZARALI ON ULTINON DUE DILIGENCE FOR TOP SUPPLIER AND CUSTOMER CONTRACTS (0.4); PREPARE TABLE FOR DUE DILIGENCE AND CONDUCTING DUE DILIGENCE (3.1); REVIEW EMAILS ON GOVERNANCE CHANGES (0.5); UPDATE DAILY LONDON CORPORATE WORKSTREAMS TRACKER (0.3). | | | | |
| 11/13/25 | Lee, Jessica | 1.50 | 2,010.00 | 024 | 74979010 |
| | CORRESPONDENCE WITH THAI COUNSEL RE OPINIONS (.5); CORRESPONDENCE WITH US FINANCE TEAM RE STATUS OF ADDITIONAL COLLATERAL ITEMS AND TIMING UPDATES (1.0). | | | | |
| 11/13/25 | Dagley, Elena | 14.80 | 19,832.00 | 024 | 74980294 |
| | GOVERNANCE WORKSTREAM - EMAILS WITH BRAZILIAN AND SWEDISH TEAMS RE APPOINTMENTS (0.7); CS SECURITY WORKSTREAM - EMAIL WITH BRAZIL AND GERMANY TEAMS RE AGREEMENTS AND NOTICES (0.3); 2ND AMENDMENT WORKSTREAM - SIGNING EMAILS WITH US, ULTINON SIGNATORIES AND BK CORP (3.5); KYC FOR US LENDER (1.1); FUNDING EMAILS WITH US FIN / A&M (0.7); UPDATES TO AND FINALIZE CPS IN X7 JURISDICTIONS (1.8); COMPILE CPS AND EXECUTION PREP IN X7 JURISDICTIONS (1.3); TRACKER UPDATES (0.4); CPSL REVIEW AND EMAILS TO AOS (0.1); MERCURY PROCESS WITH ULTINON SIGNATORIES (0.4); NEW SECURITY WORKSTREAM - DISCUSSIONS ON ASSETS / KYC AND REVIEW OF DOCUMENTS WITH LOCAL COUNSELS IN EACH JURISDICTION: GERMANY (0.1); POLAND (1.0); FRANCE (1.8); CANADA (1.1); TRACKER UPDATES AND CALL WITH AOS (0.5). | | | | |
| 11/13/25 | Traore, Sidy | 6.50 | 6,955.00 | 024 | 74980462 |
| | CORRESPONDENCES WITH A. KUTNER RE: GERMAN ENTITIES WORK STREAM (.5); REVIEW AND REVISE GERMAN ENTITIES DOCUMENTS (5.2); REVIEW AND RESEARCH CERTAIN ENTITIES INFORMATION FOR GERMANY TEAM AND RELATED CORRESPONDENCES WITH WEIL US M&A TEAM (.8). | | | | |
| 11/13/25 | Tregear, Stella | 9.10 | 8,372.00 | 024 | 74981496 |
| | PREPARE FOR AND ATTEND INTERNAL MEETING WITH C. WATSON, K. WILLIAMS AND C. DE VITRY TO DISCUSS ACTIVE WORK STREAMS AND NEXT STEPS RE UMB POSITION PAPER (0.5); DISCUSSION WITH C. WATSON RE ULTINON (0.5); ANALYSIS AND FOLLOW UP DISCUSSION ON THE SAME (0.4) WORK ON ULTINON (7.7). | | | | |
| 11/13/25 | Husic, Melina | 11.20 | 7,504.00 | 024 | 74981514 |
| | LEGAL ANALYSIS OF IMMINENT LITIGATION BETWEEN COFO IBEX GMBH AND CONTINENTAL (2.4); CALL WITH ALVAREZ & MARSAL REGARDING COFO SITUATION (.5); REVIEW INPUT FROM ALVAREZ & MARSAL FOR COFO DECK (1.4); FINALIZE COFO DECK (1.4); TELEPHONE CONVERSATION WITH S. WEBER RE: COFO IBEX LITIGATION AND OTHER OPEN ISSUES (.9); CONTINGENCY PLANNING OF COFO INSOLVENCY (.5); CALL WITH POTENTIAL INSOLVENCY RECEIVER (.2); REVIEW E-MAILS RE: ROW WORKSTREAM (.5); CALL WITH LONDON TEAM / DEBRIEFING ULTINON GERMANY (.5); REVIEW DATA ROOM UPLOADS (.4); DRAFT COFO DECK (2.5). | | | | |
| 11/13/25 | Berret, Marc-Aurele | 1.90 | 1,596.00 | 024 | 74981702 |
| | REGISTERS UPDATE (.7); EMAILS (.3); REVIEW AND COMMENT ON PLEDGE OVER SECURITIES ACCOUNT AGREEMENT (.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | de Vitry, Charlotte | 0.80 | 1,072.00 | 024 | 74981983 |

CIRCULATE UPDATED ACTION LIST TO J. MAPLES (0.1); EMAILS WITH WEIL TEAM (0.1); DAILY ALIGNMENT MEETING WITH WEIL LITIGATION TEAM (0.3); REVIEW CORRESPONDENCE AND EMAILS THROUGHOUT DAY INC. WITH WEIL TEAM RE ULTINON/NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Tatarova, Malina | 1.00 | 1,615.00 | 024 | 74982255 |

SEND EMAILS TO LOCAL COUNSEL AND W&C RE INED APPOINTMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Headley, Dumani | 4.50 | 4,140.00 | 024 | 74982314 |

PREPARE DRAFT EMAILS TO THE ULTINON GROUP'S SIGNATORIES WHICH EXPLAIN THE SIGNING PROCESS FOR THE AMENDMENT AGREEMENT (TO ULTINON'S SECURED BRIDGE FACILITY) DOCUMENTS AND ANCILLARY DOCUMENTS, BY REVIEWING SEVERAL EMAIL TRACKERS AND THE RELATED DOCUMENTS TO CONFIRM THE PARTIES AND SIGNATORIES TO THOSE DOCUMENTS (4.2); SHARE SIGNING EMAILS WITH SIGNATORIES (0.2); SEND AOS THE GUARANTEE AND CONFIRMATION DEED FOR THE INCREASED OBLIGATIONS UNDER BOTH AMENDMENT AGREEMENTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Wingrad, Isobel | 4.70 | 6,298.00 | 024 | 74982582 |

CALLS WITH RESTRUCTURING ON CORPORATE GOVERNANCE WORK STREAMS (1.0); EMAIL LOCAL COUNSEL TO DISCUSS CORPORATE GOVERNANCE CHANGES FOR THE HORIZON SILO (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Wirta, Henrietta | 1.10 | 1,776.50 | 024 | 74984629 |

EMAILS RELATING TO EMPLOYEE RINGFENCING (0.2); PARTICIPATE ON CALL RE: EMPLOYEE RINGFENCING (0.5); REVIEW EMAILS RELATING TO BRAZIL SIGNING ARRANGEMENTS (0.2); CHECK IN ON SALE PROCESS WITH US TEAM AND UPDATE TO LONDON RESTRUCTURING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Findlay, Loren | 1.00 | 1,510.00 | 024 | 74986876 |

ATTEND CALL WITH WEIL TEAM RE: ULTINON DIP FUNDING STRUCTURE (.5); ATTEND PARTIAL CALL WITH WEIL, A&M AND LAZARD TEAMS RE: ULTINON DIP FUNDING STRUCTURE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | George, Jason | 1.10 | 1,716.00 | 024 | 74987184 |

CALLS WITH COMPANY ADVISORS RE: ULTINON FUNDING (0.9); REVIEW INDEPENDENT MANAGER QUESTIONNAIRE AND EMAIL WITH H. LI RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Palisi, Thomas | 4.50 | 6,232.50 | 024 | 74992114 |

CALLS WITH SKILS (CZECH COUNSEL) RE: ENGAGEMENT LETTER AND INVOICES (0.4); DRAFT EMAIL CORRESPONDENCE WITH SKILS RE: SAME (0.4); ANALYZE ENGAGEMENT LETTER RE: SAME (0.7); CALL WITH DEBEVOISE RE: KYC ITEMS (0.1); CORRESPOND WITH A&M TEAM RE: PAYMENT OF NON-US LOCAL COUNSEL (0.3); CORRESPOND WITH FIRST BRANDS TEAM RE: KYC ITEMS FOR NON-US LOCAL COUNSEL (0.4); CORRESPOND WITH ENSAFRICA (SOUTH AFRICAN COUNSEL) RE: SAME (0.6); ANALYZE DOCUMENTS RECEIVED RE: SAME (0.9); ANALYZE STATUS OF NON-US LOCAL COUNSEL ENGAGEMENT LETTERS AND INVOICES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Kruizinga, Chris | 7.20 | 9,648.00 | 024 | 75004904 |

PREPARE SPECIAL COMMITTEE BRIEFING DECK (4.8); REVIEW EMAILS RE TRANSACTION AND HORIZON SILO (0.5); EMAILS RE GOVERNANCE WORKSTREAM TO ASHURST (0.2); CALL WITH M. TATAROVA RE NDA (0.2); INTERNAL EMAIL TO J. DAVIDSON RE NDAS AND OPEN POINTS RE GOVERNANCE (0.7); EMAIL TO A&M RE SECURITY WORKSTREAM INPUT (0.5); EMAIL TO KINSTELLAR RE ROMANIA (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Johnson, Will | 0.70 | 1,130.50 | 024 | 75005448 |

MEET WITH S. KAUFMAN AND S. NIZARALI TO DISCUSS DILIGENCE OF ULTINON CUSTOMER CONTRACTS AND REVIEW CONTRACTS AHEAD OF MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Wang, Willa | 6.90 | 9,556.50 | 024 | 75011663 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL C. LAU TO OBTAIN CR FILINGS OF BRAKE PARTS INC HONG KONG LIMITED AND BRAKE PARTS INC INVESTMENT LIMITED (.3); CONSIDER EMAIL FROM N. MENASCHE RE FILING STATUS (.2); EMAIL N. MENASCHE RE SAME (.1); CONSIDER THE IMPLEMENTATION OF GOVERNANCE CHANGES UNDER THE FORBEARANCE AGREEMENT (.6); MULTIPLE EMAILS WITH COMPANY SECRETARY (RICHWOOD) RE THE IMPLEMENTATION OF GOVERNANCE CHANGES (.6); MULTIPLE DISCUSSIONS WITH RICHWOOD RE DETAILED SIGNING/FILING REQUIREMENTS (.6); PREPARE SUMMARY OF GOVERNANCE CHANGES AND IMPLEMENTATION REQUIREMENTS AND EMAIL J. SIN RE SAME (.8); PREPARE SHAREHOLDER RESOLUTIONS FOR HORIZON HK (1.8); AMEND THE ARTICLES OF ASSOCIATION FOR HORIZON HK TO IMPLEMENT THE REQUIRED GOVERNANCE CHANGES (1.6); EMAIL I. WINGRAD RE SAME (.3). | | | | |
| 11/13/25 | Watson, Craig | 9.00 | 14,535.00 | 024 | 75015359 |
| | CALL WITH J. DAVIDSON, J. MAPLES AND M. EIDEN ON ULTINON (0.7); DRAFT SLIDE DECK ON ULTINON (2.0); EMAIL TO A&M ON ULTINON (0.3); REVIEW TRICO BRAZIL DOCUMENTS AND DRAFTING RESPONSE TO J. NEW (1.5); REVIEW J. CROOK INPUT ON ULTINON DOCUMENTS AND CONFIRMATION OF FINDINGS (0.5); CALL WITH J. CROOK ON ULTINON ANALYSIS AND FINDINGS (0.7); FOLLOW UP EMAILS WITH J. CROOK ON ULTINON ANALYSIS (0.3); INTERNAL LITIGATION TEAM DISCUSSIONS REGARDING ULTINON (0.5); REVIEW ULTINON MANAGEMENT EMAILS AND DISCUSSION WITH S. HORSELY (A&M) (0.5); REVIEW DOCUMENTS IN RELATION TO QUERIES FROM J. MAPLES ON A&M ANALYSIS (1.3); CALLS WITH J. MAPLES ON POTENTIAL ENFORCEMENT ACTIONS (0.5); DAILY CATCH UP WITH JUNIORS ON WORKSTREAMS (0.2). | | | | |
| 11/13/25 | Li, Hongbei | 7.20 | 9,648.00 | 024 | 75027328 |
| | ATTEND DAILY MANAGEMENT MEETING (0.7); PERUSE AND RESPOND TO EMAILS RE MANAGEMENT UPDATE, ACCOUNT RECEIVABLES AND PAYABLES, CONFLICT DIRECTOR REGIME UNDER FINANCING ARRANGEMENT, ITALIAN LAW ADVICE RE AUDITOR QUERY AND COMMENTS ON DRAFT, DIRECTOR BRIEFING MATERIAL PREP, NEW THAI COUNSEL ONBOARDING, D&O INSURANCE (2.5); ATTEND CONTINGENCY PLANNING CALL (0.5); INTERNAL CATCH-UP RE EMPLOYEE RING-FENCING WORK STREAM (0.5); FINALIZE ULTINON BOARD DECK (1.0); ORGANIZE AND ATTEND BOARD CALL (1.0); DIP FUNDING ADVISORS RECAP CALL (1.0). | | | | |
| 11/13/25 | Teltschik, Megan | 3.20 | 4,432.00 | 024 | 75182323 |
| | COMMUNICATIONS WITH GDC AND BANKING TEAMS REGARDING EMAIL CONSENT WITH RESPECT TO ULTINON TRANSFER AND TRANSFER LOGISTICS(2.6); COORDINATE EXECUTION OF ULTINON DEED OF SECOND AMENDMENT (0.3) AND COMMUNICATIONS WITH FBG AND LONDON BANKING TEAM REGARDING SAME (0.3). | | | | |
| 11/13/25 | Doyle, Ruby | 0.50 | 270.00 | 024 | 74976928 |
| | AMEND SIGNATURE PAGES FOR SECOND AMENDMENT AGREEMENT AND RESTATEMENT TO MATCH WEIL DRAFT TO NEW VERSION AND CREATING REDLINE FOR D HEADLINE. | | | | |
| 11/13/25 | Nizarali, Sarah | 3.00 | 1,860.00 | 024 | 74977443 |
| | GOVERNANCE/ BOARD CHANGES EMAILS AND UPDATE TRACKER. | | | | |
| 11/13/25 | Godley, Francesca | 6.70 | 4,154.00 | 024 | 74984053 |
| | CIRCULATE TO LONDON CORPORATE AND FINANCE TEAMS THE WEIL US RESTRUCTURING CONTACTS FOR ALL ROW BUSINESS SILOS (.2); ATTEND ULTINON BOARD CALL AND PRESENT PRESENTATION (.5); DRAFT AND SEND WIP UPDATE EMAIL TO A. GEORGALLAS AND T. PALISI (2.0); SEND TO LONDON FINANCE TEAM A LINK TO WHERE ALL FBG ENTITY CONSTITUTIONAL DOCUMENTS ARE LOCATED (.2); SEND FOLLOW-UP EMAILS TO LOCAL COUNSEL REGARDING THEIR WIP UPDATED FOR PERIOD 20-26TH OCTOBER (.5); REVIEW EMAILS RECEIVED OVERNIGHT/IN THE MORNING (.5); PREPARE ATTENDEE LIST FOR 13/11 ULTINON BOARD MEETING FOR H. LI (.5); ARRANGE IN-PERSON A&M / WEIL LONDON RESTRUCTURING AND CORPORATE MEETING (1.0); REVIEW AND RE-FORMAT HORIZON SILO BOARD MATERIALS FOR C. KRUIZINGA (1.0); SEND COPY OF DIRECTOR AND OFFICER INSURANCE POLICY TO H. LI (.2); REQUEST VSIO VERSION OF UPDATED FBG ORGANIZATION CHART AS CIRCULATED BY N.MCCABE (.1). | | | | |
| 11/13/25 | Aaron-Yard, Merlyn | 1.50 | 787.50 | 024 | 74993996 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WORD VERSION OF BRANDS GROUP MEETING MINUTES (.8); PDF EACH MINUTES DOCUMENT AND INCLUDE THE CORRESPONDING EXHIBIT MATERIALS (.7). | | | | |
| 11/13/25 | Urneviciute, Luka | 7.30 | 4,526.00 | 024 | 75054451 |
| | DRAFT EMAIL TO RELEVANT COMPANY CONTACTS RE: INFO REQUESTS ON ITALIAN FACTORING ARRANGEMENTS, COLLATING ATTACHMENTS (1.1); REVIEW MATTER CORRESPONDENCE (0.3); LISTEN INTO CALL BETWEEN J. CROOK AND C. WATSON ON SALE AND PURCHASE AGREEMENT BETWEEN ULTINON GERMANY AND GLOBAL ASSETS, TAKE NOTES (0.3); REVIEW DEBTOR DECLARATIONS SENT BY J. WINOGRAD (0.5); REVIEW RAISTONE FACTORING AGREEMENTS (RECEIVABLES PURCHASE AGREEMENT AND SUPPLY CHAIN FINANCE AGREEMENT, EACH BETWEEN RAISTONE AND VARIOUS FBG ENTITIES), MARK UP KEY PROVISIONS (2.8); SUMMARIZE RAISTONE FACTORING AGREEMENTS IN SPREADSHEET ACROSS KEY CLAUSE CATEGORIES, DISCUSS AD HOC QUERIES WITH J. CROOK (2.3). | | | | |
| 11/14/25 | Lawford, Mark | 4.20 | 9,870.00 | 024 | 74973050 |
| | CALL J. DAVIDSON RE TRICO ROMANIA (0.4); CALL A&M AND V. SIMION RE TRICO ROMANIA (1.6); FURTHER CALL A&M AND V. SIMION RE TRICO ROMANIA (0.5); REVIEW AND COMMENT ON TRICO ROMANIA SLIDE DECK, NUMEROUS EMAILS (1.7). | | | | |
| 11/14/25 | Mastoras, Thomas | 1.10 | 2,194.50 | 024 | 74975090 |
| | ADVISE ON ULTINON FINANCING MATTERS (0.8); CORRESPONDENCE REGARDING UBS (0.3). | | | | |
| 11/14/25 | Maples, Jamie | 7.90 | 18,565.00 | 024 | 74976276 |
| | REVIEW EMAILS RE FINANCING (0.6); CONSIDER DRAFT DECK AND REVISIONS TO SAME (1.2); CONSIDER AND CONFER WITH RESTRUCTURING AND LITIGATION TEAMS RE STRATEGY RE: ULTINON (1.5); ENGAGED RE POSSIBLE ENFORCEMENT ACTION (0.8); ENGAGED RE COLLATION OF MATERIALS FOR DIP LENDERS AND CONFER INTERNALLY RE SAME (1.3); CONSIDER PRESS RE US MOTIONS (0.3); CONFER INTERNALLY AND WITH FRENCH TEAM RE CALF (0.3); EMAILS RE TRICO BRAZIL AND RE REQUEST FOR MORE INFO (0.3); EMAILS RE FINANCING (0.7); CONSIDER FURTHER POLISH ADVICE RE PLEDGE (0.4); EMAILS RE CORP MATTERS (0.3); CONFER INTERNALLY AND WITH A&M RE ULTINON INSPECTION (0.2). | | | | |
| 11/14/25 | Brendon, Patrick | 6.50 | 15,275.00 | 024 | 74976377 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - CALLS WITH WEIL ATTORNEYS, GDC, S&C AND AOS REGARDING ULTINON FUNDING (1.2); EMAILS WITH WEIL ATTORNEYS, GDC, S&C AND AOS REGARDING ULTINON FUNDING (1.3); DRAFT TERM SHEET AND ADD-ON FINANCING DOCUMENTATION (2.5); CALL WITH A&M ON ULTINON BUDGET CONSIDERATIONS (0.5); PROGRESS CONDITIONS PRECEDENT TO FUNDING UNDER ULTINON FINANCING (1.0). | | | | |
| 11/14/25 | Wilkinson, Andrew J. | 2.80 | 6,580.00 | 024 | 74983590 |
| | LIAISE WITH J. DAVIDSON AND NY TEAM REGARDING STRATEGY AND REST OF WORLD WORKSTREAMS (2.0); REVIEW MEDIA COVERAGE (0.3); TRICO ROMANIA ANALYSIS (0.5);. | | | | |
| 11/14/25 | Noël, Nicola | 1.00 | 2,350.00 | 024 | 74984505 |
| | REVIEW OUTSTANDING ITEMS FOR SECOND INCREASE (.2); UPDATE CALL WITH P. BRENDON, E. DAGLEY AND A. BAKER (.3); REVIEW EMAILS RELATING TO PUTTING IN PLACE THE SECOND AND THIRD INCREASE AGREEMENTS (.5). | | | | |
| 11/14/25 | Eiden, Matthias | 5.20 | 7,046.00 | 024 | 74987421 |
| | ATTEND BOARD MEETING WITH S. KUMAR (.3); COORDINATE WITH VOLKER BÖHM RE: PAYROLL ACCOUNT TERMINATION AND REPORTING TO FBG (.4); CALL WITH METIS LEGAL RE: IBEX LITIGATION (.5); REVIEW LEASE AGREEMENT SITUATION OF COFO (.3); CALL WITH ALVAREZ & MARSAL RE: COFO SALES PROCESS (.5); FINALIZE COFO BOARD DECK, COORDINATION OF FUNDING PROCESS (1.0); ROW STRATEGY DAILY CALL (.5); FINALIZE SHAREHOLDER LOANS FOR COFO (.4); VARIOUS E-MAILS REGARDING COFO FUNDING AND SIGNING OF RESPECTIVE INTERCOMPANY LOAN AGREEMENT (.9); CALL WITH LOCAL COUNSEL (.4). | | | | |
| 11/14/25 | Cruz, Mariel E. | 0.20 | 410.00 | 024 | 74990482 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL UK & GERMANY TEAM RE SALE PROCESS. | | | | |
| 11/14/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 024 | 74992507 |
| | CALL WITH DIRECTOR CANDIDATE FOR ULTINON SILO. | | | | |
| 11/14/25 | Davidson, Jenny | 8.00 | 18,800.00 | 024 | 75232863 |
| | CALL WITH DUTCH COUNSEL ON ULTINON GOVERNANCE (.5); CALL WITH NEW ULTION DIRECTOR (.5); COORDINATE AND SUPERVISE VARIOUS ROW WORK STREAMS (1.5); EMAILS RE ROW WORK STREAMS (1.3); LIAISE WITH C. CARLSON ON UMB (0.6); REVIEW AND COMMENT ON UMB STIPULTION (0.7); COLLATE BRIEFING MATERIALS ON ROW SILOS FOR SC (2.9). | | | | |
| 11/14/25 | Sin, Jacky | 0.60 | 1,035.00 | 024 | 74953249 |
| | DISCUSS AND PLAN CHANGES TO HORIZON HK SUB ARTICLES WITH W. WANG (0.3); REVIEW FORBEARANCE AGREEMENT AND CONSIDER CHANGES REQUIRED TO HK ARTICLES (0.3). | | | | |
| 11/14/25 | Gray, Jack | 2.10 | 3,591.00 | 024 | 74960832 |
| | REVIEW AND MARK-UP FBG INTRAGROUP SERVICES AGREEMENT PREPARED BY I. WINGRAD. | | | | |
| 11/14/25 | Repiquet, Adrien | 0.80 | 976.00 | 024 | 74972981 |
| | REVIEW A&O COMMENTS ON SHARE PLEDGE AGREEMENT (.6); DISCUSS SAME COMMENTS WITH M. ANTOINE BERRET (.2). | | | | |
| 11/14/25 | Baker, Andrew | 15.20 | 25,992.00 | 024 | 74976636 |
| | REVISE TERM SHEET (1.0); EMAIL GD TEAM AND CALL WITH A&M TEAM RE S&U (1.0); ATTEND INTERNAL UPDATE CALLS (1.5); ATTEND UPDATE CALL WITH A&M TEAM (0.5); DRAFT DEED OF THIRD AMENDMENT AND INCREASE (2.2); DRAFT EMAIL TO US RESTRUCTURING AND US FINANCE TEAM RE COURT APPROVAL PROCESS AND ULTINON FINANCING (0.8); EMAILS WITH GD, S&C AND AOS TO FINALISE DEED OF SECOND AMENDMENT AND INCREASE AND TERM SHEET (1.8); REVISE DEED OF SECOND AMENDMENT AND INCREASE (2.7); REVIEW EXISTING ICA AND REVISE THE EQUALISATION PROVISION AS SET OUT IN THE DEED OF SECOND AMENDMENT AND INCREASE AND EMAILS IN RESPECT OF THE SAME (1.4); EMAILS INTERNALLY RE STATUS AND DELIVERABLES FOR SIGNING AND FUNDING (0.8); REVIEW LOCAL COUNSEL EMAILS RE SECURITY AND OTHER DELIVERABLES FOR CLOSING (1.1); INTERNAL CALLS RE SECURITY AND OTHER CPS (0.4). | | | | |
| 11/14/25 | Puech Routier, Cesar | 0.60 | 693.00 | 024 | 74977532 |
| | LIAISE WITH LITIGATION TEAM ON CALF. | | | | |
| 11/14/25 | Pibworth, Stuart | 3.20 | 6,080.00 | 024 | 74981243 |
| | CONSIDER EMPLOYMENT ARRANGEMENTS AND TAX IMPLICATIONS (1.2); REVIEW AND CONSIDER TRICO INTERCOMPANY SERVICES AGREEMENT AND PREPARATION OF COMMENTS ON THE SAME (1.3); DISCUSS INTERCOMPANY ARRANGEMENTS WITH I. WINGRAD (0.7). | | | | |
| 11/14/25 | Pogrzeba, Gero | 1.20 | 1,386.00 | 024 | 74982457 |
| | REVIEW UMB GERMAN SECURITY AND POTENTIAL GERMAN ENFORCEMENT PROCEEDINGS. | | | | |
| 11/14/25 | Weatherill, Thomas | 3.40 | 5,814.00 | 024 | 74983814 |
| | REVIEW AND AMEND DRAFT INTRAGROUP SERVICES AGREEMENT (1.0); LIAISE INTERNALLY RE: NOVARES EMPLOYEE COMMUNICATIONS (1.5) AND CONSIDER SAME (0.9). | | | | |
| 11/14/25 | Crook, James | 8.00 | 13,680.00 | 024 | 74984095 |
| | FOLLOW-UP ON OUTSTANDING ITALIAN FACTORING QUERY FOLLOWING RESPONSE FROM MANAGEMENT (1.0); RESPOND TO LONDON RESTRUCTURING QUERY ON RAISTONE FACTORING | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ARRANGEMENTS BY PREPARING SUMMARY OF RAISTONE RPA AND SUPPLY CHAIN FINANCING DOCUMENTATION - REVIEW OF RPA (2.5); REVIEW SUPPLY CHAIN FINANCE DOCUMENT (1.5) PREPARE SUMMARY SPREADSHEET (1.5); PREPARE SUMMARY EMAIL OF POSITION TO LONDON RESTRUCTURING SETTING OUT FINDINGS (0.5); REVIEW EMAILS FROM LOCAL COUNSEL RE: ULTINON SECURITY (1.0).

| 11/14/25 | Zimmermann, Thomas | 1.30 | 1,722.50 | 024 | 74985339 |

REVIEW GERMAN SECURITY TRANSFER ISSUES AND RELATED AGREEMENT.

| 11/14/25 | Nichols, Evan T. | 1.60 | 2,760.00 | 024 | 74994739 |

ATTEND TO UBS POST-CLOSING DELIVERABLES (1.1); ROW STRATEGY CALL (.5).

| 11/14/25 | New, Jonathon | 4.00 | 6,840.00 | 024 | 75141049 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY'S ADVISERS REGARDING VARIOUS REST OF WORLD WORKSTREAMS (1.0); COFO BOARD CALL (.5); TRICO ROMANIA CALL WITH COMPANY'S ADVISERS AND ROMANIAN COUNSEL (.5); CALL WITH J. DAVIDSON AND MANAGEMENT REGARDING QUERIES ON HSBC ENGAGEMENT (.5); REST OF WORLD STRATEGY CALL WITH COMPANY'S ADVISERS (.5).

| 11/14/25 | Nouailles, Alexandre | 2.50 | 1,475.00 | 024 | 74970087 |

CALL FOR IMPLEMENTATION OF THE FORBEARANCE AGREEMENT (.5); DRAFT OF THE (A) ACCEPTANCE LETTER, (B) POA, (C) DNC AND (D) SOLE SHAREHOLDER'S DECISIONS (2.0).

| 11/14/25 | Smith, Oliver | 7.50 | 6,900.00 | 024 | 74973191 |

TRICO ROMANIA DECK FOR SPECIAL COMMITTEE - CALL WITH A&M AND LOCAL COUNSEL (1.5); LIAISE INTERNALLY (0.5); UPDATE/REVIEW DECK (2.0); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0); REVIEW MATTER EMAILS (1.0); MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.5); REVIEW MATERIALS (0.5); UPDATE DECK (0.5).

| 11/14/25 | Kaufman, Sol | 0.20 | 184.00 | 024 | 74978089 |

DAILY STATUS OF CORPORATE WORKSTREAMS TRACKER.

| 11/14/25 | Valdenaire, Mariane | 0.90 | 531.00 | 024 | 74979061 |

REVISE SHARE TRANSFER REGISTERS AND SHAREHOLDERS ACCOUNTS (.2); MODIFICATION MADE IN SIARR'S SHARE TRANSFER REGISTERS AND SHAREHOLDERS ACCOUNTS (.3); INTERNAL DISCUSSIONS (.2); EMAILS FOLLOW-UP (.2).

| 11/14/25 | Bajania, Nisha D. | 4.10 | 5,227.50 | 024 | 74979948 |

CONFER WITH FRENCH COUNSEL VIA TELEPHONE ON MISSING DOCUMENTATION (.3); COORDINATE WITH VARIOUS LOCAL COUNSEL RE: POST CLOSING OBLIGATIONS AND MARKUP TRACKERS FOR VARIOUS LOCAL COUNSEL (1.5); MARK-UP AUS TRACKER AND SEND TO ASHURST TEAM(.3); COORDINATE WITH TEAM RE: GERMANY INCLUSION IN POST-CLOSING SCHEDULE AND SEND TO W&C FOR CONFIRMATION (.4); COORDINATE RESPONSES TO GERMAN PLEDGOR QUESTION POSED BY LOCAL COUNSEL (.3); CONFER WITH LONDON RESTRUCTURING TEAM REGARDING GOVERNANCE RELATED POINTS THEY CAN ANSWER FOR AUS, ROMANIAN, AND GERMAN COUNSEL (.4); COORDINATE LIST OF OUTSTANDING ITEMS FOR FRENCH COUNSEL (.2); COORDINATE WITH FRENCH COUNSEL RE: FORMS THEY NEED FROM MANAGEMENT OF FRENCH ENTITIES (.1); REVIEW MALAYSIAN COUNSEL QUESTIONS AND DRAFT/COORDINATE RESPONSES(.4); MARK-UP INTERNAL TRACKER WITH FOREIGN COUNSEL UPDATE(.2).

| 11/14/25 | Dagley, Elena | 15.00 | 20,100.00 | 024 | 74980148 |

GOVERNANCE - NL CALL WITH BK CORP AND LONDON RESTRUCTURING (0.6); NEW SECURITY WORKSTREAM - UPDATE TO TRACKER (0.5); POLAND KYC AND DEREGISTRATION EMAILS WITH US, RZM, ULTINON (0.6); GERMAN ASSET EMAILS AND SECURITY AGREEMENT REVIEW IN FULL AND CALL WITH LONDON LITIGATION RE INVENTORY AND ONSET (2.5); CANADIAN DOCS REVIEW AND EMAILS WITH

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

GOODMANS (0.9); DUTCH DOC EMAILS WITH LOYENS (0.2); FRENCH DOC EMAILS WITH FRANCE (0.3); BRAZIL DOC AND ASSETS EMAILS (0.2); 2ND AMENDMENT WORKSTREAM - EMAILS WITH SIGNATORIES AT ULTINON AND CALL AND EMAILS WITH BK CORP AND LONDON FIN / LONDON RESTRUCTURING RE SIGNING (5.5); CALLS WITH LONDON FIN AND STATUS UPDATE EMAILS (1.0); KYC PROCESS FOR US LENDER (0.5); EMAILS RE AMENDMENT AGREEMENT AND COMMERCIAL CPS (0.4); 3RD AMENDMENT WORKSTREAM - TRACKER PREP AND UPDATES, SUPERVISING DH (1.8).

| 11/14/25 | Dogbevi, Messan | 0.70 | 707.00 | 024 | 74981393 |

CALL WITH I. WINGRAD RE: NEW GOVERNANCE (FURTHER TO FORBEARANCE AGREEMENT).

| 11/14/25 | Mick, Hans-Christian | 4.00 | 4,040.00 | 024 | 74981511 |

REVIEW AND COMMENT ON DRAFT SECURITY TRANSFER AGREEMENT AND SECURITY ASSIGNMENT PROVIDED FOR ULTINON BY AOS (2.5); CONFERENCE CALL WITH LOCAL COUNSEL (.5); REVIEW ASSET INFORMATION FOR ULTINON PROVIDED BY COMPANY (1.0).

| 11/14/25 | Berret, Marc-Aurele | 3.20 | 2,688.00 | 024 | 74981603 |

CALL WITH W&C (.5); INTERNAL DISCUSSIONS (.5); UPDATE REGISTERS (.7); REVIEW AND COMMENT ON THE STATEMENT OF PLEDGE (1.5).

| 11/14/25 | Simon, Dennis | 2.90 | 1,943.00 | 024 | 74981666 |

DRAFT SHAREHOLDER RESOLUTIONS AND COMMERCIAL REGISTER APPLICATION FOR THE EXCHANGE OF THE MANAGING DIRECTORS AND HOLDERS OF STATUTORY POWER OF ATTORNEY AND THE ADOPTION OF RULES OF PROCEDURE FOR THE MANAGING DIRECTORS OF WESTFALIA-AUTOMOTIVE HOLDING GMBH, HORIZON GLOBAL GERMANY GMBH AND WESTFALIA-AUTOMOTIVE GMBH (2.5); E-MAIL CORRESPONDENCE WITH I. WINGRAD AND N. BAJANIA REGARDING TASKS IN CONNECTION WITH GERMAN CORPORATE LAW MATTERS (.4).

| 11/14/25 | Husic, Melina | 5.70 | 3,819.00 | 024 | 74981770 |

LEGAL ANALYSIS OF IMPLICATIONS OF DIP FUNDING APPROVAL (1.0); ATTEND BOARD MEETING WITH S. KUMAR RE: COFO FUNDING (.3); DRAFT UPDATED COFO DECK RE: DIP FUNDING APPROVAL (2.0); CALL WITH WITH METIS LAW FIRM RE: IBEX LITIGATION (.5); REVIEW PROVIDED DOCUMENTATION WITH RE: COFO CONTINGENCY PLANNING (1.0); ROW DAILY CALL (.5); REVIEW SHL DOCUMENTATION FOR COFO FUNDING (.4).

| 11/14/25 | Tregear, Stella | 6.20 | 5,704.00 | 024 | 74981848 |

CATCH UP CALL WITH J. MAPLES, C. WATSON, C. DE VITRY AND K. WILLIAMS TO UPDATE ON LIVE WORK STREAMS (0.5); FURTHER WORK ON ULTINON ANALYSIS (5.7).

| 11/14/25 | Matoussi, Josef N. | 3.00 | 2,010.00 | 024 | 74981934 |

EMAIL CORRESPONDENCE WITH WEIL LONDON AND THE COMPANY REGARDING ULTINON AND DIP FINANCING (1.2); ANALYSIS OF INFORMATION PROVIDED BY THE COMPANY FOR ULTINON SECURITY DOCUMENTS (1.8).

| 11/14/25 | de Vitry, Charlotte | 6.50 | 8,710.00 | 024 | 74982106 |

ULTINON: REVIEW DIP DISCUSSION MATERIALS PREPARED BY C. WATSON (0.2); CALL WITH WEIL LITIGATION TEAM RE NEXT STEPS (0.5); EMAILS RE SAME (0.2); DRAFT MEMORANDUM SUMMARIZING REVIEW AND ANALYSIS OF ULTINON FINANCING ARRANGEMENT (4.1) AND CALLS WITH S. TREGEAR RE SAME (0.2); REVIEW EMAIL CORRESPONDENCE THROUGHOUT DAY (0.3); TRICO: EMAILS TO BRAZILIAN COUNSEL (0.8) AND EMAILS WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE SAME (0.2).

| 11/14/25 | Williams, Katie | 1.80 | 2,412.00 | 024 | 74982354 |

TEAM CATCH UP (0.7); EMAILS WITH FRENCH TEAM RE CALF (0.2); CALL WITH C. WATSON AND FRENCH TEAM RE SAME (0.6); REVIEW EMAIL RE SAME (0.3).

| 11/14/25 | Wingrad, Isobel | 5.20 | 6,968.00 | 024 | 74983621 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL PARIS ON CORPORATE GOVERNANCE CHANGES FOR FRENCH HORIZON ENTITY (.5); EMAILS TO LOCAL COUNSEL ON CORPORATE GOVERNANCE WORK STREAMS AND BOARD CHANGES (3.0); UPDATE DRAFT INTRAGROUP SERVICES AGREEMENT (1.2); CALL WITH J. GEORGE ON DRAFT INTRAGROUP SERVICES AGREEMENT (.5). | | | | |
| 11/14/25 | Wirta, Henrietta | 0.50 | 807.50 | 024 | 74984594 |
| | REVIEW EMPLOYEE SERVICES AGREEMENT. | | | | |
| 11/14/25 | Serviss, Jess | 0.20 | 255.00 | 024 | 74984713 |
| | COORDINATE WITH WEIL RESTRUCTURING AND LONDON RE: GOVERNANCE INFO FOR DUTCH ENTITY. | | | | |
| 11/14/25 | Headley, Dumani | 6.70 | 6,164.00 | 024 | 74984991 |
| | UPDATE SIGNING STATUS TRACKER (1.8); FOLLOW UP WITH POLISH AND SWEDISH COUNSEL (0.4); SEND DELOITTE POLAND UPDATED EXTRACTS OF POLISH OBLIGOR (0.5); INTERNAL CALL ON CONDITIONS PRECEDENT / CONDITIONS SUBSEQUENT STATUS WITH N. NOEL, P. BRENDON, A. BAKER, N, VARVARIUK AND E, DAGLEY (0.4); CALL WITH E, DAGLEY ON NEXT STEPS ON CONDITIONS PRECEDENT / CONDITIONS SUBSEQUENT FOR 14 NOVEMBER (0.4); PROVIDE CONDITIONS PRECEDENT / CONDITIONS SUBSEQUENT TRACKER FOR THE LOCAL COUNSEL DOCUMENTS TO E. DAGLEY (1.1); CONFIRM WITH WEIL US ON HOW OWNERSHIP INTERESTS IS TYPICALLY EVIDENCED IN A KYC CONTEXT AND WHETHER THE OPERATING AGREEMENTS AND LLC AGREEMENTS IS USUALLY SUFFICIENT (0.8); SHARE UPDATED CONDITIONS PRECEDENT / CONDITIONS SUBSEQUENT TRACKER WITH 8 LOCAL TEAMS FOR THEIR INPUT (0.6); COMPILE AMENDMENT DEED (0.4); FOLLOW UP WITH BK CORPORATE TEAM FOR SIGNATURES TO THE CONDITIONS PRECEDENT DOCUMENTS (0.3). | | | | |
| 11/14/25 | Findlay, Loren | 2.20 | 3,322.00 | 024 | 74986906 |
| | CORRESPONDENCE WITH WEIL TEAM RE: MOTION TO APPROVE ULTINON FINANCING (1.0); DRAFT EMERGENCY MOTION RE: ULTINON FINANCING (1.2). | | | | |
| 11/14/25 | George, Jason | 0.90 | 1,404.00 | 024 | 74987263 |
| | CALL WITH BOARD CANDIDATE FOR ULTINON (0.5); EMAIL WITH M. EIDEN RE: COFO LEASE GUARANTEE (0.1); DRAFT OUTLINE FOR MOTION SEEKING APPROVAL OF ULTINON FUNDING (0.3). | | | | |
| 11/14/25 | Palisi, Thomas | 2.20 | 3,047.00 | 024 | 74991820 |
| | CORRESPOND WITH CZECH COUNSEL RE: ENGAGEMENT LETTER AND PAYMENT OF INVOICE (0.4); CORRESPOND WITH NON-US LOCAL COUNSEL RE: SAME (0.7); CORRESPOND WITH A&M TEAM RE: SAME (0.3); ANALYZE STATUS OF NON-US LOCAL COUNSEL PAYMENTS (0.8). | | | | |
| 11/14/25 | Kanoff, Justin | 1.20 | 1,812.00 | 024 | 74992555 |
| | COORDINATE SCHEDULING ROW CALLS WITH A&M AND COMPANY (.4); REVIEW ROW RELATED DECKS AND CORRESPOND WITH A. GEORGALLAS RE: SAME (.8). | | | | |
| 11/14/25 | Chriswell, Immer | 5.60 | 5,992.00 | 024 | 74995817 |
| | PREPARE ULTINON FINANCING MOTION. | | | | |
| 11/14/25 | Kruizinga, Chris | 5.80 | 7,772.00 | 024 | 75004815 |
| | REVIEW EMAILS RE HORIZON SILO (1.5); REVIEW AND COMMENT ON AUS NDA AND EMAILS RE: SAME TO ASHURST AUSTRALIA (2.5); EMAIL TO LOYENS RE GOVERNANCE (0.5); CALL WITH COMPANY RE HSBC BANK ACCOUNTS (0.5); INTERNAL EMAILS RE HORIZON SILO (0.8). | | | | |
| 11/14/25 | Watson, Craig | 8.10 | 13,081.50 | 024 | 75005442 |
| | DRAFT ULTINON SLIDE DECK FOR SPECIAL COMMITTEE (2.6); INTERNAL TEAM DISCUSSION ON UMB SLIDE DECK AND GENERAL UPDATE (1.2); REVIEW A&M SPV ANALYSIS (0.3); REVIEW UMB MEMORANDUM DRAFTED BY S. TREGEAR AND C. DEVITRY (2.6); REVIEW TRICO BRAZIL EMAIL FROM C. DEVITRY (0.4); DISCUSSION WITH S. HORSLEY (A&M) ON EUROVALS AND ULTINON (0.6); UPDATE CALL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH P. DAVIES (A&M) (0.4). | | | | |
| 11/14/25 | Johnson, Will | 0.60 | 969.00 | 024 | 75005521 |
| | REVIEW ULTINON SUPPLIER AND CUSTOMER CONTRACTS AND EMAIL TO A&M WITH QUESTIONS. | | | | |
| 11/14/25 | Wang, Willa | 4.50 | 6,232.50 | 024 | 75011668 |
| | REVIEW DRAFT ND2A FORMS FOR BRAKE PARTS INC HONG KONG LIMITED AND BRAKE PARTS INC INVESTMENT LIMITED PREPARED BY COMPANY SECRETARY (ANDANTE) (.5); EMAIL G. PRICE AND M. ZHANG RE AMENDMENT TO ARTICLES OF ASSOCIATION TO IMPLEMENT CORPORATE GOVERNANCE CHANGES (.3); CONSIDER AMENDMENTS TO ARTICLES OF ASSOCIATION AND CONSIDER M. ZHANG'S EMAIL RE SAME (.3); EMAIL COMPANY SECRETARY (ANDANTE) TO PROCEED WITH ND2A FORM FILING (.2); EMAIL COMPANY SECRETARY (RICHWOOD) RE THE REQUIREMENTS FOR FILING THE ND2A AND NAA2 FORMS (.6); DISCUSS WITH RICHWOOD RE SAME (.3); EMAIL J. SIN RE SAME (.4); EMAIL I. ISOBEL RE AMENDMENTS TO ARTICLES OF ASSOCIATION OF HORIZON HK (.4); REVISE AMENDMENTS TO ARTICLES OF ASSOCIATION (.9); UPDATE SHAREHOLDER RESOLUTION FOR DIRECTOR APPOINTMENT (.6). | | | | |
| 11/14/25 | Li, Hongbei | 8.10 | 10,854.00 | 024 | 75027360 |
| | ATTEND DAILY MANAGEMENT MEETING (0.8); REVIEW AND RESPOND TO EMAILS ULTINON BUSINESS SILO RELATED QUESTIONS FROM MANAGEMENT AND A&M, GOVERNANCE AND FINANCING WORKSTREAM, THAI COUNSEL ONBOARDING, ULTINON HR AND EMPLOYEE SEPARATION WORKSTREAM AND EMPLOYEE CONTRACT DUE DILIGENCE, DELOITTE ENGAGEMENT LETTER QUERIES, RESPONSE FROM AUDTORS AND BOARD MEETING ATTENDANCE REQUEST, LENDER INFO PACK AND RELEVANT DISCLAIMERS (2.5); CALL REGARDING ULTINON CONTRACTS (0.5); ROW UPDATE CALL (0.5); ORGANIZE, PREPARE MATERIALS FOR AND ATTEND CONFLICT DIRECTOR BRIEFING (1.5); DRAFT MEETING NOTES AND ACTION POINTS (0.7); ATTEND CALL WITH THAI COUNSEL (0.6); CALL WITH ULTINION HR A PAJOR RE EMPLOYEE RINGFENCING WORKSTREAM (0.5); REVIEW AND RESPOND TO ITALIAN AUDITOR (0.5). | | | | |
| 11/14/25 | Zhang, Minna | 0.60 | 936.00 | 024 | 75057792 |
| | REVIEW AND CONSIDER VARIOUS ARTICLES OF ASSOCIATION IN RELATION TO APPOINTMENT OF BOARD OBSERVER AND VOTING THRESHOLDS OF HK COMPANIES. | | | | |
| 11/14/25 | Nizarali, Sarah | 1.70 | 1,054.00 | 024 | 74977450 |
| | GOVERNANCE WORK FOR UK ENTITIES (1.0); EMAILS TO LOCAL COUNSEL (.7). | | | | |
| 11/14/25 | Godley, Francesca | 2.40 | 1,488.00 | 024 | 74984100 |
| | RESPOND TO DUTCH LOCAL COUNSEL ON NOTARY REQUIREMENTS AND ATTACHING THE FBG ORGANISATION CHART (.4); REVIEW MATTER EMAILS (.5); RE-AMEND LOCAL COUNSEL WP TABLE AND CIRCULATE TO A. GEORGALLAS AND T. PALISI (.5); PREPARE SPREADSHEET OF THE INTERCOMPANY BALANCES FOR THE TRICO EUROPEAN ENTITIES AHEAD OF CALL WITH A&M SCHEDULED 14/11 (1.0). | | | | |
| 11/14/25 | Urneviciute, Luka | 3.60 | 2,232.00 | 024 | 75055352 |
| | REVIEW AND FINALIZE SUMMARY OF RAISTONE FACTORING AGREEMENTS IN SPREADSHEET ACROSS KEY CLAUSE CATEGORIES, CIRCULATE TO J. CROOK FOR CHECKING (1.3); REVIEW VERSION OF SAME AS UPDATED BY J. CROOK (0.8); ANALYZE RECIPIENTS OF RAISTONE NOTICES AND MATCH AGAINST RELEVANT FACTORING AGREEMENTS, SHARE FINDINGS WITH J. CROOK (0.9); EMAIL F. TOTARO / GOP TEAM WITH MANAGEMENT'S RESPONSES TO PREVIOUS QUERIES RE: ITALIAN FACTORING AGREEMENTS, PASS ON ATTACHMENTS, SEND FOLLOW-UP REQUESTS (0.6). | | | | |
| 11/15/25 | Lawford, Mark | 0.30 | 705.00 | 024 | 74976738 |
| | EMAILS RE TRICO ROMANIA, AND OTHER MATTERS. | | | | |
| 11/15/25 | Mastoras, Thomas | 0.30 | 598.50 | 024 | 74977823 |
| | CORRESPONDENCE AND ADVICE REGARDING ULTINON FINANCING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/25 | Singh, Sunny | 0.50 | 1,197.50 | 024 | 74978750 |
| | CALL WITH J. DAVIDSON AND A. GEORGALLAS RE FOREIGN ENTITIES (.5). | | | | |
| 11/15/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 74978990 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE ULTINON FINANCING. | | | | |
| 11/15/25 | Brendon, Patrick | 2.20 | 5,170.00 | 024 | 74981411 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - WEIL LONDON FINANCE UPDATE CALL ON OVERSEAS SECURITY AND NEXT STEPS FOR ULTINON FUNDING (1.0); EMAILS TO GDC, AOS AND S&C RE ULTINON FUNDING TERM SHEET (0.7); CALL WITH S&C REGARDING AMENDMENTS (0.5). | | | | |
| 11/15/25 | Maples, Jamie | 0.40 | 940.00 | 024 | 74981531 |
| | CONSIDER PRESS (0.3); EMAIL RE ULTINON INSPECTION (0.1). | | | | |
| 11/15/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 024 | 74992476 |
| | INTERNAL TEAM CALL RE PROPOSED GOVERNANCE CHANGES TO ULTINON SILO. | | | | |
| 11/15/25 | Davidson, Jenny | 0.60 | 1,410.00 | 024 | 75232835 |
| | VARIOUS EMAILS WITH COMPANY ADVISRES RE ULTINON FINANCING (0.6). | | | | |
| 11/15/25 | Baker, Andrew | 11.00 | 18,810.00 | 024 | 74977207 |
| | DRAFT DEED OF THIRD A&I (1.5); INTERNAL UPDATE CALLS (0.3); EMAILS RE MOTION AND DETAILS REQUIRED IN TERMS OF ULTINON FINANCING (0.2); REVIEWING TERM SHEET IN CONNECTION WITH THE LONGER TERM FINANCING AND DRAFTING DEED OF THIRD AMENDMENT AND INCREASE (9.0). | | | | |
| 11/15/25 | Nichols, Evan T. | 0.50 | 862.50 | 024 | 74994531 |
| | RESPOND TO QUESTIONS FROM UK RESTRUCTURING RE: DIP APPROVALS. | | | | |
| 11/15/25 | Kaufman, Sol | 0.10 | 92.00 | 024 | 74978143 |
| | DAILY STATUS EMAIL. | | | | |
| 11/15/25 | Smith, Oliver | 2.00 | 1,840.00 | 024 | 74978962 |
| | MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.5); REVIEW MATERIALS (0.5); UPDATE DECK, LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (1.0). | | | | |
| 11/15/25 | Headley, Dumani | 1.50 | 1,380.00 | 024 | 74979427 |
| | REVIEW SECOND DEED OF AMENDMENT BY DOING CROSS REFERENCE CHECKS, NUMBERING CORRECTIONS AND SPELLING UPDATES (0.9); PREPARE EV OF SECOND DEED OF AMENDMENT AND COMPILE FINAL COMPILED COPY FOR CIRCULATION AS AN EXECUTED DEED (.6). | | | | |
| 11/15/25 | Dagley, Elena | 3.90 | 5,226.00 | 024 | 74980023 |
| | NEW SECURITY WORKSTREAM - EMAILS WITH CLIENT AND RZM RE POLISH ASSETS, DEREGISTRATIONS, KYC AND DOCUMENTS (0.8); EMAILS WITH LOYENS RE AND REVIEW OF DUTCH DOCUMENTS (0.3); EMAILS WITH TEAM, FELSBERG, AOS AND A&M RE TRADE RECEIVABLES, DOCUMENTS AND REVIEW OF CS AMENDMENTS (0.3); UPDATE TRACKER AND EMAILS TO AOS ON THE SAME (1.1); CALLS WITH LONDON FIN TEAM (0.5); 3RD AMENDMENT WORKSTREAM - PREP OF TRACKER AND UPDATES FROM AND EMAILS TO X8 JURISDICTIONS (0.9). | | | | |
| 11/15/25 | Mick, Hans-Christian | 1.00 | 1,010.00 | 024 | 74981382 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER UPDATE TO DRAFT SECURITY TRANSFER AGREEMENT AND SECURITY ASSIGNMENT RE: ULTINON AFTER COMMENTS WEIL LONDON AND RELATED CORRESPONDENCE. | | | | |
| 11/15/25 | Simon, Dennis | 2.70 | 1,809.00 | 024 | 74981489 |
| | DRAFT SHAREHOLDER RESOLUTIONS AND COMMERCIAL REGISTER APPLICATION FOR THE EXCHANGE OF THE MANAGING DIRECTORS AND HOLDERS OF STATUTORY POWER OF ATTORNEY OF WESTFALIA-AUTOMOTIVE HOLDING GMBH, WESTFALIA-AUTOMOTIVE GMBH, HENRICH BETEILIGUNGSGESELLSCHAFT MBH, WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH AND HORIZON GLOBAL GERMANY GMBH. | | | | |
| 11/15/25 | Matoussi, Josef N. | 3.00 | 2,010.00 | 024 | 74981757 |
| | EMAIL CORRESPONDENCE WITH WEIL UK AND AOS GERMANY REGARDING GERMAN SECURITY DOCUMENTS (.5); MARKUP DRAFT SECURITY DOCUMENTS AFTER INPUT FROM WEIL UK (2.5). | | | | |
| 11/15/25 | Wingrad, Isobel | 0.50 | 670.00 | 024 | 74983711 |
| | EMAILS ON CORPORATE GOVERNANCE WORK STREAMS. | | | | |
| 11/15/25 | Watson, Craig | 2.20 | 3,553.00 | 024 | 74984155 |
| | REVIEW UMB MEMORANDUM, INCLUDING DRAFTING AMENDS (2.1); EMAIL A. BAKER ON DEFINITIONS FOR POTENTIAL DISPUTES AS PART OF ULITNON FINANCING (0.1). | | | | |
| 11/15/25 | Findlay, Loren | 1.80 | 2,718.00 | 024 | 74987082 |
| | REVISE MOTION TO APPROVE ULTINON FINANCING. | | | | |
| 11/15/25 | Chriswell, Immer | 5.10 | 5,457.00 | 024 | 74995809 |
| | DRAFT ULTINON FINANCING MOTION. | | | | |
| 11/15/25 | Kruizinga, Chris | 1.10 | 1,474.00 | 024 | 75004852 |
| | REVIEW AUS DIRECTOR NOMINEE NDA. | | | | |
| 11/15/25 | Li, Hongbei | 1.30 | 1,742.00 | 024 | 75027322 |
| | REVIEW AND RESPOND TO EMAILS RE DUTCH APPOINTMENT AND GOVERNANCE DOCS (1.0); CALL WITH A. BAKER RE FINANCING WORKSTREAM OUTSTANDING ITEMS AND GOVERNANCE (0.3). | | | | |
| 11/16/25 | Lawford, Mark | 0.60 | 1,410.00 | 024 | 74978643 |
| | DEVELOP TRICO ROMANIA SPECIAL COMMITTEE DECK. | | | | |
| 11/16/25 | Mastoras, Thomas | 0.40 | 798.00 | 024 | 74980309 |
| | CORRESPONDENCE REGARDING ULTINON FINANCING. | | | | |
| 11/16/25 | Brendon, Patrick | 4.00 | 9,400.00 | 024 | 74981394 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - DRAFT UPSIZE FINANCING AGREEMENT (3.0); EMAILS WITH AOS, GDC AND S&C RE 7.6M FUNDING ARRANGEMENT (1.0). | | | | |
| 11/16/25 | Noël, Nicola | 3.50 | 8,225.00 | 024 | 74984523 |
| | REVIEW EMAILS ON SECOND UPSIZE AGREEMENT (.5); REVIEW AND FINALIZE REVISED DRAFT OF UPSIZE AGREEMENT (.5); SEND COMMENTS ON UPSIZE AGREEMENT (.3); REVIEW THIRD AMENDMENT AND UPSIZE AGREEMENT (2.2). | | | | |
| 11/16/25 | Eiden, Matthias | 0.10 | 135.50 | 024 | 74987612 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS TO S. KUMAR RE: REPORTING AND TERMINATION OF LEASE AGREEMENT. | | | | |
| 11/16/25 | Davidson, Jenny | 3.10 | 7,285.00 | 024 | 75232942 |

CALL WITH SC RE ROW BOARD CHANGES (.5); CALL WITH DIP ADVISERS RE ULTINON FINANCING (1.0); CALLS AND EMAILS WITH S&C ON ULTINON GOVERNANCE PROPOSAL (.7); COORDINATE WITH LONDON FINANCE TEAM ON THE SAME (0.4); EMAIL TO DUTCH COUNSEL ON THE SAME (.1); VARIOUS EMAILS RE ULTINON (0.4).

| 11/16/25 | Baker, Andrew | 7.90 | 13,509.00 | 024 | 74977236 |
|------|---------------------|-------|--------|------|-------|

DRAFT DEED OF THIRD AMENDMENT AND INCREASE (1.5); REVIEW INTERNAL COMMENTS ON THE THIRD AMENDMENT AND INCREASE AGREEMENT (0.2); INTERNAL EMAILS RE THE THIRD AMENDMENT AND INCREASE AGREEMENT (0.5); FURTHER REVISING THE THIRD AMENDMENT AND INCREASE AGREEMENT (2.2); INTERNAL EMAILS RE SIGNING OF DEED OF SECOND AMENDMENT AND INCREASE (0.6); REVIEW INTERNAL COMMENTS ON THIRD AMENDMENT AND INCREASE AGREEMENT AND REVISE SAME TO REFLECT CHANGES TO THE TERM SHEET (1.4); ATTEND INTERNAL STATUS UPDATE CALL (0.1);EMAILS INTERNALLY RE GOVERNANCE AND SIDE LETTER (0.3); REVISE DEED OF SECOND AMENDMENT AND INCREASE TO REFLECT AGREED GOVERNANCE POSITION AND EMAIL TO ALL PARTIES IN ADVANCE OF SIGNING (0.5); MAKE FURTHER CHANGES TO DEED OF SECOND AMENDMENT AND INCREASE TO INCLUDE CS RE GOVERNANCE AND INTERNAL EMAILS REGARDING THE SAME (0.6).

| 11/16/25 | Krumm, Karsten | 1.30 | 1,501.50 | 024 | 74981276 |
|------|---------------------|-------|--------|------|-------|

LEGAL RESEARCH REGARDING REVOCATION OF STATUTORY POWERS (.4); REVIEW AND REVISE DRAFT SHAREHOLDER RESOLUTION AND COMMERCIAL REGISTER APPLICATION REGARDING WESTFALIA-AUTOMOTIVE GMBH FOR CHANGES IN MANAGEMENT AND ESTABLISHMENT OF RULES OF PROCEDURE FOR THE MANAGEMENT (.9).

| 11/16/25 | Smith, Oliver | 1.50 | 1,380.00 | 024 | 74978960 |
|------|---------------------|-------|--------|------|-------|

MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.2); REVIEW MATERIALS (0.3); UPDATE DECK; LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (1.0).

| 11/16/25 | Lee, Jessica | 1.10 | 1,474.00 | 024 | 74978966 |
|------|---------------------|-------|--------|------|-------|

RESPOND TO MALAY COUNSEL RE NEXT STEPS (.3); RESPOND TO MALAYSIAN COUNSEL'S QUERIES RE SECURITY REQUIREMENTS (.8).

| 11/16/25 | Headley, Dumani | 0.80 | 736.00 | 024 | 74979887 |
|------|---------------------|-------|--------|------|-------|

REVIEW THIRD DEED OF AMENDMENT FOR THE ULTINON FACILITIES AGREEMENT BY DOING CROSS REFERENCE CHECKS, NUMBERING CORRECTIONS AND SPELLING UPDATES.

| 11/16/25 | Dagley, Elena | 9.60 | 12,864.00 | 024 | 74980066 |
|------|---------------------|-------|--------|------|-------|

NEW SECURITY WORKSTREAM - EMAILS WITH CLIENT AND RZM RE POLISH ASSETS, DEREGISTRATIONS, KYC AND DOCUMENTS (0.5); EMAILS WITH WEIL GER RE AND REVIEW OF GERMAN DOCUMENTS (0.5); EMAILS WITH TEAM, FELSBERG, AOS AND A&M RE TRADE RECEIVABLES, DOCUMENTS AND REVIEW OF CS AMENDMENTS (1.4); UPDATES TO TRACKER AND EMAILS TO AOS ON THE SAME (0.7); 2ND AMENDMENT WORKSTREAM - EMAILS AND CALLS WITH TEAM (0.4); UPDATES TO AMENDMENT AGREEMENT (0.6); COORDINATION OF CP REDATING AND UPDATES WITH X7 JURISDICTIONS (1.8); UPDATES TO SIGNATORIES (0.2); 3RD AMENDMENT WORKSTREAM - UPDATES TO AMENDMENT AGREEMENT (1.1); DRAFT NEW RESOLUTIONS AND CERTIFICATE (1.9); EMAILS WITH LONDON FIN RE SIGNING (0.2); UPDATES TO TRACKER AND EMAILS TO X7 JURISDICTIONS (0.3).

| 11/16/25 | Pacoli, Katharine | 0.10 | 127.50 | 024 | 74981174 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH RESTRUCTURING ON ULTINON DOCUMENTS (0.1).

| 11/16/25 | Matoussi, Josef N. | 0.40 | 268.00 | 024 | 74981900 |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH WEIL UK AND AOS GERMANY REGARDING GERMAN SECURITY DOCUMENTS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/25 | Wingrad, Isobel | 0.40 | 536.00 | 024 | 74983732 |
| | EMAILS ON CORPORATE GOVERNANCE WORK STREAMS. | | | | |
| 11/16/25 | Findlay, Loren | 1.00 | 1,510.00 | 024 | 74987183 |
| | REVISE ULTINON FINANCING MOTION. | | | | |
| 11/16/25 | Teltschik, Megan | 0.30 | 415.50 | 024 | 74992489 |
| | COMMUNICATIONS WITH BANKING AND GDC TEAMS REGARDING CONSENT WITH RESPECT TO THE ULTINON TRANSFER. | | | | |
| 11/16/25 | Kruizinga, Chris | 1.80 | 2,412.00 | 024 | 75002382 |
| | COMMENT ON W&C RE NDAS (0.8); SUMMARIZE CORPORATE SERVICES PROVIDERS QUOTES FOR J. DAVIDSON IN EMAIL (1.0). | | | | |
| 11/16/25 | Chriswell, Immer | 5.10 | 5,457.00 | 024 | 75010785 |
| | PREPARE ULTINON FINANCING MOTION. | | | | |
| 11/16/25 | George, Jason | 2.50 | 3,900.00 | 024 | 75033011 |
| | REVIEW AND REVISE ULTINON FUNDING MOTION. | | | | |
| 11/17/25 | Lawford, Mark | 1.40 | 3,290.00 | 024 | 74994950 |
| | CALL WITH S. ROTARU, M. TURCANU AND V. SIMION TO DISCUSS TRICO ROMANIA (0.6). EMAILS RE TRICO ROMANIA DECK AND OTHER MATTERS (0.8). | | | | |
| 11/17/25 | Brendon, Patrick | 4.00 | 9,400.00 | 024 | 74995245 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - DRAFT UPSIZE FINANCING AGREEMENT (1.5); EMAILS WITH AOS, GDC AND S&C RE 7.6M FUNDING ARRANGEMENT (2.5). | | | | |
| 11/17/25 | Maples, Jamie | 0.90 | 2,115.00 | 024 | 74996988 |
| | CONSIDER AND CONFER INTERNALLY RE FINANCING ISSUES (0.4); CONSIDER AND CONFER INTERNALLY RE COFO / CALF (0.3); CONFER INTERNALLY RE UMB/ULTINON (0.2). | | | | |
| 11/17/25 | Mastoras, Thomas | 1.30 | 2,593.50 | 024 | 74998240 |
| | CORRESPONDENCE WITH WEIL TEAM AND COUNTERPARTIES REGARDING ULTINON (0.7), UBS (0.4) AND GOVERNANCE MATTERS (0.2). | | | | |
| 11/17/25 | Eiden, Matthias | 1.20 | 1,626.00 | 024 | 74999068 |
| | E-MAILS TO S. NIMWEGEN RE: COFO FUNDING (.4); CALL WITH ALVAREZ & MARSAL RE: FACTORING COFO RAUCHLE GMBH (.5); REVIEW LETTER TO LINDEN PLASTICS FROM DAF TRUCKS N.V. AND ANALYSIS OF IMPACT (.3). | | | | |
| 11/17/25 | Wilkinson, Andrew J. | 2.50 | 5,875.00 | 024 | 75035240 |
| | NON-US JURISDICTIONS RECURRING CALL (0.5); REVIEW EMAILS WITH M. BARR AND S. SINGH ON REDLINE ORDER (0.5); LIAISE WITH J. DAVIDSON REGARDING STRATEGY AND ROW WORKSTREAMS (0.5); REVIEW EMAILS WITH LONDON BANKING AND CORPORATE TEAMS REGARDING FUNDING REQUIREMENT ISSUES (1.0). | | | | |
| 11/17/25 | Noël, Nicola | 1.60 | 3,760.00 | 024 | 75036011 |
| | SUPERVISE EXECUTION OF SECOND AMENDMENT (0.7); CIRCULATE DRAFT THIRD AMENDMENT (0.2); REVIEW EMAILS RELATING TO CONDITIONS SUBSEQUENT TO SECOND AMENDMENT (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Carlson, Clifford W. | 0.30 | 592.50 | 024 | 75054531 |

CALLS AND EMAILS WITH L. FINDLAY RE ULTINON FINANCING (.3).

| 11/17/25 | Davidson, Jenny | 5.60 | 13,160.00 | 024 | 75232877 |

CALL WITH DUTCH COUNSEL ON ULTINON AND HORIZON GOVERNANCE (.5); CALL RE TRICO ROMANIA (.5); CALL AND EMAILS WITH W&C RE HORIZON GOVERNANCE (.5); CALL RE NORTH AND SOUTH AMERICAL LINKS (PARTIAL) (.6); COORDINATE AND SUPERVISE VARIOUS ROW WORK STREAMS (1.7); EMAILS ON ROW WORK STREAMS (1.8).

| 11/17/25 | Gray, Jack | 1.20 | 2,052.00 | 024 | 74982302 |

CALL WITH WEIL TEAM AND LOYENS TEAM ON ROW (HORIZON AND ULTINON) GOVERNANCE / BOARD STRUCTURES (.7); REVIEW NUMEROUS EMAILS FROM ADVISORS REGARDING VARIOUS CASE MATTERS (.5).

| 11/17/25 | Baker, Andrew | 8.40 | 14,364.00 | 024 | 74995624 |

REVISE DEED OF SECOND AMENDMENT AND INCREASE IN PREPARATION FOR SIGNING AND EMAILS IN RESPECT OF FINAL AMENDMENTS TO GOVERNANCE PROVISIONS (2.1); EMAIL AND ATTEND DISCUSSIONS INTERNALLY RE SIGNING PROCESS AND DISCUSSING KEY POINTS OUTSTANDING IN RESPECT OF SIGNING (1.1); DRAFT GOVERNANCE SIDE LETTER (1.5); REVIEW DRAFT US MOTION IN RESPECT OF ULTINON FINANCING AND PROVIDE COMMENTS AND ATTEND FOLLOW-UP CALL IN RESPECT OF THE SAME (2.1); ATTEND INTERNAL UPDATE CALL (0.5); EMAILS TO GD, AOS AND S&C RE SIGNING PROCESS AND FUNDING (0.4); DRAFT INTERNAL EMAIL RE KEY MILESTONES AND OTHER DELIVERABLES (0.7).

| 11/17/25 | Zimmermann, Thomas | 1.80 | 2,385.00 | 024 | 74997531 |

REVIEW GERMAN SECURITY ISSUES AND LEGAL OPINION.

| 11/17/25 | Nichols, Evan T. | 0.50 | 862.50 | 024 | 75002199 |

RESPOND TO QUESTIONS FROM UK TEAM RE: LUX REPS.

| 11/17/25 | Weatherill, Thomas | 4.00 | 6,840.00 | 024 | 75023640 |

LIAISE WITH R. BAYLY OF A&M AND INTERNALLY RE: EMPLOYMENT AGREEMENT AND INTRAGROUP SERVICES AGREEMENT AND CONSIDER SAME (3.5); LIAISE INTERNALLY RE: NOVARES EMPLOYEES AND CONSIDER EMPLOYMENT ISSUES RE: SAME (0.5).

| 11/17/25 | Crook, James | 1.20 | 2,052.00 | 024 | 75033921 |

REVIEW EMAILS FROM WEIL NY AND GERMANY AS WELL AS POLISH COUNSEL ON ULTINON (1.0); EMAILS WITH LONDON LITIGATION C. WATSON ON THE SAME IN RESPECT OF HIS QUERY (0.2).

| 11/17/25 | New, Jonathon | 8.00 | 13,680.00 | 024 | 75141082 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); CALL WITH WEIL EMPLOYMENT AND A&M LONDON TEAMS REGARDING EMPLOYEE ENGAGEMENT AND DOCUMENTATION (.5); REVIEW EMPLOYEE ENGAGEMENT DOCUMENTATION AND DISCUSSION WITH LONDON EMPLOYMENT TEAM (1.0); EMAILS WITH WEIL GERMANY AND A&M LONDON TEAM REGARDING COFO FUNDING AND NEXT STEPS (.5); EMAILS WITH WEIL LONDON RESTRUCTURING, TAX AND CORPORATE TEAMS AND A&M LONDON TEAMS REGARDING TRICO ROMANIA INSOLVENCY PLANNING AND SET-OFF WORKSTREAMS (1.0); REVIEW AND AMEND TRICO SOUTH AMERICA AND TRICO EUROPE BOARD DECKS (2.5); EMAILS AND DISCUSSIONS WITH O. SMITH REGARDING TRICO EUROPE WORKSTREAMS, AND EMAILS WITH COMPANY AND A&M LONDON REGARDING SAME (1.5).

| 11/17/25 | Watson, Craig | 5.00 | 8,075.00 | 024 | 74995161 |

REVIEW ULTINON MEMORANDUM, INCLUDING DRAFTING AMENDS (3.6); REVIEW S. TREGEAR AMENDS ON ULTINON MEMORANDUM (0.5); DRAFT CLAUSE FOR A. BAKER IN RELATION TO SANTANDER FUNDING (0.4); DISCUSSION WITH J. MAPLES ON THE SAME (0.5).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Smith, Oliver | 8.50 | 7,820.00 | 024 | 74995310 |

MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.5); LIAISE WITH A&M (1.0); REVIEW MATERIALS (0.5), UPDATE DECK (2.0); TRICO ROMANIA DECK FOR SPECIAL COMMITTEE - CALL WITH A&M AND LOCAL COUNSEL (0.7); LIAISE INTERNALLY (0.5); UPDATE/REVIEW DECK (0.3); ATTEND CALL WITH A&M, LAZARD AND WEIL US AND ROW TEAMS RE LINKS BETWEEN SOUTH AMERICA BUSINESSES INTO NORTH AMERICA (0.7); LIAISE INTERNALLY AND CIRCULATE MATERIALS RE SAME (0.3); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Kruizinga, Chris | 9.80 | 13,132.00 | 024 | 74995575 |

SET UP CALL WITH LOYENS AND LONDON TEAMS RE GOVERNANCE (0.2); CALL WITH LOYENS AND LONDON TEAMS RE GOVERNANCE (0.6); CALL WITH J. DAVIDSON RE GOVERNANCE (0.2); CALL WITH I. WINGRAD RE GOVERNANCE (0.5); CALL WITH H. LI RE GOVERNANCE CHANGES (0.2); CALL WITH P. DAVIES FROM A&M RE GOVERNANCE (0.2); EMAIL TO J. DAVIDSON AND LONDON CORPORATE TEAM RE GOVERNANCE NEXT STEPS (0.3); EMAIL TO LOYENS LUX ON NEW APPROACH RE GOVERNANCE (0.2); EMAIL TO KINSTELLAR RE ROMANIAN INSOLVENCY FILINGS (0.3); CALL WITH S. ROTARU AT A&M RE GOVERNANCE (0.2); CALL WITH J. DAVIDSON AND WHITE AND CASE RE GOVERNANCE (0.4); UPDATE ON STATUS OF GOVERNANCE WORKSTREAM (1.0); CALL WITH LOYENS LUXEMBOURG ON GOVERNANCE (0.1); REVIEW AND CONSIDER DRAFT NDA FOR NOMINEE DIRECTORS (1.5); CALL WITH ASHURST AUSTRALIA ON NDA (0.3); CALL WITH I. WINGRAD ON GOVERNANCE WORKSTREAM (0.2); CALL WITH LOYENS LUXEMBOURG ON GOVERNANCE WORKSTREAM (0.1); REVIEW LUXEMBOURG GOVERNANCE DOCUMENTS, POWERS OF ATTORNEY AND DBOS (1.5); EMAILS TO WHITE AND CASE RE NDA (1.1); FURTHER CONSIDERATE NDA (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Bajania, Nisha D. | 4.80 | 6,120.00 | 024 | 74996372 |

REVIEW AUS TRACKER (.2); COORDINATE AND DRAFT CORRESPONDENCE FOR FRENCH, ROMANIAN, AND AUS LOCAL COUNSEL ON VARIOUS QUESTIONS/ISSUES (1.5); DRAFT AND COORDINATE SIGNATURE PAGES FOR GERMANY CERTIFICATE (.3); CONFER WITH FRENCH COUNSEL REGARDING PLEDGES (.2): CONFER WITH ASHURST REGARDING AUS SECURITY PACKAGE AND COORDINATE RESPONSE WITH LO BANKING AND US TEAM (.6); UPDATE POST-CLOSING TRACKER FOR LO RESTRUCTURING TEAM (.4); COORDINATE DRAFTS OF OFFICERS CERTIFICATE DELIVERY FOR VARIOUS COUNSEL GIVEN DEADLINE IS THIS WEEK (.5); DRAFT CORRESPONDENCE REGARDING QUESTIONS ON MALAYSIAN SUBSIDIARIES TO TEAM AND LOCAL COUNSEL/LO BANKING (.2); REVIEW FORBARANCE TO UPDATE DATES BASED ON AGREED TERMS (.2); REVIEW WEIL GERMANY CERTIFICATE FOR COMMENTS (.2); COORDINATE WITH AUS TEAM FOR FORM OF CERTIFICATE AND SEND THEM A FORM BASED ON OTHER CREDIT PARTIES' DRAFTS (.1); REVIEW LATEST CORRESPONDENCE RE: MEXICAN COLLATERAL (.3); CONFER WITH LO RESTRUCTURING RE: GOVERNANCE POINTS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Berret, Marc-Aurele | 2.10 | 1,764.00 | 024 | 74996577 |

MANAGEMENT SIGNING (.5); EMAILS TO W&C/AOS AND WEIL (.5); REVIEW AND COMMENT ON THE FORMALITIES CERTIFICATE (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Simon, Dennis | 0.30 | 201.00 | 024 | 74996952 |

ALIGN WITH TEAM REGARDING THE POSSIBILITY UNDER GERMAN CORPORATE LAW TO APPOINT A THIRD PARTY AS AN OBSERVER OF THE BOARD OF MANAGING DIRECTORS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Matoussi, Josef N. | 9.10 | 6,097.00 | 024 | 74997068 |

DRAFT CORPORATE APPROVALS FOR ULTINON AND HORIZON FINANCING (3.6); ANALYSIS OF INFORMATION PROVIDED BY THE COMPANY FOR ULTINON SECURITY DOCUMENTS (2.5); EMAIL CORRESPONDENCE WITH WEIL UK AND THE COMPANY REGARDING ULTINON AND DIP FINANCING (1.2); REVIEW DRAFT THIRD AMENDMENT AGREEMENT OF ULTINON FINANCING (1.3); EXECUTION OF CERTIFICATE FOR ULTINON FINANCING (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Nouailles, Alexandre | 4.00 | 2,360.00 | 024 | 74998777 |

DRAFT AMENDED BYLAWS OF SIARR TO REFLECT THE PROVISIONS OF THE FORBEARANCE AGREEMENT WITH A TRANSLATION OF ENGLISH (PHASE 1 OUT OF 2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Rosen, Abe | 0.50 | 535.00 | 024 | 74999570 |

CALL WITH TEAM AND A&M AND LAZARD ON ROW ISSUES SPECIFICALLY SOUTH AMERICA.

| 11/17/25 | Haggerty, Caitlin | 0.50 | 670.00 | 024 | 75000066 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A&M REGARDING THE TERMS OF THE NEW EMPLOYMENT CONTRACT.

| 11/17/25 | Pacoli, Katharine | 2.10 | 2,677.50 | 024 | 75004022 |
|------|---------------------|-------|--------|------|-------|

ATTEND TO UBS FORBEARANCE POST CLOSING (1.7); REVIEW SANTANDER / ULTINON AMENDMENT (0.4).

| 11/17/25 | Mick, Hans-Christian | 0.50 | 505.00 | 024 | 75005032 |
|------|---------------------|-------|--------|------|-------|

REVIEW SEVERAL EMAILS RE: 3RD AMENDMENT LUMILEDS FINANCING AND NEXT STEPS HORIZON-FINANCING.

| 11/17/25 | Chriswell, Immer | 5.20 | 5,564.00 | 024 | 75010791 |
|------|---------------------|-------|--------|------|-------|

PREPARE ULTINON FINANCING MOTION.

| 11/17/25 | Wang, Willa | 5.70 | 7,894.50 | 024 | 75011706 |
|------|---------------------|-------|--------|------|-------|

EMAIL COMPANY SECRETARY (RICHWOOD) RE DRAFT WRITTEN RESOLUTION FOR AMENDING THE ARTICLES OF ASSOCIATION OF HORIZON HK (.2); EMAIL L. NG TO CONDUCT HONG KONG WINDING UP SEARCHES (.1); REVIEW SEARCH RESULTS AND EMAIL M. TATAROVA RE SAME (.3); REVIEW DRAFT SOLE MEMBER'S WRITTEN RESOLUTION OF HORIZON HK AND THE SIGNING INSTRUCTION (.8); UPDATE SIGNING FORMALITIES TRACKER (.5); EMAIL RICHWOOD RE SAME (.2); FOLLOW UP WITH I. WINGRAD RE GOVERNANCE CHANGES FOR HORIZON HK (.5); EMAIL G. PRICE RE AMENDMENT TO ARTICLES OF ASSOCIATION OF HORIZON HK (.2); DISCUSS WITH M. ZHANG RE SAME (.4); REVISE AMENDED ARTICLES OF ASSOCIATION OF HORIZON HK (2.5).

| 11/17/25 | Tatarova, Malina | 1.30 | 2,099.50 | 024 | 75015882 |
|------|---------------------|-------|--------|------|-------|

REVIEW WEEKLY UPDATES FROM LOCAL COUNSEL RE INSOLVENCY PROCEEDINGS IN ROW JURISDICTIONS (1.0); UPDATE INTERNAL TRACKER RE THE SAME (0.3).

| 11/17/25 | Husic, Melina | 4.60 | 3,082.00 | 024 | 75022765 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONVERSATION WITH S. WEBER AND DEBRIEF WITH RESTRUCTURING & ALVAREZ & MARSAL (1.1); ANALYSIS OF IMPORTANCE OF DAF TRUCKS FOR BROADER FBG GROUP (.7); REVIEW LETTERS OF DAF TRUCKS (.9); CALL WITH ALVAREZ & MARSAL REGARDING FACTORING COFO RAUCHLE GMBH (.5); DRAFT E-MAIL RE: ROW GERMAN INSOLVENCY PUBLICATIONS (.2); REVIEW E-MAILS RE: ROW WORKSTREAMS (.7); CALL WITH ALVAREZ & MARSAL RE: FACTORING COFO RAUCHLE GMBH (.5).

| 11/17/25 | Valdenaire, Mariane | 1.30 | 767.00 | 024 | 75031024 |
|------|---------------------|-------|--------|------|-------|

REVISE ULTINON'S SHARE TRANSFER REGISTER AND SHAREHOLDERS ACCOUNTS AND SCAN/COMPILATION (.2); EMAIL TO W&C (.1); EMAILS FOLLOW-UP (.2); SIGNATURE PACK (.2); DRAFT CERTIFICATE TO ATTACH SIARR'S SHARE TRANSFER REGISTER AND SHAREHOLDERS' ACCOUNTS (.4); INTERNAL DISCUSSIONS (.2).

| 11/17/25 | Kaufman, Sol | 1.70 | 1,564.00 | 024 | 75031196 |
|------|---------------------|-------|--------|------|-------|

DISCUSS WITH S. NIZARALI ON A&M CALLS, PLUS WITH W. JOHNSON (0.4); CALL WITH O. SMITH ON PLAN FOR SILO CALL (0.2); DAILY CORPORATE WORKSTREAMS TRACKER (0.2); CALL WITH WEIL RESTRUCTURING, NY CORP. AND LAZARD (0.6); DISCUSS WITH I. WINGRAD AND J. GRAY ON DILIGENCE SILO MEETINGS (0.3).

| 11/17/25 | Lee, Jessica | 3.90 | 5,226.00 | 024 | 75031707 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH A&M RE COLLATERAL INFO REQUESTS (2.9); INTERNAL CORRESPONDENCE RE STATUS (1.0).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Dagley, Elena | 10.30 | 13,802.00 | 024 | 75031894 |

ULTINON - TEAM STATUS UPDATE AND MEETING (1.0); ULTINON - GOVERNANCE DISCUSSIONS WITH LONDON RESTRUCTURING AND LONDON FIN AND LOYENS (1.4); ULTINON - 1ST AMENDMENT SECURITY CS EMAILS AND MARKUP WITH BRAZIL / AOS (1.0); ULTINON - 2ND AMENDMENT RELEASE OF SIGNATURES AND EXECUTION OF DOCUMENTS WITH AOS (2.1); ULTINON - 2ND AMENDMENT SECURITY CS DISCUSSIONS WITH BRAZIL AND AOS (0.8); ULTINNO 3RD AMENDMENT UPDATES TO AA AND CPS (2.0); ULTINON - 3RD AMENDMENT SIGNING MATERIALS PREP (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | George, Jason | 0.90 | 1,404.00 | 024 | 75033007 |

REVIEW AND REVISE DRAFT MOTION RE: ULTINON TRANSACTIONS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Tregear, Stella | 2.20 | 2,024.00 | 024 | 75033771 |

REVIEW ULTINON MEMO AND FINALIZE DOCUMENT FOR C. MAPLES'S REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Wirta, Henrietta | 1.60 | 2,584.00 | 024 | 75035351 |

CALL WITH DUTCH COUNSEL TO DISCUSS GOVERNANCE ARRANGEMENTS (.6); REVIEW GOVERNANCE SIDE LETTER (0.2) AND CERTAIN EMPLOYMENT AGREEMENT (0.2); CATCH-UP ON EMAILS RELATING TO GOVERNANCE MATTERS AND NEXT STEPS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | de Vitry, Charlotte | 0.20 | 268.00 | 024 | 75035744 |

EMAIL CORRESPONDENCE THROUGHOUT DAY (0.1); DISCUSS ULTINON MEMO WITH C. WATSON (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Johnson, Will | 1.40 | 2,261.00 | 024 | 75035893 |

ATTEND CALL WITH A&M AND LAZARD RE NORTH AMERICA / SOUTH AMERICA CONNECTIONS (0.6); REVIEW RESPONSE FROM S. HORSLEY ON ULTINON DUE DILIGENCE AND EMAIL AND DISCUSSIONS WITH TEAM RE SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Headley, Dumani | 6.50 | 5,980.00 | 024 | 75035909 |

SEND LENDER COUNSEL ALL FORMALITIES CERTIFICATES IN ESCROW AS A PART OF THE SIGNING PROCESS (0.2); REQUEST MERCURY (ENGLISH LEGAL REQUIREMENT FOR DEEDS) CONFIRMATIONS FROM FOUR SETS OF SIGNATORIES (0.3); COMPILE SECOND DEED OF AMENDMENT WITH ALL SIGNATURE PAGES (0.3); CALLING EMANUELA (SWEDISH ULTINON SIGNATORY) TO FOLLOW UP FOR CONFIRMATION WE CAN RELEASE HER SIGNATURE TO AMEMDENT DEED (1.2); REVIEW SECOND AMENDMENT AND INCREASE DEED AND CHECK CROSS REFERENCES (1.4); COMPILE SECOND AMENDMENT AND INCREASE DEED (1.5); LIAISE WITH US TEAM ON KYC DOCUMENTATION FOR THE US ENTITIES FOR THE POLISH KYC PROCESS AND COLLATE THE INFORMATION RECEIVED TO FORWARD TO POLISH COUNSEL/DELOITTE (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Findlay, Loren | 2.30 | 3,473.00 | 024 | 75036532 |

REVISE ULTINON FINANCING MOTION AND CORRESPONDENCE WITH WEIL LONDON FINANCE TEAM RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Wingrad, Isobel | 3.80 | 5,092.00 | 024 | 75037189 |

INTERNAL MEETINGS ON THE BOARD GOVERNANCE WORK STREAMS (1.5); EMAIL SPECIALISTS ON THE BOARD GOVERNANCE WORK STREAMS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Li, Hongbei | 7.90 | 10,586.00 | 024 | 75067281 |

ATTEND DAILY MANAGEMENT MEETING (0.8); REVIEW AND RESPOND TO EMAILS RE US UPDATE ON CASE, ROW STRATEGY AND STATUS, GOVERNANCE SIE LETTER, UMB SETTLEMENT AND STATUS, ULTINON MASTER MATERIALS UPDATE, FINANCING MOTION (1.9); CALL REGARDING IT CONTRACTS (1.1); CALL WITH LOYENS RE GOVERNANCE (0.5); LIAISE WITH A&M AND MANAGEMENT RE ACCOUNTING ISSUES (1.3); DRAFT RIDER RESOLUTIONS RE UMB ORDER (1.5); REVIEW FINANCING MOTION AND LIAISE WITH A&M AND LAZARD RE COMMENTS (0.8).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Jones, Taylor | 0.40 | 604.00 | 024 | 75077527 |
| | CORRESPOND WITH WEIL LONDON TEAM RE: ULTINON RESOLUTIONS. | | | | |
| 11/17/25 | Kanoff, Justin | 1.30 | 1,963.00 | 024 | 75126870 |
| | CORRESPOND WITH UK TEAM RE: ROW ISSUES (.3); CALL RE: SOUTH AMERICA ISSUES (1.0). | | | | |
| 11/17/25 | Godley, Francesca | 1.50 | 930.00 | 024 | 75004809 |
| | CALL S. ROTARU ON LOGISTICS FOR IN-PERSON A&M / WEIL SILO MEETINGS SCHEDULED 18/11/25 AND SEND EMAIL TO C. KRUIZINGA, O. SMITH AND H. LI TO PROVIDE AN UPDATE ON LOGISTICS (1.0); RE-FORWARD COMMENTS FROM LO STRUCTURED FINANCE TEAM ON RAISTONE FACTORING ARRANGEMENTS TO J. NEW (.1); SEND WEEKLY WIP UPDATE TABLE TO LOCAL COUNSEL FOR PERIOD 10 NOVEMBER - 16 NOVEMBER (.2); SEND EMAIL TO J. DAVIDSON TO FINALISE LOGISTICS FOR IN-PERSON WEIL / A&M MEETING SCHEDULED 18/11/25 (.2). | | | | |
| 11/17/25 | Nizarali, Sarah | 3.90 | 2,418.00 | 024 | 75029019 |
| | CONDUCT DUE DILIGENCE ON TRICO (1.5); BOARD GOVERNANCE EMAILS TO LOCAL COUNSELS FOR VARIOUS SILOS (1.0); EMAILS TO A&M AND W. JOHNSON RE TRICO DUE DILIGENCE (1.0); UPDATE ROW DIRECTORS TRACKER (.4). | | | | |
| 11/17/25 | Ng, Ching Luk Burton | 0.60 | 225.00 | 024 | 75032774 |
| | UPDATE COMPANY WINDING-UP SEARCHES AND SIMPLE COMPANY SEARCHES AGAINST THE 7 COMPANIES. | | | | |
| 11/18/25 | Lawford, Mark | 2.00 | 4,700.00 | 024 | 75003259 |
| | CALL TO DISCUSS ROMANIA WITH WEIL TEAM (0.5); PARTICIPATE ON SPECIAL COMMITTEE CALL TO DISCUSS TRICO ROMANIA INSOLVENCY FILING (0.5); EMAILS AND PREPARE FOR THE CALLS (1.0). | | | | |
| 11/18/25 | Mastoras, Thomas | 1.40 | 2,793.00 | 024 | 75004007 |
| | DISCUSS ULTINON MATTERS WITH WEIL TEAM AND REVIEW DELIVERABLES WITH RESPECT TO SAME (1.0); CORRESPONDENCE RE: UBS POST-CLOSING DELIVERABLES (0.3); ATTEND REST OF WORLD CALL (0.1). | | | | |
| 11/18/25 | Brendon, Patrick | 3.00 | 7,050.00 | 024 | 75004581 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - WORK ON CONDITIONS SUBSEQUENT TO ULTINON FINANCING (1.0); WEIL INTERNAL MEETING TO DISCUSS CPS TO 3RD AMENDMENT AGREEMENT (2.0). | | | | |
| 11/18/25 | Maples, Jamie | 2.60 | 6,110.00 | 024 | 75004870 |
| | FURTHER CONSIDER AND CONFER INTERNALLY RE GARRET LITIGATION AND POSSIBLE PAYMENT RE COMPLETION ACCOUNTS AND POINTS FOR CALL WITH ASHURSTS RE SAME (0.7); CONSIDER AND CONFER INTERNALLY RE LITIGATION CP FOR FINANCING AND PROVISION OF DOCS RE SAME (0.5); EMAILS RE TRICO BRAZIL / SANT ISSUE (0.2); FURTHER CONFER INTERNALLY AND WITH A&M RE ULT / EUROVALS INSPECTIONS (0.3); CONFER INTERNALLY RE ULT BOARD CHANGES AND RELATED ISSUES (0.4); EMAILS RE FMP ISSUE (0.2); FURTHER EMAILS RE FINANCING ISSUES (0.3). | | | | |
| 11/18/25 | Jagersberger, Barbara | 0.80 | 1,168.00 | 024 | 75005408 |
| | REVIEW DRAFT OPINION AND OPINION DOCUMENTS. | | | | |
| 11/18/25 | Tappeiner, Christian | 0.50 | 762.50 | 024 | 75007023 |
| | REVIEW POSSIBILITIES TO APPOINT A BOARD OBSERVER AT MANAGING DIRECTOR LEVEL OF A GMBH. | | | | |
| 11/18/25 | Lee, Justin D. | 0.70 | 1,435.00 | 024 | 75008693 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND REST OF WORLD CALL WITH COMPANY ADVISORS (0.4); EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE ULTINON FINANCING (0.3). | | | | |
| 11/18/25 | Eiden, Matthias | 2.80 | 3,794.00 | 024 | 75020850 |
| | ZOOM MEETING WITH GIBSON DUNN, LAZARD AND EVERCORE ON PROPOSED MATERIALS (.4); ADVISOR CALL (.5); VARIOUS E-MAILS TO PLASTICS (RECEIVER) AND CUSTOMER RE: IMPACT OF INSOLVENCY (.3); ANALYSIS OF COFO SITUATION AND ASSISTING OF M&A PROCESS (1.1); ROW STRATEGY DAILY CALL (.5). | | | | |
| 11/18/25 | Wilkinson, Andrew J. | 2.50 | 5,875.00 | 024 | 75035235 |
| | PREP FOR AND ATTEND ADVISOR CALL (1.0); LIAISE WITH J. DAVIDSON DISCUSSING STRATEGY AND VARIOUS ROW WORKSTREAMS (1.0); DISCUSSIONS RE SPECIAL COMMITTEE MEETING (0.5). | | | | |
| 11/18/25 | Noël, Nicola | 2.30 | 5,405.00 | 024 | 75036100 |
| | STATUS UPDATE OF ULTINON WORKSTREAMS WITH A. BAKER AND E. DAGLEY (0.4); EMAILS RE: APPOINTMENT OF INDEPENDENT DIRECTOR (0.4); REVIEW MOTION (0.4); REVIEW EMAILS RE: SECURITY WORKSTREAMS (1.1). | | | | |
| 11/18/25 | Davidson, Jenny | 9.00 | 21,150.00 | 024 | 75232929 |
| | ATTEND MEETING WITH A&M AND RELEVANT WEIL TEAMS RE ALL ROW SILOS (4.0); PREPARE FOR SAME (1.6); LIAISE WITH C. KRUIZINGA ON HORIZON (.4); VARIOUS EMAILS ON ROW WORK STREAMS (1.6); COORDINATE VARIOUS ROW WORK STREAMS (1.4). | | | | |
| 11/18/25 | Zimmermann, Thomas | 3.90 | 5,167.50 | 024 | 75004911 |
| | REVIEW GERMAN SECURITY MATTERS (2.8); DRAFT GERMAN ENFORCEABILITY OPINION (1.1). | | | | |
| 11/18/25 | Pogrzeba, Gero | 0.40 | 462.00 | 024 | 75005822 |
| | REVIEW SUMMARY BY SILO SLIDES RE: GERMAN WORKSTREAM. | | | | |
| 11/18/25 | Gray, Jack | 1.40 | 2,394.00 | 024 | 75007417 |
| | DISCUSS WITH S. KAUFMAN AND E. ROBINSON ON USING AI TOOLS TO SCOPE THE FBG PROVIDED SHAREPOINTS (.3); REVIEW NUMEROUS EMAILS FROM ADVISORS REGARDING VARIOUS CASE MATTERS (.6); ATTEND MEETING WITH A&M TEAM AND WEIL RESTRUCTURING TEAM REGARDING STRATEGIC OPTIONS FOR COFO AND PLASTICS ROW BUSINESSES (.5). | | | | |
| 11/18/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 024 | 75009979 |
| | CALL WITH BANKING TEAM RE: UBS POST-CLOSING (.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS POST-CLOSING (.5). | | | | |
| 11/18/25 | Baker, Andrew | 6.20 | 10,602.00 | 024 | 75010922 |
| | EMAIL LAZARD RE MOTION (0.2); EMAIL INTERNALLY RE STATUS UPDATES (0.4); ATTEND INTERNAL UPDATE MEETING AND ACTION FOLLOW-ON EMAILS RE CPS AFTER MEETING (0.9); EMAIL AND DISCUSS INTERNALLY RE KEY MILESTONES (0.3); ATTEND INTERNAL CALL RE POLISH SECURITY ASPECTS AND ACTION FOLLOW-ON ITEMS FROM CALL (0.5); EMAILS TO AOS RE DELIVERABLES (0.3); EMAIL AND DISCUSS INTERNALLY RE SECURITY AND OTHER DELIVERABLES (1.2); EMAIL INTERNALLY RE GOVERNANCE AND ATTEND AN INTERNAL MEETING IN RESPECT OF THE SAME (1.1); EMAIL INTERNALLY RE BK MOTION (0.8); EMAIL AND CALL WITH GD, S&C AND AOS RE STATUS OF DOCUMENTS (0.5). | | | | |
| 11/18/25 | Weatherill, Thomas | 3.70 | 6,327.00 | 024 | 75023700 |
| | LIAISE INTERNALLY RE: ULTINON RATIONALISATION (0.7); CONSIDER SAME AND AMEND DRAFT STEPS PLAN (0.4); LIAISE INTERNALLY AND WITH CLIENT RE: COMMUNICATIONS TO NOVARES EMPLOYEES (0.7) AND EMPLOYEE APPOINTMENT DOCUMENTATION (0.8); REVIEW AND CONSIDER INTERNAL AND CLIENT COMMENTS ON EMPLOYEE APPOINTMENT DOCUMENTATION (1.1). | | | | |
| 11/18/25 | New, Jonathon | 8.50 | 14,535.00 | 024 | 75141235 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); A&M DILIGENCE WORKING SESSIONS FOR ULTINON, HORIZON, TRICO, EAGLE, AIRTEX AND COFO BUSINESS UNITS (4.0); CALL WITH WEIL LONDON RESTRUCTURING AND TAX TEAM AND A&M LONDON AND TAX TEAMS REGARDING TRICO ROMANIA SET-OFF WORKSTREAM AND TAX CONSIDERATIONS (1.0); EMAILS REGARDING TRICO BRAZIL AND SANTANDER LOAN (.5); EMAIL COMPANY ADVISERS REGARDING WORKSTREAMS FOR SOUTH AMERICAN BUSINESS REVIEW (.5); CALL WITH COMPANY ADVISERS REGARDING REST OF WORLD STRATEGY (.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0).

| 11/18/25 | Nouailles, Alexandre | 4.00 | 2,360.00 | 024 | 74998783 |

DRAFT AMENDED BYLAWS OF SIARR TO REFLECT THE PROVISIONS OF THE FORBEARANCE AGREEMENT WITH A TRANSLATION IN ENGLISH (PHASE 2 OUT OF 2).

| 11/18/25 | Kruizinga, Chris | 7.90 | 10,586.00 | 024 | 75002337 |

EMAILS TO WHITE AND CASE RE GOVERNANCE AND NDA (0.5); EMAILS TO ASHURST RE GOVERNANCE (0.5); PREPARE FOR HORIZON SILO MEETING WITH A&M (0.4); HORIZON SILO MEETING WITH A&M AND WEIL LONDON TEAM (1.5); INTERNAL CATCH-UP WITH J. DAVIDSON RE HORIZON OUTSTANDING ITEMS (0.5); CALLS WITH LOYENS RE GOVERNANCE CHANGES (1.0); DRAFT EMAIL TO WHITE AND CASE RE GOVERNANCE APPROACH (2.0); CONSIDER LUXEMBOURG GOVERNANCE DRAFT DOCUMENTS (1.0); CALLS WITH I. WINGRAD RE GOVERNANCE WORKSTREAM (0.5).

| 11/18/25 | Berret, Marc-Aurele | 0.90 | 756.00 | 024 | 75003256 |

MANAGE SIGNING - EMAILS TO WEIL LONDON AND AOS TEAMS.

| 11/18/25 | Smith, Oliver | 9.10 | 8,372.00 | 024 | 75003730 |

LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0) AND REVIEW MATTER EMAILS (1.0); MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY (0.5); LIAISE WITH A&M (1.0); REVIEW MATERIALS (0.5), REVIEW AND UPDATE DECK (2.0); TRICO ROMANIA DECK FOR SPECIAL COMMITTEE - CALL WITH FBG (C. MOORE), A&M AND LOCAL COUNSEL (0.5); LIAISE INTERNALLY (0.5); REVIEW DECK (0.3); ATTENDING TRICO/AIRTEX MEETING WITH A&M (0.8); LIAISE INTERNALLY AND CIRCULATE MATERIALS RE THE SAME (0.5); REVIEW MATERIALS (0.5).

| 11/18/25 | Bajania, Nisha D. | 4.30 | 5,482.50 | 024 | 75003981 |

DRAFT POST-CLOSING CORRESPONDENCE WITH REGARDS TO ROMANIAN COUNSEL QUESTIONS AND ANSWER IN ORDER OF PRIORITY (.6); CONFER WITH LONDON FINANCE TEAM TO ENSURE ALIGNMENT ON ROMANIAN SECURITY (.3); REVIEW INSURANCE CERTIFICATES AND FOLLOW-UP WITH BROKER (.2); REVIEW EXECUTED FORBEARANCE WITH RESPECT TO NEW BANK ACCOUNTS AND DRAFT CORRESPONDENCE TO COUNSEL REGARDING THE CONCERNS FROM W&C ROMANIAN COUNSEL COUNTERPARTY (.8); CONFER WITH W&C TEAM REGARDING ROMANIAN SECURITY (.2); REVIEW AND MARK-UP AUS AND ROMANIAN OFFICERS CERTIFICATES (.6); CONFER AND DRAFT CORRESPONDENCE WITH AUS TEAM RE: THAI AND MALAYSIAN PLEDGE SHARES (.6); REVIEW BANK ACCOUNT SUMMARY INFORMATION AND CONFIRM OPENED BANK ACCOUNTS WITH RESPECT TO SUMMARY DRAFTED DURING ORIGINAL FORBEARANCE (.4); DRAFT CORRESPONDENCE WITH THAI AND MALAYSIAN COUNSEL REGARDING SECURITY UPDATES AND COORDINATE FOLLOW-UP WITH W&C TEAM (.2); CONFER WITH GIBSON TEAM RE: DACA UPDATES (.1); DRAFT CORRESPONDENCE WITH LO RESTRUCTURING TEAM REGARDING SUPPLEMENTAL REQUESTS FROM A&M WITH RESPECT TO SECURITY (.3).

| 11/18/25 | Matoussi, Josef N. | 6.90 | 4,623.00 | 024 | 75005426 |

DRAFT CORPORATE APPROVALS FOR HORIZON AND ULTINON FINANCING (1.6); REVIEW AGREEMENTS RELATING TO ASSETS OF ULTINON GERMANY (2.5); REVIEW DRAFT THIRD AMENDMENT AGREEMENT OF ULTINON FINANCING (1.3); EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US AND THE COMPANY REGARDING ULTINON AND HORIZON FINANCING (1.5).

| 11/18/25 | Watson, Craig | 3.60 | 5,814.00 | 024 | 75005439 |

SHARE DOCUMENT WITH AOS AND S&C ON ULTINON (0.4); EXCHANGE INTERNAL EMAILS ON LO FINANCE QUESTION REGARDING COMPLETION OF CPS (0.6); EMAILS WITH J. DAVIDSON AND J. MAPLES

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ON ULTINON (0.5); REVIEW BOARD RESOLUTION TEXT (0.4); REVIEW ASHURST AND AMEND SUMMARY PROVIDED BY S. TREGEAR, FOR ONWARDS PROVISION TO J. DAVIDSON (0.5); REVIEW ASHURST EMAILS ON GARRETT AND DRAFT SUMMARY TO J. DAVIDSON (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Headley, Dumani | 5.10 | 4,692.00 | 024 | 75005519 |

COLLATE LATEST DOCUMENTS FOR THE CONDITIONS PRECEDENT UNDER THE THIRD AMENDMENT AGREEMENT FROM 7 SETS OF CORRESPONDENCES WITH LOCAL COUNSEL IN ORDER TO ADD INTO SIGNING EMAILS FOR FOUR SETS OF SIGNATORIES (1.1); PREPARE SIGNING EMAILS FOR FOUR SIGNATORIES (1.1); PREPARE SIGNATURE PACKS AND CHECK SIGNING REQUIREMENTS FOR FOUR SIGNATORIES FOR THEIR DOCUMENTS (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Haggerty, Caitlin | 1.70 | 2,278.00 | 024 | 75007983 |

REVIEW STEPS PLAN REGARDING TRANSFERRING EMPLOYEES (1.0); ATTEND CALL WITH LABOUR AND CORPORATE TEAM REGARDING NOTICE OF RESIGNATION LETTERS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Lopez Scherer, Enrique | 0.30 | 415.50 | 024 | 75008379 |

REVIEW LIEN SEARCHES FOR ULTINON AND COORDINATE NEW SEARCHES FOR ULTINON MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Chriswell, Immer | 3.20 | 3,424.00 | 024 | 75010806 |

PREPARE ULTINON FINANCING MOTION (2.0); PREPARE ULTINON FINANCING DECLARATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Wang, Willa | 6.70 | 9,279.50 | 024 | 75011639 |

EMAIL I. WINGRAD RE NEW BOARD COMPOSITION (.2); EMAIL COMPANY SECRETARY (RICHWOOD) RE SAME (.2); FURTHER REVISE THE AMENDMENTS TO THE ARTICLES OF ASSOCIATION OF HORIZON HK (2.7); FURTHER REVISE THE DRAFT SHAREHOLDER RESOLUTIONS FOR DIRECTOR APPOINTMENT / RESIGNATION (.4); CONDUCT RESEARCH RE BOARD OBSERVER RIGHTS AND OBLIGATIONS UNDER HONG KONG LAW (.5); UPDATE TRACKER FOR SIGNING FORMALITIES AND IMPLEMENTATION STEPS FOR GOVERNANCE CHANGES (1.1); PREPARE DRAFT EMAIL TO J. SIN RE UPDATE ON BOARD CHANGES AND IMPLEMENTATION STEPS AND DOCUMENTATION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Tatarova, Malina | 3.10 | 5,006.50 | 024 | 75015867 |

DISCUSS WITH C. KRUZINGA AND J. DAVIDSON INEDS APPOINTMENTS AND REVIEW NDAS FOR MS (0.6); EMAIL TO LUX COUNSEL TO CONFIRM DRAFTING POINT RE LUX LAW AND OTHER PROVISIONS IN THE NDA (0.4); UPDATE NDA BASED ON FEEDBACK RECEIVED FROM LUX COUNSEL (0.5); INTERNAL EMAIL TO C. KRUZINGA AND J. DAVIDSON RE SAME (0.5) SEND EMAILS TO LOCAL COUNSEL AND W&C RE SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Husic, Melina | 9.40 | 6,298.00 | 024 | 75022701 |

ZOOM MEETING WITH GIBSON DUNN, LAZARD AND EVERCORE ON PROPOSED MATERIALS (.4); ADVISOR CALL (.5); E-MAIL S. NIMWEGEN RE: TALKING POINTS FOR UCC (.3); REVIEW E-MAILS RE: ROW WORKSTREAM (.6); E-MAIL T. SGASLIK RE: HUSTOPECE LEASE TERMINATION (.2); VARIOUS E-MAILS TO PLASTICS (RECEIVER) AND CUSTOMER RE: IMPACT OF INSOLVENCY (.3); DRAFT E-MAIL TO DAF TRUCKS N.V GERMAN COUNSEL (.4); DRAFT E-MAIL TO DIP LENDERS (.8); ANALYSIS OF COFO SITUATION AND ASSISTING M&A PROCESS (1.1); COFO CALL WITH ALVAREZ & MARSAL (.5); DRAFT INSOLVENCY DOCUMENTATION AND PREPARATION OF APPENDICES (2.2); REVIEW DOCUMENTS RECEIVED IN RELATION TO PLASTICS INSOLVENCY FILING (1.0); ROW STRATEGY DAILY CALL (.5); COORDINATION WITH T. OBERSCHÄFER AND S. NIMWEGEN RE: DATA ROOM UPLOADS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/25 | Varvariuk, Nika | 2.90 | 3,886.00 | 024 | 75024910 |

REVIEW DRAFT OF THE ANNEX 1 TO THE EXISTING BANK ACCOUNT AND PREPARING COMMENTS (1.7); CATCH-UP WITH E. DAGLEY AND A. BAKER RE: THE POLISH SECURITY WORKSTREAM (.5); COMMUNICATIONS WITH RYMARZ ZDORT RE: THE WILMINGTON RELEASE LETTER (.2); COMMUNICATIONS WITH CLIFFORD CHANCE POLAND RE: THE ORIGINALS OF SOUTH POINT RELEASE DOCUMENTS (.1); COMMUNICATIONS WITH A&O SHEARMAN POLAND RE: THE KYC AND SECURITY DOCUMENTS (.2); COMMUNICATIONS WITH DELOITTE POLAND RE: THE KYC (.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Valdenaire, Mariane | 0.60 | 354.00 | 024 | 75031080 |
| | EMAIL WITH SIGNED SIGNATURE PACK TO UK TEAM AND W&C/AOS (.1); EMAIL ULTINON ON ORIGINAL SHARE TRANSFER REGISTERS AND SHAREHOLDERS' ACCOUNTS TO BE UPDATED BASED ON OUR DRAFTS (.2); EMAILS FOLLOW-UP (.1); INTERNAL DISCUSSIONS (.2). | | | | |
| 11/18/25 | Kaufman, Sol | 3.30 | 3,036.00 | 024 | 75031158 |
| | DISCUSS WITH W. JOHNSON APPROACH FOR SILO CALLS (0.2); DISCUSS WITH J. GRAY APPROACH FOR SILO CALLS (0.1); PARTICIPATE ON ULTINONON CALL (0.9); PARTICIPATE ON HORIZON CALL (0.9); PARTICIPATE ON TRICO CALL (0.6); DAILY CORPORATE WORKSTREAM TRACKER (0.3); REVIEW EMAILS (0.3). | | | | |
| 11/18/25 | Lee, Jessica | 4.10 | 5,494.00 | 024 | 75031690 |
| | INTERNAL CORRESPONDENCE RE APPROACH TO LOCAL SECURITY (.6); CALL WITH W&C AND LOCALS RE ROMANIAN SECURITY (1.0); CORRESPONDENCE WITH W&C AND LOCAL COUNSEL RE ROMANIAN SECURITY (2.5). | | | | |
| 11/18/25 | Pacoli, Katharine | 1.20 | 1,530.00 | 024 | 75031889 |
| | ATTEND TO UBS FORBEARANCE POST-CLOSING (1.2). | | | | |
| 11/18/25 | Dagley, Elena | 15.20 | 20,368.00 | 024 | 75031918 |
| | ULTINON - EMAILS WITH A&M ON INVENTORY (0.5); ULTINON - GOVERNANCE DISCUSSIONS WITH LONDON RESTRUCTURING / LOYENS RE DUTCH WORKSTREAM (1.6); ULTINON - GOVERNANCE DISCUSSIONS WITH LONDON RESTRUCTURING / FELSBERG RE BRAZILIAN WORKSTREAM (1.5); ULTINON - 2ND AMENDMENT POST CLOSING TASKS (0.6); ULTINON - 3RD AMENDMENT SIGNING PROCESS WITH SIGNATORIES (4.0); ULTINON - 3RD AMENDMENT CP PROCESS WITH LOCALS: NL, GERMANY, SWEDEN, POLAND, BRAZIL, US, CANADA (3.0); ULTINON - 3RD AMENDMENT GUARANTEE AND SECURITY CONFIRMATION DEED EMAILS WITH AOS AND BRAZIL (0.5); ULTINON - 3RD AMENDMENT AGREEMENT UPDATE (0.5); ULTINON - NEW SECURITY REVIEW AND EMAILS WITH GERMANY, CANADA, FRANCE, NL, POLAND, A&M AND LONDON RESTRUCTURING (3.0). | | | | |
| 11/18/25 | George, Jason | 0.40 | 624.00 | 024 | 75033052 |
| | CALLS WITH J. DAVIDSON AND A. BAKER RE: ULTINON FINANCING (0.2); REVIEW TERM SHEET RE: SAME (0.2). | | | | |
| 11/18/25 | Tregear, Stella | 2.10 | 1,932.00 | 024 | 75033919 |
| | REVIEW SUMMARY OF EMAIL FROM ASHURST TEAM RE: TRICO LITIGATION AND CIRCULATION OF THE SAME TO C. WATSON (0.3); REVIEW TRICO SSA AND PRODUCING RESPONSES TO QUERIES FROM J. DAVIDSON RE: THE AUSTRALIAN LITIGATION (1.4); CALL WITH C. WATSON IN RELATION TO THE DRAFT RESPONSES (0.2); SCHEDULE CALL WITH ASHURST AUSTRALIA (0.2). | | | | |
| 11/18/25 | Johnson, Will | 2.80 | 4,522.00 | 024 | 75034858 |
| | ATTEND TRICO, ULTINON AND HORIZON SILO MEETINGS WITH A&M (2.4); DISCUSS KEY POINTS AND NEXT STEPS WITH S. KAUFMAN (0.4). | | | | |
| 11/18/25 | Wirta, Henrietta | 1.60 | 2,584.00 | 024 | 75035396 |
| | REVIEW UPDATED SILO DECKS PREPARED BY AMCE (.8); ATTEND PLASTICS / COFO SILO UPDATE CALL (.5); REVIEW UPDATE FROM LOYENS RE NEW GOVERNANCE ARRANGEMENTS (.3). | | | | |
| 11/18/25 | de Vitry, Charlotte | 0.40 | 536.00 | 024 | 75035677 |
| | TRICO: EMAIL TO SANTANDER BRAZIL (0.1); REVIEW EMAIL CORRESPONDENCE THROUGHOUT DAY RE: MATTER (0.3). | | | | |
| 11/18/25 | Findlay, Loren | 0.10 | 151.00 | 024 | 75036481 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND REST OF WORLD STRATEGY CALL WITH WEIL, LAZARD AND A&M TEAMS. | | | | |
| 11/18/25 | Wingrad, Isobel | 1.60 | 2,144.00 | 024 | 75037099 |
| | INTERNAL WEIL DISCUSSIONS ON THE CORPORATE GOVERNANCE WORK STREAMS (1.3); EMAIL LOCAL COUNSEL ON THE BOARD GOVERNANCE WORK STREAMS (.3). | | | | |
| 11/18/25 | Palisi, Thomas | 1.20 | 1,662.00 | 024 | 75040891 |
| | ATTEND ROW STRATEGY CALL WITH LAZARD, A&M, AND WEIL NY AND LONDON TEAMS (0.2); CORRESPOND WITH A&M TEAM RE: NON-US LOCAL COUNSEL PAYMENTS (0.4); CORRESPOND WITH ROMANIAN COUNSEL RE: SAME (0.2); PROCESS NON-US LOCAL COUNSEL INVOICES AND ENGAGEMENT LETTERS (0.4). | | | | |
| 11/18/25 | Godfryd, Clare | 1.70 | 1,819.00 | 024 | 75041731 |
| | DRAFT EMAIL TO A. GEORGALLAS RE ROW COMMUNICATIONS STRATEGY (.8); PREPARE FOR (.1) AND PARTICIPATE IN (.6) CALL RE ROW MANAGEMENT CHANGES CALL; REVIEW NOTES TO PREPARE WRITTEN SUMMARY FOR AWARENESS OF BROADER WEIL LABOR TEAM (.2). | | | | |
| 11/18/25 | Kanoff, Justin | 0.70 | 1,057.00 | 024 | 75044460 |
| | REVIEW ORG CHART AND CORRESPOND WITH N. MCCABE RE: SAME. | | | | |
| 11/18/25 | Kutner, Alyssa E. | 0.20 | 312.00 | 024 | 75047009 |
| | EMAILS WITH J. GEORGE, I. WINGRAD RE ROW GOVERNANCE MATTERS. | | | | |
| 11/18/25 | Li, Hongbei | 10.50 | 14,070.00 | 024 | 75067249 |
| | ATTEND DAILY MANAGEMENT MEETING (0.7); REVIEW AND RESPOND TO EMAILS E US UPDATE ON CASE, ROW STRATEGY AND STATUS, GOVERNANCE SIE LETTER, UMB SETTLEMENT AND STATUS, ULTINON MASTER MATERIALS UPDATE, FINANCING MOTION, DUTCH COMPANIES GOVERNANCE AND RELATED QUERIES FROM DIRECTOR'S COUNSEL, DIRECTOR ONBOARDING, STATUS OF AMENDMENT AND INCREASE AGREEMENT, FUNDING STRUCTURE, SPECIAL COMMITTEE MATERIALS (2.0); ATTEND MEETING WITH A&M RE ULTINON SILO (1.3); ATTEND ROW STRATEGY CALL (0.5); REVIEW AND REVISE SIDE LETTER AND INCORPORATE LOYENS COMMENTS (1.0); LIAISE WITH CONFLICT DIRECTOR RE APPOINTMENT (1.5); PREPARE STEPS PLAN FOR EMPLOYEE WORKSTREAM AND INCORPORATE EMPLOYMENT TEAM COMMENTS (1.0); INTERNAL DISCUSSION RE DIRECTORSHIP APPOINTMENT LOGISTICS AND ORGANIZE CALL (2.0); DRAFT EMAIL TO STAKEHOLDERS RE GOVERNANCE UPDATE (0.5). | | | | |
| 11/18/25 | Jones, Taylor | 0.70 | 1,057.00 | 024 | 75077533 |
| | REVIEW AND COMMENT ON ULTINON RESOLUTIONS (0.3); CORRESPOND WITH WEIL LONDON TEAM RE: SAME (0.4). | | | | |
| 11/18/25 | Cohan, Teddy | 0.60 | 906.00 | 024 | 75203423 |
| | REVIEW ROW LETTER (.2); ATTEND CALL WITH WEIL TEAM RE: SAME (.4). | | | | |
| 11/18/25 | Godley, Francesca | 5.80 | 3,596.00 | 024 | 75004863 |
| | PREPARE LATEST BOARD DECKS AND SILO MASTER MATERIALS FOR IN-PERSON WEIL / A&M MEETING SCHEDULED 18/11/25 (1.0); EMAIL J. DAVIDSON TO SCHEDULE TRICO EUROPE BOARD MEETING FOR FRIDAY 21 NOVEMBER 2025 (.3); PREPARE WORKSTREAM TRACKER FOR ULTINON, HORIZON AND TRICO BUSINESS SILOS AFTER IN-PERSON WEIL / A&M MEETING (.4); ATTEND IN-PERSON WEIL / A&M SILO MEETINGS WITH J. DAVIDSON, H. LI, C. KRUIZINGA, AND O. SMITH (3.5); SEND M. BAKER AND S. GRAHAM'S RESIGNATION LETTERS TO C. KRUIZINGA AND I. WINGRAD (.1); LIAISE WITH C. KRUIZINGA AND O. SMITH TO FIND SIGNED RESOLUTION FOR TRICO BELGIUM SA WHICH APPROVES ENTRY INTO THE DIP PROCEEDS INTERCOMPANY LOAN AGREEMENT FROM KTRI HOLDINGS (.3); CIRCULATE A&M BOARD MATERIALS AS PROVIDED AT IN-PERSON WEIL / A&M SILO MEETINGS TO LONDON CORPORATE TEAM (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Nizarali, Sarah | 11.20 | 6,944.00 | 024 | 75028848 |

ULTINON CONTRACT REVIEW (DUE DILIGENCE), MEETING WITH S. KAUFMAN AND WILL RE SAME, MEET WITH O. SIMON ON TRICO DUE DILIGENCE (7.6); BOARD GOVERNANCE EMAILS AND DRAFT RESOLUTIONS FOR UK ENTITIES (3.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Lawford, Mark | 1.00 | 2,350.00 | 024 | 75010635 |

DISCUSSION WITH O. SMITH AND J. NEW RE UPDATING AND CLEANSING THE TRICO ROMANIA SLIDE DECK FOR THE UCC AND LENDERS (0.4). EMAILS ON TRICO ROMANIA AMONG OTHER THINGS (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Brendon, Patrick | 3.00 | 7,050.00 | 024 | 75011676 |

ULTINON GROUP FUNDING CONSIDERATIONS - WORK ON CONDITIONS SUBSEQUENT TO ULTINON FINANCING (1.0); WEIL INTERNAL MEETING TO DISCUSS CPS TO 3RD AMENDMENT AGREEMENT (1.0); RESPONSE TO EMAILS REGARDING ULTINON SECURITY RETAKE PROCESS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Maples, Jamie | 4.60 | 10,810.00 | 024 | 75011807 |

PREP FOR AND ATTEND CALL WITH ASHURSTS RE GARRETT AND CONFER INTERNALLY AFTER RE NEXT STEPS (1.2); CONFER WITH A&M AND INTERNALLY RE ULTINON AND ATTEND CALL RE SAME (0.9); EMAILS RE RAISTONE (0.3); CONSIDER REPORTS FROM US HEARING (0.2); CONFER INTERNALLY RE ULTINON FOR FINANCING AND RELATED DOCS (0.7); CONFER WITH A&M AND WEIL US LITIGATION RE ULTINON AND ATTEND CALL RE SAME (1.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Mastoras, Thomas | 1.40 | 2,793.00 | 024 | 75016631 |

DISCUSS ULTINON (0.9) AND UBS (0.5) FINANCING MATTERS AND RELATED DELIVERABLES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Eiden, Matthias | 3.70 | 5,013.50 | 024 | 75021227 |

E-MAIL J. DAVIDSON RE: LOCAL LAWYER ACTING FOR ULTINON (.2); DRAFT FILING MOTION FOR COFO (1.0); E-MAIL J. DAVIDSON RE: COMMUNICATION TO DIP LENDERS RE: COFO (.6); REVIEW GUARANTEE LETTERS AND APPENDICES FOR COFO (.4); MEET WITH LONDON AND FINANCE TEAM RE: ULTINON GROUP - INFORMATION REQUESTS (.4); REVIEW FACTUAL BACKGROUND OF ULTINON SITUATION AND IMPACT ON FINANCING, COMMUNICATION TO MANAGEMENT (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Noël, Nicola | 4.90 | 11,515.00 | 024 | 75036006 |

STATUS UPDATE OF ULTINON WORKSTREAMS WITH TEAM (0.5); DISCUSSION RE MOTION FILING WITH A. BAKER AND E. DAGLEY (0.4); REVIEW COMMENTS ON THIRD AMENDMENT FROM GIBSON DUNN (0.8); REVIEW COMMENTS ON THIRD AMENDMENT FROM SULLIVAN AND CROMWELL (0.8); REVIEW REVISED THIRD AMENDMENT (1.2); SUPERVISE OF CONDITION PRECEDENT AND SECURITY WORK STREAM (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 024 | 75046655 |

ANALYSIS RE STRUCTURE (0.2); CORRESPONDENCE WITH TEAM RE SAME (0.1); CALL WITH WEIL UK TEAM RE ROW OVERLAP WITH US BUSINESSES (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 024 | 75054404 |

REVIEW AND REVISE ULTINON FINANCING MOTION AND MULTIPLE CALLS AND EMAILS RE SAME (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Davidson, Jenny | 6.00 | 14,100.00 | 024 | 75232968 |

CALL WITH COMPANY AND ADVISERS ON FBG ORG CHART (.5); CALL WITH HORIZON DIRECTOR (.5); CALL WITH DUTCH CORPORATE SERVICE PROVIDER (0.5); CALL WITH ULTINON DIRECTOR RE PROPOSED ULTINON FINANCING (0.5); CALL WITH COMPANY ADVISERS ON MATERIALS FOR IN PERSON SC MEETING (.5); VARIOUS EMAILS RE ROW WORK STREAMS (2.1); COORDIATE AND SUPERVISE VARIOUS ROW WORK STREAMS (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Baker, Andrew | 11.50 | 19,665.00 | 024 | 75010896 |

ATTEND INTERNAL UPDATE MEETING AND FOLLOW-ON ITEMS FROM MEETING (0.3); ATTEND UPDATE

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A&M AND FOLLOW-ON ITEMS FROM CALL (0.8); ATTEND CALL WITH LAZARD AND WEIL TEAM (0.5); ATTEND DIRECTOR BRIEFING CALL (0.5); EMAIL AND CALL AOS, GD AND S&C REGARDING DOCUMENT STATUS AND OTHER DELIVERABLES (1.0); CALLS AND DRAFT EMAILS TO US TEAM RE MOTION AND COURT HEARING TIMINGS AND DISCUSS SAME INTERNALLY (1.1); DISCUSS SECURITY AND OTHER CPS INTERNALLY (1.5); REVIEW COMMENTS ON THIRD AMENDMENT AND REVISE THIRD AMENDMENT AND SEND EMAILS INTERNALLY RE: SAME (5.5); DRAFT EMAIL TO AOS, GD AND S&C RE THIRD AMENDMENT AND NEXT STEPS (0.3). | | | | |
| 11/19/25 | Zimmermann, Thomas | 5.10 | 6,757.50 | 024 | 75011669 |
| | DRAFT GERMAN OPINION LETTER (.6); REVIEW GERMAN SECURITY MATTERS IN CONNECTION WITH THE ULTINON / SANTANDER FINANCING (3.6); CORRESPONDENCE WITH ALVAREZ & MARSAL REGARDING GERMAN SECURITY MATTERS (.9). | | | | |
| 11/19/25 | Pogrzeba, Gero | 0.50 | 577.50 | 024 | 75012081 |
| | REVIEW ULTINON GROUP - INFORMATION REQUESTS OF MANAGEMENT AND LAYOUTS AACHEN FACILITY. | | | | |
| 11/19/25 | Repiquet, Adrien | 0.90 | 1,098.00 | 024 | 75014693 |
| | DISCUSS COMMENTS RAISED BY A&O ON FINANCIAL SECURITIES ACCOUNT PLEDGE AGREEMENT (.6); DISCUSS COMMENTS ON SHAREHOLDER REGISTER AND SHAREHOLDERS ACCOUNT (.1); DISCUSSIONS WITH M. AUREL BERRET AND REVIEW EMAILS (.2). | | | | |
| 11/19/25 | Weatherill, Thomas | 3.20 | 5,472.00 | 024 | 75023645 |
| | LIAISE WITH H. LI RE: ULTINON EMPLOYMENT ISSUES AND CONSIDER SAME (0.4); LIAISE WITH C. HAGGERTY (1.0) AND US LABOR TEAM (1.0) RE: LETTERS TO NOVARES EMPLOYEES; LIAISE WITH CLIENT RE EMPLOYEE EMPLOYMENT AGREEMENT AND AMEND SAME (0.7); REVIEW AND CONSIDER EMPLOYMENT-RELATED CORRESPONDENCE (0.1). | | | | |
| 11/19/25 | Crook, James | 0.50 | 855.00 | 024 | 75034105 |
| | REPLY TO LONDON BANKING QUERY FROM E. DAGLEY ON FACTORING DOCUMENTS. | | | | |
| 11/19/25 | Gray, Jack | 0.30 | 513.00 | 024 | 75038945 |
| | REVIEW NUMEROUS EMAILS FROM ADVISORS REGARDING VARIOUS CASE MATTERS. | | | | |
| 11/19/25 | Sin, Jacky | 0.50 | 862.50 | 024 | 75071334 |
| | DISCUSS HORIZON HK SIGNING PROCESS WITH W. WANG (0.1); REVIEW REVISED RESOLUTIONS AND DRAFT ARTICLES OF HORIZON HK (0.3); REVIEW SIGNING INSTRUCTIONS AND DISCUSS SAME WITH W. WANG (0.1). | | | | |
| 11/19/25 | New, Jonathon | 8.00 | 13,680.00 | 024 | 75141048 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); MEET WITH O. SMITH TO DE-BRIEF ON SPECIAL COMMITTEE AND TRICO SOUTH AMERICA WORKSTREAMS AND NEXT STEPS (.5); CALLS WITH COMPANY ADVISERS AND MANAGEMENT REGARDING ORGANIZATIONAL STRUCTURE AND REST OF WORLD BUSINESS UNITS (X2) (2.0); CALL WITH COMPANY ADVISERS REGARDING AGENDA FOR SPECIAL COMMITTEE ALL DAY MEETING IN DECEMBER (1.0); MEETINGS WITH H. LI AND M. TATAROVA REGARDING WORKSTREAMS AND NEXT STEPS (1.0); REVIEW AND REVISE MATERIALS FOR TRICO ROMANIA UPDATE TO UCC AND DIP LENDERS (1.0); CALLS WITH WEIL NEW YORK RESTRUCTURING AND REGULATORY TEAMS RE: DISCLOSURE CONSIDERATIONS FOR TRICO ROMANIA UPDATE (1.0); CALL WITH NY M&A RE: VARIOUS REST OF WORLD M&A WORKSTREAMS (.5). | | | | |
| 11/19/25 | Berret, Marc-Aurele | 1.20 | 1,008.00 | 024 | 75009992 |
| | REVIEW SECURITY DOCUMENTS SENT BY AOS IN EXECUTION VERSIONS (.8); EMAILS TO WEIL LONDON (.2); REVIEW SIGNED PAGES (.2). | | | | |
| 11/19/25 | Bajania, Nisha D. | 4.80 | 6,120.00 | 024 | 75011400 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH W&C TEAM RE: ROMANIAN COUNSEL QUESTIONS (.2); DRAFT ANSWERS TO LOCAL COUNSEL QUESTIONS AND CONFER WITH RESPECTIVE PARTIES REGARDING CLARIFICATIONS (1.4); CIRCULATE DOCUSIGN FOR FORECAST BORROWING NOTICE TO BORROWERS AND CONFER WITH A&M TEAM REGARDING PROCESS (.7); CONFER WITH LO RESTRUCTURING TEAM REGARDING INCORPORATION CERTIFICATION OF WITTER(.3); REVIEW FORBEARANCE AGREEMENT AND DRAFT ANSWER TO ASHURST RE: ENTERING INTO A LEASE UNDER FORBEARANCE FOR A NON-CREDIT PARTY FOR COUNSEL REVIEW (1.1); UPDATE POST-CLOSING TRACKER AND SEND ACROSS FOR REVIEW (.4); REVIEW BOA KYC REQUIREMENTS (.2); REVIEW LATEST CORRESPONDENCE FROM ROMANIAN AND AUS COUNSEL RE: OFFICER'S CERTIFICATE AND CONFIRM THEY HAVE EVERYTHING IN HAND TO CIRCULATE OFFICER'S CERTIFICATES PRIOR TO THE DEADLINE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Wang, Willa | 4.50 | 6,232.50 | 024 | 75011664 |

EMAIL COMPANY SECRETARY (ANDANTE) RE ND2A FORM FILED FOR BRAKE PARTS INC HONG KONG LIMITED AND BRAKE PARTS INC INVESTMENT LIMITED (.2); DISCUSS WITH J. SIN RE SIGNING FORMALITIES AND IMPLEMENTATION STEPS FOR GOVERNANCE CHANGES (.3); PREPARE SIGNATURE PACK (.8); FURTHER REVISE THE SIGNING FORMALITIES AND IMPLEMENTATION STEPS (1.7); DISCUSS WITH I. WINGRAD RE NEW BOARD COMPOSITION AND THE ROLE OF BOARD OBSERVER (.3); FURTHER REVISE THE AMENDED ARTICLES OF ASSOCIATION (.8); EMAIL TO J. SIN RE UPDATE ON BOARD CHANGES AND IMPLEMENTATION STEPS AND DOCUMENTATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Haggerty, Caitlin | 2.10 | 2,814.00 | 024 | 75011992 |

REVISE TEMPLATE LETTERS TO EMPLOYEES WHO HAVE RESIGNED.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Matoussi, Josef N. | 4.10 | 2,747.00 | 024 | 75012067 |

EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US AND THE COMPANY RE: ULTINON AND HORIZON FINANCING (1.5); CONFERENCE CALL WITH WEIL UK, ALVAREZ & MARSAL RE: ULTINON FINANCING AGREEMENTS (.6); ANALYSIS OF AGREEMENTS RELATING TO ASSETS OF ULTINON GERMANY (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Mick, Hans-Christian | 1.50 | 1,515.00 | 024 | 75012098 |

CORRESPONDENCE WITH WEIL LONDON RE: 3RD AMENDMENT ULTINON FINANCING AND RELATED SECURITY (.5); REVIEW UPDATED ASSET INFORMATION PROVIDED BY ULTINON GERMANY FOR GERMAN SECURITY AGREEMENTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Tatarova, Malina | 2.00 | 3,230.00 | 024 | 75015842 |

DISCUSS WITH C. KRUZINGA RE UBS HORIZON INEDS APPOINTMENT (0.5); REVIEW COMMENTS FROM W&C ON THE LUX NDAS AND UPDATE THE NDA (0.5); EMAIL W&C RE THE SAME (0.2) COMPILE AND FINALISE NDA (0.3); DISCUSS WITH J. NEW OTHER ONGOING WORKSTREAMS RE SILOS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Smith, Oliver | 11.00 | 10,120.00 | 024 | 75019670 |

CALL WITH WEIL US M&A ON LATEST SITUATION WITH RESPECT TO LINKS BETWEEN SOUTH AMERICA AND NORTH AMERICA BUSINESS UNITS (0.5) AND LIAISE INTERNALLY RE SAME (0.5); TRICO BOARD DECK - LIAISE INTERNALLY (1.0); LIAISE WITH A&M (1.0); REVIEW MATERIALS (1.0), REVIEW AND UPDATING DECK (2.0); TRICO ROMANIA DECK FOR UCC/DIP LENDERS - CALL WITH WEIL US RE CLEANSING (0.5); LIAISE INTERNALLY (1.5); UPDATE DECK (1.0); LIAISE INTERNALLY ON ROW WORKSTREAMS (1.0); REVIEW MATTER EMAILS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Nouailles, Alexandre | 1.00 | 590.00 | 024 | 75021277 |

REVISE UPDATED DRAFT ARTICLES OF ASSOCIATION OF SIARR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Husic, Melina | 8.70 | 5,829.00 | 024 | 75023373 |

DRAFT FILING MOTION FOR COFO (3.0); COORDINATE WITH ALVAREZ & MARSAL RE: COFO'S FINANCIAL SITUATION (1.2); E-MAIL J. DAVIDSON RE: COMMUNICATION TO DIP LENDERS ULTINON (.6); E-MAIL J. DAVIDSON RE: LOCAL LAWYER ACTING FOR ULTINON (.2); DRAFT E-MAIL TO UCC / DIP RE: COFO SALES PROCESS (.7); MEET WITH LONDON AND FINANCE TEAM RE: ULTINON GROUP - INFORMATION REQUESTS (.4); REVIEW FACTUAL BACKGROUND OF ULTINON SITUATION AND IMPACT ON FINANCING,

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATION TO MANAGEMENT (.6); ROW STRATEGY CALL (.2); REVIEW GUARANTEE LETTERS AND APPENDICES FOR COFO (.4); TELEPHONE CONVERSATION WITH T. SGASLIK (.3); COORDINATION RE: HUSTOPECE (PLASTICS CZ) (.4); REVIEW E-MAILS RE: ROW WORKSTREAM (.7). | | | | |
| 11/19/25 | Varvariuk, Nika | 4.40 | 5,896.00 | 024 | 75024925 |
| | COMMUNICATIONS WITH RYMARZ ZDORT RE: THE STATUS OF THE POLISH CSS, WILMINGTON RELEASE LETTER, THE ORIGINAL OF THE SOUND POINT RELEASE LETTER, POLISH SECURITY DOCUMENTS AND POLISH BANK ACCOUNTS (.9); COMMUNICATIONS WITH CLIFFORD CHANCE POLAND RE: THE ORIGINAL OF SOUND POINT RELEASE LETTER (.1); COMMUNICATIONS WITH GOODWIN RE: THE WILMINGTON RELEASE LETTER (.1); COMMUNICATIONS WITH DELOITTE POLAND AND CALL WITH J. SIKORSKI AT DELOITTE POLAND RE: THE KYC (.6); REVIEW PLEDGE OF ASSETS AND PREPARING COMMENTS (2.5); COMMUNICATIONS WITH A. MAZNIO AT FBG' SIGNATURE REQUEST TEAM RE: THE SIGNED DECLARATIONS (.2). | | | | |
| 11/19/25 | Kaufman, Sol | 2.60 | 2,392.00 | 024 | 75031303 |
| | DISCUSS WITH W. JOHNSON ON DUE DILIGENCE OF ULTINON CONTRACTS FOLLOWING INPUT FROM A&M (0.2); DISCUSS WITH S. NIZARALI ON DUE DILIGENCE OF ULTINON CONTRACTS AND EMAIL TO S. NIZARALI ON APPROACH AND NEXT STEPS INSTRUCTIONS, AND EMAIL TO S. HORLSEY AT A&M TO CONFIRM FOLLOW-UPS (0.6); DISCUSSION WITH J. GRAY AND E. ROBINSON ON USING AI TO CATEGORIZE AND REVIEW VDR SHAREPOINTS PROVIDED BY FBG, AND CALL WITH E. ROBINSON ON HARVEY RESULTS (0.7); REVIEW GENERAL T&CS FOR FBG AND EMAIL TO W. JOHNSON ON IT (1.1). | | | | |
| 11/19/25 | Lee, Jessica | 2.80 | 3,752.00 | 024 | 75031741 |
| | CORRESPONDENCE WITH A&M RE ROMANIAN AND LUX COLLATERAL QUERIES (.3); CORRESPONDENCE WITH ROMANIAN COUNSEL/LEAD COUNSEL RE ROMANIAN SECURITY (2.5). | | | | |
| 11/19/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 75031868 |
| | ATTEND TO UBS FORBEARANCE POST-CLOSING. | | | | |
| 11/19/25 | Dagley, Elena | 10.90 | 14,606.00 | 024 | 75031950 |
| | ULTINON - GOVERNANCE CALL WITH LONDON RESTRUCTURING AND LOYENS (0.5); ULTINON - EMAILS WITH BRAZIL ON CS SECURITY (0.1); ULTINON - 3RD AMENDMENT UPDATES TO TRACKER AND DISCUSSIONS WITH LO FIN RE STATUS (0.8); ULTINON - 3RD AMENDMENT UPDATES TO AND DISCUSSIONS RE CPS WITH LOCALS: NL, GERMANY, SWEDEN, POLAND, BRAZIL, CANADA, US (1.1); ULTINON - 3RD AMENDMENT AGREEMENT DISCUSSIONS WITH LONDON FIN / LONDON RESTRUCTURING (1.9); ULTINON - 3RD AMENDMENT SIGNING PROCESS WITH SIGNATORIES (1.5); ULTINON - NEW SECURITY REVIEW AND EMAILS WITH GERMANY, CANADA, FRANCE, NL, POLAND, A&M AND LONDON RESTRUCTURING (5.0). | | | | |
| 11/19/25 | George, Jason | 2.30 | 3,588.00 | 024 | 75032900 |
| | REVIEW COFO MATERIALS AND CORRESPOND WITH A&M TEAM RE: SAME (0.3); CALL WITH A. BAKER RE: ULTINON FUNDING (0.3); REVIEW AND REVISE ULTINON FINANCING MOTION (1.7). | | | | |
| 11/19/25 | Tregear, Stella | 3.20 | 2,944.00 | 024 | 75033998 |
| | PREPARE FOR AND ATTEND CALL WITH ASHURST RE: GARRETT AND DETAILED NOTE OF THE SAME (1.5); PRODUCE SUMMARY OF CALL NOTE FOR CIRCULATION TO J. MAPLES AND J. DAVIDSON (1.2); CALL WITH A&M RE INFORMATION REQUESTS (0.5). | | | | |
| 11/19/25 | Williams, Katie | 3.80 | 5,092.00 | 024 | 75035201 |
| | DRAFT LETTER TO CALF RE COFO RAUCHLE AND REVIEW PAST CORRESPONDENCE RE SAME (3.8). | | | | |
| 11/19/25 | Wirta, Henrietta | 0.50 | 807.50 | 024 | 75035474 |
| | REVIEW EMAIL FROM LOYENS RE GOVERNANCE ARRANGEMENTS. | | | | |
| 11/19/25 | Johnson, Will | 0.50 | 807.50 | 024 | 75035864 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS TRICO ROMANIA TRANSACTIONS (0.2); EMAIL TO S. KAUFMAN RE WORKSTREAM UPDATES (0.1); DISCUSS ULTINON CUSTOMER DUE DILIGENCE WITH S. KAUFMAN (0.2). | | | | |
| 11/19/25 | Headley, Dumani | 5.70 | 5,244.00 | 024 | 75036078 |
| | COORDINATE EXECUTION OF AMENDMENT AND RELATED SECURITY DOCUMENTS WITH S. KUMAR (0.7); PREPARE REDLINED DOCUMENTS TO UPDATE THE SIGNATORIES (0.9); FOLLOW UP WITH OUTSTANDING SIGNATORIES (0.7); ARRANGE GERMAN AND FRENCH COUNSEL REVIEW OF SHEKHAR'S PAGES PRIOR TO COURIERING (0.8); FOLLOW UP WITH LOCAL COUNSEL IN THE NETHERLANDS, GERMANY, POLAND, BRAZIL, SWEDEN AND CANADA TO SEND US AGREED FORM DOCUMENTS IN EACH OF THEIR JURISDICTIONS (0.9); ASK LOCAL COUNSEL TO SEND COMPILED UNDATED FORMALITIES CERTIFICATES AND SECURITY DOCUMENTS (0.6); LIAISE WITH LOYENS TO ANSWER BK CORPORATE'S QUERY ON THE GOVERNANCE ARRANGEMENTS AT THE LEVEL OF THE BORROWER AND ITS DIRECT PARENT (1.1). | | | | |
| 11/19/25 | Findlay, Loren | 1.70 | 2,567.00 | 024 | 75036627 |
| | REVISE ULTINON FINANCING MOTION AND CORRESPONDENCE WITH WEIL AND LONDON BANKING TEAMS RE SAME (1.1); ATTEND CALL WITH LONDON BANKING AND RESTRUCTURING TEAMS AND ULTINON BOARD MEMBER RE: ULTINON FINANCING TRANSACTION (.6). | | | | |
| 11/19/25 | Wingrad, Isobel | 2.70 | 3,618.00 | 024 | 75037060 |
| | EMAIL SPECIALISTS ON THE ROW CORPORATE GOVERNANCE WORK STREAMS (2.0); CALLS WITH WEIL LONDON RESTRUCTURING ON ROW CORPORATE WORK STREAMS (.7). | | | | |
| 11/19/25 | Palisi, Thomas | 0.70 | 969.50 | 024 | 75040819 |
| | CALLS WITH GALICIA (MEXICAN COUNSEL) RE: ENGAGEMENT LETTER AND INVOICES (0.4); EMAIL CORRESPONDENCE WITH GALICIA AND WEIL TEAM RE: SAME (0.3). | | | | |
| 11/19/25 | Chriswell, Immer | 3.40 | 3,638.00 | 024 | 75043162 |
| | PREPARE EMERGENCY MOTION FOR ULTINON FINANCING. | | | | |
| 11/19/25 | Godfryd, Clare | 0.20 | 214.00 | 024 | 75043935 |
| | STRATEGIZE AND PREPARE HIGH LEVEL SUMMARY OF STRATEGY FOR ROW COMMUNICATIONS WITH BROADER WEIL LABOR TEAM. | | | | |
| 11/19/25 | Kanoff, Justin | 2.10 | 3,171.00 | 024 | 75044733 |
| | CALLS WITH COMPANY AND A&M RE: ORG CHART (1.6); CORRESPOND WITH N. MCCABE RE: REVISED VERSION (.5). | | | | |
| 11/19/25 | Li, Hongbei | 8.80 | 11,792.00 | 024 | 75067259 |
| | ATTEND DAILY MANAGEMENT MEETING (0.8); REVIEW AND RESPOND TO EMAILS RE MANAGEMENT KEY ISSUES UPDATE, GOVERNANCE FRAMEWORK, FINANCING WORKSTREAM STATUS AND UPDATE, RESIGNATION LETTER AND PREPARATION, DISMISSAL OF EMPLOYEE RELATED QUERIES FROM ULTINON MANAGEMENT, STIPULATIONS RELATED TO UMB FINANCING IN MOTION (2.4); CALL RE BK CORPORATE WITH LONDON FIN AND J. DAVIDSON (0.5); CALL RE FINANCING WITH JAME (1.0); REVIEW AND COMMENT ON APPOINTMENT LETTER, DISCUSS ISSUES WITH J. DAVIDSON, INCORPORATE LOYENS COMMENTS AND SHARE COMMENTS WITH INED'S LAWYER (2.6); SUMMARIZE KEY TERMS OF DIRECTORSHIP AND SHARE WITH STAKEHOLDERS AND A&M AND FLAG IMPACT ON CASHFLOW (1.0); PROVIDE D&O INFO TO INED (0.5). | | | | |
| 11/19/25 | Jones, Taylor | 0.30 | 453.00 | 024 | 75077443 |
| | CORRESPOND WITH C. CARLSON AND WEIL LONDON TEAM RE: ULTINON RESOLUTIONS. | | | | |
| 11/19/25 | Watson, Craig | 3.20 | 5,168.00 | 024 | 75090287 |
| | CALL WITH ASHURST ON GARRETT (1.0); CALL WITH A&M AND LO FIN ON ULTINON GROUP INFORMATION REQUESTS (0.9); REVIEW S. TREGEAR SUMMARY OF GARRETT CALL WITH ASHURST (0.7); | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT UPDATE TO J. DAVIDSON ON CALL WITH R. BEREZIN (0.3); SHARE DOCUMENTS WITH R. BEREZIN AND A&M (0.3). | | | | |
| 11/19/25 | Kruizinga, Chris | 12.30 | 16,482.00 | 024 | 75127466 |
| | PREPARE SIGNING TRACKER FOR INED APPOINTMENT (1.5); EMAIL RE: SAME TO LOYENS TOGETHER WITH RELEVANT DOCUMENTS (1.0); EMAILS TO INED WITH SIGNATURES AND ON D&O (0.8); DRAFT GOVERNANCE UPDATE EMAIL TO LOYENS TEAMS (0.5); CALL WITH J. DUNKI JACOBS AT LOYENS RE CORPORATE SERVICES (0.5); EMAIL TO INED RE OUTSTANDING ITEMS (0.5); EMAIL TO W&C NY TO ALIGN ON GOVERNANCE (0.5); LIAISE INTERNALLY WITH I. WINGRAD AND J. DAVIDSON ON AUSTRALIA GOVERNANCE SIDE DEED (0.5); LIAISE WITH M. TATAROVA RE NDA (0.5); CALL WITH M. SCOTT AND WEIL TEAM RE INED APPOINTMENT (0.5); LIAISE WITH LOYENS LUXEMBOURG ON APPOINTMENT DOCUMENTS (1.7); REVIEW APPOINTMENT SHAREHOLDER RESOLUTIONS (1.0); REVIEW M. SCOTT INDEPENDENCE QUESTIONNAIRE (0.7); CALL WITH I. WINGRAD RE GOVERNANCE (0.4); EMAIL WITH BULLETS ON OUTSTANDING POINTS IN HORIZON TO F. GODLEY (0.3); PREPARE FOR CALL WITH INED AND PREPARE RELEVANT DECKS (0.5); REVIEW EMAILS ON HORIZON SILO (0.9). | | | | |
| 11/19/25 | McCabe, Nate | 1.00 | 1,275.00 | 024 | 75169105 |
| | ATTEND CALL WITH THE COMPANY, WEIL AND A&M TO DISCUSS ROW BUSINESS OPERATIONS. | | | | |
| 11/19/25 | Teltschik, Megan | 2.70 | 3,739.50 | 024 | 75169134 |
| | PREPARE DRAFT EMAIL CONSENT AGREEMENT IN CONNECTION WITH ULTINON NEW MONEY FACILITY (1.1) AND COMMUNICATIONS WITH E. NICHOLS REGARDING SAME (0.2); COMMUNICATIONS WITH LONDON TEAM REGARDING DRAFT EMAIL CONSENT (0.3); REVIEW EXECUTED SIGNATURE PAGES WITH RESPECT TO THE ULTINON AMENDMENT AND COMMUNICATIONS WITH LONDON TEAM REGARDING SAME (0.5); COMMUNICATIONS WITH LO TEAM REGARDING ULTINON TRANSFER EMAIL CONSENT AND RELEVANT DIP PROVISIONS (0.6). | | | | |
| 11/19/25 | Doyle, Ruby | 0.30 | 162.00 | 024 | 75023986 |
| | EXTRACT AND AMEND SIGNATURE PAGES FOR D. HEADLEY. | | | | |
| 11/19/25 | Godley, Francesca | 8.10 | 5,022.00 | 024 | 75024640 |
| | REVIEW MATTER EMAILS (0.8), CALL LONDON IT SERVICES TO ENQUIRE WHETHER WE HAVE A SHARED IT CHANNEL TO UPDATE DOCUMENTS LIVE WITH EXTERNAL CLIENTS (0.5), PROVIDE EMAIL UPDATE TO O. SMITH REGARDING THE CURRENT POSITION ON APPROVALS FOR DIP FUNDING FOR TRICO BELGIUM SA AND TRICO ROMANIA (1.2), COMPILE COMMENTS INTO WORKSTREAM TRACKER TABLE FROM O. SMITH, H. LI AND C. KRUIZINGA FOLLOWING IN-PERSON A&M MEETING (1.5), COMPILE SIGNATURE PAGE FOR INDEPENDENT NON-EXECUTIVE DIRECTOR NDA (0.3), EMAIL K. PACOLI REGARDING RESOLUTIONS AUTHORISING TRICO BELGIUM AND TRICO ROMANIA TO RECEIVE DIP FUNDING (0.5), FOLLOW UP WITH LOCAL COUNSEL FOR THEIR WIP AMOUNTS AND ENTERING INTO INTERNAL TABLE (0.5), DRAFT AND SEND EMAIL TO J. DAVIDSON PROVDING AN UPDATE ON APPROVALS FOR DIP FUNDING FOR TRICO BELGIUM AND TRICO ROMANIA (1.3), SCHEDULE TRICO EUROPE BOARD MEETING (1.5). | | | | |
| 11/19/25 | Nizarali, Sarah | 5.00 | 3,100.00 | 024 | 75028968 |
| | CONDUCT DUE DILIGENCE ON ULTINON (3.0), BOARD CHANGES MEETINGS (1.0) AND DRAFT UK ENTITIES DOCS (1.0). | | | | |
| 11/20/25 | Lawford, Mark | 1.60 | 3,760.00 | 024 | 75016319 |
| | CALL WITH A&M AND KINSTELLAR TO DISCUSS TRICO ROMANIA TAX QUERIES (0.8). DISCUSSIONS WEIL TEAM RE TRICO ROMANIA, OTHER EMAILS (0.8). | | | | |
| 11/20/25 | Eiden, Matthias | 6.40 | 8,672.00 | 024 | 75021324 |
| | UPDATE E-MAIL TO DIP LENDERS RE: COFO SITUATION (.6); CONFERENCE CALL WITH DIP ADVISORS (GDC) (.5); REVIEW GUARANTEE BY TRICO BELGIUM AND ANALYSIS OF PROTECTION MECHANISMS (.3); E-MAIL S. WEBER RE: CREDITORS LIST AND FORMAL REQUIREMENTS FOR MOTION FOR INSOLVENCY (.3); ROW STRATEGY DAILY CALL (.5); ULTINON: CONFERENCE CALL WITH SANTANDER/DEVA'S ADVISORS | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

(INCLUDING PREPARATION AND DEBRIEFING CALL) (1.4); DRAFT COMMENTS TO PWK AND IBEX FILING MOTION (1.1); PREPARE APPENDICES (0.6); ULTINON: DRAFT LANGUAGE FOR GERMAN CONDITION PRECEDENT INTO FINANCING AGREEMENTS (1.1).

| 11/20/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 024 | 75021472 |

CORRESPOND REGARDING ULTINON (0.7) AND UBS FINANCING MATTERS (0.3).

| 11/20/25 | Maples, Jamie | 2.10 | 4,935.00 | 024 | 75023843 |

CONSIDER WEIL NY SUMMARY RE SPV TRANSACTIONS (0.2); PRELIM CONSIDER DRAFT LETTER TO CALF (0.3); EMAILS RE FINANCING ISSUES (0.8); CONSIDER INFO REQUEST FROM ASHURST RE GARRET AND CONFER INTERNALLY RE SAME (0.3); EMAILS RE COFO (0.5).

| 11/20/25 | Brendon, Patrick | 2.70 | 6,345.00 | 024 | 75030400 |

ULTINON GROUP FUNDING CONSIDERATIONS - WORK ON CONDITIONS SUBSEQUENT TO ULTINON FINANCING (1.0); ROW UPDATE CALLS (0.5); DRAFT THIRD AMENDMENT AGREEMENT AND REVIEW MOTION (1.2).

| 11/20/25 | Wilkinson, Andrew J. | 1.50 | 3,525.00 | 024 | 75035093 |

PREP FOR AND ATTEND SPECIAL COMMITTEE MEETING.

| 11/20/25 | Noël, Nicola | 8.80 | 20,680.00 | 024 | 75051135 |

DISCUSSION RE FUNDING IN GERMANY WITH GIBSON DUNN AND GERMAN COUNSEL (1.1); REVIEW SUB PART AGREEMENT (3.2); REVIEW REVISED THIRD AMENDMENT (1.1); DISCUSSION WITH A. BAKER (0.4); REVIEW REVISED MOTION (1.0); EMAILS RE SATISFACTION OF CONDITIONS TO FUNDING (1.2); FURTHER DISCUSSION RE GERMAN LENDER LIABILITY ISSUES WITH WEIL GERMAN TEAM (0.8).

| 11/20/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 024 | 75055357 |

REVISE ULTINON FINANCING MOTION AND CALLS AND EMAILS WITH J. GEORGE RE SAME (1.1).

| 11/20/25 | Davidson, Jenny | 8.10 | 19,035.00 | 024 | 75232751 |

CALL WITH DUTCH COUNSEL RE CHANGE OF DIRECTORS (.5); CALL WITH ULTINON LENDER ADVISERS RE GERMANY CONDITIONS SUBSEQUENT (0.6); CALL WITH COMPANY ADVISERS RE THE SAME (.3); VARIOUS EMAILS RE ROW WORK STREAMS (2.3); COORDINATE AND SUPERVISE VARIOUS ROW WORK STREAMS (1.7); COORDINATING ULTINON FINANCING) (1.7); PARTCIPATE ON DIP ADVISER CALL (1.0).

| 11/20/25 | Pibworth, Stuart | 2.00 | 3,800.00 | 024 | 75020735 |

CONSIDER TRICO ROMANIA TRANSACTIONS (1.5); CALL WITH A&M RE TRICO ROMANIA TRANSACTIONS (0.5).

| 11/20/25 | Baker, Andrew | 15.10 | 25,821.00 | 024 | 75021274 |

DRAFT INTERNAL STATUS UPDATE EMAIL (0.4); REVIEW EMAIL RE US MOTION TIMINGS AND DRAFTING RESPONSE (0.7); REVIEW US TEAM EMAILS RE DIP CONSENT FOR THIRD AMENDMENT AND CALLS RE THE SAME (0.5); ATTEND INTERNAL UPDATE MEETING AND ACTIONING FOLLOW-ON ITEMS (0.6); REVIEW AND REVISE DIP CONSENT EMAIL IN RESPECT OF FINANCING TO BE PROVIDED UNDER THIRD AMENDMENT (0.8); DISCUSS GOVERNANCE ASPECTS INTERNALLY, EMAIL IN RESPECT OF THE SAME AND AMEND THE THIRD AMENDMENT TO REFLECT SUCH DISCUSSIONS (0.9); EMAIL INTERNALLY RE CP TRACKER (0.3); REVIEW DRAFT OF BK MOTION AND CALLS INTERNALLY IN RESPECT OF THE SAME (3.5); ATTEND CALLS RE GERMAN S6 RESTRUCTURING OPINION AND REVISE THIRD AMENDMENT TO REFLECT OUTCOME OF SUCH CALL (3.2); REVIEW DRAFT SUB-PARTICIPATION AGREEMENT (1.8); PREPARE INTERNAL UPDATE CHECKLIST AND CP TRACKER AND ATTEND INTERNAL DISCUSSION RE: THE SAME (1.4); EMAIL INTERNALLY RE GOVERNANCE ITEMS (0.4); EMAIL INTERNALLY RE SEQUENCING FOR CLOSING AND FUNDING (0.6).

| 11/20/25 | Zimmermann, Thomas | 3.50 | 4,637.50 | 024 | 75021374 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GERMAN SECURITY TRANSFER AGREEMENT AND GERMAN RECEIVABLE ASSIGNMENT AGREEMENT (2.6); REVIEW BRIDGE FINANCING ISSUES (.4); REVIEW ASSET INFORMATION FOR GERMAN SECURITY TRANSFER (.5). | | | | |
| 11/20/25 | Weatherill, Thomas | 0.10 | 171.00 | 024 | 75023606 |
| | LIAISE WITH H. LI RE: ULTINON EMPLOYEE ISSUE (0.1). | | | | |
| 11/20/25 | Nichols, Evan T. | 0.30 | 517.50 | 024 | 75027250 |
| | CORRESPOND WITH TAX TEAM RE: FOREIGN BOX FUNDING. | | | | |
| 11/20/25 | Crook, James | 0.30 | 513.00 | 024 | 75034209 |
| | REPLY TO QUERY FROM E. DAGLEY IN LONDON BANKING RE: FACTORING AGREEMENTS. | | | | |
| 11/20/25 | Gray, Jack | 0.50 | 855.00 | 024 | 75039326 |
| | REVIEW NUMEROUS EMAILS FROM ADVISORS REGARDING VARIOUS CASE MATTERS. | | | | |
| 11/20/25 | New, Jonathon | 8.00 | 13,680.00 | 024 | 75140994 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS AND CALL WITH COMPANY ADVISER TEAM IN RELATION TO TAX AND RESTRUCTURING ANALYSIS FOR TRICO ROMANIA SET-OFF PROPOSAL (1.5); NUMEROUS EMAILS AND CALL WITH BRAZILIAN COUNSEL AND LOCAL MANAGEMENT IN RELATION TO GOVERNANCE CHANGES (1.0); CALL WITH AHG ADVISERS REGARDING REST OF WORLD UPDATES (.5); CALL WITH COMPANY ADVISERS REGARDING REST OF WORLD STRATEGY (.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0); PREPARE MATERIALS AND COORDINATE ON TRICO EUROPE BOARD CALL (2.5). | | | | |
| 11/20/25 | Tatarova, Malina | 0.30 | 484.50 | 024 | 75015961 |
| | DISCUSS WITH C. KRUIZINGA RE NDA AND OTHER ONGOING WORKSTREAMS ON HORIZON SILO (0.3). | | | | |
| 11/20/25 | Smith, Oliver | 12.00 | 11,040.00 | 024 | 75019706 |
| | TRICO ROMANIA ANALYSIS (1.0), ATTEND CALL WITH A&M ON TAX AND RESTRUCTURING CONSIDERATIONS FOR TRICO ROMANIA (0.5), LIAISE WITH A&M (0.5); TRICO BELGIUM PAYMENTS / CONTINGENCY PLANNING - LIAISE INTERNALLY (1.5), LIAISE WITH A&M (1.0), REVIEW UNDERLYING INFORMATION AND DOCUMENTS RE NATURE OF CLAIMS (0.5); REVIEW MATTER EMAILS (1.0); TRICO BOARD DECK - LIAISE INTERNALLY (1.0); LIAISE WITH A&M (1.0); REVIEW MATERIALS (1.0), REVIEW AND UPDATE DECK (3.0). | | | | |
| 11/20/25 | Berret, Marc-Aurele | 1.10 | 924.00 | 024 | 75019707 |
| | MANAGE SIGNING (.5); EMAILS TO WEIL LONDON AND AOS (.6). | | | | |
| 11/20/25 | Mick, Hans-Christian | 3.10 | 3,131.00 | 024 | 75020838 |
| | UPDATE DRAFT GERMAN LAW SECURITY ASSIGNMENT RE: ULTINON FINANCING (.8); CONFERENCE CALL WITH WEIL LONDON, AOS, SULLIVAN RE: FUNDING OF ULTINON GERMANY AND REQUIREMENT FOR RESTRUCTURING OPINION (.3); LEGAL ANALYSIS RE: POSSIBLE GERMAN ASSET SECURITY AFTER UPDATED INFORMATION FROM COMPANY (2.0). | | | | |
| 11/20/25 | Nouailles, Alexandre | 1.00 | 590.00 | 024 | 75021254 |
| | ANSWER QUESTIONS TO H. LI RE: PO (0.2); INTERNAL CALL WITH M. DOGBEVI TO REVISE DRAFT OF THE POA (0.4); DRAFT POA (0.4). | | | | |
| 11/20/25 | Matoussi, Josef N. | 6.40 | 4,288.00 | 024 | 75021437 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US AND THE COMPANY RE: ULTINON AND HORIZON FINANCING (1.5); ANALYSIS OF AGREEMENTS RELATING TO ASSETS OF ULTINON GERMANY (2.1); CONFERENCE CALL WITH WEIL LONDON, AOS, SULLIVAN RE: FUNDING OF ULTINON GERMANY (.3); REVIEW DRAFT SECURITY DOCUMENTS RECEIVED FROM AOS GERMANY (2.5). | | | | |
| 11/20/25 | Husic, Melina | 8.60 | 5,762.00 | 024 | 75023394 |
| | ULTINON: COORDINATION RE: GERMAN CONDITIONS SUBSEQUENT (.7); ULTINON: CONFERNCE CALL WITH SANTANDER/DEVA'S ADVISORS (INCLUDING PREPARATION AND DEBRIEFING CALL) (1.0); REVIEW GUARANTEE BY TRICO BELGIUM AND ANALYSIS OF PROTECTION MECHANISMS (.3); ROW DAILY STRATEGY CALL (.5); REVIEW PWK AND IBEX FILING MOTION INCLUDING PREPARATION OF APPENDICES (3.0); E-MAIL TO S. WEBER RE: CREDITORS LIST AND FORMAL REQUIREMENTS FOR MOTION FOR INSOLVENCY (.5); DRAFT INSOLVENCY FILINGS FOR PWK, RAUCHLE AND IBEX AND INCORPORATION OF LATEST FINANCIAL DATA (1.0); REVIEW GUARANTEE FOR COFO LEASE (.4); UPDATE E-MAIL TO DIP LENDERS RE: COFO SITUATION (.6); TELEPHONE CONVERSATIONS WITH S. WEBER RE: FILING DOCUMENTATION (.6). | | | | |
| 11/20/25 | Varvariuk, Nika | 4.10 | 5,494.00 | 024 | 75024853 |
| | COMMUNICATIONS WITH THE RYMARZ ZDORT RE: THE LIST OF INFO TO BE CONFIRMED BY THE COMPANY, POLISH TRANSLATIONS, PLEDGE OF ASSETS AND THE SHAREHOLDER RESOLUTIONS (.5); PREPARE MARK-UP OF THE STATEMENT OF THE CONSENT TO THE MORTGAGE (.6); REVIEW STATEMENT OF ESTABLISHMENT OF A MORTGAGE (.5); COMMUNICATIONS WITH THE SIGNATURE REQUEST TEAM OF FBG RE: THE SIGNED DECLARATIONS (.2); COMMUNICATIONS WITH DELOITTE POLAND RE: THE KYC (.4); COMMUNICATIONS WITH CLIFFORD CHANCE POLAND RE: THE ORIGINAL OF THE SOUND POINT RELEASE LETTER (.1); PREPARE MARK-UP OF THE PLEDGE OVER ASSETS AGREEMENT (1.0); COMMUNICATIONS WITH GOODWIN RE: THE WILMINGTON RELEASE LETTER (.1); REVIEW NEW SIGNED DECLARATIONS (.2); INTERNAL CATCH-UP CALL WITH LONDON TEAM RE: THE STATUS UPDATE (.5). | | | | |
| 11/20/25 | Teltschik, Megan | 3.40 | 4,709.00 | 024 | 75024995 |
| | REVISE ULTINON RESOLUTIONS (0.4) AND COMMUNICATIONS WITH LO TEAM REGARDING SAME (0.3); REVISE EMAIL CONSENT WITH RESPECT TO ULTINON NEW MONEY FINANCING (0.3) AND COMMUNICATIONS WITH GDC TEAM REGARDING SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH LO, GDC AND BANKING TEAMS REGARDING ULTINON TRANSFER (0.4); PREPARE DRAFT RESOLUTIONS IN CONNECTION WITH UMB STIPULATIONS (1.2) AND COMMUNICATIONS REGARDING SAME (0.2); REVISE RESOLUTIONS (0.4). | | | | |
| 11/20/25 | Bajania, Nisha D. | 4.60 | 5,865.00 | 024 | 75025019 |
| | COORDINATE SIGNING OF OFFICER'S CERTIFICATE FOR LOCAL COUNSEL (.4); REVIEW OFFICER'S CERTIFICATE UPDATE FROM LOCAL COUNSEL AND ENSURE EXECUTION VERSION IS DELIVERED IN ESCROW (.2); REVIEW AUS QUESTION AND REVERT (.5); REVIEW LONDON BANKING QUESTIONS AND REVERT (.3); REVIEW INSURANCE REQUIREMENTS AND REVERT (.4); COORDINATE WITH CLIENT REGARDING WET-INK SIGNATURES FOR LUX AND ROMANIAN COUNSEL (.2); CONFER WITH LONDON RESTRUCTURING TEAM REGARDING ATTACHMENTS FOR THE ROMANIAN OFFICER'S CERTIFICATE AND SEARCH SYSTEM FOR APPROPRIATE ITEMS (.3); REVIEW FRENCH ACCOUNT NOTICES FOR ANY COMMENTS (.2); REVIEW IS LAW QUESTIONS REGARDING BANK ACCOUNT AND MOVEABLE MORTGAGE AGREEMENT NOTICES (.5); REVIEW CERTIFICATE OF INCORPORATION NEEDED BY ROMANIAN COUNSEL AND REACH OUT TO CLIENT/LONDON RESTRUCTURING TEAM (.3); REVIEW FORBEARANCE AND PROVIDE QUESTIONS REGARDING SECURITY PACKAGE TO VARIOUS LOCAL COUNSEL (1.2); REVIEW LONDON BANKING QUESTIONS AND REVERT (.1). | | | | |
| 11/20/25 | Valdenaire, Mariane | 1.20 | 708.00 | 024 | 75031079 |
| | MODIFICATION SHARE TRANSFER REGISTERS AND SHAREHOLDER'S ACCOUNTS OF ULTINON (.2); CHASE ULTINON AND QUICK CALL WITH ULTINON ON THEIR REGISTERS (.3); VERIFICATION OF SIGNED SIGNATURE PAGES RECEIVED (.2); EXECUTION OF CERTIFICATE TO WHICH ARE ATTACHED SHARE TRANSFER REGISTERS AND SHAREHOLDERS' ACCOUNTS AND COMPILATION (.2); REVIEW COVER LETTER TO SEND ORIGINAL SIGNATURE PAGES TO W&C (.2); INTERNAL DISCUSSIONS (.1). | | | | |
| 11/20/25 | Kaufman, Sol | 0.20 | 184.00 | 024 | 75031367 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS WITH W. JOHNSON ON NARVA CONTRACTS AND REVIEW OF VDR. | | | | |
| 11/20/25 | Lee, Jessica | 1.10 | 1,474.00 | 024 | 75031715 |
| | CORRESPONDENCE WITH NY TEAM RE A&M LUX COLLATERAL RESPONSES. | | | | |
| 11/20/25 | Pacoli, Katharine | 1.00 | 1,275.00 | 024 | 75031829 |
| | ATTEND TO UBS FORBEARANCE POST-CLOSING (1.0). | | | | |
| 11/20/25 | Dagley, Elena | 12.00 | 16,080.00 | 024 | 75031969 |
| | ULTINON - EMAILS WITH LONDON RESTRUCTURING RE DUTCHCOS (0.1); ULTINON - GOVERNANCE CALL WITH LONDON RESTRUCTURING (1.0); ULTINON - 3RD AMENDMENT UPDATES TO TRACKER AND DISCUSSIONS WITH LONDON FIN RE STATUS (2.1); ULTINON - 3RD AMENDMENT UPDATES TO AND DISCUSSIONS RE CPS WITH LOCALS: NL, GERMANY, SWEDEN, POLAND, BRAZIL, CANADA, US (2.2); ULTINON - 3RD AMENDMENT AGREEMENT DISCUSSIONS WITH LONDON FIN / LONDON RESTRUCTURING (0.8); ULTINON - 3RD AMENDMENT SIGNING PROCESS WITH SIGNATORIES (1.4); ULTINON - NEW SECURITY REVIEW AND EMAILS WITH GERMANY, CANADA, FRANCE, NL, POLAND, A&M AND LONDON RESTRUCTURING (4.4). | | | | |
| 11/20/25 | George, Jason | 2.90 | 4,524.00 | 024 | 75033014 |
| | REVIEW AND REVISE ULTINON FINANCING MOTION (2.0); CALL WITH J. DAVIDSON RE: REST OF WORLD WORKSTREAMS (0.4); CALL WITH A. BAKER AND I. CHRISWELL RE: ULTINON FINANCING MOTION (0.5). | | | | |
| 11/20/25 | Williams, Katie | 1.80 | 2,412.00 | 024 | 75035292 |
| | UPDATE DRAFT LETTER TO CALF RE COFO RAUCHLE AND DISCUSSIONS WITH J. MAPLES AND C. WATSON RE SAME (1.4), DRAFT UPDATE EMAIL TO RESTRUCTURING RE SAME (0.4). | | | | |
| 11/20/25 | Wirta, Henrietta | 0.60 | 969.00 | 024 | 75035495 |
| | CATCH-UP ON EMAILS FROM OTHER WEIL TEAMS AND A&M (0.3); REVIEW BOARD PACKS (0.3). | | | | |
| 11/20/25 | Johnson, Will | 1.20 | 1,938.00 | 024 | 75035692 |
| | REVIEW NARVA QUERY FROM I. CHRISWELL AND H. LEI AND EMAIL RE SAME (0.5); DISCUSS RECEIVABLES ASSIGNMENT AND SET-OFF WITH J. NEW AND J. GRAY AND PREPARE DOCUMENT (0.7). | | | | |
| 11/20/25 | Wingrad, Isobel | 2.60 | 3,484.00 | 024 | 75037153 |
| | EMAILS ON THE ROW CORPORATE GOVERNANCE WORK STREAMS TO SPECIALISTS AND INTERNALLY (2.0); CALL WITH LOYENS/WEIL ON THE CORPORATE GOVERNANCE STREAMS IN LUX/NETHERLANDS (.6). | | | | |
| 11/20/25 | Headley, Dumani | 6.60 | 6,072.00 | 024 | 75037225 |
| | PREPARE REDLINES FOR CONFIRMATION EMAILS TO THE SIGNATORIES TO RELEASE SIGNATURE PAGES (2.2); REQUEST EXECUTION VERSIONS OF ALL DUTCH CONDITIONS PRECEDENT DOCUMENTS FROM DUTCH COUNSEL (0.1); SHARE TRACKING NUMBER FOR S. KUMAR'S SIGNATURE PAGE ORIGINALS TO FRENCH AND GERMAN COUNSEL (0.1); INTERNAL CATCH UP CALL WITH N. NOEL, N. VARVARIUK, A. BAKER, AND E. DAGLEY ON COMMERCIAL AND LEGAL CPS FOR THE THIRD AMENDMENT AGREEMENT; REVIEW THIRD AMENDMENT AGREEMENT AND SECOND AMENDMENT AGREEMENT TO PREPARE A CP/CS TRACKER TO BE SHARED WITH GIBSON DUNN, ALLEN & OVERY SHEARMAN AND SULLIVAN AND CROMWELL (2.2); SHARE CONFIRMATION DEED WITH AOS (0.1); EMAIL R. DOYLE TO PREPARE REDLINES FOR CONFIRMATION EMAILS TO SIGNATORIES (0.4); PREPARE DRAFT EMAIL TO AMY MIDDEGAAL TO CONFIRM AUTHORITY TO RELEASE SIGNATURES WITH SIGNATURE PACK AND DRAFTS OF LATEST DOCUMENTS (0.5); PREPARE SHEKHAR'S CONFIRMATION EMAIL FOR AUTHORITY TO RELEASE SIGNATURES (0.6); PREPARE BK CORPORATE'S CONFIRMATION EMAIL FOR AUTHORITY TO RELEASE SIGNATURES (0.4). | | | | |
| 11/20/25 | Palisi, Thomas | 2.00 | 2,770.00 | 024 | 75040826 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH J. DAVIDSON AND J. GEORGE RE: ROW STRATEGY (0.4); PROVIDE COMMENTS TO THAI COUNSEL ENGAGEMENT LETTER (0.6); CORRESPOND WITH THAI COUNSEL RE: SAME (0.2); FINALIZE EXECUTION OF ACCESSION LETTER TO ASHURST (AUS) ENGAGEMENT LETTER (0.3); MEET WITH A. GEORGALLAS AND J. GEORGE RE: ROW WORKSTREAM (0.5).

| 11/20/25 | Chriswell, Immer | 3.10 | 3,317.00 | 024 | 75043016 |

CALL WITH A. BAKER AND J. GEORGE REGARDING ULTINON FINANCING MOTION (.4); PREPARE ULTINON FINANCING MOTION (2.7).

| 11/20/25 | Kanoff, Justin | 0.30 | 453.00 | 024 | 75044091 |

CORRESPOND WITH LONDON TEAM RE: GOVERNANCE QUESTIONS.

| 11/20/25 | Li, Hongbei | 8.10 | 10,854.00 | 024 | 75067244 |

ATTEND DAILY MANAGEMENT MEETING (0.8); REVIEW AND RESPOND TO EMAILS RE MANAGEMENT ACTION LIST, RESIGNATION LETTER AND PREPARATION, DISMISSAL OF EMPLOYEE RELATED QUERIES FROM ULTINON MANAGEMENT, STIPULATIONS, COMPANY POAS AND OPERATIONAL CONTRACT MANAGEMENT, CORPORATE RESOLUTIONS RE UMB STIPULATIONS, DUTCH LAW LOGISTICS RE GOVERNANCE REQUIREMENT (2.5); CALL REGARDING ULTINON CONTRACTS (0.5); ROW UPDATE CALL (0.5); ORGANIZE, PREPARE MATERIALS FOR AND ATTEND CONFLICT DIRECTOR BRIEFING (1.5); DRAFT MEETING NOTES AND ACTION POINTS (0.7); ATTEND CALL WITH THAI COUNSEL (0.6); CALL WITH ULTINION HR A PAJOR RE EMPLOYEE RINGFENCING WORKSTREAM (0.5); REVIEW AND RESPOND TO ITALIAN AUDITOR (0.5).

| 11/20/25 | Wang, Willa | 3.50 | 4,847.50 | 024 | 75071891 |

EMAIL J. SIN RE DRAFT DOCUMENTS FOR IMPLEMENTING THE GOVERNANCE CHANGES FOR HORIZON HK UNDER THE FORBEARANCE AGREEMENT (.6); REVIEW DRAFT ARTICLES OF ASSOCIATION AND RESOLUTIONS RE SAME (.3); CONFER WITH I. WINGRAD RE BOARD CHANGES (.3); EMAIL J. SIN RE BOARD OBSERVER APPOINTMENT AND NEXT STEPS (.5); EMAIL COMPANY SECRETARY (RICHWOOD) RE SIGNING FORMALITIES (.3); REVIEW DRAFT ND2A FORM AND DISCUSS WITH RICHWOOD RE SAME (.3); REVIEW AND REVISE LATEST DRAFTS OF THE SHAREHOLDER RESOLUTIONS (.4); EMAIL J. SIN RE SAME (.3); EMAIL COMPANY SECRETARY (ANDANTE) RE FILING STATUS FOR BRAKE PARTS INC HONG KONG LIMITED AND BRAKE PARTS INC INVESTMENT LIMITED (.2); EMAIL C. LAU TO OBTAIN THE ND2A FORMS FILED BY BRAKE PARTS ENTITIES (.3).

| 11/20/25 | Jones, Taylor | 0.60 | 906.00 | 024 | 75077496 |

REVIEW ULTINON FINANCING MOTION (0.3); CORRESPOND WITH WEIL US AND LONDON TEAMS RE: ULTINON FINANCING MOTION (0.3).

| 11/20/25 | Watson, Craig | 0.80 | 1,292.00 | 024 | 75090333 |

DRAFT AMENDS TO COFO/CALF LETTER (0.5); CALL WITH E. DAGLEY ON RESOLUTIONS FOR ULTINON US ENTITIES (0.3).

| 11/20/25 | Kruizinga, Chris | 9.10 | 12,194.00 | 024 | 75127009 |

DRAFT SIGNING EMAIL AND PULL TOGETHER DOCUMENTS FOR SIGNATURE (1.5); PREPARE SIGNATURE PAGES FOR S. KUMAR TOGETHER WITH F. GODLEY (0.5); REVIEW MANAGEMENT AGREEMENT AND DRAFT UPDATES (5.3); DRAFT UPDATES TO RESIGNATION LETTER (0.7); EMAIL ON INDEPENDENCE QUESTIONNAIRE TO NY TEAM (0.2); CALL WITH LOYENS AND WEIL LONDON TEAM ON GOVERNANCE CHANGES (0.5); INTERNAL LIAISON WITH H. LI ON DIRECTOR REPLACEMENT SIGNATURES AND EMAILS (0.4).

| 11/20/25 | Godley, Francesca | 8.60 | 5,332.00 | 024 | 75024681 |

REVIEW MATTER EMAILS (0.8), UPDATE AND SEND ULTINON ABBREVIATED ORGANISATION CHART TO J. GEORGE (1.0); UPDATE TRICO EUROPE BOARD MATERIALS FOR BOARD MEETING SCHEDULED 21/11/25 (5.0), SEND INVITE TO S. KUMAR FOR TRICO BOARD MEETING SCHEDULED 21/11/25 (0.5), SCHEDULE INTRODUCTION CALL FOR J. DAVIDSON, J. NEW AND EMPLOYEE (0.5), COMPILE SIGNATURE PAGES FOR CERTAIN RESIGNATION AND APPOINTMENT OF LIBERTY I B.V. (0.3), SEND EMAIL TO J. KANOFF AND J.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | GEORGE ABOUT NY NOTARISATION AND APOSTILLE PROCESSES (0.5). | | | | |
| 11/20/25 | Nizarali, Sarah | 0.50 | 310.00 | 024 | 75028806 |
| | BOARD CHANGES EMAILS TO LOCAL COUNSEL. | | | | |
| 11/21/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 75028863 |
| | REVIEW ULTINON FINANCING MOTION (0.5). | | | | |
| 11/21/25 | Lawford, Mark | 1.10 | 2,585.00 | 024 | 75030282 |
| | TRICO EUROPE BOARD CALL (0.5). EMAILS, PROGRESSING TRICO ROMANIA (0.6). | | | | |
| 11/21/25 | Brendon, Patrick | 2.70 | 6,345.00 | 024 | 75030387 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - REVIEW AND AMENDMENTS TO MOTION (1.1); CALL ON CONDITIONS PRECEDENT TO FUNDING WITH WEIL LONDON FINANCE (0.7); REVIEW AND RESPOND TO PROCESS EMAILS RELATING TO ULTINON FUNDING (0.9). | | | | |
| 11/21/25 | Maples, Jamie | 0.80 | 1,880.00 | 024 | 75034264 |
| | CONSIDER DRAFT LETTER TO CALF AND CONFER INTERNALLY AND WITH ADVISORS RE OTHER COFO ISSUES (0.3); EMAILS RE FINANCING ISSUES (0.5). | | | | |
| 11/21/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 75035232 |
| | LIAISE WITH J. DAVIDSON TO DISCUSS STRATEGY AND VARIOUS REST OF WORLD WORKSTREAMS. | | | | |
| 11/21/25 | Ong, Henry | 0.50 | 1,087.50 | 024 | 75039475 |
| | HK COMPANIES PROPOSED AMENDMENT TO ARTICLES OF ASSOCIATION: CONSIDER REQUESTS AND DISCUSS WITHIN WEIL HK. | | | | |
| 11/21/25 | Eiden, Matthias | 5.20 | 7,046.00 | 024 | 75040804 |
| | E-MAILS TO DIP LENDER PROVIDERS RE: FURTHER FUNDING (.2); TELEPHONE CONVERSATION WITH INSOLVENCY JUDGE AND POTENTIAL RECEIVER FOR COFO (.9); OUTREACH TO POTENTIAL S6 PROVIDERS FOR ULTINON (.5); DISCUSSION WITH ALVAREZ & MARSAL RE: ULTINON S6 (.5); PREPARE COFO BOARD MEETING AND DECK (1.1); ULTINON: REVIEW MARKED-UP THIRD AMENDMENT AND INCREASE AGREEMENT (.2); COFO: REVIEW OUTCOME OF M&A PROCESS, E-MAIL TO DIP ADVISORS RE: LEGAL BACKGROUND OF FUNDING (.4); ULTINON: DRAFT LANGUAGE FOR S6 RESTRUCTURING OPINION (.3); FINALIZE COFO INSOLVENCY FILINGS AND FILING, REPORTING TO CLIENT (1.1). | | | | |
| 11/21/25 | Noël, Nicola | 5.60 | 13,160.00 | 024 | 75051122 |
| | CALL WITH AM RE GERMAN FUNDING INCLUDING PREPARATION (1.1); REVIEW REVISED THIRD AMENDMENT (0.8); EMAILS RELATING TO REVISED GOVERNANCE (0.9); UPDATE EMAIL RE LENDER CONSENT (0.3); FINALIZE APPROACH TO CONDITIONS PRECEDENT RE GOVERNANCE (1.2); REVIEW EMAILS RELATING TO OTHER CONDITIONS PRECEDENT AND SUBSEQUENT (1.3). | | | | |
| 11/21/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 024 | 75055375 |
| | REVISE AND FINALIZE ULTINON FINANCING MOTION AND DECLARATION AND EMAILS WITH WEIL TEAM RE SAME (.9). | | | | |
| 11/21/25 | Davidson, Jenny | 2.50 | 5,875.00 | 024 | 75232839 |
| | CALL WITH WEIL TEAM RE DUTCH DIRECTORS (.3); ATTEND TRICO EUROPE BOARD MEETING (.5); CALL ON GERMAN CONDITIONS SUBSEQUENT FOR ULTINON (.5); VARIOUS EMAILS ON ROW WORK STREAMS (1.2). | | | | |
| 11/21/25 | Baker, Andrew | 8.70 | 14,877.00 | 024 | 75028364 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE THE SUB-PARTICIPATION AGREEMENT (1.3); REVISE THIRD AMENDMENT (1.3); EMAIL INTERNALLY RE STRUCTURE OF DEVA BUYOUT (0.5); ATTEND INTERNAL UPDATE CALL (0.2); ATTEND INTERNAL DISCUSSION RE DELIVERABLES AND PREPARE CP TRACKER UPDATE IN RESPECT OF VARIOUS DELIVERABLES (1.5); EMAILS TO GD, S&C AND AOS RE MOTION (0.2); ATTEND CALL WITH A&M RE GERMANY, REVISE THIRD AMENDMENT TO REFLECT SUCH CALL AND EMAIL TO GS, S&C AND AOS IN RESPECT OF TAIA (2.5); ATTEND INTERNAL CALL RE GOVERNANCE (0.2); EMAIL INTERNALLY RE S&C COMMENTS ON THIRD AMENDMENT AND GOVERNANCE (0.5); EMAIL INTERNALLY RE MOTION AND CALL TO A&M RE THE SAME (0.2); EMAIL INTERNALLY RE GOVERNANCE CS ITEMS (0.3). | | | | |
| 11/21/25 | Zimmermann, Thomas | 2.70 | 3,577.50 | 024 | 75033520 |
| | REVIEW GERMAN SECURITY TRANSFER AGREEMENT AND RELATED SECURITY ISSUES (1.5); REVIEW GERMAN SECURITY ASSIGNMENT AGREEMENT AND FACTORING MATTERS (1.2). | | | | |
| 11/21/25 | Pibworth, Stuart | 0.50 | 950.00 | 024 | 75033572 |
| | REVIEW AND CONSIDER DRAFT TRICO ASSIGNMENT AND SET-OFF AGREEMENT (0.5). | | | | |
| 11/21/25 | Crook, James | 0.80 | 1,368.00 | 024 | 75033690 |
| | ATTEND TRICO BOARD CALL (.5); EMAILS IN RESPECT OF KOREAN CORPORATE STEPS WITH L. URNEVICIUTE (.3). | | | | |
| 11/21/25 | Gray, Jack | 0.30 | 513.00 | 024 | 75039095 |
| | REVIEW NUMEROUS EMAILS FROM ADVISORS REGARDING VARIOUS CASE MATTERS. | | | | |
| 11/21/25 | Nichols, Evan T. | 1.30 | 2,242.50 | 024 | 75048963 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING AND GDC TEAMS RE: FILING CONSENTS (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: UBS POST-CLOSING DELIVERABLES (.8). | | | | |
| 11/21/25 | New, Jonathon | 7.00 | 11,970.00 | 024 | 75141004 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); FINALIZE MATERIALS FOR TRICO EUROPE BOARD CALL (3.0); ATTEND TRICO EUROPE BOARD CALL AND FOLLOW-UP EMAILS TO COMPANY ADVISERS AND MANAGEMENT (1.0); DISCUSSIONS WITH O. SMITH AND EMAIL NOTE IN RELATION TO TRICO BELGIUM WORKSTREAMS (1.0); NUMEROUS EMAILS AND CALL WITH COMPANY ADVISER TEAM IN RELATION TO TAX AND RESTRUCTURING ANALYSIS FOR TRICO ROMANIA (1.0). | | | | |
| 11/21/25 | Smith, Oliver | 7.00 | 6,440.00 | 024 | 75025014 |
| | TRICO ROMANIA ANALYSIS (0.5), LIAISE WITH A&M (0.5); LIAISE INTERNALLY (0.5) AND REVIEW MATTER EMAILS (1.0); TRICO BOARD DECK - LIAISE INTERNALLY (1.0); LIAISE WITH A&M (1.0); ATTEND BOARD MEETING (0.5), REVIEW AND UPDATE DECK (2.0). | | | | |
| 11/21/25 | Bajania, Nisha D. | 2.00 | 2,550.00 | 024 | 75028605 |
| | REVIEW LONDON BANKING QUESTIONS AND COORDINATE WITH TEAM AND REVERT (.7); UPDATE TRACKER (.1); COORDINATE WITH FRENCH COUNSEL RE: FRENCH GUARANTY (.1); COORDINATE WITH KINSTELLAR RE: BANK ACCOUNT PLEDGES (.3); UPDATE BORROWING NOTICE FOR HORIZON LOAN FACILITY (.2); CONFER WITH A&M TEAM RE: BORROWING NOTICE (.1); REVIEW QUESTIONS FROM AUS COUNSEL AND COORDINATE RESPONSES (.5). | | | | |
| 11/21/25 | Valdenaire, Mariane | 0.90 | 531.00 | 024 | 75031041 |
| | REVISE ULTINON'S SHARE TRANSFER REGISTER AND SHAREHOLDERS' ACCOUNTS (.4); EMAIL CHASING W&C ON SECURITY DOCUMENTS (.1); REORGANIZATION OF MATTER TO DISTINGUISH BETWEEN ULTINON STREAM AND SIARR STREAM (.3); INTERNAL DISCUSSIONS (.1). | | | | |
| 11/21/25 | Lee, Jessica | 1.30 | 1,742.00 | 024 | 75031600 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

INTERNAL CATCH UP (.2); CORRESPONDENCE WITH NY TEAM / LUX COUNSEL RE LUX COLLATERAL INPUT (1.1).

| 11/21/25 | Pacoli, Katharine | 0.40 | 510.00 | 024 | 75031812 |

ATTEND TO UBS FORBEARANCE POST-CLOSING (0.4).

| 11/21/25 | Dagley, Elena | 9.40 | 12,596.00 | 024 | 75031960 |

ULTINON - EMAILS WITH LONDON RESTRUCTURING RE DUTCHCOS (0.1); ULTINON - 3RD AMENDMENT UPDATES TO TRACKER AND DISCUSSIONS WITH LONDON FIN RE STATUS (2.2); ULTINON - 3RD AMENDMENT UPDATES TO AND DISCUSSIONS RE CPS WITH LOCALS: GERMANY, POLAND (0.9); ULTINON - 3RD AMENDMENT AGREEMENT DICUSSIONS WITH LONDON FIN / LONDON RESTRUCTURING (1.2); ULTINON - 3RD AMENDMENT SIGNING PROCESS WITH SIGNATORIES (1.0); ULTINON - NEW SECURITY REVIEW AND EMAILS WITH GERMANY, CANADA, FRANCE, NL, POLAND, A&M AND LONDON RESTRUCTURING (4.0).

| 11/21/25 | George, Jason | 3.00 | 4,680.00 | 024 | 75032938 |

REVIEW AND REVISE ULTINON FINANCING MOTION AND PREPARE SAME FOR FILING (2.0); EMAIL C. MOORE AND WEIL FINANCE TEAM RE: SAME (0.2); ATTEND COFO BOARD MEETING (0.3); EMAIL WITH WEIL FINANCE TEAM RE: COFO INSOLVENCY PROCEEDING (0.1); DRAFT CORRESPONDENCE TO BROWN RUDNICK TEAM RE: COFO (0.3); EMAIL B. TRANSIER AND N. GOLDMAN RE: SAME (0.1).

| 11/21/25 | Matoussi, Josef N. | 7.20 | 4,824.00 | 024 | 75033371 |

EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND THE COMPANY REGARDING ULTINON AND HORIZON FINANCING (2.4); MARKUP UPDATED DRAFT SECURITY DOCUMENTS RECEIVED FROM AOS GERMANY (2.8); ANALYSIS OF GROUP FINANCINGS AND RELATED DOCUMENTS (2.0).

| 11/21/25 | Berret, Marc-Aurele | 0.80 | 672.00 | 024 | 75033522 |

REVIEW EXECUTION VERSIONS OF THE FRENCH SEC DOCUMENTS (.6); EMAILS AND INTERNAL DISCUSSIONS (.2).

| 11/21/25 | Johnson, Will | 3.20 | 5,168.00 | 024 | 75034797 |

DRAFT RECEIVABLES ASSIGNMENT AND SET-OFF AGREEMENT (2.7); CALL WITH J. NEW AND SEND TO J. GRAY AND ROMANIAN COUNSEL FOR COMMENTS (0.5).

| 11/21/25 | Mick, Hans-Christian | 2.00 | 2,020.00 | 024 | 75034966 |

FURTHER LEGAL ANALYSIS FOR POSSIBILITY OF GERMAN ASSET SECURITY AND RELATED CORRESPONDENCE WITH AOS AND WEIL LONDON.

| 11/21/25 | Wirta, Henrietta | 0.30 | 484.50 | 024 | 75035327 |

CATCH-UP ON EMAILS FROM WEIL TEAMS AND A&M.

| 11/21/25 | Headley, Dumani | 5.30 | 4,876.00 | 024 | 75036497 |

INTERNAL UPDATE CALL ON LEGAL AND COMMERCIAL CPS WITH A. BAKER, N. VARVARIUK, E. DAGLEY, NICOLA NOEL, P. BRENDON (0.4); SEND NEWLY APPOINTED SIGNATORY J. DONATH SIGNATURE PACK AND SIGNING EMAIL (0.4); PREPARE REDLINES TO BE INCLUDED IN AUTHORITY CONFIRMATION EMAILS TO SIGNATORIES (1.5); SHARE J. DONATH'S SIGNATURES WITH DUTCH COUNSEL TO CONFIRM THAT THEY ARE IN ORDER (0.1); REVIEW GERMAN SHAREHOLDER RESOLUTIONS INCLUDING LANGUAGE AS TO UMB'S PETITIONS WHICH THE WEIL RESTRUCTURING TEAM PROVIDED (1.6); CHECK WITH DUTCH COUNSEL WHAT THE SIGNING REQUIREMENTS ARE FOR THE DUTCH SHARE PLEDGE AMENDMENT AGREEMENT (0.3); UPDATE EACH LOCAL COUNSEL ON THE TIMELINE FOR THE TRANSACTION AND ASKING FOR UPDATED COMPILED CPS DATED 24 NOVEMBER 2025 (0.6); INSTRUCT CANADIAN COUNSEL TO CIRCULATE THEIR CPS IN ESCROW TO THEIR COUNTERPARTS (0.4).

| 11/21/25 | Wingrad, Isobel | 1.80 | 2,412.00 | 024 | 75037070 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CATCH UP ON BK WITH LOYENS/WEIL (.5); TRICO EUROPE BOARD MEETING (.5); EMAILS ON BOARD GOVERNANCE AND WORK STREAMS (.8). | | | | |
| 11/21/25 | Varvariuk, Nika | 3.30 | 4,422.00 | 024 | 75039221 |
| | EMAIL TO DELOITTE POLAND RE: THE KYC (.2); EMAILS TO RYMARZ ZDORT RE: THE TRANSLATIONS, THE SHAREHOLDER RESOLUTIONS AND REGISTRATION POA (1.0); INTERNAL CATCH-UP CALL WITH TEAM RE: THE STATUS UPDATE (.5); EMAIL TO THE SIGNATURE REQUEST TEAM OF THE COMPANY RE: DELIVERY OF ORIGINALS OF KYC DOCS TO DELOITTE POLAND (.2); PREPARE MARK-UP OF THE POLISH REGISTRATION POA (1.2); EMAIL CLIFFORD CHANCE POLAND RE: THE ORIGINAL SOUND POINT RELEASE LETTER (.2). | | | | |
| 11/21/25 | Husic, Melina | 11.20 | 7,504.00 | 024 | 75039598 |
| | TELEPHONE CONVERSATION WITH COMPETENT JUDGE FOR COFOS CONTEMPLATED INSOLVENCY (.5); FINALIZE FILING DOCUMENTATION FOR COFO FILINGS (2.9); COORDINATE WITH ALVAREZ & MARSAL RE: BOARD MEETING COFO (.4); REVIEW FILING DOCUMENTATION FOR COFOS CONTEMPLATED INSOLVENCY (1.5); SUBMISSION OF FILING DOCUMENTATION FOR COFOS CONTEMPLATED INSOLVENCY (1.8); REVIEW UPDATED FINANCIALS PROVIDED BY ALVAREZ & MARSAL (1.2); PREPARE SIGNING DOCUMENTATION AND COORDINATION WITH COFO'S MANAGING DIRECTOR (.9); COFO BOARD MEETING (.5); DRAFT BOARD MEETING DOCUMENTATION RE: STATUS COFO (1.0); TELEPHONE CONVERSATION WITH PROPOSED ADMINISTRATOR IN COFOS CONTEMPLATED INSOLVENCY (.5). | | | | |
| 11/21/25 | Nöller, Nicolas | 0.30 | 201.00 | 024 | 75041381 |
| | REVIEW E-MAILS RE: ROW WORKSTREAM. | | | | |
| 11/21/25 | Palisi, Thomas | 0.50 | 692.50 | 024 | 75041529 |
| | FINALIZE EXECUTION OF ROMANIAN COUNSEL ENGAGEMENT LETTERS (0.3); CORRESPOND WITH KINSTELLAR (ROMANIAN COUNSEL) RE: INVOICES AND ENGAGEMENT LETTERS (0.2). | | | | |
| 11/21/25 | Chriswell, Immer | 4.20 | 4,494.00 | 024 | 75043131 |
| | PREPARE ULTINON FINANCING MOTION. | | | | |
| 11/21/25 | Wang, Willa | 1.20 | 1,662.00 | 024 | 75071916 |
| | DISCUSS WITH J. SIN RE NEXT STEPS (.1); REVISE DOCUMENTS FOR IMPLEMENTING GOVERNANCE CHANGES FOR HONG KONG ENTITY (.3); EMAIL C. NG AND J. SIN RE HANDOVER ISSUE (.8). | | | | |
| 11/21/25 | Li, Hongbei | 7.00 | 9,380.00 | 024 | 75073538 |
| | ATTEND DAILY MANAGEMENT MEETING (1.0); REVIEW AND RESPOND TO EMAILS RE CORPORATE AUTHORIZATIONS FOR APPOINTMENTS AND REMOVAL OF DIRECTORS, DIRECTOR ONBOARDING, LENDER INFO PACK PREP, STATUTORY ACCOUNTS AND FINANCIALS, QUERIES RELATED TO FINANCING FROM MANAGEMENT AND ACCOUNTANTS, POA FOR SETTLEMENT AGREEMENT (2.5); CALL REGARDING ULTINON CONTRACTS (0.5); CALL WITH J. DAVIDSON AND E. DAGLEY RE BK (0.5); CALL ON GOVERNANCE WITH A. BAKER AND E. DAGLEY (0.5); PREPARE MATERIALS AND CATCH UP WITH A&M AND JAME (1.0); ATTEND CALL WITH A. PAJOR AND A&M RE EMPLOYEE WORKSTREAM (1.0). | | | | |
| 11/21/25 | Barlow, Jarred | 4.30 | 5,482.50 | 024 | 75085188 |
| | REVIEW AND REVISE ULTINON FINANCING MOTION. | | | | |
| 11/21/25 | Kruizinga, Chris | 6.70 | 8,978.00 | 024 | 75126882 |
| | EMAILS TO LOYENS RE INED APPOINTMENT (0.5); DRAFT EMAIL TO BK RE SERVICES (0.5); REVIEW GOVERNANCE SIDE DEED AND ASHURST EMAIL RE SAME (0.5); REVIEW OF MANAGEMENT AGREEMENT D&O PROVISION (0.8); EMAILS TO W&C LUXEMBOURG RE MANAGEMENT AGREEMENT (0.5); DRAFT EMAIL TO SPECIAL COMMITTEE AND SEND TO J. DAVIDSON (0.5); SIGNATURE PAGES AND PROCESS EMAIL TO LOYENS LUXEMBOURG (0.7); CIRCULATE COMMENTS ON MANAGEMENT AGREEMENT TO W&C LUXEMBOURG (0.3); CALLS WITH LOYENS (0.5); CALL WITH W&C LUX (0.2); REVIEW INED APPOINTMENT | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DOCUMENTS (1.7). | | | | |
| 11/21/25 | Teltschik, Megan | 0.80 | 1,108.00 | 024 | 75169805 |
| | PREPARE ULTINON CERTIFICATES AND RESOLUTIONS FOR CLOSING (0.4); CORRESPONDENCE WITH BANKING AND LONDON TEAMS REGARDING ULTINON FINANCING (0.4). | | | | |
| 11/21/25 | Godley, Francesca | 6.70 | 4,154.00 | 024 | 75024784 |
| | REVIEW MATTER EMAILS (0.8); SAVE DOWN TRICO EUROPE CASHFLOW FORECASTS AND PROFIT AND LOSS STATEMENTS (0.1); CREATE PDF VERSIONS OF DIRECTOR INSOLVENCY STATEMENTS AS SENT BY ROMANIAN LOCAL COUNSEL AND DRAFT EMAIL TO HAVE THE STATEMENTS NOTARISED AND APOSTILLED (1.5); PREPARE ATTENDANCE LIST FOR TRICO EUROPE BOARD MEETING SCHEDULED 21/11/25 (0.2); EMAIL A. WILLIAMS TO COORDINATE TAKING MINUTES FOR THE TRICO EUROPE BOARD MEETING (0.2), FINALIZE AND COMPILE FINAL TRICO EUROPE BOARD MEETING MATERIALS (2.0); ATTEND TRICO EUROPE BOARD MEETING (0.5); SEND EMAIL TO S. KUMAR TO GET DIRECTOR INSOLVENCY STATEMENTS NOTARISED AND APOSTILLED (0.2); PREPARE SIMPLIFIED TRICO ROMANIA ORGANIZATION CHART (0.5); CIRCULATE TRICO EUROPE BOARD MATERIALS TO S. KUMAR (0.2); SEND LOCAL COUNSEL WIP UPDATE EMAIL TO THAI COUNSEL (0.3); FOLLOW UP WITH J. NEW ON CIRCULATING APPROVED TIME ENTRIES TO WIDER LO FBG WEIL TEAM (0.2). | | | | |
| 11/21/25 | Urneviciute, Luka | 0.30 | 186.00 | 024 | 75055329 |
| | REVIEW MATTER EMAILS (0.1); TAKE INSTRUCTIONS FROM J. CROOK RE: REVIEW OF KOREAN BOARD MINUTES FOR CH. 11 FILINGS AND POA RECEIVED FROM K&C (0.2). | | | | |
| 11/22/25 | Lawford, Mark | 0.20 | 470.00 | 024 | 75030247 |
| | REVIEW MATTER EMAILS. | | | | |
| 11/22/25 | Brendon, Patrick | 0.70 | 1,645.00 | 024 | 75030393 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - REVIEW FINAL DOCUMENTATION RELATING TO ULTINON FUNDING. | | | | |
| 11/22/25 | Lee, Justin D. | 0.20 | 410.00 | 024 | 75030813 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE ULTINON FINANCING. | | | | |
| 11/22/25 | Eiden, Matthias | 0.80 | 1,084.00 | 024 | 75040823 |
| | ULTINON: REVIEW COMMENTS TO THIRD AMENDMENT AND INCREASE AGREEMENT, E-MAILS TO NICOLA NOEL HERETO. | | | | |
| 11/22/25 | Noël, Nicola | 2.70 | 6,345.00 | 024 | 75051155 |
| | EMAILS RELATING TO THIRD AMENDMENT MOTION (1.5); REVIEW REVISED THIRD AMENDMENT FOR GERMAN COMMENTS (1.2). | | | | |
| 11/22/25 | Carlson, Clifford W. | 1.60 | 3,160.00 | 024 | 75055358 |
| | CALL WITH ONSET'S COUNSEL RE ULTINON MOTION (.5); MULTIPLE CALLS AND EMAILS RE COMMENTS TO ULTINON ORDER (.7); MULTIPLE CALLS AND EMAILS WITH LAZARD AND A&M RE SAME (.4). | | | | |
| 11/22/25 | Davidson, Jenny | 1.20 | 2,820.00 | 024 | 75232908 |
| | VARIOUS EMAILS ON ROW WORK STREAMS (1.2). | | | | |
| 11/22/25 | Baker, Andrew | 3.20 | 5,472.00 | 024 | 75029607 |
| | EMAIL TO GD RE SECURITY (0.2); INTERNAL EMAILS RE TAX ANALYSIS (0.2); REVISE THIRD AMENDMENT FOR GOVERNANCE ASPECTS (0.5); EMAIL US TEAM RE MOTION FILING (0.1); REVISE THIRD AMENDMENT FOR GOVERNANCE ELEMENTS (0.2); EMAILS TO GD, S&C AND AOS RE FILING AND TIMINGS (0.2); EMAILS RE GERMAN SECURITY CS (0.1); EMAIL SUMMARY OF DEVA BUYOUT TERMS INTERNALLY (0.4); EMAIL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNALLY RE SECURITY DOCUMENTS (0.2); REVIEW COMMENTS ON THIRD AMENDMENT (0.8); EMAIL INTERNALLY RE COMMENTS ON THIRD AMENDMENT (0.3). | | | | |
| 11/22/25 | Pacoli, Katharine | 0.40 | 510.00 | 024 | 75031711 |
| | CORRESPOND WITH INTERNALLY AND WITH GALICIA ON CARVAL MEXICAN SECURITY (0.4). | | | | |
| 11/22/25 | Dagley, Elena | 1.80 | 2,412.00 | 024 | 75032181 |
| | ULTINON - EMAILS WITH LONDON FIN / LONDON LITIGATION / LOYENS / LONDON RESTRUCTURING RE DUTCH CPS (0.8); ULTINON - EMAIL WITH LONDON FIN, GERMANY FIN AND S&C RE SECURITY PACKAGE AND EXCLUSIONS (1.0). | | | | |
| 11/22/25 | Headley, Dumani | 0.30 | 276.00 | 024 | 75032237 |
| | COMPILE SECURITY DOCUMENTS TO BE SENT TO GIBSON DUNN. | | | | |
| 11/22/25 | George, Jason | 1.00 | 1,560.00 | 024 | 75033057 |
| | CALLS WITH C. CARLSON AND B. KOTLIAR RE: ULTINON FUNDING (0.6); CORRESPOND WITH COMPANY ADVISORS TEAM RE: SAME (0.3); CALL WITH J. DAVIDSON RE: ULTINON FUNDING (0.1). | | | | |
| 11/22/25 | Smith, Oliver | 1.50 | 1,380.00 | 024 | 75033756 |
| | TRICO MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY RE SOUTH AMERICAN ENTITY INTERCOMPANY BALANCES (0.5); LIAISE INTERNALLY ON ROW WORKSTREAMS AND REVIEW MATTER EMAILS (1.0). | | | | |
| 11/22/25 | Mick, Hans-Christian | 1.30 | 1,313.00 | 024 | 75034767 |
| | REVIEW UPDATED 3RD AMENDMENT TO ULTINON FACILITIES AGREEMENT AND RELATED CORRESPONDENCE (.8); EMAIL A&M WITH SUMMARY OF REPORTING OBLIGATIONS UNDER NEW GERMAN ULTINON SECURITY AGREEMENTS (.5). | | | | |
| 11/22/25 | Bajania, Nisha D. | 1.00 | 1,275.00 | 024 | 75043947 |
| | REVIEW CLIENT QUESTIONS AND RESPOND RE: DACAS (.3); REVIEW UPDATED BANK ACCOUNTS FROM CLIENT (.3); REVIEW LOCAL COUNSEL REQUESTS REGARDING MISSING DOCUMENTATION (.4). | | | | |
| 11/22/25 | Li, Hongbei | 1.00 | 1,340.00 | 024 | 75073494 |
| | REVIEW AND RESPOND TO EMAILS RE REQUIREMENTS UNDER THIRD AMENDMENT AGREEMENT AND LUMILEDS SPA. | | | | |
| 11/22/25 | Barlow, Jarred | 0.30 | 382.50 | 024 | 75085040 |
| | REVEIW AND REVISE ULTINON FINANCING MOTION FOR J. GEORGE (.3). | | | | |
| 11/22/25 | Kruizinga, Chris | 2.00 | 2,680.00 | 024 | 75125052 |
| | REVIEW UPDATED MANAGEMENT AGREEMENT (1.0); INTERNAL AND EXTERNAL EMAILS RE MANAGEMENT AGREEMENT (1.0). | | | | |
| 11/23/25 | Brendon, Patrick | 1.00 | 2,350.00 | 024 | 75033457 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - REVIEW KEY FUNDING MECHANICS FOR ULTINON FUNDING (0.5); REVIEW INTEREST ACCRUAL OVERVIEW OF ULTINON FINANCING (0.5). | | | | |
| 11/23/25 | Maples, Jamie | 0.40 | 940.00 | 024 | 75034233 |
| | CONSIDER AND CONFER INTERNALLY RE FINANCING CP. | | | | |
| 11/23/25 | Singh, Sunny | 1.30 | 3,113.50 | 024 | 75036131 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ULTINON MOTION (1.0); CALL WITH C. CARLSON RE SAME (.3). | | | | |
| 11/23/25 | Eiden, Matthias | 1.00 | 1,355.00 | 024 | 75040827 |
| | CONFERENCE CALL WITH C-STREET RE: COFO COMS (.6); ULTINON - COORDINATION RE: GERMAN CONDITIONS SUBSEQUENT (.4). | | | | |
| 11/23/25 | Noël, Nicola | 2.60 | 6,110.00 | 024 | 75051126 |
| | REVIEW UPDATED THIRD AMENDMENT (1.1); EMAILS RELATING TO TIMING OF HEARING (0.2); REVIEW COMMENTS TO SUB PART AGREEMENT (0.4); SUPERVISE GUARANTEE AND SECURITY WORKSTREAM (0.9). | | | | |
| 11/23/25 | Barr, Matt | 0.70 | 1,802.50 | 024 | 75090936 |
| | REVIEW ULTINON MOTION ISSUES (0.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 11/23/25 | Carlson, Clifford W. | 3.60 | 7,110.00 | 024 | 75201423 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL RESTRUCTURING RE ULTINON FINANCING MOTION (1.5); CAL WITH R. BEREZIN RE SAME (.5); CALLS AND EMAILS WITH GIBSON RE SAME (1.1); CALL WITH ONSET'S COUNSEL RE SAME (.3); REVIEW ONSET CHANGES TO ULTINON ORDER (.2). | | | | |
| 11/23/25 | Baker, Andrew | 3.30 | 5,643.00 | 024 | 75034151 |
| | REVISE THIRD AMENDMENT FOLLOWING RECEIPT OF COMMENTS FROM S&C AND EMAILING INTERNALLY IN RESPECT OF THE SAME (1.5); REVISE THIRD AMENDMENT TO REFLECT INTERNAL COMMENTS AND EMAIL INTERNALLY IN RESPECT OF SUCH COMMENTS (0.8); EMAIL TO AOS, S&C AND GD (0.2); EMAIL GD, S&C AND AOS RE COURT FILING (0.1); EMAIL INTERNALLY RE PUBLICITY (0.2); REVIEW DRAFT EMAIL TO GO TO AGENT RE AMOUNTS UNDER FACILITIES OUTSTANDING AND EMAILING INTERNALLY IN RESPECT OF THE SAME (0.5). | | | | |
| 11/23/25 | Lee, Jessica | 0.30 | 402.00 | 024 | 75031590 |
| | CORRESPONDENCE WITH LUX COUNSEL AND S. KUMAR RE LINN. | | | | |
| 11/23/25 | Dagley, Elena | 4.20 | 5,628.00 | 024 | 75031963 |
| | ULTINON - REVIEW BRAZILIAN SECURITY AND EMAILS WITH BRAZIL ON THE SAME (0.7); ULTINON - EMAILS WITH LONDON RESTRUCTURING / LONDON LITIGATION / LONDON FIN RE CPS AND STATUS AND FUNDING FOR 3RD AMENDMENT (3.5). | | | | |
| 11/23/25 | Smith, Oliver | 1.50 | 1,380.00 | 024 | 75033790 |
| | LIAISE INTERNALLY ON ROW WORKSTREAMS (0) AND REVIEW MATTER EMAILS (1.0); TRICO MASTER DILIGENCE MATERIALS DECK - LIAISE INTERNALLY RE TRICO BELGIUM ONSET GUARANTEE (0.5). | | | | |
| 11/23/25 | Mick, Hans-Christian | 0.50 | 505.00 | 024 | 75036269 |
| | REVIEW SEVERAL EMAILS RE: NEXT STEPS FOR 3RD AMENDMENT TO FACILITIES AGREEMENT ULTINON. | | | | |
| 11/23/25 | Findlay, Loren | 1.40 | 2,114.00 | 024 | 75036611 |
| | CONFERENCE WITH C. CARLSON AND J. GEORGE RE: ULTINON FUNDING MOTION (.7); ATTEND CALL WITH R. BEREZIN, C. CARLSON, AND J. GEORGE RE: ULTINON FUNDING MOTION (.5); ATTEND CALL WITH C. CARLSON, J. GEORGE AND GIBSON TEAM RE: ULTINON FINANCING MOTION (.2). | | | | |
| 11/23/25 | Watson, Craig | 1.20 | 1,938.00 | 024 | 75040908 |
| | REVIEW RESOLUTIONS FOR LO CORP FOR ULTINON ENTITIES AND RELATED COMMUNICATIONS REGARDING UMB AND ONSET (1.1). EMAILS WITH A&M ON QUERIES REGARDING UMB DEVELOPMENTS (0.1). | | | | |
| 11/23/25 | Bajania, Nisha D. | 0.60 | 765.00 | 024 | 75043214 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFTED ANSWERS TO AUS TEAM AND SEND TO INTERNAL TEAM FOR REVIEW. | | | | |
| 11/23/25 | George, Jason | 2.00 | 3,120.00 | 024 | 75084102 |
| | CALL WITH C. CARLSON, L. FINDLAY AND S. MCCAULEY RE: ULTINON FINANCING (0.8); CALL WITH R. BEREZIN AND C. CARLSON RE: SAME (0.7); CALL WITH GIBSON TEAM RE: SAME (0.3); EMAILS WITH B. KOTLIAR AND WEIL LITIGATION RE: ONSET DOCUMENTS (0.2). | | | | |
| 11/23/25 | Chriswell, Immer | 1.20 | 1,284.00 | 024 | 75111595 |
| | PREPARE NOTICE OF REVISED PROPOSED ULTINON ORDER(1.0); PREPARE UPDATES TO ULTINON FINANCING ORDER(0.2). | | | | |
| 11/23/25 | Kruizinga, Chris | 3.10 | 4,154.00 | 024 | 75124996 |
| | DRAFT UPDATES TO MANAGEMENT AGREEMENT (2.2); INTERNAL AND EXTERNAL EMAILS (0.9). | | | | |
| 11/23/25 | Godley, Francesca | 0.50 | 310.00 | 024 | 75033735 |
| | SEND SIGNATURE PAGES OF S. KUMAR, S. GRAHAM. M. BAKER, F. SIPAHI AND D. PARKER TO O. SMITH (.2); SEND S. KUMAR'S PROOF OF ADDRESS TO J. LEE (.2); SEND DETAILS OF SPANISH COUNSEL TO J. NEW (.1). | | | | |
| 11/24/25 | Lawford, Mark | 1.10 | 2,585.00 | 024 | 75041816 |
| | EMAILS REGARDING TRICO ROMANIA, AMONG OTHER THINGS (.9); EMAILS RE TRICO ROMANIA (.2). | | | | |
| 11/24/25 | Brendon, Patrick | 1.30 | 3,055.00 | 024 | 75050615 |
| | ULTINON GROUP FUNDING CONSIDERATIONS - SEND PROCESS EMAILS RELATING TO ULTINON FUNDING (0.8); INTERNAL DISCUSSIONS REGARDING CPS / CSS TO ULTINON FUNDING (0.5). | | | | |
| 11/24/25 | Maples, Jamie | 1.50 | 3,525.00 | 024 | 75050842 |
| | CONSIDER AND CONFER INTERNALLY AND WITH NY TEAM RE ULTINON (0.8); EMAILS RE SANTANDER/TRICO (0.4); EMAILS RE GARRET COMPLETION AMOUNT (0.3). | | | | |
| 11/24/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 75051968 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND COMPANY RE: ULTINON FINANCING. | | | | |
| 11/24/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 024 | 75052682 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING ULTINON. | | | | |
| 11/24/25 | Eiden, Matthias | 4.00 | 5,420.00 | 024 | 75058074 |
| | COFO: VARIOUS TELEPHONE CONVERSATIONS WITH INSOLVENCY JUDGE AND RECEIVER (.9); TEAMS MEETING WITH SEBASTIAN WEBER RE: COFO (.1); COORDINATION WITH [REDACTED] RE: ENGAGEMENT LETTER AND NDA (.4); REVIEW COFO COMMUNICATIONS PACK PROVIDED BY C STREET (.2); CALL WITH N. NOEL AND ALVAREZ & MARSAL REGARDING GERMAN CONDITIONS SUBSEQUENT (.5); CALL WITH MAX BIRKE, JOSEF PARZINGER AND HENGELER REGARDING ULTINON (.6); COMMENTS TO TAIA WITH ULTINON (.3); E-MAIL AND LEGAL LETTER TO INSOLVENCY COURT RE: RESIGNATION OF OTHER DIRECTORS (1.0). | | | | |
| 11/24/25 | Wilkinson, Andrew J. | 4.50 | 10,575.00 | 024 | 75073589 |
| | NON-US JURISDICTIONS RECURRING CALL RE ROW (0.5); LIAISE WITH J. DAVIDSON RE STRATEGY AND ROW WORKSTREAMS (1.0); REVIEW NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISER TEAMS REGARDING ULTINON AND TRICO FUNDING REQUIREMENTS (1.0); DAILY REST OF WORLD STRATEGY CALL (0.5); REVIEW EMAILS AND CALLS WITH LONDON RESTRUCTURING AND CORPORATE TEAM ON DILIGENCE ITEMS FOR EACH BUSINESS UNIT (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Noël, Nicola | 8.40 | 19,740.00 | 024 | 75081669 |

DISCUSSION WITH GERMAN TEAMS REGARDING S6 OPINION (1.1); REVIEW REVISED SUB PART AGREEMENT (1.2); RESPOND TO PREPARE QUESTIONS AHEAD OF MOTION HEARING (0.5); REVIEW AGENCY FIGURES (0.4); UPDATE DRAFT OF THIRD AMENDMENT AGREEMENT (2.1); REVIEW WP ENGAGEMENT LETTER (1.0); EMAILS TO ALVAREZ AND MARSAL RELATING TO GERMAN FUNDING ISSUES (0.9); SUPERVISION OF SECURITY WORKSTREAMS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Cruz, Mariel E. | 0.20 | 410.00 | 024 | 75117142 |

MEET WITH WEIL M&A RE: GERMANY D&O REMOVAL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Carlson, Clifford W. | 4.40 | 8,690.00 | 024 | 75201453 |

PARTICIPATE ON CALL WITH COUNSEL TO AD HOC GROUP AND ONSET'S COUNSEL RE ULTINON FINANCING ORDER (.5); MULTIPLE CALLS AND EMAILS WITH LENDERS AND VARIOUS PARTIES RE ULTINON FINANCING ORDER (1.4); PARTICIPATE ON CALL WITH AD HOC GROUP'S ADVISORS RE LUMILEDS (.5); PREPARE FOR HEARING ON ULTINON FINANCING MOTION (1.5); REVIEW AND REVISE FORM OF ORDER RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Davidson, Jenny | 5.00 | 11,750.00 | 024 | 75232891 |

INTRODUCTION CALL WITH EMPLOYEE (.5); LIAISE WITH WEIL TEAM ON ULTINON FINANCING (.5); VARIOUS EMAILS RE ROW WORK STREAMS (2.1); COORDINATE AND SUPERVISE VARIOUS ROW WORK STREAMS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Weatherill, Thomas | 1.20 | 2,052.00 | 024 | 75048107 |

CONSIDER EMPLOYEE SEPARATIONS AND LIAISE INTERNALLY RE: SAME (0.3); LIAISE INTERNALLY (0.2) AND WITH CLIENT (0.3) RE: CERTAIN EMPLOYMENT AND INTRAGROUP SERVICES AGREEMENT AND AMEND EMPLOYMENT AGREEMENT (0.3); LIAISE INTERNALLY AND WITH CLIENT RE: NOVARES EMPLOYEE ISSUES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Pibworth, Stuart | 1.30 | 2,470.00 | 024 | 75050786 |

CONSIDER TRICO TRANSACTIONS AND TAX IMPLICATIONS (0.7); DISCUSS TRICO TRANSACTIONS WITH W. JOHNSON AND J. NEW (0.3); REVIEW DRAFT TRICO TRANSACTION DOCUMENTATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Zimmermann, Thomas | 1.90 | 2,517.50 | 024 | 75050797 |

REVIEW GERMAN SECURITY AGREEMENTS AND RELATED ASSET TRANSFER ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Gray, Jack | 0.40 | 684.00 | 024 | 75051314 |

MEET WITH LONDON CORP TEAM ON STATUS OF LONDON CORP WORK STREAMS (DUE DILIGENCE AND GOVERNANCE).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Baker, Andrew | 7.50 | 12,825.00 | 024 | 75052840 |

EMAIL US TEAM RE MOTION AND REVIEW COMMENTS ON MOTION (0.4); ATTEND CALL RE S6 ASPECTS (0.5); ATTEND CALL WITH A&M TEAM RE GERMAN BORROWING NEEDS AND FOLLOW-UP ITEMS FROM CALL (0.8); ATTEND INTERNAL DISCUSSIONS RE SECURITY AND OTHER DELIVERABLES (0.6); REVIEW REVISED SUB-PARTICIPATION AGREEMENT (0.7); DISCUSS THIRD AMENDMENT WITH S&C AND REVIEWING EMAIL RE COMMENTS (0.2); EMAIL A&M RE CPS TO FINANCING (0.3); DRAFT EMAIL TO AOD, GD AND S&C RE UMB STIPULATION AND FOLLOW-UP EMAILS RE THE SAME (1.1); ATTEND CALL RE SUB-PARTICIPATION AGREEMENT AND OTHER PRE-CLOSING ITEMS AND ACTIONING ITEMS COMING OUT OF SUCH CALL (0.9); EMAIL INTERNALLY RE BRAZILIAN SECURITY AND MATURITY DATE (0.4); EMAIL RESTRUCTURING TEAM RE DETAILS OF FINANCING FOR PURPOSES OF RESOLUTIONS IN RESPECT OF ACCOUNTS (0.3); DRAFT CP TRACKER AND TRACKER OF OTHER DELIVERABLES PRE-CLOSING AND INTERNAL CALL IN RESPECT OF THE SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Crook, James | 2.30 | 3,933.00 | 024 | 75069787 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUERY FROM LONDON RESTRUCTURING O. SMITH ON THE BBVA REVERSE FACTORING AGREEMENTS (0.5); REVIEW PREVIOUSLY PREPARED SUMMARY ON BBVA AGREEMENT AND RESPONSES FROM SPANISH COUNSEL ON THE SAME (0.5); REPLY TO O. SMITH WITH INITIAL RESPONSES AND FOLLOW-UP QUERIES FOR A&M (0.5); REVIEW KOREAN CORPORATE DOCUMENTATION PREPARED BY KOREAN COUNSEL (0.5); EMAILS WITH L. URNEVICIUTE ON THE SAME (0.3). | | | | |
| 11/24/25 | New, Jonathon | 5.00 | 8,550.00 | 024 | 75129447 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (0.5); INTRODUCTORY CALL WITH EMPLOYEE AND J. DAVIDSON RE BUSINESS SILOS AND WORKSTREAMS, FOLLOW-UP EMAIL ON WALBRO AND EAGLE ISSUES (0.5); EMAILS WITH O. SMITH AND ROMANIAN COUNSEL REGARDING TRICO ROMANIA WORKSTREAMS (0.5); EMAILS REGARDING TRICO ROMANIA UPDATE FOR SPECIAL COMMITTEE WORKSTREAMS (0.5); INTRODUCTORY CALL WITH EMPLOYEE AND J. DAVIDSON RE BUSINESS SILOS AND WORKSTREAMS, FOLLOW-UP EMAIL ON WALBRO AND EAGLE ISSUES (0.5); EMAILS WITH O. SMITH AND ROMANIAN COUNSEL REGARDING TRICO ROMANIA WORKSTREAMS (0.5); EMAILS REGARDING TRICO ROMANIA UPDATE FOR SPECIAL COMMITTEE (0.5); NUMEROUS EMAILS WITH LONDON RESTRUCTURING, BELGIAN COUNSEL AND A&M LONDON TEAMS REGARDING TRICO BELGIUM WORKSTREAMS (0.5); CALL WITH O. SMITH REGARDING SAME (0.5); CALL WITH J. DAVIDSON TO DISCUSS TRICO ROMANIA AND TRICO BELGIUM WORKSTREAMS AND NEXT STEPS (0.5). | | | | |
| 11/24/25 | Ng, Connie | 1.40 | 2,184.00 | 024 | 75033346 |
| | REVIEW AND COMMENT ON DRAFT HK SUBSIDIARY RESOLUTIONS AND REVISE DRAFT EMAIL AND EMAIL CORRESPONDENCE AND CONSIDERATION OF NEXT STEPS. | | | | |
| 11/24/25 | Smith, Oliver | 13.00 | 11,960.00 | 024 | 75049440 |
| | TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS (1.0); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (1.0); REVIEW AND UPDATE DECK (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE INTERNALLY RE THE SAME (5.0); LIAISE INTERNALLY (1.0); AND REVIEW MATTER EMAILS (1.0); TRICO ROMANIA INSOLVENCY FILING PREPARATIONS - LIAISE INTERNALLY RE UPDATE TO SPECIAL COMMITTEE (1.0); LIAISE WITH A&M AND ROMANIAN COUNSEL (1.0); FBG SOUTH AMERICA / NORTH AMERICAN LINKS - LIAISE INTERNALLY (1.0); LIAISE WITH A&M ON OUTSANDING WORKSTREAMS AND DILIGENCE (0.5). | | | | |
| 11/24/25 | Simon, Dennis | 0.60 | 402.00 | 024 | 75050715 |
| | PREPARE REQUIRED DOCUMENTS TO AFFECT BOARD CHANGES AT THE LEVEL OF ULTINON MOTION GERMANY GMBH. | | | | |
| 11/24/25 | Mick, Hans-Christian | 2.60 | 2,626.00 | 024 | 75050964 |
| | UPDATE TO DRAFT GERMAN SECURITY AGREEMENTS RE: ULTINON FINANCING (1.0); FURTHER REVIEW UPDATED ASSET INFORMATION RE: ULTINON PROVIDED BY COMPANY (0.8); UPDATE TO DRAFT RESOLUTION FOR ULTINON MOTION GERMANY GMBH RE: STIPULATIONS (0.5); TELEPHONE CONVERSATION WITH L. MATZKY OF AOS RE: GERMAN SECURITY AGREEMENTS ULTINON (0.3). | | | | |
| 11/24/25 | Berret, Marc-Aurele | 0.80 | 672.00 | 024 | 75051339 |
| | CALL WITH AOS (.4); EMAILS TO WEIL LONDON AND AOS (.4). | | | | |
| 11/24/25 | Varvariuk, Nika | 3.00 | 4,020.00 | 024 | 75054262 |
| | EMAILS TO DELOITTE POLAND RE: THE SHAREHOLDER REGISTER, TRANSLATIONS AND KYC (.6); INTERNAL EMAIL TO RESTRUCTURING RE: THE KYC AND SIGNING OF THE ACCOUNTS BY THE POLISH DIRECTORS (.1); EMAILS TO THE POLISH COUNSEL RE: THE SHAREHOLDER REGISTER, POA, TRANSLATIONS AND THE WILMINGTON RELEASE LETTER (.8); EMAIL TO M, SOBIERAJ AT ULTINON POLAND RE: THE DELOITTE'S AUTHORITY TO REQUEST THE SHAREHOLDER REGISTER FROM PKO (.2); REVIEW THE REGISTRATION POA FROM ULTINON MOTION HOLDING BV (.9); INTERNAL DISCUSSIONS WITH E. DAGLEY RE: THE KYC (.3); EMAIL TO CLIFFORD CHANCE POLAND RE: THE SOUND POINT RELEASE LETTER AND DE-REGISTRATION PROCESS (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Watson, Craig | 1.50 | 2,422.50 | 024 | 75054754 |

EMAIL TO CLIENT ON GARRETT LITIGATION QUERY (0.4); REVIEW SANTANDER BRAZIL DOCUMENTS AND DRAFTING REPLY (0.9); EMAIL TO BRAZIL LOCAL COUNSEL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Teltschik, Megan | 1.60 | 2,216.00 | 024 | 75056650 |

COMMUNICATIONS WITH GDC AND BANKING TEAMS REGARDING ULTINON CONSENT AND CONSENT WITH RESPECT TO THE FILING OF NEW SUBSIDIARIES (0.4); RECOMPILE OFFICER'S CERTIFICATES IN CONNECTION WITH ULTINON AMENDMENT (0.4); CORRESPONDENCE WITH BANKING TEAM REGARDING DACAS (0.3); ATTENTION TO CORRESPONDENCE WITH GDC, LO AND BANKING TEAMS REGARDING ULTINON TRANSFER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Bajania, Nisha D. | 3.30 | 4,207.50 | 024 | 75057465 |

ATTEND INTERNAL TEAM MEETING (.4); SEND FOLLOW-UPS AS NEEDED FOR TRACKER, NIA, AND LEASE AGREEMENTS (.5); REVIEW ROMANIAN COUNSEL BANK ACCOUNT QUESTIONS AND PROVIDE ANSWERS TO SPECIFIC ITEMS MISSING (.7); COORDINATE CLIENT SIGNATURE FOR BANK ACCOUNT NOTICE (.1); REVISE TRACKER (.2); REVIEW BOA INFORMATION AND RUN DOWN WORKSTREAM WITH A&M (.3); REVIEW DACA FOR MISSING WF ACCOUNTS AND RUN DOWN WORKSTREAM WITH CLIENT (.6); REVIEW MATERIALITY THRESHOLD FROM W&C AND CONFER WITH LO BANKING (.2); REVIEW INSURANCE QUESTIONS AND PROVIDE ANSWERS AS NEEDED (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Nöller, Nicolas | 0.30 | 201.00 | 024 | 75066003 |

REVIEW E-MAILS RE: ROW WORKSTREAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Pacoli, Katharine | 0.70 | 892.50 | 024 | 75066259 |

ATTEND CALL WITH EN AND NB ON ROW (0.3); ATTEND TO POST-CLOSING UBS FORBEARANCE ITEMS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Husic, Melina | 6.70 | 4,489.00 | 024 | 75069871 |

CALL WITH S. WEBER RE: COFO (.9); COFO: VARIOUS TELEPHONE CONVERSATIONS WITH INSOLVENCY JUDGE AND RECEIVER (.7); LEGAL ANALYSIS OF DOCUMENTED ULTINON FUNDING NEED (.7); CALL WITH NICOLA NOEL AND ALVAREZ & MARSAL REGARDING CONDITIONS SUBSEQUENT (.5); CALL WITH M. BIRKE, J. PARZINGER AND HENGELER REGARDING GERMAN CONDITIONS SUBSEQUENT (.6); TELEPHONE CONVERSATION WITH S. WEBER RE: COMMUNICATION AFTER FILING (.6); REVIEW COFO COMMUNICATIONS PACK PROVIDED BY C STREET (.3); TELEPHONE CONVERSATION WITH S. HORSLEY (ALVAREZ & MARSAL) RE: ULTINON (.3); REVIEW INFORMATION PROVIDED RE: ULTINON FUNDING NEED (1.1); E-MAIL AND LEGAL LETTER TO INSOLVENCY COURT RE: RESIGNATION OF OTHER DIRECTORS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Tatarova, Malina | 0.40 | 646.00 | 024 | 75071362 |

DISCUSS WITH CHRIS RE NDA AND OTHER ONGOING WORKSTREAMS ON HORIZON SILO (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Wang, Willa | 4.30 | 5,955.50 | 024 | 75071908 |

REVIEW THE NDA FORMS FILED FOR BRAKE PARTS INC INVESTMENT LIMITED (.2); EMAIL C. NG RE DRAFT RESOLUTIONS FOR BOARD CHANGES AND AMENDMENTS TO THE ARTICLES OF ASSOCIATION OF HORIZON HK (.3); FURTHER REVISE THE DRAFT EMAIL FOR SIGNING FORMALITIES AND CONDUCT RESEARCH RE SAME (.8); EMAIL C. NG RE SIGNING INSTRUCTIONS AND DRAFT EMAIL TO LEAD COUNSEL (.7); REVIEW UPDATED WINDING UP SEARCH RESULTS (.2); EMAIL M. TATAROVA RE SEARCH RESULTS (.2); FURTHER REVISE THE DRAFT EMAIL AND RESOLUTIONS PER C. NG'S COMMENTS (.5); CONSIDER THE APPOINTMENT NOTICE SHARED BY C. NG (.4); FURTHER REVISE THE DRAFT RESOLUTIONS AND PREPARE THE TRACKER FOR SIGNING INSTRUCTION FOR WRITTEN RESOLUTIONS (.5); EMAIL I. WINGRAD RE SAME (.3); EMAIL M. TATAROVA, J. NEW AND L. NG RE WINDING UP SEARCH (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Valdenaire, Mariane | 1.10 | 649.00 | 024 | 75073604 |

CALL WITH ULTINON FOR MODIFICATION OF THEIR REGISTERS (.1); VERIFY SCANS SENT BY ULTINON MODIFYING ORIGINAL SHARE TRANSFER REGISTERS AND SHAREHOLDERS' ACCOUNTS BASED ON OUR

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT (.2); MODIFICATION OF ULTINON'S REGISTERS AND RECAP EMAIL TO ULTINON ON MODIFICATIONS TO BE MADE IN IT (.4); VERIFY CPS FOR CLOSING (.2); INTERNAL DISCUSSIONS (.2). | | | | |
| 11/24/25 | Kaufman, Sol | 0.50 | 460.00 | 024 | 75077266 |
| | DISCUSS WITH W. JOHNSON AND I. WINGRAD ON NEXT STEPS/KEY ITEMS FOR WEIL CORPORATE TEAM MEETING, DAILY WORKSTREAMS TRACKER AND SEND TO RESTRUCTURING. | | | | |
| 11/24/25 | Lee, Jessica | 0.70 | 938.00 | 024 | 75077549 |
| | PREPARE STATUS UPDATE RE UBS FORBEARANCE SECURITY WORKSTREAM. | | | | |
| 11/24/25 | Lee, Calvin | 0.60 | 831.00 | 024 | 75078116 |
| | REVIEW MATTER CORRESPONDENCE. | | | | |
| 11/24/25 | Hass, Amalie | 0.50 | 670.00 | 024 | 75079513 |
| | STATUS MEETING WITH J. GRAY AND CORPORATE TEAM. | | | | |
| 11/24/25 | Dagley, Elena | 12.50 | 16,750.00 | 024 | 75080113 |
| | GOVERNANCE - EMAILS WITH PEMA AND LOCAL COUNSELS IN POLAND / SWEDEN / BRAZIL RE GOVERNANCE WORKSTREAM (0.8); PREP OF SUMMARY (0.5) , CALL WITH PEMA (0.5). 3RD AMENDMENT - EMAILS WITH AOS ON FUNDING (0.3); TEAM MEETINGS AND UPDATES TO TRACKER (1.8); PREPARE UR (1.0); SIGNING PROCESS WITH X6 SIGNATORIES (1.5); CPS WITH LOCALS IN NL AND GERMANY (2.8); ALL PARTIES ALL RE AMENDMENT AGREEMENT (0.5); COMPILE WITH LOCALS IN X8 JURISDICTIONS (0.3); SEUCIRTY IN NL / BRAZIL . GERMANY / POLAND / US / FRANCE (2.5). | | | | |
| 11/24/25 | Wingrad, Isobel | 2.50 | 3,350.00 | 024 | 75081456 |
| | CALL WITH J. DAVIDSON/ELLIE D/H. LI ON GOVERNANCE OF THE ULTINON ENTITIES (.8); EMAIL SPECIALISTS ON THE ULTINON BOARD GOVERNANCE CHANGES (1.7). | | | | |
| 11/24/25 | Wirta, Henrietta | 1.10 | 1,776.50 | 024 | 75082317 |
| | PEMA TEAM CATCH-UP RE NEXT STEPS (.3); CATCH-UP ON EMAILS AND PROCESS RE: COFO SALE PROCESS AND MEXICAN SUBSIDIARIES (.8). | | | | |
| 11/24/25 | Headley, Dumani | 6.20 | 5,704.00 | 024 | 75083443 |
| | COORDINATE EXECUTION MATTERS ON THE ULTINON TRANSACTION, INCLUDING EMAILING SULLIVAN & CROMWELL TO REQUEST DEVA SIGNATURE PAGES TO TAIA IN ESCROW (0.4); UPDATE REDLINES TO THE RELEVANT DOCUMENTS (1.2); PREPARE EMAIL LOCAL COUNSEL WITH COMPILED/DATED CP AND SECURITY DOCUMENTS (0.9); PREPARE AUTHORITY TO RELEASE EMAILS FOR J. DONATH (0.6), AND REVIEW THE ICL SO THAT IT IS READY TO BE DATED ONCE FINALIZED (0.3); PREPARE DRAFT EMAIL TO BK CORPORATE WITH DOCUSIGN AND SHARE OTHER DRAFT EMAILS WITH E. DAGLEY (1.4); REVIEW SIGNATURE PAGES FROM S. KUMAR (0.4); ASK LOYENS NL TO CONFIRM S. KUMAR'S PAGES WERE IN ORDER (0.1); UPDATE UTILIZATION REQUEST DRAFT AND PAYMENT SCHEDULE (0.9). | | | | |
| 11/24/25 | Findlay, Loren | 1.20 | 1,812.00 | 024 | 75084185 |
| | REVISE ULTINON FINANCING PROPOSED ORDER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 11/24/25 | George, Jason | 4.40 | 6,864.00 | 024 | 75085641 |
| | REVIEW AND REVISE NOTICE RE: ULTINON REVISED ORDER (0.2); CALL WITH B. KOTLIAR, A. GAINS AND C. CARLSON RE: ULTINON TRANSACTIONS (0.2); CALL WITH S. BLANK AND J. JOHNSON RE: ULTINON TRANSACTIONS (0.7); CALL WITH A. BAKER RE: ULTINON FINANCING (0.1); CALL WITH N. NOEL RE: ULTINON MOTION HEARING (0.2); CALL WITH SULLIVAN & CROMWELL TEAM RE: ULTINON DEFINITIVE DOCUMENTS (0.5); REVIEW AND REVISE NOTICE OF HEARING, AGENDA, AND WITNESS AND EXHIBIT LIST FOR HEARING RE: ULTINON FUNDING MOTION (0.5); DRAFT HEARING OUTLINE FOR ULTINON MOTION (1.7); CORRESPOND WITH J. RUFF RE: ULTINON PROPOSED ORDER (0.1); CALL WITH S. KUMAR RE: | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ULTINON TRANSACTION (0.2).

| 11/24/25 | Chriswell, Immer | 5.00 | 5,350.00 | 024 | 75117027 |

PREPARE REVISED ULTINON FINANCING ORDER (2.5); CORRESPOND WITH STAKEHOLDERS REGARDING REVISED ULTINON FINANCING ORDER (0.5); PREPARE NOTICE OF REVISED ORDER (0.8); PREPARE AGENDA FOR ULTINON FINANCING HEARING (0.6); PREPARE NOTICE OF HEARING FOR ULTINON FINANCING HEARING (0.6).

| 11/24/25 | Traore, Sidy | 3.70 | 3,959.00 | 024 | 75118888 |

CORRESPONDENCE WITH WEIL M&A TEAM RE: GERMAN ENTITIES WORK STREAM (.3); REVIEW AND REVISE DRAFT LLCA RE: SECURUS AND RELATED CORRESPONDENCE WITH A. KUTNER (2.3); CORRESPONDENCE WITH WEIL M&A RE: OUTSTANDING DOCUMENT REQUEST LIST AND UPDATE REQUEST LIST (.4); CONVERSATION WITH WEIL M&A AND RESTRUCTURING RE: VICEROY ENTITY (.5); MEETING WITH WEIL M&A RE: GERMANY D&O REMOVAL (.2).

| 11/24/25 | Li, Hongbei | 8.90 | 11,926.00 | 024 | 75120174 |

ATTEND DAILY MANAGEMENT MEETING (0.5); DISCUSS WITH E. ZANI AND A&M RE STATUTORY ACCOUNTS AND ISSUES RE DELAY (0.5); REVIEW EMAILS RE QUESTIONS AND REQUEST FROM ACCOUNTANTS (1.0); CATCH UP WITH A&M ON ULTINON SILO TO DOS (0.5); CALL WITH LONDON CORPORATE RE GOVERNANCE CHANGE (0.5); CALL RE THIRD AMENDMENT AND INCREASE AGREEMENT WITH S&C AND GIBSON (0.5); PREPARE GOING CONCERN MEMO FOR MANAGEMENT AND A&M COMMENTS (1.0); REVIEW AND SUMMARIZE ONGOING LITIGATION IN FRANCE AND DISCUSS WITH A&M RE NEXT STEPS (1.7); CORRESPOND WITH MANAGEMENT, DUTCH AND SWEDISH COUNSEL RE SWEDEN NEGATIVE EQUITY ISSUE (0.8); REVIEW AMENDED RESOLUTIONS ON UMB STIPULATIONS AND PROVIDE COMMENTS (0.6); FINALIZE APPOINTMENT AND ATTEND TO DIRECTOR REGISTRATION (0.3); EMAIL US RESTRUCTURING TEAM RE POLISH ACCOUNT SIGN-OFF ISSUE BY EX DIRECTOR (0.5); CORRESPOND WITH WEIL GERMANY AND MANAGEMENT RE GERMAN ACCOUNTS (0.5).

| 11/24/25 | Kruizinga, Chris | 7.80 | 10,452.00 | 024 | 75124976 |

REVIEW QUESTIONS FROM ASHURST ON GOVERNANCE DOCUMENTS AND EMAIL TO J. DAVIDSON RE SAME (1.0); INTERNAL EMAIL ON D&O POLICY (0.8); DRAFT GOVERNANCE SCHEDULE AMENDMENTS (4.3); EMAIL TO BK CORPORATE RE CALL AND APPOINTMENT (0.2); PROGRESS CERTAIN APPOINTMENT AT LUXCOS (1.5).

| 11/24/25 | Kamath, Priya | 0.60 | 831.00 | 024 | 75170155 |

REVIEW PRODUCTIONS OF DOCUMENTS FOR DOCUMENTS RELATED TO ULTINON IN RESPONSE TO QUESTION FROM J. GEORGE.

| 11/24/25 | Jones, Taylor | 0.50 | 755.00 | 024 | 75202826 |

CORRESPOND WITH WEIL RESTRUCTURING US AND LONDON TEAMS RE: UMB AND ULTINON FINANCING ISSUES.

| 11/24/25 | Johnson, Will | 1.00 | 1,615.00 | 024 | 75219218 |

CATCH UP WITH CORPORATE TEAM RE: WORKSTREAMS (0.4); EMAIL J. GRAY RE TRICO RECEIVABLES ASSIGNMENT (0.2); REVIEW COMMENTS FROM ROMANIAN COUNSEL ON RECEIVABLES ASSIGNMENT AND EMAIL TO J. NEW AND S. PIBSWORTH RE: SAME (0.4).

| 11/24/25 | Nizarali, Sarah | 1.10 | 682.00 | 024 | 75042685 |

X1H GOVERNANCE/ BOARD CHANGES EMAILS (0.2); MEET WITH I. WINGRAD RE SAME (0.9).

| 11/24/25 | Urneviciute, Luka | 2.80 | 1,736.00 | 024 | 75066007 |

REVIEW KOREAN BOARD MINUTES FOR CH. 11 FILINGS AND POA FOR C. MOORE RECEIVED FROM K&C, INCL. RUNNING REDLINES AGAINST PREVIOUS DRAFTS, MAKE COMMENTS AND DISCUSS COURSE OF ACTION WITH J. CROOK (1.9); PREPARE DRAFT EMAIL TO I. WINGRAD AND SEND FOLLOW-UP QUERIES RE: APPROACH TO J. CROOK, COLLATING ATTACHMENTS (0.7); REVIEW MATTER EMAILS (0.2).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Godley, Francesca | 6.30 | 3,906.00 | 024 | 75068964 |

DRAFT AND SEND LOCAL COUNSEL WIP TABLE TO A. GEORGALLAS AND T. PALISI (1.0); ARRANGE WEEKLY CORRESPONDENCE TO BE SENT TO BELGIAN COUNSEL (1.0); DRAFT BULLET POINTS ON TRICO BELGIUM GUARANTEE DEMAND AND CREATING ZIP FOLDER CONTAINING KEY CORRESPONDENCE TO BE SENT TO BELGIAN COUNSEL (1.0); REVIEW EMAILS RECEIVED THE PREVIOUS NIGHT/IN THE MORNING (0.8); REQUEST APPROPRIATE DISCLAIMER LANGUAGE TO BE INSERTED INTO VARIOUS SILO DECKS TO BE PRESENTED BEFORE DIP/UCC WITH J. KANOFF AND A. ROSEN (0.6); CIRCULATE BOX FOLDER AS CREATED BY A&M REST OF WORLD TEAM TO H. LI, C. KRUIZINGA AND O. SMITH AND UPLOADING LATEST WEIL SILO MASTER DECKS INTO FOLDER (0.6); TRANSLATE TRICO BELGIUM TRADE UNION REQUEST FROM FRENCH TO ENGLISH AND CIRCULATING TO J. NEW AND O. SMITH (0.5); SEND LOCAL COUNSEL WIP TABLE TO LOCAL COUNSEL FOR PERIOD 17 NOVEMBER 2025 TO 23 NOVEMBER 2025 AND TRACKING INPUT IN INTERNAL TRACKER (0.4); FOLLOW-UP WITH T. PALISI RE STATUS OF THAI COUNSEL ENGAGEMENT LETTER (0.2); CIRCULATE DIAL-IN LINK FOR CALL WITH J. NEW AND O. SMITH AND BELGIAN COUNSEL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Ng, Ching Luk Burton | 0.60 | 225.00 | 024 | 75078992 |

UPDATE COMPANY WINDING-UP SEARCHES AND SIMPLE COMPANY SEARCHES AGAINST THE 7 COMPANIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 024 | 75054519 |

CALL WITH WEIL TEAM TO DISCUSS REST OF WORLD STRATEGY (.5); CORRESPONDENCE WITH WEIL TEAM REGARDING ULTINON (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Lawford, Mark | 3.10 | 7,285.00 | 024 | 75056687 |

ROW UPDATE CALL WITH LAZARD, A&M AND WEIL (0.5). CALL WITH A&M TO DISCUSS TAX ON TRANSACTION RELATING TO TRICO ROMANIA (0.6). EMAILS RE ROMANIA FILING, ENFORCEMENT AND TAX ISSUES, AMONG OTHER THINGS, DISCUSSED WITH J. NEW AND O. SMITH (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Brendon, Patrick | 0.70 | 1,645.00 | 024 | 75057061 |

ULTINON GROUP FUNDING CONSIDERATIONS - REVIEW AND RESPONSE TO PROCESS EMAILS RELATING TO ULTINON FUNDING (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Maples, Jamie | 1.40 | 3,290.00 | 024 | 75058586 |

CONSIDER AND CONFER INTERNALLY AND WITH A&M RE [REDACTED] (0.7); EMAILS RE SANTANDER/TRICO (0.3); EMAILS RE FINANCING ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Lee, Justin D. | 0.80 | 1,640.00 | 024 | 75058877 |

EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND COMPANY RE: ULTINON FINANCING (.3); PREPARE FOR AND ATTEND CALL WITH COMPANY ADVISORS RE: NON-DEBTOR FINANCING AND RELATED ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Eiden, Matthias | 4.30 | 5,826.50 | 024 | 75069200 |

COORDINATE WITH S. KUMAR AND WHITE & CASE / RECEIVER RE: COFO SITUATION (1.4); REVIEW ISSUES RE: ULTINON AUDITOR AND ALIGNMENT OF STRATEGICAL APPROACH (1.1); COORDINATION RE: GERMAN CONDITIONS SUBSEQUENT (0.8); CALL WITH H. LI RE: ULTINON (0.4); COMMENTS TO [REDACTED] (0.4); REVIEW PRESS RELEASE FROM WHITE AND CASE RE: COFO AND COORDINATION WITH C-STREET (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Wilkinson, Andrew J. | 3.80 | 8,930.00 | 024 | 75073642 |

ROW STRATEGY DAILY CALL (0.5); PREP FOR AND ATTEND SPECIAL COMMITTEE MEETING (1.0); REVIEW NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISER TEAMS REGARDING ULTINON (0.5); REVIEW EMAILS ON COFO UNIT (0.3); REVIEW SUMMARY TABLES OF ENTITIES INVOLVED IN ULTINON TRANSACTIONS AND RELEVANT MEMOS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Noël, Nicola | 10.40 | 24,440.00 | 024 | 75081782 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DISCUSSION RE GERMAN CONDITIONS SUBSEQUENT (0.5); DISCUSSION WITH DIP PROVIDERS RE FINALIZING SUB PART (0.8); REVIEW OUTSTANDING DEBT AMOUNTS AND RECONCILING WITH LENDERS (0.9); FINALIZE UTILISATION REQUEST (0.6); REVIEW REVISED THIRD AMENDMENT (0.7); EMAIL RE OUTSTANDING GERMAN LANGUAGE (0.3); EMAILS RELATING TO BANKRUPTCY HEARING (0.9); MARK UP ON ENGAGEMENT LETTER (1.1); FINALIZE AND EXECUTE THIRD AMENDMENT (3.4); SUPERVISE CP SATISFACTION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/25/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 024 | 75202422 |

PARTICIPATE ON CALL WITH A&M RE ULTINON HEARING (.5); MULTIPLE EMAILS RE ULTINON FINANCING MOTION (.2).

| 11/25/25 | Davidson, Jenny | 2.50 | 5,875.00 | 024 | 75232771 |
|---|---|---|---|---|---|

OVERSEE GERMAN CONDITIONS SUBSEQUENT FOR ULTINON (.7); COMMUNICATIONS WITH J. NEW ON TRICO EUROPE AND PROPOSED NEXT STEPS (.4); CALL WITH A. FLIMAN ON AUSTRALIAN D&O COVER (0.4); PARTCIPATE ON DIP ADVISER CALL (1.0).

| 11/25/25 | Pibworth, Stuart | 3.00 | 5,700.00 | 024 | 75058119 |
|---|---|---|---|---|---|

CONSIDER TRICO TRANSACTIONS (1.0); REVIEW AND CONSIDER TAX ADVICE ON TRICO TRANSACTIONS (1.0); CALL WITH A&M RE TRICO INTERCOMPANY PROPOSALS (0.7); DISCUSS TRICO INTERCOMPANY PROPOSALS WITH J. NEW AND M. LAWFORD (0.3).

| 11/25/25 | Zimmermann, Thomas | 1.40 | 1,855.00 | 024 | 75058868 |
|---|---|---|---|---|---|

REVIEW GERMAN SECURITY AGREEMENTS AND REORGANIZATION ISSUES.

| 11/25/25 | Nichols, Evan T. | 0.80 | 1,380.00 | 024 | 75065529 |
|---|---|---|---|---|---|

CALL WITH UK BANKING TEAM RE: ULTINON FUNDING (.3); COORDINATE WITH A&M ROW RE: ULTINON WIRES (.5).

| 11/25/25 | Baker, Andrew | 13.80 | 23,598.00 | 024 | 75077452 |
|---|---|---|---|---|---|

ATTEND S6 CALL (0.5); ATTEND INTERNAL CALL RE DIP FUNDING MECHANICS (0.3); UPDATE TAIA (0.5); ATTEND INTERNAL DISCUSSIONS AND EMAIL INTERNALLY RE FEES AND OTHER AMOUNTS PAYABLE TO LENDERS (0.5); FINALIZE TAIA (2.1); EMAIL RE CPS AND OTHER DELIVERABLES (3.3); FINALISE AND UPDATE UR (0.8); ATTEND CALLS WITH S&C RE SIGNING AND SIGN OFF OF CPS (0.5); ATTEND INTERNAL STATUS DISCUSSIONS (0.8); SIGNING PROCESS (4.5).

| 11/25/25 | Crook, James | 2.60 | 4,446.00 | 024 | 75079841 |
|---|---|---|---|---|---|

REVIEW RESPONSES FROM SPANISH COUNSEL URIA ON THE QUERIES RE: THE BBVA REVERSE FACTORING AGREEMENT (0.7); EMAILS WITH URIA ON ADDITIONAL FOLLOW-UP QUERIES (0.4); EMAILS WITH O. SMITH ON RESPONSES TO THE BBVA QUERIES (0.5); REVIEW LONDON RESTRUCTURING O. SMITH SUMMARY S/SHEET PREPARED FOR A&M ON THE BBVA POSITION AND LATEST FINDINGS (1.0).

| 11/25/25 | Weatherill, Thomas | 0.20 | 342.00 | 024 | 75081755 |
|---|---|---|---|---|---|

LIAISE WITH CLIENT RE: EMPLOYMENT AGREEMENT (0.2).

| 11/25/25 | New, Jonathon | 6.00 | 10,260.00 | 024 | 75129354 |
|---|---|---|---|---|---|

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH O. SMITH AND ROMANIAN COUNSEL REGARDING TRICO ROMANIA WORKSTREAMS (0.5); EMAILS REGARDING TRICO ROMANIA UPDATE FOR SPECIAL COMMITTEE AND ATTENDING SPECIAL COMMITTEE CALL (1.5); NUMEROUS EMAILS WITH LONDON RESTRUCTURING, BELGIAN COUNSEL AND A&M LONDON TEAMS REGARDING TRICO BELGIUM WORKSTREAMS (2.0); DRAFT NOTES TO S. KUMAR REGARDING TRICO BELGIUM AND ROMANIA ISSUES AND DISCUSSIONS WITH O. SMITH REGARDING SAME (1.0).

| 11/25/25 | Smith, Oliver | 12.50 | 11,500.00 | 024 | 75056987 |
|---|---|---|---|---|---|

TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS (1.0); LIAISE WITH A&M RE OUTSTANDING

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WORKSTREAMS (1.0); REVIEW AND UPDATE DECK (0.5), ANALYZING OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE INTERNALLY RE THE SAME (3.5); AND ATTEND CALL AND LIAISE WITH BELGIAN COUNSEL RE THE SAME (2.0); TRICO ROMANIA ANALYSIS (1.5); CALL WITH A&M AND ROMANIAN COUNSEL (0.5); LIAISE WITH CHINESE COUNSEL RE SIGNING AUTHORITY FOR INTRA-GROUP CREDITORS (0.5); LIAISE INTERNALLY ON REST OF WORLD WORKSTREAMS (1.0); AND REVIEW MATTER EMAILS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Bajania, Nisha D. | 2.70 | 3,442.50 | 024 | 75057441 |

ATTEND ROW MEETING (.5); REVIEW ALL LOCAL COUNSEL QUESTIONS AND PROPOSE DRAFTS OF ANSWERS (.6); CONFER WITH AUS COUNSEL REGARDING LEASE ARRANGEMENT (.2); CONFER WITH W&C RE: FOLLOW-UP ON LEASE ARRANGEMENT (.1); REVIEW TRACKER AND FOLLOW-UP WITH LONDON RESTRUCTURING TEAM FOR UPDATES (.3); REVIEW QUESTIONS FROM ROMANIAN COUNSEL RE: MATERIALITY THRESHOLD AND DRAFT RESPONSES (.5); REVIEW QUESTIONS FROM THAI AND MALAYSIAN COUNSEL AND CONFER/DRAFT RESPONSES WITH LONDON BANKING REGARDING RESPONSES ON VARIOUS WORKSTREAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Berret, Marc-Aurele | 0.90 | 756.00 | 024 | 75057881 |

MANAGE SIGNING - EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Simon, Dennis | 3.50 | 2,345.00 | 024 | 75058565 |

DRAFT DOCUMENTATION FOR THE EXCHANGE OF THE MANAGING DIRECTORS AT THE LEVEL OF ULTINON MOTION GERMANY GMBH (1.8); ANALYSIS OF ANTI-MONEY LAUNDERING DOCUMENTATION PROVIDED BY THE AUDITOR OF ULTINON MOTION GERMANY GMBH AND PREPARATION OF A STRUCTURE CHART OUTLINING THE INDIRECT UBO (1.4); CALL WITH J. DAVIDSON, M. EIDEN AND H. LI REGARDING REQUESTS MADE BY THE AUDITOR OF ULTINON MOTION GERMANY GMBH (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Husic, Melina | 1.10 | 737.00 | 024 | 75058792 |

REVIEW OPEN WORKSTREAMS (0.7); ANALYSIS OF NEXT STEPS RE: ULTINON FUNDING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Mick, Hans-Christian | 2.30 | 2,323.00 | 024 | 75060049 |

FURTHER CORRESPONDENCE WITH WEIL LONDON AND AOS GERMANY FOR SIGNING OF ULTINON FINANCING (1.5); UPDATE CERTIFICATES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Nöller, Nicolas | 0.30 | 201.00 | 024 | 75065953 |

REVIEW E-MAILS RE: ROW WORKSTREAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Palisi, Thomas | 0.30 | 415.50 | 024 | 75066054 |

ATTEND CALL ROW STRATEGY CALL WITH LAZARD, A&M, WEIL, A&M LONDON, AND WEIL LONDON TEAMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Teltschik, Megan | 0.90 | 1,246.50 | 024 | 75066487 |

ATTEND ROW STRATEGY CALL (0.5); UPDATE COMPILED OFFICER'S CERTIFICATES WITH RESPECT TO ULTINON AMENDMENT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Varvariuk, Nika | 1.50 | 2,010.00 | 024 | 75071572 |

EMAILS TO CLIFFORD CHANCE POLAND RE: THE SOUND POINT DE-REGISTRATION ISSUE (.3); EMAIL TO M. SOBIERAJ AT ULTINON MOTION POLAND RE: THE SHAREHOLDER REGISTER (.1); EMAILS TO AOS POLAND RE: THE KYC (.4); EMAIL TO THE SIGNATURE REQUEST TEAM AT THE COMPANY RE: THE DELIVERY OF ORIGINALS OF KYC DOCS TO POLAND (.1); EMAILS TO THE POLISH COUNSEL RE: THE SOUND POINT PLEDGE (.3); EMAILS TO DELOITTE POLAND RE: THE TRANSLATION OF THE KYC DOCUMENTS AND SOUND POINT PLEDGE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Valdenaire, Mariane | 0.80 | 472.00 | 024 | 75073557 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SHARE TRANSFER REGISTERS AND SHAREHOLDERS' ACCOUNTS AND MODIFICATION AS AT THE NEXT DAY IN CASE CLOSING HAD TO BE MOVED UP (.3); EMAILS FOLLOW-UP (.1); EMAILS TO AOS ON POSSIBLE SIGNATURE DATE BEING POSTPONED (.2); INTERNAL DISCUSSIONS (.2). | | | | |
| 11/25/25 | Tregear, Stella | 1.50 | 1,380.00 | 024 | 75075186 |
| | PREPARE FOR AND ATTEND CALL WITH BRAZILIAN LOCAL COUNSEL (FELSBURG) WITH C. WATSON TO PROVIDE CONTEXT IN RELATION TO THE SANTANDER/TRICO BRAZIL LOAN (0.5); REVIEW MATERIALS CIRCULATED TO FELSBURG TO ENSURE THESE CAPTURE ALL DOCUMENTS RECEIVED FROM SANTANDER (0.2); REVIEW MATERIALS CIRCULATED BY C. WATSON RE: POTENTIAL FRENCH LITIGATION (0.8). | | | | |
| 11/25/25 | Lee, Jessica | 0.90 | 1,206.00 | 024 | 75077621 |
| | CORRESPONDENCE WITH ROMANIAN COUNSEL / A&M RE COLLATERAL INPUT. | | | | |
| 11/25/25 | Dagley, Elena | 13.30 | 17,822.00 | 024 | 75080313 |
| | ULTINON - 3RD AMENDMENT SIGNING PROCESS WITH SIGNATORIES (3.0); ULTINON - 3RD AMENDMENT CP EMAILS WITH LOYENS AND LONDON FIN (0.5); ULTINON - 3RD AMENDMENT CP + SECURITY COMPILED COPY COLLECTION WITH LOCALS: NL, GERMANY, POLAND, SWEDEN, US, CANADA, BRAZIL, FRANCE (3.0); ULTINON - 3RD AMENDMENT EXECUTION OF DOCS PROCESS WITH AOS / S&C / GDC (3.0); ULTINON - 3RD AMENDMENT UR AND FUNDING EMAILS WITH LONDON FIN / AOS / S&C / GDC (1.0); ULTINON - 3RD AMENDMENT NEW SECURITY EMAILS AND REVIEWS WITH GERMANY, BRAZIL, CANADA AND POLAND (2.8). | | | | |
| 11/25/25 | Wingrad, Isobel | 0.50 | 670.00 | 024 | 75081867 |
| | EMAILS FROM LOCAL COUNSEL ON BOARD GOVERNANCE. | | | | |
| 11/25/25 | Headley, Dumani | 5.50 | 5,060.00 | 024 | 75083555 |
| | PREPARE REDLINES ON APPROXIMATELY 60 DOCUMENTS FOR AUTHORITY TO RELEASE EMAILS (2.5); SHARE EXECUTED DOCUMENTS WITH LENDER COUNSEL (1.9); ASK LOCALS IN 8 JURISDICTIONS TO SHARE COMPILED AND DATED CPS DATED 25 NOVEMBER 2025 (0.6); FOLLOW UP WITH BK CORPORATE ON SIGNING OF UTILISATION REQUEST AND THE AMENDMENT DOCUMENT SIGNATURES (0.5). | | | | |
| 11/25/25 | Flachs, Ambroise | 1.00 | 1,155.00 | 024 | 75084130 |
| | REVIEW DOCUMENTS IN ULTINON MOTION V C-ITECH. | | | | |
| 11/25/25 | Pacoli, Katharine | 0.50 | 637.50 | 024 | 75084881 |
| | ATTEND ROW CALL (0.5). | | | | |
| 11/25/25 | George, Jason | 1.00 | 1,560.00 | 024 | 75085513 |
| | CALL WITH C. MOORE RE: ULTINON HEARING PREPARATIONS (0.4); PARTICIPATE ON REST-OF-WORLD STRATEGY CALL WITH COMPANY ADVISORS (0.5); EMAIL WITH WEIL TEAM RE: ULTINON FUNDING ORDER (0.1). | | | | |
| 11/25/25 | Li, Hongbei | 6.60 | 8,844.00 | 024 | 75120188 |
| | ATTEND DAILY MANAGEMENT MEETING (1.0); CORRESPOND WITH FBG LEGAL RE LITIGATION DISCLOSURE (1.0); CORRESPOND WITH MANAGEMENT, WEIL FRANCE AND LITIGATION RE CALL TO DISCUSS FRENCH DISPUTE (1.0); RUN COMMS PLAN RE DIRECTORSHIP WITH JAME (0.3); CALL WITH CESAR TO EXPLAIN SUPPLIER DISPUTE AND INFO REQUEST FROM MANAGEMENT IN THE CONTEXT OF RESTRUCTURING (0.5); CORRESPOND WITH LOYENS AND MANAGEMENT RE NEGATIVE EQUITY (0.5); S6 OPINION CALL (0.5); IT CARVE-OUT DISCUSSION (0.5); ROW STRATEGY CALL (0.5); DISCUSS WITH J. DAVIDSON RE DIRECTORSHIP, STATUTORY ACCOUNTS AND DISPUTES ISSUES, GENERAL UPDATE ON ULTINON (0.8). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Kruizinga, Chris | 6.00 | 8,040.00 | 024 | 75124971 |

D&O POLICY INTERNAL CALL (0.5); INTERNAL REST OF WORLD STRATEGY CALL (0.6); REVIEW M. SCOTT ANNOUNCEMENT (0.2); EMAILS RE: SAME TO M. SCOTT AND SHARE HIS FEEDBACK (0.5); REVIEW APPOINTMENT OF MICHAEL SCOTT AT LUXCOS (2.0); EMAILS RE CALL WITH BK (0.5); REVIEW AND CATCH UP ON HORIZON SILO EMAILS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Watson, Craig | 1.10 | 1,776.50 | 024 | 75176489 |

CALL WITH BRAZIL COUNSEL ON TRICO (0.4); REVIEW EMAIL ON C-ITECH LITIGATION (0.6); EMAILS ON INTERNAL CALL FOR C-ITECH LITIGATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Johnson, Will | 0.70 | 1,130.50 | 024 | 75219223 |

ATTEND CALL WITH A&M AND KINSTELLAR TO DISCUSS RECEIVABLES ASSIGNMENT AND EMAILS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Kleissler, Matthew J. | 0.80 | 380.00 | 024 | 75067494 |

ASSIST WITH PREPARATION OF MATERIALS RE: ARCHIVE STIPULATION FOR J. BARLOW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Godley, Francesca | 5.30 | 3,286.00 | 024 | 75068972 |

REVISE AND CIRCULATE AIRTEX S.A. INTERCOMPANY LOAN MATRIX TO O. SMITH (2.0); UPDATE TRICO EUROPE MASTER SILO DECK FOR LATEST POSITIONS ON TRICO ROMANIA AND TRICO BELGIUM AS RECEIVED FROM LOCAL COUNSEL (2.0); REVIEW MATTER EMAILS (0.8); UPDATE INTERNAL REST OF WORLD ENTITY TRACKER TO REFLECT LATEST DIRECTOR CHANGES (0.3); TRANSLATE PUBLISHED ANNUAL ACCOUNTS OF TRICO BELGIUM AND CIRCULATING TO J. NEW AND O. SMITH (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Lawford, Mark | 0.70 | 1,645.00 | 024 | 75067927 |

EMAILS AND DISCUSSION WITH O. SMITH RE TRICO ROMANIA AND THE NOVARES ENFORCEMENT ACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Maples, Jamie | 2.00 | 4,700.00 | 024 | 75068759 |

CONFER INTERNALLY RE [REDACTED] AND ATTEND CLIENT CALL RE SAME (0.9); EMAILS RE TRICO BELGIUM (0.3); EMAILS RE MEX ENTITIES (0.3); EMAILS RE FINANCING AND RELATED ISSUES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Eiden, Matthias | 5.40 | 7,317.00 | 024 | 75069281 |

COORDINATE WITH S. KUMAR AND WHITE & CASE / RECEIVER RE: COFO SITUATION AND PAYROLL SUBSIDIES (INCLUDING KYC CLEARANCE AND LEGAL REVIEW OF DOCUMENTATION RE: PAYROLL SUBSIDIES) (2.5); FURTHER REVIEW OF ULTINON SITUATION RE: ANNUAL FINANCIAL STATEMENTS AND AUDITOR'S OPINION (1.2); DRAFT BOARD DECK FOR ULTINON (1.1); DRAFT SHAREHOLDER RESOLTUIONS FOR ULTINON (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Mastoras, Thomas | 0.40 | 798.00 | 024 | 75071148 |

DISCUSS ULTINON ISSUES WITH WEIL TEAM, GDC AND S&C.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Davidson, Jenny | 4.60 | 10,810.00 | 024 | 75072249 |

CALL WITH DUTCH CORPORATE SERVEICE PROVIDER ON BOOKS AND RECORDS OF ALL DUTCH GROUP COMPANIES (.5); FOLLOW-UP WITH C. KRUIZINGA AND H. LI RE THE SAME (.2); CALL WITH J.BALL AT W&C ON HORIZON AND AUSTRALIAN GOVERNANCE (.4); COMMUNICATIONS WITH H. LI IN PREPARATION OF CALL WITH COMPANY AND FRENCH COUNSEL RE ULTINON GERMANY (.4); CALL WITH UCC (.5); CALL WITH DIP ADVISERS (.3); REVIEW AND RESPOND TO VARIOUS EMAILS ULTINON FINANCING (.9); CALLS WITH WEIL LONDON FINANNCE AND A&M LONDON RE ULTINON FINANCING AND LIQUIDITY (1.1); SUPERVISE AND COORDINATE VARIOUS ROW WORK STREAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Ong, Henry | 0.20 | 435.00 | 024 | 75075809 |

EMAILS FROM WEIL NY AND PRC COUNSEL FANGDA ON APPOINTMENT BY PRC SUBSIDIARY OF

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFLICT COUNSEL IN CIRCUMSTANCES WHERE PRC SUBSIDIARY HAS NO DIRECTORS,. | | | | |
| 11/26/25 | Wilkinson, Andrew J. | 1.90 | 4,465.00 | 024 | 75076610 |
| | NON-US JURISDICTIONS RECURRING CALL (0.5); REVIEW EMAILS RE DIP REPORTING FROM J JENKINS, ALVAREZ & MARSAL (0.5); REVIEW NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING ULTINON (0.5); REVIEW AGENDA FOR SPECIAL COMMITTEE MEETING (0.4). | | | | |
| 11/26/25 | Noël, Nicola | 5.60 | 13,160.00 | 024 | 75082146 |
| | ATTEND TO INTRAGROUP FUNDS FLOWS (1.3); ATTEND TO SUB PART DOCUMENTATION (3.2); SUPERVISE SECURITY WORKSTREAM (1.1). | | | | |
| 11/26/25 | Puech Routier, Cesar | 2.20 | 2,541.00 | 024 | 75066286 |
| | NEW REQUESTS FROM UK TEAM RE: ULTINON GERMANY (0.6); REVIEW DOCUMENTS SENT BY UK TEAM (0.6); CALL WITH ULTINON MANAGEMENT AND CALL WITH UK TEAM (1.0). | | | | |
| 11/26/25 | Zimmermann, Thomas | 2.10 | 2,782.50 | 024 | 75068933 |
| | REVIEW ASSET INFORMATION AND GERMAN SECURITY AGREEMENTS (1.4); REVIEW ULTINON REORGANIZATION ISSUES (0.7). | | | | |
| 11/26/25 | Baker, Andrew | 9.40 | 16,074.00 | 024 | 75077446 |
| | EMAIL CLIENT RE ICL (0.3); EMAIL INTERNALLY RE POST-CLOSING STEPS (0.4); ATTEND INTERNAL STATUS DISCUSSIONS (0.7); EMAIL INTERNALLY RE CLOSING PROCESS AND DELIVERABLES (0.9); EMAIL PARTIES RE CLOSING PROCESS AND THE SUB-PARTICIPATION AND CALLS TO VARIOUS PARTIES IN RESPECT OF THE SAME (2.9); ATTEND CALLS WITH GD AND ACTIONING FOLLOW-UP INTERNAL CALLS RE MARGIN AND FUNDING (3.1); EMAIL UPDATE TO CLIENT RE FUNDING PROCESS AND EMAILS IN RESPECT OF THE SAME (1.1). | | | | |
| 11/26/25 | Crook, James | 2.00 | 3,420.00 | 024 | 75079845 |
| | UPDATE SUMMARY SPREADSHEET RE: THE LATEST ON THE BBVA AGREEMENT (1.2); LIAISE WITH SPANISH COUNSEL URIA ON THE SAME AND ASKING THEM TO REVIEW (0.3); UPDATE SUMMARY S/SHEET FOR URIA FEEDBACK AND SEND SAME TO LONDON RESTRUCTURING O. SMITH (0.5). | | | | |
| 11/26/25 | Nichols, Evan T. | 0.60 | 1,035.00 | 024 | 75085404 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: UBS POST-CLOSING DELIVERABLES. | | | | |
| 11/26/25 | New, Jonathon | 3.80 | 6,498.00 | 024 | 75141249 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING TRICO BELGIUM AND ROMANIA WORKSTREAMS AND NEXT STEPS (1.5); CALL WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING SAME (.8); DISCUSSION WITH LONDON CORPORATE REGARDING NOTE FOR SPECIAL COMMITTEE RE BRAZILIAN GOVERNANCE CHANGES (.5). | | | | |
| 11/26/25 | Li, Hongbei | 8.30 | 11,122.00 | 024 | 75067256 |
| | ATTEND DAILY MANAGEMENT MEETING (1.2); REVIEW AND RESPOND TO EMAILS RE MANAGEMENT ACTION LIST, COMPANY'S DISCLOSURES RE LITIGATION, ONGOING DISPUTE WITH SUPPLIER AND STATUS OF PROCEEDINGS, COMPANY PROPOSED POA FOR OPERATIONAL CONTRACTS (2.4); CALL REGARDING SWEDISH ACCOUNTS AND DUTCH HOLDCO GUARANTEE (1.0); DISCUSSION WITH LOYENS RE THIN CAPITALIZATION AND GUARANTEE ISSUES (0.5); REVIEW IT RELATED CONTRACTS AND DISCUSS WITH E. BRADY FROM TECH TRANSACTION RE IT TRANSITION WORKSTREAM (2.0); DISCUSS WITH J. DAVIDSON RE ACCOUNTS AND DIRECTOR REPLACEMENT AND CORRESPOND WITH US RESTRUCTURING TEAM RE POLISH ACCOUNTS ISSUE (1.2). | | | | |
| 11/26/25 | Smith, Oliver | 10.50 | 9,660.00 | 024 | 75068336 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRICO SILO - LIAISE INTERNALLY ONTRICO WORKSTREAMS (1.0); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); REVIEW AND UPDATE DECK (0.0); ANALYSE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE THE SAME (6.0); LIAISE INTERNALLY AND WITH SPANISH COUNSEL ON BBVA REVERSE FACTORING FACILITY AND BBVA LEGAL RIGHTS (1.0); LIAISE INTERNALLY ON REST OF WORLD WORKSTREAMS (1.0); REVIEW MATTER EMAILS (1.0). | | | | |
| 11/26/25 | Bajania, Nisha D. | 3.70 | 4,717.50 | 024 | 75068479 |
| | REVIEW POST-CLOSING ITEMS AND UPDATE TRACKER FOR ALL LOCAL COUNSEL POST-CLOSING REQUIREMENTS (.5); REVIEW NOTICE OF ADDITIONAL BANK ACCOUNTS FOR ROMANIAN COUNSEL (.4); CONFER WITH ROMANIAN COUNSEL REGARDING QUESTIONS (.2); CONFER WITH LONDON BANKING (.1); SEND POST-CLOSING TRACKER OUT TO ALL LOCAL COUNSEL (.2); REVIEW QUESTIONS FROM LONDON BANKING AND PROPOSE ANSWERS (.2); REVIEW POST-CLOSING INSURANCE CERTIFICATE AND SEND TO GDC (.2); REVIEW ALL DACAS WE HAVE DRAFTED AND CONFIRM MISSING INFORMATION WITH CLIENT (1.1); PREPARE WITH GDC RE: DACA EXTENSION (.1); PREPARE LIST OF POST-CLOSING FOLLOW-UPS FOR DIP AND UBS (.7). | | | | |
| 11/26/25 | Simon, Dennis | 2.80 | 1,876.00 | 024 | 75068793 |
| | PREPARE REQUIRED DOCUMENTATION FOR THE ACCELERATED REMOVAL OF THE MANAGING DIRECTORS OF GLOBAL ASSETS GMBH AND CARNABY CAPITAL GMBH (1.5); ALIGNMENT AND DISCUSSIONS WITH THE WEIL NEW YORK CORPORATE TEAM REGARDING THE ACCELERATED REMOVAL OF THE MANAGING DIRECTORS OF GLOBAL ASSETS GMBH AND CARNABY CAPITAL GMBH (1.0); PREPARE SIGNING INSTRUCTIONS FOR S. KUMAR REGARDING THE DOCUMENTATION FOR THE ACCELERATED REMOVAL OF THE MANAGING DIRECTORS OF GLOBAL ASSETS GMBH AND CARNABY CAPITAL GMBH (0.3). | | | | |
| 11/26/25 | Varvariuk, Nika | 1.10 | 1,474.00 | 024 | 75068867 |
| | EMAILS TO THE POLISH COUNSEL RE: THE NEXT STEPS (.5); EMAIL TO CLIFFORD CHANCE POLAND RE: THE DE-REGISTRATION (.1); EMAILS TO THE SIGNATURE REQUEST TEAM OF THE COMPANY RE: THE ORIGINALS OF THE KYC DOCUMENTS (.5). | | | | |
| 11/26/25 | Mick, Hans-Christian | 2.00 | 2,020.00 | 024 | 75071179 |
| | FINALIZE ASSET LISTS FOR DRAFT GERMAN SECURITY AGREEMENTS ULTINON (0.5); FINALIZE DRAFT GERMAN SECURITY AGREEMENTS ULTINON (0.5); EMAIL AOS WITH SUMMARY OF LEGAL POSITION UNDER GERMAN SECURITY AGREEMENTS ULTINON (0.5); REVIEW SEVERAL EMAILS RE: FUNDING ISSUES FOR ULTINON AND POTENTIAL NEXT STEPS (0.5). | | | | |
| 11/26/25 | Wang, Willa | 2.90 | 4,016.50 | 024 | 75071883 |
| | EMAIL O. SMITH RE ENGAGEMENT LETTER FOR ASC (TIANJIN) AUTO PARTS INC (.3); REVIEW PREVIOUS EMAIL CHAINS RE SAME (.2); CONFER WITH PRC COUNSEL RE SAME (.2); UPDATE C. NG RE SAME (.2); EMAIL I. WINGARD RE NEW DIRECTOR APPOINTMENT (.2); EMAIL O. SMITH RE PRC COMPANY SEAL ISSUE (.3); UPDATE EMAIL TO I. WINGRAD RE FILING PROCESS FOR DIRECTOR RESIGNATIONS FOR THE HONG KONG ENTITIES (.5); EMAIL C. NG RE SAME (.4); UPDATE C. NG RE PRC COUNSEL'S RESPONSES AND NEXT STEPS (.2); DISCUSS WITH PRC COUNSEL RE COMPANY SEAL ISSUE (.4). | | | | |
| 11/26/25 | Husic, Melina | 5.70 | 3,819.00 | 024 | 75072911 |
| | DRAFT ULTINON BOARD DECK RE: REQUIREMENTS UNDER BRIDGE FINANCING (2.8); DRAFT SHAREHOLDER RESOLUTION FOR ULTINON BV RE: S6 OPINION (2.1); REVIEW AGREEMENTS WITH NATIONAL BANK RE: WAGE SUBSIDIES (0.8). | | | | |
| 11/26/25 | Valdenaire, Mariane | 0.20 | 118.00 | 024 | 75073613 |
| | VERIFY SHARE TRANSFER REGISTERS AND SHAREHOLDERS' ACCOUNTS MODIFIED BY ULTINON, INTERNAL DISCUSSIONS (.1); INTERNAL DISCUSSIONS (.1). | | | | |
| 11/26/25 | Lopez Scherer, Enrique | 2.30 | 3,185.50 | 024 | 75074518 |
| | REVIEW LIEN SEARCHES RESULTS FOR CERTAIN LUMILEDS ENTITIES AND UPDATE SUMMARY OF UCC RESULTS (0.8); REVIEW TRICO LEASE GUARANTY AND LEASE DOCUMENTS RE: AUTOMATIC CALL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LANGUAGE (1.3); CORRESPONDENCE WITH LT RE: THE FOREGOING (0.2). | | | | |
| 11/26/25 | Lavergne, Louis-Clement | 1.20 | 882.00 | 024 | 75076573 |
| | DOCUMENTATION REVIEW REGARDING PENDING LITIGATION AGAINST ULTINON MOTION GERMANY IN FRANCE. | | | | |
| 11/26/25 | Lee, Jessica | 2.30 | 3,082.00 | 024 | 75077737 |
| | CORRESPONDENCE RE ROMANIAN COLLATERAL. | | | | |
| 11/26/25 | Murdoch, Ian | 0.20 | 214.00 | 024 | 75077785 |
| | REVIEW TRICO LEASE DOCUMENTS. | | | | |
| 11/26/25 | Dagley, Elena | 10.80 | 14,472.00 | 024 | 75080135 |
| | ULTINON - 3RD AMENDMENT EMAILS ON FUNDING WITH ULTINON / A&M / LONDON FIN (1.8); ULTINON - 3RD AMENDMENT CP DISCUSSIONS (2.8); ULTINON - 3RD AMENDMENT TRACKER UPDATES (2.7); ULTINON - 3RD AMENDMENT ICLS EXECUTIONS (0.4); ULTINON - 3RD AMENDMENT INTEREST AMENDMENT ANALYSIS (2.1); ULTINON - 3RD AMENDMENT CS SECURITY EMAILS WITH NL AND BRAZIL AND CANADA (1.0). | | | | |
| 11/26/25 | Wingrad, Isobel | 2.80 | 3,752.00 | 024 | 75081920 |
| | EMAILS TO SPECIALISTS AND INTERNAL WEIL TEAMS ON BOARD GOVERNANCE UPDATES, SPECIFICALLY FOR THE ULTINON AND HORIZON BOXES. | | | | |
| 11/26/25 | Headley, Dumani | 4.00 | 3,680.00 | 024 | 75083481 |
| | PREPARE DRAFT EMAIL TO BE SENT TO LOCAL COUNSEL IN 8 JURISDICTIONS ON THE PRACTICAL AND LEGAL IMPLICATIONS OF AMENDING THE ULTINON GROUP'S FACILITY AGREEMENT (2.0); SHARE CONTACTING LOCAL IN 8 JURISDICTIONS ON THE PRACTICAL AND LEGAL IMPLICATIONS OF AMENDING THE ULTINON GROUP'S FACILITY AGREEMENT (0.8); UPDATE INTERNAL TRACKER ON CP/CS STATUS FOR THE ULTINON AMENDMENT WORKSTREAM (0.7); UPDATE LOCALS AND SIGNATORIES ON THE STATUS OF THE FUNDING (0.5). | | | | |
| 11/26/25 | Flachs, Ambroise | 1.00 | 1,155.00 | 024 | 75084199 |
| | CALL RE ULTINON MOTION V C-ITECH. | | | | |
| 11/26/25 | Pacoli, Katharine | 1.10 | 1,402.50 | 024 | 75084493 |
| | ATTEND TO UBS POST-CLOSING (1.1). | | | | |
| 11/26/25 | George, Jason | 0.30 | 468.00 | 024 | 75086359 |
| | CALL WITH M. EIDAN RE: KYC (0.1); EMAILS WITH N. NOEL AND J. DAVIDSON RE: ULTINON FUNDING (0.2). | | | | |
| 11/26/25 | Kanoff, Justin | 0.30 | 453.00 | 024 | 75088770 |
| | CORRESPOND WITH LONDON TEAM RE: VARIOUS NON-DEBTOR MATTERS. | | | | |
| 11/26/25 | Kruizinga, Chris | 7.40 | 9,916.00 | 024 | 75124975 |
| | EMAIL RE CALL WITH ASHURST AND INCOMING INED (0.2); EMAILS RE AGENDA FOR BK CORPORATE AND M. SCOTT TO A&M (1.0); EMAIL TO LOYENS LOEFF RE VAT POINT IN HORIZON (0.3); CALL WITH W&C NY AND J. DAVIDSON RE GOVERNANCE (0.5); UPDATE CALL WITH BK CORPORATE (0.6); REVIEW DRAFT AMENDMENT TO GOVERNANCE SCHEDULE (0.5); CALLS WITH I. WINGRAD AND J. DAVIDSON RE BOARD OBSERVER LETTERS (0.8) DRAFT BOARD OBSERVER LETTER (3.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/25 | Watson, Craig | 2.00 | 3,230.00 | 024 | 75176511 |

ATTEND C-ITECH CALL (0.9); REVIEW C-ITECH DOCUMENTS (0.7); DEBRIEF CALL WITH WEIL TEAM (0.4).

| 11/26/25 | Brady, Elizabeth | 2.00 | 2,680.00 | 024 | 75178909 |
|------|----------------------|-------|--------|------|-------|

CONSIDER AND REVIEW KP CONSULTING IT CONTRACTS (1.8); DRAFT COVER EMAIL FOR INTERNAL CORRESPONDENCE (0.2).

| 11/26/25 | Johnson, Will | 0.20 | 323.00 | 024 | 75219212 |
|------|----------------------|-------|--------|------|-------|

EMAILS TO WEIL IP/IT TEAM AND A&M RE: REVIEW OF KP CONSULTING CONTRACTS.

| 11/26/25 | Urneviciute, Luka | 2.70 | 1,674.00 | 024 | 75066014 |
|------|----------------------|-------|--------|------|-------|

PREPARE / FORMAT ENGLISH TRANSLATIONS OF BBVA REVERSE FACTORING AGREEMENT AND ADDENDUM, DISCUSSING ISSUES WITH J. CROOK (2.2); CIRCULATE COPIES TO O. SMITH TOGETHER WITH UPDATE ON CORRESPONDENCE WITH B. GABEIRAS / URIA (0.5).

| 11/26/25 | Godley, Francesca | 6.40 | 3,968.00 | 024 | 75069810 |
|------|----------------------|-------|--------|------|-------|

PREPARE TABLE BASED ON INPUT RECEIVED AND STILL TO BE RECEIVED RE TRICO BELGIUM AND ROMANIA FROM C. LEFTER AND UPLOADING DOCUMENTS ONTO WEIL CLOUD SHARE (2.0); UPDATE TRICO EUROPE MASTER DECK WITH KEY DEVELOPMENTS AS CONFIRMED BY STRUCTURED FINANCE TEAM AND LOCAL COUNSEL (1.5); PREPARE TABLE OF ALL HORIZON / FMP FBG ENTITIES AND SENDING TO C. KRUIZINGA (1.0); REVIEW MATTER EMAILS (0.8); SEND LATEST REST OF WORLD ENTITY TRACKER TO T. COHEN AND UPDATING FOR D. PUGLISI'S RESIGNATION (0.8); SEND TRANSLATED TRICO BELGIUM PUBLISHED ANNUAL ACCOUNTS TO J. KANOFF (0.3).

| 11/27/25 | Lawford, Mark | 0.30 | 705.00 | 024 | 75071549 |
|------|----------------------|-------|--------|------|-------|

EMAILS RE ROMANIA.

| 11/27/25 | Davidson, Jenny | 3.40 | 7,990.00 | 024 | 75072161 |
|------|----------------------|-------|--------|------|-------|

CALL WITH EMPLOYEE (.4); PREP FOR SAME (.3); COMMUNICATIONS WITH H. LI ON VARIOUS ULTION WORK STREAMS (.6); COMMUNICATIONS WITH C. KRUIZINGA ON VARIOUS HORIZON AND AUSTRALIA WORK STREAMS (.4); REVIEW EMAILS RE GERMAN S.6 REPORT AND ULTINON FINANCING (.7); COORDINATE AND PREP FOR CALL WITH NEW AUSTRALIAN DIRECTOR (.4); REVIEW AND COMMENT ON EMAIL UPDATE ON TRICO EUROPE WORK STREAMS (.4); COMMUNICATIONS WITH J. NEW AND O. SMITH RE THE SAME (.2).

| 11/27/25 | Maples, Jamie | 0.20 | 470.00 | 024 | 75072197 |
|------|----------------------|-------|--------|------|-------|

EMAILS RE SANT/TRICO AND MEX ENTITIES.

| 11/27/25 | Eiden, Matthias | 4.60 | 6,233.00 | 024 | 75072898 |
|------|----------------------|-------|--------|------|-------|

DRAFT BOARD DECK FOR ULTINON MEETING (0.9); COORDINATE SIGNATURE PROCESS AND E-MAILS TO WHITE & CASE AND S. KUMAR RE: SIGNING OF PREPAYMENT AGREEMENTS (0.9); E-MAILS AND REVIEW RE: ULTINON (0.5); CALL WITH ULTINON AND H. LI RE: AUDITOR REQUEST (0.5); CALL WITH N. NOËL AND LONDON TEAM, ALVAREZ & MARSAL RE: ULTINON GERMANY (0.5); REVIEW PREPAYMENT AGREEMENTS OF COFO (0.4); DRAFT SHAREHOLDER RESOLUTION FOR ULTINON S6 PROCESS (0.4); ANALYSIS OF INFO REQUIREMENTS FROM PLASTICS RECEIVER AND HOW TO BEST RESPOND (0.3); DRAFT CONFIRMATORY E-MAIL FROM S6-PROVIDER (0.2).

| 11/27/25 | Ong, Henry | 0.40 | 870.00 | 024 | 75075802 |
|------|----------------------|-------|--------|------|-------|

SHANGHAI SUB (IMMEDIATE SUB OF HK CO): CONSIDER MAINLAND CHIA GOVERNANCE STATUS (0.2) AND DISCUSS WITH WILLA WONG WHETHER LEGAL REP CAN STEP IN (ASSUMING LEGAL REP SLOT STILL IN PLACE (0.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/27/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 75076660 |
| | REVIEW EMAILS RE ULTINON GERMANY; (0.5) LIAISE WITH J. DAVIDSON ON ROW WORKSTREAMS AND STRATEGY; (1.5). | | | | |
| 11/27/25 | Noël, Nicola | 1.90 | 4,465.00 | 024 | 75142508 |
| | MATERIALS FOR GERMAN BOARD MEETINGS (1.1); DISCUSSION LONDON FINANCE TEAM REGARDING CONDITIONS SUBSEQUENT INCLUDING GOOD FAITH OBLIGATION RE INCREASING INTEREST RATE (0.8). | | | | |
| 11/27/25 | Zimmermann, Thomas | 1.90 | 2,517.50 | 024 | 75071931 |
| | REVIEW SECURITY TRANSFER ISSUES (1.1); REVIEW CORRESPONDENCE IN CONNECTION WITH GERMAN SECURITY ISSUES (0.8). | | | | |
| 11/27/25 | Baker, Andrew | 2.70 | 4,617.00 | 024 | 75077418 |
| | REVIEW AND REVISE GERMAN RESOLUTIONS AND BOARD MATERIALS (1.0); EMAILS WITH A&M RE ADVISORY FEES (0.5); CALL RE S6 PROCESS (0.5); REVIEW LOCAL COUNSEL FEEDBACK ON MARGIN (0.4); INTERNAL UPDATE DISCUSSIONS (0.3). | | | | |
| 11/27/25 | Nichols, Evan T. | 0.60 | 1,035.00 | 024 | 75085082 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M TEAM RE: FINANCIAL COVENANTS. | | | | |
| 11/27/25 | New, Jonathon | 3.80 | 6,498.00 | 024 | 75129431 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING TRICO BELGIUM AND ROMANIA WORKSTREAMS AND NEXT STEPS (1.5); CALL WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING SAME (.8); DISCUSSION WITH LONDON CORPORATE REGARDING NOTE FOR SPECIAL COMMITTEE RE BRAZILIAN GOVERNANCE CHANGES (.5). | | | | |
| 11/27/25 | Wang, Willa | 1.70 | 2,354.50 | 024 | 75071904 |
| | FURTHER REVISE DRAFT EMAIL TO I. WINGRAD RE FILING PROCESS FOR DIRECTOR RESIGNATIONS FOR THE HONG KONG ENTITIES (.6); DISCUSS WITH COMPANY SECRETARY (BAKER) RE FILING REQUIREMENTS (.3); EMAIL C. NG RE SAME (.2); DISCUSS WITH C. NG RE SAME (.3); EMAIL H. ONG RE ENGAGEMENT LETTER FOR PRC ENTITY (.3). | | | | |
| 11/27/25 | Simon, Dennis | 2.00 | 1,340.00 | 024 | 75071967 |
| | REVISE OUTSTANDING DOCUMENTATION FOR THE CHANGES IN MANAGEMENT AT THE LEVEL OF GLOBAL ASSETS GMBH AND CARNABY CAPITAL GMBH AFTER EXECUTION OF SHAREHOLDER RESOLUTIONS AND PREPARATION OF SIGNING INSTRUCTIONS THERETO (1.2); REVIEW AND AMEND FOR REQUIRED DOCUMENTS FOR THE IMPLEMENTATION OF GOVERNANCE CHANGES TO ULTINON MOTION GERMANY GMBH (0.5); COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM REGARDING ENVISAGED CORPORATE GOVERNANCE CHANGES TO ULTINON MOTION GERMANY GMBH (0.3). | | | | |
| 11/27/25 | Reich, Alexander | 0.50 | 367.50 | 024 | 75072223 |
| | ALIGN WITH WEIL RESTRUCTURING TEAM REGARDING ANNUAL FINANCIAL STATEMENTS 2023 AND 2024 AND RELATED TAX TOPICS (0.3); REVIEW MAIL FROM M. EIDEN REGARDING UPDATE ON FINANCIAL STATEMENTS (0.2). | | | | |
| 11/27/25 | Husic, Melina | 1.60 | 1,072.00 | 024 | 75072291 |
| | REVIEW PREPAYMENT AGREEMENTS (0.7); COORDINATE WITH T. SGASLIK WITH RESPECT TO INFORMATION REQUEST OF ADMINISTRATOR (0.5); DRAFT E-MAIL TO COFO AND PLASTICS ADMINISTRATORS FOR SPECIAL COMMITTEE UPDATES (0.4). | | | | |
| 11/27/25 | Smith, Oliver | 6.00 | 5,520.00 | 024 | 75072318 |
| | TRICO SILO - LIAISE INTERNALLY ONTRICO WORKSTREAMS (1.0); LIAISE WITHA&M RE OUTSTANDING WORKSTREAMS (0.5); REVIEW AND UPDATE DECK (0.0); ANALYSE OUTSTANDING ISSUES RE TRICO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE THE SAME, PREPARING BRIEFING FOR TRICO DIRECTOR (3.0), LIAISE WITH CHINESE COUNSEL ON PREPARATIONS FOR TRICO ROMANIA INSOLVENCY FILING (0.5); REVIEW MATTER EMAILS (1.0). | | | | |
| 11/27/25 | Mick, Hans-Christian | 2.50 | 2,525.00 | 024 | 75072783 |
| | REVIEW EMAILS RE: NEXT STEPS FOR HORIZON AND ULTINON FINANCING (0.5); INITIAL REVIEW OF DRAFT GERMAN SECURITY AGREEMENT FOR HORIZON FINANCING PROVIDED BY WHITE & CASE (0.5); EMAIL EXCHANGE WITH AOS GERMANY RE: GERMAN SECURITY FOR ULTINON FINANCING (0.5); EMAIL EXCHANGE WITH WEIL NEW YORK RE: NEXT STEPS OF POST CLOSING OBLIGATIONS UNDER HORIZON FINANCING (0.5); EMAIL WEIL LONDON WITH SUMMARY OF REQUIRED GERMAN LAW DOCUMENTATION FOR INTEREST INCREASE ULTINON (0.5). | | | | |
| 11/27/25 | McLachlan, Kyle | 0.30 | 484.50 | 024 | 75075034 |
| | CONFER WITH C. KRUIZINGA RE: ACTION ITEMS (.2); REVIEW CORRESPONDENCE (.1). | | | | |
| 11/27/25 | Lee, Jessica | 0.70 | 938.00 | 024 | 75077704 |
| | PREPARE UPDATE ON UBS FORBEARANCE WORKSTREAM. | | | | |
| 11/27/25 | Watson, Craig | 0.40 | 646.00 | 024 | 75080168 |
| | EMAIL BRAZILIAN COUNSEL (0.1); DISCUSSION WITH H. LI ON UMB AND ONSET UPDATES TO INDEPENDENT DIRECTOR (0.3). | | | | |
| 11/27/25 | Dagley, Elena | 4.10 | 5,494.00 | 024 | 75080312 |
| | ULTINON - EMAILS WITH BRAZIL (0.2); ULTINON - EMAILS WITH LONDON FIN AND SWEDEN ON 3RD AMENDMENT ANALYSIS AND PREPARATION OF ANALYSIS SUMMARY (3.4); ULTINON - EMAILS WITH ULTINON RE FUNDING FOR 3RD AMENDMENT (0.5). | | | | |
| 11/27/25 | Wingrad, Isobel | 0.90 | 1,206.00 | 024 | 75081798 |
| | EMAILS ON BOARD GOVERNANCE UPDATES FOR HORIZON AND ULTINON ENTITIES. | | | | |
| 11/27/25 | Headley, Dumani | 3.30 | 3,036.00 | 024 | 75082484 |
| | COLLATE AND SUMMARIZE LOCAL COUNSEL RESPONSES FROM 8 JURISDICTIONS ON THE PRACTICAL AND LEGAL IMPLICATIONS OF AMENDING THE INTEREST RATE OF ULTINON GROUP'S FACILITY AGREEMENT TO BE SIGNIFICANTLY HIGHER (3.2); FOLLOW UP WITH CANADIAN COUNSEL ON POST-SIGNING REQUIREMENTS AND ASKING WHAT IS REQUIRED (0.1). | | | | |
| 11/27/25 | Traore, Sidy | 0.20 | 214.00 | 024 | 75119116 |
| | CORRESPONDENCE WITH WEIL GERMANY RE: CONSENTS (.1); COORDINATE WITH PARALEGAL RE APOSTILLE REQUIREMENTS (.1). | | | | |
| 11/27/25 | Li, Hongbei | 5.90 | 7,906.00 | 024 | 75120247 |
| | ATTEND DAILY MANAGEMENT MEETING (1.2); REVIEW LITIGATION DISCLOSURE AND DISCUSS WITH A&M IN THE CONTEXT OF CASHFLOW (0.8); CORRESPOND WITH TECH TEAM AND A&M RE IT CARVEOUT WORK (1.0); PREPARE DECK FOR WEEKLY CATCH UP WITH INDEEDENT DIRECTOR (2.9). | | | | |
| 11/27/25 | Kruizinga, Chris | 4.60 | 6,164.00 | 024 | 75124863 |
| | REVIEW TABLE OF M. SCOTT QUESTIONS FOR A&M (0.3); EMAILS RE CALL WITH A&M TEAM AND MICHAEL SCOTT (0.5); EMAILS TO LOYENS RE AOA CHANGES (0.5); INTERNAL CATCH-UP WITH K MCLACHLAN RE HORIZON SILO (0.7); DRAFT BOARD OBSERVER LETTER (2.6). | | | | |
| 11/27/25 | Brady, Elizabeth | 0.90 | 1,206.00 | 024 | 75179402 |
| | DISCUSS IT CONTRACTS, CARVE OUT AND NEXT STEPS AND CONSIDER CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/25 | Godley, Francesca | 5.00 | 3,100.00 | 024 | 75080181 |

FOLLOW UP WITH LOCAL COUNSEL ON WIP UPDATES AND SEND CONSOLIDATED AMOUNT TO A. GEORGALLAS AND T. PALISI (1.5); EMAIL COMPANY SEAL HOLDER OF ASC (TIANJIN) AUTO PARTS INC TO CONFIRM ENTRY INTO ENGAGEMENT LETTER VIA COMPANY SEAL (1.0); REVIEW MATTER EMAILS (0.8); ORGANIZE CALL WITH J. DAVIDSON, J. NEW AND O. SMITH AND A&M TEAM FOR TRICO BELGIUM CALL (0.8); EMAIL CHINESE COUNSEL TO REVIEW AND AMEND ENGAGEMENT LETTER FOR EXECUTION VIA COMPANY SEAL (0.6); SEND EXAMPLE EMAILS OF MERCURY SIGNING DETAILS TO O. SMITH (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Lawford, Mark | 0.20 | 470.00 | 024 | 75073536 |

EMAILS RE ROMANIA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Mastoras, Thomas | 0.40 | 798.00 | 024 | 75074936 |

CORRESPONDENCE WITH WEIL TEAM REGARDING FOREIGN FINANCING MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Ong, Henry | 0.40 | 870.00 | 024 | 75075800 |

HK SUBSIDIARY, AIRTEX, DEREGISTRATION APPLICATION: REVIEW AND CONSIDER EMAIL UPDATE FROM COMPANY SECRETARY (0.2) AND EMAIL WITH WEIL HK (WILLA WANG) NEXT STEPS ETC (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Maples, Jamie | 0.70 | 1,645.00 | 024 | 75076097 |

CONFER INTERNALLY RE ULTINON / CONFLICTS COUNSEL (0.3); EMAILS WITH A&M (0.2); CONSIDER EMAILS FROM SANTANDER RE TRICO / BRAZIL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Eiden, Matthias | 3.50 | 4,742.50 | 024 | 75084162 |

IDENTIFICATION OF CONFLICTS COUNSEL FOR ULTINON (1.2); FINALIZE ULTINON BOARD DECK AND SHAREHOLDER RESOLUTIONS, E-MAIL TO S. KUMAR REGARDING BOARD MEETING (0.8); CALL WITH A. GEORGALLAS RE: RETENTION MATTERS – INTERNAL (0.6); E-MAILS RE: SIGNED RESOLUTION ON FINAL RESTRUCTURING CONCEPT FOR ULTINON GERMANY (0.3); ALIGNMENT RE: FBG PRESS INBOUND FOR WESTFALIA BY H. HIELSCHER (0.3); BOARD MEETING OF ULTINON GERMANY WITH S. KUMAR, ALVAREZ & MARSAL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 024 | 75118143 |

CONFER WITH TEAM RE DIP LENDER MATTERS RE ULTINON FUNDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Noël, Nicola | 4.30 | 10,105.00 | 024 | 75142588 |

PREPARE MATERIALS FOR DISCUSSION RE INTEREST RATE AMENDMENT (1.3); GERMAN BOARD MEETING (0.6); FOLLOW UP EMAILS RELATING TO GERMAN CPS (0.8); EMAILS GIBSON DUNN RE CP SATISFACTION (0.3); UPDATE MATERIALS FOR INDEPENDENT DIRECTOR (0.5); DISCUSSION RE GOVERNANCE ISSUES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Carlson, Clifford W. | 0.50 | 987.50 | 024 | 75207278 |

CALL AND MULTIPLE EMAILS WITH J. DAVIDSON, A. GEORGALLAS AND OTHERS RE ULTINON MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Davidson, Jenny | 5.10 | 11,985.00 | 024 | 75232924 |

BRIEFING CALL WITH NEW AUSTRALIAN DIRECTOR (1.1); WEEKLY CALL WITH DIRECTOR ON ULTINON (1.0); PREP FOR SAME (0.4); ATTEND ULTINON GERMANY BOARD CALL (0.5); ROW CALL WITH TIER 1 DIP LENDERS (1.0); CALL WITH U.S. RX TEAM ON CASE STRATEGY AND FOLLOW UP (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Baker, Andrew | 2.90 | 4,959.00 | 024 | 75077362 |

INTERNAL EMAILS RE CPS (0.5); PREPARE UPDATED MATERIALS FOR DIRECTOR UPDATE (0.5); INTERNAL EMAIL RE GERMAN S6 PROCESS AND EMAIL TO ALL PARTIES EXTERNALLY (0.6); INTERNAL EMAIL RE UPDATE EMAIL RE POLISH SHARE REGISTER (0.2); BOARD MEETING OF ULTINON GERMANY (0.3); INTERNAL CALL RE GOVERNANCE AND FOLLOW-UP ITEMS (0.8).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Crook, James | 5.80 | 9,918.00 | 024 | 75080220 |

REVIEW A&M EMAIL IN RESPECT OF THE LATEST ISSUE ON THE TRICO ITALY UNICREDIT FACTORING AGREEMENT (0.7); EMAILS WITH O. SMITH ON THE ISSUE AND OUTSTANDING QUERIES TO BE ANSWERED (0.5); INITIAL REVIEW OF NEW DOCUMENTATION RE: THE UNICREDIT AGREEMENT (0.7); EMAILS WITH ITALIAN COUNSEL GOP ON THE ISSUE AND ASKING FOR THEIR INPUT (0.5); PREPARE INITIAL RESPONSES ON REVIEW OF UNICREDIT DOCUMENTATION FOR A&M (3.1); AND SHARING THE SAME WITH ITALIAN COUNSEL GOP FOR THEIR INPUT ON ITALIAN LAW ASPECTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Zimmermann, Thomas | 2.10 | 2,782.50 | 024 | 75082178 |

REVIEW ASSET INFORMATION AND SECURITY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | New, Jonathon | 3.00 | 5,130.00 | 024 | 75129362 |

EMAILS WITH COMPANY ADVISERS RE: VARIOUS CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING TRICO BELGIUM AND ROMANIA WORKSTREAMS AND NEXT STEPS (1.0); CALL WITH AHG ADVISERS ON VARIOUS REST OF WORLD WORKSTREAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Varvariuk, Nika | 1.40 | 1,876.00 | 024 | 75073626 |

EMAIL SIGNATURE REQUEST TEAM RE: THE ORIGINALS OF THE KYC DOCUMENTS (.1); EMAILS TO DELOITTE POLAND RE: TRANSLATIONS AND KYC DOCUMENTS (.6); EMAIL TO RYMARZ ZDORT RE: THE SHARE PLEDGE AGREEMENT (.1); EMAIL TO AOS LONDON RE: THE STATUS UPDATE RE: THE POLISH SHAREHOLDER REGISTER (.4); EMAIL TO THE POLISH COUNSEL RE: THE POLISH SECURITY DOCUMENTS (0.1); EMAIL TO THE SIGNATURE REQUEST TEAM OF THE COMPANY RE: THE ORIGINALS OF THE KYC DOCUMENTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Valdenaire, Mariane | 0.30 | 177.00 | 024 | 75073929 |

EMAIL UK TEAM ON ORIGINAL SIGNATURE PAGES WRONGFULLY RECEIVED FOR US ENTITIES (.1); REVIEW SIGNED SIGNATURE PAGES AND COVER LETTER TO AOS (.1); INTERNAL DISCUSSIONS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Smith, Oliver | 7.00 | 6,440.00 | 024 | 75074150 |

TRICO SILO - LIAISE INTERNALLY ONTRICO WORKSTREAMS (1.0); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS, INCLUDING THE UNICREDIT FACILITY ISSUE FOR TRICO ITALY (1.0); REVIEW AND UPDATE DECK (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE THE SAME, BRIEFING FOR TRICO DIRECTOR (3.5); REVIEW MATTER EMAILS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Kaufman, Sol | 0.20 | 184.00 | 024 | 75077317 |

DAILY CORPORATE WORKSTREAMS TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Watson, Craig | 0.40 | 646.00 | 024 | 75079925 |

REVIEW TEXT SENT BY H. LI REGARDING UMB AND ONSET (0.2); CALL WITH H. LI REGARDING REVIEW OF UMB AND ONSET TEXT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Dagley, Elena | 4.90 | 6,566.00 | 024 | 75080243 |

ULTINON - EMAILS ON AND REVIEW OF NEW SECURITY WITH LOCAL COUNSELS: CANADA, GERMANY, NL, BRAZIL (2.0); ULTINON - EMAILS ON 3RD AMENDMENT CS DOCUMENTS AND ANALYSIS WITH AOS, A&M, BRAZIL, GERMANY, GDC (2.0); ULTINON - GOVERNANCE DICUSSIONS WITH LO RX AND BRAZIL (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/25 | Nöller, Nicolas | 0.30 | 201.00 | 024 | 75080730 |

REVIEW E-MAILS RE: ROW WORKSTREAM.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/28/25 | Mick, Hans-Christian | 1.90 | 1,919.00 | 024 | 75080978 |
| | CALL WITH L. MATZKY/AOS RE GERMAN SECURITY ASSIGNMENT AND SIGNING PREPARATIONS (0.8); EMAIL EXCHANGE WITH A&M AND COMPANY RE ASSET INFORMATION HORIZON/WESTFALIA (0.8); EMAIL TO AOS WITH SUMMARY OF ASSET DETAILS (0.3). | | | | |
| 11/28/25 | Wingrad, Isobel | 2.50 | 3,350.00 | 024 | 75081812 |
| | CALLS WITH C. KRUIZINGA ON UPDATES TO THE HORIZON BOARDS (0.3); CALLS WITH H. LI ON UPDATES TO THE ULTINON BOARDS (0.2); EMAILS ON UPDATES TO GOVERNANCE (2.0). | | | | |
| 11/28/25 | Headley, Dumani | 0.20 | 184.00 | 024 | 75082305 |
| | SHARE CONTACT DETAILS FOR ENGLISH (AOS LONDON) AND POLISH (RZM) WORKSTREAMS FOR SENIOR TEAM MEMBERS. | | | | |
| 11/28/25 | Husic, Melina | 4.00 | 2,680.00 | 024 | 75083824 |
| | COORDINATE AND DRAFT E-MAIL TO T. SGASLIK (1.0); REVIEW E-MAILS RE: ROW WORKSTREAM (0.8); REVIEW ULTINON BOARD MATERIALS (0.7); DRAFT E-MAIL TO PLASTICS ADMINISTRATOR (0.6); DRAFT ULTINON BOARD PRESENTATION (0.5); DRAFT E-MAIL TO COFO ADMINISTRATOR (0.4). | | | | |
| 11/28/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 75084659 |
| | ATTEND TO UBS POST-CLOSING (0.2). | | | | |
| 11/28/25 | Li, Hongbei | 9.20 | 12,328.00 | 024 | 75120361 |
| | ATTEND DAILY MANAGEMENT MEETING (1.1); FOLLOW UP WITH BK RE MANAGEMENT SERVICES, BOOKS AND RECORDS UPLOAD (0.5); REVIEW INFORMATION UPLOADED BY BK AND DISCUSS WITH C. KRUIZINGHA RE BK REMOVAL PROCESS (2.0); PREPARE BK CALL AGENDA AS REQUESTED BY J. DAVIDSON (0.5); PREPARE SUMMARY TABLE ON DIRECTORSHIP WORKSTREAM UPDATE, STATUS, REQUIREMENTS AND NEXT STEPS (1.0); CATCH UP WITH LONDON FIN AND LONDON CORPORATE RE GOVERNANCE CS AND OTHER CHANGES (0.5); FOLLOW UP WITH J. DAVIDSON, A&M, COMPANY AND FRENCH TEAM RE LITIGATION NEXT STEPS (1.0); REVIEW MATERIALS FROM A&M RE BUSINESS UPDATE AND UPDATE INTERNAL MATERIALS (1.6); PREPARE STATUS UPDATE ON STAT ACCOUNTS FOR DIRECTOR UPDATE (1.0). | | | | |
| 11/28/25 | Kruizinga, Chris | 3.00 | 4,020.00 | 024 | 75124901 |
| | CALL WITH A&M, J. DAVIDSON AND ASHURST TEAM WITH NEW INED OVER AUS / FMP BUSINESS (1.0); EMAIL RE AGENDA POINTS FOR BK AND MICHAEL SCOTT CALL TO H. LI (0.2); DRAFT BOARD OBSERVER LETTER (1.8). | | | | |
| 11/28/25 | Wang, Willa | 3.70 | 5,124.50 | 024 | 75234823 |
| | EMAIL C. NG RE AIRTEX'S NDR1 FILING (DEREGISTRATION APPLICATION) AND FURTHER REVISE DRAFT EMAIL TO I. WINGRAD (.5); REVIEW COMPANY SECRETARY'S NOTIFICATION RE THE FILING OF DEREGISTRATION APPLICATION (.3); EMAIL COMPANY SECRETARY RE SAME (.2); REVIEW THE COMPANIES REGISTRY'S ACKNOWLEDGMENT LETTER (.3); CONSIDER THE OUTSTANDING STATUTORY OBLIGATIONS FOR AIRTEX (1.1); REVISE THE DRAFT EMAIL RE DEREGISTRATION APPLICATION AND EMAIL H. ONG RE SAME (.7); EMAIL I. WINGRAD RE DEREGISTRATION APPLICATION (.6). | | | | |
| 11/28/25 | Godley, Francesca | 4.10 | 2,542.00 | 024 | 75080290 |
| | SAVE DOWN CORPORATE DOCUMENTS AS SHARED BY BK CORPORATE INTERNATIONAL FOR THE ULTINON AND HORIZON SILOS (2.0); SAVE DOWN ADDITIONAL INFORMATION REQUESTS RECEIVED BY C. LEFTER, AND UPDATE AND CIRCULATE TRICO BELGIUM WORKSTREAMS TRACKER TO O. SMITH (1.5); FOLLOW UP WITH CHINESE COUNSEL ON AMENDMENT TO ENGAGEMENT LETTER AND SENDING AMENDED LETTER TO T. PALISI (0.5); SEND POLISH LOCAL COUNSEL DETAILS TO J. DAVIDSON (0.1). | | | | |
| 11/29/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 75083983 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH COMPANY ADVISORS RE: ULTINON FINANCING AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | POST-CLOSING ITEMS. | | | | |
| 11/29/25 | Smith, Oliver | 0.50 | 460.00 | 024 | 75080721 |
| | REVIEW MATTER EMAILS (0.5). | | | | |
| 11/29/25 | Kruizinga, Chris | 1.00 | 1,340.00 | 024 | 75081443 |
| | DRAFT UPDATES TO BOARD OBSERVER LETTER AND EMAIL ON THE SAME (1.0). | | | | |
| 11/29/25 | George, Jason | 0.20 | 312.00 | 024 | 75087371 |
| | CORRESPOND WITH M. EIDAN, J. DAVIDSON AND N. MCCABE RE: INSOLVENCY FILINGS (0.2). | | | | |
| 11/30/25 | Carlson, Clifford W. | 0.40 | 790.00 | 024 | 75191307 |
| | CALL WITH POTENTIAL CONFLICTS COUNSEL FOR ULTINON. | | | | |
| 11/30/25 | Lee, Jessica | 2.40 | 3,216.00 | 024 | 75077558 |
| | PREPARE SUMMARY RE STATUS / NEXT STEPS ON UBS FORBEARANCE SECURITY WORKSTREAM. | | | | |
| 11/30/25 | Simon, Dennis | 0.30 | 201.00 | 024 | 75079803 |
| | COMMERCIAL REGISTER RESEARCH REGARDING GLOBAL CAPITAL GMBH AND CARNABY CAPITAL GMBH AS INQUIRED BY THE LONDON RESTRUCTURING TEAM AND DRAFT AN E-MAIL THERETO. | | | | |
| 11/30/25 | Smith, Oliver | 0.50 | 460.00 | 024 | 75080683 |
| | REVIEW MATTER EMAILS (0.5). | | | | |
| 11/30/25 | Wingrad, Isobel | 0.20 | 268.00 | 024 | 75121089 |
| | RESPOND TO EMAILS FROM US FIN TEAM ON ROW ENTITIES. | | | | |
| 11/30/25 | Brady, Elizabeth | 0.20 | 268.00 | 024 | 75179213 |
| | LIAISE INTERNALLY REGARDING CALL WITH A&M. | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters** | | **4,001.30** | **$5,564,063.50** | | |
| 11/01/25 | Lender, David J. | 0.20 | 430.00 | 025 | 74859662 |
| | TELEPHONE CALL WITH GOLDMAN RE DEPOSITION. | | | | |
| 11/01/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 025 | 74863577 |
| | REVIEW AND REVISE WRITTEN QUESTIONS TO COUNSEL RE: INVESTIGATION (0.6); EMAIL WITH TEAM RE: WRITTEN QUESTIONS (0.2); EMAIL WITH A&M RE: HOTLINE APPROACH (0.1); REVIEW HOTLINE MESSAGES (0.4). | | | | |
| 11/01/25 | Burton, Greg | 1.30 | 1,800.50 | 025 | 74850751 |
| | REVIEW AND FINALIZE PRODUCTION. | | | | |
| 11/01/25 | Gonzalez, Chelsea | 1.70 | 2,473.50 | 025 | 74864802 |
| | REVIEW AND TRANSMIT PRODUCTION OF RELEVANT DOCUMENTS (1.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/25 | Ting, Lara | 1.40 | 728.00 | 025 | 75117512 |

DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY.

| 11/02/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 025 | 74868096 |

REVIEW AND COMMENT ON DRAFT FILINGS AND CORRESPONDENCE RE SAME (2.2).

| 11/02/25 | Falk, Jessica L. | 1.80 | 3,591.00 | 025 | 74873214 |

REVIEW T. TSEKERIDES COMMENTS ON WRITTEN INTERVIEW QUESTIONS FOR CERTAIN WITNESSES (0.1); CONFER WITH C. FREEMAN REGARDING PRIVILEGE REVIEW (0.2); REVIEW AND REVISE PRIVILEGE ASSERTIONS AND CONFER WITH TEAM REGARDING SAME (1.4); DRAFT RESPONSE TO RAISTONE (0.1).

| 11/02/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 025 | 74880124 |

REVIEW MATERIALS FOR INVESTIGATION FROM HOTLINE AND RELATED ISSUES (0.7).

| 11/02/25 | Brandfield-Harvey, Camilla | 0.20 | 291.00 | 025 | 74860352 |

INCORPORATE EDITS FROM T. TSEKERIDES TO WRITTEN REQUESTS AND RECIRCULATE.

| 11/02/25 | Freeman, Clyde | 4.70 | 5,029.00 | 025 | 74887251 |

REDACT SPECIAL COMMITTEE MINUTES (2.0); CONDUCT DOCUMENT REVIEW (1.7); WORK WITH KLD ON DOCUMENT RELATED TASKS (1.0).

| 11/02/25 | Harris, Jasmine | 3.40 | 4,335.00 | 025 | 74919605 |

REVIEW SPECIAL COMMITTEE DOCUMENTS FOR PRIVILEGE.

| 11/02/25 | Elvig, Caroline E. | 2.00 | 2,770.00 | 025 | 75180384 |

ANALYZE CLIENT DOCUMENTS AND INVESTIGATION MATERIALS.

| 11/02/25 | Robin, Artur | 2.10 | 1,029.00 | 025 | 74884848 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW.

| 11/03/25 | Falk, Jessica L. | 2.80 | 5,586.00 | 025 | 74878019 |

CONFER WITH TEAM REGARDING PRIVILEGE ISSUES (0.2); CONFER WITH T. TSEKERIDES AND N. HOWARD REGARDING RAISTONE REQUESTS (0.3); CONFER WITH WEIL INVESTIGATION AND WEIL RESTRUCTURING REGARDING RAISTONE REQUESTS (0.7); MEET WITH INVESTIGATION TEAM REGARDING INVESTIGATION AND NEXT STEPS (0.8); CALL WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION STATUS, INTERVIEWS AND NEXT STEPS (0.8).

| 11/03/25 | Dean, Andrew B. | 2.90 | 5,945.00 | 025 | 74888665 |

STRATEGIZE RE INVESTIGATIVE STEPS (0.6); REVIEW FILINGS AND STRATEGIZE RE INVESTIGATION (1.1); CALL WITH A&M RE INVESTIGATIVE STRATEGY AND FOLLOW UP RE SAME (1.2).

| 11/03/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 025 | 74907223 |

INVESTIGATION TEAM MEETING TO DISCUSS OPEN ITEMS AND NEXT STEPS (0.7); CONSIDER UPDATES ON INVESTIGATION (0.4).

| 11/03/25 | Freeman, Clyde | 5.70 | 6,099.00 | 025 | 74886008 |

INVESTIGATION TEAM MEETING (.8); ONBOARD A. JONES (.7); CALL WITH AFFIRMATIVE LITIGATION TEAM TO RELAY HOT DOCS WORKSTREAMS (.5); CONFORM REDACTIONS ON SPECIAL COMMITTEE MINUTES (1.6); CONDUCT DOCUMENT REVIEW (2.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Rhine, Fredrick | 5.40 | 8,424.00 | 025 | 74905867 |

WEIL TEAM MEETINGS RE INVESTIGATION (1.2); DRAFT CORRESPONDENCE TO DOCUMENT VENDOR RE SAME (.7); ANALYZE CORRESPONDENCE RE SAME (.4); DRAFT DOCUMENT REVIEW PROTOCOL (.8); ANALYZE DOCUMENTS RE INVESTIGATION (2.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Brandfield-Harvey, Camilla | 0.80 | 1,164.00 | 025 | 74907539 |

REVISE WRITTEN QUESTIONS AND COMMUNICATE WITH D. STEIN ON REVIEW OF WRITTEN QUESTIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Gonzalez, Chelsea | 0.50 | 727.50 | 025 | 74920037 |

REVIEW INVESTIGATION TEAM CORRESPONDENCE RE: NEXT STEPS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Jones, Antonette | 2.30 | 2,047.00 | 025 | 74921290 |

ASSOCIATES TEAM MEETING (.5); ATTEND BI-WEEKLY MEETING (DISCUSS PROGRESS AND UPDATES ON THE FBG INVESTIGATIONS MATTER) (.7); CONFER WITH C. FREEMAN RE: CONDUCT DOC REVIEW (.3); REVIEW BACKGROUND INFORMATION ON THE FIRST BANDS ASSIGNMENT (.6); CALL WITH N. HOWARD ABOUT ASSIGNMENT DETAILS AND CLARIFICATION (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Harris, Jasmine | 2.10 | 2,677.50 | 025 | 74923643 |

DRAFT INVESTIGATION DECK SHELL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Voelker, Caroline | 2.30 | 2,461.00 | 025 | 74924923 |

INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.7); INVESTIGATION ASSOCIATE TEAM MEETING RE: WORKSTREAMS (0.5); REVIEW 2004 STATUS AND LOCAL BANKRUPTCY RULES FOR MEET AND CONFERS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Howard, Natalie | 1.50 | 2,077.50 | 025 | 74938811 |

EMAIL WITH INVESTIGATION TEAM RE: ASSOCIATE MEETING (.1); CONFER WITH A. JONES RE: CASE BACKGROUND AND ASSIGNMENT (.7); FINALIZE RAISTONE RESPONSES AND OBJECTIONS (.5); EMAIL WITH J. FALK, T. TSEKERIDES, C. CLIFFORD RE: RAISTONE RESPONSES AND OBJECTIONS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Ting, Lara | 0.40 | 208.00 | 025 | 75117849 |

COMMUNICATION WITH INVESTIGATION TEAM RE: PRODUCTION OF RAISTONE DOCUMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Mo, Michael | 2.00 | 980.00 | 025 | 75120570 |

PREPARE DOCUMENTS FOR ATTORNEY REVIEW.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 025 | 74885902 |

CORRESPONDENCE WITH INVESTIGATION TEAM REGARDING CUSTODIANS, HOLD REQUESTS AND HOT DOCUMENTS (0.5); CONFER WITH TEAM REGARDING RESPONSES TO RAISTONE DOCUMENT REQUESTS (0.4); CONFER WITH T. TSEKERIDES REGARDING SECOND SET OF REQUESTS FROM RAISTONE (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Freeman, Clyde | 10.00 | 10,700.00 | 025 | 74905813 |

CONDUCT DOCUMENT REVIEW (4.0); FIRST RAISTONE PRODUCTION (6.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Brandfield-Harvey, Camilla | 0.20 | 291.00 | 025 | 74907547 |

REVIEW AND STRATEGIZE REGARDING INVESTIGATION REPORT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/25 | Rhine, Fredrick | 5.60 | 8,736.00 | 025 | 74916603 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DOCUMENT REVIEW PROTOCOL (1.2); ANALYZE DOCUMENTS RE INVESTIGATION (1.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.6); DRAFT CORRESPONDENCE TO DOCUMENT VENDOR RE DOCUMENT PRODUCTION (.9). | | | | |
| 11/04/25 | Jones, Antonette | 2.80 | 2,492.00 | 025 | 74921198 |
| | RESEARCH AUDITOR FIDUCIARY DUTIES CASE LAW IN OHIO AND DELAWARE. | | | | |
| 11/04/25 | Howard, Natalie | 1.40 | 1,939.00 | 025 | 74923578 |
| | COORDINATE WITH L. TING RE: PRODUCTION TO RAISTONE (.2); DRAFT EMAIL RESPONSE TO RAISTONE RE: DISCOVERY (1.0); EMAIL WITH J. FALK, T. TSEKERIDES RE: RAISTONE DISCOVERY RESPONSES (.2). | | | | |
| 11/04/25 | Robin, Artur | 3.90 | 1,911.00 | 025 | 74885228 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/04/25 | Ting, Lara | 3.00 | 1,560.00 | 025 | 75117891 |
| | COMMUNICATION WITH INVESTIGATION TEAM RE: PRODUCTION OF RAISTONE DOCUMENTS (0.8); COORDINATE WITH VENDOR KLD SPECIFICATIONS FOR PRODUCTION OF RAISTONE DOCUMENTS (1.1); COMMUNICATION WITH WEIL CASE TEAM RE: LITIGATION HOLD (0.2); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.9). | | | | |
| 11/04/25 | Mo, Michael | 1.00 | 490.00 | 025 | 75120461 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/05/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 025 | 74889203 |
| | CONFER WITH TEAM REGARDING RESPONSES TO RAISTONE INQUIRIES AND DOCUMENT REQUESTS (0.5); CONFER WITH C. FREEMAN REGARDING CUSTODIANS AND DOCUMENT COLLECTION (0.1); REVIEW AND REVISE RESPONSE TO RAISTONE INQUIRIES AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.4). | | | | |
| 11/05/25 | Freeman, Clyde | 10.00 | 10,700.00 | 025 | 74905802 |
| | PREPARE PRODUCTIONS (3.0); SET UP CONTRACT ATTORNEY REVIEW (3.0); CONDUCT DOCUMENT REVIEW (3.5); INVESTIGATION ASSOCIATE TEAM MEETING (.5). | | | | |
| 11/05/25 | Brandfield-Harvey, Camilla | 1.30 | 1,891.50 | 025 | 74907620 |
| | STRATEGIZE AND REVIEW MATERIALS FOR DRAFT INVESTIGATIVE REPORT SLIDES (1.2); COMPOSE, REVIEW, AND RESPOND TO COMMUNICATIONS REGARDING SALVIA INTERVIEW NOTES (0.1). | | | | |
| 11/05/25 | Jones, Antonette | 5.00 | 4,450.00 | 025 | 74921193 |
| | RESEARCH AUDITOR FIDUCIARY DUTIES CASE LAW UNDER STATE LAW AND DRAFT SUMMARY OF SAME (4.5); ATTEND ASSOCIATE INVESTIGATION TEAM MEETING (.5). | | | | |
| 11/05/25 | Voelker, Caroline | 3.10 | 3,317.00 | 025 | 74924904 |
| | INVESTIGATION ASSOCIATE TEAM MEETING RE: WORKSTREAMS (0.5); DRAFT 2004 DISCOVERY REQUESTS (2.6). | | | | |
| 11/05/25 | Rhine, Fredrick | 3.20 | 4,992.00 | 025 | 74926854 |
| | DRAFT CORRESPONDENCE RE INVESTIGATION DECK (.8); DRAFT DOCUMENT REVIEW PROTOCOL (.6); ANALYZE DOCUMENTS RE INVESTIGATION (1.8). | | | | |
| 11/05/25 | Howard, Natalie | 4.50 | 6,232.50 | 025 | 74938837 |
| | REVIEW TEAM EMAILS RE: INVESTIGATION (.1); REVIEW TEAM EMAILS RE: LITIGATION (.1); REVIEW DOCUMENTS (2.4); DRAFT RESPONSE TO RAISTONE RE: PRODUCTION (.6); PREPARE DOCUMENTS FOR PRODUCTION TO RAISTONE (.5); MEET WITH INVESTIGATION ASSOCIATE TEAM RE: CASE UPDATES (.5); DRAFT RESPONSE TO RAISTONE RE: SECOND REQUEST FOR PRODUCTION (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Robin, Artur | 1.10 | 539.00 | 025 | 74902749 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/05/25 | Mo, Michael | 1.00 | 490.00 | 025 | 75120514 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/06/25 | Tsekerides, Theodore E. | 3.00 | 6,225.00 | 025 | 74914059 |
| | MEET AND CONFER WITH RAISTONE (0.6); MEET AND CONFER WITH JEFFERIES (0.3); EMAIL WITH RAISTONE RE DISCOVERY ISSUES (0.2); REVIEW, CONSIDER AND RESPOND TO VARIOUS EMAIL RE: UPDATES AND STRATEGIES ON INVESTIGATION MATTERS (0.4); REVIEW HOTLINE SUBMISSIONS AND NEXT STEPS FOR FOLLOW UP (0.4); REVIEW VARIOUS HOT DOCS (0.3); CALL WITH A. DEAN AND C. VOELKER RE: HOTLINE STRATEGIES (0.3); CONSIDER CLAIMS AGAINST THIRD PARTIES (0.5). | | | | |
| 11/06/25 | Cohan, Teddy | 0.20 | 302.00 | 025 | 74897656 |
| | CORRESPOND WITH WEIL TEAM RE: DISCOVERY. | | | | |
| 11/06/25 | Freeman, Clyde | 8.50 | 9,095.00 | 025 | 74905811 |
| | CONDUCT DOCUMENT REVIEW AND UPDATE/MAINTAIN HOT DOCUMENT SUMMARY (4.8); ORGANIZE SECOND AND THIRD RAISTONE PRODUCTION (2.0); COORDINATE WITH KLD ON ONGOING DATA MIGRATION AND PROMOTION TASKS (.5); WORK WITH WHITE COLLAR TEAM ON SETTING UP CONTRACT REVIEW (.6); MEET WITH KLD TEAM FOR CONTRACT ATTORNEY SET UP (.6). | | | | |
| 11/06/25 | Brandfield-Harvey, Camilla | 1.30 | 1,891.50 | 025 | 74907633 |
| | REVIEW AND ANNOTATE MATERIALS FOR INVESTIGATION REPORT DECK. | | | | |
| 11/06/25 | Jones, Antonette | 5.00 | 4,450.00 | 025 | 74921497 |
| | RESEARCH AUDITOR FIDUCIARY DUTIES CASE LAW UNDER STATE LAW AND DRAFT SUMMERY OF SAME. | | | | |
| 11/06/25 | Rickards, Helena | 5.60 | 5,992.00 | 025 | 74921508 |
| | REVIEW DOCUMENTS FROM A FORMER EMPLOYEE AND PREPARE A CHRONOLOGY OF RELEVANT COMMUNICATIONS (4.3); COMBINE WITH ANOTHER CHRONOLOGY OF RELEVANT COMMUNICATIONS FROM ANOTHER FORMER EMPLOYEE AND SEND TO M. TADDEI (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.7). | | | | |
| 11/06/25 | Rhine, Fredrick | 5.70 | 8,892.00 | 025 | 74935766 |
| | DRAFT DOCUMENT REVIEW PROTOCOL (3.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); DRAFT INVESTIGATION REPORT SLIDES (.8); ANALYZE INVESTIGATION DOCUMENTS (1.4). | | | | |
| 11/06/25 | Howard, Natalie | 2.20 | 3,047.00 | 025 | 74938757 |
| | REVIEW DOCUMENTS (1.7); EMAIL WITH J. FALK, T. TSEKERIDES RE: RAISTONE DISCOVERY (.1); COORDINATE PRODUCTION TO RAISTONE (.2); REVIEW TEAM EMAILS RE: INVESTIGATION (.2). | | | | |
| 11/06/25 | Robin, Artur | 4.30 | 2,107.00 | 025 | 74904147 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/06/25 | Petropoulos, Christine | 0.80 | 504.00 | 025 | 75073106 |
| | CALL WITH KLD RE: DOCUMENT REVIEW. | | | | |
| 11/06/25 | Chavez, Miguel | 0.60 | 270.00 | 025 | 75111605 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE DATABASE SETUP WITH VENDOR AND DATA TRANSFER FOR ATTORNEY REVIEW PER REQUEST OF K. STANARO. | | | | |
| 11/06/25 | Ting, Lara | 1.80 | 936.00 | 025 | 75118014 |
| | COMMUNICATION WITH INVESTIGATION TEAM AND VENDOR KLD RE: REPRODUCTION OF DOCUMENTS (0.8); ASSIST RESTRUCTURING TEAM CONVERT PRODUCTION TO SEARCHABLE PDFS IN PREPARATION FOR ATTORNEY REVIEW (0.5); DOC REVIEW CALL WITH VENDOR KLD AND INVESTIGATION TEAM (0.5). | | | | |
| 11/07/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 025 | 74906179 |
| | EMAIL WITH COUNSEL, TEAM AND WITNESS RE: DEPOSITIONS (0.2); CALLS WITH B. TRANSIER RE: EXAMINER DISCOVERY AND INVESTIGATION ISSUES (0.4); REVIEW WHISTLEBLOWER MATERIALS (0.4); CALL AND EMAIL WITH C. FREEMAN RE: DOCS FOR UCC AND INVESTIGATION (0.2). | | | | |
| 11/07/25 | Falk, Jessica L. | 0.30 | 598.50 | 025 | 74909350 |
| | CONFER WITH TEAM REGARDING SPECIAL COMMITTEE DOCUMENT PRODUCTION. | | | | |
| 11/07/25 | Freeman, Clyde | 10.60 | 11,342.00 | 025 | 74905807 |
| | CONDUCT DOCUMENT REVIEW (2.0); UPDATE HOT DOCUMENT CHART (1.0); FINALIZE DOCUMENT REVIEW PROTOCOL (3.8); REVIEW, FINALIZE AND SERVE SECOND AND THIRD PRODUCTIONS TO RAISTONE (2.6); WORK WITH KLD ON MIGRATION OF DATA TO UCC (0.4); INVESTIGATION WEEKLY TEAM MEETING (0.3); RESEARCH MEETING AND ONBOARDING WITH A. JONES (0.5). | | | | |
| 11/07/25 | Cohan, Teddy | 0.70 | 1,057.00 | 025 | 74905943 |
| | CORRESPOND WITH WEIL TEAM RE: DISCOVERY. | | | | |
| 11/07/25 | Brandfield-Harvey, Camilla | 4.20 | 6,111.00 | 025 | 74907627 |
| | DRAFT KEY TIMELINE AND CORPORATE STRUCTURE SLIDES FOR INVESTIGATIVE REPORT AND CIRCULATE TO ASSOCIATE TEAM. | | | | |
| 11/07/25 | Jones, Antonette | 3.40 | 3,026.00 | 025 | 74921301 |
| | BI-WEEKLY ASSOCIATE INVESTIGATIVE TEAM MEETING (.3); DRAFT SUMMARY OF CUSTODIANS AND INTERVIEWS (.2); MEETING WITH C. FREEMAN TO DISCUSS AUDITOR RESEARCH AND DOC REVIEW PROTOCOL (.7); DOCUMENT REVIEW (2.2). | | | | |
| 11/07/25 | Harris, Jasmine | 2.30 | 2,932.50 | 025 | 74923771 |
| | DRAFT INTERNAL INVESTIGATION DECK. | | | | |
| 11/07/25 | Voelker, Caroline | 4.70 | 5,029.00 | 025 | 74924899 |
| | INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.3); REVIEW, ANALYZE, SUMMARIZE WHISTLE BLOWER HOT LINE TIPS AND COMMUNICATIONS OUT OF CHINA (4.4). | | | | |
| 11/07/25 | Gonzalez, Chelsea | 1.00 | 1,455.00 | 025 | 74925312 |
| | CALL WITH A&M RE: DOCUMENT REVIEW FINDINGS (.5); CALL WITH INVESTIGATION TEAM RE: UPDATES AND NEXT STEPS (.5). | | | | |
| 11/07/25 | Bascoy, Alejandro | 0.50 | 780.00 | 025 | 74930286 |
| | CORRESPOND WITH LITIGATION TEAM REGARDING INVESTIGATION MATTERS. | | | | |
| 11/07/25 | Howard, Natalie | 2.40 | 3,324.00 | 025 | 74938831 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (.3); REVIEW DOCUMENTS (2.1). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/25 | Rhine, Fredrick | 4.30 | 6,708.00 | 025 | 74945994 |
| | WEIL TEAM MEETING RE INVESTIGATION (.3); DRAFT DOCUMENT REVIEW PROTOCOL (1.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); ANALYZE INTERNAL CORRESPONDENCE RE INVESTIGATION DISCOVERY (.4); ANALYZE INVESTIGATION DOCUMENTS (2.3). | | | | |
| 11/07/25 | Robin, Artur | 1.30 | 637.00 | 025 | 74923312 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/07/25 | Chavez, Miguel | 0.60 | 270.00 | 025 | 75116981 |
| | COORDINATE DATA LOAD TO RELATIVITY IN PREPARATION FOR DOCUMENT PRODUCTION PER REQUEST OF K. STANARO. | | | | |
| 11/07/25 | Ting, Lara | 1.10 | 572.00 | 025 | 75117618 |
| | DOWNLOAD AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (0.8); COMMUNICATION WITH WEIL CASE TEAM AND UPLOAD TO DATA TRANSFER SITE (0.3). | | | | |
| 11/08/25 | Brandfield-Harvey, Camilla | 0.10 | 145.50 | 025 | 74909472 |
| | REVIEW INTERNAL COMMUNICATIONS RELATED TO INVESTIGATION AND AFFIRMATIVE FILINGS. | | | | |
| 11/08/25 | Jones, Antonette | 2.20 | 1,958.00 | 025 | 74921272 |
| | INVESTIGATIONS TEAM KEY PLAYERS DOCUMENT REVIEW. | | | | |
| 11/08/25 | Robin, Artur | 2.50 | 1,225.00 | 025 | 74923803 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/09/25 | Falk, Jessica L. | 0.50 | 997.50 | 025 | 74916632 |
| | REVIEW AND REVISE DOCUMENT REVIEW PROTOCOL FOR INVESTIGATION (0.5). | | | | |
| 11/09/25 | Berezin, Robert S. | 1.50 | 3,112.50 | 025 | 74917451 |
| | ANALYSIS OF DECK PREPARED BY A&M REGARDING FLOW OF FUNDS. | | | | |
| 11/09/25 | Brandfield-Harvey, Camilla | 0.20 | 291.00 | 025 | 74909482 |
| | REVIEW INTERNAL COMMUNICATIONS RELATED TO INVESTIGATION UPDATES. | | | | |
| 11/09/25 | Voelker, Caroline | 2.10 | 2,247.00 | 025 | 74924892 |
| | REVIEW, ANALYZE, AND SUMMARIZE HOTLINE TIPS AND OTHER COMMUNICATIONS. | | | | |
| 11/09/25 | Robin, Artur | 0.30 | 147.00 | 025 | 74923747 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/09/25 | George, Camille A. | 2.20 | 1,265.00 | 025 | 74932816 |
| | VARIOUS CALLS WITH E. SPIERER RE DIFFERENT URGENT PROJECTS AND THE MOST EFFICIENT WAY TO HANDLE (1.8); REVIEW ALL EMAILS/REQUESTS (0.4). | | | | |
| 11/10/25 | Falk, Jessica L. | 4.00 | 7,980.00 | 025 | 74929366 |
| | REVIEW AND REVISE 2004 REQUESTS TO KEY BANK AND BANK UNITED AND CONFER WITH TEAM REGARDING SAME (0.4); MEET AND CONFER WITH BDO REGARDING 2004 REQUESTS (0.5); CONFER WITH | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

T. TSEKERIDES REGARDING AFFIRMATIVE 2004 REQUESTS (0.2); CONFER WITH R. BEREZIN AND T. TSEKERIDES REGARDING DEFENSIVE RESPONSES TO 2004 REQUESTS (0.2); REVIEW AND ANALYZE 2004 REQUEST FROM LEUCADIA ASSET MANAGEMENT LLC (0.3); MEET WITH INVESTIGATION TEAM REGARDING DOCUMENT REVIEW AND COLLECTION, REQUESTS TO THIRD-PARTIES AND INVESTIGATION STATUS/NEXT STEPS (0.6); CONFER WITH T. TSEKERIDES, F. RHINE AND C. VOELKER REGARDING 2004 REQUESTS AND RESPONSES (0.2); REVIEW UPDATED SUMMARY OF INVESTIGATION HOT DOCUMENTS (0.8); CORRESPONDENCE WITH T. TSEKERIDES, R. BEREZIN AND R. NILES-WEED REGARDING INVESTIGATION STATUS (0.3); REVISE INVESTIGATION WIP LIST FOR RESTRUCTURING/LITIGATION MEETING (0.2); REVIEW KATSUMI REQUESTS AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Tsekerides, Theodore E. | 3.80 | 7,885.00 | 025 | 74950144 |

EMAIL WITH UCC RE: INVESTIGATION UPDATES (0.2); MEET AND CONFER WITH BDO (0.6); REVIEW AND CONSIDER 2004 ON KEY BANK (0.4); EMAIL WITH TEAM RE: UPDATES ON INVESTIGATION (0.2); TEAM MEETING TO DISCUSS WIP AND FOLLOW-UP MEETING ON INVESTIGATION STATUS (0.8); REVIEW MATERIALS REGARDING WHISTLEBLOWER UPDATES AND RELATED MATERIALS (0.4); CONSIDER APPROACHES ON INTERVIEWS AND HOTLINE (0.3); REVIEW HOT DOCUMENTS FOR INVESTIGATION AND INTERVIEW SUMMARIES (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Cohan, Teddy | 0.40 | 604.00 | 025 | 74925582 |

CORRESPOND WITH WEIL TEAM RE: DISCOVERY (.3); CORRESPOND WITH WEIL TEAM RE: PI REPLY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Gonzalez, Chelsea | 0.70 | 1,018.50 | 025 | 74979488 |

CORRESPONDENCE WITH TEAM AND VENDOR RE: DOCUMENT PRODUCTION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Freeman, Clyde | 2.90 | 3,103.00 | 025 | 74984257 |

UPDATE DOC REVIEW PROTOCOL AND CIRCULATE TO TEAM (1.2); CONDUCT DOCUMENT REVIEW (1.1); INVESTIGATION INTERNAL TEAM MEETING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Rhine, Fredrick | 4.30 | 6,708.00 | 025 | 74985260 |

WEIL TEAM MEETINGS RE INVESTIGATION (.6); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTIONS (.6); DRAFT WIP LIST (.4); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.3); ANALYZE INTERNAL CORRESPONDENCE RE SPVS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Jones, Antonette | 3.20 | 2,848.00 | 025 | 74993771 |

ATTEND INVESTIGATION TEAM BI-WEEKLY MEETING (.6); CONDUCT INVESTIGATION DOCUMENT REVIEW (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Voelker, Caroline | 4.60 | 4,922.00 | 025 | 74999571 |

ATTEND BDO MEET & CONFER AND REVIEW, SUMMARIZE, CIRCULATE NOTES (1.3); ATTEND BI-WEEKLY MEETING RE: WORKSTREAMS AND UPDATE WIP (1.0); UPDATE CUSTODIAL INDEX (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Brandfield-Harvey, Camilla | 0.60 | 873.00 | 025 | 75000357 |

WEEKLY MEETING REGARDING INVESTIGATION WORKSTREAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Griffiths, Emilia | 3.40 | 1,275.00 | 025 | 74995186 |

FILM AND UNPACK DOCUMENTS FROM THE EMPLOYEE BOXES AND COMPILE VIDEO FOOTAGE FOR T. TSEKERIDES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Spierer, Ellie | 4.90 | 1,837.50 | 025 | 74998532 |

ORGANIZE ELECTRONIC MESSAGES FROM RELATIVITY IN CHRONOLOGICAL ORDER FOR K. STANARO (3.2); RECORD OPENING BOXES OF CLIENT DOCUMENTS FOR T. TSEKERIDES (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/25 | Petropoulos, Christine | 0.40 | 252.00 | 025 | 75143555 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH KLD RE DOCUMENT REVIEW (.2) REVIEW DOCUMENT REVIEWER AGREEMENTS (.2). | | | | |
| 11/11/25 | Singh, Sunny | 0.80 | 1,916.00 | 025 | 74936783 |
| | CALL WITH LITIGATION TEAM AND C. MOORE RE INVESTIGATION MATTERS. | | | | |
| 11/11/25 | Tsekerides, Theodore E. | 2.40 | 4,980.00 | 025 | 74936901 |
| | CALL WITH TEAM AND A&M RE: INVESTIGATION UPDATES (0.5); REVIEW WHISTLEBLOWER SUMMARIES AND CONSIDER FOLLOW UP AREAS FOR INVESTIGATION (0.3); REVISIONS TO 2004S (0.3); EMAIL WITH UCC COUNSEL RE: INVESTIGATION ISSUES (0.2); REVIEW HOT DOCUMENTS (0.3); CONSIDER ADDITIONAL INTERVIEWS AND GOVERNMENT REQUEST FOR INFORMATION AND APPROACH RE: SAME (0.4); CALL WITH A&M RE: INVESTIGATION UPDATES (0.4). | | | | |
| 11/11/25 | Falk, Jessica L. | 3.10 | 6,184.50 | 025 | 74936931 |
| | CONFER WITH T. TSEKERIDES AND F. RHINE REGARDING KATSUMI REQUESTS AND RESPONSES (0.3); CONFER WITH KATSUMI AND LEUCADIA COUNSEL REGARDING 2004 REQUESTS (0.5); REVIEW AND REVISE 2004 REQUEST TO FACTOFRANCE (0.4); REVIEW MATERIALS FOR INVESTIGATION INCLUDING HOT DOCUMENTS AND COMPANY AGREEMENTS (1.3); CONFER WITH TEAM REGARDING ONGOING DOCUMENT PRODUCTIONS RELATED TO INVESTIGATION (0.6). | | | | |
| 11/11/25 | Harris, Jasmine | 2.00 | 2,550.00 | 025 | 74939246 |
| | REVIEW DEBT AGREEMENTS. | | | | |
| 11/11/25 | Freeman, Clyde | 6.80 | 7,276.00 | 025 | 74988860 |
| | CONDUCT DOCUMENT REVIEW (3.0); HOT DOC CHART MAINTENANCE (1.8); REVIEW HOT DOCUMENTS (1.0); WORK WITH KLD TO UPLOAD JEF PRODUCTIONS AND HARD COPY BOXES (1.0). | | | | |
| 11/11/25 | Howard, Natalie | 6.40 | 8,864.00 | 025 | 74993834 |
| | MEET WITH F. RHINE, A. JONES, C. VOELKER RE: 2004 REQUESTS (.6); CONFER WITH A. JONES RE: 2004 REQUESTS (.8); REVIEW DRAFT 2004 RESPONSES AND OBJECTIONS (.9); REVIEW DOCUMENTS (4.1). | | | | |
| 11/11/25 | Jones, Antonette | 3.10 | 2,759.00 | 025 | 74993993 |
| | RULE 2004 REQUEST MEETING (.6); CONDUCT DOCUMENT REVIEW (1.8); REVISE LEUCADIA 2004 (.3); REVIEW 2004 REQUESTS (.4). | | | | |
| 11/11/25 | Baig, Hira | 1.50 | 2,340.00 | 025 | 74994184 |
| | REVIEW INVESTIGATION INTERVIEW MEMOS. | | | | |
| 11/11/25 | Voelker, Caroline | 4.40 | 4,708.00 | 025 | 74999365 |
| | MEET WITH F. RHINE, N. HOWARD AND A. JONES RE: 2004 RESPONSES (0.6); REVIEW AND ANALYZE LAM 2004 REQUESTS (1.2); COMPOSE R&OS FOR 2004 RESPONSE (0.5); UPDATE AND ANALYZE HOTLINE TRACKER (2.1). | | | | |
| 11/11/25 | Brandfield-Harvey, Camilla | 0.20 | 291.00 | 025 | 75000533 |
| | COMMUNICATE WITH J. HARRIS REGARDING TRANSACTION HISTORY. | | | | |
| 11/11/25 | Rhine, Fredrick | 4.40 | 6,864.00 | 025 | 75002269 |
| | WEIL TEAM MEETING RE RULE 2004 DISCOVERY (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.9); ANALYZE RULE 2004 DISCOVERY REQUESTS (.7); ANALYZE COMPANY DOCUMENTS RE SAME (.9). | | | | |
| 11/11/25 | Robin, Artur | 2.10 | 1,029.00 | 025 | 74946022 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 11/11/25 | Griffiths, Emilia | 1.30 | 487.50 | 025 | 74995024 |
| | FINISH EDITING FOOTAGE OF UNPACKING BOXES FOR T. TSEKERIDES (1.1); COORDINATE TO ENSURE THAT ALL DOCUMENTS FROM THE BOXES ARE SCANNED PROPERLY (0.2). | | | | |
| 11/11/25 | Spierer, Ellie | 1.00 | 375.00 | 025 | 74998385 |
| | UPDATE TRACKING CHART WITH ALL PARTIES AND COUNSEL TO ENSURE IT IS UP TO DATE (1.0). | | | | |
| 11/11/25 | Mo, Michael | 2.00 | 980.00 | 025 | 75120633 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/12/25 | Falk, Jessica L. | 3.60 | 7,182.00 | 025 | 74945092 |
| | CONFER WITH TEAM REGARDING TRO EXHIBITS FOR POTENTIAL PRODUCTION (0.3); REVIEW KATSUMI REQUESTS IN ADVANCE OF MEET-AND-CONFER (0.5); MEET-AND-CONFER WITH KATSUMI REGARDING 2004 REQUESTS (0.3); CORRESPONDENCE WITH 2004 REQUEST TEAM REGARDING DATA ROOM, SEARCH TERMS AND COLLECTION NEXT STEPS (0.7); CORRESPONDENCE WITH TEAM REGARDING MAJOR EVENTS TIMELINE (0.2); REVIEW MATERIALS FOR INVESTIGATION INCLUDING SUMMARIES OF ACQUISITION AND SPV INFORMATION (1.6). | | | | |
| 11/12/25 | Tsekerides, Theodore E. | 3.10 | 6,432.50 | 025 | 74946329 |
| | REVIEW MATERIALS FROM FORMER EMPLOYEE BOXES AND CONSIDER NEXT STEPS (0.4); CALL WITH UCC RE: INVESTIGATION (0.7); EMAIL WITH UCC RE: KLD DOCS (0.1); REVIEW AND REVISE ADDITIONAL 2004S (0.8); EMAIL WITH UCC RE: 2004S (0.1); REVIEW VARIOUS EMAIL AND RELATED MATERIALS RE: INVESTIGATION FINDINGS (0.4); REVIEW WHISTLEBLOWER MATERIALS (0.3); EMAIL RE MATERIALS FOR UCC COMMON INTEREST (0.3). | | | | |
| 11/12/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 025 | 74992532 |
| | TEAM MEETING RE PI AND INVESTIGATION DEBRIEF. | | | | |
| 11/12/25 | Nelson, Joseph | 1.20 | 1,746.00 | 025 | 74946632 |
| | EMAILS WITH INVESTIGATION/2004 TEAM RE: ING REQUESTS (.7); MEET WITH 2004 TEAM RE: ING REQUESTS (.3); CALL WITH E. AQUILA RE: ING REQUESTS (.1); CALL WITH M. LEVY RE: ING REQUESTS (.1). | | | | |
| 11/12/25 | Freeman, Clyde | 2.70 | 2,889.00 | 025 | 74984115 |
| | DOC REVIEW (1.2); COORDINATE PRESERVATION OF DATA ON RELATIVITY (.3); ONBOARDING MEETING WITH KLD AND CONTRACT ATTORNEYS (1.2). | | | | |
| 11/12/25 | Jones, Antonette | 9.70 | 8,633.00 | 025 | 74993779 |
| | REVIEW PRIOR 2004 REQUESTS (1.3); PREPARE KATSUMI AND JEFFERIES SEARCH TERMS AND CONFER WITH N. HOWARD REGARDING SAME (1.9); REVIEW EXAMPLES OF R&OS AND SEARCH TERMS (.6); ATTEND KATSUMI MEETING (.4); ATTEND PRODUCTION TO ING MEETING (.5); MEET WITH N. HOWARD REGARDING KATSUMI AND JEFFERIES SEARCH TERMS (.5); DOCUMENT REVIEW (1.0); REVIEW NOTES FROM AND SUMMARIZE MEETING REGARDING KATSUMI REQUESTS (.6); PREPARE SUMMARY OF 2004 SEARCH TERMS FOR KATSUMI, JEFFRIES, AND BDO (2.9). | | | | |
| 11/12/25 | Howard, Natalie | 5.40 | 7,479.00 | 025 | 74994230 |
| | CALL WITH COUNSEL RE: KATSUMI 2004 REQUESTS (.6); REVIEW 2004 REQUEST MATERIALS (1.2); CONFER WITH A. JONES RE: DRAFT 2004 RESPONSES (.7); REVISE PROPOSED SEARCH TERMS FOR 2004 REQUESTS (2.9). | | | | |
| 11/12/25 | Voelker, Caroline | 6.30 | 6,741.00 | 025 | 74999581 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING WITH WEIL AND A&M TEAM RE: PRODUCTION TO ING (0.4); REVIEW ING REQUESTS AND DOCUMENT COLLECTION (1.9); MEET WITH A. DEAN RE: WHISTLEBLOWER HOTLINE (0.5); REVIEW AND SUMMARIZE ALL HOTLINE TIPS AND EMAILS (3.5). | | | | |
| 11/12/25 | Rhine, Fredrick | 4.50 | 7,020.00 | 025 | 75003734 |
| | MEET AND CONFER RE RULE 2004 REQUESTS (.3); DRAFT PROPOSED DOCUMENT SEARCH TERMS RE SAME (1.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.6); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (.7); WEIL TEAM MEETING RE DOCUMENT PRODUCTION (.3); ANALYZE INTERNAL CORRESPONDENCE RE ADVERSARY PROCEEDING (.8). | | | | |
| 11/12/25 | Robin, Artur | 1.80 | 882.00 | 025 | 74989828 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/12/25 | Griffiths, Emilia | 1.90 | 712.50 | 025 | 74995091 |
| | QUALITY CHECK SCANNED DOCUMENTS AND CIRCULATE ALONG WITH THE FINALIZED VERSION OF THE FOOTAGE OF UNPACKING THE BOXES. | | | | |
| 11/12/25 | Bogota, Alejandro | 0.90 | 405.00 | 025 | 75020086 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/12/25 | Ting, Lara | 2.20 | 1,144.00 | 025 | 75117829 |
| | COMMUNICATION WITH INVESTIGATION TEAM, VENDOR KLD AND VENDOR EPIQ RE: PREPARATION OF PROCESSED DATA TO SEND TO UCC (0.5); COMMUNICATION WITH VENDOR KLD AND INVESTIGATION TEAM RE: SIGN OFF FOR EXPORT OF DATA (0.5); ASSIST INVESTIGATION TEAM ZIP AND TRANSFER DOCUMENTS RELATED TO FORMER EMPLOYEE TO VENDOR KLD IN PREPARATION FOR PROCESSING AND PRODUCTION (1.2). | | | | |
| 11/12/25 | Petropoulos, Christine | 1.10 | 693.00 | 025 | 75143631 |
| | TRAINING CALL WITH KLD AND WEIL TEAMS RE DOCUMENT REVIEW (.9) ; REVIEW EMAILS FROM KLD RE: DOCUMENT METRICS (.2). | | | | |
| 11/13/25 | Falk, Jessica L. | 5.10 | 10,174.50 | 025 | 74962668 |
| | MEET WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION STATUS AND NEXT STEPS (0.4); CONFER WITH A&M TEAM REGARDING 2004 REQUESTS AND INVESTIGATION DOCUMENTS (0.2); REVIEW AND REVISE PROPOSED SEARCH TERMS FOR BDO AND KATSUMI (1.2); ATTEND OUTSIDE ADVISORS CALL (0.5); MEET-AND-CONFER WITH LEUCADIA REGARDING 2004 REQUESTS (0.3); CONFER WITH T. TSEKERIDES REGARDING FACTUAL INVESTIGATION AND STAFFING (0.4); CONFER WITH UCC REGARDING 2004 REQUESTS AND OTHER DISCOVERY (0.4); CORRESPONDENCE WITH INVESTIGATION TEAM REGARDING RESPONSES TO FACTORING PARTY INQUIRIES AND INVESTIGATION NEXT STEPS (0.7); REVIEW DOCUMENTS AND OTHER MATERIALS FOR INVESTIGATION (1.0). | | | | |
| 11/13/25 | Lender, David J. | 0.30 | 645.00 | 025 | 74962765 |
| | TELEPHONE CALL WITH M. BARR RE CLAIMS (0.3). | | | | |
| 11/13/25 | Cotter, Liza | 0.80 | 1,560.00 | 025 | 74977120 |
| | ANALYZE AND COMMENT ON POTENTIAL PRIVACY ISSUES RELATED TO WHISTLEBLOWER COMPLAINTS. | | | | |
| 11/13/25 | Tsekerides, Theodore E. | 1.80 | 3,735.00 | 025 | 74977627 |
| | CALL WITH A&M AND INVESTIGATION TEAM RE: UPDATES AND NEXT STEPS (0.4); CONSIDER APPROACHES FOR WHISTLEBLOWER INFORMATION PRESENTATION (0.2); CONSIDER ADDITIONAL 2004S (0.3); REVIEW EMAIL RE: CHINA ISSUES AND CONSIDER SAME (0.3); EMAIL WITH A&M RE: WORK PRODUCT ISSUES (0.2); EMAIL WITH TEAM RE: DOCUMENT REVIEW AND FURTHER CONSIDERATIONS RE: SAME (0.4). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Nelson, Joseph | 2.10 | 3,055.50 | 025 | 74978805 |

EMAIL A&M TEAM RE: FACTORING ANALYSIS (.2); REVIEW EMAILS RE: M3 REQUESTS (.2); EMAIL LITIGATION TEAM RE: FACTORING ANALYSIS (.2); CORRESPOND WITH E. AQUILA AND F. RHINE RE: FACTORING ANALYSIS (.1); CALL WITH F. RHINE RE: FACTORING ANALYSIS (.1); EMAIL LITIGATION TEAM RE: FACTORING ANALYSIS (.2); EMAIL L. JEWET AND KLD RE: UCC PRODUCTION (.2); EMAILS WITH LITIGATION TEAM RE: UCC PRODUCTION (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Freeman, Clyde | 5.10 | 5,457.00 | 025 | 74984083 |

CONDUCT DOCUMENT REVIEW (3.0); UPDATE HOT DOCUMENT CHART (1.2); EDISCOVERY MEETING (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Jones, Antonette | 4.60 | 4,094.00 | 025 | 74993802 |

ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (.5); ORGANIZE NOTES FROM THE FBG LAM PARTIES RULE 2004 MEET AND CONFER MEETING (.8); REVIEW 300 DOCUMENTS FOR INVESTIGATION ON RELATIVITY (2.0); SEND C. FREEDMAN HOT DOCS FROM THE RELATIVITY DATABASE (.2); CLEAN UP KATSUMI AND BDO SEARCH TERMS CHARTS (.4); PREPARE JEFFERIES SEARCH TERMS CHART (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Howard, Natalie | 2.60 | 3,601.00 | 025 | 74993950 |

CALL WITH INVESTIGATION TEAM ASSOCIATES RE: STATUS UPDATES (.9); CONFER WITH A. JONES RE: DRAFT 2004 REQUEST SEARCH TERMS (.4); REVISE DRAFT 2004 REQUEST SEARCH TERMS (1.1); EMAIL WITH T. TSEKERIDES, J. FALK RE: DRAFT 2004 REQUEST SEARCH TERMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Harris, Jasmine | 1.90 | 2,422.50 | 025 | 74994513 |

ATTEND ASSOCIATES INVESTIGATION MEETING (.9); PREPARE 2004 REQUEST FOR FILING (.7); FOLLOW-UP CORRESPONDENCE WITH INVESTIGATION TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Voelker, Caroline | 8.10 | 8,667.00 | 025 | 74999547 |

CALLS WITH A&M AND WEIL RE: HOTLINE AND EMAILS (1.0); UPDATE WHISTLEBLOWER TRACKER AND DRAFT SUMMARY MEMO (3.7); DRAFT OUTGOING 2004 REQUESTS, FILE, AND SERVE (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Brandfield-Harvey, Camilla | 4.00 | 5,820.00 | 025 | 75000521 |

DRAFT AND UPDATE SLIDES RE TIMELINE OF KEY EVENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Rhine, Fredrick | 7.40 | 11,544.00 | 025 | 75020109 |

MEET AND CONFER RE RULE 2004 REQUESTS (.2); DRAFT PROPOSED DOCUMENT SEARCH TERMS RE SAME (1.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (.9); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (.5); WEIL TEAM MEETING RE INVESTIGATION (.4); ANALYZE DOCUMENTS RE SAME (1.6); ANALYZE STATE CASE LAW RE SAME (2.3); ANALYZE INTERNAL CORRESPONDENCE RE DISCOVERY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Jewett, Laura (LJ) | 0.30 | 156.00 | 025 | 74968319 |

DOWNLOAD DOCUMENTS AND POST THEM TO VENDOR PER ATTORNEY REQUEST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Spierer, Ellie | 0.80 | 300.00 | 025 | 74998328 |

ORGANIZE HOT DOCS IN SPREADSHEET IN CHRONOLOGICAL ORDER FOR C. CARPINELLO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Okada, Tyler | 0.20 | 75.00 | 025 | 75000035 |

ASSIST WITH PREPARATION AND FILING OF DEBTORS' NOTICE OF 2004 ORAL EXAMINATION AND REQUEST FOR PRODUCTION OF DOCUMENTS TO KEYBANK [DOCKET NO. 670].

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Chavez, Miguel | 0.20 | 90.00 | 025 | 75111676 |

REVIEW CODING PANE OPTIONS IN RELATIVITY PER REQUEST OF K. STANARO.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Ting, Lara | 1.60 | 832.00 | 025 | 75117838 |

COMMUNICATION WITH INVESTIGATION TEAM AND VENDOR KLD RE: FIRST PASS REVIEW OF DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Singh, Sunny | 0.40 | 958.00 | 025 | 74976731 |

EMAILS WITH WEIL TEAM RE INVESTIGATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Falk, Jessica L. | 2.50 | 4,987.50 | 025 | 74980085 |

REVIEW FACTORING-RELATED MATERIALS FROM A&M AND CORRESPONDENCE REGARDING SAME (0.4); REVIEW AND REVISE JEFFERIES SEARCH TERMS AND CONFER WITH N. HOWARD REGARDING SAME (0.5); CONFER WITH F. RHINE REGARDING FACTORING PARTY 2004 REQUESTS AND A&M WORK (0.4); INVESTIGATION TEAM MEETING REGARDING INTERVIEWS, DOCUMENT REVIEW/COLLECTION AND NEXT STEPS (1.0); CONFER WITH F. BENSON REGARDING PRODUCTION OF ADVERSARY PROCEEDING DOCUMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Tsekerides, Theodore E. | 1.70 | 3,527.50 | 025 | 74980757 |

INVESTIGATION TEAM CALL TO DISCUSS UPDATES AND NEXT STEPS (1.0); REVIEW MATERIALS RE: 2004 UPDATES (0.3); MEET AND CONFER WITH ONSET ON 2004 (0.2); REVIEW ADDITIONAL SEARCH TERMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Nelson, Joseph | 3.10 | 4,510.50 | 025 | 74978848 |

EMAILS WITH LITIGATION AND A&M TEAM RE: UCC REQUESTS (.6); MEET WITH C. MOFFAT, K. BOSTEL, F. RHINE, E. AQUILA, J. HARRIS, AND C. VOELKER RE: 2004 REQUESTS (.4); CALL WITH F. RHINE RE: UCC/2004 REQUESTS (.1); EMAILS WITH INVESTIGATION/2004S TEAM RE: REQUESTED DOCUMENTS (1.6); EMAIL C. CALABRESE AND E. AQUILA RE: ING REQUESTS (.2); EMAIL W. HEH RE: KATSUMI/UCC PRODUCTIONS (.1); EMAIL M. LEVY (WACHTELL) RE: ING REQUESTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Freeman, Clyde | 7.50 | 8,025.00 | 025 | 74984166 |

ATTEND TEAM MEETING (1.0); PREPARE HOT DOC SUMMARY FOR SPECIAL COMMITTEE (3.2); CONDUCT DOCUMENT REVIEW (1.8); REVIEW HARD COPY DOCUMENTS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Jones, Antonette | 5.40 | 4,806.00 | 025 | 74993784 |

CONDUCT INVESTIGATION DOCUMENT REVIEW (.8); ATTEND INVESTIGATION TEAM MEETING (1.0); ORGANIZE NOTES FROM THE FBG INVESTIGATION TEAM MEETING AND CONFER WITH F. RHINE REGARDING SAME (.9); EMAIL REVIEW (.1); REVISE LEUCADIA 2004 REQUEST (.6); REVIEW AND ORGANIZE NOTES FROM THE A&M MEET AND CONFER MEETING AND THE INVESTIGATION TEAM BI-WEEKLY MEETING (1.4); ORGANIZE NOTES FROM LAM PARTIES RULE 2004 MEET AND CONFER MEETING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Harris, Jasmine | 3.20 | 4,080.00 | 025 | 74994102 |

TEAM MEETING WITH A&M (.4); BI-WEEKLY INVESTIGATION MEETING (1.0); PREPARE 2004 NOTICES FOR FILINGS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Voelker, Caroline | 8.20 | 8,774.00 | 025 | 74999559 |

FACTORING DILIGENCE CALL WITH WEIL AND A&M (0.5); MEET WITH A&M AND WEIL RE: HOTLINE TIPS (0.5); REVISE SUMMARY OF HOTLINE TIPS FOR SPECIAL COMMITTEE MEETING (1.5); RESEARCH 2004 REQUESTS SERVICE PARTIES (1.5); BI-WEEKLY TEAM MEETING RE: WORKSTREAMS AND REVIEW OF NOTES (1.0); PREPARE DETAILED LIST OF ALL ALLEGATIONS IN PREPARATION FOR CALL WITH A&M CHINA (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Brandfield-Harvey, Camilla | 1.30 | 1,891.50 | 025 | 75000475 |

BI-WEEKLY MEETING WITH INVESTIGATIONS TEAM (1.0); COMMUNICATE WITH J. HARRIS RE INVESTIGATION TIMELINE UPDATE (0.2); REVIEW EMAIL FROM L. FINDLAY RE: AR FINANCING REQUEST (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Howard, Natalie | 4.90 | 6,786.50 | 025 | 75002284 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A&M RE: DISCOVERY REQUESTS (.7); MEET WITH INVESTIGATION TEAM RE: STATUS UPDATES (1.0); ANALYZE EMAILS RE: INDEPENDENT DIRECTORS (1.0); DRAFT 2004 DISCOVERY REQUEST RESPONSES (2.1); REVIEW TEAM EMAILS (.1). | | | | |
| 11/14/25 | Rhine, Fredrick | 5.70 | 8,892.00 | 025 | 75020143 |
| | ADVISOR MEETING RE DOCUMENT PRODUCTION (.4); DRAFT DOCUMENT RE INVESTIGATION STRATEGY (1.1); WEIL TEAM MEETING RE INVESTIGATION (1.0); ANALYZE DOCUMENTS RE SAME (1.9); ANALYZE INTERNAL CORRESPONDENCE RE RULE 2004 DISCOVERY (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 11/14/25 | Chavez, Miguel | 1.00 | 450.00 | 025 | 75106422 |
| | PREPARE PRODUCTION FOR DOWNLOAD AND QC PER REQUEST OF K. STANARO (.8); REVIEW RESPONSIVE DOCUMENTS IN PREPARATION FOR DOCUMENT PRODUCTION PER K. STANARO (.2). | | | | |
| 11/15/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 025 | 75004311 |
| | REVIEW SEARCH TERMS FOR 2004S AND EMAIL WITH TEAM RE: SAME (0.2); CONSIDER NEXT STEPS ON THIRD PARTY MATERIALS FOR INVESTIGATION (0.3). | | | | |
| 11/15/25 | Gonzalez, Chelsea | 1.30 | 1,891.50 | 025 | 74979815 |
| | PREPARE AND TRANSMIT PRODUCTION OF DOCUMENTS (1.3). | | | | |
| 11/15/25 | Jones, Antonette | 0.30 | 267.00 | 025 | 74993812 |
| | REVIEW EMAILS RE: INVESTIGATION. | | | | |
| 11/15/25 | Voelker, Caroline | 0.60 | 642.00 | 025 | 74999387 |
| | COORDINATE AND REVIEW COMMUNICATIONS RE: HOTLINE TIPS AND EMAILS. | | | | |
| 11/15/25 | Rhine, Fredrick | 3.30 | 5,148.00 | 025 | 75126971 |
| | ANALYZE FEDERAL CASE LAW RE FIDUCIARY DUTIES (1.8); ANALYZE ADVERSARY COMPLAINT (.2); ANALYZE COMPANY DOCUMENTS RE SAME (1.3). | | | | |
| 11/16/25 | Falk, Jessica L. | 0.20 | 399.00 | 025 | 74994695 |
| | REVIEW AND ANALYZE RESEARCH ON AGREEMENTS AND POTENTIAL CLAIMS. | | | | |
| 11/16/25 | Jones, Antonette | 2.00 | 1,780.00 | 025 | 74993914 |
| | REVIEW AND ORGANIZE NOTES FROM THE A&M MEET AND CONFER MEETING AND THE INVESTIGATION TEAM BI-WEEKLY MEETING AND CONFER WITH F. RHINE (.2); REVISE NOTES FROM THE LAM AND KATSUMI 2004 MEET AND CONFERS (.9); REVIEW RHINE'S COMMENTS AND SEND NOTES TO THE INVESTIGATION TEAM (.2); REVIEW EMAILS FROM THE GENERAL FGB MATTER LISTSERV AND THE INVESTIGATION TEAM (.7). | | | | |
| 11/17/25 | Falk, Jessica L. | 2.40 | 4,788.00 | 025 | 74998684 |
| | CALL WITH WEIL, A&M AND E&Y REGARDING POTENTIAL AUDIT AND NEXT STEPS (0.5); REVIEW HOT DOCUMENT SUMMARY AND OTHER MATERIALS FOR INVESTIGATION (0.9); CALL WITH C. CALABRESE REGARDING INVESTIGATION (0.1); MEET WITH INVESTIGATION TEAM REGARDING INTERVIEWS, DOCUMENT REVIEW STATUS AND NEXT STEPS (0.5); REVIEW AHG REQUEST AND CONFER WITH T. TSEKERIDES AND F. RHINE REGARDING SAME (0.4). | | | | |
| 11/17/25 | Dean, Andrew B. | 4.20 | 8,610.00 | 025 | 75010330 |
| | ATTEND TO WHISTLEBLOWER HOTLINE (3.0); CALL WITH TEAM RE CASE STRATEGY (.5); FOLLOW UP RE SAME (.7). | | | | |
| 11/17/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 025 | 75032373 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON MEMO RE: HOTLINE AND WHISTLEBLOWER EMAIL (0.4); CONSIDER SEARCH TERMS ON 2004S (0.3). | | | | |
| 11/17/25 | Jones, Antonette | 4.70 | 4,183.00 | 025 | 74995215 |
| | ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (.5); REVISE LEUCADIA 2004 REQUEST (.9); REVISE NOTES FROM THE INVESTIGATION TEAM BI-WEEKLY MEETING (1.3); CONDUCT DOCUMENT REVIEW FOR INVESTIGATION (1.8); REVIEW EMAILS RE: INVESTIGATION (.2). | | | | |
| 11/17/25 | Gonzalez, Chelsea | 0.50 | 727.50 | 025 | 75019493 |
| | CALL WITH INVESTIGATION TEAM RE: NEXT STEPS. | | | | |
| 11/17/25 | Freeman, Clyde | 3.50 | 3,745.00 | 025 | 75041633 |
| | REVIEW CLIENT BOXES DOCUMENT (3.0); INVESTIGATION TEAM MEETING (.5). | | | | |
| 11/17/25 | Howard, Natalie | 2.30 | 3,185.50 | 025 | 75043945 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (.5); REVISE DRAFT 2004 SEARCH TERM LETTERS (1.1); REVISE 2004 RESPONSES AND OBJECTIONS (.7). | | | | |
| 11/17/25 | Patel, Keya | 0.90 | 1,246.50 | 025 | 75045706 |
| | REVIEW AND SUMMARIZE INFORMATION REGARDING SPV CORPORATE STRUCTURE FOR INVESTIGATION TEAM. | | | | |
| 11/17/25 | Brandfield-Harvey, Camilla | 0.50 | 727.50 | 025 | 75048491 |
| | ATTEND INVESTIGATION TEAM MEETING. | | | | |
| 11/17/25 | Rickards, Helena | 0.70 | 749.00 | 025 | 75048970 |
| | ATTEND INVESTIGATION TEAM MEETING (0.5); REVIEW CORRESPONDENCE (0.2). | | | | |
| 11/17/25 | Harris, Jasmine | 1.00 | 1,275.00 | 025 | 75049355 |
| | REVISE INVESTIGATION WIP (.5); ATTEND INVESTIGATION TEAM MEETING (.5). | | | | |
| 11/17/25 | Voelker, Caroline | 3.40 | 3,638.00 | 025 | 75050209 |
| | COORDINATE DOCUMENT UPLOAD TO RELATIVITY (0.6); CALL WITH A&M AND A. DEAN RE: CHINA COMMS AND REVIEW OF NOTES (1.0); INVESTIGATION TEAM MEETING RE: WORK STREAMS (0.5); ANALYSIS AND SUMMARY OF WHISTLEBLOWER HOTLINE TIPS AND EMAILS (1.3). | | | | |
| 11/17/25 | Rhine, Fredrick | 4.50 | 7,020.00 | 025 | 75073910 |
| | WEIL TEAM MEETING RE INVESTIGATION (.5); ANALYZE COMPANY AGREEMENTS (2.0); DRAFT INTERNAL CORRESPONDENCE RE RULE 2004 DISCOVERY (.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4); DRAFT PROPOSED SEARCH TERMS RE SAME (.7). | | | | |
| 11/17/25 | Traore, Sidy | 0.50 | 535.00 | 025 | 75144477 |
| | RESEARCH CERTAIN DOCUMENTS FOR THE INVESTIGATION TEAM AND RELATED CORRESPONDENCE. | | | | |
| 11/17/25 | Stanaro, Kathleen M. | 1.10 | 1,661.00 | 025 | 75202833 |
| | CALL WITH F. RHINE RE REPRODUCTION OF SEALED DOCUMENTS TO REQUESTING PARTIES. (0.2); REVIEW DOCKET FILINGS FOR CASE STRATEGY CONSIDERATIONS (.9). | | | | |
| 11/17/25 | Robin, Artur | 1.60 | 784.00 | 025 | 75001741 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | Ting, Lara | 0.60 | 312.00 | 025 | 75117912 |

COORDINATE LOADING PRODUCTIONS TO WEIL RELATIVITY AND CONVERT TO PDF.

| 11/18/25 | Falk, Jessica L. | 3.30 | 6,583.50 | 025 | 75007183 |

UPDATE INVESTIGATION STREAM FOR RESTRUCTURING/LITIGATION CALL (0.1); CALL WITH WEIL INVESTIGATION TEAM REGARDING INTERVIEWS AND NEXT STEPS (0.1); CONFER WITH T. TSEKERIDES REGARDING CUSTODIANS AND UPCOMING GOVERNMENT INTERVIEWS (0.2); ATTEND OUTSIDE ADVISORS CALL (0.5); CORRESPONDENCE WITH WEIL INVESTIGATION TEAM REGARDING 2004 REQUESTS, SEARCH TERMS, CUSTODIANS, SPECIAL COMMITTEE MEETING, AND NEXT STEPS (1.2); REVIEW PROPOSED LETTERS TO BDO, KATSUMI AND JEFFERIES REGARDING SEARCH TERMS AND CONFER WITH TEAM REGARDING SAME (0.4); REVIEW WHISTLEBLOWER AND OTHER COMPLAINTS FOR INVESTIGATION (0.8).

| 11/18/25 | Tsekerides, Theodore E. | 2.20 | 4,565.00 | 025 | 75032526 |

INVESTIGATION RESTRUCTURING TEAM CALL (0.5); REVIEW EMAIL RE HOT DOCS (0.4); EMAIL WITH TEAM AND C. MOORE RE CHINA ISSUES (0.3); REVIEW WHISTLEBLOWER UPDATES (0.3); CONSIDER ADDITIONAL 2004S AND STRATEGIES RE ENFORCEMENT (0.4); MATERIALS FOR UCC COMMON INTEREST ON INVESTIGATION (0.3).

| 11/18/25 | Freeman, Clyde | 4.50 | 4,815.00 | 025 | 75041501 |

MEET WITH CONTRACT REVIEWERS (1.0); DISCUSS DOCUMENT REVIEW WITH KLD (.9); DOCUMENT REVIEW (2.0); REVISE SLIDES FOR UCC MEETING (.6).

| 11/18/25 | Howard, Natalie | 6.60 | 9,141.00 | 025 | 75044022 |

REVISE 2004 SEARCH TERM LETTERS (2.6); REVISE 2004 RESPONSES AND OBJECTIONS (2.2); EMAIL WITH T. TSEKERIDES, M. TADDEI RE: 2004 SEARCH TERMS (.4); CONFER WITH A. JONES RE: DRAFT 2004 RESPONSES AND OBJECTIONS (.5); ANALYZE 2004 REQUESTS (.9).

| 11/18/25 | Jones, Antonette | 4.00 | 3,560.00 | 025 | 75048028 |

CONDUCT DOCUMENT REVIEW (2.0); DRAFT PROPOSED SEARCH TERMS LETTERS TO BE SENT TO KATSUMI, JEFFERIES, AND BDO (1.6); REVIEW AND REPLY TO FBG, INVESTIGATION TEAM, AND 2004 TEAMS EMAILS (.4).

| 11/18/25 | Voelker, Caroline | 3.00 | 3,210.00 | 025 | 75050186 |

COORDINATION ACROSS ALL WEIL TEAMS RE: DISCOVERY RESPONSES (2.2); REVIEW RELEVANT HOT DOCUMENTS (0.8).

| 11/18/25 | Rhine, Fredrick | 5.10 | 7,956.00 | 025 | 75122822 |

DRAFT RULE 2004 REQUESTS (1.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); DRAFT INTERNAL CORRESPONDENCE RE SEARCH TERMS (.6); DRAFT EXTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.7); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.1).

| 11/18/25 | Jewett, Laura (LJ) | 0.50 | 260.00 | 025 | 75006289 |

DOWNLOAD DATA FROM CLOUDSHARE PER ATTORNEY REQUEST.

| 11/19/25 | Falk, Jessica L. | 3.00 | 5,985.00 | 025 | 75013499 |

CALL WITH WEIL INVESTIGATION AND A&M REGARDING CHINA REPORTS AND WHISTLEBLOWER HOTLINE REPORTS (0.5); REVISE SUMMARY MEMO FOR HOT DOCUMENTS AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.9); CONFER WITH TEAM REGARDING LAM 2004 REQUESTS AND SEARCH TERMS (0.6); REVIEW AND ANALYZE DOCUMENTS FOR INVESTIGATION (0.7); CORRESPONDENCE WITH C. VOELKER REGARDING 2004 REQUEST SUMMARY AND HOTLINE REPORT RESPONSES (0.3).

| 11/19/25 | Tsekerides, Theodore E. | 2.00 | 4,150.00 | 025 | 75035358 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON UPDATED HOT DOCS MEMO (0.4); CALL RE HOTLINE AND CHINA WHISTLE BLOWERS (0.5); EMAIL WITH 2004 PARTIES (0.2); CONSIDER ISSUES RE POTENTIAL MOTIONS TO COMPEL (0.3); EMAIL WITH UCC RE: INVESTIGATION (0.3); CALL WITH S. SINGH RE INVESTIGATION ISSUES (0.2); CALL WITH NEAL GOLDMAN RE UPDATES (0.1). | | | | |
| 11/19/25 | Nelson, Joseph | 0.40 | 582.00 | 025 | 75016333 |
| | REVIEW EMAILS RE: UCC REQUESTS (.4). | | | | |
| 11/19/25 | Freeman, Clyde | 3.60 | 3,852.00 | 025 | 75041357 |
| | INVESTIGATION ASSOCIATE TEAM MEETING (.6); CONDUCT DOCUMENT REVIEW FOR INVESTIGATION (3.0). | | | | |
| 11/19/25 | Howard, Natalie | 5.60 | 7,756.00 | 025 | 75044162 |
| | MEET WITH INVESTIGATION TEAM ASSOCIATES RE: CASE UPDATES (.8); CONFER WITH INVESTIGATION TEAM ASSOCIATES RE: TEAM MEETING (.1); CONFER WITH A. JONES RE: 2004 RESPONSES AND OBJECTIONS DRAFTING (.7); EMAIL WITH T. TSEKERIDES, J. FALK RE: 2004 SEARCH TERM LETTERS (.3); REVISE 2004 RESPONSES AND OBJECTIONS (3.7). | | | | |
| 11/19/25 | Jones, Antonette | 4.80 | 4,272.00 | 025 | 75047926 |
| | REVIEW AND RESPOND TO EMAILS FROM THE INVESTIGATION, 2004, AND LITIGATION TEAMS (.1); REVIEW DOCUMENTS FOR INVESTIGATION TEAM (1.1); CONFER WITH N. HOWARD RE: 2004 RESPONSES AND OBJECTIONS (.7); UPDATE THE BDO, KATSUMI, AND JEFFERIES SEARCH TERM LETTERS (1.2); ATTEND INVESTIGATION TEAM MEETING (.6); DRAFT KATSUMI R&OS (1.1). | | | | |
| 11/19/25 | Brandfield-Harvey, Camilla | 0.60 | 873.00 | 025 | 75048571 |
| | ASSOCIATE TEAM MEETING FOR INVESTIGATION WORKSTREAMS. | | | | |
| 11/19/25 | Harris, Jasmine | 0.60 | 765.00 | 025 | 75049038 |
| | ATTEND INVESTIGATION TEAM MEETING. | | | | |
| 11/19/25 | Rhine, Fredrick | 5.20 | 8,112.00 | 025 | 75122832 |
| | ANALYZE INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.9); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); DRAFT RULE 2004 REQUESTS (1.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.7). | | | | |
| 11/19/25 | Jewett, Laura (LJ) | 0.20 | 104.00 | 025 | 75015407 |
| | PLACE ZIP FILE ON VENDOR SITE PER ATTORNEY REQUEST. | | | | |
| 11/19/25 | Ting, Lara | 0.40 | 208.00 | 025 | 75117998 |
| | COMMUNICATION WITH INVESTIGATION TEAMS TO DISCUSS UPCOMING ASSIGNMENTS (0.4). | | | | |
| 11/20/25 | Falk, Jessica L. | 4.30 | 8,578.50 | 025 | 75023619 |
| | CALL WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION AND NEXT STEPS (0.7); CONFER WITH INVESTIGATION ASSOCIATE TEAM REGARDING CUSTODIANS, INTERVIEW NOTES, AND STATUS OF KLD REVIEW (0.8); PREPARE PRIORITY LIST OF CUSTODIANS FOR TEAM REVIEW AND RECOMMENDATIONS (0.4); CONFER WITH TEAM REGARDING HOT DOCUMENTS MEMO (0.3); ATTEND SPECIAL COMMITTEE MEETING (0.5); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO LAM PARTIES' 2004 REQUESTS (1.0); CONFER WITH T. TSEKERIDES REGARDING EXAMINER WORK PLAN AND 2004 DISCOVERY (0.3); REVIEW HOTLINE TIPS AND RESPONSES (0.3). | | | | |
| 11/20/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 025 | 75032416 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH INVESTIGATION TEAM AND A&M. | | | | |
| 11/20/25 | Cohan, Teddy | 0.10 | 151.00 | 025 | 75020189 |
| | CORRESPOND WITH WEIL TEAM RE: INTERVIEWS. | | | | |
| 11/20/25 | Gonzalez, Chelsea | 0.70 | 1,018.50 | 025 | 75039697 |
| | CALL WITH A&M RE: UPDATES AND NEXT STEPS. | | | | |
| 11/20/25 | Freeman, Clyde | 6.90 | 7,383.00 | 025 | 75041479 |
| | ATTEND MEETING WITH CONTRACT ATTORNEYS (.2); CALL WITH LSS REGARDING REDACTIONS (.4); CALL WITH KLD TO ASSIST WITH PRODUCTION REVIEW (.3); CONDUCT DOCUMENT REVIEW (1.0); MEET WITH A. JONES RE: REDACTIONS (.4); WORK ON PRODUCTION LOGISTICS WITH KLD/LSS (1.0); REDACT DOCUMENTS (3.6). | | | | |
| 11/20/25 | Howard, Natalie | 3.20 | 4,432.00 | 025 | 75044486 |
| | DRAFT RESPONSE TO COUNSEL RE: 2004 REQUESTS (.4); EMAIL WITH J. FALK, F. RHINE RE: 2004 REQUESTS (.3); FINALIZE 2004 SEARCH TERM LETTERS (1.1); REVISE 2004 RESPONSES AND OBJECTIONS (.8); REVIEW TEAM EMAILS RE: INVESTIGATION (.2); MEET WITH A. JONES RE: EDITS TO KATSUMI 2004 REQUEST (.4). | | | | |
| 11/20/25 | Jones, Antonette | 7.10 | 6,319.00 | 025 | 75047928 |
| | PRODUCTION REDACTIONS FOR INVESTIGATION TEAM (3.7); MEET WITH C. FREEMAN TO DISCUSS REDACTIONS ASSIGNMENT (.4); REVISE KATSUMI, JEFFERIES, AND BDO SEARCH TERMS (.4); REVIEW EMAILS FROM INVESTIGATION, 2004, AND LITIGATION TEAMS (.4); MEET WITH N. HOWARD TO DISCUSS EDITS TO THE KATSUMI 2004 REQUEST (.4); REVISE KATSUMI R&OS (1.8). | | | | |
| 11/20/25 | Harris, Jasmine | 1.20 | 1,530.00 | 025 | 75048585 |
| | REVIEW K. RUMINSKI'S INTERVIEW NOTES. | | | | |
| 11/20/25 | Brandfield-Harvey, Camilla | 0.30 | 436.50 | 025 | 75049025 |
| | REVIEW ACQUISITION HISTORY FOR INVESTIGATION REPORT DECK. | | | | |
| 11/20/25 | Rhine, Fredrick | 7.20 | 11,232.00 | 025 | 75127981 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (1.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); DRAFT PRESENTATION MATERIAL RE INVESTIGATION (1.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE COMPANY DOCUMENTS RE SAME (2.3). | | | | |
| 11/20/25 | Ting, Lara | 5.20 | 2,704.00 | 025 | 75117606 |
| | COMMUNICATIONS WITH WEIL CASE TEAM AND VENDOR KLD RE: DEBTORS' PRODUCTIONS (1.4); ASSIST INVESTIGATION TEAM RE: EMPLOYING BLACKOUT TO REDACT DOCUMENTS (1.0); DOWNLOAD AND COORDINATE LOADING OF PRODUCTION (0.9); COMMUNICATION WITH WEIL CASE TEAM RE: RESTRUCTURING LITIGATION CLAWBACKS (0.5); COMMUNICATION WITH INVESTIGATION TEAM AND VENDOR KLD RE: FINALIZATION OF DOCUMENTS FOR PRODUCTION VOLUMES (1.4). | | | | |
| 11/20/25 | Mo, Michael | 1.00 | 490.00 | 025 | 75120170 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/21/25 | Falk, Jessica L. | 2.70 | 5,386.50 | 025 | 75030984 |
| | CONFER WITH WEIL AND A&M INVESTIGATION TEAMS REGARDING SPECIAL COMMITTEE INVESTIGATION UPDATE (0.5); CONFER WITH A&M AND T. TSEKERIDES, M. TADDEI AND G. BURTON REGARDING 2004 DISCOVERY (0.2); REVIEW KEYBANK OBJECTIONS TO 2004 REQUESTS (0.3); CONFER WITH KEYBANK COUNSEL REGARDING 2004 REQUESTS (0.1); MEET WITH WEIL INVESTIGATION TEAM | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REGARDING INTERVIEWS, DOCUMENT REVIEW/PRODUCTION AND NEXT STEPS (0.7); REVIEW UPDATED HOT DOCUMENTS MEMO (0.3); CONFER WITH G. BURTON REGARDING HOT DOCUMENTS MEMO (0.1); REVIEW AND ANALYZE ONSET'S RESPONSES AND OBJECTIONS TO 2004 REQUEST (0.5). | | | | |
| 11/21/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 025 | 75032401 |
| | ADDITIONAL CALLS TO DISCUSS MATERIALS RE: WHISTLEBLOWER/CHINA (0.6); REVIEW AND COMMENT ON TIPS MEMO (0.4); REVIEW SUMMARY AND EXAMPLES OF HOT DOCS (0.6). | | | | |
| 11/21/25 | Moghaddam, Nili | 0.20 | 410.00 | 025 | 75169808 |
| | CONFER WITH G. BURTON RE: FACT INVESTIGATION MEETING. | | | | |
| 11/21/25 | Freeman, Clyde | 5.00 | 5,350.00 | 025 | 75041477 |
| | ATTEND INVESTIGATION TEAM MEETING (.7); CONDUCT DOCUMENT REVIEW (4.3). | | | | |
| 11/21/25 | Harris, Jasmine | 0.70 | 892.50 | 025 | 75044099 |
| | ATTEND INVESTIGATION TEAM MEETING. | | | | |
| 11/21/25 | Ferrier, Kyle M. | 0.50 | 755.00 | 025 | 75044164 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE DISCOVERY REQUESTS. | | | | |
| 11/21/25 | Howard, Natalie | 2.20 | 3,047.00 | 025 | 75044708 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (.7); REVISE 2004 RESPONSES AND OBJECTIONS (1.5). | | | | |
| 11/21/25 | Jones, Antonette | 1.90 | 1,691.00 | 025 | 75048080 |
| | ATTEND INVESTIGATION TEAM BI-WEEKLY MEETING NOTES (.7); DRAFT KATSUMI R&O (1.0); REVIEW EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.2). | | | | |
| 11/21/25 | Voelker, Caroline | 2.50 | 2,675.00 | 025 | 75050215 |
| | REVIEW AND ANALYZE 2004 DISCOVERY REQUESTS FOR DOCUMENT REVIEW (1.4); DRAFT MEMO OF INTERVIEW NOTES FOR PRODUCTION TO THE UCC (1.1). | | | | |
| 11/21/25 | Bascoy, Alejandro | 0.40 | 624.00 | 025 | 75053706 |
| | CORRESPOND WITH INVESTIGATION TEAM REGARDING PRODUCTIONS. | | | | |
| 11/21/25 | Rhine, Fredrick | 6.90 | 10,764.00 | 025 | 75127888 |
| | DRAFT INTERNAL CORRESPONDENCE RE RULE 2004 REQUESTS (1.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (1.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.9); WEIL TEAM MEETING RE INVESTIGATION (.7); ANALYZE COMPANY DOCUMENTS RE SAME (1.1). | | | | |
| 11/21/25 | Jewett, Laura (LJ) | 0.10 | 52.00 | 025 | 75029110 |
| | CORRESPONDENCE WITH VENDOR AND CASE TEAM REGARDING CLAWBACK DOCUMENTS. | | | | |
| 11/21/25 | Ting, Lara | 2.60 | 1,352.00 | 025 | 75117875 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD (0.8); ASSIST INVESTIGATION TEAM RE: REVIEW METRICS (0.3); ASSIST INVESTIGATION TEAM TRANSFER VIZION DATA TO VENDOR KLD IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION (0.8); COMMUNICATION WITH INVESTIGATION TEAM RE: DOCUMENT REVIEW (0.7). | | | | |
| 11/21/25 | Mo, Michael | 2.00 | 980.00 | 025 | 75120498 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/22/25 | Falk, Jessica L. | 1.80 | 3,591.00 | 025 | 75032531 |
| | REVIEW AND ANALYZE INTERVIEW SUMMARIES AND DOCUMENTS CITED (1.4); REVIEW AND ANALYZE A&M FACTORING ANALYSIS REPORT (0.4). | | | | |
| 11/22/25 | Rhine, Fredrick | 3.70 | 5,772.00 | 025 | 75127968 |
| | ANALYZE COMPANY DOCUMENTS RE RULE 2004 PRODUCTIONS (3.4); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 11/22/25 | Jewett, Laura (LJ) | 1.70 | 884.00 | 025 | 75030694 |
| | DOWNLOAD TWO PRODUCTIONS FROM VENDOR, QUALITY CHECK DATA AND POST TO CLOUDSHARE PER ATTORNEY REQUEST (1.0); PUT IN A TICKET TO LOAD BOTH VOLUMES IN-HOUSE (0.5); UPLOAD DOCUMENTS FOR REVIEW TO KLD PER ATTORNEY REQUEST (0.2). | | | | |
| 11/22/25 | Mo, Michael | 1.00 | 490.00 | 025 | 75120507 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/23/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 025 | 75047126 |
| | CALL WITH CHINA TEAM RE TIPS AND FOLLOW UP RE SAME. | | | | |
| 11/23/25 | Gonzalez, Chelsea | 0.40 | 582.00 | 025 | 75039765 |
| | REVIEW PRODUCTION COVER LETTERS AND FOR PRODUCTION TRANSMITTAL (.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.2). | | | | |
| 11/23/25 | Jewett, Laura (LJ) | 1.70 | 884.00 | 025 | 75042447 |
| | DOWNLOAD THREE PRODUCTIONS FROM VENDOR, QUALITY CHECK DATA AND POST TO CLOUDSHARE PER ATTORNEY REQUEST (1.0); PUT IN A TICKET TO LOAD BOTH VOLUMES IN-HOUSE (0.5); QUALITY CHECK PREVIOUS SET OF RECORDS LOADED INTO DATABASE (0.2). | | | | |
| 11/23/25 | Mo, Michael | 4.00 | 1,960.00 | 025 | 75120467 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/24/25 | Falk, Jessica L. | 1.90 | 3,790.50 | 025 | 75050470 |
| | MEET WITH WEIL INVESTIGATION TEAM REGARDING DOCUMENT REVIEW, INTERVIEWS AND NEXT STEPS (0.5); CORRESPONDENCE WITH A&M AND T. TSEKERIDES REGARDING BANK ACCOUNT AND FACTORING ANALYSES (0.6); CONFER WITH TEAM REGARDING RESPONSES AND OBJECTIONS TO LAM REQUESTS (0.2); REVIEW AND ANALYZE DRAFT DECLARATION REGARDING SPVS FOR INVESTIGATION BACKGROUND (0.6). | | | | |
| 11/24/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 025 | 75118394 |
| | CONFER WITH A&M TEAM RE INVESTIGATION MATTERS. | | | | |
| 11/24/25 | Dean, Andrew B. | 0.80 | 1,640.00 | 025 | 75118962 |
| | ATTEND TO INVESTIGATIVE STRATEGY INCLUDING REVIEWING SPECIAL SPECIAL COMMITTEE MATERIALS AND INTERESTING DOCUMENTS. | | | | |
| 11/24/25 | Niles-Weed, Robert B. | 0.80 | 1,580.00 | 025 | 75170092 |
| | WEIL FACT INVESTIGATION INTERNAL CALL. | | | | |
| 11/24/25 | Freeman, Clyde | 3.70 | 3,959.00 | 025 | 75083287 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | QC PRODUCTION TO LAM AND KATSUMI (3.2); INVESTIGATION TEAM MEETING (0.5). | | | | |
| 11/24/25 | Howard, Natalie | 1.70 | 2,354.50 | 025 | 75119255 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (.8); PREPARE 2004 RESPONSES AND OBJECTIONS (.9). | | | | |
| 11/24/25 | Jones, Antonette | 1.90 | 1,691.00 | 025 | 75126430 |
| | CONDUCT DOCUMENT REVIEW (1.4); REVIEW EMAILS FROM INVESTIGATION, 2004, AND LITIGATION TEAMS (0.5). | | | | |
| 11/24/25 | Rickards, Helena | 0.50 | 535.00 | 025 | 75126519 |
| | REVIEW AND RESPOND TO CORRESPONDENCE AND INVESTIGATION TEAM WEEKLY MEETING (0.5). | | | | |
| 11/24/25 | Rhine, Fredrick | 5.20 | 8,112.00 | 025 | 75127860 |
| | ANALYZE COMPANY DOCUMENTS RE RULE 2004 PRODUCTIONS (1.9); DRAFT CORRESPONDENCE TO DOCUMENT VENDOR RE SAME (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.2); DRAFT WIP RE INVESTIGATION (.7); DRAFT INTERNAL CORRESPONDENCE RE RULE 2004 RESPONSES (.6). | | | | |
| 11/24/25 | Voelker, Caroline | 3.30 | 3,531.00 | 025 | 75127909 |
| | BIWEEKLY INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.5); MEET WITH A. DEAN RE: HOTLINE UPDATES (0.5); UPDATE HOTLINE TIPS AND RESPONSES (2.3). | | | | |
| 11/24/25 | Burton, Greg | 0.80 | 1,108.00 | 025 | 75170133 |
| | CALL WITH WEIL TEAMS RE FACT INVESTIGATION UPDATES. | | | | |
| 11/24/25 | Jewett, Laura (LJ) | 1.20 | 624.00 | 025 | 75053703 |
| | DOWNLOAD DATA FROM CLOUDSHARE PER ATTORNEY REQUEST AND PLACE IT IN QUEUE FOR LOADING INTO RELATIVITY (1.0); UPLOAD ZIPS OF REVIEW DOCUMENTS TO KLD PER ATTORNEY REQUEST (0.2). | | | | |
| 11/25/25 | Falk, Jessica L. | 4.50 | 8,977.50 | 025 | 75066493 |
| | CORRESPONDENCE WITH INVESTIGATION ASSOCIATES REGARDING 2004 RESPONSES, A&M ANALYSES, AND INTERVIEW NOTES (0.6); ATTEND OUTSIDE ADVISORS CALL (PARTIAL) (0.5); MEET AND CONFER WITH KEY BANK REGARDING 2004 REQUEST (0.6); CALL WITH A&M REGARDING ANALYSIS (0.2); CONFER WITH A&M REGARDING WORK PRODUCT (0.4); CORRESPONDENCE WITH INVESTIGATIONS TEAM REGARDING KEY BANK CALL (0.3); CONFER WITH T. TSEKERIDES REGARDING INTERVIEW NOTES AND MEMOS (0.3); CONFER WITH M. TADDEI AND J. WINOGRAD REGARDING A&M ANALYSIS (0.4); REVIEW SUMMARY OF DOCUMENT REVIEW PROPOSAL (0.2); REVIEW DOCUMENTS FOR INVESTIGATION (1.0). | | | | |
| 11/25/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 025 | 75203478 |
| | REVIEW EMAIL RE: WITNESSES FOR INVESTIGATION AND CONSIDER SAME (0.2); CONSIDER COMMON INTEREST MATERIALS (0.1); REVIEW EMAIL RE: 2004S (0.2); REVIEW CHINA EMAIL AND CONSIDER NEXT STEPS (0.3). | | | | |
| 11/25/25 | Brandfield-Harvey, Camilla | 1.10 | 1,600.50 | 025 | 75079311 |
| | REVISE J. SALVIA INTERVIEW NOTES (1.0); COMMUNICATE WITH C. VOELKER RE INTERVIEW MEMOS (.1). | | | | |
| 11/25/25 | Freeman, Clyde | 3.00 | 3,210.00 | 025 | 75083359 |
| | CONDUCT DOCUMENT REVIEW (2.0); RUN TARGETED SEARCHES (.6); ATTEND TEAM MEETING (.4). | | | | |
| 11/25/25 | Howard, Natalie | 3.90 | 5,401.50 | 025 | 75120405 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEET AND CONFER WITH KEY BANK RE: 2004 REQUESTS (.6); REVISE 2004 RESPONSES AND OBJECTIONS (3.2); REVIEW TEAM EMAILS (.1). | | | | |
| 11/25/25 | Harris, Jasmine | 0.30 | 382.50 | 025 | 75122207 |
| | COORDINATE COMPILATION OF INTERVIEW MEMOS. | | | | |
| 11/25/25 | Jones, Antonette | 3.50 | 3,115.00 | 025 | 75126423 |
| | CONDUCT DOCUMENT REVIEW FOR INVESTIGATION TEAM (3.2); REVIEW EMAILS FROM INVESTIGATION, 2004, AND LITIGATION TEAMS (0.3). | | | | |
| 11/25/25 | Voelker, Caroline | 3.60 | 3,852.00 | 025 | 75127929 |
| | REVIEW, ANALYSIS AND RESPONSE TO HOTLINE TIPS AND EMAILS (1.5); DRAFT MEMO FROM INTERVIEW NOTES (2.1). | | | | |
| 11/25/25 | Rhine, Fredrick | 4.50 | 7,020.00 | 025 | 75128266 |
| | DRAFT CORRESPONDENCE TO DOCUMENT VENDOR RE DOCUMENT PRODUCTIONS (1.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.9); ANALYZE COMPANY DOCUMENTS RE RULE 2004 REQUESTS (1.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.6). | | | | |
| 11/25/25 | Bogota, Alejandro | 1.80 | 810.00 | 025 | 75091059 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/25/25 | Spierer, Ellie | 0.30 | 112.50 | 025 | 75141120 |
| | UPDATE RELEVANT CONTACTS CHART. | | | | |
| 11/25/25 | Petropoulos, Christine | 0.40 | 252.00 | 025 | 75143619 |
| | REVIEW DAILY REPORT (.1); REVIEW DOCUMENTATION FOR ADDITIONAL DOCUMENT REVIEWERS (.3). | | | | |
| 11/26/25 | Falk, Jessica L. | 4.20 | 8,379.00 | 025 | 75074032 |
| | REVIEW REPORTS RE: INVESTIGATION (0.3); CONFER WITH A&M REGARDING KEY BANK (0.1); CONFER WITH ASSOCIATES REGARDING INTERVIEW MEMOS (0.4); CALL WITH WEIL AND A&M TEAMS REGARDING EMPLOYEES/INVESTIGATION MATTERS (0.6); CONFER WITH T. TSEKERIDES AND WEIL RESTRUCTURING REGARDING UCC MATERIALS AND SPECIAL COMMITTEE INVESTIGATION (0.5); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO KATSUMI 2004 REQUESTS (1.8); CONFER WITH TEAM REGARDING RESPONSES TO KATSUMI REQUESTS (0.2); CONFER WITH BANKUNITED COUNSEL REGARDING 2004 REQUESTS (0.2); CONFER WITH INVESTIGATION TEAM REGARDING MATERIALS SENT TO UCC (0.1). | | | | |
| 11/26/25 | Calabrese, Christine | 0.20 | 345.00 | 025 | 75117104 |
| | REVIEW PROTECTIVE ORDER AND RESPOND TO EMAIL FROM T. TSEKERIDES RE: SAME (.2). | | | | |
| 11/26/25 | Burton, Greg | 1.70 | 2,354.50 | 025 | 75070000 |
| | REVIEW AND ANALYZE OF DOCUMENTS RECEIVED FROM CLIENT (1.7). | | | | |
| 11/26/25 | Brandfield-Harvey, Camilla | 1.20 | 1,746.00 | 025 | 75079324 |
| | REVISE SALVIA INTERVIEW MEMO AND CIRCULATE TO TEAM (0.7); WEEKLY INVESTIGATIONS TEAM MEETING (0.5). | | | | |
| 11/26/25 | Cohan, Teddy | 0.10 | 151.00 | 025 | 75081272 |
| | CORRESPOND WITH WEIL TEAM RE: DISCOVERY. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Howard, Natalie | 2.00 | 2,770.00 | 025 | 75120458 |
| | CONFER WITH J. HARRIS, A. JONES RE: TEAM CALL (.1); EMAIL WITH J. FALK, T. TSEKERIDES RE: RULE 2004 RESPONSES AND OBJECTIONS (.2); REVISE RULE 2004 RESPONSES AND OBJECTIONS (1.7). | | | | |
| 11/26/25 | Harris, Jasmine | 1.70 | 2,167.50 | 025 | 75121995 |
| | COORDINATE UPLOAD OF DOCUMENT PRODUCTION MATERIALS (.1); REVISE AND COMPILE INTERVIEW NOTES (1.6). | | | | |
| 11/26/25 | Jones, Antonette | 1.90 | 1,691.00 | 025 | 75126460 |
| | CONDUCT DOC REVIEW FOR INVESTIGATION TEAM (1.8); REVIEW EMAILS RE: INVESTIGATION (0.1). | | | | |
| 11/26/25 | Jewett, Laura (LJ) | 4.20 | 2,184.00 | 025 | 75071626 |
| | DOWNLOAD PRODUCTION, QUALITY CHECK DATA AND POST IT TO CLOUDSHARE PER ATTORNEY REQUEST (1.0); UPLOAD REVIEW DOCUMENTS TO KLD FOR PROCESSING AND REVIEW (0.5); HAVE PRODUCTION DOCUMENTS LOADED INTO INTERNAL DATABASE FOR TEAM REVIEW (0.5); DOWNLOAD LATEST DEBTORS PRODUCTION AND HAVE IT LOADED INTO WEIL RELATIVITY (1.0); ADD MORE DOCUMENTS TO VENDOR SITE PER ATTORNEY REQUEST (0.5); COMMUNICATIONS WITH CASE TEAM REGARDING PENDING CASE NEEDS (0.5); UPLOAD ADDITIONAL FILES TO KLD FOR REVIEW PER ATTORNEY REQUEST (0.2). | | | | |
| 11/26/25 | Robin, Artur | 0.40 | 196.00 | 025 | 75089228 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/26/25 | Dang, Thai | 1.80 | 882.00 | 025 | 75123650 |
| | COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY MATERIALS (1.1); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.7). | | | | |
| 11/26/25 | Spierer, Ellie | 0.30 | 112.50 | 025 | 75141070 |
| | PREPARE CHART TO TRACK FBG UPCOMING DEADLINES. | | | | |
| 11/26/25 | Petropoulos, Christine | 0.10 | 63.00 | 025 | 75143568 |
| | REVIEW DAILY REPORT. | | | | |
| 11/27/25 | Falk, Jessica L. | 0.20 | 399.00 | 025 | 75074276 |
| | CORRESPONDENCE WITH T. TSEKERIDES AND ASSOCIATE TEAM REGARDING RESPONSES AND OBJECTIONS TO KATSUMI 2004 REQUESTS (0.2). | | | | |
| 11/27/25 | Howard, Natalie | 0.40 | 554.00 | 025 | 75120217 |
| | EMAIL WITH J. FALK, T. TSEKERIDES RE: FINAL RULE 2004 RESPONSES AND OBJECTIONS (.1); FINALIZE RULE 2004 RESPONSES AND OBJECTIONS (.2); REVIEW TEAM EMAILS (.1). | | | | |
| 11/27/25 | Robin, Artur | 1.50 | 735.00 | 025 | 75117041 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 11/27/25 | Petropoulos, Christine | 0.10 | 63.00 | 025 | 75143565 |
| | REVIEW DAILY REPORT. | | | | |
| 11/28/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 025 | 75078591 |
| | REVIEW ARTICLES RE: INVESTIGATION (0.2); REVIEW DRAFT OF OPPOSITION TO ONSET MOTION (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/28/25 | Kanoff, Justin | 0.20 | 302.00 | 025 | 75087826 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: BOFA NDA. | | | | |
| 11/28/25 | Howard, Natalie | 0.50 | 692.50 | 025 | 75120370 |
| | EMAIL WITH LITIGATION TEAM RE: RULE 2004 RESPONSES AND OBJECTIONS (.1); SERVE RULE 2004 RESPONSES AND OBJECTIONS ON COUNSEL (.2); FINALIZE RULE 2004 RESPONSES AND OBJECTIONS (.2). | | | | |
| 11/28/25 | Jones, Antonette | 1.30 | 1,157.00 | 025 | 75126506 |
| | REVIEW NOTES FROM THE KEY BANK 2004 MEET AND CONFER (1.2); REVIEW EMAILS FROM THE INVESTIGATION, 2004, AND LITIGATION TEAMS (0.1). | | | | |
| 11/28/25 | Petropoulos, Christine | 0.10 | 63.00 | 025 | 75143645 |
| | REVIEW DAILY REPORT. | | | | |
| 11/29/25 | Falk, Jessica L. | 0.50 | 997.50 | 025 | 75078541 |
| | CONFER WITH T. TSEKERIDES AND M. TADDEI REGARDING UPCOMING INTERVIEWS (0.2); CONFER WITH WEIL TEAM REGARDING UPCOMING PRESENTATION (0.3). | | | | |
| 11/29/25 | Taddei, Michael | 0.60 | 1,035.00 | 025 | 75078076 |
| | EMAIL WITH J. FALK REGARDING UPCOMING WEEK OF INVESTIGATION, INCLUDING INTERVIEWS (0.3); COMPILE BINDER FOR WEIL LITIGATION TEAM AND CIRCULATE SAME (0.3). | | | | |
| 11/29/25 | Spierer, Ellie | 1.70 | 637.50 | 025 | 75141199 |
| | REVIEW C. MOORE AFFIDAVIT AND COMPILE RELEVANT MATERIALS. | | | | |
| 11/30/25 | Falk, Jessica L. | 0.30 | 598.50 | 025 | 75084108 |
| | CORRESPONDENCE WITH TEAM REGARDING UPCOMING INTERVIEWS (0.2); CONFER WITH TEAM REGARDING FACTORING COMPANY REQUEST (0.1). | | | | |
| 11/30/25 | Rickards, Helena | 0.30 | 321.00 | 025 | 75137411 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: INVESTIGATION. | | | | |
| 11/30/25 | Robin, Artur | 2.30 | 1,127.00 | 025 | 75117348 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **673.20** | **$834,977.50** | | |
| 11/03/25 | Kuebler, John | 0.70 | 969.50 | 026 | 74888567 |
| | REVISE NON-DISCLOSURE AGREEMENT. | | | | |
| 11/08/25 | Bascoy, Alejandro | 1.50 | 2,340.00 | 026 | 74928664 |
| | CALL WITH RPM (0.5); REVIEW DOCUMENTS PROVIDED BY RPM (0.4); CORRESPOND WITH WEIL TEAM REGARDING NON-DEBTOR LITIGATION MATTERS (0.6). | | | | |
| 11/09/25 | Bascoy, Alejandro | 1.40 | 2,184.00 | 026 | 74928754 |
| | CALL WITH RPM AND A. CURTIS (0.6): CORRESPOND WITH WEIL TEAM REGARDING NON-DEBTOR LITIGATION MATTERS (0.8). | | | | |
| 11/11/25 | George, Jason | 0.50 | 780.00 | 026 | 75236510 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE: NON-BANKRUPTCY LITIGATION WORKSTREAMS. | | | | |
| 11/12/25 | Kuebler, John | 1.10 | 1,523.50 | 026 | 74980482 |
| | ATTEND NON-BANKRUPTCY LITIGATION TOUCHBASE (.7); UPDATE NON-BANKRUPTCY LITIGATION TRACKER (.4). | | | | |
| 11/12/25 | George, Jason | 0.60 | 936.00 | 026 | 74987250 |
| | CALL WITH N. MENASCHE AND L. STEIN RE: NON-BANKRUPTCY LITIGATIONS (0.6). | | | | |
| 11/15/25 | George, Jason | 0.20 | 312.00 | 026 | 74988344 |
| | EMAIL WITH N. MENASCHE AND S. KUMAR RE: LANDLORD LAWSUIT (0.2). | | | | |
| 11/17/25 | Cohan, Teddy | 0.30 | 453.00 | 026 | 74996272 |
| | CORRESPOND WITH COMPANY, DEBEVOISE, AND WEIL TEAM RE: SERVICE OF PROCESS RE RELATED TO LEASE. | | | | |
| 11/17/25 | George, Jason | 0.20 | 312.00 | 026 | 75032998 |
| | EMAIL C. CERESA RE: STATE COURT LAWSUIT AGAINST CARTER FUEL (0.2). | | | | |
| 11/18/25 | Kuebler, John | 3.20 | 4,432.00 | 026 | 75032832 |
| | RESEARCH FCA DISCHARGEABILITY AND AUTOMATIC STAY ISSUES. | | | | |
| 11/19/25 | Kuebler, John | 6.30 | 8,725.50 | 026 | 75032847 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER (.5); RESEARCH FALSE CLAIMS ACT ISSUES REGARDING AUTOMATIC STAY AND DISCHARGEABILITY (5.3); ATTEND NON-BANKRUPTCY LITIGATION MEETING (.5). | | | | |
| 11/19/25 | George, Jason | 0.50 | 780.00 | 026 | 75032946 |
| | CALL WITH T. RADCLIFFE, N. MENASCHE, AND L. STEIN RE: STATE COURT LITIGATION (0.5). | | | | |
| 11/24/25 | George, Jason | 0.20 | 312.00 | 026 | 75085629 |
| | EMAILS WITH N. MENASCHE RE: PERSONAL INJURY CLAIM (0.1); EMAIL WITH N. MENASCHE RE: OSHA NOTICE (0.1). | | | | |
| 11/26/25 | George, Jason | 0.50 | 780.00 | 026 | 75086549 |
| | REVIEW RESEARCH MEMO RE: FCA ISSUES AND EMAIL J. KUEBLER RE: SAME (0.3); CORRESPOND WITH J. KUEBLER RE: PERSONAL INJURY CLAIMS (0.2). | | | | |
| 11/30/25 | Kuebler, John | 4.80 | 6,648.00 | 026 | 75126604 |
| | RESEARCH FCA ISSUES (4.1); DRAFT EMAIL TO COMPANY REGARDING OUTSTANDING ASBESTOS CLAIMS AND REVIEW INFORMATION REGARDING SAME (0.7). | | | | |
| 11/30/25 | George, Jason | 0.50 | 780.00 | 026 | 75174780 |
| | REVIEW MEMO RE: FCA CLAIMS AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **22.50** | **$32,267.50** | | |
| 11/02/25 | Moghaddam, Nili | 4.00 | 4,100.00 | 027 | 75180131 |
| | TRAVEL FROM NEW YORK TO HOUSTON IN CONNECTION WITH TRO HEARING. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/25 | Moghaddam, Nili | 4.20 | 4,305.00 | 027 | 75050169 |
| | TRAVEL FROM HOUSTON TO NEW YORK IN CONNECTION WITH TRO MOTION. | | | | |
| 11/03/25 | Husic, Melina | 4.40 | 1,474.00 | 027 | 74889361 |
| | TRAVEL TO NUREMBERG COURT AND BACK TO FRANKFURT. | | | | |
| 11/04/25 | Singh, Sunny | 3.00 | 3,592.50 | 027 | 74886146 |
| | TRAVEL TO HOUSTON FOR SECOND DAY HEARING. | | | | |
| 11/04/25 | Nelson, Joseph | 3.90 | 2,837.25 | 027 | 74907606 |
| | TRAVEL TO HOUSTON FOR SECOND DAY HEARING. | | | | |
| 11/04/25 | George, Jason | 5.00 | 3,900.00 | 027 | 74909848 |
| | TRAVEL TO HOUSTON FOR SECOND-DAY HEARING (5.0). | | | | |
| 11/05/25 | Falk, Jessica L. | 3.00 | 2,992.50 | 027 | 74889182 |
| | TRAVEL TO HOUSTON FOR SECOND DAY HEARING. | | | | |
| 11/05/25 | Barr, Matt | 5.00 | 6,437.50 | 027 | 74917327 |
| | TRAVEL TO HOUSTON FOR SECOND DAY HEARING. | | | | |
| 11/05/25 | Bostel, Kevin | 5.00 | 5,237.50 | 027 | 74921331 |
| | TRAVEL TO SECOND DAY HEARING FROM NEW YORK. | | | | |
| 11/05/25 | Georgallas, Andriana | 6.00 | 6,285.00 | 027 | 74922731 |
| | TRAVEL FROM NY TO HOUSTON FOR SECOND DAY HEARING. | | | | |
| 11/05/25 | Calabrese, Christine | 6.30 | 5,433.75 | 027 | 74896776 |
| | TRAVEL TO HOUSTON FOR DIP HEARING (6.3). | | | | |
| 11/05/25 | Aquila, Elaina | 3.50 | 2,730.00 | 027 | 74888996 |
| | TRAVEL TO HOUSTON FOR SECOND DAY HEARING. | | | | |
| 11/05/25 | Findlay, Loren | 4.00 | 3,020.00 | 027 | 74915146 |
| | NON-WORKING TRAVEL TO HOUSTON FOR SECOND DAY HEARING. | | | | |
| 11/07/25 | Falk, Jessica L. | 6.00 | 5,985.00 | 027 | 74905796 |
| | RETURN TRAVEL FROM HOUSTON TO NEW YORK FROM SECOND DAY HEARING (6.0). | | | | |
| 11/07/25 | Singh, Sunny | 8.00 | 9,580.00 | 027 | 74906527 |
| | TRAVEL HOME FROM SECOND DAY HEARING. | | | | |
| 11/07/25 | Barr, Matt | 7.00 | 9,012.50 | 027 | 74917695 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO NYC FROM SECOND DAY HEARING (7.0). | | | | |
| 11/07/25 | Bostel, Kevin | 5.00 | 5,237.50 | 027 | 74921365 |
| | TRAVEL FROM SECOND DAY HEARING BACK TO NEW YORK. | | | | |
| 11/07/25 | Georgallas, Andriana | 6.00 | 6,285.00 | 027 | 74922709 |
| | TRAVEL FROM HOUSTON TO NY FROM SECOND DAY HEARING. | | | | |
| 11/07/25 | Calabrese, Christine | 7.00 | 6,037.50 | 027 | 74913158 |
| | TRAVEL FROM HOUSTON TO NY FROM SECOND DAY HEARING (7.0). | | | | |
| 11/07/25 | Nelson, Joseph | 3.90 | 2,837.25 | 027 | 74907597 |
| | TRAVEL FROM SECOND DAY HEARING. | | | | |
| 11/07/25 | George, Jason | 6.00 | 4,680.00 | 027 | 74909834 |
| | RETURN TRAVEL FROM HOUSTON SECOND DAY HEARING (6.0). | | | | |
| 11/07/25 | Findlay, Loren | 4.00 | 3,020.00 | 027 | 74914874 |
| | NON-WORKING TRAVEL HOME FROM HOUSTON SECOND DAY HEARING. | | | | |
| 11/07/25 | Aquila, Elaina | 4.70 | 3,666.00 | 027 | 75053113 |
| | TRAVEL HOME FROM HOUSTON SECOND DAY HEARING. | | | | |
| 11/09/25 | Moghaddam, Nili | 2.00 | 2,050.00 | 027 | 75127712 |
| | TRAVEL TO HOUSTON IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING. | | | | |
| 11/09/25 | Siskind-Weiss, Jordan | 3.30 | 1,765.50 | 027 | 74993421 |
| | FLIGHT FROM NEW YORK TO HOUSTON FOR PI HEARING. | | | | |
| 11/09/25 | Burton, Greg | 4.00 | 2,770.00 | 027 | 75127424 |
| | TRAVEL TO HOUSTON FOR PI HEARING. | | | | |
| 11/11/25 | Moghaddam, Nili | 6.00 | 6,150.00 | 027 | 75140787 |
| | TRAVEL TO NY FROM HOUSTON IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING. | | | | |
| 11/11/25 | Burton, Greg | 5.50 | 3,808.75 | 027 | 74935795 |
| | TRAVEL BACK FROM PI HEARING (5.5). | | | | |
| 11/11/25 | Siskind-Weiss, Jordan | 7.50 | 4,012.50 | 027 | 74993642 |
| | TRAVEL HOME FROM HOUSTON PI HEARING. | | | | |
| 11/12/25 | Taddei, Michael | 4.00 | 3,450.00 | 027 | 75190417 |
| | TRAVEL TO FBG HEADQUARTERS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Stein, Daniel L. | 3.10 | 3,332.50 | 027 | 75145485 |
| | RETURN TRAVEL FROM CLEVELAND RE INVESTIGATION. | | | | |
| 11/14/25 | Taddei, Michael | 3.30 | 2,846.25 | 027 | 75142604 |
| | TRAVEL HOME FROM WITNESS INTERVIEWS. | | | | |
| 11/16/25 | Barr, Matt | 5.00 | 6,437.50 | 027 | 75009944 |
| | TRAVEL TO HOUSTON FOR EXAMINER HEARING. | | | | |
| 11/16/25 | Tsekerides, Theodore E. | 2.50 | 2,593.75 | 027 | 75032473 |
| | TRAVEL TO HOUSTON FOR EXAMINER HEARING. | | | | |
| 11/17/25 | Tsekerides, Theodore E. | 2.50 | 2,593.75 | 027 | 75012686 |
| | FLIGHT TO NYC FROM EXAMINER HEARING. | | | | |
| 11/17/25 | Barr, Matt | 6.00 | 7,725.00 | 027 | 75043404 |
| | TRAVEL TO NEW YORK FROM EXAMINER HEARING. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **169.60** | **$158,221.25** | | |
| 11/01/25 | Singh, Sunny | 1.60 | 3,832.00 | 028 | 74850943 |
| | CALL WITH MOFO RE ONSET STIP (.8); FOLLOW UP COMMUNICATIONS WITH C. CARLSON (.8). | | | | |
| 11/01/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 74873401 |
| | REVIEW AND DISCUSS ONSET MATTERS WITH WEIL TEAM. | | | | |
| 11/01/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 028 | 74995499 |
| | PARTICIPATE ON CALL WITH ONSET'S COUNSEL RE ONSET ADEQUATE PROTECTION STIPULATION (1.0). | | | | |
| 11/01/25 | Jones, Taylor | 0.90 | 1,359.00 | 028 | 74925511 |
| | CALL WITH WEIL AND MOFO TEAMS RE: ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/02/25 | Carlson, Clifford W. | 0.30 | 592.50 | 028 | 74922237 |
| | EMAILS WITH ONSET'S COUNSEL RE ADEQUATE PROTECTION STIPULATION (.3). | | | | |
| 11/03/25 | Singh, Sunny | 0.40 | 958.00 | 028 | 74878168 |
| | REVIEW ONSET STIPULATION. | | | | |
| 11/03/25 | Carlson, Clifford W. | 0.50 | 987.50 | 028 | 74922492 |
| | REVIEW ONSET ADEQUATE PROTECTION PROPOSAL AND EMAILS RE SAME (.5). | | | | |
| 11/03/25 | Jones, Taylor | 0.30 | 453.00 | 028 | 74925453 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ONSET ADEQUATE PROTECTION STIPULATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/25 | Ferrier, Kyle M. | 1.90 | 2,869.00 | 028 | 74929633 |
| | CONDUCT RESEARCH RE SECTION 365(D). | | | | |
| 11/03/25 | Pacoli, Katharine | 0.90 | 1,147.50 | 028 | 75182190 |
| | ATTEND CALL WITH UBS ON ONSET. | | | | |
| 11/04/25 | Descovich, Kaitlin | 0.50 | 987.50 | 028 | 74882714 |
| | CALL WITH A&M AND LAZARD RE DISCLOSURE REVIEW PROCESS. | | | | |
| 11/04/25 | Singh, Sunny | 0.30 | 718.50 | 028 | 74886119 |
| | CALL WITH B. KOTLIER RE DIP OBJECTION. | | | | |
| 11/04/25 | Jones, Taylor | 1.70 | 2,567.00 | 028 | 74925526 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (1.2); CORRESPOND WITH S. SINGH, C. CARLSON, AND N. MCCABE RE: ONSET ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 11/04/25 | McCabe, Nate | 1.30 | 1,657.50 | 028 | 75182215 |
| | REVISE ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/05/25 | Singh, Sunny | 1.10 | 2,634.50 | 028 | 74891308 |
| | REVIEW COMMENTS FROM MOFO AND EDITS TO SAME (.5); CALL WITH MOFO (.3); CALL WITH GIBSON RE SAME (.3). | | | | |
| 11/05/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 028 | 74922106 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE ONSET SETTLEMENT (.5); REVISE ONSET STIPULATION AND EMAILS WITH WEIL TEAM RE SAME (.7). | | | | |
| 11/05/25 | Pacoli, Katharine | 0.20 | 255.00 | 028 | 74909744 |
| | CORRESPOND WITH GDC AND INTERNALLY ON ONSET INFORMATIONAL REQUESTS (0.2). | | | | |
| 11/05/25 | Jones, Taylor | 2.50 | 3,775.00 | 028 | 74925430 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (1.7); CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ONSET ADEQUATE PROTECTION STIPULATION (0.8). | | | | |
| 11/05/25 | Murdoch, Ian | 0.20 | 214.00 | 028 | 75031925 |
| | CORRESPONDENCE WITH GDC RE: DOCUMENT REQUESTS. | | | | |
| 11/05/25 | McCabe, Nate | 2.70 | 3,442.50 | 028 | 75142788 |
| | REVISE ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/06/25 | Carlson, Clifford W. | 0.30 | 592.50 | 028 | 75182803 |
| | REVIEW AND REVISE ONSET STIPULATION. | | | | |
| 11/06/25 | Jones, Taylor | 0.60 | 906.00 | 028 | 74925533 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD RE: ONSET ADEQUATE PROTECTION STIPULATION (0.4); REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/25 | McCabe, Nate | 1.70 | 2,167.50 | 028 | 75144768 |
| | REVISE ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/07/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 028 | 74922498 |
| | REVIEW ONSET ADEQUATE PROTECTION STIPULATION AND EMAILS WITH ONSET'S COUNSEL RE SAME (.4); REVIEW AND FINALIZE OTHER ADEQUATE PROTECTION STIPULATIONS (.3). | | | | |
| 11/07/25 | Jones, Taylor | 1.10 | 1,661.00 | 028 | 74925426 |
| | REVIEW AND COMMENT ON ONSET ADEQUATE PROTECTION STIPULATION (0.5); CORRESPOND WITH WEIL AND LAZARD RE: ONSET ADEQUATE PROTECTION STIPULATION (0.6). | | | | |
| 11/07/25 | McCabe, Nate | 2.80 | 3,570.00 | 028 | 74933226 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M RE ONSET ADEQUATE PROTECTION STIPULATION (0.4); DRAFT NOTICE FOR FILING ONSET ADEQUATE PROTECTION STIPULATION (0.4); REVISE ONSET STIPULATION (2.0). | | | | |
| 11/08/25 | Carlson, Clifford W. | 1.40 | 2,765.00 | 028 | 74922280 |
| | PARTICIPATE ON CALLS WITH A&M RE ONSET ADEQUATE PROTECTION STIPULATION (.4); CALL WITH T. JONES RE SAME (.2); REVIEW AND REVISE STIPULATION (.5); EMAILS ONSET'S COUNSEL RE SAME (.3). | | | | |
| 11/08/25 | McCabe, Nate | 1.00 | 1,275.00 | 028 | 74933216 |
| | CALL WITH A&M TO DISCUSS ONSET ADEQUATE PROTECTION STIPULATION (0.3); REVISE ONSET ADEQUATE PROTECTION STIPULATION (0.7). | | | | |
| 11/08/25 | Jones, Taylor | 2.40 | 3,624.00 | 028 | 74995378 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (0.9); CORRESPOND WITH WEIL AND MOFO RE: ONSET ADEQUATE PROTECTION STIPULATION (0.7); CORRESPOND WITH WEIL TEAMS RE: ONSET LITIGATION (0.5); CALL WITH C. CARLSON, M. UHRIN, AND N. MCCABE RE: ONSET ADEQUATE PROTECTION STIPULATION (0.3). | | | | |
| 11/09/25 | Singh, Sunny | 0.50 | 1,197.50 | 028 | 74917634 |
| | CALLS AND EMAILS RE ONSET STIPULATION (.5). | | | | |
| 11/09/25 | Carlson, Clifford W. | 0.40 | 790.00 | 028 | 75047065 |
| | REVISE ONSET STIPULATION AND MULTIPLE EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 11/10/25 | Carlson, Clifford W. | 0.20 | 395.00 | 028 | 75046749 |
| | EMAILS WITH ONSET'S SCHEDULE RE STIPULATION. | | | | |
| 11/10/25 | Ceitlin, Laura | 0.60 | 642.00 | 028 | 74933719 |
| | PREPARE CLOUDSHARE LINK WITH ONSET LEASE AGREEMENTS AND DISTRIBUTE TO GIBSON DUNN. | | | | |
| 11/10/25 | Pacoli, Katharine | 0.10 | 127.50 | 028 | 74952571 |
| | INTERNAL CORRESPONDENCE ON DOCUMENT REQUESTS FROM GDC (0.1). | | | | |
| 11/10/25 | Jones, Taylor | 0.70 | 1,057.00 | 028 | 74995431 |
| | CORRESPOND WITH K. FERRIER RE: ONSET DOCUMENTS (0.2); CORRESPOND WITH C. CARLSON RE: ONSET ADEQUATE PROTECTION STIPULATION (0.5). | | | | |
| 11/10/25 | Ward, Jon | 0.30 | 382.50 | 028 | 75128155 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ONSET BACKGROUND MATERIALS. | | | | |
| 11/10/25 | Nelson, Joseph | 1.50 | 2,182.50 | 028 | 75180790 |
| | CORRESPOND WITH J. LANE AND J. WARD RE: ONSET TRANSACTIONS (.2); REVIEW MATERIALS RE: ONSET TRANSACTIONS (1.3). | | | | |
| 11/11/25 | Singh, Sunny | 0.80 | 1,916.00 | 028 | 74936485 |
| | CALL WITH ONSET COUNSEL. | | | | |
| 11/11/25 | Carlson, Clifford W. | 0.40 | 790.00 | 028 | 75046613 |
| | FINALIZE ONSET STIPULATION AND EMAILS WITH MOFO AND GIBSON RE SAME. | | | | |
| 11/11/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 028 | 75129511 |
| | LITIGATION TEAM MEETING RE: LITIGATION ISSUES WITH ONSET. | | | | |
| 11/11/25 | Nelson, Joseph | 2.10 | 3,055.50 | 028 | 74946609 |
| | CALL WITH J. LANE RE: ONSET TRANSACTIONS (.2); MEET WITH LITIGATION TEAM RE: ONSET TRANSACTIONS RESEARCH (.8); EMAIL K. PALEN RE: SPV ANALYSIS (.1); REVIEW E. AQUILA SUMMARY RE: STRATEGY CALL (.2); REVIEW MATERIALS RE: ONSET TRANSACTIONS (.8). | | | | |
| 11/11/25 | Ward, Jon | 2.60 | 3,315.00 | 028 | 74949502 |
| | DISCUSS ONSET UPDATES AND MEMO AT RESTRUCTURING LITIGATION MEETING (.7); REVIEW ONSET DOCUMENTS FOR ONSET FACTUAL MEMO (1.9). | | | | |
| 11/11/25 | Jones, Taylor | 1.10 | 1,661.00 | 028 | 74995309 |
| | REVIEW AND REVISE ONSET ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH WEIL, A&M, AND MOFO TEAMS RE: ONSET ADEQUATE PROTECTION STIPULATION (0.3). | | | | |
| 11/11/25 | Aquila, Elaina | 0.80 | 1,248.00 | 028 | 75129660 |
| | ONSET MEETING WITH LITIGATION TEAM. | | | | |
| 11/12/25 | Singh, Sunny | 1.00 | 2,395.00 | 028 | 74946197 |
| | CONDUCT RESEARCH RE SPV OBJECTIONS. | | | | |
| 11/12/25 | Calabrese, Christine | 0.70 | 1,207.50 | 028 | 75223690 |
| | CALL WITH LITIGATION TEAM RE: ONSET ANALYSIS AND DETAILED EMAILS RE: SAME. | | | | |
| 11/12/25 | Nelson, Joseph | 6.00 | 8,730.00 | 028 | 74946594 |
| | EMAIL K. PALEN RE: SPV FUNDS (.2); CALL WITH K. FERRIER, J. WARD, AND J. LANE RE: ONSET TRANSACTIONS (.2); CORRESPOND WITH K. FERRIER, J. WARD, AND J. LANE RE: ONSET PRODUCTIONS (.2); MEET WITH LITIGATION TEAM RE: ONSET TRANSACTIONS (.4); CALL WITH K. FERRIER RE: ONSET TRANSACTIONS (.1); EMAIL C. CALABRESE AND E. AQUILA RE ONSET TRANSACTIONS MEETING (.2); REVIEW DOCUMENTS/MATERIALS RE: ONSET TRANSACTIONS (2.7); CONDUCT LEGAL RESEARCH RE: ONSET TRANSACTIONS (2.0). | | | | |
| 11/12/25 | Ward, Jon | 4.00 | 5,100.00 | 028 | 74973184 |
| | REVIEW ONSET PRODUCTION AND BACKGROUND DOCUMENTS (3.2); DISCUSS ONSET WITH LITIGATION TEAM (.8). | | | | |
| 11/12/25 | Carpinello, Courtney | 4.00 | 4,280.00 | 028 | 74980089 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DEVISE AND SET UP SEARCHES WITH KLD FOR THE ONSET MEMO REVIEW (2.6); COLLECT PREVIOUS DOCUMENTS AND EMAILS TO CREATE HOT DOCUMENT CHART (1.1); MEET WITH E. AQUILA AND TEAM TO DISCUSS APPROACH TO ONSET DOCUMENT REVIEW (.3). | | | | |
| 11/12/25 | Jones, Taylor | 0.60 | 906.00 | 028 | 74995382 |
| | CORRESPOND WITH WEIL, MOFO, AND A&M RE: ONSET ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH MOFO AND WEIL LITIGATION RE: ONSET DOCUMENT PRODUCTION (0.3). | | | | |
| 11/12/25 | McCabe, Nate | 0.50 | 637.50 | 028 | 75182302 |
| | PREPARE PROPOSED FILING VERSION OF ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/12/25 | Aquila, Elaina | 1.10 | 1,716.00 | 028 | 75223808 |
| | CALL WITH C. CARPINELLO, S. PHILLIPS, AND A. PIETROWSKI REGARDING ONSET DOCUMENT REVIEW (.2); REVIEW ONSET MEMORANDUM (.3); CALLS AND CORRESPONDENCE WITH C. CARPINELLO REGARDING ONSET SEARCH TERMS (.2); CALL WITH ONSET TEAM (.4). | | | | |
| 11/12/25 | Phillips, Sean | 0.20 | 178.00 | 028 | 75223809 |
| | MEETING WITH C. CARPINELLO, E. AQUILA, A. PIETROWSKI RE: NEXT STEPS FOR ONSET WORK STREAM. | | | | |
| 11/13/25 | Singh, Sunny | 0.30 | 718.50 | 028 | 74973148 |
| | CALL WITH MOFO. | | | | |
| 11/13/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 028 | 75048133 |
| | CALL WITH ONSET'S COUNSEL RE VARIOUS MATTERS (.5); FINALIZE ONSET STIPULATION (.2). | | | | |
| 11/13/25 | Kamath, Priya | 0.30 | 415.50 | 028 | 74950742 |
| | CALL WITH E. MEDIA, J. LANE, AND J. WARD TO DISCUSS DOCUMENTS PRODUCED TO ONSET. | | | | |
| 11/13/25 | Ward, Jon | 4.90 | 6,247.50 | 028 | 74977664 |
| | DISCUSS ONSET FACTUAL MEMO WITH J. LANE (.3); REVIEW ONSET DOCUMENTS FOR AND DRAFT ONSET FACTUAL MEMO (4.6). | | | | |
| 11/13/25 | Nelson, Joseph | 5.30 | 7,711.50 | 028 | 74978870 |
| | CALL WITH J. LANE RE: ONSET TRANSACTIONS (.2); CALL WITH K. FERRIER RE: ONSET TRANSACTIONS (.6); EMAIL J. LANE AND J. WARD RE: ONSET TRANSACTIONS (.2); RESEARCH ONSET TRANSACTIONS ISSUES (3.9); EMAIL C. CALABRESE AND E. AQUILA RE: ONSET ISSUES (.4). | | | | |
| 11/13/25 | Carpinello, Courtney | 2.10 | 2,247.00 | 028 | 74980191 |
| | COORDINATE WITH KLD REGARDING SEARCH TERMS AND BATCHING FOR THE ONSET DOCUMENTS. | | | | |
| 11/13/25 | Jones, Taylor | 0.40 | 604.00 | 028 | 74995481 |
| | CORRESPOND WITH WEIL AND A&M RE: ONSET STIPULATION AND COLLATERAL OVERLAP. | | | | |
| 11/13/25 | Medai, Evelyn | 0.30 | 415.50 | 028 | 75139026 |
| | MEETING WITH LITIGATION TEAM TO DISCUSS PRODUCTIONS TO ONSET. | | | | |
| 11/13/25 | Lane, Jack | 0.80 | 856.00 | 028 | 75180873 |
| | REVIEW ONSET PRODUCTIONS (.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Carlson, Clifford W. | 0.30 | 592.50 | 028 | 75046610 |
| | FINALIZE ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/14/25 | Pietrowski, Alexa | 8.30 | 7,387.00 | 028 | 74975697 |
| | HOT DOCUMENT REVIEW WITH S. PHILLIPS FOR ONSET MEMO (1.0); ATTEND MEETING RE: ONSET MEMO WITH J. WARD, J. LANE, S. PHILLIPS (.3); ONSET MEMO DOCUMENT REVIEW WITH C. CARPINELLO AND S. PHILLIPS (7.0). | | | | |
| 11/14/25 | Phillips, Sean | 4.60 | 4,094.00 | 028 | 74976502 |
| | REVIEW BATCHES OF DOCUMENTS RELATING TO ONSET TRANSACTIONS, FLAGGING AND SUMMARIZING RELEVANT DETAILS FROM 'HOT' DOCUMENTS FOR TEAM (4.3); MEET WITH J. WARD, J. LANE AND A. PIETROWSKI RE: ONSET DOCUMENTS (.3). | | | | |
| 11/14/25 | Carpinello, Courtney | 9.50 | 10,165.00 | 028 | 74980225 |
| | REVIEW ONSET DOCUMENTS AND SUMMARIZE FOR TEAM. | | | | |
| 11/14/25 | Ward, Jon | 5.20 | 6,630.00 | 028 | 74980862 |
| | REVIEW ONSET HOT DOCUMENTS FOR FACT MEMO (1.1); DISCUSS FACT MEMO AND HOT DOCUMENTS WITH J. LANE, S. PHILLIPS, AND A. PIETROWSKI (.4); REVIEW AGREEMENTS FOR AND DRAFT ONSET FACTUAL MEMO (3.7). | | | | |
| 11/14/25 | Jones, Taylor | 1.60 | 2,416.00 | 028 | 74995337 |
| | CORRESPOND WITH WEIL, MOFO, AND A&M RE: ONSET STIPULATION AND LITIGATION (.5); CORRESPOND WITH SPV COUNSEL, WEIL, A&M, AND LAZARD RE: DOCUMENT PRODUCTION AND REDACTIONS (1.1). | | | | |
| 11/14/25 | McCabe, Nate | 0.40 | 510.00 | 028 | 75182342 |
| | PREPARE FILING VERSION OF ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/14/25 | Okada, Tyler | 0.30 | 112.50 | 028 | 74999964 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND ONSET FINANCIAL, INC. [DOCKET NO. 678]. | | | | |
| 11/15/25 | Pietrowski, Alexa | 7.20 | 6,408.00 | 028 | 74977395 |
| | ONSET MEMO DOCUMENT REVIEW WITH C. CARPINELLO AND S. PHILLIPS. | | | | |
| 11/15/25 | Ward, Jon | 3.80 | 4,845.00 | 028 | 74980889 |
| | REVIEW ONSET HOT DOCUMENTS (.6); CONDUCT RESEARCH AND DRAFT ONSET FACT MEMO (3.2). | | | | |
| 11/15/25 | Phillips, Sean | 4.90 | 4,361.00 | 028 | 74987027 |
| | REVIEW BATCH OF DOCUMENTS REGARDING ONSET TRANSACTIONS, FLAGGING AND SUMMARIZING RELEVANT DETAILS FROM 'HOT' DOCUMENTS FOR TEAM. | | | | |
| 11/15/25 | Carpinello, Courtney | 4.60 | 4,922.00 | 028 | 74994630 |
| | REVIEW ONSET DOCUMENTS RELEVANT TO ANALYSIS. | | | | |
| 11/16/25 | Pietrowski, Alexa | 0.80 | 712.00 | 028 | 74979334 |
| | ONSET MEMO DOCUMENT REVIEW WITH C. CARPINELLO AND S. PHILLIPS. | | | | |
| 11/16/25 | Phillips, Sean | 2.70 | 2,403.00 | 028 | 74987083 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BATCH OF DOCUMENTS REGARDING ONSET TRANSACTIONS, FLAG AND SUMMARIZE RELEVANT DETAILS FROM HOT DOCUMENTS FOR TEAM. | | | | |
| 11/16/25 | Ward, Jon | 2.80 | 3,570.00 | 028 | 75007418 |
| | REVISE ONSET FACTUAL MEMO (2.4); REVIEW ONSET HOT DOCUMENTS (.4). | | | | |
| 11/16/25 | Carpinello, Courtney | 1.80 | 1,926.00 | 028 | 75042902 |
| | DRAFT SEARCH TERMS FOR ONSET DOCUMENT REVIEW (1.5); COORDINATE WITH KLD RE: ONSET DOCUMENT REVIEW (.3). | | | | |
| 11/17/25 | Pietrowski, Alexa | 5.30 | 4,717.00 | 028 | 74996004 |
| | REVIEW DOCUMENTS RELEVANT TO ONSET MEMO. | | | | |
| 11/17/25 | Nelson, Joseph | 5.70 | 8,293.50 | 028 | 74997903 |
| | CALL WITH J. LANE RE: ONSET RESEARCH (.1); CORRESPOND WITH J. WARD AND J. LANE RE: ONSET RESEARCH (.4); CALL WITH J. WARD RE: ONSET RESEARCH (.4); CONDUCT RESEARCH AND DRAFT MEMO RE: ONSET TRANSACTIONS (4.8). | | | | |
| 11/17/25 | Phillips, Sean | 7.90 | 7,031.00 | 028 | 74997985 |
| | REVIEW AND SUMMARIZE DOCUMENTS RE: ONSET TRANSACTIONS (3.2); ORGANIZE AND SUMMARIZE HOT DOCUMENTS FOR ONSET MEMO (4.7). | | | | |
| 11/17/25 | Ward, Jon | 6.60 | 8,415.00 | 028 | 75007905 |
| | REVIEW ONSET HOT DOCUMENTS (1.3); DISCUSS ONSET LEGAL CLAIMS AND AGREEMENTS WITH J. NELSON (.5); DISCUSS ONSET FACT MEMO WITH J. LANE (.3); REVISE ONSET MEMO (4.5). | | | | |
| 11/17/25 | Carpinello, Courtney | 8.70 | 9,309.00 | 028 | 75042882 |
| | REVIEW DOCUMENTS RE: ONSET MEMO (6.6); CATEGORIZE AND SUMMARIZE DOCUMENTS FOR ONSET MEMO (2.1). | | | | |
| 11/17/25 | Jones, Taylor | 0.30 | 453.00 | 028 | 75077487 |
| | CORRESPOND WITH WEIL TEAMS RE: ONSET LITIGATION AND DOCUMENT REQUESTS. | | | | |
| 11/18/25 | Carlson, Clifford W. | 0.30 | 592.50 | 028 | 75054432 |
| | PARTICIPATE ON CALL WITH ONSET'S COUNSEL RE LEASES. | | | | |
| 11/18/25 | Pietrowski, Alexa | 5.10 | 4,539.00 | 028 | 75003262 |
| | DRAFT CARNABY RESPONSES AND OBJECTIONS. | | | | |
| 11/18/25 | Nelson, Joseph | 6.50 | 9,457.50 | 028 | 75004455 |
| | EMAILS RE: ONSET RESEARCH (.3); CALL WITH J. WARD RE: ONSET RESEARCH (.1); CALL WITH K. FERRIER RE: ONSET MEMO (.2); CONDUCT RESEARCH AND DRAFT ONSET MEMO (5.9). | | | | |
| 11/18/25 | Ward, Jon | 5.10 | 6,502.50 | 028 | 75007829 |
| | FINALIZE FACT SECTION OF ONSET MEMO (4.9); DISCUSS ONSET MEMO WITH J. NELSON (.1); DISCUSS ONSET MEMO WITH J. LANE (.1). | | | | |
| 11/18/25 | Ceitlin, Laura | 0.40 | 428.00 | 028 | 75039055 |
| | CIRCULATE ONSET DOCUMENTS TO GDC. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Kamath, Priya | 2.90 | 4,016.50 | 028 | 75233510 |
| | REVIEW MEMORANDUM RE ONSET FROM J. WARD AND J. LANE. | | | | |
| 11/19/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 028 | 75238733 |
| | MEET AND CONFER WITH ONSET (.6); SUMMARY OF MEET AND CONFER WITH ONSET (.2). | | | | |
| 11/19/25 | Ward, Jon | 1.00 | 1,275.00 | 028 | 75022861 |
| | REVISE ONSET MEMO (1.0). | | | | |
| 11/19/25 | Jones, Taylor | 0.30 | 453.00 | 028 | 75077510 |
| | CALLS WITH S. SINGH, C. CARLSON, AND R. BEREZIN RE: ONSET LITIGATION. | | | | |
| 11/19/25 | Aquila, Elaina | 1.50 | 2,340.00 | 028 | 75203287 |
| | REVISE ONSET MEMO. | | | | |
| 11/19/25 | Kamath, Priya | 1.50 | 2,077.50 | 028 | 75203323 |
| | REVIEW PRODUCTIONS MADE TO ONSET. | | | | |
| 11/20/25 | Calabrese, Christine | 0.20 | 345.00 | 028 | 75055425 |
| | EMAILS RE: CLAWBACK EMAIL FROM ONSET (.2). | | | | |
| 11/20/25 | Aquila, Elaina | 1.50 | 2,340.00 | 028 | 75025213 |
| | REVISE ONSET MEMO. | | | | |
| 11/20/25 | Ward, Jon | 7.10 | 9,052.50 | 028 | 75036886 |
| | DISCUSS ONSET MEMO WITH J. LANE (.2); REVISE ONSET MEMO (3.8); RESEARCH LEGAL CLAIMS (3.1). | | | | |
| 11/20/25 | Jones, Taylor | 0.90 | 1,359.00 | 028 | 75077402 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: ONSET LITIGATION AND DOCUMENT REQUESTS. | | | | |
| 11/20/25 | Phillips, Sean | 0.90 | 801.00 | 028 | 75233539 |
| | REVIEW BATCH OF DOCUMENTS REGARDING ONSET TRANSACTIONS, FLAGGING AND SUMMARIZING RELEVANT DETAILS FROM HOT DOCUMENTS FOR TEAM. | | | | |
| 11/21/25 | Ward, Jon | 3.80 | 4,845.00 | 028 | 75037012 |
| | REVISE ONSET MEMO (.3); RESEARCH LEGAL CLAIMS RE: ONSET (1.9); PREPARE EXPERT DECLARATION RE: VALUATION (1.2); DISCUSS SAME WITH S. PHILLIPS (.4). | | | | |
| 11/21/25 | Nelson, Joseph | 1.50 | 2,182.50 | 028 | 75203338 |
| | EMAILS RE: ONSET ISSUES (.2); CALL WITH E. AQUILA RE: ONSET MEMO (.1); REVISE ONSET MEMO (1.2). | | | | |
| 11/23/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 75036995 |
| | DISCUSS ONSET MATTERS RE ULTINON WITH WEIL TEAM. | | | | |
| 11/23/25 | Aquila, Elaina | 1.20 | 1,872.00 | 028 | 75203346 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ONSET MEMO. | | | | |
| 11/23/25 | Nelson, Joseph | 1.50 | 2,182.50 | 028 | 75233647 |
| | WORK ON ONSET TRANSACTIONS MEMO. | | | | |
| 11/24/25 | Bui, Phong T. | 0.80 | 1,380.00 | 028 | 75052959 |
| | REVIEW DOCUMENTS AND EMAIL EXCHANGED RE: ONSET DOCUMENTS (0.7); COORDINATE RESPONSE TO GDC REQUEST ON ONSET/LUMILEDS ISSUES (0.1). | | | | |
| 11/26/25 | Pietrowski, Alexa | 2.80 | 2,492.00 | 028 | 75074777 |
| | REVIEW DOCUMENTS RE: ONSET TRANSACTIONS. | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **219.40** | **$280,159.00** | | |
| 11/05/25 | Morton, Matthew D. | 0.20 | 395.00 | 029 | 74894649 |
| | CORRESPONDENCE WITH A. ROSEN RE: REGULATORY MATTERS. | | | | |
| 11/06/25 | Morton, Matthew D. | 0.60 | 1,185.00 | 029 | 74903074 |
| | CORRESPONDENCE WITH A. ROSEN AND S. KERSCHNER RE: CALL ON ENVIRONMENTAL ISSUE (.2); REVIEW BENECIA, CA SITE BACKGROUND INFORMATION (.4). | | | | |
| 11/07/25 | Kerschner, Seth | 1.20 | 2,370.00 | 029 | 74906157 |
| | PHONE CALL AND EMAILS WITH A. ROSEN, N. MENASCHÉ AND M. MORTON RE: ENVIRONMENTAL MATTERS (.3); REVIEW ORDER AND ERM MATERIALS RE: SAME (.9). | | | | |
| 11/07/25 | Morton, Matthew D. | 2.00 | 3,950.00 | 029 | 74921483 |
| | REVIEW SITE BACKGROUND INFORMATION (.4); CONFERENCE WITH A. ROSEN AND S. KERSCHNER RE: SAME (.3); REVIEW CORRESPONDENCE FROM A. ROSEN RE: AFFILIATED PARTIES AND NOTICE (.1); RESEARCH NOTIFICATION REQUIREMENTS RE SAME (1.1); CORRESPONDENCE WITH A. ROSEN AND S. KERSCHNER RE: SAME (.1). | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **4.00** | **$7,900.00** | | |
| 11/03/25 | Palisi, Thomas | 0.40 | 554.00 | 030 | 74919829 |
| | CORRESPOND WITH A&M AND FIRST BRANDS TEAMS RE: ORDINARY COURSE PROFESSIONAL RETENTION (0.4). | | | | |
| 11/06/25 | Palisi, Thomas | 0.20 | 277.00 | 030 | 74921441 |
| | CORRESPOND WITH DAY PITNEY, A&M, AND FBG TEAMS RE: OCP DECLARATION (0.2). | | | | |
| 11/08/25 | George, Jason | 0.20 | 312.00 | 030 | 74909822 |
| | EMAIL T. PALISI RE: OCP ORDER (0.2). | | | | |
| 11/08/25 | Palisi, Thomas | 0.40 | 554.00 | 030 | 74921768 |
| | CORRESPOND WITH J. GEORGE RE: OCPS (0.4). | | | | |
| 11/12/25 | Bajramovic, Adi | 0.40 | 510.00 | 030 | 74976809 |
| | DRAFT EMAIL TO T. PALISI RE: ORDINARY COURSE PROFESSIONALS TRACKER (.1); CONFER WITH T. PALISI RE: ORDINARY COURSE PROFESSIONALS DECLARATIONS (.2); UPDATE ORDINARY COURSE PROFESSIONALS DECLARATIONS TRACKER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Palisi, Thomas | 2.20 | 3,047.00 | 030 | 74992365 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONALS RE: DECLARATIONS (1.4); CORRESPOND WITH N. MENASCHE RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 11/13/25 | Bostel, Kevin | 0.20 | 419.00 | 030 | 74994998 |
| | CALL WITH COUNSEL RE: OCP PROCESS AND NEXT STEPS (.2). | | | | |
| 11/13/25 | Bajramovic, Adi | 0.10 | 127.50 | 030 | 74976833 |
| | CONFER WITH T. PALISI RE: ORDINARY COURSE PROFESSIONALS DECLARATIONS. | | | | |
| 11/14/25 | Bajramovic, Adi | 0.20 | 255.00 | 030 | 74978007 |
| | CONFER WITH T. PALISI RE: ORDINARY COURSE PROFESSIONALS DECLARATIONS (.1); UPDATE ORDINARY COURSE PROFESSIONALS TRACKER (.1). | | | | |
| 11/16/25 | Palisi, Thomas | 0.80 | 1,108.00 | 030 | 74991731 |
| | REVISE PROPOSED ORDER FOR OCP MOTION (0.4); FINALIZE CNO AND COORDINATE FILING OF OCP MOTION (0.4). | | | | |
| 11/16/25 | George, Jason | 0.40 | 624.00 | 030 | 75032988 |
| | REVISE DRAFT OF OCP ORDER AND RELATED CNO AND EMAIL WITH WEIL TEAM RE: SAME. | | | | |
| 11/16/25 | Okada, Tyler | 0.20 | 75.00 | 030 | 74999959 |
| | ASSIST WITH PREPARATION AND FILING OF CNO RE OCP MOTION [DOCKET NO. 688]. | | | | |
| 11/17/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 030 | 75009968 |
| | UPDATE ORDINARY COURSE PROFESSIONALS TRACKER (.5); REVIEW DAY PITNEY DECLARATION (.1); REVIEW OCP DECLARATIONS (.2). | | | | |
| 11/17/25 | George, Jason | 0.10 | 156.00 | 030 | 75033020 |
| | EMAIL WITH T. PALISI RE: OCP ORDER (0.1). | | | | |
| 11/17/25 | Palisi, Thomas | 0.80 | 1,108.00 | 030 | 75041117 |
| | CORRESPOND WITH CHAMBERS RE: CERTIFICATES OF NO OBJECTION FOR OCP MOTION AND INTERIM COMPENSATION PROCEDURES MOTION (0.2); DRAFT CORRESPONDENCE TO OCPS RE: FEE ALLOCATION ISSUES (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 11/18/25 | Bajramovic, Adi | 0.50 | 637.50 | 030 | 75011079 |
| | COMPILE ORDINARY COURSE PROFESSIONALS DECLARATIONS (.1); DRAFT EMAIL TO T. PALISI RE: ORDINARY COURSE PROFESSIONALS DECLARATIONS RECEIVED (.1); UPDATE ORDINARY COURSE PROFESSIONALS DECLARATION TRACKER (.2); REVIEW DECLARATION (.1). | | | | |
| 11/18/25 | George, Jason | 0.10 | 156.00 | 030 | 75033019 |
| | EMAIL J. ELLIOTT RE: OCP RETENTION (0.1). | | | | |
| 11/18/25 | Palisi, Thomas | 2.80 | 3,878.00 | 030 | 75041083 |
| | REVISE OCP DECLARATIONS (1.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); FINALIZE SAME FOR FILING (0.8). | | | | |
| 11/19/25 | Bostel, Kevin | 0.20 | 419.00 | 030 | 75049560 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OCP DECLARATIONS AND CORRESPOND WITH TEAM RE: FILING. | | | | |
| 11/19/25 | George, Jason | 0.20 | 312.00 | 030 | 75033034 |
| | REVIEW OCP DECLARATIONS AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 11/19/25 | Palisi, Thomas | 2.50 | 3,462.50 | 030 | 75041227 |
| | ANALYZE AND PROVIDE COMMENTS TO PROPOSED OCP DECLARATIONS (0.9); CORRESPOND WITH VARIOUS OCPS RE: SAME (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); FINALIZE SAME FOR FILING (0.9). | | | | |
| 11/19/25 | Okada, Tyler | 0.60 | 225.00 | 030 | 75088815 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OCP DECLARATIONS [DOCKET NOS. 740 - 744]. | | | | |
| 11/20/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 030 | 75046802 |
| | CONFER WITH TEAM RE OCP MATTERS. | | | | |
| 11/20/25 | Palisi, Thomas | 2.00 | 2,770.00 | 030 | 75041065 |
| | PROVIDE COMMENTS TO ORDINARY COURSE PROFESSIONAL DECLARATIONS (1.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 11/21/25 | Bostel, Kevin | 0.20 | 419.00 | 030 | 75219291 |
| | REVIEW OCP DECLARATIONS FOR FILING. | | | | |
| 11/21/25 | George, Jason | 0.20 | 312.00 | 030 | 75032967 |
| | REVIEW OCP DECLARATIONS AND EMAIL WITH T. PALISI RE: SAME (0.1); CALL WITH J. ELLIOT RE: OCP DECLARATION (0.1). | | | | |
| 11/21/25 | Palisi, Thomas | 2.00 | 2,770.00 | 030 | 75041608 |
| | REVISE ORDINARY COURSE PROFESSIONAL DECLARATIONS (.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); FINALIZE SAME FOR FILING (0.9). | | | | |
| 11/21/25 | Stauble, Christopher A. | 0.70 | 441.00 | 030 | 75078066 |
| | FILE (.4) AND SERVE (.3) DECLARATIONS AND DISCLOSURE STATEMENTS OF (I) MICHEL LAGRANGE, ON BEHALF OF MALLETTE LLP; (II) MARK BOBER, ON BEHALF OF BOBER, FEDORVICH, & COMPANY; (III) NICHOLAS S. SALTER, ON BEHALF OF FOX ROTHSCHILD, LLP AND (IV) FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP. | | | | |
| 11/22/25 | Palisi, Thomas | 0.40 | 554.00 | 030 | 75040476 |
| | CORRESPOND WITH T. COHAN RE: POTENTIAL OCPS (0.4). | | | | |
| 11/24/25 | Palisi, Thomas | 0.80 | 1,108.00 | 030 | 75066087 |
| | PROVIDE COMMENTS TO ORDINARY COURSE PROFESSIONAL DECLARATIONS (0.4); CORRESPOND WITH OCPS RE: SAME (0.2); CORRESPOND WITH J. GEORGE RE: SAME (0.2). | | | | |
| 11/24/25 | George, Jason | 0.50 | 780.00 | 030 | 75085582 |
| | EMAIL WITH T. PALISI RE: OCP DECLARATIONS (0.1); CALL WITH T. PALISI RE: SAME (0.3); CORRESPOND WITH J. SIELINSKI RE: POTENTIAL OCP RETENTION (0.1). | | | | |
| 11/24/25 | Stauble, Christopher A. | 0.20 | 126.00 | 030 | 75077419 |
| | FILE AND SERVE DECLARATIONS AND DISCLOSURE STATEMENTS OF (I) JAMES H. ELLIOTT, JR., ON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BEHALF OF RICHARDSON PLOWDEN, P.A. AND (II) GEORGE S. PITCHER, ON BEHALF OF FIRST BRANDS GROUP, LLC. | | | | |
| 11/26/25 | Palisi, Thomas | 1.30 | 1,800.50 | 030 | 75078603 |
| | REVISE ORDINARY COURSE PROFESSIONAL DECLARATIONS (0.7); CORRESPOND WITH J. GEORGE RE: SAME (0.3); REVISE TRACKER RE: SAME (0.3). | | | | |
| 11/26/25 | George, Jason | 0.60 | 936.00 | 030 | 75086524 |
| | EMAIL WITH K. CASSIDY RE: OCP DECLARATION (0.1); CORRESPOND WITH A&M TEAM AND T. PALISI RE: OCP SCHEDULE (0.2); REVIEW OCP DECLARATIONS AND CORRESPOND WITH T. PALISI RE: SAME (0.3). | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **23.80** | **$32,510.00** | | |
| 11/02/25 | Palisi, Thomas | 0.90 | 1,246.50 | 031 | 74916584 |
| | REVISE COMMENTS TO HILCO RETENTION ORDER (0.7); CORRESPOND WITH MOFO TEAM RE: SAME (0.2). | | | | |
| 11/03/25 | Bostel, Kevin | 0.20 | 419.00 | 031 | 74921478 |
| | CONFER WITH T. PALISI RE: OPEN ISSUES ON HILCO RETENTION (.2). | | | | |
| 11/04/25 | Bostel, Kevin | 0.60 | 1,257.00 | 031 | 74921437 |
| | REVIEW COMMENTS ON HILCO FROM MOFO AND U.S TRUSTEE (.2); CALL WITH T. PALISI, KATTEN, AND MOFO RE: HILCO RETENTION ISSUES AND FOLLOW-UP EMAILS RE: SAME (.4). | | | | |
| 11/04/25 | George, Jason | 0.30 | 468.00 | 031 | 74909821 |
| | REVIEW AND REVISE RETENTION ORDERS (0.3). | | | | |
| 11/04/25 | Palisi, Thomas | 3.00 | 4,155.00 | 031 | 74920427 |
| | CORRESPOND WITH WEIL TEAM RE: COMMENTS TO HILCO RETENTION ORDER (0.7); ANALYZE COMMENTS TO HILCO RETENTION ORDER (1.4); REVISE HILCO RETENTION ORDER (0.6); PHONE CALLS AND CORRESPONDENCE WITH KATTEN (HILCO COUNSEL) RE: SAME (0.3). | | | | |
| 11/04/25 | Lee, Kathleen A. | 0.40 | 252.00 | 031 | 74900874 |
| | DRAFT CNO FOR HILCO RETENTION. | | | | |
| 11/05/25 | Palisi, Thomas | 1.40 | 1,939.00 | 031 | 74920731 |
| | ANALYZE CARNABY OBJECTION TO HILCO RETENTION APPLICATION (0.8); DRAFT CORRESPONDENCE WITH K. BOSTEL RE: SAME (0.4); CORRESPOND WITH KATTEN (HILCO COUNSEL) RE: SAME (0.2). | | | | |
| 11/05/25 | Lee, Kathleen A. | 0.30 | 189.00 | 031 | 74900802 |
| | DRAFT CERTIFICATE OF COUNSEL FOR HILCO RETENTION FOR T. PALISI. | | | | |
| 11/08/25 | Singh, Sunny | 2.00 | 4,790.00 | 031 | 74908525 |
| | CALLS WITH AUDIT FIRMS, B. TRANSIER, N GOLDMAN AND A&M. | | | | |
| 11/08/25 | George, Jason | 0.20 | 312.00 | 031 | 74909807 |
| | EMAIL WITH WEIL TEAM RE: RETENTION ORDERS (0.2). | | | | |
| 11/08/25 | Winograd, Joshua H. | 0.30 | 382.50 | 031 | 74915802 |
| | PREPARE NOTICE FOR INTERIM COMP MOTION (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/25 | Singh, Sunny | 0.50 | 1,197.50 | 031 | 74917437 |
| | CALL WITH SPECIAL COMMITTEE AND A&M RE AUDITORS. | | | | |
| 11/09/25 | George, Jason | 0.50 | 780.00 | 031 | 74909815 |
| | EMAIL WITH C. CARLSON AND GIBSON TEAM RE: RETENTION ORDERS (0.5). | | | | |
| 11/09/25 | Winograd, Joshua H. | 0.10 | 127.50 | 031 | 74915495 |
| | REVISE CERTIFICATE OF NO OBJECTION TO INTERIM COMPENSATION MOTION (0.1). | | | | |
| 11/09/25 | McCabe, Nate | 3.10 | 3,952.50 | 031 | 74989909 |
| | REVIEW DRAFT OF HURON ENGAGEMENT LETTER AND SUGGEST EDITS TO SAME. | | | | |
| 11/09/25 | Jones, Taylor | 2.10 | 3,171.00 | 031 | 74995486 |
| | REVIEW AND REVISE HURON ENGAGEMENT LETTER (1.8); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: SAME (0.3). | | | | |
| 11/10/25 | Barlow, Jarred | 0.20 | 255.00 | 031 | 74926907 |
| | CORRESPOND WITH E&Y TEAM RE: OBJECTION DEADLINE TO RETENTION APPLICATION (.2). | | | | |
| 11/10/25 | Jones, Taylor | 0.80 | 1,208.00 | 031 | 74995414 |
| | REVIEW AND COMMENT ON HURON ENGAGEMENT LETTER (0.3); CORRESPOND WITH J. GEORGE AND N. MCCABE RE: SAME (0.5). | | | | |
| 11/10/25 | McCabe, Nate | 2.10 | 2,677.50 | 031 | 75129286 |
| | REVISE HURON ENGAGEMENT LETTER. | | | | |
| 11/11/25 | Carlson, Clifford W. | 0.20 | 395.00 | 031 | 75046803 |
| | REVISE INTERIM COMP ORDER. | | | | |
| 11/11/25 | Bostel, Kevin | 0.10 | 209.50 | 031 | 75206925 |
| | CORRESPOND WITH C. GIGLIO RE: UPDATES ON HILCO RETENTION AND POTENTIAL RESOLUTION OF OBJECTION. | | | | |
| 11/11/25 | George, Jason | 0.30 | 468.00 | 031 | 74986770 |
| | CORRESPOND WITH WEIL AND GIBSON RE: INTERIM COMPENSATION PROCEDURES ORDER (0.3). | | | | |
| 11/11/25 | Okada, Tyler | 0.20 | 75.00 | 031 | 75000133 |
| | CONDUCT RESEARCH RE: RETENTION ISSUES FOR J. WINOGRAD. | | | | |
| 11/12/25 | Carlson, Clifford W. | 0.40 | 790.00 | 031 | 75047098 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL RE HILCO RETENTION APPLICATION. | | | | |
| 11/12/25 | Bostel, Kevin | 0.60 | 1,257.00 | 031 | 75206943 |
| | CALL WITH C. CARLSON AND DECHERT RE: HILCO RETENTION (.3); REVIEW OF OBJECTION IN PREPARATION FOR SAME (.2); CONFER WITH T. PALISI RE: REVISED ORDER AND NEXT STEPS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Rosen, Abe | 1.60 | 1,712.00 | 031 | 74946192 |
| | REVIEW UCC ADVISOR RETENTION APPLICATION AND EXHIBITS. | | | | |
| 11/12/25 | Winograd, Joshua H. | 0.30 | 382.50 | 031 | 74951696 |
| | REVISE INTERIM COMPENSATION ORDER (0.3). | | | | |
| 11/12/25 | George, Jason | 1.10 | 1,716.00 | 031 | 74987002 |
| | CALL WITH A. GAINS RE: RETENTION ORDERS (0.5); REVISE DRAFTS OF SAME (0.3); CALL WITH C. CARLSON RE: INTERIM COMPENSATION PROCEDURES (0.2); EMAIL J. WINOGRAD RE: SAME (0.1). | | | | |
| 11/12/25 | Jones, Taylor | 0.50 | 755.00 | 031 | 74995379 |
| | REVIEW CARVAL OBJECTION TO HILCO RETENTION (0.2); CORRESPOND WITH T. PALISI RE: HILCO RETENTION OBJECTION (0.1); REVIEW AEQUUM/UMB RETENTION OBJECTIONS (0.2). | | | | |
| 11/12/25 | McCabe, Nate | 0.10 | 127.50 | 031 | 75182303 |
| | DRAFT FOLLOW UP EMAIL TO C. CARLSON RE STATUS OF HURON ENGAGEMENT LETTER. | | | | |
| 11/13/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 031 | 74992351 |
| | REVIEW REVISIONS TO INTERIM COMP ORDER AND DISCUSS SAME WITH TEAM. | | | | |
| 11/13/25 | Carlson, Clifford W. | 0.20 | 395.00 | 031 | 75048123 |
| | REVIEW PROPOSED HILCO RETENTION ORDER LANGUAGE AND EMAILS RE SAME. | | | | |
| 11/13/25 | Winograd, Joshua H. | 0.70 | 892.50 | 031 | 74967321 |
| | PREPARE INTERIM COMPENSATION ORDER. | | | | |
| 11/13/25 | George, Jason | 2.40 | 3,744.00 | 031 | 74987265 |
| | REVIEW OBJECTIONS AND RESEARCH ISSUES RE: OBJECTIONS TO RETENTION APPLICATION (2.1); CALL WITH A. GAINS AND T. AXELROD RE: INTERIM COMPENSATION PROCEDURES ORDER (0.2); REVIEW AND REVISE SAME (0.1). | | | | |
| 11/13/25 | Leggiero, Angeline | 0.40 | 582.00 | 031 | 74991235 |
| | REVIEW AND CIRCULATE OBJECTIONS TO WEIL RETENTION APP. | | | | |
| 11/13/25 | McCabe, Nate | 0.10 | 127.50 | 031 | 74991423 |
| | DRAFT FOLLOW UP EMAIL TO C. CARLSON RE STATUS OF HURON ENGAGEMENT LETTER (0.1). | | | | |
| 11/13/25 | Barlow, Jarred | 1.10 | 1,402.50 | 031 | 74991601 |
| | REVIEW UCC PROFESSIONALS' RETENTION APPLICATIONS. | | | | |
| 11/13/25 | Palisi, Thomas | 1.50 | 2,077.50 | 031 | 74992292 |
| | ANALYZE PROPOSED REVISED LANGUAGE RE: HILCO RETENTION ORDER (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); REVISE PROPOSED HILCO RETENTION ORDER (0.7); CORRESPOND WITH DECHERT TEAM RE: SAME (0.2). | | | | |
| 11/13/25 | Jones, Taylor | 0.50 | 755.00 | 031 | 74995463 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW OBJECTIONS TO RETENTION OF ESTATE PROFESSIONALS (0.3); CORRESPOND WITH C. CARLSON RE: RETENTION REPLY (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/14/25 | Bostel, Kevin | 0.10 | 209.50 | 031 | 74994953 |

CONFER WITH C. CARLSON AND C. GIGLIO (KATTEN) RE: HILCO REVISED ORDER (.1).

| 11/14/25 | Winograd, Joshua H. | 0.70 | 892.50 | 031 | 74979645 |

PREPARE INTERIM COMPENSATION ORDER FOR FILING (0.7).

| 11/14/25 | Barlow, Jarred | 0.10 | 127.50 | 031 | 74991550 |

REVIEW LANGUAGE FOR INCLUSION IN ADVISORS' RETENTION ORDERS (.1).

| 11/14/25 | Jones, Taylor | 0.30 | 453.00 | 031 | 74995492 |

CORRESPOND WITH WEIL TEAMS RE: ESTATE RETENTION OBJECTIONS.

| 11/14/25 | Okada, Tyler | 0.40 | 150.00 | 031 | 75000032 |

ASSIST WITH PREPARATION OF CNO RE INTERIM COMP.

| 11/14/25 | Stauble, Christopher A. | 0.50 | 315.00 | 031 | 75086477 |

ASSIST WITH PREPARATION (.1), FILE (.2) AND SERVE (.2) CERTIFICATE OF NO OBJECTION TO MOTION OF DEBTORS TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROFESSIONALS.

| 11/15/25 | Carlson, Clifford W. | 0.20 | 395.00 | 031 | 75046883 |

REVIEW HURON ENGAGEMENT LETTER AND EMAILS WITH WEIL TEAM RE SAME.

| 11/15/25 | Jones, Taylor | 0.40 | 604.00 | 031 | 75002753 |

REVIEW AND REVISE HURON ENGAGEMENT LETTER (0.2); CORRESPOND WITH WEIL, LAZARD, AND A&M RE: HURON ENGAGEMENT LETTER (0.2).

| 11/15/25 | Barlow, Jarred | 0.60 | 765.00 | 031 | 75085438 |

REVIEW AND REVISE ERNST & YOUNG FINAL RETENTION ORDER AND CNO.

| 11/16/25 | McCabe, Nate | 0.30 | 382.50 | 031 | 75040902 |

REVISE HURON ENGAGEMENT LETTER.

| 11/17/25 | Singh, Sunny | 1.00 | 2,395.00 | 031 | 74999268 |

REVIEW OBJECTIONS TO RETENTION APPLICATIONS (1.0).

| 11/17/25 | Bostel, Kevin | 0.30 | 628.50 | 031 | 75049606 |

DISCUSS UPDATES ON HILCO RETENTION WITH C. CARSLON (.1); CALL WITH KATTEN RE: SAME (.2).

| 11/17/25 | Bajramovic, Adi | 1.40 | 1,785.00 | 031 | 75010035 |

DRAFT CERTIFICATION OF COUNSEL FOR LAZARD RETENTION APPLICATION (.6); DRAFT REVISED PROPOSED ORDER FOR LAZARD RETENTION APPLICATION (.3); COMPILE RETENTION APPLICATIONS OBJECTIONS (.4); DRAFT EMAIL TO T. COWAN, N. MOONEY, AND S. MCCAULEY RE: LAZARD RETENTION APPLICATION OBJECTIONS (.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/25 | George, Jason | 0.40 | 624.00 | 031 | 75032913 |
| | CORRESPOND WITH C. MOORE, S. JENSEN AND J. RUFF RE: A&M RETENTION APPLICATION (0.3); EMAIL WITH A. BAJRAMOVIC RE: LAZARD RETENTION APPLICATION (0.1). | | | | |
| 11/17/25 | Findlay, Loren | 0.20 | 302.00 | 031 | 75036268 |
| | REVIEW AND PROVIDE COMMENTS TO EY RETENTION APPLICATION CERTIFICATE OF NO OBJECTION. | | | | |
| 11/17/25 | McCabe, Nate | 0.80 | 1,020.00 | 031 | 75042865 |
| | RESEARCH ISSUES FOR REPLIES TO RETENTION APPLICATIONS (0.8). | | | | |
| 11/17/25 | Jones, Taylor | 0.70 | 1,057.00 | 031 | 75077422 |
| | REVIEW RETENTION OBJECTIONS (0.4); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: RETENTION REPLY (0.3). | | | | |
| 11/17/25 | Barlow, Jarred | 1.50 | 1,912.50 | 031 | 75085049 |
| | PREPARE FINAL ORDER AND CERTIFICATE OF NO OBJECTION FOR APPROVAL OF ERNST & YOUNG RETENTION APPLICATION. | | | | |
| 11/18/25 | Singh, Sunny | 0.80 | 1,916.00 | 031 | 75007764 |
| | CALL WITH KATTEN RE HILCO RETENTION (.2); INTERNAL CALL RE REPLY TO RETENTION OBJECTIONS (.6). | | | | |
| 11/18/25 | Bostel, Kevin | 0.60 | 1,257.00 | 031 | 75049553 |
| | CALL WITH WEIL LITIGATION TEAM, S. SINGH, AND T. JONES RE: RETENTION OBJECTIONS AND REPLY ISSUES (.6). | | | | |
| 11/18/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 031 | 75054564 |
| | PARTICIPATE ON CALL WITH S. SINGH, R. BEREZIN, K BOSTEL, AND T. JONES RE REPLY TO RETENTION OBJECTIONS. | | | | |
| 11/18/25 | Kuebler, John | 0.90 | 1,246.50 | 031 | 75032874 |
| | REVISE A&M ORDER TO INCORPORATE UST AND DIP LENDER COMMENTS. | | | | |
| 11/18/25 | George, Jason | 0.20 | 312.00 | 031 | 75032999 |
| | CORRESPOND WITH J. RUFF AND S. JENSEN RE: A&M RETENTION ORDER (0.2). | | | | |
| 11/18/25 | McCabe, Nate | 3.90 | 4,972.50 | 031 | 75042794 |
| | ATTEND MEETING WITH WEIL TEAM TO DISCUSS RETENTION REPLY (0.8); DRAFT OUTLINE OF RETENTION REPLY (3.1). | | | | |
| 11/18/25 | Jones, Taylor | 4.00 | 6,040.00 | 031 | 75077466 |
| | REVIEW AND REVISE RETENTION OBJECTION OMNIBUS REPLY (2.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: RETENTION OBJECTION OMNIBUS REPLY (0.9); CALL WITH WEIL RESTRUCTURING AND LITIGATION RE: RETENTION OBJECTION OMNIBUS REPLY (0.8). | | | | |
| 11/18/25 | Barlow, Jarred | 2.60 | 3,315.00 | 031 | 75085352 |
| | REVIEW OBJECTIONS TO ADVISOR FEE APPLICATIONS FOR PURPOSES OF FINALIZING AND FILING ERNST & YOUNG RETENTION APPLICATION (1.8); PREPARE SCHEDULE OF UCC ADVISORS' FEES (.8). | | | | |
| 11/19/25 | Singh, Sunny | 0.50 | 1,197.50 | 031 | 75013119 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS AND PROPOSALS RE LAZARD RETENTION (.5). | | | | |
| 11/19/25 | Carlson, Clifford W. | 0.30 | 592.50 | 031 | 75054536 |
| | CALL WITH A. GEORGALLAS RE REPLY IN SUPPORT OF RETENTION APPLICATIONS (.3). | | | | |
| 11/19/25 | Nicholson, Tansy | 8.70 | 9,309.00 | 031 | 75013516 |
| | DRAFT OMNIBUS REPLY TO RETENTION OBJECTIONS. | | | | |
| 11/19/25 | Kuebler, John | 0.30 | 415.50 | 031 | 75032842 |
| | REVIEW UPDATED A&M RETENTION ORDER. | | | | |
| 11/19/25 | George, Jason | 0.20 | 312.00 | 031 | 75033056 |
| | REVIEW AND REVISE A&M RETENTION ORDER AND EMAIL WITH J. KUEBLER RE: SAME (0.2). | | | | |
| 11/19/25 | Palisi, Thomas | 1.90 | 2,631.50 | 031 | 75040834 |
| | ANALYZE CARVAL COMMENTS TO HILCO RETENTION ORDER (0.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); CORRESPOND WITH T. JONES RE: REPLY IN SUPPORT OF RETENTION APPLICATIONS (0.3); CONFER WITH K. BOSTEL RE: SAME (0.2); CONFER WITH J. GEORGE RE: SAME (0.2). | | | | |
| 11/19/25 | McCabe, Nate | 5.50 | 7,012.50 | 031 | 75042713 |
| | DRAFT REPLY TO RETENTION OBJECTIONS (3.5); REVIEW AND INCORPORATE CHANGES TO DRAFT RETENTION REPLY (2.0). | | | | |
| 11/19/25 | Jones, Taylor | 1.30 | 1,963.00 | 031 | 75077414 |
| | REVIEW AND REVISE OMNIBUS REPLY TO RETENTION OBJECTIONS (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: OMNIBUS REPLY TO RETENTION OBJECTIONS (0.3). | | | | |
| 11/19/25 | Barlow, Jarred | 1.00 | 1,275.00 | 031 | 75085491 |
| | COMPILE AND COORDINATE FILING OF ERNST & YOUNG RETENTION ORDER (1.0). | | | | |
| 11/19/25 | Okada, Tyler | 0.30 | 112.50 | 031 | 75089059 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION TO ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF ERNST & YOUNG LLP AS TAX ADVISOR FOR DEBTORS EFFECTIVE AS OF PETITION DATE [DOCKET NO. 738]. | | | | |
| 11/20/25 | Jones, Taylor | 0.90 | 1,359.00 | 031 | 75077439 |
| | REVIEW AND REVISE HURON ENGAGEMENT LETTER (0.6); RESEARCH AND REVIEW ISSUES RE: FA ENGAGEMENT LETTERS (0.2); CORRESPOND WITH N. MCCABE RE: HURON ENGAGEMENT LETTER (0.1). | | | | |
| 11/21/25 | Singh, Sunny | 1.00 | 2,395.00 | 031 | 75029519 |
| | CALL WITH T. COWAN RE LAZARD RETENTION (.5); CALL WITH UCC ADVISORS RE SAME (.5). | | | | |
| 11/21/25 | Barr, Matt | 0.70 | 1,802.50 | 031 | 75043246 |
| | CALL WITH TEAM AND LAZARD RE: RETENTION (0.4); ADVISORS CALL TO UCC, LAZARD AND TEAM CALL RE: RETENTION (0.3). | | | | |
| 11/21/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 031 | 75047086 |
| | REVIEW SIDE BY SIDE RE LAZARD FEES (.6); PRECALL WITH LAZARD AND WEIL RE LAZARD RETENTION (.5); CALL WITH UCC COUNSEL RE SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Nicholson, Tansy | 3.20 | 3,424.00 | 031 | 75028945 |
| | DRAFT REPLY TO OBJECTIONS TO RETENTION APPLICATION. | | | | |
| 11/21/25 | Palisi, Thomas | 3.40 | 4,709.00 | 031 | 75041369 |
| | ANALYZE OBJECTIONS FILED RE: RETENTION OF DEBTORS' PROPOSED ADVISORS (1.9); ANALYZE OUTLINE OF REPLY RE: SAME (0.9); PROVIDE COMMENTS TO OUTLINE OF REPLY RE: SAME (0.6). | | | | |
| 11/21/25 | McCabe, Nate | 2.80 | 3,570.00 | 031 | 75042718 |
| | REVISE RETENTION OBJECTION REPLY (2.8). | | | | |
| 11/21/25 | Rosen, Abe | 0.60 | 642.00 | 031 | 75043710 |
| | REVIEW PARTIES IN INTEREST LIST AND UPDATE. | | | | |
| 11/21/25 | Jones, Taylor | 1.70 | 2,567.00 | 031 | 75077424 |
| | REVIEW AND COMMENT ON RETENTION REPLY (1.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: RETENTION REPLY AND RESEARCH (0.5). | | | | |
| 11/22/25 | Carlson, Clifford W. | 0.50 | 987.50 | 031 | 75055389 |
| | CALL WITH J. GEORGE AND T. JONES RE REPLY IN SUPPORT OF RETENTION APPLICATIONS (.5). | | | | |
| 11/22/25 | Bostel, Kevin | 0.10 | 209.50 | 031 | 75219365 |
| | EMAILS WITH KATTEN RE: UPDATES TO RETENTION AND NEXT STEPS. | | | | |
| 11/22/25 | Nicholson, Tansy | 5.40 | 5,778.00 | 031 | 75030534 |
| | DRAFT REPLY TO OBJECTIONS TO RETENTION APPLICATION. | | | | |
| 11/22/25 | George, Jason | 1.00 | 1,560.00 | 031 | 75033000 |
| | REVIEW AND REVISE HURON ENGAGEMENT LETTER (0.7); CALL WITH C. CARLSON AND T. JONES RE: RESPONSES TO RETENTION OBJECTIONS (0.3). | | | | |
| 11/22/25 | Palisi, Thomas | 6.60 | 9,141.00 | 031 | 75040129 |
| | REVISE REPLY IN SUPPORT OF RETENTION OF WEIL, LAZARD, A&M, AND HILCO RETENTION APPLICATIONS (4.1); CONDUCT LEGAL RESEARCH RE: SAME (2.1); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 11/22/25 | McCabe, Nate | 4.20 | 5,355.00 | 031 | 75042877 |
| | REVISE REPLY TO RETENTION OBJECTIONS. | | | | |
| 11/22/25 | Jones, Taylor | 2.00 | 3,020.00 | 031 | 75077436 |
| | REVIEW AND REVISE RETENTION OBJECTION REPLY (1.6); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: RETENTION OBJECTION REPLY (0.4). | | | | |
| 11/23/25 | Palisi, Thomas | 6.90 | 9,556.50 | 031 | 75041629 |
| | REVISE REPLY IN SUPPORT OF RETENTION OF WEIL, A&M, LAZARD, AND HILCO RETENTION APPLICATIONS (3.8); CONDUCT LEGAL RESEARCH RE: SAME (2.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 11/23/25 | Nicholson, Tansy | 2.80 | 2,996.00 | 031 | 75074594 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OMNIBUS REPLY TO RETENTION OBJECTIONS. | | | | |
| 11/23/25 | Jones, Taylor | 1.10 | 1,661.00 | 031 | 75077408 |
| | REVIEW AND REVISE RETENTION OBJECTION REPLY (0.7); CORRESPOND WITH T. PALISI AND J. GEORGE RE: RETENTION REPLY (0.4). | | | | |
| 11/23/25 | McCabe, Nate | 1.50 | 1,912.50 | 031 | 75077757 |
| | REVISE HURON ENGAGEMENT LETTER. | | | | |
| 11/23/25 | George, Jason | 1.20 | 1,872.00 | 031 | 75083885 |
| | REVIEW AND REVISE OMNIBUS REPLY TO RETENTION APPLICATIONS AND CONDUCT RESEARCH IN CONNECTION WITH SAME (1.2). | | | | |
| 11/24/25 | Georgallas, Andriana | 0.70 | 1,466.50 | 031 | 75118458 |
| | CONFER WITH LAZARD RE RETENTION UPDATES. | | | | |
| 11/24/25 | Palisi, Thomas | 9.90 | 13,711.50 | 031 | 75066077 |
| | REVISE REPLY IN SUPPORT OF RETENTION OF WEIL, A&M, LAZARD, AND HILCO RETENTION APPLICATIONS (4.1); CONDUCT LEGAL RESEARCH RE: SAME (4.7); CORRESPOND WITH WEIL TEAM RE: SAME (1.1). | | | | |
| 11/24/25 | Nicholson, Tansy | 3.60 | 3,852.00 | 031 | 75074597 |
| | RESEARCH CASE LAW FOR THE REPLY TO THE RETENTION OBJECTIONS AND INCORPORATE INTO DRAFT REPLY (2.5); CONDUCT RESEARCH AND REVIEW RELEVANT PLEADINGS (1.1). | | | | |
| 11/24/25 | McCabe, Nate | 1.00 | 1,275.00 | 031 | 75077844 |
| | REVIEW HURON ENGAGEMENT LETTER (0.6); DRAFT EMAIL CORRESPONDENCE RE HURON ENGAGEMENT LETTER (0.4). | | | | |
| 11/24/25 | George, Jason | 2.40 | 3,744.00 | 031 | 75085662 |
| | REVIEW AND REVISE OMNIBUS REPLY TO RETENTION APPLICATIONS (2.1); EMAIL WITH N. MOONEY RE: REVISIONS TO LAZARD FEE STRUCTURE (0.1); EMAIL WITH S. SINGH AND A. GEORGALLAS RE: A&M MONTHLY STATEMENTS (0.1); CALL WITH A. GAINS RE: HURON ENGAGEMENT LETTER (.1). | | | | |
| 11/24/25 | Jones, Taylor | 1.20 | 1,812.00 | 031 | 75086349 |
| | REVIEW AND REVISE RETENTION OBJECTION REPLY (0.9); CORRESPOND WITH J. GEORGE AND T. PALISI RE: RETENTION OBJECTION REPLY (0.3). | | | | |
| 11/25/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 031 | 75118197 |
| | REVIEW REVISED ORDER RE LAZARD RETENTION. | | | | |
| 11/25/25 | Palisi, Thomas | 9.60 | 13,296.00 | 031 | 75066106 |
| | REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS OF WEIL, A&M, LAZARD, AND HILCO (4.8); CONDUCT LEGAL RESEARCH RE: SAME (4.1); CORRESPOND WITH WEIL TEAM RE: SAME (0.7). | | | | |
| 11/25/25 | McCabe, Nate | 2.80 | 3,570.00 | 031 | 75077969 |
| | REVIEW RETENTION OBJECTION REPLY (1.3); INCORPORATE EDITS TO PROPOSED LAZARD RETENTION ORDER (1.2); DRAFT EMAIL CORRESPONDENCE RE HURON ENGAGEMENT LETTER (0.3). | | | | |
| 11/25/25 | George, Jason | 3.70 | 5,772.00 | 031 | 75085577 |
| | REVIEW AND REVISE OMNIBUS REPLY TO RETENTION APPLICATIONS (2.1); REVISE DRAFT OF LAZARD RETENTION ORDER (1.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Jones, Taylor | 1.80 | 2,718.00 | 031 | 75086635 |
| | REVIEW AND REVISE RETENTION OBJECTION REPLY (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: RETENTION OBJECTION REPLY (0.7). | | | | |
| 11/26/25 | Nicholson, Tansy | 7.10 | 7,597.00 | 031 | 75074583 |
| | PREPARE OMNIBUS REPLY TO OBJECTIONS TO RETENTION APPLICATION. | | | | |
| 11/26/25 | McCabe, Nate | 2.50 | 3,187.50 | 031 | 75077987 |
| | REVISE LAZARD RETENTION ORDER (1.7); DRAFT EMAIL CORRESPONDENCE WITH LAZARD TEAM RE RETENTION (0.2); RUN REDLINES OF DRAFTS OF LAZARD RETENTION ORDER (0.6). | | | | |
| 11/26/25 | Palisi, Thomas | 7.10 | 9,833.50 | 031 | 75078578 |
| | REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (4.7); CONDUCT LEGAL RESEARCH RE: SAME (2.4). | | | | |
| 11/26/25 | Jones, Taylor | 0.30 | 453.00 | 031 | 75086523 |
| | REVIEW AND COMMENT ON RETENTION OBJECTION REPLY. | | | | |
| 11/26/25 | George, Jason | 0.90 | 1,404.00 | 031 | 75086718 |
| | CALL WITH C. CARLSON RE: REPLY IN SUPPORT OF RETENTION APPLICATIONS (0.3); EMAIL WITH WEIL TEAM RE: SAME (0.2); REVISE LAZARD RETENTION ORDER AND EMAIL WITH LAZARD TEAM AND N. MCCABE RE: SAME (0.4). | | | | |
| 11/27/25 | Singh, Sunny | 1.00 | 2,395.00 | 031 | 75074147 |
| | REVIEW DRAFT REPLY TO RETENTION OBJECTIONS (1.0). | | | | |
| 11/27/25 | Nicholson, Tansy | 1.40 | 1,498.00 | 031 | 75074545 |
| | PREPARE OMNIBUS REPLY TO OBJECTIONS TO RETENTION APPLICATION. | | | | |
| 11/27/25 | McCabe, Nate | 0.60 | 765.00 | 031 | 75077976 |
| | REVISE LAZARD RETENTION ORDER (0.6). | | | | |
| 11/27/25 | George, Jason | 1.70 | 2,652.00 | 031 | 75086878 |
| | CORRESPOND WITH BROWN RUDNICK AND GIBSON TEAMS RE: LAZARD RETENTION ORDER (0.2); REVISE DRAFT OF REPLY IN SUPPORT OF RETENTION ORDERS (1.5). | | | | |
| 11/28/25 | Singh, Sunny | 1.50 | 3,592.50 | 031 | 75075267 |
| | REVIEW AND REVISE REPLY TO RETENTION OBJECTIONS (1.5). | | | | |
| 11/28/25 | Bostel, Kevin | 1.40 | 2,933.00 | 031 | 75199846 |
| | REVIEW CASE LAW AND REPLY IN SUPPORT OF DEBTOR RETENTION APPLICATIONS. | | | | |
| 11/28/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 031 | 75203657 |
| | CONFER WITH TEAM RE RETENTION MATTERS. | | | | |
| 11/28/25 | McCabe, Nate | 2.00 | 2,550.00 | 031 | 75077981 |
| | DRAFT LANGUAGE FOR REPLY TO RETENTION OBJECTION (0.6); ADDRESS COMMENTS IN REPLY TO RETENTION OBJECTION (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/28/25 | Palisi, Thomas | 6.70 | 9,279.50 | 031 | 75079238 |

REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (4.2); CONDUCT LEGAL RESEARCH RE: SAME (2.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/28/25 | Jones, Taylor | 0.70 | 1,057.00 | 031 | 75086503 |

CORRESPOND WITH T. PALISI RE: RETENTION OBJECTION REPLY (0.2); REVIEW AND REVISE RETENTION OBJECTION REPLY (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/28/25 | George, Jason | 0.70 | 1,092.00 | 031 | 75087361 |

CALL WITH T. PALISI RE: RETENTION REPLY (0.5); EMAILS WITH J. BARLOW AND B. HEHL RE: EY RETENTION (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/28/25 | Kanoff, Justin | 0.30 | 453.00 | 031 | 75172328 |

CORRESPOND WITH A. GEORGALLAS AND KROLL RE: CONFLICTS COUNSEL ISSUES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/29/25 | Georgallas, Andriana | 5.20 | 10,894.00 | 031 | 75118334 |

REVIEW RESEARCH RE RETENTION MATTERS (2.1); REVIEW AND REVISE RETENTION REPLY (3.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/29/25 | McCabe, Nate | 2.80 | 3,570.00 | 031 | 75077955 |

CONDUCT RESEARCH ON PRECEDENT FOR RETENTION OBJECTION REPLY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/29/25 | Palisi, Thomas | 8.70 | 12,049.50 | 031 | 75078559 |

REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (3.9); CONDUCT LEGAL RESEARCH RE: SAME (1.1); PHONE CALL WITH J. GEORGE RE: SAME (0.5); REVISE REPLY RE: SAME (3.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/29/25 | Jones, Taylor | 1.30 | 1,963.00 | 031 | 75086462 |

REVIEW AND COMMENT ON RETENTION OBJECTION REPLY (0.5); CORRESPOND WITH G. GEORGE AND T. NICHOLSON RE: RETENTION RESEARCH (0.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/29/25 | Nicholson, Tansy | 11.80 | 12,626.00 | 031 | 75086589 |

SUMMARIZE AND COMPILE PLEADINGS IN RELEVANT CASE FOR REPLY TO RETENTION OBJECTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/29/25 | George, Jason | 3.40 | 5,304.00 | 031 | 75087811 |

REVIEW AND REVISE REPLY TO RETENTION OBJECTIONS (2.6); REVIEW AND REVISE RESEARCH MEMO RE: SAME (0.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/25 | Berezin, Robert S. | 0.30 | 622.50 | 031 | 75084585 |

CALL WITH POTENTIAL CONFLICTS COUNSEL (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/25 | Singh, Sunny | 1.30 | 3,113.50 | 031 | 75084906 |

REVIEW RETENTION REPLY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 031 | 75118491 |

CALL WITH POTENTIAL ADVISOR RE ENGAGEMENT (.5); FOLLOW UP CALL WITH TEAM RE SAME (.4); FOLLOW UP EMAILS WITH TEAM RE SAME (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/25 | Palisi, Thomas | 11.10 | 15,373.50 | 031 | 75079016 |

REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (5.4); PHONE CALL WITH J. GEORGE RE: SAME (0.5); CORRESPOND WITH K. BOSTEL AND J. GEORGE RE: SAME (0.4); CORRESPOND WITH J. GEORGE RE:

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SAME (0.6); CALL WITH J. GEORGE RE: SAME (0.4); REVISE REPLY (3.8). | | | | |
| 11/30/25 | Nicholson, Tansy | 2.40 | 2,568.00 | 031 | 75087009 |
| | SUMMARIZE AND COMPILE PLEADINGS IN RELEVANT CASE RE: REPLY TO OBJECTION TO RETENTION. | | | | |
| 11/30/25 | Jones, Taylor | 0.70 | 1,057.00 | 031 | 75087019 |
| | CORRESPOND WITH J. GEORGE AND T. NICHOLSON RE: RETENTION RESEARCH (0.3); REVIEW AND COMMENT ON RETENTION OBJECTION REPLY (0.4). | | | | |
| 11/30/25 | George, Jason | 3.70 | 5,772.00 | 031 | 75174759 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (2.1); CALLS WITH K. BOSTEL RE: SAME (0.3); REVISE RESEARCH MEMO RE: RETENTION REPLY (0.3); CORRESPOND WITH WEIL, A&M AND LAZARD TEAMS RE: RETENTION ORDERS (0.3); CALL WITH B. LOHAN RE: PARTIES IN INTEREST LIST (0.2); CALLS WITH T. PALISI RE: RETENTION REPLY (0.5). | | | | |
| 11/30/25 | McCabe, Nate | 2.20 | 2,805.00 | 031 | 75186623 |
| | REVIEW AND SUGGEST EDITS TO RETENTION OBJECTION REPLY (1.8); DRAFT EMAIL CORRESPONDENCE WITH A&M RE HURON ENGAGEMENT LETTER (.4). | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **255.90** | **$362,490.00** | | |
| 11/03/25 | Bajramovic, Adi | 0.90 | 1,147.50 | 032 | 74897301 |
| | DRAFT EMAIL TO J. GEORGE SUMMARIZING EXTENSION PROCEDURE FOR SCHEDULES AND STATEMENTS (.3); DRAFT EMAIL TO A. ATTARWALA RE: SCHEDULING CALL TO DISCUSS REASONABLE EXTENSION FOR SCHEDULES AND STATEMENTS (.1); REVIEW PRECEDENT FOR STIPULATION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS (.5). | | | | |
| 11/04/25 | Bajramovic, Adi | 1.60 | 2,040.00 | 032 | 74897304 |
| | ATTEND CALL WITH A&M RE: SCHEDULES AND STATEMENTS EXTENSION (.3); DRAFT STIPULATION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS (1.1); DRAFT EMAIL TO J. GEORGE RE: DRAFT OF EXTENSION MOTION (.1); DRAFT EMAIL TO J. GEORGE RE: RESCHEDULING SCHEDULES AND STATEMENTS MEETING WITH A. ATTARWALA (.1). | | | | |
| 11/04/25 | Leggiero, Angeline | 0.30 | 436.50 | 032 | 74909153 |
| | ATTEND CALL WITH A&M RE SCHEDULES AND STATEMENTS. | | | | |
| 11/04/25 | George, Jason | 0.30 | 468.00 | 032 | 74909884 |
| | CALLS AND EMAILS WITH J. SIELINSKI RE: SCHEDULES AND STATEMENTS (0.3). | | | | |
| 11/10/25 | Bajramovic, Adi | 0.60 | 765.00 | 032 | 74941629 |
| | ATTEND CALL WITH A&M RE: SCHEDULES AND STATEMENTS EXTENSION. | | | | |
| 11/10/25 | George, Jason | 0.60 | 936.00 | 032 | 74986844 |
| | CALL WITH A&M TEAM RE: SCHEDULES AND STATEMENTS (0.6). | | | | |
| 11/10/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 032 | 74989580 |
| | CALL WITH A&M RE REPORTING REQUIREMENTS. | | | | |
| 11/12/25 | Bajramovic, Adi | 0.90 | 1,147.50 | 032 | 74976837 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH T. PALISI RE: STATEMENT OF FINANCIAL AFFAIRS MISSING INFORMATION (.1); REVIEW CONSOLIDATED EXCEL SHEET CONTAINING STATEMENT OF FINANCIAL AFFAIRS DATA (.4); DRAFT EMAIL TO J. GEORGE RE: APPROACH TO MISSING INFORMATION FOR STATEMENT OF FINANCIAL AFFAIRS (.2); DRAFT EMAIL TO T. LABOUNTY RE: MISSING INFORMATION FOR STATEMENT OF FINANCIAL AFFAIRS (.2). | | | | |
| 11/13/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 032 | 74992413 |
| | CALL WITH U.S. TRUSTEE RE: SCHEDULES AND STATEMENTS. | | | | |
| 11/13/25 | Carlson, Clifford W. | 0.50 | 987.50 | 032 | 75139023 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE RE SCHEDULES AND STATEMENTS. | | | | |
| 11/13/25 | George, Jason | 0.40 | 624.00 | 032 | 74987247 |
| | CALL WITH U.S TRUSTEE RE: SCHEDULES AND STATEMENTS EXTENSION (0.4). | | | | |
| 11/14/25 | George, Jason | 0.10 | 156.00 | 032 | 74987103 |
| | EMAIL WITH J. ELKEN RE: SCHEDULES AND STATEMENTS. | | | | |
| 11/15/25 | Bajramovic, Adi | 0.70 | 892.50 | 032 | 74978036 |
| | PREPARE REVISED SCHEDULES AND STATEMENTS EXTENSION STIPULATION (.2); SEND EMAIL TO A. LEGGIERO RE: SCHEDULES AND STATEMENTS EXTENSION STIPULATION (.1); REVISE SCHEDULES AND STATEMENTS EXTENSION STIPULATION (.3); DRAFT EMAIL TO J. GEORGE RE: REVISED STIPULATION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS (.1). | | | | |
| 11/15/25 | George, Jason | 0.10 | 156.00 | 032 | 74986960 |
| | EMAIL U.S TRUSTEE RE: SCHEDULES AND STATEMENTS EXTENSION (0.1). | | | | |
| 11/15/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 032 | 75039219 |
| | REVIEW AND REVISE STIPULATION WITH U.S. TRUSTEE RE SCHEDULES AND STATEMENTS AND CORRESPONDENCE WITH A. BAJRAMOVIC RE SAME. | | | | |
| 11/16/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 032 | 74978417 |
| | REVISE SCHEDULES AND STATEMENTS EXTENSION STIPULATION (.4); DRAFT EMAIL TO J. GEORGE AND A. LEGGIERO RE: REVISED STIPULATION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS (.1); REVISE SCHEDULES AND STATEMENTS EXTENSION STIPULATION (.2); DRAFT EMAIL TO J. GEORGE RE: REVISED SCHEDULES AND STATEMENTS EXTENSION STIPULATION (.1). | | | | |
| 11/16/25 | George, Jason | 0.60 | 936.00 | 032 | 75032927 |
| | REVIEW AND REVISE STIPULATION RE: SCHEDULES AND STATEMENTS DEADLINE EXTENSION (0.4); EMAIL WITH J. RUFF RE: SAME (0.2). | | | | |
| 11/16/25 | Leggiero, Angeline | 0.10 | 145.50 | 032 | 75039016 |
| | CORRESPONDENCE WITH A. BAJRAMOVIC RE STIPULATION WITH U.S. TRUSTEE RE SCHEDULES AND STATEMENTS. | | | | |
| 11/17/25 | Georgallas, Andriana | 0.30 | 628.50 | 032 | 75046941 |
| | REVIEW SCHEDULES AND STATEMENTS EXTENSION STIPULATION. | | | | |
| 11/17/25 | George, Jason | 0.10 | 156.00 | 032 | 75032885 |
| | CORRESPOND WITH J. RUFF AND BROWN RUDNICK TEAM RE: SCHEDULES AND STATEMENTS FILING DEADLINE (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 032 | 75039090 |
| | COORDINATE FILING OF STIPULATION WITH UST RE SCHEDULES AND STATEMENTS (.4); CORRESPONDENCE WITH A&M AND RESTRUCTURING TEAM RE SAME (.5). | | | | |
| 11/17/25 | Okada, Tyler | 0.30 | 112.50 | 032 | 75088929 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION EXTENDING TIME TO FILE (I) SCHEDULES OF ASSETS AND LIABILITIES, (II) STATEMENTS OF FINANCIAL AFFAIRS, AND (III) RULE 2015.3 REPORTS [DOCKET NO. 690]. | | | | |
| 11/18/25 | Bajramovic, Adi | 0.30 | 382.50 | 032 | 75011043 |
| | ATTEND CALL WITH A&M RE: SCHEDULES AND MONTHLY OPERATING REPORTS. | | | | |
| 11/18/25 | Rosen, Abe | 0.30 | 321.00 | 032 | 75013428 |
| | CALL WITH A&M ON SCHEDULES AND SOFAS. | | | | |
| 11/18/25 | George, Jason | 0.30 | 468.00 | 032 | 75032932 |
| | ATTEND WEEKLY CALL WITH A&M TEAM RE: SCHEDULES AND STATEMENTS (0.3). | | | | |
| 11/18/25 | Leggiero, Angeline | 0.50 | 727.50 | 032 | 75039503 |
| | ATTEND CALL WITH A&M RE SCHEDULES AND STATEMENTS (.3); CORRESPONDENCE WITH A&M AND BANKING RE INFORMATION FOR SCHEDULES (.2). | | | | |
| **SUBTOTAL Task 032 - Schedules/Statement of Financial Affairs/Rule 2015.3 Reports** | | **13.40** | **$19,048.00** | | |
| 11/01/25 | Goldring, Stuart J. | 1.50 | 3,862.50 | 033 | 74865760 |
| | REVISE DRAFT CLAIMS TRADING MOTION AND CIRCULATE TO REST OF WEIL TAX TEAM FOR REVIEW (.9); FURTHER REVIEW SAME (.6). | | | | |
| 11/01/25 | Torres, Zachary | 2.50 | 2,675.00 | 033 | 74852043 |
| | REVISE CLAIMS TRADING MOTION WITH COMMENTS FROM S. GOLDRING (2.5). | | | | |
| 11/02/25 | Goldring, Stuart J. | 1.10 | 2,832.50 | 033 | 74923862 |
| | REVIEW FURTHER DRAFT OF CLAIMS TRADING MOTION, REVISE SAME AND CIRCULATE TO A. GEORGALLAS AND J. GEORGE FOR REVIEW (1.1). | | | | |
| 11/02/25 | Torres, Zachary | 0.60 | 642.00 | 033 | 74860121 |
| | REVISE CLAIMS TRADING MOTION AND SHARE WITH TAX TEAM. | | | | |
| 11/03/25 | Goldring, Stuart J. | 1.90 | 4,892.50 | 033 | 74923405 |
| | CONSIDER EMAIL FROM J. NEW REGARDING INTERCOMPANY LOANS (.3), AND EMAIL EXCHANGE WITH A&M TAX AND OTHERS REGARDING SAME (.5); FURTHER CONSIDER SAME (.3); REVIEW FURTHER SUPPORTING CITATIONS FOR CLAIMS TRADING MOTION (.6), AND EMAIL J. GEORGE AND OTHERS REGARDING SAME (.2). | | | | |
| 11/03/25 | Torres, Zachary | 2.60 | 2,782.00 | 033 | 74876091 |
| | REVISE CLAIMS TRADING MOTION AND SHARE WITH TAX TEAM (0.2); PREPARE SUMMARY FOR WEEKLY TAX TOUCHPOINT CALL WITH A&M (1.0); RESEARCH CLAIMS PRIORITY TAX ISSUE (1.4). | | | | |
| 11/04/25 | Goldring, Stuart J. | 1.50 | 3,862.50 | 033 | 74923775 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS WITH A&M TAX REGARDING GERMAN TAX NOTICE (.7); EMAIL EXCHANGES WITH M. EIDEN, T. GEERLING, A&M AND COMPANY REGARDING SAME (.8). | | | | |
| 11/05/25 | Goldring, Stuart J. | 0.50 | 1,287.50 | 033 | 74923396 |
| | REVIEW CONFIDENTAL INFORMATION PROTECTIVE ORDER (.2); EMAIL EXCHANGES WITH J. SCHONFELD AND A&M TAX REGARDING INTERCOMPANY LOANS (.3). | | | | |
| 11/05/25 | Torres, Zachary | 1.40 | 1,498.00 | 033 | 74893470 |
| | REVIEW GERMAN TAX PAYMENT ISSUE (0.5) RESEARCH CLAIMS PRIORITY TAX ISSUE (0.9). | | | | |
| 11/06/25 | Goldring, Stuart J. | 1.60 | 4,120.00 | 033 | 74923631 |
| | REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL WITH A&M TAX (.2); FOLLOW-UP WITH J. GEORGE REGARDING DRAFT CLAIMS TRADING MOTION (.1); WEEKLY TAX UPDATE CALL WITH A&M TAX (1.0); CONSIDER UPDATED FOREIGN PLEDGE TAX ANALYSIS FROM A&M TAX, INCLUDING EMAIL FROM J. SCHONFELD TO BANKING TEAM REGARDING SAME (.3). | | | | |
| 11/06/25 | Torres, Zachary | 3.10 | 3,317.00 | 033 | 74900827 |
| | PREPARE SUMMARY FOR WEEKLY TAX TOUCHPOINT CALL WITH A&M (1.0); WEEKLY TAX TOUCHPOINT CALL WITH A&M (1.0); REVIEW AND PROVIDE SUMMARY OF ULTINON DIP COMMITMENT LETTER (0.5); CALL WITH J. SCHONFELD ON ULTINON DIP COMMITMENT LETTER (0.2); REVIEW UPDATES TO FORBEARANCES AND EMAILS ON DIP REPORTING (0.4). | | | | |
| 11/06/25 | Schonfeld, Josh A. | 1.70 | 2,567.00 | 033 | 74923533 |
| | WEEKLY TAX UPDATE CALL WITH A&M (1.0); CALL WITH Z. TORRES REGARDING THE ULTION DIP COMMITMENT LETTER (.2); REVIEW TRADING MOTION (.5). | | | | |
| 11/06/25 | McCabe, Nate | 2.70 | 3,442.50 | 033 | 74933046 |
| | PROVIDE COMMENTS TO TAX TEAM'S DRAFT OF CLAIMS TRADING MOTION (2.7). | | | | |
| 11/07/25 | Featherman, Greg | 2.00 | 4,300.00 | 033 | 74923069 |
| | DISCUSS RE: EMPLOYEE OPERATIONAL STRUCTURE WITH S. GOLDRING (0.5); REVIEW MATERIALS RELATING TO INTERCOMPANY CHARGEOUT (1.0); REVIEW EMAIL FROM WEIL UK RELATING TO SAME (0.5). | | | | |
| 11/07/25 | Goldring, Stuart J. | 2.60 | 6,695.00 | 033 | 74923393 |
| | CONSIDER EMAIL FROM S. PIBWORTH REGARDING EMPLOYEE OPERATIONAL STRUCTURE (.7); EMAIL EXCHANGE AND CALL WITH G. FEATHERMAN AND, IN PART, OTHERS REGARDING US TAX IMPLICATIONS OF SAME (.6); FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH P. WESSEL AND S. MARGOLIS AND, IN PART, OTHERS REGARDING EMPLOYMENT TAX CONSIDERATIONS (.2); INTRO TAX CALL WITH GIBSON DUNN TAX REGARDING BANKRUPTCY CASE (.5); CALL WITH N. MCCABE REGARDING DRAFT CLAIMS TRADING MOTION (.2); FOLLOW-UP CALL WITH Z. TORRES REGARDING SAME (.1). | | | | |
| 11/07/25 | Pibworth, Stuart | 6.20 | 11,780.00 | 033 | 74906231 |
| | CONSIDER EMPLOYMENT ARRANGEMENTS AND TAX IMPLICATIONS (4.0); DISCUSS EMPLOYMENT ARRANGEMENTS WITH K DONEGAN (0.2); INTERNAL CALL WITH J. DAVIDSON AND J. NEW TO DISCUSS EMPLOYMENT ARRANGEMENTS (1.0); PREPARE SUMMARY OF UK TAX IMPLICATIONS OF PROPOSED EMPLOYMENT ARRANGEMENTS (0.5); DISCUSS EMPLOYMENT ARRANGEMENTS WITH US TAX TEAM (0.5). | | | | |
| 11/07/25 | Donegan, Kevin | 1.90 | 3,610.00 | 033 | 74913035 |
| | PREP FOR AND ATTEND BACKGROUND CALL RE APPOINTMENT OF EXECUTIVE (1.0); REVIEW AND COMMENT ON DRAFT NOTE RE APPOINTMENT OF EXECUTIVE (0.9). | | | | |
| 11/07/25 | George, Jason | 1.00 | 1,560.00 | 033 | 74909864 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIMS TRADING PROCEDURES MOTION (1.0). | | | | |
| 11/07/25 | Torres, Zachary | 1.20 | 1,284.00 | 033 | 74915153 |
| | CALL WITH N. MCCABE ON CLAIMS TRADING MOTION (0.3); CIRCULATE CLAIMS TRADING MOTION PRECEDENT TO N.MCCABE AND J. GEORGE (0.1); CALL WITH S. GOLDRING ON CLAIMS TRADING MOTION AND CASE UPDATES (0.1); REVIEW RESTRUCTURING COMMENTS TO CLAIMS TRADING MOTION (0.7). | | | | |
| 11/07/25 | Schonfeld, Josh A. | 1.00 | 1,510.00 | 033 | 74923589 |
| | REVISE CLAIMS TRADING MOTION. | | | | |
| 11/07/25 | McCabe, Nate | 0.50 | 637.50 | 033 | 74933190 |
| | CALLS WITH Z. TORRES TO DISCUSS CLAIMS TRADING MOTION (0.3); CALL WITH S. GOLDRING TO DISCUSS CLAIMS TRADING MOTION (0.2). | | | | |
| 11/08/25 | Goldring, Stuart J. | 1.00 | 2,575.00 | 033 | 74923478 |
| | REVIEW EMAIL FROM Z. TORRES REGARDING DRAFT CLAIMS TRADING MOTION (.1); CALL WITH J. GEORGE REGARDING SAME (.9). | | | | |
| 11/08/25 | Walker, Oliver | 1.80 | 4,230.00 | 033 | 75139557 |
| | CONSIDER TAX ISSUES ARISING FROM EMPLOYMENT ARRANGEMENTS. | | | | |
| 11/08/25 | Pibworth, Stuart | 1.30 | 2,470.00 | 033 | 74920929 |
| | CONSIDER TAX ASPECTS OF EMPLOYMENT INTERCOMPANY SERVICES ARRANGEMENT (1.0); DISCUSS THE SAME WITH T WEATHERILL (0.3). | | | | |
| 11/08/25 | George, Jason | 0.90 | 1,404.00 | 033 | 74909816 |
| | CALL WITH S. GOLDRING RE: CLAIMS TRADING RECORD DATE MOTION (0.9). | | | | |
| 11/08/25 | Torres, Zachary | 0.30 | 321.00 | 033 | 74915226 |
| | REVIEW AND RESPOND TO EMAIL FROM J. SCHONFELD ON NOL CLAIMS TRADING MOTION (0.2); EMAIL J. GEORGE AND S. GOLDRING ON NOL CLAIMS TRADING MOTION QUESTIONS (0.1). | | | | |
| 11/08/25 | McCabe, Nate | 1.90 | 2,422.50 | 033 | 74933183 |
| | MEET WITH S. GOLDRING AND J. GEORGE TO DISCUSS RECORD DATE MOTION (0.9); REVISE RECORD DATE MOTION (0.7); RESEARCH PRECEDENT ON CLAIMS TRADING MOTIONS (0.3). | | | | |
| 11/09/25 | Torres, Zachary | 2.30 | 2,461.00 | 033 | 74914936 |
| | REVIEW WEIL RESTRUCTURING TEAM COMMENTS TO CLAIMS TRADING MOTION AND REVISE CLAIMS TRADING MOTION (2.3). | | | | |
| 11/10/25 | Goldring, Stuart J. | 0.40 | 1,030.00 | 033 | 74991786 |
| | CONSIDER EMAILS FROM Z. TORRES AND J. SCHONFELD REGARDING DRAFT CLAIMS TRADING MOTION (.2); REVIEW RECENT MEDIA COVERAGE ARTICLES (.2). | | | | |
| 11/10/25 | Torres, Zachary | 1.70 | 1,819.00 | 033 | 74927762 |
| | REVISE CLAIMS TRADING MOTION IN LINE WITH WEIL RESTRUCTURING COMMENTS (1.1); PREPARE WEEKLY UPDATE MATERIALS FOR WEEKLY TOUCHPOINT CALL (0.6). | | | | |
| 11/11/25 | Walker, Oliver | 0.50 | 1,175.00 | 033 | 74983914 |
| | CONSIDER ULTINON FINANCING STRUCTURE. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/25 | Goldring, Stuart J. | 4.80 | 12,360.00 | 033 | 74991558 |

REVIEW AND REVISE DRAFT CLAIMS TRADING MOTION, INCLUDING EMAIL EXCHANGE WITH REST OF WEIL TAX TEAM REGARDING SAME (3.3); REVIEW TAX CLAIMS AND FORWARD TO A&M TAX (.1); EMAIL EXCHANGE WITH E. NICHOLS (.3) AND WITH A&M TAX (.3); REGARDING POTENTIAL INTERCOMPANY LOAN; FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH E. NICHOLS, M. EIDEN AND OTHERS REGARDING ANOTHER POTENTIAL INTERCOMPANY LOAN (.3); AND FURTHER CONSIDER SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/25 | Pibworth, Stuart | 1.00 | 1,900.00 | 033 | 74942324 |

CONSIDER ULTINON FINANCING ARRANGEMENTS AND STRUCTURING (0.5); CONSIDER TAX IMPLICATION OF ULTINON FINANCING ARRANGEMENTS (0.3); CALL WITH P BRENDON RE ULTINON FINANCING ARRANGEMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/25 | Torres, Zachary | 3.50 | 3,745.00 | 033 | 74936348 |

REVIEW AND REVISE CLAIMS TRADING MOTION CHANGES FROM S. GOLDRING (1.5); PREPARE WEEKLY UPDATE MATERIALS FOR WEEKLY TOUCHPOINT CALL (0.6); RESEARCH CONSOLIDATED RETURN CONSIDERATIONS FOR BANKRUPTCY TAX ANALYSIS (0.8); REVIEW DIP FUNDING AND GERMAN INTERCOMPANY LOAN TAX CONSEQUENCES (0.4); RECIRCULATE CLAIMS TRADING MOTION COMMENTS FROM S. GOLDRING TO WEIL RESTRUCTURING AND A&M (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Walker, Oliver | 0.80 | 1,880.00 | 033 | 74984224 |

CONSIDER PROPOSALS RE: EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Goldring, Stuart J. | 0.80 | 2,060.00 | 033 | 74992502 |

EMAIL EXCHANGES WITH A&M TAX (.4) AND WITH E. NICHOLS AND UK WEIL TEAM (.4) REGARDING POTENTIAL NEW INTERCOMPANY LOANS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Pibworth, Stuart | 1.40 | 2,660.00 | 033 | 74942319 |

CONSIDER EMPLOYEE WORKSTREAM AND TAX IMPLICATIONS (0.7); CONSIDER ULTINON FINANCE PROPOSALS AND TAX IMPLICATIONS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Donegan, Kevin | 0.30 | 570.00 | 033 | 74953322 |

CONSIDER TAX IMPLICATIONS OF PROPOSED EXECUTIVE EMPLOYMENT ARRANGEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Torres, Zachary | 1.90 | 2,033.00 | 033 | 74945219 |

REVIEW AND REVISE CLAIMS TRADING MOTION CHANGES FROM S. GOLDRING (1.0); REVIEW WEEKLY UPDATE MATERIALS FOR WEEKLY TOUCHPOINT CALL (0.2); RESEARCH CONSOLIDATED RETURN CONSIDERATIONS FOR BANKRUPTCY TAX ANALYSIS (0.5); EMAIL TAX TEAM AND A&M TAX ON ULTINON DIP LENDER ISSUE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Goldring, Stuart J. | 2.60 | 6,695.00 | 033 | 74992603 |

REVIEW UPDATED A&M FINDINGS REGARDING FOREIGN STOCK PLEDGE ANALYSIS AND DISCUSS SAME WITH J. SCHONFELD (.5); REVIEW J. SCHONFELD'S COMMENTS TO SAME (.1); AND Z. TORRES EMAIL TO E. NICHOLS AND FINANCE TEAM REGARDING SAME (.1); REVIEW AND COMMENT TO Z. TORRES REGARDING DRAFT TAX AGENDA FOR WEEKLY TAX UPDATE CALL (.5); WEEKLY TAX UPDATE CALL WITH A&M TAX (1.1); REVIEW EMAILS CIRCULATED BY Z. TORRES WITH FINAL DIP, TAXES AND CASH MANAGEMENT ORDERS AND UBS FORBEARANCE ATTACHED (.2); REVIEW Z. TORRES EMAIL EXCHANGE WITH J. GEORGE REGARDING DRAFT CLAIMS TRADING MOTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Donegan, Kevin | 1.10 | 2,090.00 | 033 | 74953323 |

PREPARE FOR INTERNAL TEAM DISCUSSIONS RELATING TO PROPOSED EXECUTIVE EMPLOYMENT ARRANGEMENTS (0.6); ATTEND INTERNAL TEAM DISCUSSION RELATING TO PROPOSED EXECUTIVE EMPLOYMENT ARRANGEMENTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Torres, Zachary | 3.80 | 4,066.00 | 033 | 74966805 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FINALIZE AND CIRCULATE WEEKLY UPDATE MATERIALS FOR WEEKLY TOUCHPOINT CALL (0.6); ATTEND WEEKLY TAX TOUCHPOINT CALL WITH A&M TAX AND WEIL TAX TEAM (1.1); CONDUCT RESEARCH AND CIRCULATE UPDATES ON FINAL DIP ORDER AND TERMS TO WEIL AND A&M TAX TEAM (1.1); REVIEW AND CIRCULATE UPDATE TO CLAIMS TRADING MOTION (0.5); CIRCULATE UPDATE TO BANKING TEAM ON FOREIGN STOCK PLEDGE TAX CONSEQUENCES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Schonfeld, Josh A. | 1.10 | 1,661.00 | 033 | 74994620 |

CALL WITH A&M RE OUTSTANDING TAX WORKSTREAMS (1.1).

| 11/14/25 | Walker, Oliver | 0.80 | 1,880.00 | 033 | 74984710 |
|------|---------------------|-------|--------|------|-------|

REVIEW INTRAGROUP SERVICES AGREEMENT.

| 11/14/25 | Goldring, Stuart J. | 0.30 | 772.50 | 033 | 74993242 |

EMAIL EXCHANGE WITH G. FEATHERMAN AND S. PIBWORTH REGARDING INTERCOMPANY SERVICES AGREEMENT (.3).

| 11/14/25 | Featherman, Greg | 1.00 | 2,150.00 | 033 | 74998423 |

REVIEW INTERCOMPANY AGREEMENT COMMENTS FROM WEIL UK.

| 11/14/25 | Donegan, Kevin | 0.30 | 570.00 | 033 | 74988912 |

CONSIDER TAX IMPLICATIONS OF PROPOSED EXECUTIVE EMPLOYMENT ARRANGEMENTS.

| 11/14/25 | Torres, Zachary | 1.00 | 1,070.00 | 033 | 74984967 |

REVIEW TAX CONFERENCE CALL NOTES (0.7); RESEARCH EMPLOYEE TAX (0.3).

| 11/17/25 | Donegan, Kevin | 0.10 | 190.00 | 033 | 75011759 |

REVIEW DRAFT EMPLOYMENT AGREEMENT.

| 11/17/25 | Torres, Zachary | 0.50 | 535.00 | 033 | 74998033 |

DRAFT CHANGES TO WEEKLY TAX CALL AGENDA AND CASE UPDATES.

| 11/18/25 | Torres, Zachary | 0.20 | 214.00 | 033 | 75009440 |

DRAFT CHANGES TO WEEKLY TAX CALL AGENDA AND CASE UPDATES (0.2).

| 11/19/25 | Goldring, Stuart J. | 0.20 | 515.00 | 033 | 75044453 |

CONSIDER EMAIL FROM C. WHEATON REGARDING NEEDED TAX-RELATED INFORMATION, AND EMAIL A&M TAX, J. GEORGE AND OTHERS REGARDING SAME (.2).

| 11/20/25 | Goldring, Stuart J. | 1.70 | 4,377.50 | 033 | 75044459 |

REVIEW LATEST STATUS UPDATES AND PREPARE FOR WEEKLY TAX CALL WITH A&M TAX (INCLUDING COMMENTING ON DRAFT AGENDA) (.6); WEEKLY TAX UPDATE CALL WITH A&M TAX (.9); REVIEW Z. TORRES EMAILS TO E. NICHOLS AND OTHERS REGARDING INTERCOMPANY LOANS (.2).

| 11/20/25 | Torres, Zachary | 4.00 | 4,280.00 | 033 | 75024479 |

DRAFT CHANGES TO WEEKLY TAX CALL AGENDA AND CASE UPDATES (1.2); REVIEW UBS HORIZON FOREBEARANCE AND SECOND AMENDMENT FOR TAX CONSEQUENCES (0.8); ATTEND WEEKLY TAX TOUCHPOINT CALL WITH A&M (1.0); FOLLOW UP WITH WEIL RESTRUCTURING ON CLAIMS TRADING MOTION AND OTHER TAX ID ISSUES (0.3); DRAFT EMAIL TO BANKING ON FOREIGN PLEDGE AGREEMENTS AND I/C LOAN UPDATES (0.4); DRAFT EMAIL TO WEIL GERMAN AND LONDON TEAMS ON ROW FINANCING

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (0.3). | | | | |
| 11/20/25 | Schonfeld, Josh A. | 0.70 | 1,057.00 | 033 | 75044015 |
| | DISCUSS WITH A&M UPDATE ON TAX WORK STREAMS (.5); REVIEW TRANSFER PRICING (.2). | | | | |
| 11/21/25 | Goldring, Stuart J. | 0.40 | 1,030.00 | 033 | 75044685 |
| | REVIEW Z. TORRES EMAIL EXCHANGE WITH M. EIDEN AND WITH A&M TAX REGARDING INTERCOMPANY LOANS (.2); EMAIL EXCHANGE WITH Z. TORRES REGARDING A&M CONTINUINIG TAX ANALYSIS AND NEXT WEEK'S WEEKLY TAX UPDATE CALL (.2). | | | | |
| 11/21/25 | Torres, Zachary | 0.40 | 428.00 | 033 | 75038769 |
| | FOLLOW UP BY EMAIL WITH WEIL GERMAN AND LONDON TEAMS ON ROW FINANCING AND SHARING WITH WEIL INTERNAL & A&M TAX TEAMS. | | | | |
| 11/23/25 | Torres, Zachary | 0.30 | 321.00 | 033 | 75039043 |
| | DRAFT AND REVIEW MESSAGE FOR UPDATING THE WEIL INTERNAL AND A&M TAX TEAMS FROM LONDON RESTRUCTURING (0.2); REVIEW AND FORWARD MESSAGE FROM WEIL CORPORATE ON NEW AUTHORIZED SIGNATORIES (0.1). | | | | |
| 11/24/25 | Goldring, Stuart J. | 0.60 | 1,545.00 | 033 | 75118079 |
| | EMAIL EXCHANGES WITH Z. TORRES AND A&M TAX REGARDING WEEKLY TAX UPDATE CALL (.2); EMAIL EXCHANGE WITH J. GEORGE AND, IN PART, C. MOFFAT REGARDING BANK REQUEST FOR CERTAIN TAX INFORMATION AND C. MOFFAT EMAIL REGARDING SAME (.4). | | | | |
| 11/24/25 | Torres, Zachary | 2.70 | 2,889.00 | 033 | 75057000 |
| | EMAIL INTERNAL WEIL TAX TEAM FOR SCHEDULING WEEKLY TAX TOUCHPOINT CALL (0.4); UPDATE WEEKLY TAX TOUCHPOINT CALL MATERIALS (1.9); EMAIL TAX TEAM AND A&M ON TAX IDS AND SIGNATORY ISSUE (0.4). | | | | |
| 11/25/25 | Goldring, Stuart J. | 0.90 | 2,317.50 | 033 | 75118001 |
| | REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL WITH A&M TAX AND PROVIDE COMMENTS (.2); WEEKLY TAX UPDATE CALL WITH A&M TAX (.7). | | | | |
| 11/25/25 | Torres, Zachary | 2.30 | 2,461.00 | 033 | 75074972 |
| | CALL WITH J. SCHONFELD ON WEEKLY TAX TOUCHPOINT CALL (0.1); UPDATE WEEKLY TAX TOUCHPOINT CALL MATERIALS AND SHARING WITH GROUP FOR ADDITIONAL COMMENT (0.6); PREPARE FOR AND ATTEND WEEKLY TAX TOUCHPOINT MEETING WITH A&M TAX (1.1); DRAFT UPDATE EMAIL FROM WEEKLY TAX TOUCHPOINT CALL TO WEIL TAX TEAM (0.5). | | | | |
| 11/25/25 | Schonfeld, Josh A. | 1.40 | 2,114.00 | 033 | 75174203 |
| | CALL WITH A&M ON OUTSTANDING TAX ITEMS (1.4). | | | | |
| 11/26/25 | McCabe, Nate | 0.40 | 510.00 | 033 | 75077962 |
| | REVIEW MONTHLY REPORTING FOR TAX ORDER (0.4). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **94.50** | **$162,011.50** | | |
| 11/01/25 | Bostel, Kevin | 0.60 | 1,257.00 | 034 | 74870632 |
| | CALL WITH UCC COUNSEL AND WEIL RESTRUCTURING TEAM RE: OPEN ISSUES ON SECOND DAY ORDERS (.6). | | | | |
| 11/01/25 | George, Jason | 0.70 | 1,092.00 | 034 | 74852619 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BROWN RUDNICK TEAM RE: FIRST DAY ORDERS (0.7). | | | | |
| 11/01/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 034 | 75217639 |
| | ATTEND CALL WITH THE UCC RE SECOND DAY ORDERS. | | | | |
| 11/01/25 | Palisi, Thomas | 0.50 | 692.50 | 034 | 75223210 |
| | PHONE CALL WITH BROWN RUDNICK, M3, A&M, AND WEIL TEAMS RE: SECOND DAY ORDERS (0.5). | | | | |
| 11/10/25 | Rosen, Abe | 0.10 | 107.00 | 034 | 74931191 |
| | SEND LIST OF NAMES FOR PARTIES IN INTEREST TO UCC. | | | | |
| 11/11/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 034 | 74992407 |
| | CONFER WITH UCC COUNSEL RE REPORTING (.4); CONFER WITH TEAM RE SAME (.5). | | | | |
| 11/11/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 034 | 75046744 |
| | PREPARE PROPOSAL FOR INFORMATION SHARING WITH UCC AND DISCUSS SAME WITH A&M. | | | | |
| 11/11/25 | Leggiero, Angeline | 0.60 | 873.00 | 034 | 74989988 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM, A&M AND LAZARD RE UCC ALIGNMENT CALLS. | | | | |
| 11/12/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 034 | 74941683 |
| | CALL WITH UCC ADVISORS (0.7); CORRESPONDENCE WITH UCC REGARDING 2004 REQUESTS AND INVESTIGATION NEXT STEPS (0.2). | | | | |
| 11/12/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 034 | 74945138 |
| | ATTEND UCC CALL. | | | | |
| 11/12/25 | Singh, Sunny | 0.50 | 1,197.50 | 034 | 74946371 |
| | CALL (PARTIAL) WITH UCC ADVISORS. | | | | |
| 11/12/25 | Barr, Matt | 1.00 | 2,575.00 | 034 | 74991916 |
| | CALL WITH UCC ADVISORS AND TEAM REGARDING OPEN ISSUES (.7); AND NEXT STEPS (.3). | | | | |
| 11/12/25 | Carlson, Clifford W. | 0.30 | 592.50 | 034 | 75046924 |
| | EMAILS WITH UCC COUNSEL RE INFORMATION SHARING PROTOCOL. | | | | |
| 11/12/25 | Calabrese, Christine | 0.20 | 345.00 | 034 | 74984501 |
| | EMAILS WITH A. BASCOY, E. AQUILA, AND E. MEDAI RE: CALL FROM EMPLOYEE COUNSEL RE: UCC DISCOVERY REQUEST (.2). | | | | |
| 11/12/25 | Leggiero, Angeline | 0.60 | 873.00 | 034 | 74991271 |
| | CORRESPONDENCE WITH UCC RE ALIGNMENT CALLS (.1); COORDINATE SAME AMONG ADVISORS (.5). | | | | |
| 11/18/25 | George, Jason | 0.20 | 312.00 | 034 | 75033025 |
| | REVIEW AND REVISE AGENDA FOR UCC ADVISOR MEETING (0.2). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 034 | 75039610 |

CORRESPONDENCE WITH RESTRUCTURING TEAM AND UCC RE AGENDA FOR UCC CALL AND DRAFT AND CIRCULATE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Singh, Sunny | 0.50 | 1,197.50 | 034 | 75013112 |

CALL WITH UCC ADVISORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 034 | 75035424 |

UCC UPDATE CALL (0.5); REVIEW DOCUMENTS FOR COMMON INTEREST (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Barr, Matt | 1.00 | 2,575.00 | 034 | 75043437 |

CALL WITH UCC ADVISORS (0.5); FOLLOW UP WITH TEAM (0.2); CALL WITH UCC ADVISORS (PARTIAL) (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 034 | 75046834 |

UCC ADVISOR CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Bostel, Kevin | 0.50 | 1,047.50 | 034 | 75049618 |

ATTEND AND PARTICIPATE ON CALL WITH UCC ADVISORS AND DEBTOR ADVISORS RE: UPDATES AND OPEN ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Carlson, Clifford W. | 0.50 | 987.50 | 034 | 75054467 |

PARTICIPATE ON CALL WITH UCC AND ITS ADVISORS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Davidson, Jenny | 1.00 | 2,350.00 | 034 | 75232856 |

PARTICIPATE ON UCC CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | George, Jason | 0.50 | 780.00 | 034 | 75033017 |

ATTEND COORDINATION CALL WITH UCC ADVISORS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Leggiero, Angeline | 0.60 | 873.00 | 034 | 75041785 |

CIRCULATE AGENDA FOR UCC CALL (.1); ATTEND CALL WITH UCC ADVISORS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/25 | Kanoff, Justin | 0.30 | 453.00 | 034 | 75044478 |

CORRESPOND WITH UCC ADVISORS RE: ROW UPDATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 034 | 75047020 |

CONFER WITH UCC COUNSEL RE LAZARD RETENTION (.4); CALLS WITH LAZARD RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 034 | 75046678 |

CONFER WITH TEAM RE UPDATES FOR UCC RE ROW AND REVIEW SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 034 | 75236479 |

REVIEW PROTECTIVE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/25 | Stauble, Christopher A. | 0.10 | 63.00 | 034 | 75077445 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST T. NICHOLSON WITH RESEARCH RE: UCC. | | | | |
| 11/25/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 034 | 75085016 |
| | DRAFT AGENDA FOR UCC CALL AND CORRESPONDENCE WITH RESTRUCTURING TEAM AND ADVISORS RE SAME. | | | | |
| 11/25/25 | George, Jason | 0.30 | 468.00 | 034 | 75085509 |
| | REVISE AGENDA FOR UCC ALIGNMENT CALL AND EMAIL WITH A. LEGGIERO RE: SAME (0.2); EMAIL WITH BROWN RUDNICK RE: CHAPTER 15 RECOGNITION (0.1). | | | | |
| 11/26/25 | Falk, Jessica L. | 0.80 | 1,596.00 | 034 | 75074044 |
| | ATTEND UCC/COMPANY CALL (0.7); CORRESPONDENCE WITH UCC REGARDING INVESTIGATION (0.1). | | | | |
| 11/26/25 | Singh, Sunny | 0.60 | 1,437.00 | 034 | 75074108 |
| | CALL WITH UCC ADVISORS. | | | | |
| 11/26/25 | Barr, Matt | 0.50 | 1,287.50 | 034 | 75090984 |
| | UCC ADVISORS CALL. | | | | |
| 11/26/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 034 | 75118570 |
| | UCC ADVISOR CALL. | | | | |
| 11/26/25 | Carlson, Clifford W. | 0.30 | 592.50 | 034 | 75203238 |
| | PARTICIPATE ON CALL (PARTIAL) WITH UCC AND COMPANY ADVISORS. | | | | |
| 11/26/25 | Bostel, Kevin | 0.70 | 1,466.50 | 034 | 75204051 |
| | PARTICIPATE ON CALL WITH UCC ADVISORS. | | | | |
| 11/26/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 034 | 75086442 |
| | ATTEND UCC ADVISORS CALL. | | | | |
| 11/26/25 | George, Jason | 0.60 | 936.00 | 034 | 75086623 |
| | PARTICIPATE ON CALL WITH UCC ADVISORS. | | | | |
| **SUBTOTAL Task 034 - Unsecured Creditor Issues/Meetings/Comms (including UCC matters)** | | **24.60** | **$47,607.50** | | |
| 11/03/25 | George, Jason | 0.30 | 468.00 | 035 | 74909808 |
| | CALLS WITH A. ATTARWALA RE: U.S. TRUSTEE INFORMATION REQUESTS (0.2); EMAIL WITH U.S. TRUSTEE RE: SAME (0.1). | | | | |
| 11/13/25 | Okada, Tyler | 0.20 | 75.00 | 035 | 74999992 |
| | CONDUCT RESEARCH RE: CONTINUED 341 MEETING FOR A. BAJRAMOVIC. | | | | |
| 11/18/25 | Palisi, Thomas | 1.70 | 2,354.50 | 035 | 75041162 |
| | ANALYZE AND PROVIDE COMMENTS TO MOR GENERAL NOTES FROM A&M TEAM (1.4); ATTEND CALL WITH A&M AND WEIL TEAMS RE: SCHEDULES AND MORS (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Palisi, Thomas | 3.10 | 4,293.50 | 035 | 75041190 |
| | REVISE A&M DRAFT OF MOR GLOBAL NOTES (1.2); ANALYZE PRECEDENT RE: SAME (1.7); IN-PERSON CONVERSATION WITH J. GEORGE RE: SAME (0.2). | | | | |
| 11/21/25 | Palisi, Thomas | 2.30 | 3,185.50 | 035 | 75041432 |
| | REVISE GLOBAL NOTES TO MORS (2.1); CORRESPOND WITH J. GEORGE RE: SAME (0.2). | | | | |
| 11/22/25 | George, Jason | 1.00 | 1,560.00 | 035 | 75033031 |
| | REVIEW AND REVISE GLOBAL NOTES FOR MONTHLY OPERATING REPORTS (1.0). | | | | |
| 11/22/25 | Palisi, Thomas | 2.30 | 3,185.50 | 035 | 75040171 |
| | REVISE GLOBAL NOTES FOR MORS (2.1); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 11/23/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 035 | 75032139 |
| | CALL WITH WEIL AND A &M RE: MONTHLY OPERATING REPORTS. | | | | |
| 11/23/25 | Palisi, Thomas | 1.40 | 1,939.00 | 035 | 75041532 |
| | PHONE CALL WITH A&M AND WEIL TEAMS RE: GLOBAL NOTES TO MORS (1.0); REVISE GLOBAL NOTES TO MORS (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 11/23/25 | George, Jason | 0.90 | 1,404.00 | 035 | 75084211 |
| | CALL WITH M. JONES AND T. PALISI RE: GLOBAL NOTES FOR MONTHLY OPERATING REPORT (0.9). | | | | |
| 11/24/25 | George, Jason | 0.20 | 312.00 | 035 | 75085686 |
| | EMAILS WITH T. PALISI AND M. JONES RE: MOR GLOBAL NOTES (0.2). | | | | |
| 11/24/25 | Kleissler, Matthew J. | 0.30 | 142.50 | 035 | 75067405 |
| | CONDUCT RESEARCH RE: UCC PRECEDENT FOR T. NICHOLSON. | | | | |
| 11/25/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 035 | 75118264 |
| | REVIEW MOR GLOBAL NOTES. | | | | |
| 11/25/25 | Carlson, Clifford W. | 0.30 | 592.50 | 035 | 75202470 |
| | REVIEW AND REVISE MOR GLOBAL NOTES. | | | | |
| 11/25/25 | Palisi, Thomas | 2.50 | 3,462.50 | 035 | 75066079 |
| | REVISE GLOBAL NOTES TO MORS (1.9); CORRESPOND WITH A&M TEAM RE: SAME (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 11/25/25 | George, Jason | 0.60 | 936.00 | 035 | 75085487 |
| | CALL WITH A. GEORGALLAS RE: MOR GLOBAL NOTES (0.1); EMAILS WITH A&M AND J. RUFF RE: MOR FILING (0.2); REVIEW REVISED GLOBAL NOTES AND EMAIL WITH C. CARLSON AND T. PALISI RE: SAME (0.2); EMAIL WITH J. SIELINSKI RE: MORS (0.1). | | | | |
| 11/26/25 | Palisi, Thomas | 1.10 | 1,523.50 | 035 | 75078544 |
| | REVISE GLOBAL NOTES TO MORS (0.7); CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | George, Jason | 0.20 | 312.00 | 035 | 75086463 |
| | CORRESPOND WITH J. SIELINSKI AND J. RUFF RE: MORS. | | | | |
| 11/26/25 | Leggiero, Angeline | 0.30 | 436.50 | 035 | 75086869 |
| | REVIEW MORS AND CORRESPONDENCE TO A&M AND J. GEORGE RE SAME. | | | | |
| 11/28/25 | Georgallas, Andriana | 0.20 | 419.00 | 035 | 75118476 |
| | CONFER WITH TEAM RE MORS. | | | | |
| 11/28/25 | Calabrese, Christine | 0.40 | 690.00 | 035 | 75117103 |
| | REVIEW MOR (.3); EMAILS RE: SAME (.1). | | | | |
| 11/28/25 | Palisi, Thomas | 0.80 | 1,108.00 | 035 | 75079233 |
| | REVIEW A&M DRAFTS OF MORS (0.4); CORRESPOND WITH J. GEORGE RE: SAME (0.2); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 11/28/25 | George, Jason | 0.10 | 156.00 | 035 | 75087311 |
| | EMAIL WITH T. TSEKERIDES RE: GLOBAL NOTES. | | | | |
| 11/29/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 035 | 75118230 |
| | REVIEW SEPTEMBER AND OCTOBER MORS. | | | | |
| 11/29/25 | Palisi, Thomas | 4.80 | 6,648.00 | 035 | 75078560 |
| | REVISE DRAFT MORS (4.1); CORRESPOND WITH J. GEORGE RE: SAME (0.4); CORRESPOND WITH A&M TEAM RE: SAME (0.3). | | | | |
| 11/29/25 | George, Jason | 0.40 | 624.00 | 035 | 75087484 |
| | REVIEW AND REVISE OCTOBER GLOBAL NOTES AND EMAIL WITH M. JONES RE: SAME (0.4). | | | | |
| 11/30/25 | Palisi, Thomas | 1.40 | 1,939.00 | 035 | 75079010 |
| | REVIEW DRAFT MORS FROM A&M (0.7); CORRESPOND WITH J. GEORGE RE: SAME (0.3); CORRESPOND WITH A&M TEAM RE: SAME (0.4). | | | | |
| 11/30/25 | George, Jason | 1.10 | 1,716.00 | 035 | 75174761 |
| | REVIEW STUB-SEPTEMBER MORS. | | | | |
| 11/30/25 | Stauble, Christopher A. | 0.40 | 252.00 | 035 | 75083679 |
| | CONDUCT RESEARCH FOR T. PALISI RE: MOR PRECEDENT. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **30.40** | **$43,314.00** | | |
| 11/02/25 | McCabe, Nate | 0.40 | 510.00 | 036 | 74929581 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M TEAM RE UTILITY PROVIDER (WASTE MANAGEMENT) OUTREACH (0.4). | | | | |
| 11/03/25 | McCabe, Nate | 1.30 | 1,657.50 | 036 | 74931356 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CLEAN HARBORS UTILITY AGREEMENT (0.4); SEND EXECUTED SETTLEMENT LETTER TO UTILITY PROVIDERS (0.2); DRAFT EMAIL CORRESPONDENCE WITH A&M FOLLOWING UP ON STATUS OF UTILITY REQUESTS (0.4); DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDER (DUKE ENERGY) RE PROPOSED ADEQUATE ASSURANCE AGREEMENT (0.3). | | | | |
| 11/04/25 | George, Jason | 0.10 | 156.00 | 036 | 74909871 |
| | CALL WITH K. BOSTEL RE: UTILITIES ORDER (0.1). | | | | |
| 11/04/25 | McCabe, Nate | 0.80 | 1,020.00 | 036 | 74931500 |
| | DRAFT EMAIL CORRESPONDENE WITH A&M RE STATUS OF ADEQUATE ASSURANCE REQUESTS (0.5); DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDERS RE STATUS OF ADEQUATE ASSURANCE REQUESTS (0.3). | | | | |
| 11/05/25 | McCabe, Nate | 0.70 | 892.50 | 036 | 74933116 |
| | DRAFT EMAIL CORRESPONDENCE TO A&M TEAM RE STATUS OF ADEQUATE ASSURANCE REQUESTS (0.3); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDER (CITY OF JASPER) RE ADEQUATE ASSURANCE REQUEST (0.4). | | | | |
| 11/06/25 | McCabe, Nate | 0.30 | 382.50 | 036 | 74933108 |
| | DRAFT EMAIL TO UTILITY PROVIDER RE ADEQUATE ASSURANCE DISBURSEMENT REQUEST (0.3). | | | | |
| 11/10/25 | George, Jason | 0.50 | 780.00 | 036 | 74987074 |
| | REVIEW AND REVISE ADEQUATE ASSURANCE SETTLEMENT AGREEMENT (0.5). | | | | |
| 11/10/25 | McCabe, Nate | 1.50 | 1,912.50 | 036 | 74990298 |
| | REVIEW CLEAN HARBORS UTILITY AGREEMENT EXHIBIT (0.5); INCORPORATE EDITS TO CITY OF JASPER UTILITY AGREEMENT (0.5); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE AGREEMENTS (0.3); DRAFT EMAIL CORRESPONDENCE WITH A&M RE UTILITY PROVIDER ADEQUATE ASSURANCE AGREEMENTS (0.2). | | | | |
| 11/11/25 | George, Jason | 0.10 | 156.00 | 036 | 74987105 |
| | CALL N. MCCABE RE: UTILITIES SETTLEMENT. | | | | |
| 11/11/25 | McCabe, Nate | 1.60 | 2,040.00 | 036 | 74990911 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M RE ADEQUATE ASSURANCE AGREEMENTS (0.6); CIRCULATE EXECUTED DUKE ENERGY UTILITIES AGREEMENT TO A&M (0.1); REVIEW UPDATED UTILITY SCHEDULE PROVIDED BY A&M (0.6); DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDERS RE ADEQUATE ASSURANCE AGREEMENTS (0.3). | | | | |
| 11/12/25 | McCabe, Nate | 1.40 | 1,785.00 | 036 | 74991386 |
| | REVISE CLEAN HARBORS UTILITY AGREEMENT (0.2); CALL WITH J. SUNDHEIMER RE CITY OF JASPER ADEQUATE ASSURANCE REQUEST (0.3); DRAFT EMAIL TO CHAMBERS RE RESOLUTION OF MOTION TO VACATE UTILITIES ORDER (0.2); DRAFT EMAIL CORRESPONDENCE TO A&M RE STATUS OF ADEQUATE ASSURANCE AGREEMENTS (0.4); REVIEW PROPOSED ADEQUATE ASSURANCE AGREEMENT WITH CITY OF JASPER (0.3). | | | | |
| 11/13/25 | George, Jason | 0.30 | 468.00 | 036 | 74987098 |
| | CALL WITH UTILITY COUNSEL RE: ADEQUATE ASSURANCE (0.2); CORRESPOND WITH N. MCCABE RE: SAME (0.1). | | | | |
| 11/13/25 | McCabe, Nate | 1.70 | 2,167.50 | 036 | 74991381 |
| | CALL WITH J. SUNDHEIMER AND J. GEORGE TO DISCUSS CITY OF JASPER ADEQUATE ASSURANCE REQUEST (0.3); REVIEW, REVISE, AND CIRCULATE CLEAN HARBORS ADEQUATE ASSURANCE | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | AGREEMENT (0.8); DRAFT EMAIL CORRESPONDENCE TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE REQUESTS (0.3); DRAFT EMAIL CORRESPONDENCE TO A&M RE STATUS OF ADEQUATE ASSURANCE REQUESTS (0.3). | | | | |
| 11/14/25 | George, Jason | 0.30 | 468.00 | 036 | 74986762 |
| | REVIEW AND REVISE NOTICE OF AMENDED UTILITY LIST AND EMAIL WITH N. MCCABE RE: SAME (0.3). | | | | |
| 11/14/25 | McCabe, Nate | 4.20 | 5,355.00 | 036 | 74991409 |
| | REVISE CITY OF JASPER UTILITY AGREEMENT AND CIRCULATE (0.2); PREPARE FILING VERSION OF NOTICE OF UPDATED UTILITY SERVICES EXHIBIT (1.2); PREPARE FILING VERSION OF UPDATED UTILITY SERVICES EXHIBIT (2.8). | | | | |
| 11/17/25 | George, Jason | 0.30 | 468.00 | 036 | 75033042 |
| | REVISE DRAFT SETTLEMENT AGREEMENT RE: UTILITIES ORDER AND EMAIL WITH N. MCCABE RE: SAME (0.3). | | | | |
| 11/17/25 | McCabe, Nate | 1.60 | 2,040.00 | 036 | 75042806 |
| | INCORPORATE EDITS TO AMENDED UTILITY LIST (0.3); PREPARE AMENDED UTILITY LIST FOR FILING (0.4); DRAFT EMAIL TO KROLL TEAM RE SERVICE OF AMENDED UTILITIES LIST (0.2); DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDERS AND A&M RE ADEQUATE ASSURANCE REQUESTS (0.7). | | | | |
| 11/17/25 | Okada, Tyler | 0.40 | 150.00 | 036 | 75088812 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF AMENDED UTILITY SERVICES LIST [DOCKET NO. 705]. | | | | |
| 11/18/25 | McCabe, Nate | 1.30 | 1,657.50 | 036 | 75042841 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M RE UTILITY ISSUES (0.4); REVIEW UTILITY AGREEMENT (0.5); DRAFT EMAIL CORRESPONDENCE WITH UITLITY RE ADEQUATE ASSURANCE AGREEMENT (0.4). | | | | |
| 11/19/25 | George, Jason | 0.20 | 312.00 | 036 | 75032941 |
| | CALL AND CORRESPOND WITH N. MCCABE RE: UTILITY SETTLEMENT (0.2). | | | | |
| 11/19/25 | McCabe, Nate | 1.90 | 2,422.50 | 036 | 75042711 |
| | ATTEND CALL WITH UTILITY AND J. GEORGE TO DISCUSS UTILITY ISSUE (0.2); DRAFT EMAIL CORRESPONDENCE WITH A&M RE UTILITY PROVIDER ISSUE (1.0); DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDER RE UTILITY ISSUE (0.7). | | | | |
| 11/20/25 | McCabe, Nate | 0.50 | 637.50 | 036 | 75042856 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M RE UTILITY ISSUES (0.3); DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDER RE UTILITY ISSUES (0.2). | | | | |
| 11/21/25 | George, Jason | 0.40 | 624.00 | 036 | 75032895 |
| | REVIEW AND REVISE AMENDMENT TO AGREEMENT WITH UTILITY PROVIDER RESOLVING UTILITY OBJECTION (0.3); CALL WITH N. MCCABE RE: SAME (0.1). | | | | |
| 11/21/25 | McCabe, Nate | 1.40 | 1,785.00 | 036 | 75042850 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M RE UTILITY ISSUES (0.2); DRAFT AGREEMENT AMENDMENT RE UTILITY PROVIDER AGREEMENT (1.2). | | | | |
| 11/24/25 | McCabe, Nate | 0.20 | 255.00 | 036 | 75077768 |
| | DRAFT EMAIL CORRESPONDENCE RE UTILITY PROVIDER PAYMENT QUESTION (0.2). | | | | |

| **SUBTOTAL Task 036 - Utility Issues** | **23.40** | **$30,102.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Friedman, Julie T. | 0.50 | 462.50 | 037 | 74921765 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/02/25 | Friedman, Julie T. | 2.20 | 2,035.00 | 037 | 74921848 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/03/25 | Friedman, Julie T. | 8.00 | 7,400.00 | 037 | 74921785 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/04/25 | Friedman, Julie T. | 5.60 | 5,180.00 | 037 | 74921603 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/05/25 | Friedman, Julie T. | 4.90 | 4,532.50 | 037 | 74921831 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (4.7); CALL WITH J. NEW RE: BILLING MATTERS (.2). | | | | |
| 11/08/25 | Friedman, Julie T. | 2.50 | 2,312.50 | 037 | 74921906 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/09/25 | Friedman, Julie T. | 5.30 | 4,902.50 | 037 | 74921789 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/10/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 037 | 74929332 |
| | RETENTION RESEARCH. | | | | |
| 11/10/25 | Friedman, Julie T. | 0.80 | 740.00 | 037 | 74975404 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/10/25 | Jones, Taylor | 1.50 | 2,265.00 | 037 | 74995346 |
| | RETENTION RESEARCH (1.1); CORRESPOND WITH J. GEORGE AND J. WINOGRAD RE: SAME (0.4). | | | | |
| 11/11/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 037 | 74936312 |
| | CONDUCT RETENTION RESEARCH (1.1). | | | | |
| 11/11/25 | Friedman, Julie T. | 5.00 | 4,625.00 | 037 | 74975450 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/11/25 | Jones, Taylor | 3.50 | 5,285.00 | 037 | 75182297 |
| | RETENTION RESEARCH, REVIEW AND REVISE MEMO RE: SAME (2.5); CORRESPOND WITH J. GEORGE, J. WINOGRAD, AND T. NICHOLSON RE: SAME (1.0). | | | | |
| 11/12/25 | Rosen, Abe | 0.20 | 214.00 | 037 | 74946214 |
| | REVIEW PROPOSED FINAL ORDER FOR WEIL RETENTION APPLICATION. | | | | |
| 11/12/25 | Friedman, Julie T. | 7.40 | 6,845.00 | 037 | 74975433 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/12/25 | Jones, Taylor | 3.70 | 5,587.00 | 037 | 75182304 |
| | RETENTION RESEARCH, REVIEW AND REVISE MEMO RE: SAME (2.7); CORRESPOND WITH J. GEORGE, J. WINOGRAD, AND T. NICHOLSON RE: SAME (1.0). | | | | |
| 11/13/25 | Friedman, Julie T. | 6.70 | 6,197.50 | 037 | 74975431 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/14/25 | Lee, Kathleen A. | 0.70 | 441.00 | 037 | 74990268 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL RETENTION DISCLOSURE. | | | | |
| 11/15/25 | Friedman, Julie T. | 2.50 | 2,312.50 | 037 | 74978672 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/16/25 | Friedman, Julie T. | 3.20 | 2,960.00 | 037 | 74984001 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/17/25 | Friedman, Julie T. | 3.30 | 3,052.50 | 037 | 75029755 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/17/25 | George, Jason | 1.50 | 2,340.00 | 037 | 75032987 |
| | REVIEW OBJECTIONS TO WEIL RETENTION APPLICATION (0.5); CONDUCT RESEARCH IN CONNECTION WITH SAME (1.0). | | | | |
| 11/18/25 | Friedman, Julie T. | 4.60 | 4,255.00 | 037 | 75029776 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/19/25 | Friedman, Julie T. | 1.90 | 1,757.50 | 037 | 75029765 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/20/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 037 | 75046695 |
| | REVIEW WEIL INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 11/20/25 | Friedman, Julie T. | 8.90 | 8,232.50 | 037 | 75029770 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/20/25 | Jones, Taylor | 0.60 | 906.00 | 037 | 75077490 |
| | REVIEW AND REVISE RETENTION REPLY (0.3); CORRESPOND WITH WEIL TEAM RE: RETENTION REPLY (0.3). | | | | |
| 11/20/25 | Okada, Tyler | 3.00 | 1,125.00 | 037 | 75088877 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST MONTHLY FEE STATEMENT. | | | | |
| 11/20/25 | Lee, Kathleen A. | 5.20 | 3,276.00 | 037 | 75119011 |
| | ASSIST T. OKADA WITH DRAFTING FIRST MONTHLY FEE STATEMENT. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Friedman, Julie T. | 5.50 | 5,087.50 | 037 | 75029769 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/21/25 | Lee, Kathleen A. | 0.90 | 567.00 | 037 | 75056316 |
| | ASSIST A. ROSEN WITH SUPPLEMENTAL RETENTION DISCLOSURE. | | | | |
| 11/21/25 | Okada, Tyler | 1.50 | 562.50 | 037 | 75088784 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST MONTHLY FEE STATEMENT. | | | | |
| 11/23/25 | Falk, Jessica L. | 0.50 | 997.50 | 037 | 75038604 |
| | REVIEW OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (0.5). | | | | |
| 11/23/25 | Curtis, Aaron J. | 2.40 | 4,140.00 | 037 | 75049305 |
| | REVIEW OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 11/23/25 | Friedman, Julie T. | 1.40 | 1,295.00 | 037 | 75077222 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/24/25 | Falk, Jessica L. | 4.20 | 8,379.00 | 037 | 75050281 |
| | REVIEW OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (4.1); CORRESPONDENCE WITH J. FRIEDMAN REGARDING SAME (0.1). | | | | |
| 11/24/25 | Berezin, Robert S. | 1.30 | 2,697.50 | 037 | 75052864 |
| | REVIEW OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (1.3). | | | | |
| 11/24/25 | Georgallas, Andriana | 3.40 | 7,123.00 | 037 | 75118218 |
| | REVIEW WEIL INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (2.5); LENDER ADVISOR CALL (.5); CONFER WITH J. KANOFF RE CLEANSING MATTERS (.4). | | | | |
| 11/24/25 | Curtis, Aaron J. | 2.60 | 4,485.00 | 037 | 75068417 |
| | REVIEW OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 11/24/25 | Friedman, Julie T. | 7.70 | 7,122.50 | 037 | 75077268 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/24/25 | Lee, Kathleen A. | 2.00 | 1,260.00 | 037 | 75056177 |
| | REVISE FIRST MONTHLY FEE STATEMENT. | | | | |
| 11/25/25 | Calabrese, Christine | 3.90 | 6,727.50 | 037 | 75117185 |
| | REVIEW OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (3.6); CALL WITH J. FRIEDMAN RE: SAME (.2); EMAILS WITH R. BEREZIN RE: SAME (.1). | | | | |
| 11/25/25 | Friedman, Julie T. | 6.70 | 6,197.50 | 037 | 75077240 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (6.5); CALL WITH C. CALABRESE RE: INVOICE REVIEW (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 037 | 75118332 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 11/26/25 | Stein, Daniel L. | 0.50 | 1,075.00 | 037 | 75119105 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 11/26/25 | Bostel, Kevin | 1.50 | 3,142.50 | 037 | 75204038 |
| | REVIEW TIME RECORDS FOR PRIVILEGE ISSUES (.8); REVIEW RESEARCH AND STRATEGY FOR RETENTION REPLY (.7). | | | | |
| 11/26/25 | Friedman, Julie T. | 4.80 | 4,440.00 | 037 | 75077177 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/28/25 | Georgallas, Andriana | 3.50 | 7,332.50 | 037 | 75118313 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 11/28/25 | Bostel, Kevin | 1.60 | 3,352.00 | 037 | 75199775 |
| | REVIEW INVOICE FOR PRIVILEGE ISSUES. | | | | |
| 11/28/25 | Friedman, Julie T. | 1.00 | 925.00 | 037 | 75077154 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/29/25 | Bostel, Kevin | 3.00 | 6,285.00 | 037 | 75199801 |
| | REVIEW TIME RECORDS FOR PRIVILEGE ISSUES (.9); REVIEW RETENTION REPLY TO OBJECTION AND COMMENT ON SAME, INCLUDING REVIEW OF CASE LAW (2.1). | | | | |
| 11/29/25 | Friedman, Julie T. | 2.10 | 1,942.50 | 037 | 75077259 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/30/25 | Bostel, Kevin | 2.50 | 5,237.50 | 037 | 75199832 |
| | FURTHER REVIEW RETENTION REPLY TO OBJECTION AND COMMENT ON SAME (.8); CALLS WITH J. GEORGE RE: REPLY (.3); FURTHER EMAILS AND EDITS TO REPLY (.3); REVIEW ADDITIONAL RESEARCH AND PRECEDENT (1.1). | | | | |
| 11/30/25 | Friedman, Julie T. | 3.80 | 3,515.00 | 037 | 75120442 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES AND EMAILS RE: SAME. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **164.40** | **$187,647.50** | | |
| 11/02/25 | Descovich, Kaitlin | 0.30 | 592.50 | 038 | 74852762 |
| | REVIEW CORRESPONDENCE REGARDING INFORMATION PROCESS. | | | | |
| 11/02/25 | Georgallas, Andriana | 0.40 | 838.00 | 038 | 74870084 |
| | CONFER WITH TEAM RE LENDER DISCLOSURE REQUESTS. | | | | |
| 11/03/25 | Descovich, Kaitlin | 0.50 | 987.50 | 038 | 74881557 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE TEAM MATTERS AND MEETING RE THE SAME. | | | | |
| 11/03/25 | Bostel, Kevin | 0.60 | 1,257.00 | 038 | 74921468 |
| | UPDATE CALL WITH AD HOC GROUP (.6). | | | | |
| 11/03/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 038 | 74923070 |
| | LENDER ADVISOR UPDATE CALL (.5); REVIEW DISCLOSURE MATTERS (.8). | | | | |
| 11/03/25 | Palisi, Thomas | 2.30 | 3,185.50 | 038 | 74919914 |
| | ANALYZE CLEANSING MATERIALS AND DECLARATIONS IN CONNECTION WITH SAME (1.9); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 11/03/25 | Kanoff, Justin | 1.00 | 1,510.00 | 038 | 74921670 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE MATTERS (.3); CORRESPOND WITH LAZARD AND GIBSON RE: RELATED MATTERS (.7). | | | | |
| 11/04/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 038 | 74922976 |
| | CONFER WITH GIBSON AND WEIL TEAM RE DISCLOSURE MATTERS. | | | | |
| 11/04/25 | Kanoff, Justin | 2.00 | 3,020.00 | 038 | 74922354 |
| | CALL WITH A&M AND LAZARD RE: DISCLOSURE ISSUES (.4); CORRESSPOND WITH GDC RE: SAME (.3); CORRESPOND WITH A. GEORGALLAS RE: SAME (.4); CORRESPOND WITH GIBSON RE: DISCLOSURE PROTOCOL (.5); CORRESPOND WITH LAZARD AND A&M RE: SAME (.3); CORRESPOND WITH J. KUEBLER RE: CLICK THROUGH LANGUAGE (.1). | | | | |
| 11/05/25 | Descovich, Kaitlin | 1.30 | 2,567.50 | 038 | 74895983 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE INFORMATION SHARING (.3); UPDATE CALL AMONG FBC AND ADVISORS TO COMPANY AND CREDITORS (1.0). | | | | |
| 11/05/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 74922314 |
| | PARTICIPATE ON UPDATE CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 11/05/25 | Kanoff, Justin | 2.50 | 3,775.00 | 038 | 74924291 |
| | CORRESPOND WITH LAZARD AND A&M RE: CLEANSING MATTERS (.3); CORRESPOND WITH LITIGATION TEAM AND SC RE: CLEANSING MATERIALS (.4); REVIEW CLICK THROUGH LANGUAGE (1.0); CORRESPOND WITH J. KUEBLER RE: SAME (.2); CORRESPOND WITH GDC RE: CLEANSING AND RELATED MATTERS (.6). | | | | |
| 11/06/25 | Kuebler, John | 0.60 | 831.00 | 038 | 74914472 |
| | COMPILE AHG NDAS. | | | | |
| 11/06/25 | Kanoff, Justin | 0.90 | 1,359.00 | 038 | 74924352 |
| | CORRESPOND WITH LAZARD, GIBSON AND OTHERS RE: CLEANSING ISSUES (.6); REVIEW PROPOSED CLEANSING MATERIALS AND CORRESPOND WITH EVERCORE RE: SAME (.3). | | | | |
| 11/07/25 | Kanoff, Justin | 2.70 | 4,077.00 | 038 | 74921184 |
| | CALLS AND EMAILS WITH GIBSON RE: DISCLOSURE FRAMEWORK (1.5); CALLS AND EMAILS WITH A. GEORGALLAS RE: SAME (.3); REVIEW REVISED DISCLOSURE FRAMEWORK AND NDA (.6); CORRESPOND WITH WEIL DISCLOSURE TEAM RE: SAME (.3). | | | | |
| 11/10/25 | Descovich, Kaitlin | 1.20 | 2,370.00 | 038 | 74938576 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW INFORMATION SHARING FRAMEWORK, NDA AND RELATED CORRESPONDENCE (0.4); CALL WITH LENDER ADVISORS REGARDING PROCESS (0.8).

| 11/10/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 038 | 74992467 |

LENDER ADVISOR UPDATE CALL (.5); CALL WITH LENDER ADVISORS RE DISCLOSURE FRAMEWORK (.5).

| 11/10/25 | Bostel, Kevin | 0.40 | 838.00 | 038 | 75197529 |

ATTEND ADVISOR UPDATE CALL WITH LENDER ADVISORS RE: OPEN ISSUES AND NEXT STEPS (.4).

| 11/10/25 | Kanoff, Justin | 5.80 | 8,758.00 | 038 | 74994840 |

REVIEW AND REVISE NDAS (1.4); CORRESPOND WITH I. CHRISWELL RE: SAME (.1); CALL WITH GIBSON TO DISCUSS CLEANSING (.6); CALLS AND EMAILS WITH GDC AND A. GEORGALLAS RE: SAME (.7); CALL WITH LAZARD TO DISCUSS SAME (.3); MARKUP NDA, FRAMEWORK AND CORRESPOND WITH A. GEORGALLAS RE: SAME (1.5); COORDINATE WITH EVERCORE ON WEEKLY MEETINGS (.2); UPDATE CALLS WITH LENDER AND COMPANY ADVISORS (1.0).

| 11/11/25 | Georgallas, Andriana | 2.40 | 5,028.00 | 038 | 74992566 |

REVIEW UPDATED DISCLOSURE FRAMEWORK (.6); REVIEW UPDATED NDA (.6); DISCUSS SAME WITH J. KANOFF (.5); CONFER WITH A&M AND LENDER ADVISORS RE DISCLOSURE MATTERS RE UPCOMING LENDER MEETING (.7).

| 11/11/25 | Cohan, Teddy | 0.10 | 151.00 | 038 | 74934103 |

CORRESPOND WITH WEIL TEAM RE: CLEANSING FRAMEWORK.

| 11/11/25 | Kanoff, Justin | 3.10 | 4,681.00 | 038 | 74994761 |

REVIEW AND REVISE LENDER NDA AND FRAMEWORK (2.0); CORRESPOND WITH GIBSON AND A. GEORGALLAS RE: SAME (.6); PREPARE FINAL VERSION OF SAME (.2); CALL WITH LAZARD AND A&M RE: CLEANSING (.3).

| 11/12/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 74946413 |

UPDATE CALL WITH DIP LENDER ADVISORS.

| 11/12/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 038 | 74992289 |

LENDER ADVISOR CALL.

| 11/12/25 | Kanoff, Justin | 2.20 | 3,322.00 | 038 | 74993814 |

COORDINATE FINALIZATION AND EXECUTION OF LENDER NDA (.8); CORRESPOND WITH GDC AND LAZARD RE: SAME (.4); CORRESPOND WITH A&M AND COMPANY ADVISORS RE: SAME (1.0).

| 11/13/25 | Georgallas, Andriana | 0.40 | 838.00 | 038 | 74992367 |

RESPOND TO QUESTIONS FROM TEAM RE NDA MODIFICATIONS.

| 11/13/25 | Kuebler, John | 2.80 | 3,878.00 | 038 | 74980556 |

COMPILE AHG NDAS.

| 11/13/25 | Kanoff, Justin | 4.00 | 6,040.00 | 038 | 74992538 |

COORDINATE EXECUTION OF NDAS (2.0); CORRESPOND WITH J. KUEBLER AND GIBSON RE: SAME (.2); CORRESPOND WITH LAZARD RE: SAME (.3); CALLS AND EMAILS WITH A&M AND LAZARD RE: CLEANSING ISSUES (.9); REVIEW REVISED SVP NDA AND CORRESPOND WITH GDC RE: SAME (.6).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

<div align="center">

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 74976730 |
| | STATUS CALL (PARTIAL) WITH DIP LENDERS. | | | | |
| 11/14/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 038 | 74992571 |
| | CALL WITH LENDERS AND THEIR ADVISORS RE BUSINESS UPDATES. | | | | |
| 11/14/25 | Barr, Matt | 1.20 | 3,090.00 | 038 | 75010013 |
| | ALL HANDS LENDER CALL (1.0) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 11/14/25 | Kanoff, Justin | 2.80 | 4,228.00 | 038 | 74992505 |
| | LENDER CALL (1.0); CORRESPOND WITH COMPANY ADVISORS IN ADVANCE OF SAME (.4); VARIOUS FOLLOW UP EMAILS AND CORRESPONDENCE RE: CLEANSING (.5); CALL WITH GDC RE: SVP NDA (.4); FOLLOW UP EMAILS RE: SAME (.3); COORDINATE WITH GDC RE: NDAS (.2). | | | | |
| 11/15/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 038 | 74992321 |
| | CONFER WITH J. KANOFF RE DISLCOSURE MATTERS. | | | | |
| 11/15/25 | Kanoff, Justin | 1.50 | 2,265.00 | 038 | 74991927 |
| | COORDINATE WITH S. MCCAULEY RE: CLEANSING (.2); CORRESPOND WITH EVERCORE RE: SAME (.3); REVIEW EVERCORE'S PROPOSAL RE: CLEANSING (1.0). | | | | |
| 11/16/25 | Cohan, Teddy | 0.10 | 151.00 | 038 | 74980525 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: CLEANSING FRAMEWORK. | | | | |
| 11/16/25 | Kanoff, Justin | 1.10 | 1,661.00 | 038 | 74991915 |
| | COORDINATE WITH LAZARD AND A&M RE: CLEANSING (.6); CORRESPOND WITH A. GEORGALLAS RE: SAME (.1); CORRESPOND WITH EVERCORE RE: SAME (.2); COORDINATE SCHEDULING WITH A&M AND N. MCCABE (.2). | | | | |
| 11/17/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 038 | 75046780 |
| | CALL WITH LENDER ADVISORS (.5); RESPOND TO INQUIRIES FROM TEAM RE LENDER NDAS (.3). | | | | |
| 11/17/25 | Kanoff, Justin | 4.00 | 6,040.00 | 038 | 75126879 |
| | COORDINATE WITH ADVISORS RE: CLEANSING AND LENDER MEETING MATERIALS (1.5); CALL WITH EVR RE: SAME (.1); CORRESPOND WITH AHG ADVISORS RE: SAME (.7); CORRESPOND WITH A. GEORGALLAS AND OTHERS RE: SAME ISSUES (.7); REVIEW CLEANSING MATERIALS (.3); CORRESPOND WITH GIBSON AND WEIL TEAMS RE: NDA (.3); LENDER AND COMPANY ADVISOR UPDATE CALL (.4). | | | | |
| 11/18/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 038 | 75047137 |
| | CONFER WITH LENDER ADVISORS RE CLEANSING MATTERS. | | | | |
| 11/18/25 | Carlson, Clifford W. | 0.30 | 592.50 | 038 | 75144893 |
| | PARTICIPATE ON CALL WITH A&M AND AD HOC GROUP ADVISORS RE IN PERSON MEETING. | | | | |
| 11/18/25 | Kuebler, John | 0.60 | 831.00 | 038 | 75032775 |
| | COMPILE AHG NDAS. | | | | |
| 11/18/25 | Kanoff, Justin | 2.40 | 3,624.00 | 038 | 75126914 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH COMPANY ADVISORS RE: CLEANSING ISSUES (.3); CALL WITH EVR AND A&M RE: SAME (.4); CALLS AND EMAILS WITH AD HOC GROUP AND COMPANY ADVISORS RE: CLEANSING APPROACH (1.2); COORDINATE WITH LONDON TEAM ON ROW MATERIALS FOR LENDERS AND OTHER PARTIES (.5).

| 11/19/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 75013131 |

CALL WITH DIP LENDER ADVISORS (.5).

| 11/19/25 | Descovich, Kaitlin | 0.40 | 790.00 | 038 | 75019051 |

REVIEW LENDER MATERIALS (.1); WEIL TEAM CALL TO DISCUSS MATERIALITY AND CLEANSING PER PROTOCOL (.3).

| 11/19/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 038 | 75046922 |

LENDER ADVISOR ADD UP (.5); CONFER WITH TEAM RE NDA REQUESTS (.3).

| 11/19/25 | Bostel, Kevin | 0.70 | 1,466.50 | 038 | 75049596 |

PARTICIPATE ON CALL WITH DIP LENDER ADVISORS RE: OPEN ISSUES AND NEXT STEPS (.5); CALL WITH C. BROWN (GIBSON) RE: OPEN ISSUES AND FOLLOW-UPS RE: SAME (.2).

| 11/19/25 | Mastoras, Thomas | 0.50 | 997.50 | 038 | 75168811 |

ATTEND CALL WITH GIBSON, LAZARD, EVERCORE AND WEIL TEAMS.

| 11/19/25 | Barr, Matt | 0.50 | 1,287.50 | 038 | 75168815 |

DIP ADVISORS UPDATE CALL.

| 11/19/25 | Kanoff, Justin | 2.10 | 3,171.00 | 038 | 75044511 |

CORRESPOND WITH LONDON TEAM AND OTHERS RE: CLEANSING ISSUES (.7); CALL WITH LONDON AND PCAG TEAM RE: SAME (.2); CORRESPOND WITH LENDER ADVISORS RE: CLEANSING ISSUES (.2); CORRESPOND WITH LAZ AND WEIL TEAM RE: NDA QUESTIONS (.4); CORRESPOND WITH SPECIAL COMMITTEE RE: CLEANSING MATERIALS (.2); CORRESPOND WITH BANKING TEAM RE: DIP IMPACT OF FOREIGN INSOLVENCIES (.2); CALL WITH A&M RE: CLEANSING (.1) AND EMAIL CORRESPONDENCE RE: SAME (.1).

| 11/20/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 038 | 75046970 |

CALL WITH LENDER ADVISORS (.5); RESPOND TO LENDER INQUIRIES RE BAR DATE (.3); CONFER WITH J. KANOFF RE CLEANSING MATTERS (.6); CONFER WITH GIBSON RE LAZARD RETENTION (.4).

| 11/20/25 | Kanoff, Justin | 0.30 | 453.00 | 038 | 75044034 |

COORDINATE WITH AHG ADVISORS AND OTHERS ON SCHEDULING AND CLEANSING ISSUES.

| 11/20/25 | Husic, Melina | 0.50 | 335.00 | 038 | 75238600 |

CONFERENCE CALL WITH DIP ADVISORS (GDC).

| 11/21/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 038 | 75047001 |

PARTICIPATE ON LENDER CALL (1.0); REVIEW INQUIRY FROM LENDERS RE BACK TO BACK NDAS (.4).

| 11/21/25 | Bostel, Kevin | 0.60 | 1,257.00 | 038 | 75219301 |

ATTEND UPDATE CALL WITH STEERCO LENDERS AND ADVISOR TEAM.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Kanoff, Justin | 2.10 | 3,171.00 | 038 | 75044085 |

ATTEND LENDER MEETING (1.0); PREPARE NOTES FOR SAME (.1); CORRESPOND WITH A&M AND LAZ IN ADVANCE OF SAME (.4); COORDINATE WITH J. KUEBLER RE: NDA CALENDAR INVITES (.3); CORRESPOND WITH LAZARD AND GIBSON RE: NDA (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/23/25 | Singh, Sunny | 0.30 | 718.50 | 038 | 75036082 |

CALL WITH GDC RE VARIOUS ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/23/25 | Kanoff, Justin | 0.40 | 604.00 | 038 | 75043646 |

CORRESPOND WITH LAZARD, GDC, AND A&M RE: CLEANSING ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/23/25 | Jones, Taylor | 0.30 | 453.00 | 038 | 75077534 |

CORRESPOND WITH C. CARLSON, J. GEORGE, AND N. MCCABE RE: HURON ENGAGEMENT LETTER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 75054398 |

CALL WITH DIP ADVISORS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 038 | 75118546 |

CALL WITH LENDER ADVISORS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Barr, Matt | 0.70 | 1,802.50 | 038 | 75170009 |

CALL WITH LENDER ADVISORS (.5); FOLLOW UP WITH TEAM RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 75201393 |

PARTICIPATE ON UPDATE CALL WITH AD HOC GROUP'S ADVISORS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Carlson, Clifford W. | 0.20 | 395.00 | 038 | 75201416 |

REVIEW HURON ENGAGEMENT LETTER FOR LENDERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | George, Jason | 0.70 | 1,092.00 | 038 | 75085243 |

REVIEW AND REVISE DRAFT OF NDA AND EMAIL A. ROSEN RE: SAME (0.2); ATTEND WEEKLY CALL WITH DIP LENDER ADVISORS (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/25 | Kanoff, Justin | 3.00 | 4,530.00 | 038 | 75089295 |

LENDER CALL WITH C. STREET (.5); CORRESPOND WITH COMPANY ADVISORS AND AHG ADVISORS RE: CLEANSING ISSUES (1.6); CORRESPOND WITH UK TEAM RE: DISCLOSURE ISSUES (.3); CORRESPOND WITH KUEBLER RE: NDAS (.1); WEEKLY LENDER UPDATE CALL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Kanoff, Justin | 1.00 | 1,510.00 | 038 | 75126566 |

CORRESPOND WITH A&M AND LAZARD TEAMS RE VARIOUS CLEANSING ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 75074116 |

CALL WITH DIP LENDER ADVISORS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Barr, Matt | 0.50 | 1,287.50 | 038 | 75090938 |

CALL WITH LENDERS ADVISORS RE: OPEN LITIGATION ISSUES (0.5).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 038 | 75118357 |
| | LENDER ADVISOR CALL. | | | | |
| 11/26/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 038 | 75203219 |
| | PARTICIPATE ON SPV CALL WITH ABL LENDERS AND TERM LOAN LENDERS (.5); FOLLOW UP WITH GIBSON RE SAME (.5). | | | | |
| 11/26/25 | Bostel, Kevin | 0.50 | 1,047.50 | 038 | 75204084 |
| | ATTEND AND PARTICIPATE ON LENDER UPDATE CALL WITH LAZ, WEIL, A&M AND GD. | | | | |
| 11/26/25 | George, Jason | 0.40 | 624.00 | 038 | 75086749 |
| | ATTEND WEEKLY CALL WITH DIP LENDER ADVISORS (0.3); EMAILS WITH T. COWAN RE: NDA (0.1). | | | | |
| 11/26/25 | Kanoff, Justin | 0.50 | 755.00 | 038 | 75088827 |
| | CORRESPOND WITH J. GEORGE RE: NDA (.2); COORDINATE WITH LAZ AND A&M RE: CLEANSING ISSUES (.3). | | | | |
| 11/28/25 | Singh, Sunny | 0.70 | 1,676.50 | 038 | 75075256 |
| | CALL WITH DIP LENDER ADVISORS (.7). | | | | |
| 11/28/25 | Barr, Matt | 1.90 | 4,892.50 | 038 | 75091020 |
| | CALL WITH LENDER ADVISORS RE: OPEN ISSUES (PARTIAL) (0.3) AND NEXT STEPS (0.3); ALL HANDS LENDER CALL (0.7) AND FOLLOW UP WITH TEAM (0.2); REVIEW FINANCIAL DOCUMENTS RE: NEXT STEPS (0.4). | | | | |
| 11/28/25 | Georgallas, Andriana | 2.70 | 5,656.50 | 038 | 75118424 |
| | LENDER UPDATE CALL (.8); CALL WITH LENDER ADVISORS RE STRATEGY MATTERS (.8); ATTEND TO CLEANSING MATTERS (1.1). | | | | |
| 11/28/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 038 | 75207235 |
| | PARTICIPATE ON CALL WITH LENDERS' COUNSEL RE EXIT STRATEGY. | | | | |
| 11/28/25 | Kanoff, Justin | 1.70 | 2,567.00 | 038 | 75087265 |
| | LENDER CALL (.8); CORRESPOND WITH A&M, HURON AND LAZARD RE: CLEANSING QUESTIONS (.8); CORRESPOND WITH A. GEORGALLAS AND J. DAVIDSON RE: SAME (.1). | | | | |
| 11/30/25 | Barr, Matt | 0.40 | 1,030.00 | 038 | 75116965 |
| | REVIEW CORRESPONDENCE RE: PROPOSED MEETING (0.1) AND TOPICS FOR SAME (0.3). | | | | |
| 11/30/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 75191192 |
| | CALL WITH COUNSEL TO ABL LENDERS AND AD HOC GROUP RE SPV ADEQUATE PROTECTION MATTERS. | | | | |
| 11/30/25 | Berezin, Robert S. | 0.40 | 830.00 | 038 | 75236520 |
| | ATTEND CALL WITH ABL AND OTHER LENDERS. | | | | |
| **SUBTOTAL Task 038 - Lender Issues / Meetings / Comms** | | **92.90** | **$163,617.50** | | |
| 11/01/25 | Tsekerides, Theodore E. | 0.30 | 622.50 | 039 | 74863878 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL RE: EXAMINER MOTION DISCOVERY AND APPROACHES RE: SAME. | | | | |
| 11/01/25 | Chriswell, Immer<br>DRAFT OBJECTION TO EXAMINER MOTION. | 2.10 | 2,247.00 | 039 | 74850427 |
| 11/01/25 | George, Jason<br>REVIEW AND REVISE EXAMINER OBJECTION (1.2); CALL WITH A. GEORGALLAS AND K. FERRIER RE: SAME (0.6). | 1.80 | 2,808.00 | 039 | 74852768 |
| 11/01/25 | Ferrier, Kyle M.<br>REVISE EXAMINERS OBJECTION (2.0); CONDUCT RESEARCH RE SAME (2.4). | 4.40 | 6,644.00 | 039 | 74928657 |
| 11/02/25 | Georgallas, Andriana<br>REVIEW REVISED EXAMINER OBJECTION (1.4); CONFER WITH TEAM RE SAME (.5); CALL WITH UCC COUNSEL RE EXAMINER SCHEDULING (.3); CALL WITH C. CARLSON RE SAME (.3). | 2.50 | 5,237.50 | 039 | 74870351 |
| 11/02/25 | Chriswell, Immer<br>PREPARE DECLARATION FOR OBJECTION TO EXAMINER MOTION (.7); REVIEW AND REVISE OBJECTION TO EXAMINER MOTION (2.9). | 3.60 | 3,852.00 | 039 | 74909530 |
| 11/02/25 | George, Jason<br>REVIEW AND REVISE OBJECTION TO APPOINTMENT OF AN EXAMINER (1.1); CORRESPOND WITH A. GEORGALLAS AND K. FERRIER RE: EXAMINER DECLARATION (0.2). | 1.30 | 2,028.00 | 039 | 74909828 |
| 11/02/25 | Ferrier, Kyle M.<br>REVISE EXAMINERS OBJECTION (2.5); CONDUCT RESEARCH RE SAME (1.9); REVIEW AND REVISE DECLARATION IN SUPPORT (2.0). | 6.40 | 9,664.00 | 039 | 74929287 |
| 11/03/25 | Carlson, Clifford W.<br>CALL WITH U.S TRUSTEE RE EXAMINER MOTION AND EMAILS RE SAME (.3). | 0.30 | 592.50 | 039 | 74922489 |
| 11/03/25 | Tsekerides, Theodore E.<br>CONSIDER DISCOVERY REQUESTS RE: EXAMINER MOTION AND APPROACHES RE: SAME. | 0.40 | 830.00 | 039 | 75046273 |
| 11/03/25 | Kuebler, John<br>REVISE EXAMINER MOTION. | 1.40 | 1,939.00 | 039 | 74888569 |
| 11/03/25 | Chriswell, Immer<br>PREPARE EXAMINER OBJECTION. | 0.40 | 428.00 | 039 | 74909506 |
| 11/03/25 | George, Jason<br>MEET WITH A. GEORGALLAS RE: EXAMINER OBJECTION (0.2); CALL WITH K. FERRIER RE: EXAMINER OBJECTION (0.1). | 0.30 | 468.00 | 039 | 74909801 |
| 11/03/25 | Ferrier, Kyle M.<br>REVIEW AND REVISE EXAMINERS DECLARATION (1.8); REVIEW INVESTIGATION RECORD RE SAME (1.5); REVIEW TRO AND SUPPLEMENTAL DECLARATIONS RE SAME (1.4). | 4.70 | 7,097.00 | 039 | 74929592 |
| 11/03/25 | Okada, Tyler | 0.50 | 187.50 | 039 | 74924481 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: EXAMINER. | | | | |
| 11/03/25 | Stauble, Christopher A. | 0.60 | 378.00 | 039 | 75087192 |
| | RESEARCH RE: EXAMINER. | | | | |
| 11/04/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 039 | 74907390 |
| | EMAIL WITH TEAM RE: APPROACH ON EXAMINER DISCOVERY ISSUES (0.2); EMAIL WITH COUNSEL RE: MEET AND CONFER ON 2004S (0.1); CALL WITH A. GEORGALLAS RE: EXAMINER ISSUES (0.2). | | | | |
| 11/04/25 | Barr, Matt | 0.90 | 2,317.50 | 039 | 74917657 |
| | CORRESPONDENCE RE: EXAMINER MOTION WITH TEAM (0.3); MEET WITH TEAM RE: EXAMINER MOTION (0.6). | | | | |
| 11/04/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 039 | 74922917 |
| | REVIEW RESEARCH RE EXAMINER MOTION. | | | | |
| 11/04/25 | Falk, Jessica L. | 0.30 | 598.50 | 039 | 75053010 |
| | CORRESPONDENCE WITH TEAM REGARDING EXAMINER MOTION-RELATED DEPOSITIONS. | | | | |
| 11/04/25 | Kuebler, John | 5.50 | 7,617.50 | 039 | 74888609 |
| | REVISE EXAMINER DECLARATION (1.2); REVISE EXAMINER OBJECTION (4.3). | | | | |
| 11/04/25 | Chriswell, Immer | 5.50 | 5,885.00 | 039 | 74909498 |
| | PREPARE OBJECTION TO EXAMINER MOTION (4.8); CONDUCT RESEARCH RE: SAME (0.7). | | | | |
| 11/04/25 | George, Jason | 5.20 | 8,112.00 | 039 | 74909829 |
| | REVIEW AND REVISE EXAMINER MOTION (2.7); CALL WITH K. FERRIER RE: SAME (0.1); CALL WITH I. CHRISWELL RE: SAME (0.1); REVIEW AND REVISE STIPULATION EXTENDING OBJECTION DEADLINE FOR EXAMINER MOTIONS (0.5); EMAIL ORRICK, J. RUFF, BROWN RUDNICK AND GIBSON TEAMS RE: SAME (0.3); CONDUCT RESEARCH IN CONNECTION WITH THE EXAMINER MOTIONS (1.5). | | | | |
| 11/04/25 | Ferrier, Kyle M. | 4.20 | 6,342.00 | 039 | 74933942 |
| | REVIEW AND REVISE DECLARATION (1.2); REVIEW A&M MATERIALS RE SAME (.9); CORRESPOND WITH A&M TEAM RE SAME (.2); REVIEW AND REVISE PROPOSED ORDER (.8); RESEARCH PRECEDENT RE SAME (1.1). | | | | |
| 11/04/25 | Lee, Kathleen A. | 2.50 | 1,575.00 | 039 | 74900901 |
| | CONDUCT RESEARCH RE: EXAMINER TIMELINE FOR K. FERRIER (.7); CONDUCT RESEARCH FOR I. CHRISWELL RE: EXAMINER TRANSCRIPTS (.4); CONDUCT RESEARCH FOR K. FERRIER RE: EXAMINER MOTION (.9); CONDUCT RESEARCH RE: APPOINTMENT EXAMINER (.5). | | | | |
| 11/04/25 | Okada, Tyler | 0.70 | 262.50 | 039 | 74924612 |
| | CONDUCT RESEARCH RE: APPOINTMENT OF EXAMINER FOR I. CHRISWELL. | | | | |
| 11/04/25 | Kleissler, Matthew J. | 4.00 | 1,900.00 | 039 | 74946215 |
| | CONDUCT RESEARCH RE: EXAMINER (.7); CONDUCT RESEARCH RE: EXAMINER (3.3). | | | | |
| 11/05/25 | Georgallas, Andriana | 2.50 | 5,237.50 | 039 | 74922858 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE EXAMINER RESPONSE (1.4); REVIEW CASES RE SAME (1.1). | | | | |
| 11/05/25 | Nicholson, Tansy | 0.70 | 749.00 | 039 | 74889013 |
| | REVIEW MOTION TO APPOINT EXAMINER. | | | | |
| 11/05/25 | Kuebler, John | 8.60 | 11,911.00 | 039 | 74891788 |
| | RESEARCH EXAMINER MOTION PRECEDENT (.5); DRAFT SUMMARIES OF CASES CITED IN THE OBJECTION TO THE EXAMINER MOTION AND FURTHER CLOSING OUT RESEARCH POINTS (6.3); MEET WITH RESTRUCTURING TEAM ON EXAMINER MOTION RESEARCH (1.8). | | | | |
| 11/05/25 | Rosen, Abe | 6.10 | 6,527.00 | 039 | 74896469 |
| | CONDUCT RESEARCH ON EXAMINER CASES. | | | | |
| 11/05/25 | Bajramovic, Adi | 11.20 | 14,280.00 | 039 | 74897473 |
| | ATTEND MEETING WITH K. FERRIER RE: EXAMINER RESEARCH (.3); CONFER WITH K. FERRIER RE: TRUSTEE'S ARGUMENT IN MOTION TO APPOINT EXAMINER (.2); ATTEND FOLLOW UP MEETING WITH K. FERRIER RE: EXAMINER RESEARCH (.3); ATTEND MEETING WITH J. GEORGE AND A. GEORGALLAS TO REVIEW EXAMINER OBJECTION (2.3); CONDUCT RESEARCH RE: SAME (1.5); DRAFT SUMMARY OF SAME (.6); REVIEW ALL PLEADINGS IN PRECEDENT CASE RELATED TO EXAMINER (1.3); DRAFT SUMMARY OF SAME (1.9); REVIEW FURTHER RESEARCH RE: SAME (1.2); DRAFT SUMMARY OF SAME (1.1); DRAFT EMAIL TO T. OKADA RE: CASE SURVEYS FOR EXAMINER MOTION (.1); CORRESPONDENCE WITH M. KLEISSLER RE: 5TH CIRCUIT CASE SURVEY (.4). | | | | |
| 11/05/25 | Chriswell, Immer | 11.80 | 12,626.00 | 039 | 74909490 |
| | RESEARCH CASE LAW RELATED TO EXAMINER MOTION (5.5); PREPARE EXAMINER OBJECTION (3.3); MEETING WITH RESTRUCTURING TEAM REGARDING EXAMINER RESEARCH (2.3); MEETING WITH A. J. GEORGE, K. FERRIER, J. KUEBLER, A. BAJRAMOVIC, A. ROSEN REGARDING EXAMINER RESEARCH (0.7). | | | | |
| 11/05/25 | George, Jason | 4.50 | 7,020.00 | 039 | 74909845 |
| | MEET WITH A. GEORGALLAS AND K. FERRIER RE: EXAMINER OBJECTION (3.0); CONDUCT RESEARCH IN CONNECTION WITH SAME (1.5). | | | | |
| 11/05/25 | Ferrier, Kyle M. | 6.00 | 9,060.00 | 039 | 74934026 |
| | REVIEW AND REVISE DECLARATION (1.0); REVIEW AND REVISE RESPONSE (.9); CONDUCT RESEARCH RE SAME (2.0); TELEPHONE CONFERENCE WITH A. GEORGALLAS, J. GEORGE, AND WEIL TEAM RE SAME (2.1). | | | | |
| 11/05/25 | Lee, Kathleen A. | 5.10 | 3,213.00 | 039 | 74900896 |
| | CONDUCT RESEARCH RE: MOTION TO APPOINT EXAMINER FOR A. BAJRAMOVIC. | | | | |
| 11/05/25 | Ostacher, Talia | 1.50 | 562.50 | 039 | 74922178 |
| | CITE CHECK DEBTORS' FILING RE: MOTION TO APPOINT EXAMINER. | | | | |
| 11/05/25 | Okada, Tyler | 2.90 | 1,087.50 | 039 | 74924522 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' OBJECTION TO MOTIONS TO APPOINT AN EXAMINER FOR I. CHRISWELL. (2.2); CONDUCT RESEARCH RE: PRECEDENT EXAMINER MOTIONS & ORDERS FOR A. BAJRAMOVIC (.7). | | | | |
| 11/05/25 | Kleissler, Matthew J. | 7.50 | 3,562.50 | 039 | 74946409 |
| | CONDUCT RESEARCH RE: REPLIES TO APPLICATIONS TO APPOINT EXAMINER PRECEDENT FOR J. GEORGE (5.5); CONDUCT RESEARCH RE: EXAMINER MOTIONS AND ORDER FOR A. BAJRAMOVIC (2.0). | | | | |
| 11/05/25 | Stauble, Christopher A. | 0.60 | 378.00 | 039 | 75088931 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' OBJECTION TO MOTIONS TO APPOINT AN EXAMINER FOR I. CHRISWELL. | | | | |
| 11/06/25 | Carlson, Clifford W. | 0.30 | 592.50 | 039 | 74922017 |
| | CALL WITH A. GEORGALLAS AND J. GEORGE RE EXAMINER MOTION (.3). | | | | |
| 11/06/25 | Georgallas, Andriana | 3.00 | 6,285.00 | 039 | 74922710 |
| | CONFER WITH TEAM RE EXAMINER RESPONSE (1.5); REVIEW CASES RE SAME (1.5). | | | | |
| 11/06/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 039 | 75143167 |
| | TEAM EMAIL/CALLS RE: EXAMINER MOTION AND DISCOVERY (0.3); CONSIDER STRATEGIES AND APPROACH ON EXAMINER MOTION (0.4). | | | | |
| 11/06/25 | Bajramovic, Adi | 1.70 | 2,167.50 | 039 | 74897444 |
| | DRAFT SUMMARY OF CASES TO BE CITED IN OBJECTION (1.0); REVIEW OBJECTION TO EXAMINER MOTION (.4); DRAFT EMAIL TO K. FERRIER RE CASES RE: SAME (.3). | | | | |
| 11/06/25 | Rosen, Abe | 4.50 | 4,815.00 | 039 | 74906583 |
| | CONDUCT RESEARCH RE: EXAMINERS. | | | | |
| 11/06/25 | Chriswell, Immer | 2.30 | 2,461.00 | 039 | 74909521 |
| | DRAFT OBJECTION TO EXAMINER MOTION (1.8); PREPARE RESEARCH ON EXAMINER (0.5). | | | | |
| 11/06/25 | Kuebler, John | 3.70 | 5,124.50 | 039 | 74914549 |
| | RESEARCH ADDITIONAL CASES FOR EXAMINER MOTION. | | | | |
| 11/06/25 | Ferrier, Kyle M. | 8.50 | 12,835.00 | 039 | 74934033 |
| | REVIEW AND REVISE DECLARATION (.9); DRAFT STIPULATION RE DEADLINES (.9); CORRESPOND WITH WEIL TEAM RE STIPULATION (.5); CORRESPOND WITH U.S. TRUSTEE, BR, ORRICK, AND GIBSON RE SAME (.9); REVIEW AND REVISE RESPONSE (1.8); RESEARCH RE SCOPE (2.2); PREPARE WITNESS PREP MATERIALS (1.3). | | | | |
| 11/06/25 | Kleissler, Matthew J. | 1.30 | 617.50 | 039 | 74946349 |
| | CONDUCT RESEARCH RE: REPLIES TO APPLICATIONS TO APPOINT EXAMINER PRECEDENT FOR J. GEORGE.. | | | | |
| 11/07/25 | Barr, Matt | 0.50 | 1,287.50 | 039 | 74917515 |
| | CORRESPONDENCE RE: EXAMINER MOTION WITH TEAM (0.3) AND REVIEW ISSUES RE: SAME (0.2). | | | | |
| 11/07/25 | Carlson, Clifford W. | 0.50 | 987.50 | 039 | 74922484 |
| | CALL WITH A. GEORGALLAS RE RESPONSE TO EXAMINER MOTION (.5). | | | | |
| 11/07/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 039 | 74922996 |
| | SEVERAL CALLS WITH DIP LENDERS, UCC, RAISTONE, AND U.S. TRUSTEE RE EXAMINER MOTION ADJOURNMENT AND NEXT STEPS. | | | | |
| 11/07/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 039 | 75144906 |
| | CONFERENCE CALLS WITH A. GEORGALLAS RE: EXAMINER ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/25 | Falk, Jessica L. | 1.30 | 2,593.50 | 039 | 75144947 |
| | REVIEW AND ANALYZE RAISTONE AND U.S. TRUSTEE EXAMINER MOTIONS (1.0); CORRESPONDENCE REGARDING EXAMINER MOTION AND RELATED DEPOSITIONS (0.3). | | | | |
| 11/07/25 | Calabrese, Christine | 0.20 | 345.00 | 039 | 75145141 |
| | REVIEW AND RESPOND TO EMAILS RE: EXAMINER MOTION. | | | | |
| 11/07/25 | Rosen, Abe | 1.40 | 1,498.00 | 039 | 74906577 |
| | DRAFT PROPOSED ORDER FOR EXAMINER HEARING. | | | | |
| 11/07/25 | Chriswell, Immer | 4.90 | 5,243.00 | 039 | 74909503 |
| | RESEARCH PRECEDENT CASES REGARDING EXAMINERS. | | | | |
| 11/07/25 | George, Jason | 1.40 | 2,184.00 | 039 | 74909858 |
| | CALLS WITH A. GEORGALLAS AND K. FERRIER RE: RESPONSE TO EXAMINER MOTION (0.5); REVIEW AND REVISE SAME (0.5); DRAFT ORDER FOR SAME (0.4). | | | | |
| 11/07/25 | Kuebler, John | 4.80 | 6,648.00 | 039 | 74914530 |
| | RESEARCH CASES FOR EXAMINER MOTION. | | | | |
| 11/07/25 | Ferrier, Kyle M. | 8.40 | 12,684.00 | 039 | 74934023 |
| | REVIEW AND REVISE RESPONSE (1.1); CONDUCT RESEARCH RE SAME (1.0); REVIEW AND REVISE STIPULATION (.9); REVIEW AND REVISE JOINT STATEMENT (1.3); REVIEW AND REVISE PROPOSED ORDER (.9); RESEARCH RE SAME (3.2). | | | | |
| 11/08/25 | Barr, Matt | 1.60 | 4,120.00 | 039 | 74917535 |
| | CORRESPONDENCE RE: EXAMINER STATEMENT WITH TEAM (0.4); REVIEW STATEMENT (1.0) AND CORRESPONDENCE RE: SAME (0.2). | | | | |
| 11/08/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 039 | 74922129 |
| | REVIEW AND REVISE RESPONSE TO EXAMINER MOTION (.8) AND EMAILS RE SAME (.2). | | | | |
| 11/08/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 039 | 74922991 |
| | REVIEW JOINT STATEMENT RE EXAMINER (.8); REVIEW COMMENTS TO SAME (.4). | | | | |
| 11/08/25 | George, Jason | 0.50 | 780.00 | 039 | 74909883 |
| | REVIEW AND REVISE RESPONSE TO EXAMINER MOTIONS (0.5). | | | | |
| 11/08/25 | Ferrier, Kyle M. | 5.80 | 8,758.00 | 039 | 74992726 |
| | DRAFT JOINT STATEMENT RE EXAMINER (2.6); REVISE SAME (1.1); CORRESPOND WITH A. GEORGALLAS AND WEIL TEAM RE SAME (.6); DRAFT UPDATE TO SPECIAL COMMITTEE (.5); RESEARCH RE SAME (1.0). | | | | |
| 11/09/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 039 | 74922727 |
| | REVIEW EDITS TO JOINT STATEMENT RE EXAMINER (.5); CONFER WITH TEAM RE SAME (.8). | | | | |
| 11/09/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 039 | 75046872 |
| | FINALIZE REPLY REGARDING EXAMINER MOTION AND DISCUSS SAME WITH WEIL TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | George, Jason | 0.70 | 1,092.00 | 039 | 74909835 |
| | REVIEW RESPONSE TO EXAMINER MOTIONS AND CORRESPOND WITH WEIL TEAM RE: SAME (0.2); REVIEW AND REVISE TALKING POINTS FOR EXAMINER RESPONSE (0.2); REVIEW AND REVISE TALKING POINTS FOR EXAMINER STATEMENT AND CORRESPOND WITH K. FERRIER RE: SAME (0.3). | | | | |
| 11/09/25 | Kuebler, John | 1.60 | 2,216.00 | 039 | 74914490 |
| | CONDUCT CITE CHECK ON EXAMINER STATEMENT & PROPOSED ORDER AND PREPARE EMAILS AND REDLINES FOR DISTRIBUTION. | | | | |
| 11/09/25 | Ferrier, Kyle M. | 5.90 | 8,909.00 | 039 | 74992796 |
| | REVIEW AND REVISE JOINT STATEMENT RE EXAMINER (2.0); TURN ORRICK COMMENTS (.8); TURN UCC COMMENTS (.5); TURN AD HOC GROUP COMMENTS (.5); CORRESPOND WITH PARTIES RE REVISED DRAFTS (.4); CORRESPOND WITH J. SCHAILBLE RE COMMUNICATIONS (.4); CORRESPOND WITH LITIGATION TEAM RE DISCOVERY (.3); RESEARCH RE SCOPE (1.0). | | | | |
| 11/10/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 039 | 74992587 |
| | FINALIZE JOINT STATEMENT RE EXAMINER. | | | | |
| 11/10/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 039 | 75046825 |
| | CALL AND EMAILS WITH U.S. TRUSTEE RE EXAMINER HEARING (.3); MULTIPLE CALLS AND EMAILS WITH WEIL, GIBSON AND BROWN RUDNICK RE SAME (.6). | | | | |
| 11/10/25 | Tsekerides, Theodore E. | 0.20 | 415.00 | 039 | 75127717 |
| | CALL AND EMAIL WITH C. CARLSON RE: EXAMINER DEPOSITIONS. | | | | |
| 11/10/25 | Ferrier, Kyle M. | 4.40 | 6,644.00 | 039 | 74993639 |
| | REVIEW AND REVISE JOINT STATEMENT RE EXAMINER (1.9) CORRESPOND WITH C. CARLSON AND WEIL TEAM RE SAME (.3); TURN ORRICK COMMENTS (.3); TURN AD HOC GROUP COMMENTS (.2); TURN COMMENTS FROM UCC (.3) ; REVIEW AND REVISE CASE SUMMARY CHART (1.1); RESEARCH RE SAME (.3). | | | | |
| 11/10/25 | Chriswell, Immer | 5.10 | 5,457.00 | 039 | 74995801 |
| | RESEARCH PRECEDENT EXAMINER CASES (2.7); PREPARE FRAMEWORK FOR EXAMINER SCOPE PROPOSAL (2.4). | | | | |
| 11/10/25 | Okada, Tyler | 0.20 | 75.00 | 039 | 75000112 |
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT STATEMENT IN CONNECTION WITH MOTIONS TO APPOINT AN EXAMINER [DOCKET NO. 620]. | | | | |
| 11/11/25 | Singh, Sunny | 0.30 | 718.50 | 039 | 74936535 |
| | CALL WITH UCC RE EXAMINER MOTION (PARTIAL). | | | | |
| 11/11/25 | Barr, Matt | 2.40 | 6,180.00 | 039 | 74991989 |
| | CALL WITH UCC REGARDING EXAMINER MOTION (.6) AND FOLLOW UP WITH TEAM (.3); REVIEW FILINGS (1.0) AND OPEN ISSUES RELATED TO SAME (.5). | | | | |
| 11/11/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 039 | 75046990 |
| | MULTIPLE CALLS AND EMAILS WITH UCC, U.S. TRUSTEE AND RAISTONE RE EXAMINER HEARING AND SCOPE. | | | | |
| 11/11/25 | Calabrese, Christine | 1.40 | 2,415.00 | 039 | 74984216 |
| | STRATEGIZE WITH R. BEREZIN, E. AQUILA AND TEAM RE: SPV CLAIMS AND EXAMINER MOTION (1.2); REVIEW UPDATE FROM CALL WITH RESTRUCTURING RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/25 | Ferrier, Kyle M. | 2.70 | 4,077.00 | 039 | 74993590 |

CORRESPOND WITH C. CARLSON RE EXAMINER HEARING (.3); DRAFT UPDATE TO SPECIAL COMMITTEE RE SAME (.5); CORRESPOND WITH SUPPORTING PARTIES RE SAME (.5); REVIEW AND REVISE PRECEDENT CHART (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/11/25 | Chriswell, Immer | 1.20 | 1,284.00 | 039 | 74995875 |

PREPARE MATERIALS REGARDING POTENTIAL EXAMINER SCOPE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 039 | 74945137 |

CALL WITH A. GEORGALLAS REGARDING EXAMINER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Singh, Sunny | 3.50 | 8,382.50 | 039 | 74946346 |

RESEARCH RE EXAMINER MOTION (1.0); WEIL RESTRUCTURING PARTNERS MEETING RE SAME (2.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 039 | 74946407 |

EMAIL WITH RAISTONE RE: EXAMINER DISCOVERY (0.1); REVIEW EMAIL RE: 3RD PARTY INBOUND DISCOVERY (0.3); EMAIL WITH SPECIAL COMMITTEE RE: DISCOVERY (0.1); CONSIDER MATERIALS FOR EXAMINER DISCOVERY (0.4); EMAIL WITH RESTRUCTURING RE: EXAMINER ISSUES (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Carlson, Clifford W. | 2.90 | 5,727.50 | 039 | 75046706 |

MULTIPLE EMAILS WITH U.S. TRUSTEE RE EXAMINER ORDER (.3); MULTIPLE CALLS AND EMAILS WITH UCC AND RAISTONE COUNSEL RE SAME (.7); CALL WITH M. BARR, S. SINGH, K. FERRIER AND OTHERS RE EXAMINER SCOPE (.7); FOLLOW UP CALL RE SAME (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Barr, Matt | 1.20 | 3,090.00 | 039 | 75140856 |

CALL WITH TEAM REGARDING EXAMINER HEARING (1.0) AND MOTION ISSUES REGARDING SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | George, Jason | 2.00 | 3,120.00 | 039 | 74987033 |

MEET WITH A. GEORGALLAS RE: EXAMINER MOTIONS (0.3); CALLS WITH WEIL TEAM RE: EXAMINER MOTIONS (1.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Ferrier, Kyle M. | 5.50 | 8,305.00 | 039 | 74993607 |

TELEPHONE CONFERENCE WITH J. GEORGE RE HEARING (.5); TELEPHONE CONFERENCE WITH I. CHRISWELL AND WEIL TEAM RE HEARING (.5); REVIEW AND REVISE CHART RE: SAME (1.9); REVIEW PLEADINGS (1.3); RESEARCH RE SAME (1.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Chriswell, Immer | 7.00 | 7,490.00 | 039 | 74995814 |

CONDUCT RESEARCH RE: EXAMINER AND SUMMARIZE SAME (6.8); MEETING WITH K. FERRIER, J. KUEBLER REGARDING EXAMINER RESEARCH (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Rhine, Fredrick | 0.60 | 936.00 | 039 | 75140924 |

ANALYZE INTERNAL CORRESPONDENCE RE EXAMINER MOTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/25 | Lee, Kathleen A. | 0.80 | 504.00 | 039 | 74990321 |

ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON EXAMINER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Singh, Sunny | 2.00 | 4,790.00 | 039 | 74973260 |

CALL WITH WEIL AND BR TEAMS RE EXAMINER SCOPE (.5); RESEARCH RE SAME (.5); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE SAME (1.0).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Tsekerides, Theodore E. | 2.30 | 4,772.50 | 039 | 74977638 |
| | REVIEW AND CONSIDER EXAMINER SCOPE FROM RAISTONE AND COMMENTS TO TEAM (0.6); EMAIL WITH TEAM RE: EXAMINER ISSUES (0.2); TEAM CALL ON EXAMINER MOTION (0.8); CONSIDER NEXT STEPS AND APPROACHES ON EXAMINER MOTION FOR HEARING (0.7). | | | | |
| 11/13/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 039 | 74992273 |
| | SEVERAL CALLS WITH TEAM RE EXAMINER MATTERS. | | | | |
| 11/13/25 | Barr, Matt | 3.30 | 8,497.50 | 039 | 75009985 |
| | CALL RE: EXAMINER MOTION ISSUES WITH TEAM (0.8) AND REVIEW ISSUES RE: SAME (0.4); CALL RE: EXAMINER HEARING WITH TEAM (0.6); REVIEW FILINGS (1.0) AND PREP STATUS / ISSUES (0.5). | | | | |
| 11/13/25 | Carlson, Clifford W. | 3.00 | 5,925.00 | 039 | 75048013 |
| | CALL WITH WEIL AND UCC'S COUNSEL RE EXAMINER MOTIONS (.7); CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE EXAMINER HEARING (1.1); FOLLOW UP CALL WITH A. GEORGALLAS RE SAME (.3); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE EXAMINER ORDER (.6); MULTIPLE EMAILS WITH UCC COUNSEL RE SAME (.3). | | | | |
| 11/13/25 | Berezin, Robert S. | 0.90 | 1,867.50 | 039 | 75129317 |
| | CALL WITH M. BARR RE: EXAMINER ISSUES. | | | | |
| 11/13/25 | Kuebler, John | 3.40 | 4,709.00 | 039 | 74980607 |
| | RESEARCH CASELAW RE: EXAMINER. | | | | |
| 11/13/25 | George, Jason | 1.90 | 2,964.00 | 039 | 74987012 |
| | CALL WITH BROWN RUDNICK TEAM RE: EXAMINER APPOINTMENT AND HEARING (0.6); CALL WITH WEIL TEAM RE: EXAMINER HEARING (1.1); REVIEW EXAMINER PROPOSALS (0.2). | | | | |
| 11/13/25 | Ferrier, Kyle M. | 4.30 | 6,493.00 | 039 | 74993408 |
| | TELEPHONE CALL WITH WEIL AND BR RE EXAMINER ORDER AND CORRESPOND WITH WEIL TEAM RE SAME (.9); TELEPHONE CONFERNCE WITH C. CARLSON AND WEIL TEAM RE EXAMINER HEARING (.7); REVIEW U.S. TRUSTEE SUBPOENA AND CORRESPOND WITH WEIL TEAM RE SAME (.6); REVIEW AND REVISE OBJECTION AND PLEADINGS CHART (1.3); CORRESPOND WITH A. GEORGALLAS, ANDRIANA AND WEIL TEAM RE SAME (.3); REVIEW AND REVISE W&E LIST (.5). | | | | |
| 11/13/25 | Chriswell, Immer | 2.20 | 2,354.00 | 039 | 74995806 |
| | PREPARE MATERIALS FOR EXAMINER HEARING ON NOV. 17 (.3); CONDUCT RESEARCH PRECEDENT RELATED TO EXAMINER SCOPE (1.7) AND PREPARE BINDER REGARDING THE SAME (.2). | | | | |
| 11/14/25 | Singh, Sunny | 2.50 | 5,987.50 | 039 | 74976718 |
| | CALL WITH WEIL AND BR RE EXAMINER (1.0); CALL WITH UCC ADVISORS RE EXAMINER MOTION (1.0); REVIEW AND REVISE DRAFT ORDER RE SAME (.5). | | | | |
| 11/14/25 | Tsekerides, Theodore E. | 2.40 | 4,980.00 | 039 | 74980860 |
| | EXAMINER TEAM CALL (1.2); REVIEW AND COMMENT ON DRAFT ORDER (0.4); REVIEW EXAMINER MOTIONS (0.6); EMAIL WITH TEAM RE EXAMINER ISSUES (0.2). | | | | |
| 11/14/25 | Berezin, Robert S. | 1.40 | 2,905.00 | 039 | 74989198 |
| | CALL WITH C. CARLSON RE: EXAMINER. | | | | |
| 11/14/25 | Georgallas, Andriana | 4.40 | 9,218.00 | 039 | 74992360 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH UCC RE EXAMINER (1.0); CALL WITH U.S. TRUSTEE, UCC, AND DIP ADVISORS RE EXAMINER (1.0); CONFER WITH TEAM RE SAME (1.1); REVIEW MARKUPS RE SAME (1.3).

| 11/14/25 | Barr, Matt | 3.50 | 9,012.50 | 039 | 75009969 |

CALL RE: EXAMINER ISSUES WITH TEAM (0.5), CALL WITH UCC COUNSEL RE: SAME (0.3) AND ALL HANDS CALL RE: SAME (1.0); REVIEW PROPOSED ORDER AND LANGUAGE (1.0), CORRESPONDENCE WITH TEAM RE: SAME (0.3) AND REVIEW LANGUAGE RE: SAME (0.4).

| 11/14/25 | Carlson, Clifford W. | 4.60 | 9,085.00 | 039 | 75046687 |

CALL WITH UCC'S COUNSEL RE EXAMINER (.7); CALL WITH UCC, RAISTONE AND U.S. TRUSTEE RE EXAMINER (1.3); FOLLOW UP CALL WITH UCC RE SAME (.3); CALL WITH GIBSON RE SAME (.3); REVIEW AND REVISE EXAMINER ORDER AND CALL WITH WEIL TEAM RE SAME (1.7); DRAFT EMAIL AND SEND TO SPECIAL COMMITTEE (.3).

| 11/14/25 | Falk, Jessica L. | 0.20 | 399.00 | 039 | 75133018 |

REVIEW EXAMINER PROPOSAL (0.2).

| 11/14/25 | George, Jason | 3.30 | 5,148.00 | 039 | 74987202 |

CALL WITH L. WOLF RE: EXAMINER HEARING (0.1); CALL WITH BROWN RUDNICK AND WEIL TEAMS RE: EXAMINER MOTIONS (0.7); CALL WITH U.S. TRUSTEE, RAISTONE, CREDITORS' COMMITTEE AND DIP LENDERS COUNSEL RE: EXAMINER ORDER (1.1); CALL WITH WEIL TEAM RE: EXAMINER ORDER (1.2); REVISE SPECIAL COMMITTEE UPDATE RE: EXAMINER MOTIONS (0.2).

| 11/14/25 | Ferrier, Kyle M. | 5.70 | 8,607.00 | 039 | 74993300 |

TELEPHONE CONFERENCE WITH C. CARLSON AND BR TEAM RE PROPOSED ORDER AND CORRESPOND WITH WEIL TEAM RE SAME (1.2); TELEPHONE CONFERENCE WITH AD HOC GROUP, UCC, AND RAISTONE RE PROPOSED ORDER AND CORRESPOND WITH WEIL TEAM RE SAME (.9); TELEPHONE CONFERENCE WITH C. CARLSON AND WEIL TEAM RE PROPOSED ORDER (.5); REVIEW AND REVISE PROPOSED ORDER (1.9) DRAFT SPECIAL COMMITTE UPDATE RE SAME (.5); RESEARCH RE SCOPE (.7).

| 11/14/25 | Chriswell, Immer | 0.30 | 321.00 | 039 | 74995858 |

PREPARE MATERIALS RELATED TO EXAMINER SCOPE NEGOTIATIONS.

| 11/15/25 | Singh, Sunny | 0.60 | 1,437.00 | 039 | 74978708 |

REVIEW AND REVISE PROPOSED EXAMINER ORDER.

| 11/15/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 039 | 75004246 |

REVIEW REVISED EXAMINER DRAFT ORDER AND EMAIL WITH TEAM RE: SAME (.3); CALL WITH TEAM AND SPECIAL COMMITTEE RE: EXAMINER MOTION (.6).

| 11/15/25 | Carlson, Clifford W. | 1.50 | 2,962.50 | 039 | 75046748 |

REVIEW EXAMINER ORDER AND MULTIPLE EMAILS WITH WEIL TEAM RE SAME (.9); CALL WITH A. GEORGALLAS RE SAME (.3); CALLS WITH K. FERRIER RE SAME (.3).

| 11/15/25 | Barr, Matt | 1.50 | 3,862.50 | 039 | 75142809 |

ALL HANDS CALL RE: EXAMINER MOTION (1.0); REVIEW OPEN DOCUMENT ISSUES RE: SAME (0.5).

| 11/15/25 | George, Jason | 0.70 | 1,092.00 | 039 | 74986881 |

CALL WITH B. TRANSIER AND N. GOLDMAN RE: EXAMINER MOTIONS (0.7).

| 11/15/25 | Ferrier, Kyle M. | 2.30 | 3,473.00 | 039 | 75043254 |

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXAMINER ORDER PER COMMENTS FROM RESTRUCTURING TEAM (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE SAME (.6); CORRESPOND WITH DIP LENDERS RE SAME (.2); REVIEW FIRST DAY DECLARATION TO CONFORM DEFINED TERMS (.4). | | | | |
| 11/16/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 039 | 74992493 |
| | SEVERAL CALLS WITH TEAM RE EXAMINER ORDER. | | | | |
| 11/16/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 039 | 75032329 |
| | PREPARE FOR HEARING ON EXAMINER. | | | | |
| 11/16/25 | George, Jason | 0.40 | 624.00 | 039 | 75033001 |
| | REVIEW AND REVISE SCRIPT FOR EXAMINER HEARING. | | | | |
| 11/16/25 | Ferrier, Kyle M. | 4.90 | 7,399.00 | 039 | 75043386 |
| | DRAFT PROPOSED SCRIPT FOR HEARING (1.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE SAME (.6); REVIEW AND REVISE EXAMINER ORDER (.7); CORRESPOND WITH SUPPORTING PARTIES RE SAME (.4); REVIEW AND REVISE PRECEDENT CHART (.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE SAME (.5). | | | | |
| 11/17/25 | Singh, Sunny | 3.70 | 8,861.50 | 039 | 74999174 |
| | MEETING WITH DEBTORS, UCC, RAINSTONE AND UST RE EXAMINER HEARING AND ORDER (2.5); CALL WITH C. CARLSON RE SAME (.2); REVIEW DRAFTS RE SAME (.5); INTERNAL CALL RE SAME (.5). | | | | |
| 11/17/25 | Tsekerides, Theodore E. | 1.90 | 3,942.50 | 039 | 75032428 |
| | TEAM CALLS AND DISCUSSIONS RE: EXAMINER ISSUES (1.3); REVIEW AND COMMENT ON DRAFT EXAMINER ORDER (0.6). | | | | |
| 11/17/25 | Barr, Matt | 1.30 | 3,347.50 | 039 | 75043309 |
| | REVIEW REVISED EXAMINER ORDER (1.0) AND MEETING WITH TEAM RE: SAME (0.3). | | | | |
| 11/17/25 | Georgallas, Andriana | 2.50 | 5,237.50 | 039 | 75046577 |
| | PARTICIPATE ON CALLS WITH U.S. TRUSTEE, UCC, AND RAISTONE RE EXAMINER (2.0); CALL WITH TEAM RE EXAMINER ORDER UPDATES (.5). | | | | |
| 11/17/25 | Bostel, Kevin | 0.30 | 628.50 | 039 | 75049694 |
| | PROVIDE DRAFT INSERT FOR EXAMINER ORDER AND REVIEW UPDATES TO SAME (.3). | | | | |
| 11/17/25 | Carlson, Clifford W. | 9.10 | 17,972.50 | 039 | 75054493 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE EXAMINER ORDER (.5) PARTICIPATE IN MEETINGS WITH UCC, U.S. TRUSTEE AND DIP LENDERS RE EXAMINER ORDER (2.8); POST-HEARING MEETING RE SAME (3.5); REVIEW AND REVISE EXAMINER ORDER AND MULTIPLE EMAILS RE SAME (1.5); PARTICIPATE ON CALL WITH WEIL TEAM RE SAME (.5); EMAILS WITH CLIENT RE SAME (.3). | | | | |
| 11/17/25 | Nicholson, Tansy | 6.90 | 7,383.00 | 039 | 74998388 |
| | PREPARE MATERIALS FOR MEETING TO DISCUSS SCOPE OF EXAMINER WITH COUNSEL FOR THE MOVANTS ON THE EXAMINER MOTIONS, COUNSEL FOR THE UCC, AND COUNSEL FOR THE DIP LENDER (.6); ATTEND MEETINGS BEFORE THE EXAMINER HEARING (2.8) AND AFTER THE HEARING TO TAKE NOTES OVER DISCUSSIONS ABOUT THE SCOPE OF AN EXAMINER WITH COUNSEL FOR THE MOVANTS OF THE EXAMINER MOTIONS, COUNSEL FOR THE UCC, AND COUNSEL FOR THE DIP LENDERS (3.5). | | | | |
| 11/17/25 | George, Jason | 2.50 | 3,900.00 | 039 | 75033003 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH ORRICK, UCC AND DIP LENDERS RE: EXAMINER ORDER (2.5). | | | | |
| 11/17/25 | Ferrier, Kyle M. | 6.30 | 9,513.00 | 039 | 75043424 |
| | CONDUCT RESEARCH RE EXAMINER SCOPE (1.0); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE SAME (.6); TELEPHONE CONFERENCE WITH WEIL RESTRUCTURING TEAM AND SUPPORTING PARTIES RE PROPOSED ORDER (1.0); REVIEW COMMENTS FROM OBJECTING/SUPPORTING PARTIES (.9); REVIEW PLEADINGS (1.4); CORRESPOND WITH SPECIAL COMMITTEE RE PROPOSED ORDER (.5) REVIEW AND REVISE PROPOSED ORDER PER U.S. TRUSTEE COMMENTS (.9). | | | | |
| 11/18/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 039 | 75007397 |
| | CONFER WITH C. CLIFFORD RE: EXAMINER ISSUES (.6). | | | | |
| 11/18/25 | Singh, Sunny | 1.70 | 4,071.50 | 039 | 75007771 |
| | REVIEW COMMENTS TO EXAMINER ORDER (.5); INTERNAL CALL RE SAME (.5); EMAILS RE SAME (.4); CALL WITH U.S. TRUSTEE RE SAME (.3). | | | | |
| 11/18/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 039 | 75032518 |
| | CALLS WITH RESTRUCTURING RE EXAMINER MOTION STIP (0.5); REVIEW AND COMMENT ON STIP (0.3). | | | | |
| 11/18/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 039 | 75046927 |
| | CALLS WITH TEAM RE EXAMINER ORDER. | | | | |
| 11/18/25 | Carlson, Clifford W. | 2.60 | 5,135.00 | 039 | 75054397 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE RE EXAMINER ORDER (.5); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (.8) REVISE AND FINALIZE EXAMINER ORDER AND EMAILS AND CALLS WITH U.S. TRUSTEE AND UCC RE SAME (1.3). | | | | |
| 11/18/25 | Nicholson, Tansy | 3.50 | 3,745.00 | 039 | 75008186 |
| | INCORPORATE COMMENTS FROM STAKEHOLDERS INTO PROPOSED ORDER ON EXAMINER SCOPE (3.1); REVIEW NOTICE OF FILING OF PROPOSED ORDER ON EXAMINER SCOPE AND PROVIDE COMMENTS (.4). | | | | |
| 11/18/25 | Chriswell, Immer | 1.90 | 2,033.00 | 039 | 75010763 |
| | PREPARE NOTICE OF FURTHER REVISED EXAMINER ORDER (0.6); PREPARE FURTHER REVISED EXAMINER ORDER (0.8); WEIL INTERNAL CALL TO DISCUSS RESPONSES FROM EXTERNAL PARTIES REGARDING EXAMINER ORDER (0.5). | | | | |
| 11/18/25 | George, Jason | 1.50 | 2,340.00 | 039 | 75033005 |
| | CALL WITH WEIL TEAM RE: EXAMINER ORDER (0.5); CALL WITH U.S. TRUSTEE RE: SAME (0.1); REVIEW AND REVISE EXAMINER ORDER (0.2); REVIEW AND REVISE NOTICE OF FILING PROPOSED EXAMINER ORDER (0.4); CALL WITH A. GEORGALLAS AND C. CARLSON RE: CONFLICTS LIST (0.2); EMAIL V. GARZA RE: SAME (0.1). | | | | |
| 11/18/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 039 | 75053581 |
| | RESEARCH REGARDING JOINDER/OBJECTION. | | | | |
| 11/18/25 | Kleissler, Matthew J. | 1.60 | 760.00 | 039 | 75007883 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF FILING OF REVISED PROPOSED ORDER DIRECTING APPOINTMENT OF EXAMINER FOR C. CARLSON. | | | | |
| 11/18/25 | Okada, Tyler | 0.20 | 75.00 | 039 | 75088835 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF PROPOSED AGREED ORDER AMONG | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DEBTORS, CREDITORS' COMMITTEE, AD HOC GROUP, RAISTONE, AND UNITED STATES TRUSTEE DIRECTING APPOINTMENT OF AN EXAMINER [DOCKET NO. 716]. | | | | |
| 11/19/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 039 | 75022823 |
| | CALL WITH C. CLIFFORD RE: EXAMINER ISSUES (.6). | | | | |
| 11/19/25 | Chriswell, Immer | 3.50 | 3,745.00 | 039 | 75042936 |
| | RESEARCH PRECEDENT EXAMINER WORK PLANS, PROCEEDINGS RELATED AND SUMMARIZE (3.2); CALL WITH K. FERRIER REGARDING EXAMINER WORK PLAN RESEARCH (.3). | | | | |
| 11/20/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 039 | 75020067 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAM REGARDING EXAMINER WORK PLAN (0.7). | | | | |
| 11/20/25 | Singh, Sunny | 0.30 | 718.50 | 039 | 75021525 |
| | INTERNAL CALL RE EXAMINER WORK PLAN (PARTIAL). | | | | |
| 11/20/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 039 | 75047128 |
| | CONFER WITH WEIL TEAM RE EXAMINER MATTERS. | | | | |
| 11/20/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 039 | 75055351 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE EXAMINER WORK PLAN. | | | | |
| 11/20/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 039 | 75169165 |
| | CALL WITH WEIL TEAM RE: EXAMINER WORK PLAN. | | | | |
| 11/20/25 | Cohan, Teddy | 0.20 | 302.00 | 039 | 75020203 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: EXAMINER APPOINTMENT. | | | | |
| 11/20/25 | George, Jason | 0.80 | 1,248.00 | 039 | 75032962 |
| | CALL WITH WEIL TEAM RE: EXAMINER WORK PLAN (0.7); REVIEW UST STATUS REPORT RE: EXAMINER APPOINTMENT (0.1). | | | | |
| 11/20/25 | Chriswell, Immer | 4.00 | 4,280.00 | 039 | 75043122 |
| | PREPARE EXAMINER WORK PLAN SUMMARY (3.1); WEIL TEAM CALL REGARDING EXAMINER WORK PLAN (.9). | | | | |
| 11/20/25 | Ferrier, Kyle M. | 2.70 | 4,077.00 | 039 | 75044006 |
| | REVIEW AND REVISE WORKPLAN CHART (1.1); REVIEW PRECEDENT CASES RE SAME (.8); CONDUCT RESEARCH RE SAME (.8). | | | | |
| 11/24/25 | Baig, Hira | 1.00 | 1,560.00 | 039 | 75090314 |
| | REVIEW OBJECTION ONSET FILED TO THE EXAMINER MOTIONS. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **383.60** | **$579,990.00** | | |
| 11/01/25 | Falk, Jessica L. | 0.30 | 598.50 | 041 | 74851062 |
| | CORRESPONDENCE WITH INVESTIGATION TEAM REGARDING WHISTLEBLOWER REPORTS AND PRIVILEGE REVIEW (0.3). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 74867958 |
| | STRATEGIZE RE INVESTIGATION, INCLUDING CALL WITH A&M. | | | | |
| 11/02/25 | Dean, Andrew B. | 0.20 | 410.00 | 041 | 75046272 |
| | ATTEND TO SEC PRODUCTION AND ANALYZE LEGAL ISSUES. | | | | |
| 11/02/25 | Taddei, Michael | 1.50 | 2,587.50 | 041 | 74859670 |
| | EMAILS WITH A. DEAN REGARDING RE-PRODUCTION OF DOCUMENTS (0.3); REVIEW WRITTEN REQUESTS TO EXECUTIVES AND COMMENT ON SAME, INCLUDING DISCUSSION WITH D. STEIN (0.9); REVIEW EMAILS FROM A&M TEAM REGARDING UPCOMING INTERVIEWS (0.2); REVIEW AND COMMENT ON NEW PRODUCTION COVER LETTER (0.1). | | | | |
| 11/03/25 | Stein, Daniel L. | 3.60 | 7,740.00 | 041 | 74876440 |
| | UPDATE CALL WITH A&M INVESTIGATION TEAM (0.5); CALL WITH COUNSEL FOR FORMER EXECUTIVE (0.1); EMAIL CORRESPONDENCE RE STATUS OF COURT PROCEEDINGS (0.3); REVIEW AND COMMENT ON WRITTEN QUESTIONS TO BE PROVIDED TO COUNSEL FOR FORMER EMPLOYEES (0.4); ANALYZE KEY DOCUMENTS (1.9); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.4). | | | | |
| 11/03/25 | Stern, Robert | 3.30 | 6,847.50 | 041 | 74939555 |
| | PREPARE FOR AND ATTEND BI-WEEKLY STRATEGY MEETING (1.4); CHECK IN CALL WITH A&M (.8); REVIEW AND RESPOND TO EMAILS (.8); CALL WITH D. STEIN (.3). | | | | |
| 11/03/25 | Taddei, Michael | 4.40 | 7,590.00 | 041 | 74894701 |
| | RECURRING CHECK-IN WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS, AND FOLLOW-UPS FROM SAME (1.1); REVIEW AND COMMENT ON GOVERNMENT INVESTIGATIONS REDACTIONS TO SPECIAL COMMITTEE MINUTES (0.8); CALL WITH A. DEAN TO DISCUSS STATUS (0.3); WORK WITH FBG TO PULL CUSTODIAL DATA (0.2); PREPARE COVER LETTERS FOR UPCOMING SEC PRODUCTION, AND INITIATE PRODUCTION WITH KLD ON SAME (1.8); REVIEW UPDATES FROM FBG DEPOSITION (0.2). | | | | |
| 11/03/25 | Heffernan, Michael P. | 1.00 | 1,725.00 | 041 | 74907135 |
| | INVESTIGATION TEAM CALL. | | | | |
| 11/03/25 | Burton, Greg | 8.00 | 11,080.00 | 041 | 74878122 |
| | DRAFT AND REVISE INTERVIEW MEMORANDUM (2.5); REVIEW DOCUMENTS AND PREPARE FOR INTERVIEWS (4.0); INVESTIGATIONS STRATEGY CALL (0.7); CALL WITH WEIL & A&M TEAMS RE UPDATES (0.6); REVISE DRAFT QUESTIONS FOR EMPLOYEES (0.2). | | | | |
| 11/03/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 74920821 |
| | INVESTIGATION TEAM MEETING (0.7); A&M AND GOVERNMENT INVESTIGATION TEAM MEETING (1.0); SUMMARIZE ACTION ITEMS FOR M. TADDEI (0.3); REVIEW CORRESPONDENCE (0.7); REVIEW DOCUMENTS FROM A FORMER EMPLOYEE AND PREPARE CHRONOLOGY OF RELEVANT COMMUNICATIONS (1.2). | | | | |
| 11/03/25 | Ting, Lara | 0.70 | 364.00 | 041 | 75122769 |
| | COMMUNICATION WITH WEIL GOV. INV. TEAM RE: REPRODUCTION OF DOCUMENTS TO THE SEC. | | | | |
| 11/04/25 | Stein, Daniel L. | 5.50 | 11,825.00 | 041 | 74884863 |
| | COORDINATION CALL WITH COUNSEL FOR AD HOC GROUP (0.2); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.4); CALLS WITH K. PALEN AND R. STERN RE INVESTIGATIVE FINDINGS (0.8); COORDINATION CALL WITH WEIL EBG TEAM RE ROW ISSUES (0.3); DISCUSSIONS WITH M. TADDEI RE STRATEGY AND NEXT STEPS (0.5); ANALYZE HOT DOCUMENTS AND OTHER MATERIALS (3.3). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Dean, Andrew B. | 2.80 | 5,740.00 | 041 | 74894029 |

ANALYZE FILINGS AND ATTEND TO NUMEROUS WORKSTREAMS AND LITIGATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Stern, Robert | 2.40 | 4,980.00 | 041 | 74939575 |

REVIEW DOCUMENTS REGARDING FACTORING AND SPVS (.9); REVIEW AND RESPOND TO EMAILS (.6); CALLS WITH A&M AND INTERNAL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Taddei, Michael | 8.60 | 14,835.00 | 041 | 74894734 |

REVIEW AND ASSESS KEY DOCUMENTS, INCLUDING DISCUSSIONS WITH G. BURTON ON SAME (6.3); CORRESPOND WITH E-DISCOVERY VENDOR AND FBG REGARDING ADDITIONAL COLLECTIONS (0.3); CALL WITH A&M AND D. STEIN TO DISCUSS SPV TRANSACTIONS (0.5); CALL WITH EMPLOYMENT GROUP TO DISCUSS EMPLOYEE TERMINATIONS (0.3); COMPILE FINDINGS FROM KEY DOCUMENT REVIEW AND CIRCULATE TO WEIL TEAM (0.6); REVIEW ADDITIONAL WHISTLEBLOWER COMPLAINTS AND CONNECTIONS TO CURRENT INVESTIGATION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Burton, Greg | 6.80 | 9,418.00 | 041 | 74885212 |

CALL WITH D. STEIN, M. TADDEI & K. PALEN RE UPDATES (0.6); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT PER M. TADDEI (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/25 | Rickards, Helena | 4.20 | 4,494.00 | 041 | 74920706 |

REVIEW DOCUMENTS FROM A FORMER EMPLOYEE AND PREPARE CHRONOLOGY OF RELEVANT COMMUNICATIONS (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Stein, Daniel L. | 5.90 | 12,685.00 | 041 | 74892772 |

WHITE COLLAR TEAM MEETINGS (1.2); COORDINATION MEETINGS WITH A&M INVESTIGATION TEAM (1.2); CALLS AND EMAIL WITH SDNY (0.2); DISCUSSION WITH AFFIRMATIVE LITIGATION TEAM RE FACTUAL INVESTIGATION (0.2); ANALYZE KEY DOCUMENTS, MEMORANDA, AND RESEARCH MATERIALS (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Dean, Andrew B. | 3.00 | 6,150.00 | 041 | 74901257 |

STRATEGY CALL WITH TEAM AND A&M ON INVESTIGATION AND NEXT STEPS (0.5); MULTIPLE STRATEGY MEETINGS WITH TEAM RE GOVERNMENT INVESTIGATION (1.0); REVIEW FILINGS AND ATTEND TO INVESTIGATION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Taddei, Michael | 11.70 | 20,182.50 | 041 | 74894603 |

FINALIZE INTERVIEW MEMOS AND ORGANIZE SAME ON SHARED DRIVE (4.8); EMAIL TO WEIL AND A&M TEAM REGARDING KEY DOCUMENTS AND FACTORING (0.3); CALL WITH A&M AND WEIL TEAM TO DISCUSS STATUS (0.7); CALL WITH A&M REGARDING FACTORING (0.6); WORK TO INITIATE KLD DOCUMENT REVIEW TEAM, INCLUDING DISCUSSIONS WITH C. FREEMAN ON SAME (0.8); MEET WITH G. BURTON ON STATUS OF FINDINGS (0.3); WEIL WHITE COLLAR TEAM MEETING TO DISCUSS NEXT STEPS (0.9); CALL WITH GOVERNMENT REGARDING ESCALATED SUBPOENA REQUEST, AND WORK TO RESPOND TO SAME (2.2); CORRESPONDENCE WITH WEIL AND FBG TEAMS REGARDING ADDITIONAL DATA COLLECTIONS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Heffernan, Michael P. | 0.80 | 1,380.00 | 041 | 74907152 |

WHITE COLLAR TEAM CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Burton, Greg | 4.40 | 6,094.00 | 041 | 74907003 |

CALL WITH WEIL AND A&M TEAMS RE UPDATE (0.7); CALL WITH D. STEIN, M. TADDEI, AND K. PALEN RE INVESTIGATION (0.3); CALL WITH WHITE COLLAR TEAM RE INVESTIGATION UPDATE (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/25 | Rickards, Helena | 6.80 | 7,276.00 | 041 | 74921157 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEET WITH A&M AND SUMMARIZING ACTION ITEMS FOR M. TADDEI (0.9); GOVERNMENT INVESTIGATION TEAM MEETING (1.0); REVIEW DOCUMENTS FROM A FORMER EMPLOYEE AND CREATING A CHRONOLOGY OF RELEVANT COMMUNICATIONS (2.0); REVIEW AND RESPOND TO CORRESPONDENCE INCLUDING REVIEWING THE TRO FILING AS WELL AS THE RESPONSE FROM DEFENDANT AND COUNSEL (1.4); MEET WITH GOVERNMENT INVESTIGATION TEAM REGARDING URGENT REQUEST FROM SDNY (0.5); REVIEW FOR PRIVILEGE AND QC'ING A PRODUCTION OF FORMER EXECUTIVE PHONE RECORDS (1.0).

| 11/05/25 | Gonzalez, Chelsea | 2.80 | 4,074.00 | 041 | 74925348 |

CALL WITH A&M RE: UPDATES AND NEXT STEPS (.5); CALL WITH INVESTIGATIONS TEAM RE: UPDATES AND NEXT STEPS (1.0); CALL WITH INVESTIGATIONS TEAM RE: PRODUCTION (.4); PREPARE DOCUMENTS FOR PRODUCTION AND TRANSMIT SAME (.9).

| 11/05/25 | Ting, Lara | 5.90 | 3,068.00 | 041 | 75117464 |

DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.8); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.9); ASSIST WEIL GOVERNMENT INVESTIGATION TEAM PREPARE REDACTED REPORT TO SEND TO DOJ IN PDF FORMAT (3.5); ASSIST WEIL DEB. INV. TEAM PREPARE CLIENT DOCUMENTS TO SEND TO VENDOR KLD FOR INCLUSION IN PRODUCTION VOLUME (.7).

| 11/05/25 | Dang, Thai | 1.60 | 784.00 | 041 | 75123673 |

PROCESS AND REDACT INFORMATION ON PDF (0.5); CREATE DOCUMENTS WITH BATES NUMBER AND CONFIDENTIALITY FOR CASE TEAM TO SERVE TO U.S. DEPARTMENT OF JUSTICE (1.1).

| 11/06/25 | Stein, Daniel L. | 4.10 | 8,815.00 | 041 | 74918174 |

ANALYZE KEY DOCUMENTS AND RESEARCH MATERIALS (3.9); DISCUSSIONS WITH M. TADDEI RE STAFFING AND INVESTIGATIVE STRATEGY (0.2).

| 11/06/25 | Dean, Andrew B. | 3.30 | 6,765.00 | 041 | 74918722 |

ATTEND TO WHISTLEBLOWER HOTLINE, INCLUDING REVIEW AND ANALYSIS OF RECENT TIPS (2.5); CONFERENCES WITH TEAM RE INVESTIGATION AND STRATEGIZE RE SAME (0.8).

| 11/06/25 | Stern, Robert | 2.10 | 4,357.50 | 041 | 74925093 |

REVIEW RAINSTONE AND MEET & CONFER NOTES (.4); REVIEW AND RESPOND TO EMAILS (.5); ATTENTION TO 2004 SUBPOENAS (.3); ATTENTION TO SEC PRODUCTION (.4); REVIEW FACTORING GROUP CHAT (.5).

| 11/06/25 | Taddei, Michael | 8.50 | 14,662.50 | 041 | 74901164 |

CONSIDER NEXT STEPS ON MATTER (0.7); EMAIL WITH K. PALEN REGARDING KEY DOCUMENTS AND CHAT HISTORY FOR REVIEW (0.2); FINALIZE AND MAKE PRODUCTION TO GOVERNMENT (0.3); OUTREACH TO FORMER EMPLOYEES REGARDING INTERVIEWS (0.4); MEET WITH D. STEIN TO DISCUSS STATUS (0.3); EMAILS WITH A&M AND WEIL REGARDING WHISTLE BLOWER HOTLINE (0.4); CALL WITH KLD REGARDING UPCOMING DOCUMENT REVIEW, AND FOLLOW-UPS FROM SAME WITH RESTRUCTURING TEAM (1.1); CALL WITH GOVERNMENT (0.1); UPDATE WEIL TEAM ON UPCOMING KLD DOCUMENT REVIEW (0.2); CONDUCT REVIEW OF KEY DOCUMENTS (3.4); MEET WITH D. STEIN AND K. PALEN TO DISCUSS FACTORING ISSUES (0.3); CALL WITH KLD REGARDING DEVICE IMAGING AND NEXT STEPS (0.2); TELEPHONE CALL WITH K. PALEN REGARDING FINDINGS (0.2); COORDINATE INTERVIEWS (0.4); DISSEMINATE KEY FINDINGS TO TEAM (0.3).

| 11/06/25 | Burton, Greg | 0.20 | 277.00 | 041 | 74907050 |

DISCUSSION WITH M. TADDEI RE INVESTIGATION STEPS.

| 11/06/25 | Voelker, Caroline | 4.90 | 5,243.00 | 041 | 74924919 |

MEET WITH A&M RE: NAVEX PORTAL OVERVIEW (0.5); MEET WITH T. TSEKERIDES AND A. DEAN RE: WHISTLE BLOWER HOTLINE (0.5); MEET AND CONFER WITH JEFFERIES' COUNSEL AND REVISE NOTES (0.7); MEET AND CONFER WITH RAISTONE'S COUNSEL AND EDIT OF NOTES (1.0); REVIEW AND ANALYZE WHISTLE BLOWER HOTLINE TIPS (2.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Stein, Daniel L. | 4.80 | 10,320.00 | 041 | 74918701 |

REVIEW PRESS, COURT FILINGS, AND CORRESPONDENCE (0.6); ANALYZE KEY DOCUMENTS (2.4); UPDATE CALL WITH A&M INVESTIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.4); COORDINATION CALL WITH WEIL INVESTIGATION TEAM (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM, COUNSEL FOR EXECUTIVES AND UCC. (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Dean, Andrew B. | 2.20 | 4,510.00 | 041 | 74923604 |

ATTEND TO WHISTLEBLOWER HOTLINE AND RELATED ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Stern, Robert | 3.90 | 8,092.50 | 041 | 74924993 |

PREPARE FOR AND ATTEND DAILY A&M CATCH UP (.8); PREPARE FOR AND ATTEND INVESTIGATION TEAM BI-WEEKLY MEETING AND FOLLOW UP WORK REGARDING SAME (1.2); REVIEW AND RESPOND TO EMAILS (.8); REVIEW HOT DOCUMENTS (.7); CONFERENCE REGARDING USAO INQUIRY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Taddei, Michael | 8.70 | 15,007.50 | 041 | 74906185 |

REVIEW KEY DOCUMENTS FROM K. PALEN (1.3); MEET WITH A&M AND WEIL TEAM TO DISCUSS STATUS AND NEXT STEPS (0.6); CALL WITH WEIL INVESTIGATION TEAM REGARDING NEXT STEPS (0.3); REVIEW AND REVISE DOCUMENT REVIEW PROTOCOL FOR UPCOMING MANAGED REVIEW, AND DISCUSS SAME WITH WEIL TEAM (4.7); CORRESPOND WITH WEIL'S CONFLICTS TEAM REGARDING UPCOMING MANAGED REVIEW (0.4); ATTENTION TO WEIL LITIGATION CORRESPONDENCE REGARDING VARIOUS COURT HEARINGS, DISCOVERY, AND DEPOSITIONS (0.8); EMAILS WITH WEIL RESTRUCTURING TEAM REGARDING RETENTION OF VENDOR FOR MANAGED REVIEW (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Burton, Greg | 0.50 | 692.50 | 041 | 74906807 |

CALL WITH WEIL & A&M TEAMS RE UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Rickards, Helena | 2.20 | 2,354.00 | 041 | 74924324 |

GOVERNMENT INVESTIGATION TEAM MEETING WITH A&M AND SUMMARIZING ACTION ITEMS FOR M. TADDEI (1.0); INVESTIGATION TEAM MEETING (0.5); REVIEW CORRESPONDENCE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/25 | Ting, Lara | 0.20 | 104.00 | 041 | 75138920 |

ASSIST WEIL GOV. INV. CASE TEAM TROUBLESHOOT SEC_001 ZIP PASSWORD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/08/25 | Stein, Daniel L. | 1.00 | 2,150.00 | 041 | 74918478 |

EMAIL CORRESPONDENCE RE THIRD PARTY PRODUCTIONS TO SDNY (0.2); EMAIL CORRESPONDENCE WITH SDNY RE INFORMATION REQUESTS (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE UPCOMING MEETING OF SPECIAL COMMITTEE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Stein, Daniel L. | 2.40 | 5,160.00 | 041 | 74918490 |

REVIEW WHISTLEBLOWER COMPLAINTS (0.2); REVIEW DRAFT REPLY PAPERS FOR PI HEARING (0.5); EMAIL CORRESPONDENCE WITH UCC COUNSEL (0.2); ANALYZE MATERIALS FOR UPCOMING WITNESS INTERVIEWS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74923500 |

ATTEND TO WHISTLEBLOWER HOTLINE PROJECT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 74924889 |

REVIEW AND RESPOND TO EMAILS (.6); REVIEW DOCUMENTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/25 | Stein, Daniel L. | 3.50 | 7,525.00 | 041 | 74928724 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE RE PI HEARING AND INVESTIGATION (0.4); PREPARE FOR WITNESS INTERVIEWS (0.8); ANALYZE KEY DOCUMENTS (2.3). | | | | |
| 11/10/25 | Dean, Andrew B. | 1.20 | 2,460.00 | 041 | 74966806 |
| | ATTEND TO INTERNAL INVESTIGATION INCLUDING REVIEWING DOCUMENTS. | | | | |
| 11/10/25 | Stern, Robert | 3.90 | 8,092.50 | 041 | 74995948 |
| | PREPARE FOR AND ATTEND TEAM MEETING (1.7); REVIEW DOCUMENTS FOR INTERVIEWS (1.3); REVIEW AND RESPOND TO EMAILS (.5); CONFERENCE REGARDING SDNY OUTREACH (.4). | | | | |
| 11/10/25 | Taddei, Michael | 7.90 | 13,627.50 | 041 | 74937791 |
| | MEET WITH WEIL INVESTIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.6); REVIEW AND CONSIDER GOVERNMENT'S PRIORITIZED REQUESTS FOR PRODUCTION (0.7); EMAIL WITH FBG IT REGARDING DATA COLLECTION (0.2); ATTENTION TO WHISTLEBLOWER COMPLAINTS (0.3); ATTENTION TO ADVERSARIAL PROCEEDING, INCLUDING DISCUSSIONS WITH WEIL TEAM REGARDING NOTES AND TRANSCRIPTS (0.4); PREPARE FOR UPCOMING INTERVIEWS, INCLUDING REVIEWING AND ORGANIZING KEY DOCUMENTS AND PREPARING OUTLINES AND BINDERS (5.3); FINALIZE DOCUMENT REVIEW PROTOCOL FOR MANAGED REVIEW TEAM (0.2); WORK WITH A&M TEAM TO PULL RELEVANT COMMUNICATIONS, PER GOVERNMENT REQUEST (0.2). | | | | |
| 11/10/25 | Rickards, Helena | 3.30 | 3,531.00 | 041 | 74993565 |
| | REORGANIZE THE CHRONOLOGY AND PULL KEY DOCUMENTS FOR WITNESS INTERVIEWS (2.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); INVESTIGATION TEAM MEETING (0.7). | | | | |
| 11/11/25 | Stein, Daniel L. | 5.80 | 12,470.00 | 041 | 74937452 |
| | COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.2); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.4); CALL WITH SDNY AND FOLLOW-UP ON SAME (0.7); EMAIL CORRESPONDENCE WITH C. MOORE AND A&M TEAM (0.4); CALL WITH M. TADDEI (0.2); ANALYZE DOCUMENTS AND MEMORANDA IN PREPARATION FOR WITNESS INTERVIEWS (3.9). | | | | |
| 11/11/25 | Dean, Andrew B. | 0.70 | 1,435.00 | 041 | 74966703 |
| | STRATEGIZE WITH TEAM RE INVESTIGATION. | | | | |
| 11/11/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74995936 |
| | PREPARE FOR AND ATTEND MEETING WITH A&M (1.4); PREPARE FOR AND ATTEND CALL WITH SDNY, FOLLOW UP REGARDING SAME (.8); REVIEW AND RESPOND TO EMAILS (.4); CONFERENCES REGARDING INTERVIEWS (.5). | | | | |
| 11/11/25 | Taddei, Michael | 10.90 | 18,802.50 | 041 | 74937785 |
| | RECURRING CHECK-IN MEETING WITH WEIL AND A&M TEAM (0.6); COORDINATE AND PARTICIPATE IN MEETING WITH GOVERNMENT REGARDING PRIORITY REQUESTS, FOLLOW-UPS FROM SAME (1.1); ATTENTION TO WHISTLEBLOWER COMPLAINTS, AND DISCUSS SAME WITH D. STEIN (0.4); EMAIL WITH E-DISCOVERY TEAM REGARDING UPCOMING DOCUMENT REVIEW (0.2); OBTAIN KEY COMMUNICATIONS AND FACILITATE PRODUCTION TO THE GOVERNMENT (0.9); PREPARE FOR THIS WEEK'S INTERVIEWS, INCLUDING KEY DOCUMENT REVIEW AND BINDER / OUTLINE PREPARATION (7.7). | | | | |
| 11/11/25 | Burton, Greg | 3.80 | 5,263.00 | 041 | 74936001 |
| | REVIEW POTENTIAL PRODUCTION DOCUMENTS RECEIVED FROM A&M (2.8); CALL WITH K. STANARO RE PRODUCTION (0.6); CORRESPONDENCE WITH M. TADDEI AND H. RICKARDS RE UPCOMING PRODUCTION (0.4). | | | | |
| 11/11/25 | Gonzalez, Chelsea | 1.20 | 1,746.00 | 041 | 74979827 |
| | CALL WITH A&M RE: MATTER UPDATES (.5); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION (.7). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Rickards, Helena | 6.00 | 6,420.00 | 041 | 74993274 |

MEET WITH A&M AND SUMMARIZING ALL OPEN ACTION ITEMS FOR M. TADDEI (0.7); PULL RELEVANT DOCUMENTS FOR INTERVIEWS AND UPDATE SPREADSHEET OF COMMUNICATIONS BETWEEN KEY CUSTODIANS (1.5); EXTRACT AND SAVE ALL DOCUMENTS SENT FROM A&M AND QC FOLDERS IN PREPARATION FOR PRODUCTIONS TO GOVERNMENT (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/25 | Ting, Lara | 1.50 | 780.00 | 041 | 75118031 |

COMMUNICATION WITH GOVERNMENT INVESTIGATION TEAM TO PREPARE CLIENT DOCUMENTS FOR PRODUCTION (0.4); COORDINATE LOADING OF DOCUMENT TO RELATIVITY IN PREPARATION FOR REDACTIONS AND PRODUCTION TO DOJ AND SEC (0.5); COORDINATE PRODUCTION OF DOCUMENT (0.4); QC PRODUCTION FOR TECHNICAL ACCURACY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Dean, Andrew B. | 6.00 | 12,300.00 | 041 | 74966696 |

STRATEGIZE WITH TEAM RE INVESTIGATION (0.7); ATTEND TO WHISTLEBLOWER HOTLINE AND RELATED ISSUES (1.5); ATTEND TO INVESTIGATION, INCLUDING ANALYZING POTENTIAL MISCONDUCT (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Stern, Robert | 2.70 | 5,602.50 | 041 | 75001078 |

REVIEW AND REVISE VARIOUS 2004 SUBPOENAS TO KEY BANK, UNITED BANK AND OTHERS (1.3); REVIEW KEY BANK TERM SHEET (.4); REVIEW AND ANALYZE LARCHMONT MANAGEMENT AGREEMENT (.3); REVIEW AND RESPOND TO EMAILS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Stein, Daniel L. | 6.40 | 13,760.00 | 041 | 75208431 |

REVIEW OUTLINES, MEMORANDA AND KEY DOCUMENTS IN PREPARATION FOR EMPLOYEE INTERVIEWS (5.5); MEET WITH A&M INVESTIGATION TEAM (0.7); DISCUSSION WITH T. TSEKERIDES RE EVIDENCE COLLECTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Taddei, Michael | 3.10 | 5,347.50 | 041 | 74976823 |

PREPARE FOR AND PARTICIPATE IN REVIEW TRAINING (1.7); MEET WITH G. BURTON TO DISCUSS STATUS OF DOCUMENT PRODUCTIONS (0.4); CALL WITH K. PALEN REGARDING DOCUMENT REVIEW (0.2); MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.1); EMAILS WITH FBG LEGAL REGARDING PERSONNEL ISSUES (0.3); MEETINGS WITH D. STEIN AND K. PALEN REGARDING TOMORROW'S INTERVIEW (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Burton, Greg | 3.40 | 4,709.00 | 041 | 74944805 |

PREPARE PRODUCTION DOCUMENTS (2.5); CORRESPONDENCE WITH KLD RE SAME (0.5); MEET WITH M. TADDEI RE NEXT STEPS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 74994238 |

MEETING WITH A&M AND SUMMARY OF MEETING AS WELL AS ACTION ITEMS FOR M. TADDEI (0.9); REVIEW AND RESPOND TO CORRESPONDENCE (0.7); QC REMAINING FOLDERS FROM A&M FOR PRIVILEGED MATERIAL OR OTHER SENSITIVE INFORMATION (1.5); UPLOAD MATERIAL TO A CLOUDSHARE FOLDER AND COORDINATE WITH G. BURTON, LSS, AND KLD (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/25 | Ting, Lara | 1.30 | 676.00 | 041 | 75138945 |

ASSIST GOVERNMENT INVESTIGATION TEAM ZIP AND TRANSFER DOCUMENTS FOR PROCESSING AND PRODUCTION TO DOJ AND SEC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/25 | Stein, Daniel L. | 9.80 | 21,070.00 | 041 | 74990844 |

ATTEND INTERVIEWS OF FBG ACCOUNTING AND FINANCE TEAMS (6.5); DISCUSSIONS WITH M. TADDEI AND K. PALEN IN PREPARATION FOR INTERVIEWS (1.9); CALL WITH SEC STAFF RE DOCUMENT PRODUCTIONS (0.2); CALLS WITH R. STERN RE INTERVIEWS AND INTERACTIONS WITH SEC (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM RE SEC REQUESTS FOR INFORMATION (0.2); REVIEW DRAFT SUMMARY OF WHISTLEBLOWER COMPLAINTS (0.4); EMAIL CORRESPONDENCE WITH FBG EXECUTIVE RE GOVERNMENT OUTREACH (0.2).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/25 | Dean, Andrew B. | 5.50 | 11,275.00 | 041 | 74992130 |

ATTEND TO WHISTLEBLOWER HOTLINE, INCLUDING MULTIPLE STRATEGY CALLS AND ANALYSIS OF OVER 50 TIPS.

| 11/13/25 | Stern, Robert | 1.00 | 2,075.00 | 041 | 75001105 |

PREPARE FOR AND ATTEND CALL WITH SEC (.5); FOLLOW UP EMAILS TO RESTRUCTURING TEAM REGARDING SAME (.3); REVIEW AND REVISE WHISTLEBLOWER SUMMARY (.2).

| 11/13/25 | Falk, Jessica L. | 0.20 | 399.00 | 041 | 75137754 |

REVIEW PROPOSED WHISTLEBLOWER HOTLINE SUMMARY AND NEXT STEPS AND CONFER WITH C. VOELKER REGARDING SAME.

| 11/13/25 | Taddei, Michael | 8.60 | 14,835.00 | 041 | 74976819 |

CONDUCT WITNESS INTERVIEWS ON SITE AT FBG HEADQUARTERS (8.6).

| 11/13/25 | Burton, Greg | 3.30 | 4,570.50 | 041 | 74962171 |

CALL WITH A&M AND WEIL TEAMS RE UPDATES (0.5); CORRESPONDENCE RE UPCOMING PRODUCTIONS (0.3); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (2.5).

| 11/13/25 | Gonzalez, Chelsea | 1.00 | 1,455.00 | 041 | 74979806 |

CALL WITH A&M RE: DOCUMENT REVIEW PROJECT UPDATES (.5); REVIEW CORRESPONDENCE RE: PRODUCTION OF DOCUMENTS (.5).

| 11/13/25 | Rickards, Helena | 1.00 | 1,070.00 | 041 | 74994257 |

MEETING WITH A&M AND PROVIDING SUMMARY TO M. TADDEI (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5).

| 11/14/25 | Stein, Daniel L. | 6.80 | 14,620.00 | 041 | 74990892 |

INTERVIEW ADDITIONAL FBG ACCOUNTING AND FINANCE EXECUTIVES (5.5); DISCUSSIONS WITH M. TADDEI AND K. PALEN RE FINDINGS FROM INTERVIEWS (.5); CALL WITH M. BARR AND S. SINGH RE INVESTIGATION FINDINGS (0.4); EMAIL CORRESPONDENCE WITH SDNY RE CID RESPONSE (0.2); CALL WITH THIRD PARTY SUBPOENA RECIPIENT RE DOCUMENTS TO BE PRODUCED (0.1); CALL WITH N. MENASCHE RE SUBPOENA COMPLIANCE (0.1).

| 11/14/25 | Dean, Andrew B. | 5.50 | 11,275.00 | 041 | 74994608 |

STRATEGIZE WITH INVESTIGATIVE TEAM RE INVESTIGATION (1.0); ATTEND TO WHISTLEBLOWER TIPS, INCLUDING MULTIPLE CALLS AND ANALYSIS RE CHINA ISSUES (4.5).

| 11/14/25 | Stern, Robert | 1.60 | 3,320.00 | 041 | 75043702 |

PREPARE FOR AND ATTEND WEEKLY INVESTIGATION TEAM MEETING (1.0); FOLLOW UP WORK REGARDING SAME (.6).

| 11/14/25 | Singh, Sunny | 0.30 | 718.50 | 041 | 75189712 |

CALL WITH M. BARR AND D. STEIN RE INVESTIGATION.

| 11/14/25 | Taddei, Michael | 5.50 | 9,487.50 | 041 | 74976821 |

PREPARE FOR AND PARTICIPATE IN WITNESS INTERVIEWS (4.2); CALL WITH C. MOORE, K. PALEN, AND D. STEIN (0.2); EMAILS REGARDING IMMINENT DOCUMENT PRODUCTION (1.1).

| 11/14/25 | Burton, Greg | 8.40 | 11,634.00 | 041 | 74976742 |

INVESTIGATIONS STRATEGY CALL (1.0); REVIEW & ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (5.5); REVIEW INTERVIEW NOTES (0.3); CORRESPONDENCE RE PLANNED PRODUCTIONS (0.4); REVIEW DOCUMENTS & PREPARE PRODUCTIONS (1.2).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Gonzalez, Chelsea | 1.30 | 1,891.50 | 041 | 74979833 |

PREPARE TRANSMITTAL OF DOCUMENTS FOR PRODUCTION (.9); CORRESPONDENCE WITH KLD RE: THE SAME (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Rickards, Helena | 2.90 | 3,103.00 | 041 | 74994263 |

INVESTIGATION TEAM MEETING (1.0); QC OUTGOING PRODUCTION TO THE DOJ (1.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/25 | Ting, Lara | 2.20 | 1,144.00 | 041 | 75117786 |

COMMUNICATIONS WITH GOVERNMENT INVESTIGATION TEAM AND VENDOR KLD RE: PROCESSING AND PRODUCTION OF DOCUMENTS (1.7); ZIP AND TRANSFER ADDITIONAL FBG DOCUMENTS TO SEND TO VENDOR KLD IN PREPARATION FOR PROCESSING AND PRODUCTION IN NEXT VOLUMES TO DOJ AND SEC (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/15/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74990897 |

REVIEW COURT FILINGS AND RELATED CORRESPONDENCE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/15/25 | Taddei, Michael | 0.80 | 1,380.00 | 041 | 74987769 |

ATTENTION TO GOVERNMENT PRODUCTIONS, INCLUDING DISCUSSIONS WITH WEIL TEAM ON SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/15/25 | Burton, Greg | 2.50 | 3,462.50 | 041 | 74986850 |

REVIEW AND FINALIZE PRODUCTION SET (1.6); CORRESPONDENCE WITH L. TING RE PRODUCTION (0.5); REVISE COVER LETTER (0.3); EMAIL RE PRODUCTION (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/15/25 | Ting, Lara | 4.30 | 2,236.00 | 041 | 75117683 |

DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.1); UPLOAD TO DATA TRANSFER SITE (1.1); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.1); UPLOAD TO DATA TRANSFER SITE (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/16/25 | Ting, Lara | 1.40 | 728.00 | 041 | 75118131 |

DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.7); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Stein, Daniel L. | 3.30 | 7,095.00 | 041 | 75002785 |

REVIEW PRESS, COURT FILINGS, AND DISCOVERY RESPONSES (1.0); DISCUSSION WITH G. BURTON RE FACTUAL INVESTIGATION (0.7); CALL WITH SDNY RE FCA INVESTIGATION (.3); COORDINATION MEETING WITH WEIL INVESTIGATION TEAM (0.6); CALL WITH ACCOUNTING EMPLOYEE RE SDNY REQUESTS (0.2); DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 75043708 |

PREPARE FOR AND ATTEND WEEKLY INVESTIGATION TEAM MEETING (1.1); REVIEW DOCUMENTS AND NOTES OF INTERVIEWS (1.3); DEVELOP NEXT STEPS (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/17/25 | Taddei, Michael | 6.60 | 11,385.00 | 041 | 75009188 |

CALL WITH C. FREEMAN REGARDING CERTAIN REVIEW CAPABILITIES (0.2); TEAM MEETING WITH WEIL INVESTIGATION TEAM TO DISCUSS STATUS AND NEXT STEPS; FOLLOW-UPS FROM SAME (0.9); WORK TO FINALIZE AND SEND PRODUCTION TO GOVERNMENT (2.2); ORGANIZE FILES RELATED TO KEY INDIVIDUALS' BACKGROUND INVESTIGATIONS (0.2); REVIEW AND RESPOND TO THE REVIEW TEAM'S QUESTIONS REGARDING DOCUMENT REVIEW; PROVIDE FURTHER GUIDANCE RELATED TO DOCUMENT REVIEW (1.9); COORDINATE EMPLOYEE INTERVIEW WITH GOVERNMENT (0.3); DISCUSS DEVICE IMAGES WITH A&M TEAM (0.2); DRAFT AND SEND INVESTIGATION UPDATES FOR SPECIAL COMMITTEE MEETING (0.7).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/17/25 | Burton, Greg | 4.10 | 5,678.50 | 041 | 74998066 |

MEET WITH D. STEIN RE INVESTIGATION UPDATES (0.5); MEET WITH M. TADDEI RE NEXT STEPS (0.3); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.0); COORDINATE DOCUMENT PRODUCTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Stein, Daniel L. | 3.80 | 8,170.00 | 041 | 75007252 |

UPDATE CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.3); CALL WITH COUNSEL FOR FINANCE EXECUTIVES RE REPRESENTATION (0.2); COORDINATION CALL WITH RESTRUCTURING TEAM (0.5); ATTENTION TO IDENTIFYING POOL COUNSEL FOR FB OFFICERS (0.2); DISCUSSIONS WITH M. TADDEI RE STRATEGY AND NEXT STEPS (0.3); CALLS WITH KEY ACCOUNTING EXECUTIVE AND HER COUNSEL RE CONTACT FROM DOJ (1.1); DISCUSSION WITH G. BURTON RE FACTUAL FINDINGS (0.4); UPDATE CALL WITH SDNY RE SUBPOENA COMPLIANCE AND FOLLOW-UP WITH WEIL TEAM RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Dean, Andrew B. | 2.00 | 4,100.00 | 041 | 75017137 |

ATTEND TO WHISTLEBLOWER HOTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Stern, Robert | 1.80 | 3,735.00 | 041 | 75045681 |

PREPARE FOR AND ATTEND CALL WITH D. STEIN, M. TADDEI AND A&M (.6); FOLLOW UP WORK REGARDING SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 75009119 |

REVIEW K. PALEN ANALYSIS OF FINANCIAL STATEMENT (0.4); EMAIL WITH A&M TEAM REGARDING SUPPLY CHAIN FACTORING INVOICES (0.3); RECURRING CHECK IN WITH DOCUMENT REVIEW TEAM REGARDING ONGOING REVIEW (1.1); CALL WITH FBG EMPLOYEE (0.3); MEETINGS WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS ON INVESTIGATION (0.7); ANALYZE SUPPLY CHAIN FACTORING SPREADSHEET AND KEY MATERIALS (1.8); PREPARE TALKING POINTS FOR GOVERNMENT CALL (0.6); PARTICIPATE IN CALL WITH GOVERNMENT, AND DEBRIEF SAME WITH D. STEIN AND G. BURTON (0.8); REVIEW SEARCH TERMS RELATED TO 2004 REQUESTS AND PROVIDE FEEDBACK ON SAME (0.8); EMAILS WITH C. MOORE REGARDING SCHEDULING OF GOVERNMENT MEETING (0.3); WORK WITH G. BURTON ON APPROACH TO IDENTIFYING AND REVIEWING KEY DOCUMENTS (0.6); DISCUSS SEC PRODUCTION WITH R. STERN (0.2); EMAILS WITH WEIL RESTRUCTURING LITIGATION TEAM REGARDING CIVIL REQUESTS FOR GOVERNMENT PRODUCTIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Burton, Greg | 6.40 | 8,864.00 | 041 | 75007961 |

CALL WITH D. STEIN, M. TADDEI, R. STERN AND GOVERNMENT RE UPDATES (0.5); DISCUSS SAME WITH D. STEIN AND M. TADDEI (0.5); MEET WITH D. STEIN RE INVESTIGATION UPDATES (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Rickards, Helena | 2.60 | 2,782.00 | 041 | 75049327 |

REVIEW SELECT DOCUMENTS FOR PRIVILEGE OR OTHERWISE SENSITIVE INFORMATION IN PREPARATION FOR PRODUCTION TO DOJ AND SEC (2.3); MEET WITH G. BURTON ON SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/19/25 | Stein, Daniel L. | 1.90 | 4,085.00 | 041 | 75025059 |

REVIEW CORRESPONDENCE RE WHISTLEBLOWER HOTLINE (0.2); EMAIL CORRESPONDENCE WITH UCC COUNSEL RE EMPLOYEE INTERVIEWS (0.1); REVIEW PRESS AND COURT FILINGS (0.3); REVIEW DISCOVERY TRACKER (0.2); DISCUSSION WITH COUNSEL FOR KEY EXECUTIVE RE GOVERNMENT INTERVIEWS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/19/25 | Dean, Andrew B. | 3.70 | 7,585.00 | 041 | 75025179 |

CALL WITH C. MOORE AND OTHERS RE HOTLINE AND FOLLOW UP RE SAME (0.7); ATTEND TO WHISTLEBLOWER HOTLINE AND ATTEND TO INVESTIGATION (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/19/25 | Stern, Robert | 1.70 | 3,527.50 | 041 | 75046085 |

PREPARE FOR AND ATTEND CHINA WORKSTREAM DISCUSSION (.8); FOLLOW UP WORK REGARDING

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SAME (.9). | | | | |
| 11/19/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 75011045 |

MEET WITH INDIVIDUAL COUNSEL (1.1); PREPARE FOR MEETING WITH INDIVIDUAL COUNSEL (1.6); CALLS WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.3); COMMUNICATIONS WITH GOVERNMENT AND WEIL / A&M TEAMS REGARDING NEXT MONTH'S MEETING (1.4); WORK ON INTERVIEW MEMORANDA FROM RECENT EMPLOYEE INTERVIEWS (2.4); EMAIL WITH D. CROSS FROM A&M REGARDING DEVICE IMAGES AND PRODUCTIONS FROM SAME (0.3); WORK WITH H. RICKARDS ON FBG ATTORNEY LIST, AND CIRCULATE SAME TO GOVERNMENT FOR PRIVILEGE PROTECTIONS (0.7); CORRESPOND WITH G. BURTON REGARDING NEW SEARCHES FOR KEY DOCUMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Burton, Greg | 2.20 | 3,047.00 | 041 | 75024006 |

REVIEW & ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.8); DRAFT SUMMARY OF RECENT INVESTIGATIVE PROGRESS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Rickards, Helena | 6.30 | 6,741.00 | 041 | 75049330 |

REVIEW SELECT DOCUMENTS FOR PRIVILEGE OR OTHERWISE SENSITIVE INFORMATION IN PREPARATION FOR PRODUCTION TO DOJ AND SEC (4.0); LOCATE OFFICIAL TITLES FOR AND CONFIRMING AFFILIATION WITH LEGAL TEAM FOR ALL INDIVIDUALS POTENTIALLY DESIGNATED AS ATTORNEYS FOR PRIVILEGE AND SUMMARIZING FOR M. TADDEI (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/25 | Voelker, Caroline | 2.70 | 2,889.00 | 041 | 75050222 |

MEET WITH A&M, T. TSEKERIDES, A. DEAN, R. STERN, J. FALK, AND D. STEIN RE: WHISTLEBLOWER EMAILS (0.5); ANALYSIS AND SUMMARY OF ALL WHISTLEBLOWER COMMUNICATIONS (1.1); DRAFT RESPONSE TO WHSITLEBLOWER TIPS (0.6); ASSOCIATE MEETING RE: WORK STREAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Stein, Daniel L. | 4.10 | 8,815.00 | 041 | 75024989 |

COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.5); MEETINGS WITH EMPLOYEE AND HIS COUNSEL IN PREPARATION FOR GOVERNMENT INTERVIEWS (2.6); EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVES RE GOVERNMENT INTERVIEWS (0.3); COORDINATION MEETING WITH WEIL RESTRUCTURING TEAM (0.5); DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Dean, Andrew B. | 4.20 | 8,610.00 | 041 | 75025235 |

STRATEGY CALL WITH TEAM REGARDING INVESTIGATION ISSUES (0.7); ATTEND TO CHINA RELATED INVESTIGATION (1.5); ATTEND TO WHISTLEBLOWER HOTLINE (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 75049815 |

PREPARE FOR AND ATTEND DAILY CALL WITH A&M (.7); REVIEW AND RESPOND TO EMAILS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Taddei, Michael | 8.10 | 13,972.50 | 041 | 75041014 |

CALL WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.5); PREPARE FOR AND ATTEND MEETING WITH INDIVIDUAL COUNSEL (2.8); CIRCULATE TO WEIL AND A&M TEAMS FOR FEEDBACK (2.9); RECURRING CHECK IN WITH DOCUMENT REVIEW TEAM TO DISCUSS FINDINGS AND ANY QUESTIONS (0.3); DISCUSSIONS WITH WEIL TEAM REGARDING E-DISCOVERY COSTS (0.2); CALL WITH GOVERNMENT REGARDING PRIVILEGE ISSUES (0.2); DISPATCH ASSIGNMENT TO H. RICKARDS CONCERNING SEC GUIDANCE ON SUPPLY CHAIN FINANCING (0.1); REVIEW AND REVISE HOT DOCUMENTS MEMO FOR SPECIAL COMMITTEE (0.7); REVIEW AND RESPOND TO QUESTIONS FROM REVIEW TEAM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Burton, Greg | 2.30 | 3,185.50 | 041 | 75024043 |

CALL WITH A&M & WEIL TEAMS RE UPDATES (0.6); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Rickards, Helena | 7.50 | 8,025.00 | 041 | 75049321 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEETING WITH A&M AND SUMMARIZING ALL ACTION ITEMS FOR M. TADDEI (1.2); REVIEW SELECT DOCUMENTS FOR UPCOMING PRODUCTION TO DOJ AND SEC (5.8); REVIEW AND RESPOND TO CORRESPONDENCE (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/20/25 | Voelker, Caroline | 5.60 | 5,992.00 | 041 | 75050239 |

REVIEW, ANALYSIS, SUMMARIZE AND RESPOND TO WHISTLEBLOWER HOTLINE TIPS AND EMAILS (5.2); SUMMARIZE HOTLINE STRATEGY FOR SPECIAL COMMITTEE MEETING (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Stein, Daniel L. | 4.90 | 10,535.00 | 041 | 75043773 |

COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); CALL WITH COUNSEL FOR KEY EXECUTIVE RE GOVERNMENT INTERVIEWS (0.4); COORDINATION CALL WITH WEIL INVESTIGATION TEAM (0.7); DISCUSSION WITH C. MOORE AND OTHERS RE EMPLOYMENT DECISIONS (0.7); CALL WITH N. MOGHADDAM, R. NILES-WEED, AND G. BURTON RE COORDINATION ON FACT DISCOVERY (0.5); EMAIL CORRESPONDENCE WITH WEIL TEAM RE SUBPOENA COMPLIANCE (0.3); DISCUSSIONS WITH M. TADDEI RE STRATEGY AND NEXT STEPS (0.2); ANALYZE KEY DOCUMENTS, RESEARCH MATERIALS, AND MEMORANDA (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 75047031 |

ATTEND TO WHISTLEBLOWER HOTLINE AND OTHER INVESTIGATIVE ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Stern, Robert | 3.60 | 7,470.00 | 041 | 75052922 |

PREPARE FOR AND ATTEND INTERNAL MEETING TO PREPARE FOR SPECIAL COMMITTEE MEETING (1.2); ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (1.0); REVIEW AGENDA AND MATERIALS FOR SPECIAL COMMITTEE MEETING (.8); REVIEW AND RESPOND TO EMAILS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 041 | 75169807 |

MEET WITH D. STEIN RE: GOVERNMENT INVESTIGATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Taddei, Michael | 3.70 | 6,382.50 | 041 | 75041237 |

REVIEW G. BURTON'S SUMMARY OF INTERVIEWS AND PROVIDE FEEDBACK ON SAME (0.4); DISCUSSIONS WITH WEIL TEAM REGARDING E-DISCOVERY COSTS (0.4); CALL WITH WEIL AND A&M TEAM TO DISCUSS UPCOMING PRESENTATION (0.6); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.4); REVIEW GOVERNMENT'S EMAIL REQUESTS AND DRAFT RESPONSE TO SAME (1.1); DISCUSSIONS WITH G. BURTON REGARDING UPCOMING DOCUMENT PRODUCTIONS (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Burton, Greg | 7.30 | 10,110.50 | 041 | 75035636 |

CALL WITH A&M AND WEIL TEAMS RE UPDATES (0.7); INVESTIGATIONS TEAM STRATEGY CALL (0.7); PREPARE DOCUMENTS FOR PRODUCTION (2.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Gonzalez, Chelsea | 1.00 | 1,455.00 | 041 | 75039947 |

CALL WITH INVESTIGATION TEAM RE: UPDATES AND NEXT STEPS (.7); CORRESPONDENCE WITH G. BURTON RE: PRODUCTION PREPARATION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/25 | Rickards, Helena | 5.50 | 5,885.00 | 041 | 75049415 |

REVIEW ALL BRIDGE DOCUMENTS FOR UPCOMING PRODUCTION AND FLAGGING ALL POTENTIALLY PRIVILEGED COMMUNICATIONS TO G. BURTON (2.0), INVESTIGATION TEAM MEETING (1.0), QC OF UPCOMING PRODUCTION (0.4), RESEARCH FOR M. TADDEI ON DISCLOSURE REQUIREMENTS FOR SUPPLY CHAIN FINANCING (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/22/25 | Burton, Greg | 1.90 | 2,631.50 | 041 | 75035674 |

REVIEW AND COORDINATE PRODUCTION (1.1); REVIEW DRAFT PRESENTATION PER M. TADDEI (0.8).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/25 | Rickards, Helena | 0.30 | 321.00 | 041 | 75049413 |
| | RESEARCH DISCLOSURE REQUIREMENTS FOR SUPPLY CHAIN FINANCING FOR M. TADDEI (0.3). | | | | |
| 11/22/25 | Jones, Taylor | 1.10 | 1,661.00 | 041 | 75169854 |
| | REVIEW UMB ADEQUATE PROTECTION PLEADINGS (0.5); CORRESPOND WITH WEIL RE: UMB ADEQUATE PROTECTION DISPUTES (0.6). | | | | |
| 11/23/25 | Stein, Daniel L. | 1.40 | 3,010.00 | 041 | 75043670 |
| | REVIEW INVESTIGATION UPDATES AND ANALYSES. | | | | |
| 11/23/25 | Burton, Greg | 0.40 | 554.00 | 041 | 75035661 |
| | DRAFT AND REVISE PRODUCTION COVER LETTERS. | | | | |
| 11/23/25 | Voelker, Caroline | 1.30 | 1,391.00 | 041 | 75050241 |
| | ANALYSIS AND SUMMARY OF WHISLTEBLOWER COMMS (0.8); CALL WITH A&M CHINA AND US TEAMS WITH A, DEAN RE: INVESTIGATION IN CHINA (0.5). | | | | |
| 11/23/25 | Ting, Lara | 3.60 | 1,872.00 | 041 | 75118108 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.3); UPLOAD TO DATA TRANSFER SITE (0.5); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.3); UPLOAD TO DATA TRANSFER SITE (0.5). | | | | |
| 11/24/25 | Stein, Daniel L. | 3.10 | 6,665.00 | 041 | 75056253 |
| | COORDINATION CALL WITH AFFIRMATIVE LITIGATION TEAM RE FACT INVESTIGATION (0.8); UPDATE CALL WITH WEIL INVESTIGATION TEAM AND A&M INVESTIGATION TEAM (0.8); COORDINATION CALL WITH WEIL INVESTIGATION TEAM RE OPEN ITEMS AND NEXT STEPS (0.5); ANALYZED KEY DOCUMENTS AND RESEARCH MEMORANDA (1.0). | | | | |
| 11/24/25 | Taddei, Michael | 4.40 | 7,590.00 | 041 | 75078004 |
| | CALL WITH WEIL AND A&M TEAM REGARDING INVESTIGATION STATUS AND NEXT STEPS (0.7); RECURRING FACT INVESTIGATION MEETING WITH WEIL AND A&M TEAM (0.8); CALL WITH GOVERNMENT REGARDING PRIOR PRODUCTION AND CONTENTS OF SAME (0.4); WORK WITH G. BURTON TO EVALUATE AND CONSIDER NEXT STEPS ON SAME (1.9); COORDINATE CALL WITH C. MOFFATT TO DISCUSS FACTORING (0.2); EMAILS WITH E-DISCOVERY VENDOR IN ORDER TO RESPOND TO GOVERNMENT QUESTIONS (0.4). | | | | |
| 11/24/25 | Burton, Greg | 1.80 | 2,493.00 | 041 | 75170134 |
| | REVIEW AND SEND PRODUCTION (0.3); CALL WITH M. TADDEI (0.3); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.2). | | | | |
| 11/25/25 | Stein, Daniel L. | 4.20 | 9,030.00 | 041 | 75065708 |
| | COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.8); REVIEW REPORTS RE WHISTLEBLOWER INVESTIGATIONS (0.2); DISCUSSIONS WITH RESTRUCTURING TEAM RE EMPLOYEE SEPARATIONS (0.3); DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.3); CALL WITH COUNSEL FOR EMPLOYEE RE GOVERNMENT INQUIRIES (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM RE COORDINATION ON DISCOVERY AND GOVERNMENT PRESENTATION (.5); ANALYZE HOT DOCUMENTS AND SUMMARY MEMO (1.2). | | | | |
| 11/25/25 | Dean, Andrew B. | 2.20 | 4,510.00 | 041 | 75119416 |
| | ATTEND TO WHISTLEBLOWER COMPLAINTS (1.0); ATTEND TO GOVERNMENT INVESTIGATIONS (1.2). | | | | |
| 11/25/25 | Taddei, Michael | 4.90 | 8,452.50 | 041 | 75078188 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH FBG EMPLOYEE REGARDING JOURNAL ENTRIES (0.6); RECURRING CHECK-IN WITH E-DISCOVERY VENDOR AND DOCUMENT REVIEW TEAM (0.4); CALL WITH C. MOFFATT REGARDING FACTORING (0.3); EMAIL WITH T. TSEKERIDES REGARDING DEVICE COLLECTIONS (0.2); COMPILE LIST OF POTENTIAL INTERVIEWS AND SEND TO J. FALK FOR REVIEW (0.2); CORRESPOND WITH WEIL EMPLOYMENT TEAM (0.1); REVIEW AND RESPOND TO DOCUMENT REVIEW TEAM'S QUESTIONS AND REVIEW HOT DOCS FROM SAME TEAM (0.7); DRAFT AND CIRCULATE EMAIL TO GOVERNMENT RESPONDING TO PRIORITY SUBPOENA REQUESTS; COORDINATE CALL FOR TOMORROW (0.8); CALL WITH GOVERNMENT AND DEBRIEF SAME WITH D. STEIN AND OTHERS (0.9); DISCUSSION WITH WEIL'S WHITE COLLAR PARTNERS REGARDING WORK PRODUCT AND POTENTIAL DISCLOSURES (0.3); EMAILS WITH WEIL ASSOCIATE TEAM REGARDING DOCUMENT REVIEW COSTS AND DISCUSSION WITH WEIL PARTNERS ON SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/25 | Burton, Greg | 1.30 | 1,800.50 | 041 | 75065731 |

REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT.

| 11/25/25 | Rickards, Helena | 0.50 | 535.00 | 041 | 75126822 |

REVIEW AND RESPOND TO CORRESPONDENCE (0.5).

| 11/26/25 | Dean, Andrew B. | 2.00 | 4,100.00 | 041 | 75119030 |

ATTEND TO INVESTIGATION ISSUES INCLUDING WHISTLEBLOWER HOTLINE.

| 11/26/25 | Stein, Daniel L. | 3.20 | 6,880.00 | 041 | 75119297 |

CALL WITH COUNSEL FOR LAZARD RE REQUESTS FOR INFORMATION (0.2); CALL WITH UCC AND ADVISORS RE STATUS (0.5); CALL WITH A&M RE EMPLOYEE SEPARATIONS (0.5); REVIEW DOCUMENTS IN CONNECTION WITH GOVERNMENT INVESTIGATION (0.4); CALL WITH M. TADDEI RE STATUS AND NEXT STEPS (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE STATUS OF DOCUMENT COLLECTIONS AND REVIEW (0.5); REVIEW KEY DOCUMENTS AND RESEARCH MEMORANDA (0.8).

| 11/26/25 | Taddei, Michael | 4.70 | 8,107.50 | 041 | 75078144 |

ATTENTION TO SCHEDULING OF INTERVIEWS NEXT WEEK (0.7); DISCUSSIONS WITH J. FALK REGARDING INTERVIEW MEMOS AND FINALIZING SAME (0.6); CALL WITH D. STEIN REGARDING NEXT WEEK'S INTERVIEWS, AND EMAIL WITH K. PALEN ON SAME (0.4); PREPARE FOR AND LEAD CALL WITH GOVERNMENT, AND FOLLOW-UP EMAIL ON SAME (1.4); EMAIL WITH FBG LEGAL REGARDING EMPLOYMENT STATUS FOR CERTAIN INDIVIDUALS (0.3); CORRESPOND WITH GOVERNMENT REGARDING PRIORITY SUBPOENA REQUESTS (0.2); CIRCULATE DOCUMENTS TO INDIVIDUAL COUNSEL (0.2); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING THE MANAGED REVIEW TEAM AND CHANGES TO SAME; EMAIL WITH WEIL PARTNERS ON SAME (0.8); EMAIL WITH T. COHAN REGARDING OUTSTANDING INVOICE (0.1).

| 11/26/25 | Rickards, Helena | 1.30 | 1,391.00 | 041 | 75126978 |

REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVISE AND SEND INTERVIEW MEMO (0.8).

| 11/27/25 | Dean, Andrew B. | 0.90 | 1,845.00 | 041 | 75118884 |

ATTEND TO WHISTLEBLOWER HOTLINE.

| 11/27/25 | Stein, Daniel L. | 0.20 | 430.00 | 041 | 75118919 |

EMAIL CORRESPONDENCE RE EMPLOYEE REPORTS OF MISCONDUCT.

| 11/28/25 | Stein, Daniel L. | 0.50 | 1,075.00 | 041 | 75119019 |

REVIEW CORRESPONDENCE RE RULE 2004 REQUESTS AND RESPONSES.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 75119183 |
| | REVIEW PRESS RE COURT FILINGS (0.2); EMAIL CORRESPONDENCE RE AGENDAS FOR GOVERNMENT PRESENTATION AND MEETING WITH SPECIAL COMMITTEE (0.4). | | | | |
| 11/29/25 | Taddei, Michael | 0.80 | 1,380.00 | 041 | 75172785 |
| | DISCUSSION WITH D. STEIN REGARDING RESPONSE TO GOVERNMENT'S QUESTION, AND DRAFT SAME TO GOVERNMENT. | | | | |
| 11/30/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 041 | 75118993 |
| | REVIEW DRAFT MATERIALS FOR GOVERNMENT PRESENTATION (0.6); EMAIL CORRESPONDENCE RE EMPLOYEE INTERVIEWS (0.3). | | | | |
| 11/30/25 | Dean, Andrew B. | 2.10 | 4,305.00 | 041 | 75119230 |
| | PREP FOR CALL RE CHINA (1.0); CALL WITH LOCAL CHINA TEAM (0.7); FOLLOW UP CALL WITH A&M RE CHINA ISSUES (0.4). | | | | |
| 11/30/25 | Taddei, Michael | 2.30 | 3,967.50 | 041 | 75078161 |
| | COORDINATE THIS WEEK'S INTERVIEWS, INCLUDING FOREIGN LANGUAGE INTERPRETER COVERAGE AND ASSOCIATE COVERAGE (1.2); EMAILS WITH A&M REGARDING STATUS AND NEXT STEPS IN THE INVESTIGATION (0.4); DRAFT AND SEND UPDATE TO J. FALK AND T. TSEKERIDES REGARDING INTERVIEWS (0.3); CONSIDER AND DISPATCH ASSIGNMENT TO G. BURTON REGARDING FBG EMPLOYEE INTERVIEW (0.4). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **488.30** | **$810,876.00** | | |
| 11/05/25 | Carlson, Clifford W. | 0.50 | 987.50 | 042 | 74922311 |
| | CALL WITH J. DAVIDSON RE UMB. | | | | |
| 11/06/25 | Davidson, Jenny | 3.00 | 7,050.00 | 042 | 75237472 |
| | UMB SETTLEMENT DISCUSSIONS. | | | | |
| 11/06/25 | Maples, Jamie | 4.70 | 11,045.00 | 042 | 75237498 |
| | FURTHER ENGAGED RE UMB MOTION TO ENFORCE, AND RE SUBMISSIONS/NEGOTS RE SAME AT US HEARING. | | | | |
| 11/06/25 | Watson, Craig | 3.30 | 5,329.50 | 042 | 75237499 |
| | DRAFT AMENDS TO UMB BACKGROUND NOTE. | | | | |
| 11/07/25 | de Vitry, Charlotte | 2.40 | 3,216.00 | 042 | 75237500 |
| | REVIEW UMB SECURITY DOCUMENTS AND RELATED DOCUMENTATION. | | | | |
| 11/07/25 | Tregear, Stella | 2.80 | 2,576.00 | 042 | 75237595 |
| | REVIEW ADDITIONAL UMB DOCUMENTS RECEIVED. | | | | |
| 11/07/25 | Watson, Craig | 4.50 | 7,267.50 | 042 | 75237596 |
| | REVIEW UMB ADDITIONAL DOCUMENTS. | | | | |
| 11/08/25 | Maples, Jamie | 5.10 | 11,985.00 | 042 | 75237597 |
| | REVIEW AND ANALYZE UMB DOCS SUPPLIED BY BLANK ROME AND CONFER INTERNALLY RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/08/25 | Bui, Phong T. | 1.80 | 3,105.00 | 042 | 74915709 |
| | REVIEW AEQUUM UMB DOCUMENTS AND REVIEW/COMMENT ON DRAFT RESPONSE ON QUESTION ON UCC FILING AND LIEN ON ULTINON ASSETS. | | | | |
| 11/08/25 | Watson, Craig | 1.80 | 2,907.00 | 042 | 75237600 |
| | REVIEW UMB DOCUMENTS AND IN PARTICULAR UCC DOCUMENTS IN LIGHT OF QUERIES FROM J. DAVIDSON. | | | | |
| 11/10/25 | Tregear, Stella | 2.40 | 2,208.00 | 042 | 75237612 |
| | CALL WITH C. WATSON TO DISCUSS LIVE WORK STREAMS AND NEXT STEPS INCLUDING INSTRUCTIONS RE UMB REVIEW TABLE (0.2); CONSOLIDATE UMB ANALYSIS INTO TABLE AND PRODUCE DESCRIPTIONS OF EACH ADDITIONAL UMB DOCUMENT RECEIVED (2.2). | | | | |
| 11/10/25 | Lorente Sorolla, Juan | 1.10 | 1,177.00 | 042 | 75238603 |
| | REVIEW INTERNAL REFERENCE DOCUMENTS, DILIGENCE MATERIALS, AND PUBLIC PLEADINGS FOCUSING ON AEQUUM AND UMB. | | | | |
| 11/11/25 | Berezin, Robert S. | 0.40 | 830.00 | 042 | 74936353 |
| | CALL WITH S. SINGH RE: UMB ISSUES. | | | | |
| 11/11/25 | Singh, Sunny | 0.50 | 1,197.50 | 042 | 74936516 |
| | CALL WITH UMB COUNSEL RE CASH COLLATERAL. | | | | |
| 11/11/25 | Davidson, Jenny | 0.50 | 1,175.00 | 042 | 75237613 |
| | UMB CALL [DEBTOR/UMB ADVISORS] WITH WEIL TEAM AND ALSTON/BLANKROME. | | | | |
| 11/11/25 | Lopez Scherer, Enrique | 0.30 | 415.50 | 042 | 74936512 |
| | CALL WITH UMB COUNSEL RE: CURRENT STATUS AND NEXT STEPS. | | | | |
| 11/11/25 | Findlay, Loren | 0.30 | 453.00 | 042 | 74987298 |
| | ATTEND CALL WITH DEBTORS' ADVISORS AND UMB'S ADVISORS RE: ADEQUATE PROTECTION UNDER AEQUUM FACILITY. | | | | |
| 11/11/25 | Jones, Taylor | 0.80 | 1,208.00 | 042 | 74995396 |
| | CALL WITH COMPANY AND DIP LENDER ADVISORS RE: UMB AND ULTINON ISSUES (0.5); CALL WITH COMPANY AND UMB ADVISORS RE: ADEQUATE PROTECTION ISSUES (0.3). | | | | |
| 11/11/25 | Watson, Craig | 1.50 | 2,422.50 | 042 | 75237621 |
| | DRAFT SUMMARY OF SALE AND PURCHASE ARRANGEMENTS FOR UMB. | | | | |
| 11/12/25 | Carlson, Clifford W. | 2.00 | 3,950.00 | 042 | 75046665 |
| | CALL WITH S. SINGH AND J. DAVIDSON RE UMB BANK ADEQUATE PROTECTION (.5); EMAILS WITH LAZARD AND WEIL UK TEAM RE SAME (.7); CALL WITH UMB'S COUNSEL RE SAME (.3); PARTICIPATE ON CALL WITH LENDERS' COUNSEL RE SAME (.5). | | | | |
| 11/12/25 | Davidson, Jenny | 0.50 | 1,175.00 | 042 | 75233502 |
| | UMB STATUS CALL WITH S. SINGH AND C. CARLSON (0.5). | | | | |
| 11/12/25 | Jones, Taylor | 0.70 | 1,057.00 | 042 | 74995402 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ULTINON AND UMB DOCUMENTS AND ISSUES. | | | | |
| 11/12/25 | de Vitry, Charlotte | 2.10 | 2,814.00 | 042 | 75238434 |
| | REVIEW UMB MOTION (0.6); DISCUSS UMB MOTION WITH WEIL LITIGATION TEAM (1.5);. | | | | |
| 11/12/25 | Watson, Craig | 1.10 | 1,776.50 | 042 | 75238439 |
| | UMB CALL WITH A&M AND WEIL (1.1);. | | | | |
| 11/12/25 | Aquila, Elaina | 0.50 | 780.00 | 042 | 75238731 |
| | CALL WITH A&M REGARDING CASH FLOW FOR AEQUUM, CARVAL, AND UMB. | | | | |
| 11/13/25 | Carlson, Clifford W. | 2.00 | 3,950.00 | 042 | 75048145 |
| | CALL WITH S. SINGH AND J. DAVIDSON RE UMB BANK ADEQUATE PROTECTION (.5); EMAILS WITH LAZARD AND WEIL UK TEAM RE SAME (.7); CALL WITH UMB'S COUNSEL RE SAME (.3); PARTICIPATE ON CALL WITH LENDERS' COUNSEL RE SAME (.5). | | | | |
| 11/13/25 | Davidson, Jenny | 0.50 | 1,175.00 | 042 | 75238440 |
| | UMB STIPULATION CALL WITH WEIL/GIBSON. | | | | |
| 11/13/25 | Jones, Taylor | 2.50 | 3,775.00 | 042 | 75181502 |
| | REVIEW AND REVISE UMB ADEQUATE PROTECTION STIPULATION (1.3); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: UMB ADEQUATE PROTECTION STIPULATION (0.4); CALL WITH WEIL AND GIBSON TEAMS RE: ULTINON AND UMB ADEQUATE PROTECTION ISSUES (0.8). | | | | |
| 11/13/25 | McCabe, Nate | 2.10 | 2,677.50 | 042 | 75182324 |
| | DRAFT UMB ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/14/25 | Carlson, Clifford W. | 1.80 | 3,555.00 | 042 | 75046828 |
| | MULTIPLE CALLS WITH UMB BANK AND AD HOC GROUP RE ULTINON (.6); REVIEW AND REVISE UMB ADEQUATE PROTECTION STIPULATION (.6); CALL WITH J. DAVIDSON RE SAME (.3); CALL AND EMAILS WITH L. FINDLAY RE ULTINON FINANCING (.3). | | | | |
| 11/14/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 042 | 75182325 |
| | REVIEW STIPULATION WITH UMB AND ADVISE REGARDING SAME. | | | | |
| 11/14/25 | Bui, Phong T. | 1.80 | 3,105.00 | 042 | 74977867 |
| | REVIEW AEQUUM UMB DEBT DOCUMENTS AND DRAFT ADEQUATE PROTECTION STIP AND COORDINATE COMMENTS THERETO (1.8). | | | | |
| 11/14/25 | Lopez Scherer, Enrique | 1.30 | 1,800.50 | 042 | 74987511 |
| | DRAFT CHANGES TO UMB ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/14/25 | Jones, Taylor | 2.30 | 3,473.00 | 042 | 74995387 |
| | REVIEW UMB CREDIT DOCUMENTS (0.6); REVIEW AND REVISE UMB ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH C. CARLSON AND WEIL BANKING RE: UMB ADEQUATE PROTECTION STIPULATION (0.7). | | | | |
| 11/15/25 | Jones, Taylor | 0.60 | 906.00 | 042 | 75002816 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE UMB ADEQUATE PROTECTION STIPULATION (0.4); CORRESPOND WITH C. CARLSON, ALSTON, AND BLANK ROME RE: UMB ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 11/16/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 042 | 74992562 |
| | CALL WITH LENDER ADVISORS RE SPV MATTERS. | | | | |
| 11/17/25 | Crook, James | 2.00 | 3,420.00 | 042 | 75238532 |
| | REVIEW UMB SECURITY DOCUMENTATION. | | | | |
| 11/18/25 | Bui, Phong T. | 0.20 | 345.00 | 042 | 75006191 |
| | REVIEW LIEN SEARCH RESULTS AGAINST LUMILEDS GMBH FOR AEQUUM UMB AND DISCUSS WITH E SCHERER RE SAME (0.2). | | | | |
| 11/18/25 | Jones, Taylor | 0.30 | 453.00 | 042 | 75077532 |
| | CORRESPOND WITH WEIL LONDON TEAM RE: UMB INTERIM STIPULATION. | | | | |
| 11/19/25 | Jones, Taylor | 0.50 | 755.00 | 042 | 75169018 |
| | REVIEW AND REVISE UMB ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH WEIL RE: UMB ADEQUATE PROTECTION STIPULATION (0.2). | | | | |
| 11/19/25 | Watson, Craig | 3.00 | 4,845.00 | 042 | 75169034 |
| | CALL WITH R. BEREZIN AND K. PALEN ON UMB TRANSACTION (1.1); DRAFT RESPONSE TO R. BEREZIN QUESTION ON UMB AND EIKS (0.9); DRAFT UPDATES TO UMB STIPULATIONS AND RELATED CALL WITH H. LI (0.8); REVIEW DOCUMENTS PROVIDED BY A&M ON UMB CASH TRACING (0.2). | | | | |
| 11/20/25 | Carlson, Clifford W. | 0.40 | 790.00 | 042 | 75055422 |
| | CALL WITH UMB BANK'S COUNSEL RE LIFT STAY MOTION (.4). | | | | |
| 11/20/25 | Maples, Jamie | 1.80 | 4,230.00 | 042 | 75169205 |
| | REVIEW AND CONFER INTERNALLY RE DRAFT ANALYSIS MEMO OF UMB TRANSACTIONS. | | | | |
| 11/20/25 | Jones, Taylor | 0.70 | 1,057.00 | 042 | 75169338 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: AEQUUM/UMB LITIGATION AND DOCUMENT REQUESTS. | | | | |
| 11/20/25 | Watson, Craig | 2.80 | 4,522.00 | 042 | 75169391 |
| | REVIEW UMB MEMO (1.3); DISCUSSION WITH J. MAPLES ON UMB MEMO (0.5); DRAFT AMENDS TO UMB (0.8); SHARE UMB MEMO AND ASSOCIATED DOCUMENTS WITH US TEAM (0.2). | | | | |
| 11/21/25 | Barr, Matt | 1.30 | 3,347.50 | 042 | 75169530 |
| | REVIEW UMB FILINGS (1.1) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 11/21/25 | Jones, Taylor | 1.10 | 1,661.00 | 042 | 75169693 |
| | REVIEW AEQUUM AND UMB ADEQUATE PROTECTION BRIEFING (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM AND UMB LITIGATION (0.5). | | | | |
| 11/22/25 | Ferrier, Kyle M. | 1.20 | 1,812.00 | 042 | 75203343 |
| | CONDUCT RESEARCH RE UMB TRANSACTIONS. | | | | |
| 11/23/25 | Ferrier, Kyle M. | 3.60 | 5,436.00 | 042 | 75125365 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE JERNEYCIC DECLARATION (1.0); REVIEW UMB CREDIT DOCUMENTS (.9); REVIEW UMB MEMO (1.1); CORRESPOND WITH WEIL BANKING TEAM RE SAME (.3); CORRESPOND WITH J. NELSON RE SAME (.3). | | | | |
| 11/24/25 | Berezin, Robert S. | 0.40 | 830.00 | 042 | 75169979 |
| | CALL WITH C. CARLSON RE: UMB LITIGATION ISSUES. | | | | |
| 11/24/25 | Carlson, Clifford W. | 0.50 | 987.50 | 042 | 75201408 |
| | CALLS AND EMAILS WITH UMB'S COUNSEL RE ADEQUATE PROTECTION. | | | | |
| 11/24/25 | Davidson, Jenny | 0.50 | 1,175.00 | 042 | 75238608 |
| | CALL WITH C. CARLSON AND OTHERS RE: UMB (.5);. | | | | |
| 11/24/25 | Ferrier, Kyle M. | 1.90 | 2,869.00 | 042 | 75125332 |
| | REVIEW AND REVISES UMB TRANSACTION SUMMARY. | | | | |
| 11/24/25 | Jones, Taylor | 1.00 | 1,510.00 | 042 | 75202827 |
| | REVIEW UMB CREDIT DOCUMENTS (.3); CALL WITH ALSTON AND WEIL TEAMS RE: UMB ADEQUATE PROTECTION AND ULTINON FINANCING ISSUES (.7). | | | | |
| 11/24/25 | Chriswell, Immer | 0.70 | 749.00 | 042 | 75237948 |
| | CALL WITH ALSTON TEAM, C. CARLSON, J. GEORGE REGARDING PROPOSED ULTINON FINANCING ORDER. | | | | |
| 11/24/25 | Watson, Craig | 1.20 | 1,938.00 | 042 | 75238611 |
| | CALL WITH K. FERRIER ON UMB (0.4); PROVISION OF UMB AND ONSET DOCUMENTS TO US TEAM (0.3); EMAIL TO R. BEREZIN ON SANTANDER ANALYSIS OF SECURITY REGARDING UMB (0.5);. | | | | |
| 11/24/25 | Headley, Dumani | 0.50 | 460.00 | 042 | 75238616 |
| | DRAFT EMAIL TO S. KUMAR REGARDING UMB MATTERS. | | | | |
| 11/25/25 | Carlson, Clifford W. | 0.30 | 592.50 | 042 | 75202452 |
| | MULTIPLE EMAILS RE UMB MOTION AND RELATED ISSUES. | | | | |
| 11/25/25 | Ferrier, Kyle M. | 8.20 | 12,382.00 | 042 | 75125375 |
| | REVIEW AND REVISE JERNEYCIC DECLARATION RE UMB (2.9); REVIEW UMB DOCUMENT SEARCHES (2.0); REVIEW UMB CREDIT AGREEMNTS (1.1); REVIEW UMB MEMO (.7); CORRESPOND WITH WEIL BANKING TEAM RE SAME (.5); TELEPHONE CONFERENCE WITH WEIL LITIGATION TEAM RE DISCOVERY AND WITNESSES (.5); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE DECLARATION (.5). | | | | |
| 11/26/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 042 | 75084749 |
| | CALL WITH UMB COUNSEL (.5). | | | | |
| 11/26/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 042 | 75203246 |
| | PARTICIPATE ON CALL WITH UMB BANK'S COUNSEL RE UMB MATTERS. | | | | |
| 11/26/25 | Findlay, Loren | 0.90 | 1,359.00 | 042 | 75202836 |
| | ATTEND CALL WITH UMB'S COUNSEL RE: ADEQUATE PROTECTION DISPUTES (.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/25 | Aquila, Elaina | 1.00 | 1,560.00 | 042 | 75203402 |
| | CORRESPONDENCE REGARDING UMB (.2); MEET & CONFER WITH ALSTON & BIRD (.8). | | | | |
| 11/26/25 | Nelson, Joseph | 0.20 | 291.00 | 042 | 75203406 |
| | EMAILS RE: UMB REQUESTS. | | | | |
| 11/28/25 | Berezin, Robert S. | 0.20 | 415.00 | 042 | 75084704 |
| | CALL WITH UMB COUNSEL (.2). | | | | |
| 11/28/25 | Findlay, Loren | 0.30 | 453.00 | 042 | 75172327 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND COUNSEL TO UMB RE: ADEQUATE PROTECTION DISPUTES AND LITIGATION SCHEDULING. | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **98.90** | **$168,231.50** | | |
| | | | | | |
| **Total Fees Due** | | **13,737.80** | **$19,637,642.25** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Moghaddam, Nili | 2.80 | 5,740.00 | 002 | 75128191 |

REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.7); REVIEW DISCOVERY REQUESTS (1.0); REVIEW AND REVISE OPPOSITION TO ONSET MOTION TO INTERVENE (.8); CALL WITH D. LENDER (.3).

| 12/01/25 | Curtis, Aaron J. | 7.10 | 12,247.50 | 002 | 75137542 |

REVIEW AND COMMENT ON THE DEPOSITION NOTICES AND SUBPOENAS (1.6); MANAGE THE AFFIRMATIVE LITIGATION TEAM WORK STREAMS (.4); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE DISCOVERY IN THE ADVERSARY PROCEEDING (.9); REVIEW AND REVISE THE DOCUMENT REQUESTS (1.5); REVIEW AND REVISE THE INTERROGATORIES (2.7).

| 12/01/25 | Burton, Greg | 2.80 | 3,878.00 | 002 | 75140194 |

REVIEW DOCUMENT REQUESTS (0.7); REVIEW DECLARATIONS FILED IN CH. 11 (0.6); CORRESPONDENCE WITH A. CURTIS RE DRAFT PRODUCTION REQUESTS (0.2); CONDUCT RESEARCH AND REVISE DRAFT NOTICES (0.7); CALL WITH N. MOGHADDAM RE SAME (0.2); CORRESPONDENCE WITH M. BREDBENNER RE DRAFT EXHIBIT LIST (0.4).

| 12/01/25 | Hor, Ryan | 8.90 | 12,326.50 | 002 | 75122653 |

REVISE DRAFT ELEMENT CHART (6.2); DISCUSSION WITH F. BENSON RE: REVISIONS TO CHART RE: ADVERSARY PROCEEDING CLAIMS (.1); REVISE DRAFT INTERROGATORIES PER N. MOGHADDAM'S INSTRUCTIONS (.1); REVISE DRAFT INTERROGATORIES IN RESPONSE TO COMMENTS FROM A. CURTIS (1.9); CONDUCT RESEARCH RE: MOTION TO INTERVENE (.6).

| 12/01/25 | Elvig, Caroline E. | 3.80 | 5,263.00 | 002 | 75126818 |

DRAFT SUBPOENAS AND DEPOSITION NOTICES (.7); DRAFT DISCOVERY REQUESTS (1.8); CORRESPOND WITH M. BREDBENNER RE: THIRD PARTY DISCOVERY (.2); ANALYZE CLIENT DOCUMENTS AND FINANCIALS IN PREPARATION OF DISCOVERY REQUESTS (1.1).

| 12/01/25 | Benson, Fiona | 7.90 | 7,031.00 | 002 | 75191198 |

CONDUCT RESEARCH FOR ELEMENTS CHART (1.4); CONDUCT RESEARCH, DRAFT, AND REVISE OPPOSITION MOTION DRAFT (5.4); CONDUCT RESEARCH RE INTERVENTION MOTION (1.1).

| 12/01/25 | Pietrowski, Alexa | 0.60 | 534.00 | 002 | 75127589 |

DRAFT AFFIRMATIVE DEPOSITION OUTLINES.

| 12/01/25 | Bredbenner, Melissa | 3.60 | 3,204.00 | 002 | 75170217 |

MANAGE AFFIRMATIVE LITIGATION TEAM WORK STREAMS (1.4); REVIEW DOCUMENTS FOR CHART RE ADVERSARY PROCEEDING CLAIMS (1.0); DISCUSS DOCUMENTS FOR CHART RE ADVERSARY PROCEEDING CLAIMS WITH E. SPIERER (1.2).

| 12/01/25 | Spierer, Ellie | 1.80 | 675.00 | 002 | 75201327 |

UPDATE BANK STATEMENTS WITH CURRENT DATES IN EXHIBIT LIST FOR M. BREDBENNER.

| 12/02/25 | Lender, David J. | 0.40 | 860.00 | 002 | 75140063 |

MEET WITH R. NILES-WEED AND N. MOGHADDAM RE INTERVENTION MOTION.

| 12/02/25 | Niles-Weed, Robert B. | 3.10 | 6,122.50 | 002 | 75142285 |

REVISE OPPOSITION TO INTERVENTION MOTION (2.5); MEETING WITH D. LENDER, N. MOGHADDAM RE: INTERVENTION MOTION (0.4); CALL WITH N. MOGHADDAM RE: VARIOUS MATTERS (0.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/25 | Moghaddam, Nili | 2.90 | 5,945.00 | 002 | 75142298 |
| | REVIEW CORRESPONDENCE AND ATTEND TO CASE MANAGEMENT MATTERS (.6); REVIEW BACKGROUND MATERIALS IN CONNECTION WITH PREPARATION OF DISCOVERY REQUESTS (.5); REVIEW AND PROVIDE COMMENTS ON DRAFT OPPOSITION TO ONSET MOTION TO INTERVENE (1.0); STRATEGY MEETING WITH D. LENDER AND R. NILES-WEED RE: SAME (.4); CALL WITH R. NILES-WEED RE: VARIOUS MATTERS (.2); EMAIL D. LENDER RE: SAME (.2). | | | | |
| 12/02/25 | Curtis, Aaron J. | 4.30 | 7,417.50 | 002 | 75155022 |
| | REVIEW AND REVISE THE INTERROGATORIES (1.7); REVIEW AND COMMENT ON THE DOCUMENT REQUESTS (1.2); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE DISCOVERY (.4); MANAGE THE AFFIRMATIVE LITIGATION TEAM WORK STREAMS (.3); REVIEW AND COMMENT ON THE MEMORANDUM RE THIRD-PARTY DISCOVERY (.7). | | | | |
| 12/02/25 | Baig, Hira | 4.90 | 7,644.00 | 002 | 75181835 |
| | REVIEW MEMO REGARDING THIRD-PARTY DISCOVERY (1.0); REVIEW REVISED RFPS (1.5); REVISE OPPOSITION TO ONSET'S MOTION (2.4). | | | | |
| 12/02/25 | Burton, Greg | 2.70 | 3,739.50 | 002 | 75140707 |
| | CORRESPONDENCE WITH N. MOGHADDAM RE UPCOMING INTERVIEWS (0.2); REVIEW AND SUMMARIZE NOTES OF DEPOSITION PREP SESSION (0.5); CONDUCT RESEARCH RE PLANNED NOTICES (0.7); DISCUSS SAME WITH C. ELVIG (0.3); EMAIL TO N. MOGHADDAM RE SAME (0.3); REVIEW ORG CHARTS PER N. MOGHADDAM (0.2); RESEARCH AND UPDATE ACCOUNT TRACKER (0.5). | | | | |
| 12/02/25 | Hor, Ryan | 9.00 | 12,465.00 | 002 | 75137691 |
| | REVISE MOTION TO INTERVENE (1.9); REVIEW DRAFT LANGUAGE FOR RESPONSE TO MOTION TO INTERVENE (.1); RESEARCH RE: MOTION TO INTERVENE (.8); REVISE DRAFT ELEMENT CHART (6.2). | | | | |
| 12/02/25 | Elvig, Caroline E. | 2.10 | 2,908.50 | 002 | 75185314 |
| | DRAFT EDITS TO DISCOVERY REQUESTS (1.4); MEET WITH M. BREDBENNER TO ANALYZE RESPONSES AND OBJECTIONS TO DEFENDANTS REQUESTS (.2); ANALYZE PRECEDENT DISCOVERY REQUESTS (.5). | | | | |
| 12/02/25 | Benson, Fiona | 6.60 | 5,874.00 | 002 | 75191193 |
| | DRAFT SUMMARIES OF FILINGS IN THE ADVERSARY PROCEEDING AND BANKRUPTCY PROCEEDING RELEVANT TO THE ADVERSARY MATTER (.5); REVIEW ELEMENTS CHART (.4); REVIEW AND REVISE INSERTS FOR INTERVENTION MOTION (.2); UPDATE ELEMENTS CHART WITH APPLICABLE JURY INSTRUCTIONS (4.0); PREPARE SUMMARIES OF RECENT FILING IN CHAPTER 11 MATTER (.7); REVISE INTERVENTION MOTION (.8). | | | | |
| 12/02/25 | Pietrowski, Alexa | 4.10 | 3,649.00 | 002 | 75140070 |
| | CONDUCT AFFIRMATIVE DEPOSITION DOCUMENT REVIEW (3.2); DRAFT AFFIRMATIVE DEPOSITION OUTLINES (.9). | | | | |
| 12/02/25 | Bredbenner, Melissa | 4.50 | 4,005.00 | 002 | 75170214 |
| | UPDATE TEAM TASK TRACKER (.7); MEET WITH C. ELVIG TO DISCUSS CASE UPDATES (.2); DISCUSS EXHIBIT REQUEST WITH E. SPIERER (.2); DRAFTS RESPONSES AND OBJECTIONS (3.4). | | | | |
| 12/02/25 | Nicholson, Tansy | 0.50 | 535.00 | 002 | 75149186 |
| | ATTEND MEETING WITH RESTRUCTURING/LITIGATION TO DISCUSS STATUS OF ONGOING WORKSTREAMS. | | | | |
| 12/02/25 | Spierer, Ellie | 3.00 | 1,125.00 | 002 | 75201380 |
| | RENAME CERTAIN EXHIBITS IN Y-DRIVE IN CHRONOLOGICAL ORDER (1.8); ADD EXHIBITS TO THE CERTAIN EXHIBIT LIST (1.2). | | | | |
| 12/03/25 | Berezin, Robert S. | 0.40 | 830.00 | 002 | 75148148 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON ADVERSARY BRIEF. | | | | |
| 12/03/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 002 | 75437921 |
| | REVIEW OBJECTION TO MOTION TO INTERVENE AND CONFER WITH LITIGATION RE SAME (1.1); CONFER WITH M. BARR RE SAME (.4). | | | | |
| 12/03/25 | Niles-Weed, Robert B. | 2.50 | 4,937.50 | 002 | 75158559 |
| | REVISE OPPOSITION TO INTERVENTION MOTION (1.3); CALL WITH A. GEORGALLAS RE: ONSET INTERVENTION OPPOSITION (0.2); EMAILS WITH N. MOGHADDAM, AFFIRMATIVE LITIGATION TEAM RE: INTERVENTION MOTION (1.0). | | | | |
| 12/03/25 | Moghaddam, Nili | 4.30 | 8,815.00 | 002 | 75149532 |
| | CONFER WITH R. NILES-WEED RE: VARIOUS MATTERS (.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (1.1); REVIEW DRAFT DISCOVERY REQUESTS (.8); MEET WITH A&M RE: SAME (2.1). | | | | |
| 12/03/25 | Curtis, Aaron J. | 6.10 | 10,522.50 | 002 | 75168240 |
| | REVIEW AND ANALYZE COMMENTS ON THE RFPS (.4); REVIEW, REVISE, AND COMMENT ON THE RFPS (2.2); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM AND A&M RE DISCOVERY (.8); CALL WITH THE A&M TEAM TO DISCUSS THE RFPS (2.1); CALL WITH C. ELVIG TO DISCUSS THE RFPS (.6). | | | | |
| 12/03/25 | Baig, Hira | 5.80 | 9,048.00 | 002 | 75181880 |
| | REVISE OPPOSITION TO ONSET'S MOTION FOR INTERVENTION (4.0); COMMUNICATIONS WITH WEIL TEAM AND A&M RE DISCOVERY REQUESTS (.4); REVIEW AND ANALYZE CASE LAW RE ADVERSARY PROCEEDING (1.0); MEET WITH R. HOR RE MATTER STATUS AND NEXT STEPS (.4). | | | | |
| 12/03/25 | Burton, Greg | 3.50 | 4,847.50 | 002 | 75150328 |
| | REVIEW DOCUMENT REQUESTS AND A&M FEEDBACK (0.8); CORRESPONDENCE WITH A. CURTIS AND C. ELVIG RE SAME (0.2); CALL WITH WEIL AND A&M RE DOCUMENT REQUESTS (2.0); PREPARE DOCUMENTS FOR J. WARD AND S. LEUNG (0.5). | | | | |
| 12/03/25 | Hor, Ryan | 7.30 | 10,110.50 | 002 | 75145987 |
| | REVISE DRAFT RESPONSE TO MOTION TO INTERVENE (1.6); MEET WITH F. BENSON AND H. LERNER RE: RESEARCH ITEMS RELATED TO ELEMENTS CHART (.3); COMMUNICATE WITH M. BREDBENNER RE: UPDATES TO ONGOING PROJECTS (.1); DISCUSSION WITH J. SISKIND-WEISS REGARDING DISCOVERY (.2); CONDUCT RESEARCH FOR OPPOSITION TO MOTION TO INTERVENE PER DISCUSSION WITH N. MOGHADDAM (1.2); CONDUCT RESEARCH FOR ELEMENTS CHART (3.9). | | | | |
| 12/03/25 | Elvig, Caroline E. | 7.00 | 9,695.00 | 002 | 75185542 |
| | MEET WITH M. BREDBENNHER TO REVIEW DISCOVERY RESEARCH (.3); MEET WITH LITIGATION TEAM AND A&M TO DISCUSS STRATEGY (2.1); MEET WITH A. CURTIS TO REVIEW DISCOVERY REQUESTS (.6); DRAFT RESEARCH MEMO RE THIRD PARTY DISCOVERY (.6); CONDUCT RESEARCH RE THIRD PARTY DISCOVERY (1.5); DRAFT DISCOVERY REQUESTS BASED ON EDITS RECEIVED FROM A&M (1.9). | | | | |
| 12/03/25 | Siskind-Weiss, Jordan | 3.60 | 3,852.00 | 002 | 75188966 |
| | REVIEW BRIEFING AND HOLDING IN CONNECTION WITH ADVERSARY PROCEEDING AND SUMMARIZE SAME FOR TEAM. | | | | |
| 12/03/25 | Benson, Fiona | 8.50 | 7,565.00 | 002 | 75191323 |
| | REVISE OPPOSITION TO ONSET MOTION TO INTERVENE (1.7); PREPARE SUMMARIES OF RECENT FILINGS IN CHAPTER 11 MATTER AND ADVERSARY PROCEEDING AND SEND TO AFFIRMATIVE LITIGATION TEAM (.3); MEETING WITH H. LERNER AND R. HOR RE ELEMENTS CHART (.3); CONDUCT RESEARCH FOR ELEMENTS CHART FOR LEGAL CLAIMS (6.2). | | | | |
| 12/03/25 | Lerner, Haven | 3.30 | 2,937.00 | 002 | 75145905 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETINGS WITH R. HOR AND F. BENSON RE: ELEMENTS CHART (0.4); REVIEW AND UPDATE ELEMENTS CHART WITH F. BENSON AND R. HOR (2.7); CORRESPONDENCE WITH F. BENSON AND R. HOR RE: ELEMENT CHART (0.2). | | | | |
| 12/03/25 | Bredbenner, Melissa | 3.70 | 3,293.00 | 002 | 75170204 |
| | UPDATE TASK TRACKER (.6); DISCUSS EXHIBIT LIST POPULATION WITH E. SPIERER AND M. GRIFFITHS (.4); DRAFT RESPONSES AND OBJECTIONS (2.7). | | | | |
| 12/03/25 | Spierer, Ellie | 1.50 | 562.50 | 002 | 75201434 |
| | RE-NAME DOCUMENTS IN THE BOWERY FOLDER IN THE Y-DRIVE (.2); REVISE DATES IN THE JAMES EXHIBIT LIST (.6); ADD BOWERY DOCUMENTS TO THE JAMES EXHIBIT LIST (.7). | | | | |
| 12/04/25 | Niles-Weed, Robert B. | 2.30 | 4,542.50 | 002 | 75158263 |
| | REVISE OPPOSITION TO MOTION FOR INTERVENTION. | | | | |
| 12/04/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 002 | 75156994 |
| | REVIEW OPPOSITION TO ONSET MOTION TO INTERVENE (.2); REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.3). | | | | |
| 12/04/25 | Curtis, Aaron J. | 2.60 | 4,485.00 | 002 | 75168212 |
| | MANAGE THE AFFIRMATIVE LITIGATION TEAM WORK STREAMS (.2); REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE DISCOVERY (.7); REVIEW AND REVISE THE RFPS (1.7). | | | | |
| 12/04/25 | Baig, Hira | 4.20 | 6,552.00 | 002 | 75181905 |
| | FINALIZE OPPOSITION TO ONSET'S MOTION FOR INTERVENTION FOR FILING (3.6); SHARE BRIEF WITH ALL STAKE HOLDERS (.2); MEET WITH R. HOR RE: ADVERSARY PROCEEDING AND ACTION ITEMS (.4). | | | | |
| 12/04/25 | Leung, Shireen | 0.40 | 604.00 | 002 | 75169195 |
| | COMMUNICATIONS WITH N. MOGHADDAM REGARDING CASE (.2); REVIEW COMPLAINT AND BACKGROUND MATERIALS (.2). | | | | |
| 12/04/25 | Burton, Greg | 0.60 | 831.00 | 002 | 75154912 |
| | REVIEW THIRD PARTY SUBPOENA (0.4); CORRESPONDENCE WITH A. CURTIS RE DOCUMENT REQUESTS (0.2). | | | | |
| 12/04/25 | Hor, Ryan | 7.10 | 9,833.50 | 002 | 75151881 |
| | REVISE RESPONSE TO MOTION TO INTERVENE (.6); CALL WITH C. ELVIG TO DISCUSS RULE 2004 NOTICES (.5); MEET WITH H. BAIG TO DISCUSS FORTHCOMING ACTION ITEMS AND DRAFT NEEDS IN ADVERSARY PROCEEDING (.4); REVISE RESPONSE TO MOTION TO INTERVENE (.5); REVIEW MEMORANDUM RE: RULE 2004 NOTICES (.2); REVIEW DRAFT RESPONSE TO MOTION TO INTERVENE IN PREPARATION FOR FILING (1.1); DISCUSSION WITH F. BENSON REGARDING UPCOMING ACTION ITEMS (.1); ADD RESEARCH INTO DRAFT ELEMENTS CHART (3.7). | | | | |
| 12/04/25 | Elvig, Caroline E. | 3.70 | 5,124.50 | 002 | 75185445 |
| | CALL WITH R. HOR TO ANALYZE DEFENDANTS SUBPOENAS (.5); ANALYZE THIRD PARTY SUBPOENAS SERVED IN THE BANKRUPTCY PROCEEDING (.6); DRAFT SUMMARY RE: THIRD PARTY SUBPOENAS (.5); CONDUCT RESEARCH IN FURTHERANCE OF DISCOVERY (.4); DRAFT DISCOVERY REQUESTS BASED ON FEEDBACK FROM A&M (1.7). | | | | |
| 12/04/25 | Siskind-Weiss, Jordan | 0.20 | 214.00 | 002 | 75188836 |
| | REVIEW C. ELVIG'S WRITEUP ASSESSING THIRD PARTY SUBPOENAS AND PROVIDE FEEDBACK. | | | | |
| 12/04/25 | Benson, Fiona | 9.30 | 8,277.00 | 002 | 75191199 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE OPPOSITION TO INTERVENTION MOTION (.9); CALL WITH H. BAIG RE NEXT STEPS AND TIMELINE OF CASE (.1); REVIEW AND CITE CHECK INTERVENTION MOTION (2.2); PREPARE SUMMARIES OF RECENT FILINGS IN CHAPTER 11 MATTER AND ADVERSARY PROCEEDING AND SEND TO AFFIRMATIVE LITIGATION TEAM (1.3); CONDUCT RESEARCH RE: ADVERSARY PROCEEDING CLAIMS (4.8). | | | | |
| 12/04/25 | Lerner, Haven | 6.30 | 5,607.00 | 002 | 75151167 |
| | CONDUCT RESEARCH FOR ELEMENTS CHART FOR N. MOGHADDAM. | | | | |
| 12/04/25 | Bredbenner, Melissa | 6.50 | 5,785.00 | 002 | 75170218 |
| | UPDATE TEAM TASK TRACKER AND CIRCULATE (.6); DRAFT RESPONSES AND OBJECTIONS (5.4); REVIEW EXHIBIT LIST ADDITIONS (.5). | | | | |
| 12/04/25 | Griffiths, Emilia | 2.50 | 937.50 | 002 | 75221225 |
| | REVIEW LEGAL CITES IN THE OPPOSITION TO ONSET'S INTERVENTION MOTION. | | | | |
| 12/04/25 | Spierer, Ellie | 2.60 | 975.00 | 002 | 75360497 |
| | FACT AND CITE CHECK THE OPPOSITION TO ONSET'S INTERVENTION MOTION WITH M. GRIFFITHS. | | | | |
| 12/05/25 | Niles-Weed, Robert B. | 1.20 | 2,370.00 | 002 | 75179055 |
| | FINALIZE AND FILE OPPOSITION TO INTERVENTION MOTION. | | | | |
| 12/05/25 | Curtis, Aaron J. | 1.50 | 2,587.50 | 002 | 75168229 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY REQUESTS (1.0); REVIEW AND COMMENT ON THE RESEARCH RE THIRD-PARTY DISCOVERY (.3); MANAGE THE AFFIRMATIVE LITIGATION WORK STREAMS (.2). | | | | |
| 12/05/25 | Baig, Hira | 6.20 | 9,672.00 | 002 | 75182027 |
| | FINALIZE OPPOSITION TO ONSET'S MOTION FOR INTERVENTION FOR FILING (6.0); REVIEW AFFIRMATIVE LITIGATION TASK TRACKER UPDATE (.2). | | | | |
| 12/05/25 | Cohan, Teddy | 0.10 | 151.00 | 002 | 75169813 |
| | CORRESPOND WITH WEIL TEAM RE: LITIGATION ANALYSIS. | | | | |
| 12/05/25 | Burton, Greg | 0.30 | 415.50 | 002 | 75178749 |
| | CORRESPONDENCE WITH A&M RE ONGOING WORKSTREAMS. | | | | |
| 12/05/25 | Hor, Ryan | 8.30 | 11,495.50 | 002 | 75154016 |
| | CORRESPONDENCE WITH N. MOGHADDAM AND R. NILES-WEED REGARDING FEEDBACK FROM VARIOUS STAKEHOLDERS ON DRAFT RESPONSE TO MOTION TO INTERVENE (.2); REVISE WIP LIST TO ACCURATELY REFLECT PROGRESS ON RESPONSE TO MOTION TO INTERVENE (.1); CALL WITH H. BAIG AND F. BENSON TO COORDINATE FILING OF OPPOSITION TO MOTION TO INTERVENE (.1); REVIEW RESEARCH RELATED TO DRAFT ELEMENTS CHART (1.7); REVISE OPPOSITION TO MOTION TO INTERVENE FOR FILING (3.5); IMPLEMENT CASE LAW RESEARCH INTO DRAFT ELEMENTS CHART (2.7). | | | | |
| 12/05/25 | Elvig, Caroline E. | 1.00 | 1,385.00 | 002 | 75185495 |
| | ANALYZE DRAFT RESPONSES AND OBJECTIONS (.7); REVIEW PRIOR WEIL RESPONSES AND OBJECTIONS SERVED IN THIS MATTER (.3). | | | | |
| 12/05/25 | Benson, Fiona | 7.60 | 6,764.00 | 002 | 75191202 |
| | CONDUCT RESEARCH FOR LEGAL ELEMENTS CHART (4.8); REVIEW, REVISE, AND FINALIZE INTERVENTION MOTION FOR FILING (2.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Lerner, Haven | 3.50 | 3,115.00 | 002 | 75158032 |
| | CONDUCT RESEARCH FOR ELEMENTS CHART (1.7); ADD RESEARCH INTO ELEMENTS CHART WITH F. BENSON (1.6); CORRESPONDENCE WITH F. BENSON AND R. HOR RE ELEMENTS CHART (0.2). | | | | |
| 12/05/25 | Bredbenner, Melissa | 2.50 | 2,225.00 | 002 | 75170203 |
| | UPDATE TEAM TASK TRACKER AND CIRCULATE (.5); IMPLEMENT A. CURTIS'S COMMENTS ON RESEARCH FINDINGS REGARDING THIRD PARTY DISCOVERY (.8); FILL OUT EXHIBIT LIST (1.2). | | | | |
| 12/05/25 | Stauble, Christopher A. | 0.90 | 567.00 | 002 | 75240507 |
| | ASSIST WITH PREPARATION (.4); FILE (.3) AND SERVE (.2) DEBTORS' OPPOSITION TO MOTION OF ONSET FINANCIAL, INC. TO INTERVENE (ADV. PRO. NO. 25-03803). | | | | |
| 12/06/25 | Niles-Weed, Robert B. | 0.80 | 1,580.00 | 002 | 75179091 |
| | REVIEW DEFENDANTS' OPPOSITION TO INTERVENTION MOTION. | | | | |
| 12/06/25 | Moghaddam, Nili | 1.30 | 2,665.00 | 002 | 75180999 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT DISCOVERY REQUESTS (1.1); ATTEND TO CASE MANAGEMENT MATTERS (.2). | | | | |
| 12/06/25 | Curtis, Aaron J. | 4.20 | 7,245.00 | 002 | 75178873 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY (1.6); REVIEW AND ANALYZE COMMENTS ON THE RFPS (1.0); REVIEW AND REVISE THE RFPS (1.6). | | | | |
| 12/06/25 | Burton, Greg | 0.50 | 692.50 | 002 | 75179987 |
| | CORRESPONDENCE WITH N. MOGHADDAM AND R. NILES-WEED RE SCHEDULING (0.1); REVIEW FACT SUMMARY FROM A&M AND SUPPORTING DOCUMENTS (0.4). | | | | |
| 12/06/25 | Hor, Ryan | 5.70 | 7,894.50 | 002 | 75169456 |
| | REVIEW DEFENDANT'S OPPOSITION TO ONSET'S MOTION TO INTERVENE (.4); REVIEW RESEARCH FOR DRAFT ELEMENTS CHART (1.7); CONDUCT RESEARCH REGARDING PROSPECTIVE NEW CLAIM IN POTENTIAL AMENDED PLEADING (3.3); REVIEW DRAFT SUMMARY OF KEY FILING IN ADVERSARY PROCEEDING PRIOR TO CIRCULATING TO THE TEAM (.3). | | | | |
| 12/06/25 | Elvig, Caroline E. | 0.80 | 1,108.00 | 002 | 75185346 |
| | REVIEW SUBPOENA RECEIVED FROM THIRD PARTY (.4); SUMMARIZE SUBPOENA RECEIVED FROM THIRD PARTY (.4). | | | | |
| 12/06/25 | Benson, Fiona | 4.30 | 3,827.00 | 002 | 75191204 |
| | RESEARCH JURY INSTRUCTIONS FOR LEGAL ELEMENTS CHART (2.5); DRAFT SUMMARY OF DEFENDANTS' OPPOSITION TO ONSET'S MOTION TO INTERVENE (.8); PREPARE SUMMARIES OF FILINGS IN THE ADVERSARY PROCEEDING AND BANKRUPTCY PROCEEDING RELEVANT TO THE ADVERSARY MATTER (1.0). | | | | |
| 12/06/25 | Lerner, Haven | 2.60 | 2,314.00 | 002 | 75168688 |
| | CONFIRM THAT DOCUMENTS IN ZIP FOLDER MATCH DOCUMENTS IN PRESENTATION (0.6); RESEARCH CASES FOR ELEMENTS CHART (1.8); CORRESPONDENCE WITH R. HOR RE RESEARCH (0.2). | | | | |
| 12/06/25 | Pietrowski, Alexa | 0.70 | 623.00 | 002 | 75191960 |
| | COMPILE DOCUMENTS RELATED TO DOCUMENT REQUESTS WITH M. BREDBENNER. | | | | |
| 12/06/25 | Bredbenner, Melissa | 4.50 | 4,005.00 | 002 | 75180990 |
| | COMPILE ALL INCOMING AND OUTGOING DISCOVERY REQUESTS FROM ALL WORKSTREAMS AND CIRCULATE TO TEAM (4.0); TRACK WEEKLY TASKS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/25 | Curtis, Aaron J. | 10.10 | 17,422.50 | 002 | 75179298 |
| | REVIEW AND RESPOND TO EMAILS WITH A&M AND THE WEIL TEAM RE DISCOVERY REQUESTS (1.6); REVISE THE RFPS (4.8); REVISE THE INTERROGATORIES (3.7). | | | | |
| 12/07/25 | Baig, Hira | 1.50 | 2,340.00 | 002 | 75182169 |
| | REVIEW UPDATED DRAFT OF RFPS AND INTERROGATORIES. | | | | |
| 12/07/25 | Burton, Greg | 4.30 | 5,955.50 | 002 | 75195820 |
| | REVISE DOCUMENT REQUESTS (1.1); CONDUCT RESEARCH RE SAME (3.2). | | | | |
| 12/07/25 | Hor, Ryan | 5.10 | 7,063.50 | 002 | 75178963 |
| | CONDUCT RESEARCH FOR COMPLAINT TO USE IN THE ELEMENTS CHART (3.6); REVISE ELEMENTS CHART FOLLOWING REVIEW FROM F. BENSON AND H. LERNER (1.5). | | | | |
| 12/07/25 | Elvig, Caroline E. | 0.40 | 554.00 | 002 | 75186194 |
| | ANALYZE DRAFT RESPONSES AND OBJECTIONS (.4). | | | | |
| 12/07/25 | Benson, Fiona | 1.70 | 1,513.00 | 002 | 75191948 |
| | REVIEW AND REVISE LEGAL ELEMENTS CHART. | | | | |
| 12/07/25 | Lerner, Haven | 2.20 | 1,958.00 | 002 | 75171770 |
| | REVIEW AND REVISE ELEMENTS CHART WITH R. HOR AND F. BENSON (2.0); CORRESPONDENCE WITH R. HOR AND F. BENSON (0.2). | | | | |
| 12/08/25 | Niles-Weed, Robert B. | 3.90 | 7,702.50 | 002 | 75196142 |
| | REVISE DISCOVERY REQUESTS (2.1); CALL WITH N. MOGHADDAM RE VARIOUS MATTERS (.2); WORKPLANNING AND CASE STRATEGY (1.6). | | | | |
| 12/08/25 | Moghaddam, Nili | 1.50 | 3,075.00 | 002 | 75197260 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (1.3); CALL WITH R. NILES-WEED RE: VARIOUS (.2). | | | | |
| 12/08/25 | Curtis, Aaron J. | 5.90 | 10,177.50 | 002 | 75196062 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY (1.2); REVIEW AND COMMENT ON LEGAL RESEARCH FOR THE ADVERSARY PROCEEDING (3.7); REVIEW AND REVISE THE DISCOVERY REQUESTS (1.0). | | | | |
| 12/08/25 | Baig, Hira | 2.50 | 3,900.00 | 002 | 75258601 |
| | REVIEW, REVISE, AND DRAFT DISCOVERY REQUESTS. | | | | |
| 12/08/25 | Cohan, Teddy | 0.40 | 604.00 | 002 | 75192424 |
| | CORRESPOND WITH WEIL TEAM RE: LITIGATION ANALYSIS. | | | | |
| 12/08/25 | Burton, Greg | 0.80 | 1,108.00 | 002 | 75195690 |
| | REVIEW AND REVISE DOCUMENT REQUESTS. | | | | |
| 12/08/25 | Hor, Ryan | 8.10 | 11,218.50 | 002 | 75195966 |
| | REVIEW COMPLAINT TO EVALUATE POTENTIAL AMENDMENTS (2.5); CORRESPONDENCE WITH F. BENSON ABOUT FINAL RESEARCH TASKS RELATED TO DRAFT ELEMENTS CHART (.1); REVISE ELEMENTS CHART PRIOR TO SENDING TO N. MOGHADDAM (5.3); UPDATE WIP LIST TO ACCURATELY REFLECT PROGRESS ON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ELEMENTS CHART (.1); CORRESPONDENCE WITH A. CURTIS ABOUT QUESTION RELATED TO DRAFT ELEMENTS CHART (.1). | | | | |
| 12/08/25 | Elvig, Caroline E. | 3.10 | 4,293.50 | 002 | 75252981 |
| | CALL WITH H. BAIG RE: DISCOVERY REQUESTS (.1); MEET WITH WEIL LITIGATION SUPPORT TEAM AND M. BREDBENNER RE DISCOVERY (.3); DRAFT DISCOVERY REQUESTS (2.7). | | | | |
| 12/08/25 | Siskind-Weiss, Jordan | 0.50 | 535.00 | 002 | 75199812 |
| | REVIEW EMAIL COMMUNICATIONS AND WORK PRODUCT. | | | | |
| 12/08/25 | Benson, Fiona | 6.20 | 5,518.00 | 002 | 75247153 |
| | REVISE LEGAL ELEMENTS CHART (1.8); CONDUCT RESEARCH RE ADVERSARY PROCEEDING CLAIMS (3.3); PREPARE SUMMARIES OF FILINGS IN THE ADVERSARY PROCEEDING AND BANKRUPTCY PROCEEDING RELEVANT TO THE ADVERSARY MATTER (1.1). | | | | |
| 12/08/25 | Lerner, Haven | 0.30 | 267.00 | 002 | 75190599 |
| | CONDUCT RESEARCH FOR ELEMENTS CHART (0.2); CORRESPONDENCE WITH R. HOR AND F. BENSON RE REVISIONS TO ELEMENTS CHART (0.1). | | | | |
| 12/08/25 | Bredbenner, Melissa | 3.20 | 2,848.00 | 002 | 75240448 |
| | UPDATE TASK TRACKER (.6); REVISE RESPONSES AND OBJECTIONS (2.6). | | | | |
| 12/09/25 | Niles-Weed, Robert B. | 2.30 | 4,542.50 | 002 | 75220982 |
| | CALL WITH ABC RE: ADVERSARY PROCEEDING (0.5); ADVERSARY PROCEEDING STRATEGY AND WORK PLANNING (1.3); STRATEGY CALL WITH LITIGATION TEAM RE: ADVERSARY PROCEEDING (0.5). | | | | |
| 12/09/25 | Moghaddam, Nili | 5.40 | 11,070.00 | 002 | 75207866 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.5); REVIEW ONSET AND BROADER LITIGATION ANALYSIS, INCLUDING TEAM MEETINGS RE: SAME (.5); REVIEW AND REVISE DISCOVERY REQUESTS (3.9); STRATEGY CALL WITH LITIGATION TEAM RE: ADVERSARY PROCEEDING (.5). | | | | |
| 12/09/25 | Curtis, Aaron J. | 5.80 | 10,005.00 | 002 | 75207255 |
| | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE DISCOVERY (.7); REVIEW AND REVISE THE RFPS (3.0); REVIEW AND REVISE THE INTERROGATORIES (1.8); REVIEW AND COMMENT ON THE DEPOSITION NOTICES (.3). | | | | |
| 12/09/25 | Calabrese, Christine | 0.40 | 690.00 | 002 | 75373077 |
| | STRATEGY CALL WITH LITIGATION TEAM RE: ADVERSARY PROCEEDING. | | | | |
| 12/09/25 | Baig, Hira | 2.50 | 3,900.00 | 002 | 75258555 |
| | COMMUNICATION RE NOTICES AND SUBPOENAS (.3); REVIEW SUBPOENA NOTICES FROM QUINN EMANUEL URQUHART & SULLIVAN, LLP (.2); REVIEW UPDATED DISCOVERY REQUESTS (1.6); REVIEW EDITS TO SUBPOENA NOTICES (.2); REVIEW AND UPDATE TASK LIST (.2). | | | | |
| 12/09/25 | Burton, Greg | 0.60 | 831.00 | 002 | 75207990 |
| | REVIEW EDITS TO DISCOVERY REQUESTS (0.4); CORRESPONDENCE WITH N. MOGHADDAM AND R. NILES-WEED RE DISCOVERY (0.2). | | | | |
| 12/09/25 | Hor, Ryan | 0.40 | 554.00 | 002 | 75207822 |
| | MEET WITH J. SISKIND-WEISS REGARDING UPCOMING ACTION ITEMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Elvig, Caroline E. | 3.20 | 4,432.00 | 002 | 75253067 |
| | DRAFT DISCOVERY REQUESTS (2.2); DRAFT DEBTOR DISCLOSURES (.5); ANALYZE CLIENT DOCUMENTS IN PREPARATION OF DISCLOSURES (.5). | | | | |
| 12/09/25 | Siskind-Weiss, Jordan | 0.90 | 963.00 | 002 | 75255061 |
| | MEET WITH R. HOR TO DISCUSS CASE STRATEGY (.4); UPDATE TASK LIST (.3); REVIEW DAILY MATTER CORRESPONDENCE (.2). | | | | |
| 12/09/25 | Benson, Fiona | 1.80 | 1,602.00 | 002 | 75247059 |
| | DRAFT SUMMARY OF MOTION (.5); REVIEW RFPS (1.3). | | | | |
| 12/09/25 | Lerner, Haven | 1.80 | 1,602.00 | 002 | 75204072 |
| | REVIEW DOCUMENTS FOR COURT SUBMISSION WITH F. BENSON FOR A. CURTIS (1.6); CORRESPONDENCE WITH A. CURTIS AND F. BENSON RE SAME (0.2). | | | | |
| 12/10/25 | Niles-Weed, Robert B. | 5.10 | 10,072.50 | 002 | 75221066 |
| | MEETING WITH WEIL TEAM RE: MOTION TO INTERVENE HEARING TIMING/STRATEGY (0.5); MEETING WITH N. MOGHADDAM, G. BURTON, R. HOR RE: LITIGATION ANALYSIS (0.5); MEETING WITH N. MOGHADDAM, S. PRYOR RE: ADVERSARY CASE PROCESS MANAGEMENT (0.5); MEETING WITH N. MOGHADDAM RE: ADVERSARY CASE PROCESS AND DELIVERABLES (1.0); CALL WITH GIBSON DUNN RE: ADVERSARY CASE (0.5); ADVERSARY PROCEEDING STRATEGY AND WORKPLANNING (1.4); COMMUNICATIONS WITH WEIL TEAM RE: STRATEGY RE: ONSET (0.7). | | | | |
| 12/10/25 | Moghaddam, Nili | 3.20 | 6,560.00 | 002 | 75221331 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.3); CALL WITH R. NILES-WEED (.1); MEETING WITH R. NILES-WEED, G. BURTON, AND R. HOR RE: LITIGATION ANALYSIS (.5); CALL WITH GIBSON DUNN RE: ADVERSARY MATTER (.5); CASE MANAGEMENT AND PLANNING MEETING WITH R. NILES-WEED (1.0); MEET WITH R. NILES-WEED AND S. PRYOR RE: CASE MANAGEMENT AND DISCOVERY (.5); MEET WITH C. CLARKSON, R. NILES-WEED, AND T. NICHOLSON RE: HEARING ON ONSET MOTION (.3). | | | | |
| 12/10/25 | Curtis, Aaron J. | 5.30 | 9,142.50 | 002 | 75221318 |
| | CALLS AND MEETINGS WITH THE ASSOCIATES TO DISCUSS AMENDED COMPLAINT AND DISCOVERY (1.1); REVIEW AND REVISE DEPOSITION NOTICES (1.4); REVIEW AND RESPOND TO EMAILS RE DISCOVERY (1.7); REVISE AND SERVE RFPS AND INTERROGATORIES (1.1). | | | | |
| 12/10/25 | Calabrese, Christine | 0.50 | 862.50 | 002 | 75260111 |
| | EMAIL A&M RE: SOLVENCY REPORT (.1); EMAILS WITH R. NILES-WEED AND N. MOGHADDAM RE: SAME (.1); DRAFT AGENDA FOR CALL WITH A&M (.3). | | | | |
| 12/10/25 | Hahn, Win | 0.30 | 382.50 | 002 | 75258136 |
| | CORRESPOND WITH N. MOGHADDAM, R. NILES-WEED RE: ONBOARDING. | | | | |
| 12/10/25 | Baig, Hira | 8.70 | 13,572.00 | 002 | 75258565 |
| | MEET WITH A. CURTIS AND TEAM RE MATTER STATUS AND NEXT STEPS (.5); REVIEW CLAIMS MEMO (1.5); REVIEW ELEMENTS CHART RE PLAINTIFF'S CLAIMS (2.5); REVIEW AND ANALYZE CASE LAW RE ONSET INTERVENTION EVIDENCE QUESTIONS (4.0); REVIEW AND UPDATE TASK LIST (.2). | | | | |
| 12/10/25 | Burton, Greg | 5.30 | 7,340.50 | 002 | 75220735 |
| | REVIEW RECENT FILINGS IN ADVERSARY PROCEEDING (0.5); DRAFT LIST OF POTENTIAL SOURCES OF DISCOVERY (1.0); CALL WITH A. CURTIS, H. BAIG, C. ELVIG, R. HOR, M. BREDBENNER AND F. BENSON RE NEXT STEPS (0.6); CONDUCT LITIGATION ANALYSIS PER N. MOGHADDAM (1.0); MEET WITH R. HOR RE SAME (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Hor, Ryan | 6.80 | 9,418.00 | 002 | 75216590 |

MEET WITH AFFIRMATIVE LITIGATION TEAM REGARDING STRATEGY AND PROCESS FOR AMENDING COMPLAINT (.7); CONDUCT RESEARCH REGARDING INTERVENTION MOTIONS (1.5); CONVERSATION WITH M. BREDBENNER REGARDING PROCESS FOR AMENDING COMPLAINT (.1); MEET WITH N. MOGHADDAM, R. NILES-WEED, G. BURTON TO DISCUSS LITIGATION ANALYSIS (.5); DISCUSSION WITH F. BENSON REGARDING RESEARCH RELATED TO DISCOVERY PROCEDURES (.1); CONVERSATION WITH K. STANARO RE PLANNING FOR UPCOMING FILINGS (.2); EVALUATE WITH H. BAIG APPROACH FOR AMENDING COMPLAINT (.1); DISCUSS WITH A. CURTIS FOLLOW-UP QUESTIONS REGARDING AMENDING THE COMPLAINT (.2); DRAFT EMAIL TO T. NICHOLSON REGARDING DISCOVERY PROCEDURES (.1); MEET WITH G. BURTON TO DISCUSS POTENTIAL VIABLE CLAIMS ARISING FROM FACT INVESTIGATION (2.2); DRAFT EMAIL MEMORANDUM DISCUSSING DISCOVERY STRATEGY CONSIDERATIONS TO CIRCULATE TO C. CALABRESE (.3); DRAFT EMAIL MEMORANDUM DISCUSSING INTERVENTION MOTIONS (.5); MEETING WITH C. CARLSON, R. NILES-WEED, AND N. MOGHADDAM, T. NICHOLSON TO DISCUSS STRATEGY RELATED TO HEARING ON INTERVENTION MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Elvig, Caroline E. | 5.10 | 7,063.50 | 002 | 75253090 |

MEET WITH LITIGATION TEAM TO ANALYZE LEGAL RESEARCH AND LITIGATION STRATEGY (.5); DRAFT DISCOVERY DISCLOSURES (.5); DRAFT DISCOVERY REQUESTS (3.9); CORRESPOND WITH LITIGATION TEAM RE DISCOVERY REQUESTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Freeman, Clyde | 1.00 | 1,070.00 | 002 | 75230679 |

INVESTIGATION ASSOCIATE TEAM MEETING RE: AMENDING COMPLAINT (.8); PREPARE FOR SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Siskind-Weiss, Jordan | 0.80 | 856.00 | 002 | 75255280 |

UPDATE TASK LIST (.5); PREPARE ONSET DOCUMENTS PER REQUEST OF C. CALABRESE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Benson, Fiona | 3.00 | 2,670.00 | 002 | 75247178 |

MEETING WITH LITIGATION TEAM RE NEXT STEPS FOR AMENDING THE COMPLAINT (.8); REVIEW RECENT CASE FILINGS (.3); RESEARCH RE MOTION TO INTERVENE (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Bredbenner, Melissa | 2.50 | 2,225.00 | 002 | 75240609 |

UPDATE TEAM TASK TRACKER (.8); CORRESPOND WITH TEAM ABOUT MEETING TO DISCUSS AMENDING COMPLAINT (.5); TEAM MEETING TO DISCUSS AMENDING COMPLAINT (.8); COMPILE AND CIRCULATE ACTION ITEMS FOR AMENDING COMPLAINT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Pryor, Stephanie | 0.50 | 755.00 | 002 | 75257902 |

MEET WITH R. NILES-WOOD AND N. MOGHADDAM TO DISCUSS BACKGROUND INFORMATION RE: CASE, STRUCTURE OF TEAMS, AND WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Nicholson, Tansy | 0.30 | 321.00 | 002 | 75237009 |

ATTEND MEETING RE: STRATEGY FOR MOTION TO INTERVENE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Okada, Tyler | 0.70 | 262.50 | 002 | 75275962 |

CONDUCT RESEARCH RE: PRECEDENT NOTICES OF RULE 45 SUBPOENA FOR C. ELVIG.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 002 | 75253111 |

CALL WITH A&M RE: SOLVENCY ANALYSIS FOR ADVERSARY PROCEEDING (0.6); CONSIDER MATERIALS FOR SOLVENCY ANALYSIS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/25 | Niles-Weed, Robert B. | 4.80 | 9,480.00 | 002 | 75247236 |

MEETING WITH W. HAHN RE: DISCOVERY (0.5); CALL WITH WEIL AND A&M RE: SOLVENCY REPORT (0.6); REVIEW INITIAL DISCLOSURES (0.6); REVISE PROOF CHART/ANALYSIS OF TRANSFERS (2.2);

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH/STRATEGY RE: RESPONSE TO COMPLAINT (0.9). | | | | |
| 12/11/25 | Curtis, Aaron J. | 6.20 | 10,695.00 | 002 | 75235753 |
| | CALL WITH EXPERT CONSULTANT TO DISCUSS SOLVENCY ANALYSIS FOR ADVERSARY PROCEEDING (.6); MEETINGS AND CALLS WITH AFFIRMATIVE LITIGATION TEAM TO DISCUSS DISCOVERY, EXPERT ANALYSIS, AND AMENDED COMPLAINT (.8); REVIEW AND COMMENT ON THE INITIAL DISCLOSURES (2.4); MANAGE AFFIRMATIVE LITIGATION WORKSTREAMS (.4); REVIEW AND RESPOND TO EMAILS WITH THE AFFIRMATIVE LITIGATION TEAM RE DISCOVERY, THE AMENDED COMPLAINT, THE RULE 16 CONFERENCE, AND EXPERT ANALYSIS (1.0); REVIEW AND RESPOND TO EMAILS WITH THE CONSULTING EXPERTS RE EXPERT ANALYSIS (1.0). | | | | |
| 12/11/25 | Calabrese, Christine | 0.70 | 1,207.50 | 002 | 75260046 |
| | EMAILS WITH N. MOGHADDAM AND R. NILES-WEED RE: SOLVENCY REPORT (.1); CALL WITH WEIL AND A&M RE: SOLVENCY REPORT (.6). | | | | |
| 12/11/25 | Hahn, Win | 1.30 | 1,657.50 | 002 | 75258208 |
| | REVIEW CASE RECORD FILE AND PREVIOUS FILINGS (.8); MEETING WITH R. NILES-WEED RE: DISCOVERY (.5). | | | | |
| 12/11/25 | Baig, Hira | 4.60 | 7,176.00 | 002 | 75258549 |
| | REVISE DRAFT NOTICE TO COURT RE RULE 26F CONFERENCE (.4); DRAFT, REVIEW AND REVISE INITIAL DISCLOSURES (2.5); REVIEW, ANALYZE AND SUMMARIZE RESEARCH RE OPPOSITION TO COMPLAINT (1.0); MEETING WITH R. HOR TO DISCUSS MATTER STATUS AND NEXT STEPS (.2); CALL WITH A&M AND WEIL RE: EXPERT REPORTS (.5). | | | | |
| 12/11/25 | Burton, Greg | 5.00 | 6,925.00 | 002 | 75234869 |
| | REVISE LIST OF POTENTIAL SOURCES OF DISCOVERY (1.7); REVIEW COMPLAINT AND ANALYZE POTENTIAL ADDITIONS (1.5); PREPARE LITIGATION ANALYSIS PER N. MOGHADDAM (1.8). | | | | |
| 12/11/25 | Hor, Ryan | 2.80 | 3,878.00 | 002 | 75229590 |
| | DRAFT PART OF AMENDED COMPLAINT (1.6); REVISE WIP LIST TO REFLECT SUBSTANTIVE APPROACH TO ADDRESSING FORTHCOMING RESPONSE TO COMPLAINT (.2); DISCUSS WITH H. BAIG LIKELY NEXT STEPS REGARDING DEFENDANT'S FORTHCOMING RESPONSE TO COMPLAINT (.2); DISCUSS WITH F. BENSON STRATEGY FOR ADDING CLAIM TO CURRENT DRAFT OF AMENDED COMPLAINT (.3); DRAFT EMAIL MEMORANDUM DESCRIBING NEXT STRATEGIC STEPS IN RESPONSE TO POTENTIAL ANSWER FROM DEFENDANTS (.5). | | | | |
| 12/11/25 | Elvig, Caroline E. | 3.10 | 4,293.50 | 002 | 75253210 |
| | DRAFT INITIAL DISCLOSURES (.3); DRAFT DEPOSITION SUBPOENAS (2.3); CORRESPOND WITH LITIGATION TEAM RE DISCOVERY REQUESTS (.5). | | | | |
| 12/11/25 | Siskind-Weiss, Jordan | 0.60 | 642.00 | 002 | 75255262 |
| | LOCATE DOCUMENTS PER REQUEST OF C. CALABRESE (.3); REVIEW AND ANALYZE CASE EMAIL COMMUNICATIONS (.3). | | | | |
| 12/11/25 | Benson, Fiona | 2.10 | 1,869.00 | 002 | 75246838 |
| | DRAFT NEW CLAIM FOR COMPLAINT (1.3); REQUEST SAMPLES OF NEW CLAIM FROM S.D. TEX. BANKRUPTCY COURT, REVIEW SAMPLES, AND SEND SAMPLES TO H. BAIG AND R. HOR (.5); DISCUSS WITH R. HAR RE: ADDING CLAIM TO AMENDED COMPLAINT (.3). | | | | |
| 12/11/25 | Bredbenner, Melissa | 1.00 | 890.00 | 002 | 75240604 |
| | UPDATE TEAM TASK TRACKING CHART (.9); DRAFT DISCOVERY TRACKER (.1). | | | | |
| 12/12/25 | Barr, Matt | 0.60 | 1,545.00 | 002 | 75301071 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE (0.1) AND CALL (0.5) RE: POTENTIAL FILINGS. | | | | |
| 12/12/25 | Niles-Weed, Robert B. | 2.80 | 5,530.00 | 002 | 75247090 |
| | MEETINGS WITH TEAM RE: EXPERT WORKSTREAMS, RESPONSE TO COMPLAINT (1.3); PREPARE FOR INTERVENTION MOTION HEARING (0.3); COMMUNICATIONS RE: PR (0.4); COMMUNICATIONS RE: POTENTIAL INSURANCE COVERAGE (0.8). | | | | |
| 12/12/25 | Curtis, Aaron J. | 6.90 | 11,902.50 | 002 | 75238712 |
| | CALL WITH C. CALABRESE TO DISCUSS EXPERT ANALYSIS (.2); CALLS WITH AFFIRMATIVE LITIGATION TEAM TO DISCUSS ADVERSARY PROCEEDING RESEARCH, EXPERT ANALYSIS, AND AMENDED COMPLAINT (2.2); REVIEW AND ANALYZE THE D&O POLICY (1.2); MANAGE THE AFFIRMATIVE LITIGATION TEAM WORKSTREAMS (.3); REVIEW AND RESPOND TO EMAILS RE SCHEDULING CONFERENCE, DISCOVERY, INITIAL DISCLOSURES, AND EXPERT ANALYSIS (2.2); REVIEW AND COMMENT ON THE INITIAL DISCLOSURES (.8). | | | | |
| 12/12/25 | Calabrese, Christine | 0.60 | 1,035.00 | 002 | 75259103 |
| | DETAILED EMAILS WITH R. NILES-WEED AND A. CURTIS RE: EXPERT REPORTS (.4); CALL WITH A. CURTIS RE: SAME (.2). | | | | |
| 12/12/25 | Hahn, Win | 0.40 | 510.00 | 002 | 75258467 |
| | CORRESPOND WITH S. PRYOR RE: CASE ONBOARDING. | | | | |
| 12/12/25 | Baig, Hira | 7.90 | 12,324.00 | 002 | 75258322 |
| | EMAIL WITH ASSOCIATE TEAM RE ASSIGNMENTS, MATTER STATUS AND NEXT STEPS (.3); REVIEW DISCOVERY TRACKER (.5); COMMUNICATION WITH INTERNAL WEIL TEAM RE EXPERT ANALYSIS (1.0); CALL WITH LITIGATION TEAM TO DISCUSS EXPERT REPORTS (1.3); REVIEW AND ANALYZE NEW REPORTS RE ADVERSARY PROCEEDING (.3); CALL WITH R. HOR TO DISCUSS MATTER AND NEXT STEPS (.6); REVIEW AND ANALYZE LLC AGREEMENTS (1.3); REVISE TASK LIST (.7); REVIEW EMAIL RE DISCOVERY REQUESTS (.3); CALL WITH M. BREDBENNER RE TASK LIST UPDATES (.3); CALL WITH R. NILES-WEED, A. CURTIS, AND ASSOCIATE TEAM TO DISCUSS COMPLAINT AND RESPONSE TO ANSWER OR MOTION TO DISMISS (1.0); REVIEW COMMUNICATION RE FACTORING (.3). | | | | |
| 12/12/25 | Burton, Greg | 4.40 | 6,094.00 | 002 | 75234895 |
| | MEET WITH LITIGATION TEAM RE RESEARCH AND NEXT STEPS (0.5); PREPARE LITIGATION ANALYSIS PER N. MOGHADDAM (3.7); CORRESPONDENCE WITH A. CURTIS AND C. ELVIG RE SOURCES OF DISCOVERABLE INFORMATION (0.2). | | | | |
| 12/12/25 | Hor, Ryan | 8.40 | 11,634.00 | 002 | 75233927 |
| | MEET WITH LITIGATION TEAM TO DISCUSS RESEARCH QUESTIONS RELATING TO POTENTIAL RESPONSE TO COMPLAINT (1.0); CALL WITH H. BAIG TO DISCUSS UPCOMING WORKSTREAM ON EVIDENTIARY NEEDS FOR TRIAL (.6); DRAFT EMAIL TO R. NILES-WEED REGARDING PRELIMINARY INJUNCTION HEARING (.2); MEET WITH WEIL TEAM TO DISCUSS RESEARCH QUESTIONS RELATING TO NEED FOR EXPERTS (1.3); PREPARE CHART FOR N. MOGHADDAM EVALUATING POTENTIAL CLAIMS (5.3). | | | | |
| 12/12/25 | Elvig, Caroline E. | 6.40 | 8,864.00 | 002 | 75253052 |
| | MEET WITH LITIGATION TEAM TO ANALYZE DISCOVERY AND LITIGATION STRATEGY (1.8); DRAFT DISCOVERY TRACKER (.6); DRAFT INITIAL DISCLOSURES (.7); ANALYZE INVESTIGATION MATERIALS AND CLIENT DOCUMENTS (1.4); DRAFT SUMMARY RE: INVESTIGATION (.8); ANALYZE DISCOVERY REQUESTS FROM DEFENDANTS TO THIRD PARTIES (1.1). | | | | |
| 12/12/25 | Siskind-Weiss, Jordan | 0.20 | 214.00 | 002 | 75255186 |
| | CORRESPOND WITH TEAM REGARDING UPCOMING TASKS FOR THE FOLLOWING WEEK AND RELEVANT DEADLINES. | | | | |
| 12/12/25 | Benson, Fiona | 3.90 | 3,471.00 | 002 | 75246881 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LLC AGREEMENTS (1.6); MEET WITH LITIGATION TEAM ABOUT COMPLAINT (1.3); MEETING WITH LITIGATION TEAM RE EXPERTS (1.0). | | | | |
| 12/12/25 | Bredbenner, Melissa | 3.00 | 2,670.00 | 002 | 75240587 |
| | UPDATE TEAM TASK TRACKING CHART (.9); DRAFT DISCOVERY TRACKING CHART (1.5); REVIEW EMAILS FOR DISCOVERY TO BE FILED FOR INTERNAL RECORDS (.6). | | | | |
| 12/12/25 | Pryor, Stephanie | 0.40 | 604.00 | 002 | 75257628 |
| | MEET WITH W. HAHN TO DISCUSS BACKGROUND INFORMATION RE: CASE, STRUCTURE OF TEAMS, AND WORKSTREAMS. | | | | |
| 12/13/25 | Barr, Matt | 0.80 | 2,060.00 | 002 | 75301077 |
| | CALL WITH LITIGATION MATTERS (0.5) AND STRATEGY ISSUES RE: SAME (0.3). | | | | |
| 12/13/25 | Niles-Weed, Robert B. | 0.30 | 592.50 | 002 | 75247459 |
| | COMMUNICATIONS WITH WEIL TEAM RE: POTENTIAL INSURANCE COVERAGE. | | | | |
| 12/13/25 | Curtis, Aaron J. | 2.40 | 4,140.00 | 002 | 75238694 |
| | REVIEW AND ANALYZE THE D&O POLICY (1.5); REVIEW AND RESPOND TO EMAILS WITH R. NILES-WEED AND THE WEIL TEAM RE D&O POLICY AND DOCUMENT REVIEW (.9). | | | | |
| 12/13/25 | Baig, Hira | 4.00 | 6,240.00 | 002 | 75258222 |
| | REVIEW AND ANALYZE RESEARCH RE EXPERT REPORTS (2.0); REVIEW AND ANALYZE RESEARCH RE RESPONSE TO COMPLAINT (2.0). | | | | |
| 12/13/25 | Hor, Ryan | 2.60 | 3,601.00 | 002 | 75236782 |
| | PREPARE CHART FOR N. MOGHADDAM EVALUATING POTENTIAL CLAIMS. | | | | |
| 12/13/25 | Benson, Fiona | 4.20 | 3,738.00 | 002 | 75246963 |
| | CONDUCT RESEARCH RE ADVERSARY PROCEEDING CLAIMS. | | | | |
| 12/14/25 | Moghaddam, Nili | 4.30 | 8,815.00 | 002 | 75247283 |
| | ATTEND TO CASE MANAGEMENT AND REVIEW AND RESPOND TO CORRESPONDENCE (1.5); REVIEW AND REVISE INITIAL DISCLOSURES AND REVIEW BACKGROUND MATERIALS RE: SAME (1.5); REVIEW DISCOVERY REQUESTS (1.3). | | | | |
| 12/14/25 | Curtis, Aaron J. | 2.60 | 4,485.00 | 002 | 75247542 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY, SCHEDULING CONFERENCE, INITIAL DISCLOSURES, AND D&O POLICY (1.0); REVIEW AND ANALYZE THE D&O POLICY (.5); REVIEW AND COMMENT ON MATERIALS FOR THE SCHEDULING CONFERENCE (.6); REVIEW AND COMMENT ON THE INITIAL DISCLOSURES (.3); CALL WITH C. ELVIG TO DISCUSS INITIAL DISCLOSURES (.2). | | | | |
| 12/14/25 | Baig, Hira | 2.00 | 3,120.00 | 002 | 75258367 |
| | REVIEW OBJECTION OF THE UCC TO P. JAMES AND RELATED ENTITIES' MOTION TO QUASH (1.0); REVIEW DRAFT INITIAL DISCLOSURES (1.0). | | | | |
| 12/14/25 | Burton, Greg | 4.10 | 5,678.50 | 002 | 75246035 |
| | PREPARE LITIGATION ANALYSIS PER N. MOGHADDAM (3.5); REVISE LIST OF POTENTIAL SOURCES OF DISCOVERY (0.6). | | | | |
| 12/14/25 | Hor, Ryan | 7.90 | 10,941.50 | 002 | 75244336 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT CHART FOR N. MOGHADDAM IN RESPONSE TO G. BURTON'S SUGGESTED REVISIONS (1.7); COMPLETE FIRST DRAFT OF CHART FOR N. MOGHADDAM BASED ON EARLIER RESEARCH (5.4); CONDUCT RESEARCH REGARDING CLAIMS IN THE COMPLAINT (.8). | | | | |
| 12/14/25 | Elvig, Caroline E. | 4.50 | 6,232.50 | 002 | 75253262 |
| | DRAFT HEARING PREPARATION MATERIALS (1.6); REVISE DISCLOSURES (1.9); ANALYZE CLIENT DOCUMENTS IN PREPARATION OF DISCLOSURES (1.0). | | | | |
| 12/14/25 | Benson, Fiona | 4.20 | 3,738.00 | 002 | 75247074 |
| | PREPARE SUMMARIES OF RECENT FILINGS IN CHAPTER 11 MATTER AND ADVERSARY PROCEEDING AND SEND TO AFFIRMATIVE LITIGATION TEAM (.5); CONDUCT RESEARCH FOR ADVERSARY PROCEEDING CLAIMS (2.2) AND RESEARCH ON PROCEDURAL RULES FOR FILING NEXT MOTIONS (1.5). | | | | |
| 12/14/25 | Bredbenner, Melissa | 1.60 | 1,424.00 | 002 | 75311772 |
| | DRAFT DISCOVERY TRACKER. | | | | |
| 12/15/25 | Niles-Weed, Robert B. | 2.40 | 4,740.00 | 002 | 75273969 |
| | CALL WITH N. MOGHADDAM, G. BURTON, R. HOR RE: POTENTIAL LITIGATION STRATEGY (0.5); RESEARCH/OUTLINING FOR MOTION TO DISMISS OPPOSITION (1.6); CALL WITH N. MOGHADDAM RE VARIOUS MATTERS (0.3). | | | | |
| 12/15/25 | Moghaddam, Nili | 7.10 | 14,555.00 | 002 | 75267560 |
| | REVIEW AND REVISE CASE AND DISCOVERY SCHEDULE DOCUMENTS (.4); ATTEND TO CASE MANAGEMENT AND REVIEW AND RESPOND TO CASE CORRESPONDENCE (2.1); ATTENTION TO DISCOVERY MATTERS (1.6); PREPARE FOR PRE-TRIAL CONFERENCE (.2); APPEAR AT PRE-TRIAL CONFERENCE (.5); CALL WITH R. NILES-WEED RE: VARIOUS (.3); REVIEW AND REVISE INITIAL DISCLOSURES (.9); MEET RE: CLAIMS AGAINST OTHER INDIVIDUAL TARGETS AND ASSESSMENT OF CURRENT CLAIMS (.5); MEET RE: D&O INSURANCE (.5); CALL WITH COUNSEL FOR P. JAMES (.1). | | | | |
| 12/15/25 | Curtis, Aaron J. | 11.20 | 19,320.00 | 002 | 75270825 |
| | REVIEW AND COMMENT ON THE INITIAL DISCLOSURES (.8); REVIEW AND RESPOND TO EMAILS RE SCHEDULING CONFERENCE, DISCOVERY, ADVERSARY PROCEEDING CLAIMS, AND INITIAL DISCLOSURES (2.2); REVIEW AND REVISE THE CHART RE ADVERSARY PROCEEDING CLAIMS (.9); REVIEW AND COMMENT ON THE R&OS TO THE DOCUMENT REQUESTS (5.7); CALLS AND MEETINGS WITH THE AFFIRMATIVE LITIGATION ASSOCIATES TO DISCUSS DISCOVERY, INITIAL DISCLOSURES, CASE MANAGEMENT, AND ADVERSARY PROCEEDING CLAIMS (1.6). | | | | |
| 12/15/25 | Calabrese, Christine | 0.30 | 517.50 | 002 | 75317597 |
| | RESPOND TO EMAILS RE: JAMES ADVERSARY PROCEEDING (.1); REVIEW DISCOVERY REQUESTS (.2). | | | | |
| 12/15/25 | Hahn, Win | 2.70 | 3,442.50 | 002 | 75336199 |
| | REVIEW CASE BACKGROUND MATERIALS AND PREVIOUS FILINGS. | | | | |
| 12/15/25 | Baig, Hira | 9.00 | 14,040.00 | 002 | 75318876 |
| | MEETING WITH R. HOR AND F. BENSON RE RESEARCH RE OPPOSITION TO COMPLAINT AND EXPERT REPORTS (.6); REVIEW, ANALYZE, AND COMPILE RESEARCH RE MOTION TO DISMISS RESPONSE (3.4); DRAFT TRANSFERS CHART FOR MOTION TO DISMISS RESPONSE (4.0); CALL WITH COUNSEL AND ASSOCIATE TEAM TO DISCUSS MATTER STATUS AND NEXT STEPS (1.0). | | | | |
| 12/15/25 | Burton, Greg | 4.10 | 5,678.50 | 002 | 75274250 |
| | REVIEW AND REVISE LITIGATION ANALYSIS (3.3); MEET WITH N. MOGHADDAM, R. NILES-WEED AND R. HOR RE SAME (0.5); CALL WITH S. PRYOR RE ADVERSARY PROCEEDING (0.3). | | | | |
| 12/15/25 | Hor, Ryan | 10.70 | 14,819.50 | 002 | 75259448 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH J. SISKIND-WEISS REGARDING OUTSTANDING RESEARCH (.2); DRAFT MEMORANDUM RELATED TO ADVERSARY PROCEEDING CLAIM (1.5); CALL WITH TEAM TO DISCUSS UPCOMING RESEARCH PROJECTS RELATED TO DISCOVERY AND RESPONSES TO DEFENDANTS' FORTHCOMING PLEADING (.5); REVISE CHART FOR N. MOGHADDAM IN ADVANCE OF SPECIAL COMMITTEE MEETING (3.1); MEETING WITH H. BAIG AND F. BENSON TO PRIORITIZE RESEARCH TASKS (.6); MEETING WITH A. CURTIS TO DISCUSS CREATION OF PROOF CHART (.2); RESEARCH RE ADVERSARY PROCEEDING CLAIMS (.5); DISCUSS EDITS WITH F. BENSON TO DRAFT MEMORANDUM RELATED TO CLAIM RESEARCH (.2); MEETING WITH N. MOGHADDAM, R. NILES-WEED, AND G. BURTON TO DISCUSS DELIVERABLES TO SPECIAL COMMITTEE (.6); FOLLOW-UP MEETING WITH N. MOGHADDAM AND G. BURTON TO DISCUSS SPECIFICS OF DELIVERABLES FOR SPECIAL COMMITTEE (.1); CONDUCT RESEARCH REGARDING WHETHER TO AMEND CLAIM IN COMPLAINT (1.6); COMPLETE DRAFT CHART CONTAINING EVALUATING PROOF REQUIREMENTS FOR CLAIMS IN THE COMPLAINT (1.6).

| 12/15/25 | Elvig, Caroline E. | 6.30 | 8,725.50 | 002 | 75276045 |

MEET WITH H. BAIG TO ANALYZE FACT INVESTIGATION (.5); CORRESPOND WITH THIRD-PARTY COUNSEL RE SUBPOENAS (.3); ANALYZE CLIENT DOCUMENTS IN FURTHERANCE OF DISCOVERY (.5); DRAFT DISCOVERY MATERIALS (3.7); DRAFT INITIAL DISCLOSURES (1.3).

| 12/15/25 | Siskind-Weiss, Jordan | 5.90 | 6,313.00 | 002 | 75317798 |

RESEARCH RE ADVERSARY PROCEEDING CLAIMS (5.7); CALL WITH R. HOR RE SAME (.2).

| 12/15/25 | Benson, Fiona | 11.60 | 10,324.00 | 002 | 75303555 |

PREPARE SUMMARIES OF RECENT FILING IN CHAPTER 11 MATTER AND ADVERSARY PROCEEDING AND SEND TO AFFIRMATIVE LITIGATION TEAM (1.1); DRAFT CHART RE CLAIMS (1.9); RESEARCH FOR FOLLOW-UP QUESTIONS FROM R. NILES-WEED (3.8); CALL WITH H. BAIG RE RESEARCH (.1); MEETING WITH R. HOR AND H. BAIG ABOUT NEXT RESEARCH STEPS (.6); DRAFT AND REVISE SUMMARIES OF RESEARCH FINDINGS (IN CONJUNCTION/PARALLEL WITH H. BAIG AND R. HOR) (3.5); MEETING WITH A. CURTIS, H. BAIG, G. BURTON, C. ELVING, AND R. HOR ABOUT CHART (.6).

| 12/15/25 | Lerner, Haven | 3.10 | 2,759.00 | 002 | 75254678 |

CONDUCT RESEARCH RE MOTION TO DISMISS (2.5); EMAIL WITH F. BENSON AND J. SISKIND-WEISS RE MOTION TO DISMISS (.6).

| 12/15/25 | Bredbenner, Melissa | 6.60 | 5,874.00 | 002 | 75312240 |

UPDATE DISCOVERY TRACKER AND INTERNAL FILES (1.9); COMPILE DISCOVERY FOR PARTNER REVIEW (2.2); UPDATE TEAM TASK WORKSTREAMS (.7); DISCUSS CASE ORGANIZATION WITH S. PRYOR (.3); PREPARE SUMMARY DOCUMENT OF CONFERENCE (1.5).

| 12/15/25 | Ferrier, Kyle M. | 0.50 | 755.00 | 002 | 75315138 |

TELEPHONE CONFERENCE WITH LITIGATION TEAM RE ADVERSARY MATTERS.

| 12/15/25 | Pryor, Stephanie | 4.10 | 6,191.00 | 002 | 75306732 |

COMMUNICATE WITH SUPERVISING PARTNER REGARDING WORK PRODUCT (.1); COMMUNICATE INTERNALLY WITH TEAM MEMBERS RE: INTRODUCTION AND WORK STREAMS (1.0); DRAFT AND REVISE INTERNAL TRACKING DOCUMENT (2.7); CALL WITH G. BURTON RE: ADVERSARY PROCEEDING (.3).

| 12/16/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 002 | 75316609 |

REVIEW MOTION TO DISMISS AND RELATED MATTERS.

| 12/16/25 | Barr, Matt | 1.00 | 2,575.00 | 002 | 75309739 |

CALL WITH TEAM RE: LITIGATION WORK STREAMS (0.5) AND REVIEW NEXT STEP ISSUES (0.5).

| 12/16/25 | Niles-Weed, Robert B. | 3.40 | 6,715.00 | 002 | 75273512 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE ARGUMENT OUTLINE FOR MOTION TO DISMISS OPPOSITION (0.4); LITIGATION TEAM COORDINATION CALL (0.5); CALL WITH LITIGATION TEAM RE: MOTION TO DISMISS OPPOSITION (0.6); REVISE EXPERT WITNESS STRATEGY OUTLINE (1.0); COMMUNICATIONS WITH TEAM RE: CASE SCHEDULE AND STRATEGY (0.9). | | | | |
| 12/16/25 | Moghaddam, Nili | 6.40 | 13,120.00 | 002 | 75275374 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND ATTEND TO CASE MANAGEMENT (2.8); MEET WITH VARIOUS LITIGATION TEAMS RE: COORDINATION STRATEGY (.4); MEET WITH TEAM RE: MOTION TO DISMISS RESPONSE (.5); ATTEND TO DISCOVERY MATTERS (1.3); ATTEND INTERVIEW WITH S. WALLACE (1.4). | | | | |
| 12/16/25 | Curtis, Aaron J. | 11.70 | 20,182.50 | 002 | 75302455 |
| | CALL WITH C. CALABRESE TO STRATEGIZE RE ADVERSARY PROCEEDING (.7); MEETINGS AND CALLS WITH THE AFFIRMATIVE LITIGATION TEAM TO DISCUSS AMENDED COMPLAINT AND MOTION TO DISMISS RESPONSE (2.3); REVIEW AND RESPOND TO EMAILS RE AMENDED COMPLAINT, MOTION TO DISMISS RESPONSE, AND DISCOVERY (2.0); REVIEW AND COMMENT ON THE R&OS TO THE RFPS (6.2); REVIEW AND COMMENT ON THE RESEARCH QUESTIONS FOR THE MOTION TO DISMISS RESPONSE (.5). | | | | |
| 12/16/25 | Calabrese, Christine | 0.90 | 1,552.50 | 002 | 75317581 |
| | CALL WITH A. CURTIS RE: ADVERSARY PROCEEDING (.7); EMAILS WITH F. RHINE RE: SAME (.2). | | | | |
| 12/16/25 | Hahn, Win | 0.80 | 1,020.00 | 002 | 75336168 |
| | CORRESPOND WITH M. BREDBENNER RE: ONGOING WORKSTREAMS (.1); MEETING WITH COUNSEL FOR E. JAMES RE: SUBPOENA TO E. JAMES (.1); REVIEW AND UPDATE SUMMARY OF ONGOING WORKSTREAMS AND CORRESPOND WITH S. PRYOR RE: SAME (.6). | | | | |
| 12/16/25 | Baig, Hira | 8.30 | 12,948.00 | 002 | 75318841 |
| | REVIEW AND ANALYZE CASE LAW FOR MOTION TO DISMISS RESPONSE (6.9); MEETING WITH LITIGATION TEAM TO DISCUSS RESPONSE TO MOTION TO DISMISS (.5); CALL R. HOR TO DISCUSS RESEARCH ITEMS STEMMING FROM EARLIER MEETING DISCUSSING MOTION TO DISMISS STRATEGY (.4); MEET WITH A. CURTIS, R. HOR, AND F. BENSON TO DISCUSS ACTION ITEMS RELATED TO MOTION TO DISMISS RESEARCH (.5). | | | | |
| 12/16/25 | Burton, Greg | 3.60 | 4,986.00 | 002 | 75274233 |
| | CALL WITH A. CURTIS RE MOTION RESPONSE PROJECTS (0.3); REVIEW AND REVISE SUMMARY OF FACT EXEMPLARS FOR SAME (1.5); DRAFT SEARCH TERMS FOR FACT RESEARCH (0.5); CALL WITH S. LEUNG RE ADVERSARY PROCEEDING (0.2); CALL WITH H. LERNER AND M. BREDBENNER RE RESEARCH ASSIGNMENT (0.4); LITIGATION ANALYSIS PER N. MOGHADDAM (0.7). | | | | |
| 12/16/25 | Hor, Ryan | 8.60 | 11,911.00 | 002 | 75270868 |
| | IDENTIFY POTENTIAL RESEARCH TOPICS STEMMING FROM MOTION TO DISMISS FOR POTENTIAL RESPONSE (1.9); DRAFT EMAIL TO S. PRYOR MEMORIALIZING CURRENT WORKSTREAMS (.2); DRAFT FOLLOW-UP EMAIL TO S. PRYOR DESCRIBING INTERNAL AND EXTERNAL DEADLINES FOR VARIOUS WORKSTREAMS (.1); CALL H. BAIG TO DISCUSS RESEARCH ITEMS STEMMING FROM EARLIER MEETING DISCUSSING MOTION TO DISMISS STRATEGY (.4); MEET WITH A. CURTIS, H. BAIG, AND F. BENSON TO DISCUSS ACTION ITEMS RELATED TO MOTION TO DISMISS RESEARCH (.5); PREPARE SUMMARY OF MOTION TO DISMISS IN PREPARATION FOR TEAM MEETING (2.1); DRAFT CHART MEMORIALIZING ALL POTENTIAL ARGUMENTS REQUIRING A RESPONSE IN MOTION TO DISMISS (2.2); DISCUSS RESEARCH ASSIGNMENTS WITH J. SISKIND-WEISS AND H. LERNER RELATED TO MOTION TO DISMISS (.2); MEETING WITH LITIGATION TEAM ABOUT MOTION TO DISMISS TO DEVELOP RESPONSIVE STRATEGY (.5); DRAFT EMAIL TO C. CALABRESE REGARDING CLAIMS RESEARCH TO ALIGN PARALLEL WORKSTREAMS (.2); REVISE OUTSTANDING RESEARCH QUESTION DOCUMENT TO CIRCULATE TO R. NILES-WEED AND N. MOGHADDAM (.3). | | | | |
| 12/16/25 | Elvig, Caroline E. | 7.40 | 10,249.00 | 002 | 75275986 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MEET WITH M. BREDBENNER TO ANALYZE DISCOVERY REQUESTS (.4); MEET WITH COUNSEL FOR THIRD-PARTY SUBPOENA RECIPIENT (.1); DRAFT SUMMARY OF DISCOVERY STATUS (.2); MEET WITH N. MOGHADDAM TO ANALYZE DISCOVERY REQUESTS (.1); ANALYZE THIRD PARTY DISCOVERY REQUESTS (2.3); DRAFT SUMMARY RE: DISCOVERY STRATEGY AND REQUESTS (1.3); CORRESPOND WITH LITIGATION TEAM RE: DISCOVERY REQUESTS (.3); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/25 | Siskind-Weiss, Jordan | 4.00 | 4,280.00 | 002 | 75310859 |

ASSIST BRIEFING TEAM WITH RESEARCH (2.5); REVIEW MOTION TO DISMISS AND OUTLINE QUESTIONS ARISING THEREFROM (1.5).

| 12/16/25 | Benson, Fiona | 6.90 | 6,141.00 | 002 | 75303486 |

REVIEW AND REVISE RESEARCH QUESTIONS FROM R. HOR (.5); MEETING WITH LITIGATION TEAM (.5) AND THEN MEETING WITH ASSOCIATES AND COUNSEL (.6) RE MOTION TO DISMISS; WORK ON CHART RE DEFENDANTS' LEGAL CLAIMS (3.2); PREPARE SUMMARIES OF RECENT FILINGS IN CHAPTER 11 MATTER AND ADVERSARY PROCEEDING AND SEND TO AFFIRMATIVE LITIGATION TEAM (2.1).

| 12/16/25 | Lerner, Haven | 0.40 | 356.00 | 002 | 75270745 |

MEET WITH G. BURTON AND M. BREDBENNER RE RESEARCH ASSIGNMENT.

| 12/16/25 | Bredbenner, Melissa | 8.70 | 7,743.00 | 002 | 75313159 |

MEET WITH C. ELVIG TO DISCUSS TASK (.4); DISCUSS MOTION FILING DATES WITH TEAM (.3); UPDATE TEAM WORKSTREAM TRACKER (1.2); DRAFT RESPONSES AND OBJECTIONS (3.4); DISCUSS INTERNAL CASE FILE ORGANIZATION TASK (.2); CORRESPOND WITH PARALEGALS REGARDING INTERNAL CASE FILE ORGANIZATION TASK (.3); DISCUSS CASE PRIORITIES WITH A. CURTIS (.2); REVISE WITNESS INTERVIEW NOTES (2.3); CALL WITH G. BURTON AND H. LERNER TO DISCUSS RESEARCH ASSIGNMENT (.4).

| 12/16/25 | Ferrier, Kyle M. | 0.90 | 1,359.00 | 002 | 75313942 |

TELEPHONE CONFERENCE WITH LITIGATION TEAM RE PLEADINGS (.4); REVIEW CORRESPONDENCE RE SAME (.5).

| 12/16/25 | Pryor, Stephanie | 10.50 | 15,855.00 | 002 | 75306858 |

COLLECT AND REVIEW AGENDA ITEMS PER SUPERVISING PARTNER AND DRAFT AGENDA REFLECTING THE SAME (1.0); DRAFT AND REVISE INTERNAL CASE PLAN AND TRACKING DOCUMENTS TO INCORPORATE ADDITIONAL INFORMATION PER SUPERVISING PARTNER (8.0); CONDUCT RESEARCH RE: DISCOVERY RULES (1.5).

| 12/16/25 | Nicholson, Tansy | 2.10 | 2,247.00 | 002 | 75309752 |

RESEARCH CASE LAW TO PREPARE FOR MOTION TO DISMISS HEARING (.9); CIRCULATE RESEARCH TO TEAM (.4); REVIEW OUTLINE OF COMPLAINT (.6); PREPARE OBJECTION TO MOTION TO DISMISS (.2).

| 12/16/25 | Kleissler, Matthew J. | 0.60 | 285.00 | 002 | 75274547 |

CONDUCT RESEARCH RE: MOTION TO DISMISS PRECEDENT FOR T. NICHOLSON.

| 12/16/25 | Okada, Tyler | 0.50 | 187.50 | 002 | 75320051 |

CONDUCT RESEARCH RE: MOTION TO DISMISS PRECEDENT FOR T. NICHOLSON.

| 12/17/25 | Singh, Sunny | 0.50 | 1,197.50 | 002 | 75282228 |

REVIEW MOTION TO DISMISS.

| 12/17/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 002 | 75316657 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE DISCOVERY INQUIRIES. | | | | |
| 12/17/25 | Niles-Weed, Robert B. | 5.30 | 10,467.50 | 002 | 75286609 |

COORDINATION MEETING WITH N. MOGHADDAM, S. PRYOR, W. HAHN (0.5); AFFIRMATIVE LITIGATION TEAM MEETING (0.5); REVISE WORKPLAN (0.9); CONDUCT RESEARCH/STRATEGY FOR OPPOSITION TO MOTION TO DISMISS AND AMENDED COMPLAINT (3.1); CALLS WITH M. MOGHADDAM (0.3).

| 12/17/25 | Moghaddam, Nili | 4.10 | 8,405.00 | 002 | 75282194 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT (1.8); MEET WITH COUNSEL FOR BDO (.4); SMALL GROUP (.5) AND BROADER GROUP TEAM MEETINGS (.5); CALLS WITH R. NILES-WEED (.3); CALL WITH G. BURTON (.1); MANAGE DISCOVERY (.5).

| 12/17/25 | Curtis, Aaron J. | 3.90 | 6,727.50 | 002 | 75302322 |
|------|---------------------|-------|--------|------|-------|

MEETINGS AND CALLS WITH THE WEIL LITIGATION TEAM RE MOTION TO DISMISS, DISCOVERY, AND SPECIAL COMMITTEE MEETINGS (1.3); REVIEW AND ANALYZE RESEARCH RE ADVERSARY PROCEEDING CLAIMS (1.2); MANAGE AFFIRMATIVE LITIGATION WORKSTREAMS (.4); REVIEW AND COMMENT ON THE MOTION TO DISMISS CHART (.5); REVIEW AND RESPOND TO EMAILS RE MOTION TO DISMISS AND DISCOVERY (.5).

| 12/17/25 | Hahn, Win | 8.40 | 10,710.00 | 002 | 75336160 |
|------|---------------------|-------|--------|------|-------|

STATUS AND STRATEGY MEETING WITH N. MOGHADDAM, R. NILES WEED, S. PRYOR (.4); STATUS AND STRATEGY MEETING WITH FULL TEAM (.4); REVIEW AND REVISE SUMMARY OF ONGOING WORKSTREAMS AND CORRESPOND WITH S. PRYOR, ASSOCIATE TEAM RE: SAME (3.3); REVIEW CASE BACKGROUND DOCUMENTS AND HISTORY OF DATA COLLECTIONS FOR SELECTED CUSTODIANS (4.3).

| 12/17/25 | Baig, Hira | 9.60 | 14,976.00 | 002 | 75318801 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE CASE LAW FOR MOTION TO DISMISS RESPONSE (9.0); MEET WITH R. HOR TO DISCUSS MOTION TO DISMISS AND AMENDED COMPLAINT STRATEGY (.6).

| 12/17/25 | Burton, Greg | 6.40 | 8,864.00 | 002 | 75283991 |
|------|---------------------|-------|--------|------|-------|

DRAFT CODING PANEL (0.3); DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL (3.0); LITIGATION ANALYSIS PER N. MOGHADDAM (1.8); CALL WITH ADVERSARY PROCEEDING TEAM RE NEXT STEPS (0.7); CALL WITH N. MOGHADDAM RE INTERVIEWS (0.1); CALL WITH W. HAN RE DISCOVERY (0.4); CORRESPONDENCE WITH KLD RE SAME (0.1).

| 12/17/25 | Hor, Ryan | 3.80 | 5,263.00 | 002 | 75279793 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH J. SISKIND-WEISS, M. BREDBENNER, F. BENSON, AND H. LERNER DESCRIBING OUTSTANDING RESEARCH TASKS (.4); RESEARCH PLEADING STANDARDS FOR RESPONDING TO MOTION TO DISMISS (.8); CALL WITH J. SISKIND-WEISS TO CLARIFY SCOPE OF OUTSTANDING RESEARCH QUESTION (.1); DISCUSS WITH H. BAIG STRATEGY RE: RESPONSE TO MOTION TO DISMISS (.6); AFFIRMATIVE LITIGATION TEAM MEETING TO DISCUSS WORKSTREAMS FOR TRIAL PREPARATION (.4); EVALUATE STRATEGY RELATED TO RESPONSE TO MOTION TO DISMISS WITH A. CURTIS AND H. BAIG IN PREPARATION FOR MEETING WITH R. NILES-WEED (.4); DISCUSS WITH F. BENSON CLARIFICATIONS TO RESEARCH QUESTIONS IN PREPARATION FOR MEETING WITH R. NILES-WEED (.2); REVIEW CHART MEMORIALIZING ARGUMENTS CONTAINED IN DEFENDANTS' PLEADINGS PREPARED BY F. BENSON (.4); UPDATE WORKSTREAM TRACKER (.1); REGROUP WITH H. BAIG TO DISCUSS STRATEGIC CONSIDERATIONS RELATING TO WORKSTREAMS AND DRAFT DEADLINES (.2); CALL WITH M. BREDBENNER TO DISCUSS FOLLOW-UP QUESTIONS STEMMING FROM EARLIER RESEARCH QUESTIONS RELATING TO MOTION TO DISMISS (.2).

| 12/17/25 | Elvig, Caroline E. | 3.30 | 4,570.50 | 002 | 75302422 |
|------|---------------------|-------|--------|------|-------|

DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.4); MEET WITH LITIGATION TEAM TO DISCUSS STRATEGY (.5); DRAFT DISCOVERY MATERIALS FOR DOCUMENT REVIEW (1.4).

| 12/17/25 | Siskind-Weiss, Jordan | 8.10 | 8,667.00 | 002 | 75310998 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM MEETING RE: STRATEGY (.5); CONDUCT RESEARCH FOR MOTION TO DISMISS AND DRAFT MEMO OF SAME (7.6). | | | | |
| 12/17/25 | Benson, Fiona | 9.60 | 8,544.00 | 002 | 75303495 |
| | TEAM MEETING WITH ADVERSARY PROCEEDING TEAM (.5); MEET WITH M. BREDBENNER, E. SPIERER, AND C. JACOBS RE Y-DRIVE ORGANIZATION AND TASKS UPCOMING (.4); CONDUCT RESEARCH FOR COMPLAINT/REGARDING MOTION TO DISMISS (5.8); REVISE CHART BASED ON COMMENTS FROM R. NILES-WEED (1.3); WORK ON CHART PER R. NILES-WEED'S COMMENTS AND COMPARE WITH CHART FROM R. NILES-WEED (1.6). | | | | |
| 12/17/25 | Lerner, Haven | 8.90 | 7,921.00 | 002 | 75279530 |
| | CONDUCT RESEARCH RE MOTION TO DISMISS (6.3); DOCUMENT REVIEW FOR G. BURTON (0.9); REVIEW MOTION TO DISMISS (1.2); MEET WITH WIDER FBG LITIGATION TEAM RE MOTION TO DISMISS AND FUTURE CASE PLANNING (0.5). | | | | |
| 12/17/25 | Bredbenner, Melissa | 10.60 | 9,434.00 | 002 | 75312993 |
| | DRAFT RESPONSES AND OBJECTIONS (1.3); REVIEW ECF ALERTS FOR RELEVANT ENTRIES (.3); UPDATE TEAM WORKSTREAMS TRACKER (1.1); MEET WITH F. BENSON, E. SPIERER, AND C. JACOBS TO DISCUSS TASK (.5); MEET WITH TEAM TO DISCUSS STRATEGY (.5); RESEARCH QUESTIONS TO SUPPLEMENT COMPLAINT (5.3); SUMMARIZE KEY ECF NOTIFICATIONS FOR TEAM REVIEW (1.0); SUMMARIZE KEY TASKS AND SEND TO S. PRYOR (.6). | | | | |
| 12/17/25 | Pryor, Stephanie | 10.00 | 15,100.00 | 002 | 75306729 |
| | COMMUNICATE INTERNALLY AND EXTERNALLY RE: DISCOVERY PROCESS (1.5); MEET WITH THIRD PARTY TO DISCUSS SUBPOENAS (.4); DRAFT AND REVISE INTERNAL CASE PLAN AND TRACKING DOCUMENTS TO INCORPORATE ADDITIONAL INFORMATION PER SUPERVISING PARTNER (2.5); MEET WITH SUPERVISING PARTNERS TO DISCUSS WORK STREAMS (.5); MEET WITH AT-LARGE ADVERSARY TEAM TO DISCUSS WORK STREAMS (.5); CONDUCT RESEARCH RE: DISCOVERY (.5); CONDUCT RESEARCH RE: DISCOVERY (1.0); REVIEW CASE BACKGROUND MATERIALS (1.8); COMMUNICATE INTERNALLY REGARDING BANKRUPTCY FILINGS (1.3). | | | | |
| 12/17/25 | Stauble, Christopher A. | 0.90 | 567.00 | 002 | 75313954 |
| | CONDUCT RESEARCH FOR T. NICHOLSON RE: ADVERSARY COMPLAINT PRECEDENT. | | | | |
| 12/17/25 | Spierer, Ellie | 1.10 | 412.50 | 002 | 75316670 |
| | PREPARE FOLDER CALLED RECEIPTS OF SERVICE - SAVE AND RE NAME DOCUMENTS IN THAT FOLDER (.6); MEET WITH F. BENSON, M. BREDBENNER, AND C. JACOBS RE ORGANIZATION OF THE Y-DRIVE (.5). | | | | |
| 12/17/25 | Jacobs, Caroline | 0.50 | 187.50 | 002 | 75319551 |
| | MEET WITH F. BENSON, M. BREDBENNER, E. SPIERER RE: UPCOMING TASKS. | | | | |
| 12/18/25 | Niles-Weed, Robert B. | 3.20 | 6,320.00 | 002 | 75318180 |
| | MEETING WITH LITIGATION TEAM RE: MOTION TO DISMISS RESPONSE (0.5); MEETING WITH N. MOGHADDAM, G. BURTON, R. HOR RE: ANALYSIS OF POTENTIAL AFFIRMATIVE LITIGATION (0.5); MEETING WITH A. CURTIS RE: EXPERT WITNESSES (0.4); RESEARCH/STRATEGY RE: PLAN FOR EXPERT WITNESSES (0.4); RESEARCH/STRATEGY FOR RESPONSE TO MOTION TO DISMISS (0.9); REVIEW AND REVISE WORKSTREAMS DOCUMENT AND CASE PLAN (0.5). | | | | |
| 12/18/25 | Moghaddam, Nili | 10.20 | 20,910.00 | 002 | 75296314 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.3); DRAFT TALKING POINTS TEMPLATE FOR SAME (.5); REVIEW BACKGROUND MATERIALS RE: CLAIMS AGAINST OTHER TARGETS (1.5); MEET WITH A&M RE: INSOLVENCY ANALYSIS (.7); PREPARE FOR AND ATTEND INTERVIEW OF C. MOODEY (1.5); REVIEW AND REVISE R&OS TO RFPS (2.5); REVIEW AND REVISE CASE PLAN, WORKSTREAM TRACKER, AND RELATED DOCUMENTS (2.0); CALLS WITH DEBEVOISE RE: VARIOUS (.2); REVIEW AND REVISE ELEMENTS CHART (.5); MEETING WITH R. NILES-WEED, G. BURTON, AND R. HOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RE ANALYSIS OF POTENTIAL AFFIRMATIVE LITIGATION (.5). | | | | |
| 12/18/25 | Curtis, Aaron J. | 7.50 | 12,937.50 | 002 | 75302426 |

CALL WITH AFFIRMATIVE LITIGATION TEAM TO DISCUSS THE SPECIAL COMMITTEE PRESENTATION (.5); CALL WITH A&M TO DISCUSS THE INSOLVENCY ANALYSIS (.5); CALL WITH C. CALABRESE TO STRATEGIZE RE ADVERSARY PROCEEDING (.7); CALL WITH R. NILES-WEED RE EXPERTS (.4); MEETINGS WITH AFFIRMATIVE LITIGATION TEAM RE MOTION TO DISMISS (1.4); REVIEW AND COMMENT ON THE TALKING POINTS FOR THE SPECIAL COMMITTEE PRESENTATION (3.0); REVIEW AND RESPOND TO EMAILS RE DISCOVERY, EXPERTS, MOTION TO DISMISS, AND SPECIAL COMMITTEE PRESENTATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Hahn, Win | 8.90 | 11,347.50 | 002 | 75336176 |

REVIEW AND COMMENT ON DRAFT DOCUMENT REVIEW PROTOCOL, DRAFT CODING PANE (1.3); REVIEW AND REVISE SUMMARY OF ONGOING WORKSTREAMS AND CORRESPOND WITH N. MOGHADDAM RE: SAME (3.0); REVIEW CASE BACKGROUND DOCUMENTS, HISTORY OF DATA COLLECTIONS FOR SELECTED CUSTODIANS AND CORRESPOND RE: SAME (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Baig, Hira | 3.80 | 5,928.00 | 002 | 75318771 |

REVIEW ELEMENTS AND PROOF CHARTS (3.0); REVIEW TRANSFER DOCUMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Burton, Greg | 10.40 | 14,404.00 | 002 | 75310791 |

CALL WITH R. NILES-WEED AND N. MOGHADDAM RE LITIGATION ANALYSIS (0.5); PREPARE LITIGATION ANALYSIS PER N. MOGHADDAM (4.6); DRAFT DISCOVERY MATERIALS PER N. MOGHADDAM (5.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Hor, Ryan | 3.70 | 5,124.50 | 002 | 75286385 |

RESEARCH POTENTIAL DEFENSES CONTAINED IN MOTION TO DISMISS (.3); REVIEW RESEARCH PROVIDED BY H. LERNER, J. SISKIND-WEISS, F. BENSON, AND M. BREDBENNER IN ADVANCE OF MEETING REGARDING MOTION TO DISMISS RESPONSE (.5); MEET WITH LITIGATION TEAM REGARDING STRATEGY FOR RESPONDING TO MOTION TO DISMISS (1.0); DRAFT DOCUMENT SUMMARIZING OUTSTANDING RESEARCH QUESTIONS TO PROVIDE TO TEAM AHEAD OF MEETING DISCUSSING STRATEGY REGARDING MOTION TO DISMISS (.9); DRAFT EMAIL TO RESTRUCTURING LITIGATION TEAM DISCUSSING RESEARCH REGARDING ELEMENTS OF CLAIM IN ADVERSARY COMPLAINT (.2); RESEARCH POTENTIAL DAMAGES CLAIMS RELATED TO VARIOUS CAUSES OF ACTION RELATED TO THE ADVERSARY PROCEEDING (.6); REVISE TALKING POINTS MEMORANDUM SUMMARIZING STRATEGY REGARDING RESPONSE TO MOTION TO DISMISS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Elvig, Caroline E. | 3.80 | 5,263.00 | 002 | 75302396 |

DRAFT DISCOVERY MATERIALS FOR DOCUMENT REVIEW (1.5); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Siskind-Weiss, Jordan | 1.30 | 1,391.00 | 002 | 75317752 |

REVIEW DISCOVERY DOCUMENTS IN PREPARATION FOR TEAM MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Benson, Fiona | 3.80 | 3,382.00 | 002 | 75303478 |

MEETING WITH LITIGATION TEAM (1.0); CONDUCT RESEARCH RE MOTION TO DISMISS (.6); CONDUCT RESEARCH FOR R. HOR RE DAMAGES FOR CLAIMS IN PRECEDENTIAL CASES (.7); PREPARE POWERPOINT FOR SPECIAL COMMITTEE PRESENTATION AND REVISE NOTES BASED ON A. CURTIS' COMMENTS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Bredbenner, Melissa | 4.10 | 3,649.00 | 002 | 75313036 |

RESEARCH QUESTIONS SUPPLEMENTING COMPLAINT (.7); DRAFT DOCUMENT REVIEW PROTOCOL (2.8); DRAFT SEARCH TERMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Pryor, Stephanie | 4.20 | 6,342.00 | 002 | 75306682 |

CORRESPOND WITH W. HAHN TO RE: DISCOVERY AND ONGOING TASKS (.5); DRAFT CALENDAR ENTRIES FOR DISCOVERY SCHEDULE AND HEARINGS AND COMMUNICATE WITH E. SPIERER REGARDING SAME

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (1.2); REVIEW CASE BACKGROUND MATERIALS (2.5). | | | | |
| 12/18/25 | Biratu, Sirak D. | 1.30 | 682.50 | 002 | 75360329 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/18/25 | Spierer, Ellie | 1.10 | 412.50 | 002 | 75316389 |
| | CALENDAR EVENTS FOR THE FBG TEAM (.8); UPDATE AFFIRMATIVE LITIGATION DOCKET FOLDER (.3). | | | | |
| 12/19/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 002 | 75472726 |
| | REVIEW ADVERSARY COMPLAINT AND RELATED DOCUMENTS FOR ADDITIONAL CLAIMS. | | | | |
| 12/19/25 | Niles-Weed, Robert B. | 6.60 | 13,035.00 | 002 | 75318189 |
| | CALL WITH LITIGATION TEAM RE: STRATEGY/COORDINATION (1.0); CALL WITH R. HOR, G. BURTON RE: ANALYSIS OF POTENTIAL LITIGATION (1.0); COMMUNICATIONS RE: EXTENSION TO MOTION TO DISMISS RESPONSE DEADLINE (0.4); COMMUNICATIONS RE: THIRD-PARTY SUBPOENAS (1.6); DRAFT TALKING POINTS RE: MOTION TO DISMISS RESPONSE APPROACH (1.7); COMMUNICATIONS RE: MOTION TO DISMISS RESPONSE (0.9). | | | | |
| 12/19/25 | Moghaddam, Nili | 8.30 | 17,015.00 | 002 | 75312180 |
| | REVIEW AND REVISE R&OS TO DEFENSE RFPS AND REVIEW BACKGROUND MATERIALS RE: SAME (2.1); CONTINUE REVIEW AND REVISION OF ELEMENTS CHART (3.1); ATTEND LITIGATION COORDINATION MEETING (1.0); ATTENTION TO CASE MANAGEMENT AND CASE CORRESPONDENCE MATTERS (.7); CALL WITH COUNSEL FOR S. WALLACE AND S. KUMAR (.4); TRIAL PREP TEAM MEETING (1.0). | | | | |
| 12/19/25 | Curtis, Aaron J. | 7.70 | 13,282.50 | 002 | 75302489 |
| | CALL WITH C. ELVIG TO DISCUSS CASE MANAGEMENT AND DISCOVERY (.9); REVIEW AND RESPOND TO EMAILS RE DISCOVERY, MOTION TO DISMISS, AMENDED COMPLAINT, AND SPECIAL COMMITTEE PRESENTATION (.9); REVIEW AND REVISE STIPULATION EXTENDING MOTION TO DISMISS RESPONSE DEADLINE (2.9); MANAGE AFFIRMATIVE LITIGATION TEAM WORK STREAMS (2.2); DRAFT INSOLVENCY ANALYSIS WORK PLAN (.8). | | | | |
| 12/19/25 | Hahn, Win | 5.90 | 7,522.50 | 002 | 75336177 |
| | REVIEW AND UPDATE SUMMARY OF ONGOING WORKSTREAMS AND CORR. WITH TEAM RE: SAME (.5); ATTEND MEETING WITH J. SCHUBERT AND DRAFT SUMMARY OF SAME (1.2); INTERNAL STATUS AND STRATEGY MEETING RE: ADVERSARY PROCEEDINGS DISCOVERY (1.5); REVIEW AND SUMMARIZE HISTORY OF DATA COLLECTIONS FOR SELECTED CUSTODIANS, CORRESPOND RE: SAME (2.7). | | | | |
| 12/19/25 | Baig, Hira | 3.20 | 4,992.00 | 002 | 75318779 |
| | DRAFT JOINT STIPULATION RE RESPONSE TIMING FOR MOTION TO DISMISS (1.0); REVIEW AND ANALYZE RESEARCH RE INSOLVENCY (1.0); UPDATE WORK STREAM TRACKER (.2); REVIEW D. JERNEYCIC DEPOSITION TRANSCRIPT (1.0). | | | | |
| 12/19/25 | Burton, Greg | 8.50 | 11,772.50 | 002 | 75311206 |
| | CALL WITH COUNSEL FOR CURRENT EMPLOYEES (0.4); MEET WITH R. NILES-WEED AND R. HOR RE LITIGATION ANALYSIS (1.0); MEET WITH ADVERSARY TEAM RE FACT DISCOVERY (1.4); CORRESPONDENCE WITH KLD RE DISCOVERY PROCESS (0.5); DRAFT AND REVISE SEARCH TERMS (5.2). | | | | |
| 12/19/25 | Hor, Ryan | 5.50 | 7,617.50 | 002 | 75299378 |
| | MEET WITH R. NILES-WEED AND G. BURTON TO DISCUSS VIABILITY OF VARIOUS CAUSES OF ACTION (1.0); CALL F. BENSON REGARDING RESEARCH RELATED TO EVIDENTIARY QUESTIONS IN ADVERSARY PROCEEDING (.1); CONDUCT RESEARCH RELATED TO CAUSES OF ACTION RELATED TO ADVERSARY PROCEEDING (2.3); CALL J. SISKIND-WEISS REGARDING RESEARCH PROJECT RELATED TO ADVERSARY PROCEEDING (.1); CALL WITH H. BAIG TO DISCUSS UPCOMING WORKSTREAMS RELATED TO RESPONDING | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TO MOTION TO DISMISS (.1); ADD RESEARCH RELATING TO REMEDIES INTO DRAFT DOCUMENT DESCRIBING VIABILITY OF POTENTIAL CAUSES OF ACTION (.9); REVISE NEW WORKSTREAM TRACKER TO ENSURE DEADLINES WERE CORRECT AND WORKSTREAMS WERE ACCURATELY REFLECTED (.8); REVIEW INTERNAL SCHEDULES FOR RESPONSE TO MOTION TO DISMISS (.2). | | | | |
| 12/19/25 | Elvig, Caroline E. | 6.80 | 9,418.00 | 002 | 75315481 |
| | ANALYZE THIRD-PARTY DISCOVERY REQUESTS IN THE BANKRUPTCY MATTER (1.3); MEET WITH LITIGATION TEAM TO ANALYZE DISCOVERY STRATEGY (2.0); DRAFT DISCOVERY MATERIALS IN PREPARATION OF DOCUMENT REVIEW (1.2); DRAFT RESPONSES TO DISCOVERY REQUESTS (2.3). | | | | |
| 12/19/25 | Siskind-Weiss, Jordan | 4.90 | 5,243.00 | 002 | 75317681 |
| | REVIEW DISCOVERY DOCUMENTS AND DOCUMENT REVIEW PROTOCOL IN PREPARATION FOR TEAM MEETING (1.5); REVIEW SEARCH TERMS AND PROVIDE FEEDBACK TO G. BURTON (1.2); TEAM MEETING (1.1); STRATEGY DISCUSSION WITH W. HAHN (.5); RESEARCH RULE 2004 OUTSTANDING ISSUES (.6). | | | | |
| 12/19/25 | Benson, Fiona | 4.90 | 4,361.00 | 002 | 75303494 |
| | FINALIZE AND SEND RESEARCH TO R. HOR RE MOTION TO DISMISS (2.0); CONDUCT RESEARCH FOR R. HOR RE CLAIMS (1.4); REVIEW 2004 RESEARCH (0.2); REVISE STIPULATION (1.3). | | | | |
| 12/19/25 | Lerner, Haven | 5.50 | 4,895.00 | 002 | 75299925 |
| | CONDUCT DOCUMENT REVIEW FOR AMENDED COMPLAINT (2.4); MEETING REGARDING DISCOVERY (2.0); RESEARCH REQUEST FOR N. MOGHADDAM RE 2004 REQUEST (1.1). | | | | |
| 12/19/25 | Bredbenner, Melissa | 6.50 | 5,785.00 | 002 | 75312950 |
| | DRAFT RESPONSES AND OBJECTIONS (2.8); REVIEW WITNESS INTERVIEWS (2.0); TEAM CALL WITH N. MOGHADDAM (1.5); CALL WITH C. ELVIG (.2). | | | | |
| 12/19/25 | Pryor, Stephanie | 1.00 | 1,510.00 | 002 | 75306902 |
| | MEET WITH TEAM MEMBERS TO DISCUSS DISCOVERY. | | | | |
| 12/19/25 | Nicholson, Tansy | 0.30 | 321.00 | 002 | 75309615 |
| | DISCUSS JOINT STIPULATION WITH JAMES ADVERSARY TEAM. | | | | |
| 12/19/25 | Okada, Tyler | 0.50 | 187.50 | 002 | 75319922 |
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT STIPULATION BETWEEN THE DEBTORS AND DEFENDANTS EXTENDING DEADLINE TO RESPOND TO DEFENDANTS' MOTION TO DISMISS [ADV. PRO. DOCKET NO. 112]. | | | | |
| 12/20/25 | Barr, Matt | 0.20 | 515.00 | 002 | 75309602 |
| | CORRESPONDENCE WITH TEAM RE: POTENTIAL LITIGATION. | | | | |
| 12/20/25 | Niles-Weed, Robert B. | 2.80 | 5,530.00 | 002 | 75318177 |
| | COMMUNICATIONS RE: POTENTIAL ADDITIONAL AFFIRMATIVE LITIGATION, SOLVENCY ANALYSIS, THIRD-PARTY DISCOVERY. | | | | |
| 12/20/25 | Moghaddam, Nili | 8.70 | 17,835.00 | 002 | 75312692 |
| | REVIEW AND REVISE TALKING POINTS FOR SPECIAL COMMITTEE PRESENTATION RE: DEFENSE MOTION TO DISMISS (.8); COMPLETE REVIEW AND REVISION OF ELEMENTS CHART AND RELATED BACKGROUND MATERIALS (2.9); REVIEW AND REVISE DOCUMENT REVIEW PROTOCOL, CODING PANES, PROPOSED SEARCH TERMS, AND SUMMARY OF OTHER COLLECTIONS (5.0). | | | | |
| 12/20/25 | Curtis, Aaron J. | 2.00 | 3,450.00 | 002 | 75302444 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WORK PLAN RE INSOLVENCY ANALYSIS (.4); REVIEW AND REVISE TALKING POINTS FOR THE SPECIAL COMMITTEE MEETING (1.6). | | | | |
| 12/20/25 | Calabrese, Christine | 0.20 | 345.00 | 002 | 75315651 |
| | REVIEW AND PROPOSE REVISIONS TO WORK PLAN FOR INSOLVENCY EXPERT REPORT. | | | | |
| 12/20/25 | Hahn, Win | 0.90 | 1,147.50 | 002 | 75336152 |
| | CORRESPONDENCE WITH WEIL TEAM RE: ONGOING WORKSTREAMS. | | | | |
| 12/20/25 | Baig, Hira | 0.20 | 312.00 | 002 | 75318856 |
| | COORDINATE DISCOVERY DIPSUTE RESEARCH. | | | | |
| 12/20/25 | Burton, Greg | 5.80 | 8,033.00 | 002 | 75311039 |
| | REVISE SEARCH TERMS (2.5); REVISE DISCOVERY DOCUMENTS (3.3). | | | | |
| 12/20/25 | Hor, Ryan | 5.10 | 7,063.50 | 002 | 75301586 |
| | REVISE ELEMENTS CHART BASED ON COMMENTS AND SUGGESTIONS FROM N. MOGHADDAM (1.2); CORRESPONDENCE WITH H. BAIG REGARDING FUTURE WORKSTREAMS RELATED TO POTENTIAL DISCOVERY DISPUTES (0.1); REVISE TALKING POINTS MEMORANDUM PER EDITS FROM R. NILES-WEED, N. MOGHADDAM, AND A. CURTIS (3.5); EVALUATE THE STRATEGY FROM THE TRICOLOR ADVERSARY COMPLAINT (0.3). | | | | |
| 12/20/25 | Elvig, Caroline E. | 4.20 | 5,817.00 | 002 | 75315808 |
| | DRAFT RESPONSES TO DISCOVERY REQUESTS. | | | | |
| 12/20/25 | Siskind-Weiss, Jordan | 4.10 | 4,387.00 | 002 | 75317762 |
| | CONDUCT RESEARCH ON RULE 2004 DISCOVERY AND PREPARE MEMO PER REQUEST OF N. MOGHADDAM. | | | | |
| 12/20/25 | Lerner, Haven | 3.70 | 3,293.00 | 002 | 75300971 |
| | RESEARCH WITH J. SISKIND-WEISS RE 2004 REQUESTS (1.9); CALL WITH J. SISKIND-WEISS RE SAME (0.1); REVIEW AND DRAFT CORRESPONDENCE WITH H. BAIG AND S. LEUNG RE MOTIONS TO QUASH (0.6); RESEARCH REQUEST FOR H. BAIG AND S. LEUNG RE AFOREMENTIONED MOTIONS TO QUASH (1.1). | | | | |
| 12/20/25 | Bredbenner, Melissa | 3.00 | 2,670.00 | 002 | 75312955 |
| | REVISE DOCUMENT REVIEW PROTOCOL AND SEARCH TERMS DOCUMENTS (2.3); REVIEW WITNESS TRANSCRIPTS FOR FACTS TO SUPPLEMENT FILING (.7). | | | | |
| 12/21/25 | Niles-Weed, Robert B. | 3.30 | 6,517.50 | 002 | 75318179 |
| | CONDUCT RESEARCH AND COMMUNICATIONS RE: RESPONSE TO MOTION TO DISMISS, AMENDED COMPLAINT, EXPERT WITNESSES, THIRD-PARTY DISCOVERY. | | | | |
| 12/21/25 | Moghaddam, Nili | 4.70 | 9,635.00 | 002 | 75313651 |
| | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS (2.5); REVIEW CLAIMS AGAINST OTHER TARGETS (.3); ATTENTION TO OTHER DISCOVERY AND PRE-TRIAL MATTERS (1.9). | | | | |
| 12/21/25 | Curtis, Aaron J. | 1.90 | 3,277.50 | 002 | 75325956 |
| | CALL WITH H. BAIG AND R. HOR TO DISCUSS ADVERSARY PROCEEDING CLAIMS (.4); REVIEW AND COMMENT ON THE RESEARCH SUMMARY RE ADVERSARY PROCEEDING CLAIMS (1.0); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE ADVERSARY PROCEEDING CLAIMS AND ALLEGATIONS (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/25 | Hahn, Win | 1.40 | 1,785.00 | 002 | 75336173 |
| | REVIEW AND SUMMARIZE ONGOING WORKSTREAMS AND CORRESPOND RE: SAME. | | | | |
| 12/21/25 | Baig, Hira | 9.70 | 15,132.00 | 002 | 75318781 |
| | MEET WITH H. LERNER TO DISCUSS AMENDED COMPLAINT RESEARCH (0.3); MEET WITH A. CURTIS AND R. HOR TO DISCUSS RESEARCH RELATED TO AMENDED COMPLAINT (0.4); REVIEW AND ANALYZE COMPLAINT AND CASE LAW FOR OPPOSITION TO MOTION TO DISMISS (4.0); DRAFT ANALYSIS RE SAME (5.0). | | | | |
| 12/21/25 | Burton, Greg | 9.10 | 12,603.50 | 002 | 75311158 |
| | REVISE SEARCH TERMS (4.0); REVISE DISCOVERY DOCUMENTS (4.0); CORRESPONDENCE WITH C. ELVIG AND M. BREDBENNER RE SAME (0.5); CORRESPONDENCE WITH R. HOR RE LITIGATION ANALYSIS (0.6). | | | | |
| 12/21/25 | Hor, Ryan | 5.50 | 7,617.50 | 002 | 75306390 |
| | REVIEW RESEARCH FROM SPECIAL COMMITTEE ABOUT PROSPECTIVE CLAIMS TO DETERMINE IF IT COMPORTS WITH OUR INDEPENDENT ANALYSIS (2.9); CALL WITH A. CURTIS AND H. BAIG RE: ADVERSARY PROCEEDING CLAIMS (0.4); RESEARCH ELEMENTS OF THE ASSERTED CLAIMS (2.2). | | | | |
| 12/21/25 | Elvig, Caroline E. | 7.40 | 10,249.00 | 002 | 75315587 |
| | DRAFT RESPONSES TO DISCOVERY REQUESTS (6.6); ANALYZE DISCOVERY MATERIALS FOR REVIEW STRATEGY (.8). | | | | |
| 12/21/25 | Siskind-Weiss, Jordan | 0.70 | 749.00 | 002 | 75317781 |
| | ANALYZE RULE 2004 RESEARCH. | | | | |
| 12/21/25 | Benson, Fiona | 6.10 | 5,429.00 | 002 | 75318068 |
| | REVISE CHART PER COMMENTS FROM N. MOGHADDAM (5.1); REVISE POWERPOINT BASED ON REVISIONS FROM SPECIAL COMMITTEE TALKING POINTS (1.0). | | | | |
| 12/21/25 | Lerner, Haven | 7.10 | 6,319.00 | 002 | 75301371 |
| | CONDUCT DOCUMENT REVIEW RE AMENDED COMPLAINT (0.7); REVIEW AND RESPOND TO CORRESPONDENCE RE 2004 RESEARCH (0.3); CONDUCT RESEARCH RE STANDING TO OBJECT (1.4); REVIEW COMMENTS LEFT BY N. MOGHADDAM RE ELEMENTS CHART (0.2); CONDUCT RESEARCH RE MOTIONS TO QUASH (1.3); MEET WITH H. BAIG RE RESEARCH INTO AMENDED COMPLAINT (0.3); CONDUCT RESEARCH RE STANDING TO OBJECT (1.0); CONDUCT DOCUMENT REVIEW RE AMENDED COMPLAINT (1.9). | | | | |
| 12/21/25 | Bredbenner, Melissa | 4.70 | 4,183.00 | 002 | 75313145 |
| | REVIEW WITNESS TRANSCRIPTS FOR FACTS TO SUPPLEMENT FILINGS (1.2); DRAFT DOCUMENT REVIEW PROTOCOL AND SEARCH TERMS (3.5). | | | | |
| 12/21/25 | Pryor, Stephanie | 2.00 | 3,020.00 | 002 | 75315050 |
| | CONDUCT RESEARCH RE: DISCOVERY (1.5); COMMUNICATE INTERNALLY REGARDING SAME (.5). | | | | |
| 12/22/25 | Lender, David J. | 0.50 | 1,075.00 | 002 | 75320406 |
| | TELEPHONE CALL WITH N. MOGHADDAM AND R. NILES-WEED RE MOTION TO DISMISS. | | | | |
| 12/22/25 | Lee, Justin D. | 0.40 | 820.00 | 002 | 75325082 |
| | REVIEW EVOLUTION RESPONSE DOCUMENT. | | | | |
| 12/22/25 | Barr, Matt | 1.10 | 2,832.50 | 002 | 75338412 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LITIGATION STRATEGY CALL (0.7) AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.4). | | | | |
| 12/22/25 | Niles-Weed, Robert B. | 6.20 | 12,245.00 | 002 | 75333033 |
| | COORDINATION MEETING RE FACT INVESTIGATION WITH RESTRUCTURING/LITIGATION (1.0); MEETING RE MOTION TO DISMISS WITH N. MOGHADDAM AND D. LENDER (0.5); ANALYSIS RE: POTENTIAL ADDITIONAL LITIGATION CLAIMS (2.1); RESEARCH/STRATEGY RE: MOTION TO DISMISS RESPONSE, DISCOVERY PLAN, EXPERT WITNESSES (2.6). | | | | |
| 12/22/25 | Moghaddam, Nili | 7.80 | 15,990.00 | 002 | 75324688 |
| | REVIEW AND PROVIDE COMMENTS ON LEGAL RESEARCH AND ANALYSIS AND RELATED CLIENT DELIVERABLES RE: AMENDMENT OF COMPLAINT AND POTENTIAL CLAIMS AGAINST OTHER DEFENDANTS (1.9); REVIEW AND REVISE UPDATED DRAFTS OF DOCUMENT REVIEW PROTOCOL AND CODING PANE (1.8); ATTEND TO DOCUMENT COLLECTION AND REVIEW MATTERS (.3); ATTEND TO CASE MANAGEMENT MATTERS AND CASE CORRESPONDENCE (.6); MEET WITH COUNSEL FOR S. WALLACE AND S. KUMAR AND WEIL INTERNAL MEETING RE: SAME (1.0); ATTEND FACT COORDINATION MEETING (1.0); CALL WITH R. NILES-WEED RE: VARIOUS (.2); CALL WITH G. BURTON RE: DISCOVERY AND DAMAGES ANALYSIS (.5); CALL WITH D. LENDER AND R. NILES-WEED RE: MOTION TO DISMISS (.5). | | | | |
| 12/22/25 | Curtis, Aaron J. | 5.90 | 10,177.50 | 002 | 75325932 |
| | CALL WITH EXPERT TEAM TO DISCUSS EXPERT ANALYSIS (.6); REVIEW AND ANALYZE RESEARCH RE DISCOVERY MOTIONS (1.7); REVIEW AND RESPOND TO EMAILS RE DISCOVERY MOTIONS, EXPERT REPORT, AMENDED COMPLAINT, AND THIRD PARTY DISCOVERY (2.6); REVIEW DISCOVERY MOTIONS AND THIRD PARTY DISCOVERY (1.0). | | | | |
| 12/22/25 | Calabrese, Christine | 2.50 | 4,312.50 | 002 | 75334725 |
| | ATTEND FACT INVESTIGATION MEETING WITH T. TSEKERDIES, N. MOGHADDAM, R. NILES-WEED, M. TADDEI, AND G. BURTON (1.0); LITIGATION TEAM MEETING (.5); CALL WITH M. BARR, N. MOGHADDAM, T. TSEKERIDES, ROBERT NILES-WEED, M. TADDEI, AND G. BURTON RE: LITIGATION STRATEGY (1.0). | | | | |
| 12/22/25 | Hahn, Win | 6.40 | 8,160.00 | 002 | 75336194 |
| | SUMMARIZE HISTORY AND STATUS OF DATA COLLECTIONS FOR SELECTED CUSTODIANS AND CORRESPOND RE: SAME (6.2); REVIEW AND SUMMARIZE ONGOING WORKSTREAMS (.2). | | | | |
| 12/22/25 | Baig, Hira | 10.80 | 16,848.00 | 002 | 75318892 |
| | DRAFT AND SHARE SOLVENCY NOTE WITH A. CURTIS, R. HOR, AND F. BENSON (0.2); REVIEW AND ANALYZE CASE LAW FOR MOTION TO DISMISS RESPONSE (4.0); MEET WITH G. BURTON TO DISCUSS DISCOVERY WORKSTREAMS (0.2); REVERT EDITS TO MOTION TO DISMISS RESPONSE ANALYSIS (1.5); REVIEW AND ANALYZE CLAIMS FOR MOTION TO DISMISS RESPONSE (3.5); MEETING WITH C. ELVIG TO DISCUSS DISCOVERY WORKSTREAMS (0.3); MEETING WITH R. HOR AND F. BENSON TO DISCUSS WORKSTREAMS AND NEXT STEPS (1.0); COMMUNICATE WITH R. NILES-WEED RE ONSET MOTION HEARING PREP (0.1). | | | | |
| 12/22/25 | Burton, Greg | 11.00 | 15,235.00 | 002 | 75328992 |
| | CALL WITH KLD AND WEIL TEAMS (1.0); REVISE SEARCH TERMS (3.5); CORRESPONDENCE WITH KLD RE REVIEW (0.3); CALL WITH W. HAN RE KLD (0.3); CALL WITH N. MOGHADDAM RE LITIGATION ANALYSIS (0.2); LITIGATION ANALYSIS PER N. MOGHADDAM (1.0); REVISE DOCUMENT REVIEW PROTOCOL (3.5); REVISE CODING PANE (0.2); REVIEW KEY PLAYERS LIST (0.5); CORRESPONDENCE WITH C. ELVIG AND M. BREDBENNER RE: SEARCH TERMS (0.5). | | | | |
| 12/22/25 | Hor, Ryan | 8.50 | 11,772.50 | 002 | 75306550 |
| | DRAFT CORRESPONDENCE TO N. MOGHADDAM AND R. NILES-WEED REGARDING PROSPECTIVE CLAIM (0.1); CALL WITH G. BURTON REGARDING POTENTIAL REMEDIES (0.1); CALL WITH H. BAIG REGARDING MOTION TO DISMISS RESPONSE (0.3); CALL WITH H. BAIG REGARDING DOCUMENT REVIEW AHEAD OF DRAFTING RESPONSE TO MOTION TO DISMISS (0.3); DRAFT RESEARCH MEMORANDUM EVALUATING MOTION TO DISMISS (0.4); REVISE DOCUMENT ANALYZING POTENTIAL CAUSES OF ACTION PER N. MOGHADDAM'S INSTRUCTIONS (1.3); EVALUATE FACTS RE ADDITIONAL CAUSES OF ACTION (3.1); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT FOLLOW-UP RESEARCH RE: AMENDED COMPLAINT (1.4); CALL WITH J. SISKIND-WEISS REGARDING POTENTIAL ASSIGNMENT RELATED TO DOCUMENT REVIEW (0.3); DRAFT EMAIL TO R. NILES-WEED COMPARING OUR RESEARCH OF POTENTIAL CLAIMS WITH THAT OF RESEARCH PREPARED BY E. CHRISTENSEN AND HIS TEAM (0.2); CALL WITH H. BAIG AND F. BENSON TO COORDINATE OUTSTANDING RESEARCH TASKS FOR RESPONSE TO MOTION TO DISMISS (0.9); DRAFT CORRESPONDENCE TO W. HAHN REGARDING OUTSTANDING WORKSTREAMS FOR TASK LIST (0.1). | | | | |
| 12/22/25 | Elvig, Caroline E. | 9.10 | 12,603.50 | 002 | 75362733 |
| | ANALYZE LEGAL RESEARCH RE DISCOVERY (.9); DRAFT THIRD-PARTY SUBPOENA (.4); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY RESPONSES (4.9); DRAFT MATERIALS IN PREPARATION OF DISCOVERY (.5); ANALYZE CLIENT DOCUMENTS AND COURT FILINGS (.4); DRAFT FACTUAL SUMMARIES RE SAME (2.0). | | | | |
| 12/22/25 | Siskind-Weiss, Jordan | 6.90 | 7,383.00 | 002 | 75345573 |
| | TEAM MEETING (1.1); REVISE 2004 RESEARCH AND SEND TO SENIOR ASSOCIATES FOR REVIEW AND FEEDBACK (2.1); PREPARE KEY PLAYERS DOCUMENT FOR THIRD PARTY WORKSTREAM (2.8); DRAFT EXHIBIT A FOR THIRD PARTY SUBPOENAS (.6); CALL WITH R. HOR RE: POTENTIAL ASSIGNMENT RELATED TO DOCUMENT REVIEW (.3). | | | | |
| 12/22/25 | Benson, Fiona | 7.00 | 6,230.00 | 002 | 75344352 |
| | CONDUCT RESEARCH FOR ELEMENTS CHART REVISIONS (3.2); REVIEW CASE FILINGS IN SIMILAR CASE AND WRITE SUMMARY (2.4); COMPILE RESEARCH FOR MOTION TO DISMISS (.5); CALL WITH R. HOR AND H. BAIG RE: RESEARCH FOR RESPONSE TO MOTION TO DISMISS (.9). | | | | |
| 12/22/25 | Lerner, Haven | 7.00 | 6,230.00 | 002 | 75313574 |
| | CORRESPONDENCE WITH S. LEUNG AND WIDER BRIEFING GROUP RE STANDING GROUNDS (1.5); MEETING WITH J. SISKIND-WEISS RE RESEARCH FOR N. MOGHADDAM (0.1); CONDUCT RESEARCH RE CONTOURS OF THE ESTATE (2.5); REVIEW DOCUMENT FOR G. BURTON RE COMPLAINT (0.1); MEET WITH H. BAIG RE CONTOURS OF THE ESTATE (0.1); CONDUCT RESEARCH RE: COUNTOURS OF THE ESTATE (2.5); CORRESPONDENCE WITH C. ELVIG AND S. LEUNG RE THIRD-PARTY DISCOVERY (0.2). | | | | |
| 12/22/25 | Bredbenner, Melissa | 9.70 | 8,633.00 | 002 | 75338830 |
| | COMPILE KEY FACTUAL POINTS FROM TRANSCRIPTS (4.7); DRAFT RESPONSES AND OBJECTIONS (1.5); ASSESS KEY CASE TASKS (.7); FINALIZE DOCUMENT REVIEW PROTOCOL (1.2); REVISE DOCUMENT REVIEW SEARCH TERMS (1.6). | | | | |
| 12/22/25 | Pryor, Stephanie | 1.00 | 1,510.00 | 002 | 75344596 |
| | COMMUNICATE INTERNALLY REGARDING DISCOVERY. | | | | |
| 12/22/25 | Spierer, Ellie | 0.60 | 225.00 | 002 | 75344508 |
| | CALENDAR UPCOMING EVENTS (.2); UPDATE CHAPTER 11 DOCKET FOLDER AND RE NAME DOCUMENTS (.3); WORK WITH LIBRARY TO PULL DECLARATIONS FROM SPECIFIC A&M EMPLOYEES (.1). | | | | |
| 12/23/25 | Niles-Weed, Robert B. | 3.00 | 5,925.00 | 002 | 75333095 |
| | AFFIRMATIVE LITIGATION TEAM MEETING (1.0); MEETING WITH A. CURTIS, H. BAIG, R. HOR, I. BENSON RE: ONSET INTERVENTION MOTION AND AMENDED COMPLAINT (1.0); CALLS WITH MOGHADDAM RE: CASE STRATEGY (0.5); CALLS WITH S. PRYOR RE: POTENTIAL ADDITIONAL LITIGATION (0.5). | | | | |
| 12/23/25 | Moghaddam, Nili | 5.90 | 12,095.00 | 002 | 75329814 |
| | CALLS WITH R. NILES-WEED RE: CASE STRATEGY (.5); REVIEW AND REVISE DISCOVERY REVIEW DELIVERABLES (.9); ATTEND TO CASE MANAGEMENT AND CORRESPONDENCE MATTERS (.2); AFFIRMATIVE LITIGATION TEAM MEETING (1.0); PREPARE FOR AND ATTEND MEETING RE: DOCUMENT REVIEW PLATFORM, SEARCH TERMS, AND RELATED MATTERS (1.7); CALL WITH G. BURTON RE: DISCOVERY PLATFORM (.1); REVIEW AND REVISE DRAFT R&OS (1.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Curtis, Aaron J. | 4.00 | 6,900.00 | 002 | 75341057 |

CALL WITH AFFIRMATIVE LITIGATION TEAM RE: CASE STRATEGY (1.0); CALL WITH S. LEUNG TO DISCUSS THIRD PARTY DISCOVERY (.1); CALLS WITH THE WEIL AFFIRMATIVE LITIGATION TEAM RE ONSET INTERVENTION MOTION AND AMENDED COMPLAINT (1.5); REVIEW AND ANALYZE RESEARCH RE DISCOVERY MOTIONS (.5); REVIEW AND RESPOND TO EMAILS RE DISCOVERY MOTIONS, MOTION TO DISMISS, AND AMENDED COMPLAINT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Hahn, Win | 4.80 | 6,120.00 | 002 | 75336182 |

REVIEW AND UPDATE SUMMARY OF ONGOING WORKSTREAMS (.8); TEAM STATUS AND STRATEGY MEETING (1.0); MEET WITH KLD RE: MANAGED DOCUMENT REVIEW LOGISTICS (.9); MEET WITH N. MOGHADDAM, G. BURTON, C. ELVIG RE: ADVERSARY PROCEEDING DISCOVERY LOGISTICS (.7); CORRESPOND WITH G. BURTON, C. ELVIG, KLD, A&M RE: ADVERSARY PROCEEDING DISCOVERY LOGISTICS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Baig, Hira | 7.60 | 11,856.00 | 002 | 75341435 |

REVIEW AND ANALYZE CLAIMS FOR MOTION TO DISMISS RESPONSE (5.2); ATTEND TEAM MEETING FOR MOTION TO DISMISS RESPONSE (1.0); ATTEND TEAM MEETING RE: FACT COORDINATION (1.0); CALL WITH R. HOR AND G. BURTON TO DISCUSS DOCUMENT REVIEW (0.2); ATTEND KLD DOCUMENT REVIEW TRAINING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | George, Jason | 0.50 | 780.00 | 002 | 75353630 |

CALL WITH WEIL LITIGATION TEAM RE: AFFIRMATIVE LITIGATION STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Burton, Greg | 11.00 | 15,235.00 | 002 | 75328864 |

REVISE SEARCH TERMS (2.2); CALL WITH KLD RE DOCUMENT REVIEW (0.5); CORRESPONDENCE WITH KLD RE SAME (0.3); COORDINATE DISCOVERY REVIEW (1.5); REVIEW AND REVISE INTERVIEW SUMMARIES (1.5); REVISE DOCUMENT REVIEW PROTOCOL (0.5); ADVERSARY PROCEEDING TEAM MEETING (1.0); KLD TRAINING CALL (0.3); CALL WITH N. MOGHADDAM, C. ELVIG AND W. HAHN RE DISCOVERY (0.6); CONDUCT RESEARCH RE TRANSFERS TO DEFENDANTS (1.0); CALL WITH R. HOR AND H. BAIG RE PLANNED FILINGS (0.3); REVISE TRANSFERS CHART (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Hor, Ryan | 5.70 | 7,894.50 | 002 | 75325354 |

MEETING WITH R. NILES-WEED, A. CURTIS, H. BAIG, AND F. BENSON REGARDING STRATEGIC DECISIONS FOR RESPONSE TO MOTION TO DISMISS (1.0); TEAM MEETING TO DISCUSS CASE STRATEGY (1.0); REVIEW ANALOGOUS COMPLAINT IN SIMILAR ADVERSARY PROCEEDING TO EVALUATE POTENTIAL CLAIMS (1.0); CONDUCT RESEARCH REGARDING VIABILITY OF POTENTIAL CLAIMS (1.2); CALL WITH G. BURTON AND H. BAIG REGARDING DOCUMENT REVIEW PROTOCOL (0.5); CALL WITH H. BAIG AND F. BENSON REGARDING OUTSTANDING RESEARCH TASKS RELATED TO RESPONSE TO MOTION TO DISMISS IN PREPARATION FOR LITIGATION TEAM MEETING (0.5); REVISE DOCUMENT SUMMARIZING ANALOGOUS ADVERSARY COMPLAINT TO EVALUATE VIABILITY OF POTENTIAL RELEVANT CLAIMS AND ALLEGATIONS (0.2); CALL WITH F. BENSON TO EVALUATE THE PROPRIETY OF POTENTIAL CLAIMS (0.2); CORRESPONDENCE WITH G. BURTON AND S. PRYOR REGARDING POTENTIAL PLEADING RELATED TO NEW CLAIMS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Elvig, Caroline E. | 8.40 | 11,634.00 | 002 | 75362717 |

MEET WITH J. SISKIND-WEISS TO ANALYZE FACTUAL DEVELOPMENT (.5); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (3.8); MEET WITH AFFIRMATIVE LITIGATION TEAM TO ANALYZE STRATEGY (1.0); MEET WITH DOCUMENT VENDOR (.5); MEET WITH DISCOVERY TEAM TO ANALYZE LITIGATION STRATEGY (.6); DRAFT DISCOVERY MATERIALS FOR DOCUMENT VENDOR (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Siskind-Weiss, Jordan | 3.10 | 3,317.00 | 002 | 75345594 |

COORDINATE WITH R. HOR RE IMPENDING HOT DOC REVIEW (.4); TEAM MEETING (1.0); EXPAND KEY PLAYERS DOCUMENT PER C. ELVIG FEEDBACK (.5); CALLS TO COORDINATE THIRD PARTY WORKSTREAM WITH C. ELVIG (.6); DRAFT THIRD PARTY SUBPOENA TEMPLATE (.6).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/25 | Benson, Fiona | 9.20 | 8,188.00 | 002 | 75344424 |
| | CONDUCT RESEARCH FOR LEGAL ELEMENTS CHART (5.1); MEETING WITH ENTIRE FBG AFFIRMATIVE TEAM LED BY N. MOGHDDAM AND R. NILES-WEED (1.0); MEET WITH H. BAIG AND R. HOR RE ASSIGNMENTS FOR BRIEFING TEAM (1.0); MEETING WITH R. NILES-WEED, A. CURTIS, H. BAIG AND R. HOR RE NEXT STEPS (0.8); REVIEW OTHER COMPLAINT NOTES (0.6); RESEARCH CLAIMS (0.6); DISCUSS CLAIMS WITH R. HOR (0.1). | | | | |
| 12/23/25 | Lerner, Haven | 1.00 | 890.00 | 002 | 75323401 |
| | ATTEND MEETING WITH LITIGATION TEAM RE PLANNING FOR NEXT STEPS IN THE CASE. | | | | |
| 12/23/25 | Bredbenner, Melissa | 7.50 | 6,675.00 | 002 | 75338999 |
| | DRAFT FACT SUPPLEMENT CHART (1.0); FINALIZE DOCUMENT REVIEW PROTOCOL (1.7); CORRESPOND WITH E. SPIERER ABOUT INTERNAL FILE ORGANIZATION (.5); TEAM MEETING WITH N. MOGHADDAM (1.0); REVIEW R&OS (1.4); ADD KEY PLAYERS TO KEY PLAYERS DOCUMENT AND THIRD PARTY DISCOVERY PLAN (1.9). | | | | |
| 12/23/25 | Pryor, Stephanie | 2.60 | 3,926.00 | 002 | 75344580 |
| | COMMUNICATE INTERNALLY REGARDING DISCOVERY (0.5); ATTEND TEAM MEETING TO DISCUSS ADVERSARY PROCEEDING (1.0); COMPILE LIST OF DISCOVERY REQUESTS SENT AND RECEIVED AND COMMUNICATE INTERNALLY REGARDING SAME (0.6); CALL WITH R. NILES-WEED RE: POTENTIAL ADDITION LITIGATION (0.5). | | | | |
| 12/23/25 | Spierer, Ellie | 6.00 | 2,250.00 | 002 | 75344483 |
| | REVIEW AND ORGANIZE CASE FILES WITHIN THE Y-DRIVE INCLUDING CORE DOCUMENTS, TRANSCRIPTS, DISCOVERY, HEARING PREP, AND RESEARCH PER N. MOGHADDAM'S REQUEST (5.5); UPDATE DOCKETS (.5). | | | | |
| 12/24/25 | Lender, David J. | 0.20 | 430.00 | 002 | 75338917 |
| | TELEPHONE CALL WITH N. GOLDMAN RE CLAIMS. | | | | |
| 12/24/25 | Niles-Weed, Robert B. | 1.10 | 2,172.50 | 002 | 75333096 |
| | COMMUNICATIONS WITH N. MOGHADDAM, G. BURTON, C. ELVIG RE: DOCUMENT REVIEW (0.4); ONSET INTERVENTION HEARING PREP (0.7). | | | | |
| 12/24/25 | Moghaddam, Nili | 0.60 | 1,230.00 | 002 | 75340514 |
| | REVIEW R&OS AND PROVIDE FINAL COMMENTS (.4); ATTEND TO DOCUMENT REVIEW PLATFORM ISSUES (.2). | | | | |
| 12/24/25 | Burton, Greg | 0.60 | 831.00 | 002 | 75333530 |
| | CORRESPONDENCE WITH N. MOGHADDAM AND R. NILES-WEED RE DOCUMENT REVIEW PLANNING (0.4); CORRESPONDENCE WITH KLD RE SEARCH TERMS (0.2). | | | | |
| 12/24/25 | Hor, Ryan | 2.70 | 3,739.50 | 002 | 75333682 |
| | DRAFT DOCUMENT CATALOGING ALL POTENTIAL CLAIMS AND ASSOCIATED CASE LAW TO PREPARE FOR STRATEGIC DECISIONS REGARDING HOW TO RESPOND TO MOTION TO DISMISS (2.4); DRAFT CORRESPONDENCE TO J. SISKIND-WEISS DESCRIBING PROTOCOL FOR SECOND LEVEL DOCUMENT REVIEW (.2); EMAIL A&M TO RETRIEVE DOCUMENTS NECESSARY FOR RESPONSE TO MOTION TO DISMISS (.1). | | | | |
| 12/24/25 | Bredbenner, Melissa | 1.10 | 979.00 | 002 | 75332854 |
| | REVISE KEY PLAYERS DOCUMENT (.6); REVISE DRAFT RESPONSES AND OBJECTIONS (.5). | | | | |
| 12/24/25 | Pryor, Stephanie | 2.70 | 4,077.00 | 002 | 75344578 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMPLAINT (.6); REVIEW FILINGS ON THE DOCKET (.6); REVIEW MATERIALS RE: DIRECTORS AND OFFICERS (1.5). | | | | |
| 12/24/25 | Spierer, Ellie | 3.00 | 1,125.00 | 002 | 75344295 |
| | REVIEW AND ORGANIZE CASE FILES WITHIN THE Y-DRIVE INCLUDING CORE DOCUMENTS, TRANSCRIPTS, DISCOVERY, HEARING PREP, AND RESEARCH PER N. MOGHADDAM'S REQUEST (2.6); UPDATE DOCKETS (.4). | | | | |
| 12/25/25 | Bredbenner, Melissa | 2.30 | 2,047.00 | 002 | 75332870 |
| | REVISE DRAFT RESPONSES AND OBJECTIONS. | | | | |
| 12/26/25 | Moghaddam, Nili | 1.30 | 2,665.00 | 002 | 75340518 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.5); REVIEW REDLINE OF R&OS AND EMAIL TO TEAM RE: SAME (.5); ATTEND TO DOCUMENT REVIEW PLATFORM MATTERS (.3). | | | | |
| 12/26/25 | Hahn, Win | 2.40 | 3,060.00 | 002 | 75336171 |
| | REVIEW AND UPDATE SUMMARY OF CUSTODIAL DATA COLLECTIONS FOR SELECTED CUSTODIANS AND CORRESPOND RE: SAME (2.0); CORRESPOND WITH C. ELVIG RE: RESPONSES AND OBJECTIONS TO DEFENDANTS' DISCOVERY REQUESTS (.4). | | | | |
| 12/26/25 | Baig, Hira | 7.80 | 12,168.00 | 002 | 75340990 |
| | COMMUNICATE WITH TEAM RE 2ND LEVEL DOCUMENT REVIEW (.2); REVIEW AND ANALYZE ANALOGOUS CASE MATERIALS FOR MOTION TO DISMISS RESPONSE (1.5); DRAFT PREP MATERIALS FOR ONSET HEARING (6.1). | | | | |
| 12/26/25 | Burton, Greg | 3.30 | 4,570.50 | 002 | 75334293 |
| | REVISE SEARCH TERMS (3.0); CORRESPONDENCE WITH KLD RE SAME (0.3). | | | | |
| 12/26/25 | Hor, Ryan | 6.40 | 8,864.00 | 002 | 75333685 |
| | REVIEW DOCUMENT PREPARED BY H. BAIG TO ASSIST WITH ORAL ARGUMENT PREPARATION REGARDING ONSET INTERVENTION MOTION (.3); FINALIZE DRAFTING DOCUMENT CATALOGING ALL POTENTIAL CLAIMS AND ASSOCIATED CASE LAW TO PREPARE FOR STRATEGIC DECISIONS REGARDING HOW TO RESPOND TO MOTION TO DISMISS (6.1). | | | | |
| 12/26/25 | Elvig, Caroline E. | 2.70 | 3,739.50 | 002 | 75362744 |
| | DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.5); CORRESPOND WITH LITIGATION TEAM RE SAME (.2). | | | | |
| 12/26/25 | Siskind-Weiss, Jordan | 1.20 | 1,284.00 | 002 | 75345570 |
| | PREPARE HOT DOC TRACKER (.3); REVIEW HOT DOCS AND ADD HOT DOC TRACKER (.9). | | | | |
| 12/26/25 | Bredbenner, Melissa | 2.10 | 1,869.00 | 002 | 75333764 |
| | REVISE DRAFT RESPONSES AND OBJECTIONS. | | | | |
| 12/26/25 | Pryor, Stephanie | 0.70 | 1,057.00 | 002 | 75344562 |
| | REVIEW RECENT CASE FILINGS. | | | | |
| 12/27/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 002 | 75342017 |
| | REVIEW DRAFT SPECIAL COMMITTEE PRESENTATION AND SEND PRELIMINARY COMMENTS TO TEAM RE: SAME (.3); REVIEW CASE DOCKET REPORTS FROM PRIOR WEEK (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/25 | Calabrese, Christine | 0.50 | 862.50 | 002 | 75334774 |
| | REVIEW DECK RE: POTENTIAL LITIGATION CLAIMS (.3); RESPOND TO T. TSEKERIDES RE: SAME (.2). | | | | |
| 12/27/25 | Burton, Greg | 3.30 | 4,570.50 | 002 | 75338972 |
| | REVISE LITIGATION ANALYSIS (1.3); CORRESPONDENCE WITH R. HOR RE SAME (0.5); REVIEW AND REVISE SEARCH TERMS (1.3); CORRESPONDENCE WITH N. MOGHADDAM RE SAME (0.2). | | | | |
| 12/27/25 | Hor, Ryan | 3.70 | 5,124.50 | 002 | 75335998 |
| | DRAFT EMAIL TO C. CALABRESE REGARDING SPECIFIC ALLEGATIONS IN COMPLAINT IN ADVERSARY PROCEEDING (.1); REVIEW DRAFT QUESTIONS AND MODEL ANSWERS DOCUMENT FOR ORAL ARGUMENT PREP ON INTERVENTION MOTION PREPARED BY H. BAIG (1.5); REVISE ELEMENTS CHARTS IN RESPONSE TO EDITS FROM N. MOGHADDAM AND F. BENSON (2.1). | | | | |
| 12/27/25 | Benson, Fiona | 2.00 | 1,780.00 | 002 | 75344337 |
| | REVISE AND PROVIDE REVISIONS FOR CLAIM RECOMMENDATIONS DOCUMENT. | | | | |
| 12/28/25 | Niles-Weed, Robert B. | 1.30 | 2,567.50 | 002 | 75346383 |
| | COMMUNICATIONS WITH TEAM RE: PRESENTATION TO SPECIAL COMMITTEE, DISCOVERY. | | | | |
| 12/28/25 | Calabrese, Christine | 0.70 | 1,207.50 | 002 | 75345634 |
| | REVIEW CASELAW RELEVANT TO LITIGATION STRATEGY DECK (.4); EMAILS RE: SAME (.3). | | | | |
| 12/28/25 | Baig, Hira | 4.20 | 6,552.00 | 002 | 75341182 |
| | REVIEW AND ANALYZE CLAIMS FOR MOTION TO DISMISS RESPONSE. | | | | |
| 12/28/25 | Burton, Greg | 0.50 | 692.50 | 002 | 75338725 |
| | REVISE LITIGATION ANALYSIS (0.4); CORRESPONDENCE WITH R. NILES-WEED, N. MOGHADDAM AND R. HOR RE SAME (0.1). | | | | |
| 12/28/25 | Hor, Ryan | 4.40 | 6,094.00 | 002 | 75336024 |
| | CONDUCT RESEARCH RE: MOTION TO DISMISS (4.0); CALL WITH C. CALABRESE REGARDING LLC AGREEMENTS (.1); COORDINATE WITH G. BURTON RESPONSE TO RESTRUCTURING LITIGATION TEAM RE: COMMENTS TO SPECIAL COMMITTEE PRESENTATION (.3). | | | | |
| 12/29/25 | Moghaddam, Nili | 0.70 | 1,435.00 | 002 | 75348056 |
| | REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.3); ATTEND TO DISCOVERY MATTERS (.4). | | | | |
| 12/29/25 | Curtis, Aaron J. | 2.40 | 4,140.00 | 002 | 75351739 |
| | REVIEW AND ANALYZE THE ONSET INTERVENTION BRIEFING (2.0); REVIEW AND RESPOND TO EMAILS RE ONSET INTERVENTION MOTION AND THE AMENDED COMPLAINT (.4). | | | | |
| 12/29/25 | Calabrese, Christine | 0.50 | 862.50 | 002 | 75345633 |
| | EMAILS WITH TEAM RE: ADVERSARY PROCEEDING DISCOVERY STRATEGY (.3); EMAILS RE: LITIGATION STRATEGY DECK (.2). | | | | |
| 12/29/25 | Hahn, Win | 6.50 | 8,287.50 | 002 | 75373116 |
| | REVIEW AND SUMMARIZE CUSTODIAL DATA AND DOCUMENT COLLECTIONS (4.5); REVIEW ONGOING WORKSTREAMS (.5); CALLS WITH C. FREEMAN, N. HOWARD RE: INVESTIGATIONS DISCOVERY (1.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Baig, Hira | 8.50 | 13,260.00 | 002 | 75353514 |

REVIEW KEY DOCUMENTS (.5); REVIEW AND ANALYZE CLAIMS FOR MOTION TO DISMISS RESPONSE (4.0); DRAFT ARGUMENT OUTLINE FOR ONSET HEARING (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Leung, Shireen | 0.50 | 755.00 | 002 | 75356949 |

COMMUNICATIONS WITH G. BURTON REGARDING 2L REVIEW (.3); COMMUNICATIONS WITH W. HAHN ABOUT EMAIL REGARDING DATA COLLECTION OF PERSONAL DEVICES FROM CUSTODIANS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Burton, Greg | 8.90 | 12,326.50 | 002 | 75347138 |

REVISE LITIGATION ANALYSIS (0.5); REVIEW DOCUMENTS IDENTIFIED BY KLD (0.5); ANALYSIS OF TRANSFERS TO DEFENDANTS (6.4); CALL WITH M. BREDBENNER AND H. LERNER RE RESEARCH (0.4); CALL WITH S. LEUNG RE DOCUMENT REVIEW PROCESS (0.3); CORRESPONDENCE WITH ADVERSARY TEAM RE SAME (0.2); CALL WITH J. SISKIND-WEISS RE DOCUMENT REVIEW (0.3); DRAFT DISCOVERY PLAN (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Hor, Ryan | 9.40 | 13,019.00 | 002 | 75345022 |

CONDUCT LEGAL RESEARCH REGARDING ADVERSARY COMPLAINT (.9); EVALUATE DOCUMENT REVIEW CHRONOLOGY PREPARED BY G. BURTON AND J. SISKIND-WEISS FOR RELEVANCE TO RESPONSE TO MOTION TO DISMISS (.7); DRAFT EMAIL CORRESPONDENCE TO A. CURTIS REGARDING RESPONSE TO MOTION TO DISMISS (.2); REVISE DOCUMENT RE: RESEARCH ON ADVERSARY PROCEEDING CLAIMS (1.1); REVISE DRAFT DOCUMENT RE: RESPONSE TO MOTION TO DISMISS (.5); CONDUCT RESEARCH REGARDING DEFENSES TO POTENTIAL CLAIMS IN THE ADVERSARY PROCEEDING (1.9); DRAFT SUGGESTED ANSWERS TO ORAL ARGUMENT PREPARATION DOCUMENT RELATED TO MOTION TO INTERVENE (1.1); DRAFT RESPONSE TO DEFENDANTS' MOTION TO DISMISS (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Siskind-Weiss, Jordan | 6.10 | 6,527.00 | 002 | 75373728 |

REVIEW DOCUMENTS THAT KLD DOCUMENT REVIEWERS ESCALATED AND INPUT RELEVANT DOCUMENTS INTO TRACKER FOR TEAM REVIEW (4.7); QC RANDOM SAMPLES OF RESPONSIVE AND NON-RESPONSIVE DOCUMENTS THAT WERE ESCALATED BY KLD (1.1); CALL WITH G. BURTON AND M. BREDBENNER RE: DOCUMENT REVIEW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Benson, Fiona | 1.20 | 1,068.00 | 002 | 75357977 |

CONDUCT RESEARCH FOR AMENDED COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Lerner, Haven | 0.30 | 267.00 | 002 | 75344561 |

MEETING WITH G. BURTON AND M. BREDBENNER RE DOCUMENT REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Bredbenner, Melissa | 3.80 | 3,382.00 | 002 | 75349541 |

UPDATE DISCOVERY FOLDERS AND TRACKERS (.7); CALL WITH G. BURTON AND H. LERNER RE: DOCUMENT REVIEW (.3); UPDATE ANALYSIS OF TRANSFERS (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Pryor, Stephanie | 0.50 | 755.00 | 002 | 75360914 |

REVIEW RECENT CASE FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 002 | 75371479 |

CONFER WITH LITIGATION TEAM RE ADVERSARY PROCEEDING UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/25 | Niles-Weed, Robert B. | 0.80 | 1,580.00 | 002 | 75473555 |

PREPARE FOR ARGUMENT RE: ONSET INTERVENTION MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/25 | Moghaddam, Nili | 0.30 | 615.00 | 002 | 75353632 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS. | | | | |
| 12/30/25 | Curtis, Aaron J. | 2.90 | 5,002.50 | 002 | 75357849 |
| | REVIEW AND COMMENT ON THE CLAIMS ANALYSIS FOR THE AMENDED COMPLAINT (2.3); REVIEW AND RESPOND TO EMAILS RE AMENDED COMPLAINT, DISCOVERY, AND EXPERT ANALYSES (.6). | | | | |
| 12/30/25 | Calabrese, Christine | 0.20 | 345.00 | 002 | 75355058 |
| | EMAILS WITH TEAM RE: INSOLVENCY ANALYSIS. | | | | |
| 12/30/25 | Hahn, Win | 2.20 | 2,805.00 | 002 | 75373543 |
| | CALL WITH S. PUFAHL RE: DISCOVERY (.6); REVIEW AND UPDATE SUMMARY OF CUSTODIAL COLLECTIONS AND CORRESPOND RE: SAME (1.6). | | | | |
| 12/30/25 | Baig, Hira | 9.90 | 15,444.00 | 002 | 75353508 |
| | CALL WITH M. BREDBENNER TO DISCUSS RESPONSE TO MOTION TO DISMISS (.2); CALL WITH R. HOR AND F. BENSON TO DISCUSS BRIEF WRITING WORK STREAMS AND NEXT STEPS (.3); CALL WITH F. BENSON TO DISCUSS EXPERT WORK STREAM (.2); REVIEW, ANALYZE AND REVISE CLAIMS ANALYSES DOCUMENT (5.0); DRAFT ONSET HEARING ARGUMENT OUTLINE (4.2). | | | | |
| 12/30/25 | Burton, Greg | 8.70 | 12,049.50 | 002 | 75359800 |
| | REVIEW AND REVISE SEARCH CRITERIA (0.4); DRAFT PRIVILEGE SCREEN (0.4); CORRESPONDENCE WITH R. HOR RE MOTION RESPONSE (0.5); REVIEW DOCUMENTS IDENTIFIED BY H. LERNER (0.5); CONDUCT RESEARCH AND ANALYSIS OF TRANSFERS TO DEFENDANTS (6.9). | | | | |
| 12/30/25 | Hor, Ryan | 8.50 | 11,772.50 | 002 | 75352041 |
| | CALL WITH H. BAIG AND F. BENSON REGARDING ACTION ITEMS RELATED TO UPCOMING INTERVENTION HEARING AND RESPONSE TO MOTION TO DISMISS (.5); REVIEW COMMENTS AND REVISIONS FROM A. CURTIS REGARDING DOCUMENT DESCRIBING POTENTIALLY VIABLE CLAIMS (.2); REVIEW SECOND LEVEL DOCUMENT REVIEW FOR RELEVANT MATERIALS FOR RESPONSE TO MOTION TO DISMISS (.1); REVIEW RESEARCH RELATED TO DEFENSES RAISED IN MOTION TO DISMISS (.2); REVIEW DRAFT COMPLAINT IN OTHER ADVERSARY PROCEEDING TO COMPARE SUBSTANTIVE ALLEGATIONS WITH THIS ACTION (.1); DRAFT RESPONSE TO MOTION TO DISMISS (7.4). | | | | |
| 12/30/25 | Siskind-Weiss, Jordan | 3.70 | 3,959.00 | 002 | 75373156 |
| | REVIEW KEY DOCUMENTS AND INCORPORATE THEM INTO CHART (3.0); CONDUCT 2L QC REVIEW (.7). | | | | |
| 12/30/25 | Benson, Fiona | 9.10 | 8,099.00 | 002 | 75357984 |
| | CONDUCT RESEARCH FOR AMENDED COMPLAINT (7.4); SEARCH FOR DEFINITIONS OF PARTIES IN DIP ORDER AND RESTRUCTURING MATERIALS FOR PREP FOR ONSET HEARING (1.2); CALL WITH H. BAIG RE EXPERT TASK (.2); CALL WITH R. HOR AND H. BAIG RE UPCOMING WORKSTREAM (.3). | | | | |
| 12/30/25 | Lerner, Haven | 4.10 | 3,649.00 | 002 | 75351557 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 12/30/25 | Bredbenner, Melissa | 4.50 | 4,005.00 | 002 | 75358048 |
| | MEET WITH H. BAIG TO DISCUSS RESPONSE TO MOTION TO DISMISS (.2); FACT CHECK FILING (3.9); DISCUSS INTERNAL DOCUMENT ORGANIZATION WITH E. SPIERER (.4). | | | | |
| 12/30/25 | Pryor, Stephanie | 0.50 | 755.00 | 002 | 75360890 |
| | REVIEW RECENT CASE FILINGS. | | | | |
| 12/31/25 | Hahn, Win | 1.40 | 1,785.00 | 002 | 75373571 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASE FILE ORGANIZATION AND CORRESPOND WITH PARALEGAL TEAM RE: SAME (.8); REVIEW AND SUMMARIZE DOCUMENT COLLECTION STATUS AND CORRESPOND WITH G. BURTON, KLD RE: SAME (.6). | | | | |
| 12/31/25 | Baig, Hira | 4.70 | 7,332.00 | 002 | 75368553 |
| | DRAFT PREP MATERIALS FOR ONSET HEARING. | | | | |
| 12/31/25 | Burton, Greg | 9.10 | 12,603.50 | 002 | 75359825 |
| | REVIEW DRAFT ACCOUNT ANALYSIS FROM A&M (1.0); COORDINATE WITH KLD RE MANAGED REVIEW (0.2); REVISE SEARCH TERMS (0.3); CALLS WITH R. HOR RE TRANSFER ANALYSIS (1.0); CALL WITH A&M RE ACCOUNT ANALYSIS (1.0); ANALYSIS OF TRANSFERS TO DEFENDANTS (2.5); REVIEW AND REVISE DRAFT FILING (3.1). | | | | |
| 12/31/25 | Hor, Ryan | 5.70 | 7,894.50 | 002 | 75356341 |
| | CALL WITH G. BURTON RE: EXHIBITS FOR RESPONSE TO MOTION TO DISMISS (.5); CALL WITH S. PRYOR REGARDING ADVERSARY PROCEEDINGS (.4); CONDUCT RESEARCH RELATING TO ADVERSARY COMPLAINT (.7); CALL WITH F. BENSON REGARDING RESEARCH RELATED TO DEFENSES RAISED IN MOTION TO DISMISS (.2); FOLLOW-UP CALL WITH G. BURTON ABOUT CREATING EXHIBITS FOR RESPONSE TO MOTION TO DISMISS (.5); CONDUCT RESEARCH RELATED TO LIMITED LIABILITY COMPANIES (.5); REVISE DRAFT RESPONSE TO AMENDED COMPLAINT IN LIGHT OF ADDITIONAL RESEARCH AND DISCUSSIONS WITH G. BURTON (2.9). | | | | |
| 12/31/25 | Benson, Fiona | 7.90 | 7,031.00 | 002 | 75357981 |
| | CONDUCT RESEARCH FOR AMENDED COMPLAINT (6.6); CALL WITH R. HOR RE AMENDED COMPLAINT (.2); REVIEW AND REVISE ONSET HEARING OUTLINE (1.1). | | | | |
| 12/31/25 | Lerner, Haven | 4.60 | 4,094.00 | 002 | 75356804 |
| | SUBSTANCE CHECK WITH M. BREDBENNER FOR H. BAIG RE PRIOR FILINGS. | | | | |
| 12/31/25 | Bredbenner, Melissa | 1.30 | 1,157.00 | 002 | 75358026 |
| | UPDATE Y DRIVE AND DISCOVERY TRACKER (.6); FACT CHECK COMPLAINT (.7). | | | | |
| 12/31/25 | Pryor, Stephanie | 0.90 | 1,359.00 | 002 | 75360892 |
| | REVIEW RECENT CASE FILINGS (.5); CALL WITH R. HOR TO DISCUSS ADVERSARY PROCEEDING (.4). | | | | |
| 12/31/25 | Spierer, Ellie | 4.50 | 1,687.50 | 002 | 75379653 |
| | REVIEW AND ORGANIZE CASE FILES WITHIN THE Y-DRIVE INCLUDING CORE DOCUMENTS, TRANSCRIPTS, DISCOVERY, HEARING PREP, AND RESEARCH PER N. MOGHADDAM'S REQUEST. | | | | |
| 12/31/25 | Jacobs, Caroline | 3.50 | 1,312.50 | 002 | 75379807 |
| | UPDATE DOCKETS (0.5); REVIEW AND ORGANIZE CASE FILES INCLUDING CORE DOCUMENTS, TRANSCRIPTS, DISCOVERY, HEARING PREP, AND RESEARCH PER N. MOGHADDAM'S REQUEST (3.0). | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **1,425.70** | **$1,938,356.00** | | |
| 12/01/25 | Cruz, Mariel E. | 0.20 | 410.00 | 003 | 75187399 |
| | CALL WITH C. MOFFETT AND WEIL TEAM RE: ASSET MAPPING. | | | | |
| 12/01/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 75166812 |
| | CALL ON ASSET MAP WITH LAZARD/A&M/WEIL M&A (.2); INTERNAL COMMUNICATIONS WITH M&A AND RESTRUCTURING TEAMS ON SALE PROCESS MATTERS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/25 | Lee, Calvin | 0.50 | 692.50 | 003 | 75143373 |
| | REVIEW AND RESPOND TO TMD SALE PROCESS CORRESPONDENCE. | | | | |
| 12/01/25 | Serviss, Jess | 0.30 | 382.50 | 003 | 75126499 |
| | REVIEW EMAIL TO ANTITRUST RE: POTENTIAL TMD BUYERS LIST (0.1); ATTEND CALL WITH A&M, LAZARD AND WEIL M&A RE: ASSET MAPPING (0.2). | | | | |
| 12/01/25 | Rosen, Abe | 3.90 | 4,173.00 | 003 | 75132680 |
| | CONDUCT RESEARCH RE 363 SALES. | | | | |
| 12/01/25 | Crocco, Megan | 1.60 | 1,424.00 | 003 | 75138493 |
| | ATTEND TMD SALE MEETING (.2); RESEARCH WHICH POTENTIAL BIDDERS WILL REQUIRE A CTA ALONG WITH THEIR NDA (.4); COORDINATE WITH WEIL'S ANTI-TRUST TEAM RE: CTAS (1.0). | | | | |
| 12/02/25 | Westerman, Gavin | 0.20 | 419.00 | 003 | 75145704 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 12/02/25 | Singh, Sunny | 1.00 | 2,395.00 | 003 | 75330881 |
| | CALL WITH COMPANY ADVISORS SALE PROCESS. | | | | |
| 12/02/25 | Schitka, Barrett | 1.10 | 1,897.50 | 003 | 75156347 |
| | REVIEW AND REVISE DISCLAIMER (0.2); REVIEW AND REVISE NDAS (0.9). | | | | |
| 12/02/25 | George, Jason | 2.20 | 3,432.00 | 003 | 75174838 |
| | CALL WITH COMPANY ADVISORS RE: SALE PROCESS (1.0); REVISE DRAFT OF 363 ISSUES LIST (1.2). | | | | |
| 12/02/25 | Coco, Dorothy | 2.90 | 4,379.00 | 003 | 75174887 |
| | DRAFT DISCLAIMERS (.7); DRAFT NDAS WITH THIRD PARTIES (.7); COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.8); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.2); DRAFT CTA FORM (.2); COMMUNICATIONS WITH LAZARD ON SALE PROCESS AND NDAS (.3). | | | | |
| 12/02/25 | Lee, Calvin | 8.10 | 11,218.50 | 003 | 75143314 |
| | REVIEW BIDDER NDAS (6.3); REVIEW AND RESPOND TO TMD SALE PROCESS CORRESPONDENCE (1.8). | | | | |
| 12/02/25 | Barlow, Jarred | 2.40 | 3,060.00 | 003 | 75172828 |
| | REVIEW AND REVISE BIDDING PROCEDURES MOTION (2.4). | | | | |
| 12/02/25 | Mackinnon, Josh | 0.30 | 382.50 | 003 | 75172223 |
| | REVISE NDA COMMENTS. | | | | |
| 12/02/25 | Serviss, Jess | 4.10 | 5,227.50 | 003 | 75140773 |
| | REVIEW NDA AND CTA MARKUPS. | | | | |
| 12/02/25 | Traore, Sidy | 1.10 | 1,177.00 | 003 | 75482098 |
| | CORRESPONDENCE WITH WEIL M&A RE NDAS (.3); REVIEW AND REVISE NDAS AND CTAS (.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/25 | Rosen, Abe | 2.20 | 2,354.00 | 003 | 75141750 |
| | CONDUCT RESEARCH ON 363 SALES. | | | | |
| 12/02/25 | Crocco, Megan | 1.80 | 1,602.00 | 003 | 75138532 |
| | REVIEW AND REVISE NDAS AND CTAS (1.4); UPDATE NDA TRACKER (.4). | | | | |
| 12/02/25 | Kweskin, Spencer | 1.20 | 1,068.00 | 003 | 75138885 |
| | PREPARE CTAS FOR POTENTIAL BIDDERS. | | | | |
| 12/03/25 | Westerman, Gavin | 0.60 | 1,257.00 | 003 | 75152733 |
| | REVIEW DISCLAIMER (.3); REVIEW DECK (.3). | | | | |
| 12/03/25 | Bostel, Kevin | 0.50 | 1,047.50 | 003 | 75501435 |
| | REVIEW AND COMMENT ON TMD BIDDING PROCEDURES, INCLUDING FOLLOW-UP WITH J. BARLOW. | | | | |
| 12/03/25 | Schitka, Barrett | 1.10 | 1,897.50 | 003 | 75156529 |
| | REVIEW AND REVISE NDAS. | | | | |
| 12/03/25 | Coco, Dorothy | 4.20 | 6,342.00 | 003 | 75174791 |
| | DRAFT BID PROCEDURES (1.0); DRAFT BID PROCEDURES MOTION (1.0); DRAFT NDAS WITH THIRD PARTIES (1.3); COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.4); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.2); COMMUNICATIONS WITH LAZARD ON SALE PROCESS AND NDAS (.3). | | | | |
| 12/03/25 | Lee, Calvin | 8.10 | 11,218.50 | 003 | 75150112 |
| | REVIEW BUSINESS PLAN DISCLAIMER (0.3); REVIEW BIDDER NDAS (7.1); REVIEW AND RESPOND TO TMD SALE PROCESS CORRESPONDENCE (0.7). | | | | |
| 12/03/25 | Barlow, Jarred | 5.90 | 7,522.50 | 003 | 75178163 |
| | DRAFT NDA (2.5); DRAFT BIDDING PROCEDURES ORDER (3.4). | | | | |
| 12/03/25 | Serviss, Jess | 5.50 | 7,012.50 | 003 | 75148786 |
| | REVIEW NDA AND CTA MARKUPS. | | | | |
| 12/03/25 | Rosen, Abe | 2.80 | 2,996.00 | 003 | 75152414 |
| | CONDUCT RESEARCH RE ASSET SALES. | | | | |
| 12/03/25 | Crocco, Megan | 1.50 | 1,335.00 | 003 | 75146444 |
| | UPDATE CTA AND NDA TRACKER (.4); REVIEW AND REVISE NDAS (1.1). | | | | |
| 12/04/25 | Westerman, Gavin | 1.00 | 2,095.00 | 003 | 75164297 |
| | CALL WITH T. LIU (.3); REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS (.4); REVIEW DECK (.3). | | | | |
| 12/04/25 | Cruz, Mariel E. | 0.20 | 410.00 | 003 | 75187096 |
| | REVIEW AND COMMENT TO NDAS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/25 | Schitka, Barrett | 2.80 | 4,830.00 | 003 | 75168572 |
| | REVIEW AND REVISE BIDDING PROCEDURES (1.6); REVIEW AND REVISE NDAS (1.2). | | | | |
| 12/04/25 | Coco, Dorothy | 3.40 | 5,134.00 | 003 | 75174854 |
| | PROVIDE COMMENTS TO BID PROCEDURES AND BID PROCEDURES MOTION (1.5); COMMUNICATIONS WITH B. SCHITKA RE: BID PROCEDURES (.3); DRAFT NDA AND CTAS WITH THIRD PARTIES (.8); COMMUNICATIONS WITH M&A TEAM, ANTITRUST, AND THIRD PARTIES ON CTAS AND NDAS (.6); COMMUNICATIONS WITH LAZARD ON SALE PROCESS AND NDAS (.2). | | | | |
| 12/04/25 | Kanoff, Justin | 2.20 | 3,322.00 | 003 | 75188976 |
| | CALL WITH C STREET RE: COMMS FOR TMD SALE (.3); CORRESPOND WITH K. BOSTEL RE: NDA AND RELATED ITEMS (.3); REVISE NDA WITH J. BARLOW (.4); REVIEW SALE ORDER (1.0); CORRESPOND WITH M&A AND J. BARLOW RE: SALE PLEADINGS (.2). | | | | |
| 12/04/25 | Lee, Calvin | 7.70 | 10,664.50 | 003 | 75162036 |
| | REVIEW BIDDER NDAS (6.5); REVIEW CORRESPONDENCE RELATED TO TMD AND RELATED ASSET SALES (1.2). | | | | |
| 12/04/25 | Barlow, Jarred | 3.40 | 4,335.00 | 003 | 75178778 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS FOR COURT APPROVAL OF THE SAME (3.3); ATTEND CALL WITH C STREET, A&M, AND WEIL RESTRUCTURING TEAMS RE: SAME (.1). | | | | |
| 12/04/25 | Mackinnon, Josh | 1.40 | 1,785.00 | 003 | 75172248 |
| | REVIEW BIDDER NDA AND REVISE SAME. | | | | |
| 12/04/25 | Serviss, Jess | 3.30 | 4,207.50 | 003 | 75154900 |
| | REVIEW NDA AND CTA MARKUPS (2.9); DISCUSS NDA MARKUP PROCESS AND QUESTIONS WITH M. CROCCO (0.4). | | | | |
| 12/04/25 | Crocco, Megan | 5.10 | 4,539.00 | 003 | 75168850 |
| | REVISE NDAS AND CTAS (4.5); UPDATE NDA AND CTA TRACKER (.6). | | | | |
| 12/05/25 | Calabrese, Christine | 0.20 | 345.00 | 003 | 75192469 |
| | REVIEW AND RESPOND TO EMAIL RE: ASSET SALE STRATEGIES. | | | | |
| 12/05/25 | Schitka, Barrett | 0.70 | 1,207.50 | 003 | 75168587 |
| | REVIEW AND REVISE NDAS. | | | | |
| 12/05/25 | Coco, Dorothy | 2.30 | 3,473.00 | 003 | 75174774 |
| | COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.5); DRAFT NDAS AND CTAS WITH THIRD PARTIES (1.0); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.3); COMMUNICATIONS WITH THIRD PARTIES ON NDAS AND CTAS (.5). | | | | |
| 12/05/25 | Kanoff, Justin | 2.10 | 3,171.00 | 003 | 75177584 |
| | REVIEW TMD DECLARATION (1.0); CORRESPOND WITH J. BARLOW RE: SAME (.3); CALL WITH LAZARD RE: TMD STATUS (.2); FOLLOW UP CORRESPONDENCE WITH WEIL TEAM RE: SAME AND RE: VARIOUS ISSUES (.4); CORRESPOND WITH KROLL RE: PUBLICATION (.2). | | | | |
| 12/05/25 | Lee, Calvin | 2.90 | 4,016.50 | 003 | 75174566 |
| | REVIEW BIDDER NDAS (2.3); REVIEW AND RESPOND TO TMD SALE PROCESS CORRESPONDENCE (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Barlow, Jarred | 3.30 | 4,207.50 | 003 | 75178691 |
| | REVIEW AND REVISE BIDDING PROCEDURES DOCUMENTS. | | | | |
| 12/05/25 | Mackinnon, Josh | 0.40 | 510.00 | 003 | 75172270 |
| | REVISE NDA. | | | | |
| 12/05/25 | Serviss, Jess | 0.90 | 1,147.50 | 003 | 75168981 |
| | COORDINATE NDA WORKSTREAM AMONGST WEIL M&A TEAM (0.4); REVIEW NDA MARKUPS (0.5). | | | | |
| 12/05/25 | Rosen, Abe | 1.50 | 1,605.00 | 003 | 75168503 |
| | CONDUCT RESEARCH RE 363 SALES. | | | | |
| 12/05/25 | Crocco, Megan | 2.40 | 2,136.00 | 003 | 75168836 |
| | REVISE NDAS. | | | | |
| 12/05/25 | Kweskin, Spencer | 2.30 | 2,047.00 | 003 | 75166598 |
| | UPDATE NDA/CTA TRACKER (1.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. LEGGERA (.4); DRAFT BIDDER CTAS (.7). | | | | |
| 12/06/25 | Westerman, Gavin | 0.50 | 1,047.50 | 003 | 75187312 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS (.2); REVIEW COMMENTS TO BID PROCEDURES AND RELATED CORRESPONDENCE WITH M. CRUZ (.3). | | | | |
| 12/06/25 | Cruz, Mariel E. | 3.10 | 6,355.00 | 003 | 75186090 |
| | REVIEW AND COMMENT ON BID PROCEDURES AND MOTION FOR TMD (3.0); REVIEW AND COMMENT TO NDA (0.1). | | | | |
| 12/06/25 | Coco, Dorothy | 2.60 | 3,926.00 | 003 | 75174897 |
| | REVIEW AND COMMENT ON BID PROCEDURES AND BID PROCEDURES MOTION (1.0); REVIEW AND COMMENT ON NDAS AND CTAS WITH THIRD PARTIES AND COMMUNICATIONS WITH SUCH PARTIES (.8); COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.4); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.2); COMMUNICATIONS WITH LAZARD ON SALE PROCESS AND NDAS (.2). | | | | |
| 12/06/25 | Kanoff, Justin | 1.90 | 2,869.00 | 003 | 75189050 |
| | REVIEW M&A COMMENTS TO TMD MOTION AND BIDDING PROCEDURES (1.4); CORRESPOND WITH J. BARLOW RE: SAME (.2); COORDINATE SCHEDULING FOR CALLS WITH LAZARD AND M&A (.3). | | | | |
| 12/06/25 | Lee, Calvin | 1.90 | 2,631.50 | 003 | 75174481 |
| | REVIEW BIDDER NDAS (1.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SALE PROCESS (0.4). | | | | |
| 12/06/25 | Barlow, Jarred | 0.10 | 127.50 | 003 | 75178547 |
| | REVIEW CORRESPONDENCE RE: BIDDING PROCEDURES DOCUMENTS. | | | | |
| 12/06/25 | Mackinnon, Josh | 2.60 | 3,315.00 | 003 | 75172283 |
| | REVISE BIDDER NDAS. | | | | |
| 12/06/25 | Serviss, Jess | 1.30 | 1,657.50 | 003 | 75172493 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON NDA MARKUPS. | | | | |
| 12/06/25 | Crocco, Megan | 0.90 | 801.00 | 003 | 75168974 |
| | UPDATE NDA AND CTA TRACKER (.6); COORDINATE WITH WEIL'S ANTITRUST TEAM REGARDING CTAS (.3). | | | | |
| 12/07/25 | Bostel, Kevin | 1.80 | 3,771.00 | 003 | 75495936 |
| | REVIEW COMMENTS FROM M&A ON TMD BID PROS (.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: UPDATES AND NEXT STEPS RE: TMD (.2); CALL WITH M&A AND RESTRUCTURING RE: TMD BID PROCEDURES (.9); CALL WITH A&M AND WEIL RE: TMD SALE ISSUES (.3). | | | | |
| 12/07/25 | Mastoras, Thomas | 0.50 | 997.50 | 003 | 75177886 |
| | ADVISE ON COLLATERAL ISSUES REGARDING POTENTIAL SALE OF TMD. | | | | |
| 12/07/25 | Cruz, Mariel E. | 2.30 | 4,715.00 | 003 | 75186152 |
| | MULTIPLE CALLS AMONG WEIL TEAM AND ADVISORS RE TMD BID PROCEDURES (2.3). | | | | |
| 12/07/25 | Bui, Phong T. | 0.10 | 172.50 | 003 | 75178893 |
| | TEAM DISCUSS AND COORDINATE RESPONSE TO RESTRUCTURING RE: TMD AND ONSET. | | | | |
| 12/07/25 | Coco, Dorothy | 2.60 | 3,926.00 | 003 | 75174870 |
| | CALL WITH WEIL/A&M/LAZARD ON BID PROCEDURES AND MOTION (1.0); CALL WITH LAZARD/A&M ON STATUS OF SALE MATTERS AND WORKSTREAMS (.9); DRAFT LEGENDS FOR CERTAIN SALE PROCESS DOCUMENTS (.4); COMMUNICATIONS WITH ANTITRUST AND M&A TEAM ON CTAS (.3). | | | | |
| 12/07/25 | Kanoff, Justin | 6.00 | 9,060.00 | 003 | 75189074 |
| | CALL WITH M&A RE: TMD SALE (1.0); CALL WITH LAZARD, M&A AND A&M RE: SAME (.9); REVIEW REVISED BIDDING PROCEDURES (2.0); CORRESPOND WITH M. BARR RE: TMD (.4); CORRESPOND WITH J. BARLOW RE: SAME (.3); COORDINATE SCHEDULING FOR CALLS (.3); CALL WITH LAZARD RE: TMD SALE (.3); CORRESPOND WITH A&M TEAM RE: VARIOUS RELATED ISSUES (.3); CORRESPOND WITH M&A AND LITIGATION TEAMS RE: DISCLAIMER LANGUAGE (.5). | | | | |
| 12/07/25 | Lee, Calvin | 1.70 | 2,354.50 | 003 | 75174480 |
| | CALL WITH INTERNAL TEAM RE: PROCESS LETTER (0.3); CALL WITH WEIL, LAZARD AND A&M RE: TMD (0.9); REVIEW AND RESPOND TO TMD SALE PROCESS CORRESPONDENCE (0.5). | | | | |
| 12/07/25 | Barlow, Jarred | 7.10 | 9,052.50 | 003 | 75179378 |
| | DRAFT BIDDING PROCEDURES AND ORDER TO ACCOUNT FOR COMMENTS FROM WEIL M&A TEAM (5.8); ATTEND (PARTIAL) CALL WITH WEIL M&A AND RESTRUCTURING, A&M, AND LAZARD TEAMS RE: TMD SALE (.4); ATTEND FOLLOW UP CALL WITH WEIL M&A AND RESTRUCTURING, A&M, AND LAZARD TEAMS RE: SAME (.9). | | | | |
| 12/07/25 | Serviss, Jess | 0.90 | 1,147.50 | 003 | 75180432 |
| | ATTEND MEETING WITH WEIL AND LAZARD TEAMS RE: BIDDING PROCEDURES. | | | | |
| 12/07/25 | Crocco, Megan | 0.60 | 534.00 | 003 | 75203202 |
| | UPDATE NDA CTA TRACKER (.1); REVIEW AND REVISE CTA (.5). | | | | |
| 12/07/25 | Lopez Scherer, Enrique | 1.70 | 2,354.50 | 003 | 75180326 |
| | REVIEW VARIOUS SPV DOCUMENTS RE SALE MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/25 | Sachdev, Nupur | 3.00 | 4,530.00 | 003 | 75175059 |
| | DRAFT AMENDMENTS TO THE MASTER SERVICES AGREEMENT. | | | | |
| 12/08/25 | Westerman, Gavin | 0.30 | 628.50 | 003 | 75199615 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 12/08/25 | Lee, Justin D. | 0.30 | 615.00 | 003 | 75199193 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH COMPANY ADVISORS RE: LOGISTICS FOR 363 SALES WITH SENIOR LIENS. | | | | |
| 12/08/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75507321 |
| | CORRESPOND WITH TEAM RE: TMD ISSUES. | | | | |
| 12/08/25 | Cruz, Mariel E. | 0.30 | 615.00 | 003 | 75256934 |
| | CALL WITH WEIL TEAM RE: TMD BIDDING PROCEDURES QUESTION - FINANCING COMMITMENTS. | | | | |
| 12/08/25 | Conley, Brendan C. | 0.30 | 585.00 | 003 | 75201542 |
| | REVIEW UCC INQUIRY RE: FORCED SALE OPTIONS. | | | | |
| 12/08/25 | Barr, Matt | 0.30 | 772.50 | 003 | 75257008 |
| | TEAM CALL RE: M&A PROCESS ISSUES. | | | | |
| 12/08/25 | Schitka, Barrett | 0.20 | 345.00 | 003 | 75203916 |
| | REVIEW AND REVISE NDA. | | | | |
| 12/08/25 | Coco, Dorothy | 1.00 | 1,510.00 | 003 | 75236298 |
| | COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.5); COMMUNICATIONS WITH THIRD PARTIES ON NDAS (.3); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.2). | | | | |
| 12/08/25 | Kanoff, Justin | 2.20 | 3,322.00 | 003 | 75255948 |
| | MEET WITH M&A AND M. BARR TO DISCUSS FINANCING COMMITMENT ISSUE FOR TMD SALE (.3); REVIEW J. BARLOW RESEARCH FOR SAME (.5); CORRESPOND WITH J. BARLOW RE: SAME (.1); REVIEW TMD PLEADINGS (.5); CORRESPOND WITH K. BOSTEL AND J. BARLOW RE: TMD SALE (.6); CORRESPOND WITH KROLL RE: TMD (.2). | | | | |
| 12/08/25 | Lee, Calvin | 1.20 | 1,662.00 | 003 | 75210674 |
| | REVIEW BIDDER NDAS. | | | | |
| 12/08/25 | Barlow, Jarred | 5.60 | 7,140.00 | 003 | 75239518 |
| | RESEARCH PRECEDENT REGARDING BIDDING PROCEDURES REQUIREMENTS (2.2); REVIEW AND REVISE BIDDING PROCEDURES MOTION (2.9); CALL WITH J. KANOFF RE: SAME (.2); ATTEND CALL WITH M. BARR, M. CRUZ, J. KANOFF RE: BIDDING PROCEDURES ISSUE (.3). | | | | |
| 12/08/25 | Mackinnon, Josh | 0.30 | 382.50 | 003 | 75209582 |
| | INCORPORATE NDA COMMENTS. | | | | |
| 12/08/25 | Serviss, Jess | 4.60 | 5,865.00 | 003 | 75197118 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NDA AND CTA MARKUPS. | | | | |
| 12/08/25 | Crocco, Megan | 2.80 | 2,492.00 | 003 | 75203243 |
| | REVIEW AND REVISE NDAS AND CTAS (1.9); UPDATE NDA TRACKER (.9). | | | | |
| 12/09/25 | Westerman, Gavin | 0.40 | 838.00 | 003 | 75219202 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 12/09/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75496687 |
| | CONFER WITH LAZARD ON TMD ISSUES, INCLUDING ALTERNATIVE BROKER. | | | | |
| 12/09/25 | Cruz, Mariel E. | 0.10 | 205.00 | 003 | 75255238 |
| | CORRESPONDENCE WITH J. KANOFF RE BID PROCEDURES. | | | | |
| 12/09/25 | Schitka, Barrett | 0.70 | 1,207.50 | 003 | 75204022 |
| | REVIEW AND REVISE NDAS AND CTAS. | | | | |
| 12/09/25 | Coco, Dorothy | 1.00 | 1,510.00 | 003 | 75236352 |
| | COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.5); COMMUNICATIONS WITH THIRD PARTIES ON NDAS (.3); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.2). | | | | |
| 12/09/25 | Kanoff, Justin | 1.30 | 1,963.00 | 003 | 75259478 |
| | CORRESPOND WITH ADVISORS RE: TMD SALE (.3); CORRESPOND WITH K. BOSTEL AND J. BARLOW RE: SAME (.2); CORRESPOND WITH J. BARLOW RE: FINANCING COMMITMENT ISSUE (.2); REVIEW SAME FOR TMD QUESTION (.6). | | | | |
| 12/09/25 | Lee, Calvin | 2.80 | 3,878.00 | 003 | 75212765 |
| | REVIEW BIDDER NDAS. | | | | |
| 12/09/25 | Barlow, Jarred | 1.00 | 1,275.00 | 003 | 75246622 |
| | REVIEW AND SUMMARIZE BIDDING PROCEDURES PRECEDENT AND SEND TO K. BOSTEL, M. CRUZ, AND M. BARR FOR REVIEW. | | | | |
| 12/09/25 | Mackinnon, Josh | 2.00 | 2,550.00 | 003 | 75227863 |
| | REVISE NDAS. | | | | |
| 12/09/25 | Serviss, Jess | 1.80 | 2,295.00 | 003 | 75208020 |
| | REVIEW NDA AND CTA MARKUPS. | | | | |
| 12/09/25 | Crocco, Megan | 0.60 | 534.00 | 003 | 75203366 |
| | UPDATE NDA CTA TRACKER. | | | | |
| 12/09/25 | Lopez Scherer, Enrique | 2.70 | 3,739.50 | 003 | 75208485 |
| | REVIEW EXISTING DOCUMENTS GOVERNING THE SALE OF COLLATERAL AND APPLICATION OF PROCEEDS. | | | | |
| 12/10/25 | Bostel, Kevin | 0.30 | 628.50 | 003 | 75507225 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW INITIAL DRAFT OF TMD BID PROS. | | | | |
| 12/10/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 003 | 75215267 |
| | ADVISE ON TREATMENT OF SALE PROCEEDS AMONG CREDITORS. | | | | |
| 12/10/25 | Bui, Phong T. | 0.10 | 172.50 | 003 | 75217628 |
| | DISCUSS WITH E. SCHERER RE: TMD SALE WATERFALL. | | | | |
| 12/10/25 | Coco, Dorothy | 1.00 | 1,510.00 | 003 | 75236333 |
| | COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.5); COMMUNICATIONS WITH THIRD PARTIES ON NDAS (.3); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.2). | | | | |
| 12/10/25 | Kanoff, Justin | 1.20 | 1,812.00 | 003 | 75256042 |
| | CORRESPOND WITH J. BARLOW RE: TMD EMAIL TO K. BOSTEL (.4); CORRESPOND WITH LAZARD AND WEIL TEAMS RE: TMD (.3); CORRESPOND WITH BANKING TEAM RE: TMD (.3); CORRESPONDENCE RE: NDA COMMENTS (.2). | | | | |
| 12/10/25 | Lee, Calvin | 2.60 | 3,601.00 | 003 | 75224452 |
| | REVIEW BIDDER NDAS AND RELATED CORRESPONDENCE (1.8); REVIEW AND RESPOND TO TMD SALE PROCESS CORRESPONDENCE (0.8). | | | | |
| 12/10/25 | Barlow, Jarred | 1.90 | 2,422.50 | 003 | 75246975 |
| | REVIEW AND REVISE BIDDING PROCEDURES DOCUMENTS AND SEND TO K. BOSTEL FOR REVIEW. | | | | |
| 12/10/25 | Mackinnon, Josh | 1.00 | 1,275.00 | 003 | 75227909 |
| | REVISE NDAS. | | | | |
| 12/10/25 | Serviss, Jess | 1.90 | 2,422.50 | 003 | 75220465 |
| | REVIEW NDA AND CTA MARKUPS (1.8); CALL WITH BIDDER COUNSEL RE: NDA MARKUP FOR POTENTIAL BIDDER (0.1). | | | | |
| 12/10/25 | Traore, Sidy | 5.30 | 5,671.00 | 003 | 75482109 |
| | ANALYSIS OF STANDSTILL OBLIGATIONS OF COUNTERPARIES IN NDA AND RELATED CORRESPONDENCE WITH WEIL M&A. | | | | |
| 12/10/25 | Crocco, Megan | 0.70 | 623.00 | 003 | 75216567 |
| | UPDATE NDA CTA TRACKER. | | | | |
| 12/10/25 | Lopez Scherer, Enrique | 1.20 | 1,662.00 | 003 | 75221839 |
| | REVIEW EXISTING DOCUMENTS GOVERNING THE SALE OF COLLATERAL AND APPLICATION OF PROCEEDS (1.0); DRAFT CHANGES TO PROPOSED RESPONSE FOR RESTRUCTURING (.2). | | | | |
| 12/11/25 | Westerman, Gavin | 0.20 | 419.00 | 003 | 75232691 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 12/11/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75502895 |
| | CONFER WITH J. BARLOW AND J. KANOFF RE: TMD SALE PROCESS ISSUES, INCLUDING ADVISOR RETENTION ISSUES. | | | | |
| 12/11/25 | Coco, Dorothy | 1.10 | 1,661.00 | 003 | 75236325 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH THIRD PARTIES ON NDA (.3); COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.5); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.3). | | | | |
| 12/11/25 | Kanoff, Justin | 2.10 | 3,171.00 | 003 | 75255251 |
| | CALL WITH RPM (OEM ADVISOR) RE: ADVISOR NDA (.3); CORRESPOND WITH RPM (OEM ADVISOR) RE: SAME (.1); CORRESPOND WITH M&A AND A&M TEAMS RE: TMD SALE (.3); COORDINATE WITH J. BARLOW ON RESEARCH INTO RETENTION ISSUES FOR TMD BANKER (.4); CONDUCT RESEARCH INTO SAME QUESTION (.6); CORRESPOND WITH LAZARD AND NEW BANKER (.2); COORDINATE WITH J. BARLOW ON PTI (.1); CALL WITH ANTITRUST TEAM (.1). | | | | |
| 12/11/25 | Lee, Calvin | 0.70 | 969.50 | 003 | 75230703 |
| | LIAISE WITH A&M ON VDR AND CLEAN TEAM ARRANGEMENTS. | | | | |
| 12/11/25 | Barlow, Jarred | 2.10 | 2,677.50 | 003 | 75247239 |
| | UPDATE BIDDING PROCEDURES AND RELATED DOCUMENTS (.6); ATTEND CALL WITH A. MASSE AND J. KANOFF RE: CONFIDENTIALITY AGREEMENT IN CONNECTION WITH SALE (.1); RESEARCH SALE ISSUES FOR J. KANOFF (1.4). | | | | |
| 12/11/25 | Mackinnon, Josh | 0.40 | 510.00 | 003 | 75227915 |
| | REVISE NDA. | | | | |
| 12/11/25 | Serviss, Jess | 3.10 | 3,952.50 | 003 | 75230570 |
| | REVIEW NDA AND CTA MARKUPS. | | | | |
| 12/11/25 | Crocco, Megan | 0.90 | 801.00 | 003 | 75224449 |
| | ADVISOR MEETING TO DISCUSS ANY UPDATES (.2) AND DEBRIEF AFTER WITH M. CRUZ AND J. SERVISS (.1); UPDATE NDA AND CTA TRACKER (.6). | | | | |
| 12/11/25 | Lopez Scherer, Enrique | 0.90 | 1,246.50 | 003 | 75230393 |
| | CALL WITH WINSTON REGARDING SALE OF ASSETS AND FACTORING FACILITIES. | | | | |
| 12/11/25 | Ziyadi, Yousef | 0.30 | 267.00 | 003 | 75230769 |
| | MEETING WITH M. GEISLER REGARDING BACKGROUND AND MATTER DETAILS. | | | | |
| 12/12/25 | Bostel, Kevin | 0.70 | 1,466.50 | 003 | 75503302 |
| | ATTEND CALL ON M&A PROCESS ISSUES WITH DEBTOR ADVISOR GROUP (.5); FOLLOW-UP DISCUSSIONS WITH TEAM ON SALE ISSUES (.2). | | | | |
| 12/12/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 003 | 75239464 |
| | CALL WITH ADVISOR TEAMS RE SALE PROCESS (.5); FURTHER CALL WITH M&A TEAM RE SAME (.5). | | | | |
| 12/12/25 | Cruz, Mariel E. | 1.20 | 2,460.00 | 003 | 75240484 |
| | CALL RE: M&A PROCESS WITH LAZARD, A&M AND WEIL TEAMS (0.5); SALE DISCUSSION WITH WEIL RESTRUCTURING/M&A (0.7). | | | | |
| 12/12/25 | Schitka, Barrett | 1.10 | 1,897.50 | 003 | 75234435 |
| | CALL WITH LAZARD AND A&M RE: M&A PROCESS (0.5); REVIEW AND REVISE NDAS (0.4); DISCUSS SAME WITH J. SERVISS (0.2). | | | | |
| 12/12/25 | George, Jason | 0.50 | 780.00 | 003 | 75245972 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH M. CRUZ, A. GEORGALLAS AND J. KANOFF RE: SALE PROCESS. | | | | |
| 12/12/25 | Coco, Dorothy | 2.40 | 3,624.00 | 003 | 75236324 |
| | DRAFT NDAS AND CTAS WITH THIRD PARTIES AND COMMUNICATIONS WITH SAME PARTIES (.4); COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.3); COMMUNICATIONS WITH ANTITRUST TEAM ON CTAS (.2); COMMUNICATIONS WITH ANTITRUST TEAM ON SALE PROCESS AND REGULATORY FILINGS (.2); CALL ON M&A AND SALE PROCESS WITH LAZARD/A&M/WEIL (.7); CALL RE: SALE PROCESS WITH WEIL M&A AND RESTRUCTURING (.6). | | | | |
| 12/12/25 | Kanoff, Justin | 6.50 | 9,815.00 | 003 | 75248344 |
| | CALL WITH WEIL TEAM RE: PLAN AND SALE (1.0); CALL WITH M&A TEAM RE: SAME (.5); REVISE TIMELINE FOR A. GEORGALLAS (1.3); CALL WITH LAZARD RE: M&A PROCESS (.7); CORRESPOND WITH J. BARLOW RE: SALE WORKSTREAM (.2); CORRESPOND WITH A&M RE: TMD (.2); CORRESPOND WITH K. BOSTEL RE: SAME (.1); CORRESPOND WITH M&A AND ANTITRUST TEAM RE: DILIGENCE AND BACKGROUND (.4); REVISE TIMELINE (1.5); REVIEW RESEARCH REQUESTS FROM A. GEORGALLAS (.2); CALLS WITH K. BOSTEL RE: TMD (.1); CORRESPOND WITH LAZARD RE: SAME (.3). | | | | |
| 12/12/25 | Lee, Calvin | 1.40 | 1,939.00 | 003 | 75255183 |
| | CALL WITH A&M, LAZARD AND WEIL TEAMS ON FBG M&A PROCESS (0.8); INTERNAL M&A AND RESTRUCTURING WEIL CALL (0.6). | | | | |
| 12/12/25 | Barlow, Jarred | 3.30 | 4,207.50 | 003 | 75246959 |
| | PREPARE SALE WIP LIST AND SEND TO J. KANOFF (.8); ATTEND WEEKLY M&A CALL WITH LAZARD, WEIL RESTRUCTURING, WEIL M&A TEAMS (.7); ATTEND CALL WITH A. MASSE AND J. KANOFF RE: CONFIDENTIALITY AGREEMENT ISSUES (.2); ATTEND CALL RE: SALE WORKSTREAM WITH WEIL RESTRUCTURING TEAM (1.1); ATTEND SALE FOLLOW-UP CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5). | | | | |
| 12/12/25 | Serviss, Jess | 4.70 | 5,992.50 | 003 | 75246474 |
| | REVIEW NDA MARKUPS (3.3); ATTEND CALL WITH A&M, LAZARD AND WEIL TEAMS RE: SALES PROCESS (0.7); CALL WITH POTENTIAL BIDDER RE: CTA (0.1); ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALES PROCESS (0.6). | | | | |
| 12/12/25 | Crocco, Megan | 0.90 | 801.00 | 003 | 75236222 |
| | REVIEW NDA EMAILS AND FOLLOW UP WITH THE WEIL TEAM REGARDING OUTSTANDING NDAS (.2); UPDATE NDA TRACKER (.1); MEET WITH WEIL M&A AND RESTRUCTURING RE: SALE PROCESS (.6). | | | | |
| 12/12/25 | Kweskin, Spencer | 0.30 | 267.00 | 003 | 75234556 |
| | REVIEW CTAS/NDAS (.2); REVIEW EMAIL RE: P. OVERDRIVE | TMD SALE (.1). | | | | |
| 12/13/25 | Coco, Dorothy | 1.00 | 1,510.00 | 003 | 75236319 |
| | COMMUNICATIONS WITH ANTITRUST ON CLEAN TEAM PROCESS (.3); COMMUNICATIONS WITH LAZARD ON BIDDERS, NDAS AND CTAS AND ANTITRUST PROCESS (.4); COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS (.3). | | | | |
| 12/13/25 | Kanoff, Justin | 5.30 | 8,003.00 | 003 | 75248317 |
| | PREPARE TIMELINE FOR PLAN/SALE (.6); CORRESPOND WITH A. GEORGALLAS AND J. GEORGE RE: SAME (.4); REVISE SAME WITH A. GEORGALLAS COMMENTS (.4); COORDINATE CALL WITH GIBSON RE: RELATED ISSUES (.3); CORRESPOND WITH VARIOUS WEIL ATTORNEYS RE: SALE ISSUES (.7); RESEARCH SALE ISSUES FOR A. GEORGALLAS (2.5); CORRESPOND WITH J. BARLOW RE: SALE WIP AND REVIEW SAME (.4). | | | | |
| 12/13/25 | Kweskin, Spencer | 1.10 | 979.00 | 003 | 75235194 |
| | REVISE CTAS AND NDAS (1.0); REVIEW EMAIL RE: TRICO / SHB (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/14/25 | Coco, Dorothy | 0.80 | 1,208.00 | 003 | 75303677 |
| | COMMUNICATIONS WITH ANTITRUST ON CLEAN TEAM MATTERS AND VDR DOCUMENTS (.2); COMMUNICATIONS WITH LAZARD ON CLEAN TEAM MATTERS AND VDR DOCUMENTS (.2); COMMUNICATIONS ON CLEAN TEAM AGREEMENTS AND NDAS WITH M&A TEAM (.2); REVIEW NDA AND CTA STATUS AND OUTSTANDING MATTERS (.2). | | | | |
| 12/14/25 | Kanoff, Justin | 2.00 | 3,020.00 | 003 | 75248035 |
| | CORRESPOND WITH A. GEORGALLAS RE: TIMELINE (.3); REVISE SAME (.3); CORRESPOND WITH M. BARR AND S. SINGH RE: SAME (.2); CORRESPOND WITH LAZARD RE: SAME (.7); RESEARCH VARIOUS ISSUES FOR A. GEORGALLAS (.5). | | | | |
| 12/15/25 | Westerman, Gavin | 1.40 | 2,933.00 | 003 | 75302125 |
| | CONFER WITH M. CRUZ RE SALE PROCESS (.1); REVIEW WEIL EMAIL CORRESPONDENCE RE GOVERNANCE MATTERS AND PROCESS (.5); M&A TEAM CONF RE NDAS (.5); REVIEW EMAIL CORRESPONDENCE RE SAME (.3). | | | | |
| 12/15/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75507182 |
| | CORRESPOND WITH TEAM RE: SALE TIMING ISSUES, INCLUDING UPDATES ON TMD BID PROS. | | | | |
| 12/15/25 | Granger, Megan A. | 0.50 | 1,025.00 | 003 | 75260695 |
| | ANALYZE STRUCTURE CHART AND ROW ENTITIES TO INFORM FOREIGN FILING ANALYSIS FOR POTENTIAL SALE TRANSACTIONS. | | | | |
| 12/15/25 | Barr, Matt | 1.20 | 3,090.00 | 003 | 75309801 |
| | ALL HANDS CALL RE: M&E (1.0); FOLLOW UP WITH TEAM RE: SAME (0.2). | | | | |
| 12/15/25 | Coco, Dorothy | 1.10 | 1,661.00 | 003 | 75303644 |
| | ATTEND M&A TEAM MEETING ON NDAS (.6); DRAFT AND DISCUSS WITH M&A TEAM CTAS AND NDAS (.5). | | | | |
| 12/15/25 | Kanoff, Justin | 1.60 | 2,416.00 | 003 | 75314855 |
| | CORRESPOND WITH A. ROSEN RE: RESEARCH (.3); REVIEW SAME (.3); CORRESPOND WITH J. BARLOW RE: TIMELINE AND RELATED MATTER (.1); CORRESPOND WITH LAZARD RE: TMD (.1); CATCH UP WITH ANTITRUST TEAM RE: CASE (.6); FOLLOW UP CORRESPONDENCE WITH SAME TEAM RE: CASE (.2). | | | | |
| 12/15/25 | Lee, Calvin | 1.30 | 1,800.50 | 003 | 75268925 |
| | INTERNAL M&A CALL RE: NDAS (0.6); REVIEW BIDDER NDAS (0.7). | | | | |
| 12/15/25 | Barlow, Jarred | 2.80 | 3,570.00 | 003 | 75303259 |
| | CONDUCT RESEARCH RE: SALE ISSUES. | | | | |
| 12/15/25 | Mackinnon, Josh | 1.00 | 1,275.00 | 003 | 75274537 |
| | REVIEW NDAS. | | | | |
| 12/15/25 | Serviss, Jess | 5.10 | 6,502.50 | 003 | 75267569 |
| | REVIEW AND COORDINATE NDA AND CTA MARKUPS (4.5); ATTEND M&A TEAM MEETING RE: NDAS (0.6). | | | | |
| 12/15/25 | Kweskin, Spencer | 2.30 | 2,047.00 | 003 | 75257297 |
| | ATTEND MEETING WITH G. WESTERMAN, D. COCO, J. SERVISS, S. TRAORE, AND C. LEE (.6); REVISE CTAS AND NDAS (1.6); REVIEW AND RESPOND TO EMAIL RE: P. OVERDRIVE \| TMD SALE - ANGELS EQUITY (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 75303685 |
| | COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS AND REVIEW NDAS. | | | | |
| 12/16/25 | Lee, Calvin | 0.50 | 692.50 | 003 | 75278532 |
| | REVIEW BIDDER NDAS. | | | | |
| 12/16/25 | Barlow, Jarred | 2.00 | 2,550.00 | 003 | 75309942 |
| | CONDUCT RESEARCH RE: SALE PROCESS. | | | | |
| 12/16/25 | Serviss, Jess | 3.30 | 4,207.50 | 003 | 75273948 |
| | REVIEW AND COORDINATE NDA AND CTA MARKUPS. | | | | |
| 12/16/25 | Rosen, Abe | 1.70 | 1,819.00 | 003 | 75281395 |
| | CONDUCT RESEARCH RE 1129 SALE PLANS. | | | | |
| 12/16/25 | Kweskin, Spencer | 0.40 | 356.00 | 003 | 75269819 |
| | REVISE NDA (.3); REVISE CTA (.1). | | | | |
| 12/16/25 | Okada, Tyler | 1.10 | 412.50 | 003 | 75320111 |
| | CONDUCT RESEARCH RE: PRECEDENT PLAN & SALE DOCUMENTS FOR J. KANOFF. | | | | |
| 12/17/25 | Westerman, Gavin | 0.50 | 1,047.50 | 003 | 75302096 |
| | REVIEW EMAIL CORRESPONDENCE RE SALE PROCESS (.2); M&A TEAM CONFERENCE RE APPROVALS (.3). | | | | |
| 12/17/25 | Cruz, Mariel E. | 0.80 | 1,640.00 | 003 | 75282381 |
| | CONSENTS DISCUSSION WITH WEIL M&A TEAM (0.3); ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL TEAMS (0.5). | | | | |
| 12/17/25 | Schitka, Barrett | 0.50 | 862.50 | 003 | 75315475 |
| | CALL WITH A&M AND LAZARD RE: SALES PROCESS. | | | | |
| 12/17/25 | Coco, Dorothy | 1.00 | 1,510.00 | 003 | 75303727 |
| | CALL ON M&A WITH LAZARD/WEIL/A&M (.5); COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS AND REVIEW NDAS (.5). | | | | |
| 12/17/25 | Kanoff, Justin | 4.60 | 6,946.00 | 003 | 75326378 |
| | TMD CALL WITH J. BARLOW (.2); WEEKLY M&A CALL WITH LAZARD (.5); REVIEW 363 RESEARCH FROM A. ROSEN (1.0); COORDINATE WITH S. BECK RE: ASSET SALE RESEARCH (.3); CORRESPOND WITH S. BECK RE: SAME (.1); COORDINATE SCHEDULING FOR VARIOUS CALLS (.5); CONDUCT RESEARCH RE: PRECEDENT BIDDING PROCEDURES FOR S. SINGH (2.0). | | | | |
| 12/17/25 | Barlow, Jarred | 1.80 | 2,295.00 | 003 | 75309834 |
| | RESEARCH SALE ISSUES FOR J. KANOFF (1.0); ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING, LAZARD, AND A&M TEAMS RE: SALE PROCESS (.4); ATTEND CONFERENCE WITH J. KANOFF RE: SAME (.4). | | | | |
| 12/17/25 | Serviss, Jess | 1.30 | 1,657.50 | 003 | 75280916 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COORDINATE NDA AND CTA MARKUPS. | | | | |
| 12/17/25 | Rosen, Abe | 0.60 | 642.00 | 003 | 75281455 |
| | CONDUCT RESEARCH RE 1129 PLAN REQUIREMENTS. | | | | |
| 12/17/25 | Beck, Samuel | 3.40 | 3,638.00 | 003 | 75286345 |
| | CONDUCT RESEARCH RE 363 SALES. | | | | |
| 12/17/25 | Okada, Tyler | 0.60 | 225.00 | 003 | 75320031 |
| | CONDUCT RESEARCH RE: PRECEDENT ASSET PURCHASE AGREEMENTS FOR S. BECK. | | | | |
| 12/18/25 | Singh, Sunny | 0.50 | 1,197.50 | 003 | 75296711 |
| | CALL WITH POTENTIAL BIDDER. | | | | |
| 12/18/25 | Bostel, Kevin | 0.20 | 419.00 | 003 | 75509659 |
| | CORRESPOND WITH TEAM RE: TMD SALE ISSUES. | | | | |
| 12/18/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 003 | 75286181 |
| | CORRESPONDENCE WEIL PEMA, W&C AND A&M REGARDING NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 12/18/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 003 | 75483772 |
| | CALL RE: M&A / ASSET MIX STRATEGY WITH LAZARD, A&M AND WEIL RESTRUCTURING TEAM. | | | | |
| 12/18/25 | Schitka, Barrett | 0.20 | 345.00 | 003 | 75315065 |
| | REVIEW AND REVISE NDAS. | | | | |
| 12/18/25 | George, Jason | 0.60 | 936.00 | 003 | 75302878 |
| | CALL WITH A&M, LAZARD AND WEIL TEAMS RE: REVISED BUSINESS PLAN. | | | | |
| 12/18/25 | Coco, Dorothy | 0.50 | 755.00 | 003 | 75303633 |
| | COMMUNICATIONS WITH M&A TEAM ON CTAS AND NDAS AND REVIEW NDAS. | | | | |
| 12/18/25 | Kanoff, Justin | 6.70 | 10,117.00 | 003 | 75314758 |
| | RESEARCH PRECEDENT SALE PLEADINGS (1.2); PREPARE EMAIL TO S. SINGH RE: SAME (.6); REVIEW J. BARLOW RESEARCH EMAIL (.5); REVIEW AND REVISE A. ROSEN RESEARCH (1.0); MEETING RE: SALE AND PLAN STRATEGY (1.2); REVIEW AND REVISE SALE WIP LIST (.7); CORRESPOND WITH J. GEORGE RE: SAME (.1); CALL WITH LAZARD AND A&M RE: M&A STRATEGY (.5); CORRESPOND WITH J. BARLOW, A&M AND K. BOSTEL RE: TMD SALE (.4); CORRESPOND WITH LAZARD AND UCC ADVISORS RE: TMD SALE (.3); CORRESPOND WITH S. BECK RE: RESEARCH INTO FOREIGN ASSET TRANSFERS (.2). | | | | |
| 12/18/25 | Barlow, Jarred | 5.90 | 7,522.50 | 003 | 75310036 |
| | REVIEW AND REVISE BIDDING PROCEDURES MOTION FOR SALE (.5); CONDUCT RESEARCH RE: SALE ISSUES FOR J. KANOFF (4.7); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL M&A, LAZARD, AND A&M TEAMS RE: SALE PROCESS AND GO-FORWARD STRATEGY (.7). | | | | |
| 12/18/25 | Serviss, Jess | 1.20 | 1,530.00 | 003 | 75306560 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COORDINATE NDA AND CTA MARKUPS. | | | | |
| 12/18/25 | Rosen, Abe | 0.90 | 963.00 | 003 | 75300263 |
| | CONDUCT RESEARCH RE 1129 SALES. | | | | |
| 12/18/25 | Beck, Samuel | 1.40 | 1,498.00 | 003 | 75286339 |
| | CONDUCT RESEARCH RE SALE PRECEDENT. | | | | |
| 12/19/25 | Granger, Megan A. | 0.40 | 820.00 | 003 | 75300537 |
| | CALL WITH M. CRUZ AND CORPORATE TEAM RE POTENTIAL SALES STRUCTURES TO INFORM MERGER CONTROL AND FDI ANALYSIS. | | | | |
| 12/19/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 003 | 75316368 |
| | CONFER WITH TEAM RE ASSET SALE MATTERS. | | | | |
| 12/19/25 | Cruz, Mariel E. | 1.80 | 3,690.00 | 003 | 75314688 |
| | ATTEND CALLS WITH A&M, LAZARD AND WEIL RE: TMD SALE PROCESS (1.0); MEETING WITH TEAM TO DISCUSS ANTITRUST/FDI (0.5); REVIEW AND COMMENT TO BID PROCEDURES FOR TMD (0.3). | | | | |
| 12/19/25 | George, Jason | 0.60 | 936.00 | 003 | 75302933 |
| | REVIEW CREDIT BID RESEARCH MEMO AND EMAIL J. KANOFF AND J. BARLOW RE: SAME (0.3); REVIEW AND REVISE ILLUSTRATIVE SALE TIMELINE (0.3). | | | | |
| 12/19/25 | Coco, Dorothy | 1.40 | 2,114.00 | 003 | 75303669 |
| | DRAFT AND REVIEW BID PROCEDURES, MOTION AND ORDER FOR ASSET SALE (.9); CALL WITH LAZARD/A&M ON TMD (.5). | | | | |
| 12/19/25 | Kanoff, Justin | 4.80 | 7,248.00 | 003 | 75314860 |
| | CORRESPOND WITH A&M AND K. BOSTEL RE: TMD SALE PROCESS (.2); UPDATE CALL RE: TMD (.5); REVIEW M. CRUZ COMMENTS TO BID PROS (.1); CORRESPOND WITH J. BARLOW RE: TMD (.1); CORRESPOND WITH LAZARD AND A&M RE: SAME (.1); REVIEW AND REVISE SALE RESEARCH FROM S. BECK (2.0); REVIEW CASE STRATEGY TIMELINE (.7); CORRESPOND WITH J. GEORGE RE: SAME (.2); CORRESPOND WITH LAZARD RE: SAME (.3); REVIEW J. BARLOW RESEARCH EMAIL (.6). | | | | |
| 12/19/25 | Lee, Calvin | 1.20 | 1,662.00 | 003 | 75301059 |
| | CALL WITH A&M AND LAZARD RE: TRICO EUROPE PLANS (0.7); CALL WITH ANTITRUST ON TMD SALE (0.5). | | | | |
| 12/19/25 | Barlow, Jarred | 3.30 | 4,207.50 | 003 | 75309811 |
| | CONDUCT RESEARCH RE: SALE ISSUES. | | | | |
| 12/19/25 | Serviss, Jess | 1.50 | 1,912.50 | 003 | 75306635 |
| | REVIEW AND COORDINATE NDA AND CTA MARKUPS (0.4); ATTEND CALL WITH A&M, LAZARD AND WEIL TEAMS RE: TRICO (0.7); ATTEND CALL WITH A&M, LAZARD AND WEIL TEAMS RE: TMD SALE PROCESS (0.4). | | | | |
| 12/19/25 | Beck, Samuel | 2.00 | 2,140.00 | 003 | 75314181 |
| | CONDUCT RESEARCH RE SALE (1.5); CORRESPOND WITH WEIL TEAM RE SAME (0.5). | | | | |
| 12/19/25 | Okada, Tyler | 0.30 | 112.50 | 003 | 75320140 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PRECEDENT BIDDING PROCEDURES FOR S. BECK. | | | | |
| 12/20/25 | Bostel, Kevin | 0.10 | 209.50 | 003 | 75507208 |
| | REVIEW OPEN ISSUES RE: TMD SALE ISSUES. | | | | |
| 12/20/25 | Coco, Dorothy | 0.70 | 1,057.00 | 003 | 75303710 |
| | COMMUNICATIONS ON VDR POPULATION PROCESS (.2); REVIEW BIDDING PROCEDURES MOTION (.5). | | | | |
| 12/20/25 | Kanoff, Justin | 1.60 | 2,416.00 | 003 | 75314673 |
| | CORRESPOND WITH K. BOSTEL RE: TMD (.1); CONDUCT RESEARCH RE: 363 MATTERS (1.0); CALL WITH Z. SHAPIRO RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.2); COORDINATE CALL RE: TAX (.1). | | | | |
| 12/21/25 | Cruz, Mariel E. | 1.10 | 2,255.00 | 003 | 75314266 |
| | CALL WITH LAZARD AND A&M RE SALE PROCESS STRATEGY. | | | | |
| 12/21/25 | Coco, Dorothy | 0.60 | 906.00 | 003 | 75303628 |
| | REVIEW BID PROCEDURES (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM ON BID PROCEDURES (.2); COMMUNICATIONS WITH M&A ON BID PROCEDURES (.1). | | | | |
| 12/21/25 | Jones, Taylor | 2.60 | 3,926.00 | 003 | 75341844 |
| | REVIEW SPV STIPULATIONS AND DRAFT ANALYSES RE: SALE RESTRICTIONS (2.3); CORRESPOND WITH C. CARLSON AND J. GEORGE RE: SAME (0.3). | | | | |
| 12/22/25 | Westerman, Gavin | 0.90 | 1,885.50 | 003 | 75336493 |
| | REVIEW DECK (.4); M&A TEAM CONFERENCE RE SALE PROCESS (.3); FOLLOW UP CONFERENCE WITH M. CRUZ RE SAME (.2). | | | | |
| 12/22/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 003 | 75373806 |
| | TEAM CALL RE ASSET SALE. | | | | |
| 12/22/25 | Cruz, Mariel E. | 0.30 | 615.00 | 003 | 75342136 |
| | MEETING WITH WEIL M&A: RE UPDATES ON SALES PROCESS (.3). | | | | |
| 12/22/25 | Schitka, Barrett | 0.70 | 1,207.50 | 003 | 75342102 |
| | REVIEW AND REVISE NDA (0.4); CALL WITH M&A TEAM RE: PROCESS TIMELINES (0.3). | | | | |
| 12/22/25 | George, Jason | 2.10 | 3,276.00 | 003 | 75353607 |
| | REVIEW AND PROVIDE COMMENTS TO M&A TIMELINE MATERIALS (0.4); REVIEW AND REVISE NDA (0.3); REVIEW PRECEDENT RE: DE MINIMIS ASSET PROCEDURES AND EMAILS WITH J. KUEBLER RE: SAME (0.6); CALL WITH COMPANY ADVISORS RE: SALE TIMELINE (0.7); CALL WITH J. MENNIE RE: ASSET SALES (0.1). | | | | |
| 12/22/25 | Liu, Ting | 0.30 | 468.00 | 003 | 75341232 |
| | INTERNAL CALL RE SALE PROCESS UPDATES. | | | | |
| 12/22/25 | Coco, Dorothy | 0.30 | 453.00 | 003 | 75326536 |
| | MEET WITH WEIL M&A RE UPDATES ON SALES PROCESS. | | | | |
| 12/22/25 | Kanoff, Justin | 1.50 | 2,265.00 | 003 | 75326364 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS RE: NEXT STEPS (.5); REVIEW RESEARCH FROM J. BARLOW (.5); CORRESPOND WITH J. BARLOW AND A. GEORGALLAS RE: SAME (.3); CORRESPOND WITH A&M RE: TMD BID PROS (.2). | | | | |
| 12/22/25 | Lee, Calvin | 1.40 | 1,939.00 | 003 | 75332940 |
| | REVIEW BIDDER NDA DRAFTS (1.1); MEET WITH WEIL M&A RE UPDATES ON SALES PROCESS (.3). | | | | |
| 12/22/25 | Barlow, Jarred | 4.40 | 5,610.00 | 003 | 75336078 |
| | REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS (1.8); CONDUCT RESEARCH RE: PRECEDENT BIDDING PROCEDURES AND RELATED SALE ISSUES (2.6). | | | | |
| 12/22/25 | Mackinnon, Josh | 0.30 | 382.50 | 003 | 75338882 |
| | ATTEND CALL WITH M&A TEAM RE: SALES PROCESS. | | | | |
| 12/22/25 | Serviss, Jess | 1.40 | 1,785.00 | 003 | 75320552 |
| | REVIEW AND COORDINATE NDA AND CTA MARKUPS (1.1); ATTEND M&A TEAM CHECK-IN MEETING (.3). | | | | |
| 12/22/25 | Traore, Sidy | 0.80 | 856.00 | 003 | 75350528 |
| | MEETING WITH WEIL M&A TEAM: RE SALES PROCESS (.3); POST CALL WEIL M&A MEETING CORRESPONDENCE WITH M&A TEAM RE: WORK STREAM UPDATE (.3); COORDINATE MEETING RE: SALES PROCESS (.2). | | | | |
| 12/22/25 | Charles, Evangeline | 2.50 | 2,675.00 | 003 | 75320503 |
| | MEETING WITH M&A TEAM RE: SALE PROCESS (0.3); REVIEW TMD NDAS (2.2). | | | | |
| 12/22/25 | Kweskin, Spencer | 0.30 | 267.00 | 003 | 75317629 |
| | ATTEND M&A TEAM MEETING RE: SALE PROCESS. | | | | |
| 12/22/25 | Kuebler, John | 0.60 | 831.00 | 003 | 75346884 |
| | RESEARCH PRECEDENT FOR DE MINIMIS ASSET MOTION. | | | | |
| 12/22/25 | Beck, Samuel | 0.20 | 214.00 | 003 | 75335301 |
| | REVIEW RESEARCH RE SALE PRECEDENT. | | | | |
| 12/23/25 | Westerman, Gavin | 0.60 | 1,257.00 | 003 | 75336508 |
| | MEETING WITH WEIL M&A TEAM: RE UPDATES ON SALES PROCESS (.3); REVIEW M&A TEAM EMAIL CORRESPONDENCE RE PROCESS (.1); REVIEW DISCUSSION MATERIALS (.2). | | | | |
| 12/23/25 | Schitka, Barrett | 0.20 | 345.00 | 003 | 75342190 |
| | REVIEW AND REVISE NDAS. | | | | |
| 12/23/25 | Kanoff, Justin | 4.60 | 6,946.00 | 003 | 75343685 |
| | REVIEW BID PROCEDURES MOTION AND DOCUMENT (4.3); CALL WITH J. BARLOW RE: SALE ISSUES (.3). | | | | |
| 12/23/25 | Lee, Calvin | 1.50 | 2,077.50 | 003 | 75332932 |
| | REVIEW BIDDER NDA DRAFTS. | | | | |
| 12/23/25 | Barlow, Jarred | 7.10 | 9,052.50 | 003 | 75336135 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT BIDIDNG PROCEDURES AND RELATED DOCUMENTS FOR SALE OF COMPANY ASSETS (6.8); CALL WITH J. KANOFF RE: SALE ISSUES (.3). | | | | |
| 12/23/25 | Serviss, Jess | 0.60 | 765.00 | 003 | 75337815 |
| | REVIEW AND COORDINATE NDA AND CTA MARKUPS. | | | | |
| 12/23/25 | Nicholson, Tansy | 4.90 | 5,243.00 | 003 | 75335673 |
| | RESEARCH SECTION 363 ISSUES AND CIRCULATE WRITE-UP OF SAME. | | | | |
| 12/24/25 | George, Jason | 0.50 | 780.00 | 003 | 75353544 |
| | REVISE NDA FOR EXCESS INVENTORY LIQUIDATOR (0.2); CALL WITH COUNTERPARTY RE: NDA (0.3). | | | | |
| 12/24/25 | Kanoff, Justin | 7.50 | 11,325.00 | 003 | 75333024 |
| | REVIEW AND REVISE BIDDING PROCEDURES MOTION (7.0); CORRESPOND WITH J. BARLOW RE: SAME (.2); CORRESPOND WITH LAZARD AND A&M RE: M&A CALL (.3). | | | | |
| 12/24/25 | Nicholson, Tansy | 6.20 | 6,634.00 | 003 | 75335632 |
| | RESEARCH 363 ISSUES AND CIRCULATE UPDATES TO WRITE-UP. | | | | |
| 12/25/25 | George, Jason | 0.10 | 156.00 | 003 | 75353569 |
| | CORRESPOND WITH POTENTIAL LIQUIDATOR RE: NDA. | | | | |
| 12/26/25 | Bostel, Kevin | 0.50 | 1,047.50 | 003 | 75492832 |
| | CALLS WITH TEAM RE: M&A UPDATES AND NEXT STEPS. | | | | |
| 12/26/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 003 | 75372744 |
| | CONFER WITH TEAM RE SALE MATTERS. | | | | |
| 12/26/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 003 | 75342005 |
| | ATTEND WEEKLY M&A CALL. | | | | |
| 12/26/25 | Carlson, Clifford W. | 0.30 | 592.50 | 003 | 75372548 |
| | EMAILS WITH J. GEORGE RE BIDDING PROCEDURES MOTION. | | | | |
| 12/26/25 | Schitka, Barrett | 0.80 | 1,380.00 | 003 | 75343654 |
| | CALL WITH LAZARD AND A&M TEAM RE: M&A. | | | | |
| 12/26/25 | George, Jason | 1.20 | 1,872.00 | 003 | 75353564 |
| | CALL WITH C. CARLSON RE: DE MINIMIS ASSET SALE PROCEDURES (0.2); REVIEW AND REVISE MOTION RE: SAME (0.5); PARTICIPATE ON CALL (PARTIAL) WITH LAZARD, A&M AND WEIL M&A TEAMS (0.5). | | | | |
| 12/26/25 | Coco, Dorothy | 0.70 | 1,057.00 | 003 | 75478954 |
| | INTERNAL COMMUNICATIONS WITH M&A TEAM (.2); ATTEND CALL ON M&A AND RESTRUCTURING PROCESS (.5). | | | | |
| 12/26/25 | Kanoff, Justin | 2.00 | 3,020.00 | 003 | 75339757 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BIDDING PROCEDURES PLEADINGS (1.5); CORRESPOND WITH J. BARLOW RE: SAME (.2); CORRESPOND WITH A. ROSEN RE: RESEARCH ASSIGNMENT (.3). | | | | |
| 12/26/25 | Lee, Calvin | 1.00 | 1,385.00 | 003 | 75336465 |
| | WEEKLY CALL WITH LAZARD AND A&M. | | | | |
| 12/26/25 | Barlow, Jarred | 5.80 | 7,395.00 | 003 | 75350190 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS FOR COMPANY SALE (4.8); ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS, LAZARD TEAM, AND A&M TEAM RE: SALE PROCESS CONSIDERATIONS (1.0). | | | | |
| 12/26/25 | Jones, Taylor | 0.80 | 1,208.00 | 003 | 75341824 |
| | CORRESPOND WITH C. CARLSON AND J. GEORGE RE: SPV STIPULATIONS AND SALE RESTRICTIONS. | | | | |
| 12/26/25 | Rosen, Abe | 3.00 | 3,210.00 | 003 | 75335110 |
| | CONDUCT RESEARCH RE COLLATERAL MATTERS. | | | | |
| 12/26/25 | Kuebler, John | 5.40 | 7,479.00 | 003 | 75346750 |
| | DRAFT DE MINIMIS ASSETS PROCEDURE MOTION. | | | | |
| 12/27/25 | Ziyadi, Yousef | 0.30 | 267.00 | 003 | 75335041 |
| | REVIEW CORRESPONDENCE FROM LAZARD AND A&M. | | | | |
| 12/28/25 | Bostel, Kevin | 0.50 | 1,047.50 | 003 | 75488904 |
| | CALL WITH TEAM RE: BUSINESS UNIT MAPPING ISSUES AND REVIEW ORG CHART RE: SAME (PARTIAL). | | | | |
| 12/28/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 003 | 75371369 |
| | CALL WITH WEIL AND A&M TEAMS RE SALE MATTERS. | | | | |
| 12/28/25 | Cruz, Mariel E. | 4.30 | 8,815.00 | 003 | 75341926 |
| | REVIEW AND ANALYZE DILIGENCE MATERIALS AND THRESHOLD STRUCTURING ISSUES (2.0); CALL WITH A&M TEAM RE BUSINESS OPERATIONS/ DILIGENCE (1.0); CALL WITH WEIL M&A, ANTI-TRUST AND RESTRUCTURING TEAMS RE SALES, STRATEGY AND NEXT STEPS (1.3). | | | | |
| 12/28/25 | Schitka, Barrett | 1.40 | 2,415.00 | 003 | 75343611 |
| | CLIENT CALLS RE: SALE STRATEGY. | | | | |
| 12/28/25 | Chambers, Lucy | 0.50 | 855.00 | 003 | 75335304 |
| | CALL WITH M&A AND RESTRUCTURING TEAMS TO DISCUSS NEXT STEPS. | | | | |
| 12/28/25 | George, Jason | 5.00 | 7,800.00 | 003 | 75363788 |
| | CALL WITH COMPANY ADVISORS RE: SALE STRATEGY AND FUNDING (2.6); CALL WITH WEIL M&A TEAM RE: ASSET MAPPING (0.5); REVIEW AND REVISE DE MINIMIS ASSET DISPOSITION PROCEDURES MOTION AND ORDER (1.2); CALL WITH WEIL M&A, LAZARD, AND A&M TEAMS RE: M&A DILIGENCE (0.7). | | | | |
| 12/28/25 | Liu, Ting | 1.60 | 2,496.00 | 003 | 75341185 |
| | CALL WITH WEIL RESTRUCTURING RE BUSINESS LINES INFO (0.6); CALL WITH A&M RE BUSINESS OPERATIONS INFO (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/25 | Coco, Dorothy | 8.00 | 12,080.00 | 003 | 75345447 |
| | CALL WITH M&A/RESTRUCTURING ON STRUCTURING (.6); CALL WITH LAZARD/A&M/WEIL TEAM ON OPERATIONS FOR SALE MAPPING (1.1); REVIEW AND ANALYZE DOCUMENTS AND MATERIALS FOR TRANSACTION STRUCTURE, BUSINESS LINE AND ASSET MAPPING (4.8); DRAFT SUMMARY OF BUSINESS LINE ENTITIES (1.0); INTERNAL COMMUNICATIONS AND COORDINATION WITH SPECIALIST TEAMS ON SALE PROCESS (.5). | | | | |
| 12/28/25 | Kanoff, Justin | 3.10 | 4,681.00 | 003 | 75336220 |
| | REVIEW BIDDING PROCEDURE DECLARATION (1.8); CORRESPOND WITH J. BARLOW RE: SAME (.2); CALL WITH M&A TEAM RE: CASE STRATEGY (.5); CALL WITH A&M TEAM RE: ASSET MAPPING (.6). | | | | |
| 12/28/25 | Lee, Calvin | 1.60 | 2,216.00 | 003 | 75341490 |
| | CALL WITH A&M ON BUSINESS LINE OPERATIONS (1.0); REVIEW BUSINESS LINE INFORMATION MATERIALS (0.6). | | | | |
| 12/28/25 | Barlow, Jarred | 3.30 | 4,207.50 | 003 | 75361426 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS. | | | | |
| 12/28/25 | Mackinnon, Josh | 1.10 | 1,402.50 | 003 | 75338754 |
| | ATTEND PLANNING CALLS WITH M&A AND RESTRUCTURING TEAMS. | | | | |
| 12/28/25 | Serviss, Jess | 1.70 | 2,167.50 | 003 | 75337773 |
| | ATTEND CATCH-UP CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: PERIMETER (0.6); ATTEND CALL WITH WEIL AND A&M TEAMS RE: BUSINESS LINES AND ASSETS (1.1). | | | | |
| 12/28/25 | Traore, Sidy | 5.80 | 6,206.00 | 003 | 75350843 |
| | CALL WITH RESTRUCTURING RE: BUSINESS LINES (.6); DRAFT SUMMARIES / NOTES FOR VARIOUS CALLS (2.1); CALL WITH A&M RE BUSINESS OPERATIONS (1.1); UPDATE WORKING GROUP LIST (2.0). | | | | |
| 12/28/25 | Charles, Evangeline | 1.70 | 1,819.00 | 003 | 75338978 |
| | CALL WITH WEIL RESTRUCTURING FOR SALE PROCESS OVERVIEW (0.5); CALL WITH A&M (1.2). | | | | |
| 12/28/25 | Rosen, Abe | 0.40 | 428.00 | 003 | 75346692 |
| | CONDUCT RESEARCH RE COLLATERAL MATTERS. | | | | |
| 12/28/25 | Kweskin, Spencer | 3.30 | 2,937.00 | 003 | 75335328 |
| | ATTEND CALL WITH WEIL TEAM (1.4); INTERNAL COMMUNICATIONS RE: BUSINESS LINES INFORMATION / OPERATIONS MEETINGS (.2); ATTEND BUSINESS OPERATIONS MEETING WITH WEIL AND THE A&M TEAM (1.3); REVIEW CORRESPONDENCE REGARDING BUSINESS LINES INFORMATION / OPERATIONS (.4). | | | | |
| 12/28/25 | Nicholson, Tansy | 4.10 | 4,387.00 | 003 | 75353804 |
| | RESEARCH 363 ISSUES AND CIRCULATE INCREMENTAL WRITE-UPS OF FINDINGS. | | | | |
| 12/29/25 | Westerman, Gavin | 1.20 | 2,514.00 | 003 | 75369132 |
| | CALL WITH M. CRUZ RE SALE PROCESS (.6); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.6). | | | | |
| 12/29/25 | Singh, Sunny | 0.50 | 1,197.50 | 003 | 75348006 |
| | REVIEW SALE TIMELINE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 003 | 75371626 |
| | REVIEW BID PROS. | | | | |
| 12/29/25 | Cruz, Mariel E. | 2.00 | 4,100.00 | 003 | 75487984 |
| | DISCUSSION WITH M&A TEAM (0.5); M&A TEAM CHECK-IN CALL (0.5); IP DISCUSSION WITH M&A AND TIPT TEAMS (0.5); CALL WITH G. WESTERMAN AND J. DIAZ (0.5). | | | | |
| 12/29/25 | Scott, Max | 4.10 | 8,097.50 | 003 | 75345647 |
| | CALLS WITH WEIL M&A TEAM ABOUT PROPOSED SALE PROCESS AND FOLLOW UPS REGARDING SAME (1.5); CALL WITH K. PAVLOUNIS TO DISCUSS OVERARCHING BULLETS FOR ISSUES (0.4); CALL WITH S. KUMAR AND OTHERS TO DISCUSS OPERATING ENTITIES (0.7); REVISE OVERARCHING BULLETS FOR BUSINESS SEPARATION (0.5); REVIEW A&M GENERATED IT AND IP OVERVIEWS FOR SEPARATION (1.0). | | | | |
| 12/29/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 003 | 75372772 |
| | PARTICIPATE ON CALL WITH J. KANOFF AND J. BARLOW RE BIDDING PROCEDURES. | | | | |
| 12/29/25 | Davidson, Jenny | 0.50 | 1,175.00 | 003 | 75503186 |
| | CALL WITH COMPANY ADVISERS ON APPROACH TO NON-DEBTOR ENTITIES UNDER M&A PROCESS. | | | | |
| 12/29/25 | Schitka, Barrett | 2.80 | 4,830.00 | 003 | 75369317 |
| | REVIEW SALES PREP MATERIALS (1.3); CALL RE: M&A MATTERS WITH M. CRUZ AND M&A TEAM (.5); CALL WITH DEBTOR ADVISORS RE: NON-DEBTOR ENTITIES (1.0). | | | | |
| 12/29/25 | Diaz, Joseph | 4.90 | 7,399.00 | 003 | 75373411 |
| | REVIEW MATERIALS RE: BUSINESS LINES (3.4); PREPARE FOR (.5) AND ATTEND CALL WITH M&A TEAM RE: BUSINESS LINES (1.0). | | | | |
| 12/29/25 | George, Jason | 2.10 | 3,276.00 | 003 | 75363757 |
| | REVIEW AND REVISE DE MINIMIS ASSET PROCEDURES. | | | | |
| 12/29/25 | Liu, Ting | 5.60 | 8,736.00 | 003 | 75346653 |
| | INTERNAL M&A CALL RE ASSET AND BUSINESS OPERATION MAPPING (0.5); CALL WITH COMPANY RE ASSET AND BUSINESS OPERATION MAPPING (1.0); INTERNAL MEETING RE SALE PROCESS ASSET AND BUSINESS LINE MAPPING (0.5); CALL WITH WEIL IP RE SALE TRANSACTIONS (0.4); M&A CALL RE SALE PROCESS UPDATES AND NEXT STEPS (0.5); CALL WITH WEIL LABOR AND BENEFITS RE SALE PROCESS UPDATES AND NEXT STEPS (0.5); REVIEW OPERATION LINE SUMMARY AND ORG CHARTS (2.2). | | | | |
| 12/29/25 | Coco, Dorothy | 11.10 | 16,761.00 | 003 | 75352149 |
| | M&A CALL ON SALE PROCESS (.6); CALL WITH ECB/LABOR/RESTRUCTURING/M&A ON SALE PROCESS (.6); CALL WITH IP ON SALE PROCESS (.5); CALL WITH CLIENT/WEIL/A&M RE BUSINESS OPERATIONS (1.0); M&A REGROUP CALL ON SALE PROCESS (.5); M&A TEAM CALL ON BUSINESS LINES (.5); DRAFT BUSINESS LINE SUMMARY SHEETS AND REVIEW DOCUMENTS FOR SUMMARIES (2.9); DRAFT ORGANIZATIONAL CHARTS FOR BUSINESS LINES (3.5); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE SALE PROCESS MATTERS (1.0). | | | | |
| 12/29/25 | Lee, Calvin | 8.60 | 11,911.00 | 003 | 75347352 |
| | INTERNAL M&A CALL RE: NEXT STEPS (0.5); CALL WITH EMPLOYMENT AND BENEFIT TEAMS ON ISSUES (0.5); INTERNAL M&A CHECK-IN CALL (0.4); CALL WITH WEIL TIPT TEAM TO DISCUSS NEXT STEPS (0.5); CALL WITH S. KUMAN TO DISCUSS LEGAL ENTITIES AND RELATED ASSETS (0.9); REVIEW LEGAL ENTITY BUSINESS LINE INFORMATION (5.8). | | | | |
| 12/29/25 | Barlow, Jarred | 9.50 | 12,112.50 | 003 | 75371050 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE DRAFT BIDDING PROCEDURES PLEADINGS (8.5); ATTEND CALL WITH WEIL M&A TEAM, WEIL RESTRUCTURING TEAMS RE: SALE PROCESS (.4); ATTEND CALL WITH J. KANOFF AND C. CARLSON RE: SAME (.6). | | | | |
| 12/29/25 | Mackinnon, Josh | 2.60 | 3,315.00 | 003 | 75355146 |
| | CALLS WITH M&A TEAM AND RESTRUCTURING RE: AUCTION PROCESS. | | | | |
| 12/29/25 | Serviss, Jess | 7.20 | 9,180.00 | 003 | 75348373 |
| | ATTEND CHECK-IN WITH WEIL M&A TEAM RE: THIS WEEK'S TO-DOS (0.6); REVIEW BUSINESS LINE MATERIALS (1.3); ATTEND CALL WITH WEIL M&A, EMPLOYMENT AND ECB TEAMS RE: UNIONS AND EMPLOYEES (0.6); ATTEND CHECK-IN WITH WEIL M&A TEAM RE: BUSINESS LINE TEAMS (0.4); ATTEND CALL WITH WEIL M&A AND IP TEAMS RE: IP IN THE BUSINESS LINES (0.4); CONFERENCE WITH D. COCO, T. LIU, S. TRAORE, M. CROCCO RE: BUSINESS LINE ALLOCATION (0.5); CALL WITH M. CROCCO RE: BUSINESS LINES (0.5); DRAFT BUSINESS LINE SUMMARY (1.9); REVIEW DRAFT STRUCTURE CHARTS (1.0). | | | | |
| 12/29/25 | Traore, Sidy | 5.90 | 6,313.00 | 003 | 75370536 |
| | M&A CALL RE SALES PROCESS (.6); CALL WITH LABOR RE SALES PROCESS (.6); M&A CALLS RE WORK STREAM UPDATES (.9); CALL WITH IP RE SALES PROCESS (.4); CALL WITH S. KUMAR RE ENTITIES (.9); REVIEW AND COMPILE CALL NOTES AND SHARE WITH TEAM (2.5). | | | | |
| 12/29/25 | Charles, Evangeline | 7.80 | 8,346.00 | 003 | 75356579 |
| | CALL WITH WEIL M&A TEAM RE: INTERNAL ORGANIZATION FOR SALE PROCESS (0.6); CALL WITH WEIL EMPLOYMENT (0.5); UPDATE WGL (1.0); INTERNAL M&A CHECK-IN (0.5); CALL WITH WEIL TIPT TEAM (0.5); MEETING WITH A&M AND S. KUMAR (1.0); UPDATE SUMMARY AND BACKGROUND RESEARCH ON HORIZON GLOBAL (3.7). | | | | |
| 12/29/25 | Pavlounis, Kristen | 4.30 | 4,601.00 | 003 | 75347307 |
| | ATTEND CALL WITH PEMA TO DISCUSS NEXT STEPS (1.0); ATTEND CALL WITH M. SCOTT TO DISCUSS INITIAL QUESTIONS (.6); ATTEND CALL WITH PEMA AND S. KUMAR ON ENTITY CHART AND DRAFT SUMMARY OF CALL (.8); DRAFT LIST OF INITIAL THRESHOLD QUESTIONS AND CONSOLIDATE WITH PRIVACY QUESTIONS (1.9). | | | | |
| 12/29/25 | Crocco, Megan | 5.40 | 4,806.00 | 003 | 75348319 |
| | ATTEND CALL WITH M&A TEAM TO DISCUSS NEXT STEPS (.6); CALL WITH WEIL IP AND M&A TEAMS TO DISCUSS IP NEXT STEPS (.4); CALL WITH WEIL M&A TEAM TO DISCUSS NEXT STEPS (.4); DISCUSS NEXT STEPS WITH J. SERVISS REGARDING BUSINESS LINE BREAKDOWNS (.2); CALL WITH WEIL M&A TO DISCUSS BUSINESS LINE BREAKDOWN AND NEXT STEPS (.5); DRAFT VARIOUS BUSINESS LINE STRATEGY DOCUMENTS (2.8); CALL WITH WEIL M&A AND RESTRUCTURING TEAMS TO DISCUSS BUSINESS LINES MATTERS (.5). | | | | |
| 12/29/25 | Kweskin, Spencer | 5.70 | 5,073.00 | 003 | 75344680 |
| | ATTEND M&A DISCUSSION MEETING (.6); ATTEND M&A CHECK-IN MEETING AND IP DISCUSSION MEETING (1.1); ATTEND EMPLOYEE MEETING WITH WEIL (.5); INTERNAL POST-MEETING COMMUNICATIONS (.3); REVIEW DOCUMENTATION RELATED TO HORIZON/HOPKINS/TMD BUSINESS LINES (.5); PREPARE SUMMARY FOR HORIZON BUSINESS LINE AND STRATEGIZING WORKSTREAMS (1.9); REVIEW EMAILS AND RELATED MATERIALS FROM WEIL TEAM RE: SALE MATTERS (.8). | | | | |
| 12/29/25 | Kuebler, John | 5.50 | 7,617.50 | 003 | 75346771 |
| | REVISE DE MINIMIS SALE PROCEDURES MOTION. | | | | |
| 12/29/25 | Sachdev, Nupur | 0.50 | 755.00 | 003 | 75363872 |
| | MEET WITH WEIL M&A TO DISCUSS STATUS AND NEXT STEPS OF MATTER. | | | | |
| 12/30/25 | Westerman, Gavin | 2.00 | 4,190.00 | 003 | 75368963 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.4); REVIEW BUSINESS OVERVIEW DECK (PARTIAL) (.3); WEIL CALL WITH LOCAL COUNSEL (.6); CALL WITH M. CRUZ RE SALE PROCESS (.5); FOLLOW UP RE SAME (.2). | | | | |
| 12/30/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 003 | 75371566 |
| | CONFER WITH WEIL AND A&M TEAMS RE SALE PROCESS MATTERS (1.0); REVIEW SALE RESEARCH (.8). | | | | |
| 12/30/25 | Cruz, Mariel E. | 2.20 | 4,510.00 | 003 | 75357982 |
| | MEXICO COUNSEL REGULATORY CALL PRE-CALL WITH B. SCHITKA AND T. LIU (0.5); REGULATORY DISCUSSION RE: MAQUILADORAS WITH GALICIA AND WEIL (0.5); REVIEW AND COMMENT ON DUE DILIGENCE REQUEST LIST (0.2); ATTEND BUSINESS OPERATIONS REGROUP CALL WITH A&M, LAZARD AND WEIL (1.0). | | | | |
| 12/30/25 | Scott, Max | 0.50 | 987.50 | 003 | 75355464 |
| | REVIEW SALES PROCESS MATERIALS AND DOCUMENTS. | | | | |
| 12/30/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 003 | 75372920 |
| | CALL WITH WEIL AND A&M TEAM RE SALE PROCESS MATTERS. | | | | |
| 12/30/25 | Davidson, Jenny | 0.50 | 1,175.00 | 003 | 75520668 |
| | ATTEND AND PARTICIPATE IN COMPANY ADVISER CALL ON BUSINESS OPERATIONS AND M&A. | | | | |
| 12/30/25 | Schitka, Barrett | 3.50 | 6,037.50 | 003 | 75369981 |
| | CALL WITH ADVISORS RE: BUSINESS OPERATIONS (1.0); CALL WITH M&A TEAM RE: WIP (1.0); CALL WITH MEXICO COUNSEL (0.5); PRE-CALL WITH M. CRUZ AND T. LIU RE: MEXICO COUNSEL (0.5); DISCUSS CALL OUTPUT WITH G. WESTERMAN (0.5). | | | | |
| 12/30/25 | Diaz, Joseph | 5.80 | 8,758.00 | 003 | 75373207 |
| | ATTEND REGULATORY DISCUSSION CALL WITH MEXICAN LOCAL COUNSEL (.4); REVIEW BACKGROUND OVERDRIVE MATERIALS, THE OVERDRIVE ORGANIZATIONAL STRUCTURE CHART AND DRAFT SUMMARY FOR THE WALBRO, FILTERS AND PLUGS AND PUMPS BUSINESS LINES (4.8); ATTEND BUSINESS OPERATIONS CALL WITH A&M AND LAZARD TEAMS (.6). | | | | |
| 12/30/25 | Liu, Ting | 4.40 | 6,864.00 | 003 | 75352947 |
| | CALL WITH A&M, WEIL RESTRUCTURING, WEIL ECB, WEIL LABOR RE OPERATION LINES REGROUP (0.5); INTERNAL M&A CALLS RE OPERATION LINES (1.2); COORDINATE REGULATORY/PERMITS CALLS WITH COMPANY (0.3); REVIEW AND REVISE SUMMARY RE OPERATION LINES (1.2); CALL WITH MEXICAN COUNSEL TO DISCUSS REGULATORY ISSUES (0.8); INTERNAL CALLS TO DISCUSS NEXT STEP RE MEXICAN REGULATORY ISSUES (0.4). | | | | |
| 12/30/25 | Coco, Dorothy | 12.00 | 18,120.00 | 003 | 75356900 |
| | CALL WITH A&M ON BUSINESS LINES (.5); CALL WITH M&A TEAM ON BUSINESS LINES (.5); CALLS AND COMMUNICATIONS WITH T. LIU ON SALE PROCESS COORDINATION (.2); CALL WITH MEXICAN COUNSEL ON SALE PROCESS (.5); INTERNAL TEAM DISCUSSION ON MEXICAN ENTITY SALES (.2); DRAFT BUSINESS LINE SUMMARY SHEETS AND REVIEW OF DOCUMENTATION FOR SUCH SUMMARIES (3.5); DRAFT ORGANIZATIONAL CHARTS FOR BUSINESS LINES (4.5); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINES ANALYSIS (.8); DRAFT DILIGENCE REQUEST LIST (.2); DRAFT QUESTIONS ON BUSINESS LINES (.3); REVIEW MEXICAN REGULATORY PROCESS (.3); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS OF BUSINESS LINES (.5). | | | | |
| 12/30/25 | Kanoff, Justin | 3.10 | 4,681.00 | 003 | 75369976 |
| | CALL WITH J. BARLOW TO REVIEW BIDDING PROCEDURE DOCUMENTS (.4); REVIEW UPDATED DRAFTS OF MOTION, DECLARATION AND BIDDING PROCEDURES (1.0); REVIEW A. GEORGALLAS COMMENTS TO | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SAME (.6); CORRESPOND WITH A. GEORGALLAS RE: SAME (.2); CORRESPOND WITH M&A TEAM RE: BIDDING PROCEDURES (.3); CALL WITH A&M RE: BUSINESS GROUPS FOR SALE TRANSACTION (.6). | | | | |
| 12/30/25 | Lee, Calvin | 8.90 | 12,326.50 | 003 | 75356606 |
| | INTERNAL M&A CALL ON FBG NEXT STEPS (0.5); INTERNAL BUSINESS LINE CALL ON WORKSTREAMS (0.4); REVIEW BUSINESS LINE AND ASSET INFORMATION (0.5); CALL WITH LOCAL MEXICAN COUNSEL ON REGULATORY MATTERS (0.8); REVIEW BUSINESS LINE AND ASSET/LEGAL ENTITY INFORMATION; REVIEW OF BUSINESS LINE INFO SHEETS (2.2); REVIEW DILIGENCE MATERIALS ON HORIZON, HOPKINS AND TMD BUSINESS LINES (4.5). | | | | |
| 12/30/25 | Barlow, Jarred | 4.60 | 5,865.00 | 003 | 75375331 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS FOR APPROVAL OF ASSET SALES. | | | | |
| 12/30/25 | Mackinnon, Josh | 11.30 | 14,407.50 | 003 | 75355177 |
| | UPDATE ASSET MAPPING EXCEL TO ACCOUNT FOR INFORMATION FROM CALL WITH S. KUMAR FROM FBG (6.0); PREPARE SUMMARY WITH ESSENTIAL INFORMATION ON TMD BUSINESS LINE (5.3). | | | | |
| 12/30/25 | Serviss, Jess | 6.40 | 8,160.00 | 003 | 75355101 |
| | ATTEND CHECK-IN CALL WITH WEIL AND A&M TEAMS RE: PRIORITIES (0.4); ATTEND WEIL M&A ASSOCIATE CALL RE: BUSINESS LINE CHECK-IN (0.5); REVISE DILIGENCE REQUEST LIST TO ACCOMMODATE NEW BUSINESS LINE BREAKDOWN (1.4); DRAFT BUSINESS LINE SUMMARY (2.0); DRAFT EMAIL TO RESTRUCTURING TEAM RE: DEBT BREAKDOWN FOR BUSINESS LINES (0.3); REVIEW STRUCTURE CHARTS (0.9); ATTEND MEETING WITH WEIL AND GALICIA RE: MAQUILADORAS (0.9). | | | | |
| 12/30/25 | Traore, Sidy | 8.00 | 8,560.00 | 003 | 75370582 |
| | REVIEW AND UPDATE BUSINESS LINE SUMMARY AND CONDUCT RELATED DILIGENCE (5.9); ATTEND BUSINESS OPERATION MEETING WITH WEIL M&A (.6); ATTEND CALL WITH MEXICAN COUNSEL RE MAQUILADORA (.7); DRAFT AND SHARE MEETING NOTES WITH WITH WEIL M&A (.8). | | | | |
| 12/30/25 | Charles, Evangeline | 9.70 | 10,379.00 | 003 | 75356597 |
| | MEETING WITH WEIL M&A TEAM RE: INTERNAL ORGANIZATION FOR SALE PROCESS (0.6); MEETING WITH M&A ASSOCIATES RE: SUMMARY PLANNING AND INFORMATION GATHERING (0.5); MEET WITH C. LEE, J. MACKINNON AND S. KWESKIN RE: UPDATING TMD, HOPKINS AND HORIZON WORKSTREAMS (0.5); MEETING WITH GALICIA RE: MAQUILADORAS AND ANTITRUST ISSUES WITH MEXICAN FBG ENTITIES (0.7); UPDATE AND REVISE HORIZON GLOBAL SUMMARY AND OTHER WORKSTREAMS (6.4); DRAFT HORIZON ORGANIZATION CHART (1.0). | | | | |
| 12/30/25 | Pavlounis, Kristen | 0.10 | 107.00 | 003 | 75353771 |
| | REVIEW IP-RELATED MATERIALS. | | | | |
| 12/30/25 | Crocco, Megan | 2.50 | 2,225.00 | 003 | 75359992 |
| | REVIEW ORG CHART AND ANALYZE THE DEBT ALLOCATED TO EACH ENTITY (.5); MEET WITH WEIL M&A TEAM TO DISCUSS NEXT STEPS (.6); MEET WITH A&M AND WEIL TEAMS TO DISCUSS NEXT STEPS REGARDING POTENTIAL SALES (.4); CALL WITH WEIL M&A TEAM AND COMPANY RE: BUSINESS LINE ANALYSIS (1.0). | | | | |
| 12/30/25 | Kweskin, Spencer | 8.20 | 7,298.00 | 003 | 75352244 |
| | INTERNAL CORRESPONDENCE RE: SUMMARY NEXT STEPS (.1); ATTEND BUSINESS OPERATIONS REGROUP MEETING WITH WEIL AND A&M (.4); ANALYZE HOPKINS ORG. CHART (1.1); REVISE BUSINESS LINE SUMMARY (4.3); ATTEND FBG - REGULATORY DISCUSSION MEETING WITH WEIL TEAM AND MEXICAN COUNSEL (.9); ATTEND TEAM MEETING WITH E. CHARLES, C. LEE, AND J. MACKINNNON (.6); ATTEND FBG WORKSTREAMS MEETING WITH WEIL TEAM (.5); REVIEW EMAILS FROM TEAM RE: SALE MATTERS (.3). | | | | |
| 12/31/25 | Westerman, Gavin | 1.00 | 2,095.00 | 003 | 75369877 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS (.3); M&A TEAM STATUS CALL (.7). | | | | |
| 12/31/25 | Singh, Sunny<br>INTERNAL CALL RE SALE PROCESS. | 0.50 | 1,197.50 | 003 | 75359991 |
| 12/31/25 | Lee, Justin D.<br>INTERNAL EMAIL CORRESPONDENCE RE OUTSTANDING LIENS BY BUSINESS UNIT. | 0.20 | 410.00 | 003 | 75357260 |
| 12/31/25 | Georgallas, Andriana<br>SEVERAL CALLS WITH TEAM RE SALE MATTERS (1.8); REVIEW PRESS RELEASE RE SAME (.4); REVIEW AND COMMENT ON BID PROS (1.4). | 3.60 | 7,542.00 | 003 | 75371423 |
| 12/31/25 | Cruz, Mariel E.<br>TOUCHBASE CALL WITH G. WESTERMAN AND D. COCO RE SALES PROCESS (0.3); ATTEND CALL RE: BUSINESS LINE BREAKDOWN WITH WEIL M&A TEAM (0.3); WEEKLY M&A CALL WITH A&M, LAZARD AND WEIL TEAMS (1.0); REVIEW AND COMMENT TO BIDDING PROCEDURES (1.0); CORRESPONDENCE WITH WEIL TEAM RE BID PROCEDURES (0.2). | 2.80 | 5,740.00 | 003 | 75357971 |
| 12/31/25 | Kim, Catherine M.<br>INTRODUCTORY CALL WITH M. SCOTT, K. PAVLOUNIS AND B. MCNERNEY (0.5); REVIEW BACKGROUND MATERIALS (0.5). | 1.00 | 1,725.00 | 003 | 75368558 |
| 12/31/25 | Schitka, Barrett<br>REVIEW BIDDING PROCEDURES (2.1); CALLS WITH M&A TEAM RE: BUSINESS LINES (1.0); CALL WITH LONDON TEAM RE: BUSINESS LINES (1.0); CALL WITH LAZARD RE: M&A PROCESS (0.7); REVIEW AND REVISE BUSINESS LINE SUMMARIES (0.6); REVIEW AND REVISE NDA (0.3). | 5.70 | 9,832.50 | 003 | 75369887 |
| 12/31/25 | Diaz, Joseph<br>ATTEND WEIL M&A REGROUP CALL (.5); PREPARE FOR AND ATTEND WEIL M&A BUSINESS LINE BREAKDOWN CALL (1.0); REVIEW AND REVISE LAZARD'S DRAFT CONFIDENTIAL INFORMATION MEMORANDUM (4.4); PREPARE FOR AND ATTEND LAZARD'S WEEKLY M&A CALL (.5). | 6.40 | 9,664.00 | 003 | 75373667 |
| 12/31/25 | George, Jason<br>CALL WITH WEIL TEAM RE: BIDDING PROCEDURES. | 0.70 | 1,092.00 | 003 | 75363724 |
| 12/31/25 | Liu, Ting<br>INTERNAL M&A CALL RE ASSET OPERATIONS (0.5); REVIEW AND REVISE SUMMARY RE BUSINESS OPERATIONS AND ORG CHARTS (1.8); COORDINATE CALL WITH CLIENT RE REGULATORY ISSUES (0.2); INTERNAL M&A CALL RE STATUS UPDATES (0.8); M&A CALL RE BUSINESS OPERATIONS SYNC (0.5); CALL WITH A&M AND WEIL RESTRUCTURING RE SALE PROCESS UPDATES (0.7). | 4.50 | 7,020.00 | 003 | 75358402 |
| 12/31/25 | Coco, Dorothy<br>INTERNAL M&A TEAM CALL ON BUSINESS LINES (.5); CALL WITH M. CRUZ ON PURCHASE AGREEMENT (.2); CALL WITH G. WESTERMAN ON SALE PROCESS (.1); CALL WITH G. WESTERMAN, T. LIU, B. SCHITKA ON SALE PROCESS (.5); CHECK IN CALL WITH M&A TEAM ON BUSINESS LINES PROGRESS (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON BUSINESS LINES AND SALE PROCESS (.5); ATTEND M&A CALL WITH A&M/LAZARD/WEIL (.5); DRAFT BUSINESS LINE SUMMARY SHEETS AND REVIEW DOCUMENTATION FOR SUCH SUMMARIES (1.5); DRAFT ORGANIZATIONAL CHARTS FOR BUSINESS LINES (3.5); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINES ANALYSIS AND SALE PROCESS (1.0); DRAFT PURCHASE AGREEMENT FORM (1.5). | 10.20 | 15,402.00 | 003 | 75356907 |
| 12/31/25 | Kanoff, Justin | 1.70 | 2,567.00 | 003 | 75369845 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: CREDIT BID AND BIDDING PROCEDURE ISSUES (.3); REVIEW VARIOUS CORRESPONDENCE RE: SAME (.2); CALLS WITH A. GEORGALLAS AND J. BARLOW RE: BIDDING PROCEDURES (.7); SALE PROCESS UPDATE CALL (.5). | | | | |
| 12/31/25 | Lee, Calvin | 8.70 | 12,049.50 | 003 | 75360095 |
| | INTERNAL M&A CALL ON BUSINESS LINE REVIEW (0.5); REVIEW BUSINESS LINE INFORMATION FOR HOPKINS, TMD, AND HORIZON (5.8); REVIEW BUSINESS LINE ORG CHARTS (1.1); REVIEW SALE CIM (0.8); INTERNAL M&A CALL ON BUSINESS LINE DILIGENCE UPDATES (0.5). | | | | |
| 12/31/25 | Barlow, Jarred | 5.00 | 6,375.00 | 003 | 75375479 |
| | UPDATE AND REVISE BIDDING PROCEDURE AND RELATED DOCUMENTS (3.1); ATTEND CALL WITH A. GEORGALLAS AND J. KANOFF RE: BIDDING PROCEDURES (.5); FOLLOW-UP CALL WITH J. KANOFF RE: SAME (.1); ATTEND CALL WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS (.5); CALL WITH S. SINGH, J. KANOFF, AND A. GEORGALLAS RE: SAME (.7); CALL WITH J. KANOFF RE: SAME (.1). | | | | |
| 12/31/25 | Mackinnon, Josh | 7.00 | 8,925.00 | 003 | 75362691 |
| | DRAFT OF TMD BUSINESS LINE SUMMARY (4.0); ANALYZE AND SYNTHESIZE INFO RE BUSINESS LINE / ASSET MAPPING (3.0). | | | | |
| 12/31/25 | McNerney, Brendan | 1.30 | 1,657.50 | 003 | 75366737 |
| | ATTEND CALL WITH M. SCOTT, C. KIM AND K. PAVLOUNIS RE: BACKGROUND (0.6); REVIEW MATERIALS MENTIONED AND DISTRIBUTED FOLLOWING SAME (0.7). | | | | |
| 12/31/25 | Serviss, Jess | 3.30 | 4,207.50 | 003 | 75359977 |
| | ATTEND CHECK-IN WITH WEIL M&A ASSOCIATES RE: BUSINESS LINE SUMMARY (0.6); REVISE BUSINESS LINE SUMMARY (1.3); ATTEND WEIL M&A TEAM CALL RE: BUSINESS LINES AND ORG CHARTS (0.5); ATTEND WEEKLY M&A CHECK-IN WITH A&M, LAZARD AND WEIL TEAMS (0.6); IDENTIFY NDA PRECEDENT TO PROVIDE TO TEAM MEMBERS (0.3). | | | | |
| 12/31/25 | Traore, Sidy | 3.10 | 3,317.00 | 003 | 75371167 |
| | CORRESPONDENCE FROM WEIL RESTRUCTURING (.3); CALL WITH WEIL M&A RE: BUSINESS LINE REVIEW (.6); REVIEW AND REVISE BUSINESS LINE SUMMARY (.9); CALL WITH LAZARD AND CLIENT RE: SALE PROCESS UPDATE (.8); COMPILE AND CIRCULATE NOTES TO TEAM (.5). | | | | |
| 12/31/25 | Charles, Evangeline | 8.20 | 8,774.00 | 003 | 75356683 |
| | CALL WITH M&A ASSOCIATE TEAM RE: BUSINESS ENTITY UPDATES (0.5); FOLLOW-UP CALL WITH M&A TEAM RE: WORKSTREAMS (0.8); REVIEW AND ANALYZE DILIGENCE INFO RE: ASSET MAPPING (6.1); RE-UPDATE HORIZON ORG CHART WITH D. COCO (0.5); UPDATE WGL (0.3). | | | | |
| 12/31/25 | Pavlounis, Kristen | 2.10 | 2,247.00 | 003 | 75361082 |
| | CALL WITH M. SCOTT, C. KIM AND B. MCNERNEY RE: DEAL STRUCTURE, BUSINESS LINES, AND DILIGENCE (.6); REVIEW IP-RELATED MATERIALS (1.5). | | | | |
| 12/31/25 | Rosen, Abe | 0.90 | 963.00 | 003 | 75359860 |
| | CONDUCT RESEARCH RE COLLATERAL MATTERS. | | | | |
| 12/31/25 | Crocco, Megan | 1.60 | 1,424.00 | 003 | 75359960 |
| | CALL WITH M&A ASSOCIATES ON TEAM RE: SALE PROCESS AND BUSINESS LINE SUMMARIES (.5); WEEKLY M&A CHECK IN MEETING (.6); CALL WITH WEIL M&A TEAM TO DISCUSS NEXT STEPS FOR BUSINESS LINE SUMMARIES, ASSET MAPPING, AND ORG CHARTS (.5). | | | | |
| 12/31/25 | Kweskin, Spencer | 6.20 | 5,518.00 | 003 | 75352266 |
| | INTERNAL CORRESPONDENCE RE SUMMARY NEXT STEPS (.1); REVIEW AND REVISE BUSINESS LINE SUMMARY (5.0); ATTEND CALL WITH WEIL M&A TEAM RE: BUSINESS LINES BREAKDOWN (.5); ATTEND M&A REGROUP CALL (.5); REVIEW EMAIL RE: BUYER LIST (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/25 | Beck, Samuel | 3.60 | 3,852.00 | 003 | 75361044 |

CONDUCT RESEARCH RE SALE ISSUES (2.7); CORRESPOND WITH WEIL TEAM RE SAME (0.3); PREPARE SUMMARY RE RESEARCH TO WEIL TEAM (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **754.30** | **$1,039,784.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Singh, Sunny | 0.70 | 1,676.50 | 004 | 75128201 |

REVIEW OBJECTION TO STAY RELIEF MOTION.

| 12/01/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 004 | 75138799 |

REVIEW AND ANALYZE OBJECTION TO THE AEQUUM LENDERS' MOTION.

| 12/01/25 | Carlson, Clifford W. | 2.70 | 5,332.50 | 004 | 75190841 |

REVIEW AND REVISE AEQUUM OBJECTION AND MULTIPLE CALLS AND EMAILS RE SAME (2.4); CALLS AND EMAILS WITH AEQUUM RE SAME (.3).

| 12/01/25 | Bui, Phong T. | 0.10 | 172.50 | 004 | 75513094 |

REVIEW AEQUUM DOCUMENTS AND COORDINATE COMMENTS ON DECLARATION.

| 12/01/25 | Aquila, Elaina | 2.20 | 3,432.00 | 004 | 75326121 |

REVIEW AEQUUM 30(B)(6) PREPARATION MATERIALS (.3); REVIEW AEQUUM FIELD EXAM DOCUMENTS (.5); CALLS AND CORRESPONDENCE WITH R. BEREZIN REGARDING AEQUUM FIELD EXAM DOCUMENTS (.4); CALL WITH R. BEREZIN AND C. CARLSON REGARDING AEQUUM FIELD EXAM DOCUMENTS (.3); TEAM MEETING REGARDING DEPOSITION PREPARATION (.2); CALLS AND CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING AEQUUM DEPOSITIONS AND DEPOSITIONS OF THE DEBTORS (.5).

| 12/01/25 | Findlay, Loren | 7.30 | 11,023.00 | 004 | 75179004 |

REVIEW AND REVISE OBJECTION TO AEQUUM MOTION TO ENFORCE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (6.8); REVIEW AND PROVIDE COMMENTS TO PROPOSED ORDER RE: AEQUUM ADEQUATE PROTECTION (.5).

| 12/01/25 | Kamath, Priya | 4.20 | 5,817.00 | 004 | 75156407 |

CALL WITH E. AQUILA AND ASSOCIATE TEAM TO DISCUSS CASE STRATEGY (.1); REVIEW DOCUMENTS PRODUCED BY SPV ENTITIES (.9); REVIEW EDITS TO DRAFT RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION FROM M. UHRIN (.3); FINALIZE RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION OF DOCUMENTS AND SEND TO BANK OF AMERICA (1.2); PREPARE MULTIPLE PRODUCTIONS OF DOCUMENTS TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.6); REVISE MODULES FOR DEPOSITION PREPARATION (1.1).

| 12/01/25 | Patel, Keya | 8.50 | 11,772.50 | 004 | 75190188 |

LITIGATION TEAM STRATEGY MEETING (.2); PROVIDE UPDATES TO TEAM WORKSTREAMS LIST (.1); COLLECT DOCUMENTS FOR AEQUUM DEPOSITION PREP (1.1); REVIEW AND COLLECT DOCUMENTS RESPONSIVE TO AEQUUM'S REQUESTS (1.6); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR PRODUCTION TO AEQUUM (2.5); COORDINATE WITH KLD REGARDING PRODUCTION (2.0); PREPARE COVER EMAIL AND SERVE DOCUMENT PRODUCTION TO AEQUUM (.5); COORDINATE DEPOSITION LOGISTICS (.5).

| 12/01/25 | Barlow, Jarred | 7.50 | 9,562.50 | 004 | 75172862 |

REVISE DRAFT OBJECTION AND AGREED ORDER IN RESPONSE TO AEQUUM EMERGENCY MOTION (6.7); CONFERENCE WITH L. FINDLAY RE: SPV ISSUES (.3); ATTEND CALL WITH C. MOFFATT RE: SAME (.1); ATTEND CALL WITH K. FERRIER RE: SAME (.1); ATTEND CALLS WITH L. FINDLAY RE: SAME (.3).

| 12/01/25 | Carpinello, Courtney | 5.50 | 5,885.00 | 004 | 75181419 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPFIELD MATERIALS (1.7); PREPARE C. WARD DEPOSITION OUTLINE (2.3); UPDATE WARD OUTLINE WITH HILCO ANALYSIS (1.5). | | | | |
| 12/01/25 | Ward, Jon | 1.70 | 2,167.50 | 004 | 75148802 |
| | PREPARE MATERIALS FOR S. KUMAR DEPOSITION AND DEPOSITION PREPARATION (.7); DISCUSS UPCOMING HEARING AT TEAM MEETING (.1); PREPARE D. JERNEYCIC FOR UPCOMING DEPOSITION (.9). | | | | |
| 12/01/25 | Jones, Taylor | 4.00 | 6,040.00 | 004 | 75188117 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION BRIEF, DECLARATION, AND ORDER (2.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: AEQUUM ADEQUATE PROTECTION BRIEF, DECLARATION, AND ORDER (1.6). | | | | |
| 12/01/25 | Lane, Jack | 3.00 | 3,210.00 | 004 | 75152322 |
| | REVISE DRAFT DECLARATION FOR ADEQUATE PROTECTION HEARING (.6): DEPOSITION PREPARATION MEETING WITH R. BEREZIN, D. JERNEYCIC AND ASSOCIATE TEAM (.6): PREPARE DEPOSITION PREPARATION MATERIALS (1.8). | | | | |
| 12/01/25 | Phillips, Sean | 1.40 | 1,246.00 | 004 | 75126463 |
| | GATHER DOCUMENTS RELATING TO AEQUUM AND ORGANIZE THEM INTO THE RELEVANT CATEGORIES, AND PROVIDE THEM TO A&M IN PREPARATION FOR UPCOMING DEPOSITIONS THIS WEEK (1.3); MEETING WITH WEIL TEAM TO DISCUSS THE TEAM'S PLAN FOR THIS COMING WEEK OF DEPOSITIONS AND NEXT WEEK'S DEC. 8TH HEARING (.1). | | | | |
| 12/01/25 | Ferrier, Kyle M. | 3.30 | 4,983.00 | 004 | 75187712 |
| | REVIEW AND REVISE DECLARATION RE AEQUUM TRANSACTION (1.4); PREPARE DEPOSITION PREP MATERIALS (1.9). | | | | |
| 12/01/25 | Stauble, Christopher A. | 1.10 | 693.00 | 004 | 75239607 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO AEQUUM CAPITAL FINANCIAL LLC'S (I) MOTION TO ENFORCE INTERIM STIPULATION, AND (II) DEMAND FOR ADEQUATE PROTECTION. | | | | |
| 12/01/25 | Kleissler, Matthew J. | 0.60 | 285.00 | 004 | 75127534 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' OBJECTION TO AEQUUM MOTIONS FOR J. BARLOW (.3); ASSIST WITH PREPARATION OF MATERIALS RE: DECLARATION IN SUPPORT OF OBJECTION TO AEQUUM MOTIONS FOR J. BARLOW (.3). | | | | |
| 12/02/25 | Aquila, Elaina | 4.10 | 6,396.00 | 004 | 75142546 |
| | CORRESPONDENCE WITH LSS AND KLD REGARDING INCOMING PRODUCTIONS (.2); CALL WITH K. FERRIER REGARDING DEPOSITION PREPARATION (.2); CALL WITH J. NELSON REGARDING DEPOSITION PREPARATION (.2); CALL WITH E. MEDIA, P. KAMATH, AND K. PATEL REGARDING AFFIRMATIVE DEPOSITIONS (.3); CALL WITH R. BEREZIN REGARDING STIPULATION WITH AEQUUM (.1); REVISE AFFIRMATIVE DEPOSITION MODULES (2.3); REVISE STIPULATION (.8). | | | | |
| 12/02/25 | Findlay, Loren | 2.40 | 3,624.00 | 004 | 75178991 |
| | FINALIZE AEQUUM ADEQUATE PROTECTION ORDER (.5); FINALIZE OBJECTION TO AEQUUM MOTION TO ENFORCE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.0); REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING TEAM RE: OBJECTION TO AEQUUM MOTION TO ENFORCE (.9). | | | | |
| 12/02/25 | Kamath, Priya | 2.00 | 2,770.00 | 004 | 75155259 |
| | MEETING WITH E. AQUILA TO DISCUSS STRATEGY FOR DEPOSITION PREPARATION (.1); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.3); REVISE DRAFT DEPOSITION PREPARATION MODULES AND SEND TO E. AQULIA (1.2); REVIEW WITNESS AND EXHIBIT LIST PREPARED BY K. PATEL AND DRAFT LIST FOR HEARING (.4). | | | | |
| 12/02/25 | Patel, Keya | 5.90 | 8,171.50 | 004 | 75190090 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COLLECT DOCUMENTS RESPONSIVE TO AEQUUM'S REQUESTS (1.3); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR PRODUCTION TO AEQUUM (4.0); PREPARE RESPONSE EMAIL TO BLANK ROME REGARDING AEQUUM PRODUCTION (.6). | | | | |
| 12/02/25 | Barlow, Jarred | 3.90 | 4,972.50 | 004 | 75482910 |
| | FINALIZE OBJECTION TO AEQUUM EMERGENCY MOTION. | | | | |
| 12/02/25 | Carpinello, Courtney | 1.60 | 1,712.00 | 004 | 75182600 |
| | REVIEW AEQUUM PRODUCTION. | | | | |
| 12/02/25 | Ward, Jon | 4.20 | 5,355.00 | 004 | 75152632 |
| | PREPARE S. KUMAR FOR DEPOSITION (1.9); REVIEW AEQUUM DEPOSITION NOTICE (.2); PREPARE MATERIALS FOR S, KUMAR PREPARATION AND DEPOSITION (2.1). | | | | |
| 12/02/25 | Jones, Taylor | 1.30 | 1,963.00 | 004 | 75187904 |
| | CORRESPOND WITH WEIL TEAM RE: AEQUUM ADEQUATE PROTECTION BRIEF, ORDER, AND DECLARATION (0.8); CORRESPOND WITH WEIL TEAM RE: AEQUUM MOTION TO INTERVENE AND ADEQUATE PROTECTION LITIGATION (0.5). | | | | |
| 12/02/25 | Nelson, Joseph | 0.40 | 582.00 | 004 | 75513087 |
| | EMAILS RE: AEQUUM PRODUCTION/DOC REVIEW. | | | | |
| 12/02/25 | Ferrier, Kyle M. | 5.80 | 8,758.00 | 004 | 75188540 |
| | CORRESPOND WITH WEIL TEAM RE 30(B)(6) DEPOSITION (.4); REVIEW AND REVISE PREP OUTLINE (.8); REVIEW DEPOSITION NOTICE AND TOPICS (.8); REVIEW DOCUMENT PRODUCTION RE SAME (2.2); CORRESPOND WITH D. JERENYCIC AND A&M TEAM RE DEPOSITION PREP (.5); REVIEW A&M DOCS RE SAME (1.1). | | | | |
| 12/02/25 | Lorente Sorolla, Juan | 1.00 | 1,070.00 | 004 | 75513192 |
| | UPDATE DEPOSITION OUTLINES FOR AEQUUM. | | | | |
| 12/02/25 | Stauble, Christopher A. | 1.50 | 945.00 | 004 | 75240228 |
| | FILE (.7) AND SERVE (.8) DEBTORS' OBJECTION TO AEQUUM CAPITAL FINANCIAL LLC'S (I) MOTION TO ENFORCE INTERIM STIPULATION, AND (II) DEMAND FOR ADEQUATE PROTECTION. | | | | |
| 12/03/25 | Findlay, Loren | 2.10 | 3,171.00 | 004 | 75513256 |
| | REVIEW AND SUMMARIZE AEQUUM MOTIONS TO DISMISS (.9); ATTEND PARTIAL DEPOSITION PREP OF D. JERNEYCIC RE: AEQUUM MOTION (1.2). | | | | |
| 12/03/25 | Patel, Keya | 13.10 | 18,143.50 | 004 | 75331707 |
| | PREPARE AND UPLOAD DOCUMENTS TO KLD FOR SIXTH PRODUCTION TO AEQUUM (2.6); PREPARE COVER EMAIL AND SERVE SIXTH DOCUMENT PRODUCTION TO AEQUUM (.5); REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR SEVENTH AEQUUM PRODUCTION (3.0); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR SEVENTH PRODUCTION TO AEQUUM (3.3); PREPARE COVER EMAIL AND SERVE SEVENTH DOCUMENT PRODUCTION TO AEQUUM (.5); COORDINATE WITH KLD TO PREPARE EIGHTH PRODUCTION TO AEQUUM (1.5); PREPARE COVER EMAIL AND SERVE EIGHTH DOCUMENT PRODUCTION TO AEQUUM (.5); RESPOND TO EMAIL COMMUNICATIONS FROM BLANK ROME REGARDING AEQUUM PRODUCTIONS (1.2). | | | | |
| 12/03/25 | Jones, Taylor | 1.20 | 1,812.00 | 004 | 75187970 |
| | CORRESPOND WITH WEIL TEAM RE: AEQUUM ADEQUATE PROTECTION AND DISMISSAL LITIGATION (0.6); CALL WITH C. CARLSON AND L. FINDLAY RE: AEQUUM AND OTHER SPV LENDERS' MOTIONS TO DISMISS (PARTIAL) (0.2); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: D. JERNEYCIC | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DEPOSITION PREPARATION RE: AEQUUM DISPUTES (0.4). | | | | |
| 12/03/25 | Pietrowski, Alexa | 5.10 | 4,539.00 | 004 | 75146791 |
| | PREPARE FOR AEQUUM DEPOSITIONS: DRAFT DEPOSITION OUTLINES (3.0), COMPILE EXHIBITS AND RELATED DOCUMENTS (1.0), REVIEW EXPERT REPORTS AND DOCUMENTS PRODUCED FOR DECEMBER 4TH AND 5TH DEPOSITIONS (1.0); CALL WITH HILCO REGARDING VALUATION WITH J. FALK, E. AQUILA, E. MEDAI, J. LORENTE SOROLLA, C. CARPINELLO (.1). | | | | |
| 12/03/25 | Ferrier, Kyle M. | 5.00 | 7,550.00 | 004 | 75188456 |
| | CORRESPOND WITH WEIL TEAM RE 30(B)(6) DEPOSITION (.7); RUN 30(B)(6) WITNESS PREP FOR D. JERNEYCIC (1.5); REVIEW BANK ACCOUNT SUMMARIES FROM A&M (.9); REVIEW 30(B)(6) TOPICS (1.9). | | | | |
| 12/03/25 | Lorente Sorolla, Juan | 1.30 | 1,391.00 | 004 | 75483205 |
| | REVIEW DOCUMENTS FOR PRIVILEGE BEFORE PRODUCING TO AEQUUM. | | | | |
| 12/03/25 | Jewett, Laura (LJ) | 0.70 | 364.00 | 004 | 75483209 |
| | TRANSFER ADDITIONAL AEQUUM DATA TO VENDOR (0.2); DOWNLOAD AEQUUM SEVENTH PRODUCTION AND POST DATA TO CLOUDSHARE PER ATTORNEY REQUEST (0.5). | | | | |
| 12/04/25 | Berezin, Robert S. | 6.40 | 13,280.00 | 004 | 75156227 |
| | PREPARE FOR DEPOSITION (.7); ATTEND DEPOSITION IN CONNECTION WITH AEQUUM DISPUTE (5.4); REVISE SETTLEMENT DOCUMENTATION (.3). | | | | |
| 12/04/25 | Singh, Sunny | 0.50 | 1,197.50 | 004 | 75153923 |
| | CALL WITH WEIL AND A&M TEAM RE SETTLEMENT. | | | | |
| 12/04/25 | Carlson, Clifford W. | 4.40 | 8,690.00 | 004 | 75189870 |
| | MULTIPLE CALLS AND EMAILS WITH AEQUUM'S COUNSEL RE SETTLEMENT (1.7); CALL WITH UCC'S COUNSEL RE SAME (.5); CALL WITH AD HOC GROUP'S COUNSEL RE SAME (.7); PARTICIPATE AT D. JENEYCIC DEPOSITION FOR AEQUUM MATTERS (1.5). | | | | |
| 12/04/25 | Calabrese, Christine | 0.40 | 690.00 | 004 | 75192376 |
| | REVIEW AND RESPOND TO EMAILS RE: AEQUUM DISCOVERY AND HEARING (.2); REVIEW AND RESPOND TO EMAILS RE: WITNESS AND EXHIBIT LIST (.1); REVIEW AND RESPOND TO EMAILS RE: AEQUUM SETTLEMENT (.1). | | | | |
| 12/04/25 | Aquila, Elaina | 2.60 | 4,056.00 | 004 | 75157982 |
| | CORRESPONDENCE REGARDING EXHIBIT LIST (.3); REVISE FACT WITNESS DEPOSITION OUTLINES (1.5); REVISE VALUATION EXPERT DEPOSITION OUTLINE (.5); CORRESPONDENCE REGARDING POTENTIAL SETTLEMENT OR TRIAL MOVING (.2); CORRESPONDENCE WITH C. CALABRESE AND TEAM REGARDING NEXT STEPS (.1). | | | | |
| 12/04/25 | Findlay, Loren | 3.20 | 4,832.00 | 004 | 75513270 |
| | REVIEW AND SUMMARIZE MOTIONS TO DISMISS AND APPOINT TRUSTEES FILED BY AEQUUM (1.7); ATTEND PARTIAL DEPOSITION OF D. JERNEYCIC (.7); PREPARE PROPOSED LITIGATION SCHEDULE FOR SPV OBJECTORS AND CORRESPONDENCE WITH C. CARLSON RE SAME (.3); OUTLINE RESPONSE TO MOTIONS TO DISMISS AND APPOINT TRUSTEE FILED BY SPV LENDERS (.5). | | | | |
| 12/04/25 | Patel, Keya | 3.70 | 5,124.50 | 004 | 75190231 |
| | REVISE AFFIRMATIVE DEPOSITION OUTLINES (1.5); REVIEW EXPERT DECLARATIONS AND PROPOSING EDITS TO DEPOSITION OUTLINES (.5); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR NINTH PRODUCTION TO AEQUUM (1.2); PREPARE COVER EMAIL AND SERVE NINTH DOCUMENT PRODUCTION TO AEQUUM (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/25 | Jones, Taylor | 6.90 | 10,419.00 | 004 | 75187837 |
| | CORRESPOND WITH BROWN RUDNICK AND WEIL LITIGATION RE: AEQUUM DEPOSITIONS AND DISCOVERY (0.5); CALL WITH WEIL AND A&M RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.4); MEET AND CORRESPOND WITH S. SINGH, C. CARLSON, R. BEREZIN, D. JERNEYCIC, AND M. UHRIN RE: AEQUUM ADEQUATE PROTECTION STIPULATION (2.5); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (3.5). | | | | |
| 12/04/25 | Lane, Jack | 1.00 | 1,070.00 | 004 | 75179475 |
| | CALL WITH K. FERRIER, J. NELSON, K. PATEL, C. CARPINELLO, AND S. PHILLIPS REGARDING LITIGATION EXHIBITS FOR THE WITNESS AND EXHIBIT LIST (.2): COLLECT EXHIBITS AND DRAFT WITNESS AND EXHIBIT LIST (.8). | | | | |
| 12/04/25 | Pietrowski, Alexa | 1.30 | 1,157.00 | 004 | 75155400 |
| | DRAFT DEPOSITION OUTLINES (1.1); COMPILE EXHIBITS (.2). | | | | |
| 12/04/25 | McCabe, Nate | 0.80 | 1,020.00 | 004 | 75187099 |
| | DRAFT STIPULATION AND AGREED ORDER WITH AEQUUM REFLECTING ADEQUATE PROTECTION AGREEMENT. | | | | |
| 12/04/25 | Spierer, Ellie | 0.50 | 187.50 | 004 | 75201324 |
| | PREPARE DOCUMENTS FOR THE AEQUUM DEPOSITION. | | | | |
| 12/05/25 | Carlson, Clifford W. | 1.70 | 3,357.50 | 004 | 75189913 |
| | REVIEW AND REVISE AEQUUM SETTLEMENT (.8); MULTIPLE CALLS AND EMAILS WITH UCC'S COUNSEL AND DIP LENDERS RE SAME (.9). | | | | |
| 12/05/25 | Calabrese, Christine | 0.40 | 690.00 | 004 | 75192454 |
| | LITIGATION TEAM MEETING RE: AEQUUM (.2); STRATEGIZE WITH E. AQUILA RE: SAME (.1); REVIEW AND RESPOND TO EMAILS RE: SAME (.1). | | | | |
| 12/05/25 | Aquila, Elaina | 1.00 | 1,560.00 | 004 | 75170186 |
| | CORRESPONDENCE WITH TEAM ON DEADLINES (.1); TEAM CALL REGARDING JANUARY HEARING (.5); CALL WITH C. CALABRESE (.1); CORRESPONDENCE WITH E. MEDAI ON RFPS (.1); DRAFT PROPOSED WORK PLAN (.1); CORRESPONDENCE WITH S. PHILLIPS REGARDING WIP LIST (.1). | | | | |
| 12/05/25 | Ward, Jon | 0.30 | 382.50 | 004 | 75181204 |
| | REVIEW EXHIBITS AND TRANSCRIPTS FROM DEPOSITIONS. | | | | |
| 12/05/25 | Jones, Taylor | 2.20 | 3,322.00 | 004 | 75191775 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.7); CORRESPOND WITH WEIL, A&M, BROWN RUDNICK, AND GIBSON RE: AEQUUM ADEQUATE PROTECTION STIPULATION (1.2); CORRESPOND WITH WEIL AND BROWN RUDNICK TEAMS RE: AEQUUM LITIGATION (0.3). | | | | |
| 12/05/25 | Nelson, Joseph | 0.30 | 436.50 | 004 | 75360768 |
| | EMAILS WITH TEAM RE: AEQUUM STIPULATION. | | | | |
| 12/05/25 | McCabe, Nate | 0.50 | 637.50 | 004 | 75186740 |
| | CONDUCT RESEARCH RE OPEN ITEM IN AEQUUM ADEQUATE PROTECTION STIPULATION. | | | | |
| 12/06/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 004 | 75190220 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE AEQUUM STIPULATION AND CALLS AND EMAILS WITH T. JONES RE SAME. | | | | |
| 12/06/25 | Jones, Taylor | 3.20 | 4,832.00 | 004 | 75259516 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION, INCLUDING GIBSON MARKUP (1.9); CORRESPOND WITH WEIL, A&M, LAZARD, AND GIBSON RE: AEQUUM ADEQUATE PROTECTION STIPULATION (1.3). | | | | |
| 12/06/25 | Nelson, Joseph | 0.10 | 145.50 | 004 | 75180260 |
| | REVIEW EMAILS RE: AEQUUM STIPULATION. | | | | |
| 12/07/25 | Singh, Sunny | 1.00 | 2,395.00 | 004 | 75178240 |
| | CALLS WITH C. CARLSON RE STIPULATION (.5); EMAILS RE SAME (.5). | | | | |
| 12/07/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 004 | 75316960 |
| | PARTICIPATE ON CALL WITH GIBSON RE AEQUUM STIPULATION (.6); REVIEW AND REVISE STIPULATION AND MULTIPLE EMAILS WITH WEIL TEAM RE SAME (.6); CALL WITH AEQUUM'S COUNSEL RE SAME (.4); CALL WITH S. SINGH RE: STIPULATION (.5). | | | | |
| 12/07/25 | Jones, Taylor | 3.80 | 5,738.00 | 004 | 75259495 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION, INCLUDING GIBSON MARKUPS (2.1); CORRESPOND WITH WEIL, A&M, LAZARD, AND GIBSON RE: AEQUUM ADEQUATE PROTECTION STIPULATION (1.1); CALL WITH C. CARLSON, A. GAINS, AND T. SCHEFFER RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.6). | | | | |
| 12/07/25 | Nelson, Joseph | 0.10 | 145.50 | 004 | 75361487 |
| | EMAILS RE: AEQUUM STIPULATION. | | | | |
| 12/08/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 004 | 75316891 |
| | REVIEW AND REVISE AEQUUM STIPULATION AND MULTIPLE EMAILS RE SAME (.6); CALL WITH ABL COUNSEL RE SAME (.3). | | | | |
| 12/08/25 | Ward, Jon | 1.60 | 2,040.00 | 004 | 75227541 |
| | DISCUSS CASE STRATEGY AT TEAM MEETING (.5); DISCUSS S. KUMAR DEPOSITION WITH E. AQUILA (.1); AND REVIEW S. KUMAR DEPOSITION FOR ERRATA AND KEY TESTIMONY (1.0). | | | | |
| 12/08/25 | Jones, Taylor | 3.50 | 5,285.00 | 004 | 75259507 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (1.6); CORRESPOND WITH WEIL, A&M, LAZARD, GIBSON, AND BROWN RUDNICK RE: AEQUUM ADEQUATE PROTECTION STIPULATION (1.9). | | | | |
| 12/08/25 | Lane, Jack | 2.20 | 2,354.00 | 004 | 75220835 |
| | REVIEW PURCHASE AND SALE SCHEDULES FOR DECLARATION REGARDING ADEQUATE PROTECTION (.9): MEET WITH LITIGATION TEAM REGARDING STRATEGY FOR UPCOMING ADEQUATE PROTECTION DISPUTE (.5): REVIEW AND COLLECT CORPORATE GOVERNANCE DOCUMENTS FOR PRODUCTION (.8). | | | | |
| 12/09/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 004 | 75317009 |
| | PARTICIPATE ON CALL WITH AEQUUM'S COUNSEL AND DIP LENDERS' COUNSEL RE STIPULATION. | | | | |
| 12/09/25 | Jones, Taylor | 2.40 | 3,624.00 | 004 | 75259451 |
| | REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.8); CORRESPOND WITH WEIL, A&M, GIBSON, BLANK ROME, BROWN RUDNICK, NORTON ROSE, AND WINSTON RE: AEQUUM ADEQUATE PROTECTION STIPULATION (1.0); CALL WITH GIBSON AND BLANK ROME RE: AEQUUM ADEQUATE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROTECTION STIPULATION (0.6). | | | | |
| 12/10/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 004 | 75316892 |
| | REVIEW AND FINALIZE AEQUUM STIPULATION (.3); PARTICIPATE ON CALL WITH ABL LENDERS' COUNSEL RE AEQUUM STIPULATION (.7). | | | | |
| 12/10/25 | Jones, Taylor | 1.80 | 2,718.00 | 004 | 75259520 |
| | CALL WITH WINSTON AND NORTON ROSE RE: AEQUUM STIPULATION AND ISSUES (0.7); REVIEW AND REVISE AEQUUM ADEQUATE PROTECTION STIPULATION (0.7); CORRESPOND WITH WEIL, BLANK ROME, AND GIBSON RE: AEQUUM ADEQUATE PROTECTION STIPULATION (0.4). | | | | |
| 12/10/25 | McCabe, Nate | 2.10 | 2,677.50 | 004 | 75275478 |
| | DRAFT NOTICE FOR AEQUUM ADEQUATE PROTECTION STIPULATION (0.9); REVISE AEQUUM NOTICE (0.3); PREPARE AEQUUM STIPULATION FOR FILING (0.9). | | | | |
| 12/10/25 | Okada, Tyler | 0.80 | 300.00 | 004 | 75275902 |
| | ASSIST WITH PREPARATION OF AEQUUM ADEQUATE PROTECTION STIPULATION FOR N. MCCABE. | | | | |
| 12/11/25 | Okada, Tyler | 1.00 | 375.00 | 004 | 75276046 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND AEQUUM SECURED PARTIES [DOCKET NO. 924]. | | | | |
| 12/17/25 | Patel, Keya | 6.60 | 9,141.00 | 004 | 75315278 |
| | REVIEW DOCUMENTS PRODUCED AND SEND CLAWBACK NOTICE TO AEQUUM REGARDING INADVERTENTLY PRODUCED DOCUMENTS (4.0); APPLY REDACTIONS AND PREPARE DOCUMENTS FOR REPRODUCTION TO AEQUUM (2.1); PREPARE COVER EMAIL AND SERVE PRODUCTION TO AEQUUM (.5). | | | | |
| 12/17/25 | Jones, Taylor | 0.30 | 453.00 | 004 | 75326624 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM ADEQUATE PROTECTION STIPULATION AND ONGOING LITIGATION. | | | | |
| 12/18/25 | Nelson, Joseph | 0.20 | 291.00 | 004 | 75301090 |
| | REVIEW EMAILS RE: AEQUUM ISSUES SUMMARY. | | | | |
| 12/19/25 | Jones, Taylor | 0.50 | 755.00 | 004 | 75326621 |
| | REVIEW AND REVISE SUMMARY OF AEQUUM ADEQUATE PROTECTION STIPULATION SUMMARY (0.3); CORRESPOND WITH A&M RE: AEQUUM ADEQUATE PROTECTION STIPULATION COMPLIANCE (0.2). | | | | |
| 12/19/25 | Nelson, Joseph | 0.60 | 873.00 | 004 | 75301102 |
| | REVIEW AND REVISE AEQUUM TRANSACTIONS TALKING POINTS. | | | | |
| 12/22/25 | Patel, Keya | 0.20 | 277.00 | 004 | 75343409 |
| | EMAIL TO AEQUUM COUNSEL REGARDING INADVERTENT DOCUMENT PRODUCTION. | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **192.50** | **$274,980.50** | | |
| 12/01/25 | George, Jason | 0.50 | 780.00 | 005 | 75174891 |
| | REVISE DRAFT OF AUTOMATIC STAY LETTER. | | | | |
| 12/01/25 | Leggiero, Angeline | 0.10 | 145.50 | 005 | 75181893 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE STAG RE LIFT STAY STIPULATION. | | | | |
| 12/03/25 | George, Jason | 0.40 | 624.00 | 005 | 75174794 |
| | REVIEW AND REVISE DRAFT OF LIFT-STAY STIPULATION AND CORRESPOND WITH A. LEGGEIRO RE: SAME. | | | | |
| 12/03/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 005 | 75185503 |
| | REVIEW AND REVISE STAG LIFT STAY STIPULATION AND CORRESPONDENCE TO J. GEORGE RE SAME (.5); CORRESPONDENCE WITH A&M RE ISSUES IN CONNECTION WITH SAME (.2). | | | | |
| 12/04/25 | George, Jason | 0.10 | 156.00 | 005 | 75174811 |
| | MEET AND CONFER WITH M. BOURDA RE: LIFT-STAY REQUEST. | | | | |
| 12/04/25 | Leggiero, Angeline | 0.50 | 727.50 | 005 | 75186557 |
| | REVIEW AND REVISE STAG LIFT STAY STIPULATION (.3); CALL RE INSURANCE LIFT STAY ISSUES (.2). | | | | |
| 12/07/25 | Leggiero, Angeline | 0.30 | 436.50 | 005 | 75246876 |
| | CORRESPONDENCE WITH STAG RE LIFT STAY MOTION AND STIPULATION. | | | | |
| 12/08/25 | Bostel, Kevin | 0.50 | 1,047.50 | 005 | 75256851 |
| | REVIEW AUTO STAY STIPULATION AND COMMENT ON SAME (.2); REVIEW STAY RELIEF MOTION AND CONFER WITH A. LEGGIERO RE: SAME (.3). | | | | |
| 12/08/25 | Bascoy, Alejandro | 1.20 | 1,872.00 | 005 | 75269003 |
| | REVIEW MOTION FILED REGARDING LIFT STAY (0.3); DRAFT AND REVISE PROPOSED ORDER (0.9). | | | | |
| 12/08/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 005 | 75247539 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAM RE STAG LIFT STAY STIPULATION (.9); INCORPORATE K. BOSTEL COMMENTS TO SAME (.4). | | | | |
| 12/09/25 | George, Jason | 0.10 | 156.00 | 005 | 75245934 |
| | EMAIL WITH M. BOURDA RE: LIFT-STAY REQUEST. | | | | |
| 12/09/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 005 | 75248917 |
| | REVISE STAG LIFT STAY STIPULATION AND CORRESPONDENCE WITH COUNSEL RE SAME (.5); CORRESPONDENCE TO UCC AND DIP LENDERS RE SAME (.4); COORDINATE FILING OF SAME (.2); CORRESPONDENCE TO CHAMBERS RE SAME (.2). | | | | |
| 12/09/25 | Eliane, Nick | 0.20 | 75.00 | 005 | 75239490 |
| | FILE (0.1), AND SERVE (0.1) STAG LIFT STAY MOTION FOR A. LEGGIERO. | | | | |
| 12/10/25 | Leggiero, Angeline | 0.20 | 291.00 | 005 | 75252702 |
| | CIRCULATE STAG LIFT STAY ORDER TO A&M AND STAG'S COUNSEL. | | | | |
| 12/11/25 | George, Jason | 0.40 | 624.00 | 005 | 75245981 |
| | EMAIL WITH J. KUEBLER RE: AUTOMATIC STAY NOTICE (0.1); CALL WITH R. BAKER RE: REQUEST FOR RELIEF FROM STAY (0.3). | | | | |
| 12/11/25 | Kuebler, John | 0.40 | 554.00 | 005 | 75309217 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL ON HARROLD LIFT-STAY MOTION. | | | | |
| 12/31/25 | George, Jason | 0.20 | 312.00 | 005 | 75363791 |
| | REVIEW AND REVISE AUTOMATIC STAY LETTER. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **8.40** | **$12,602.50** | | |
| 12/09/25 | George, Jason | 0.80 | 1,248.00 | 008 | 75245967 |
| | CALL WITH WEIL TEAM RE: CLAIMS AND CAUSES OF ACTION. | | | | |
| 12/09/25 | Cohan, Teddy | 0.10 | 151.00 | 008 | 75373084 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: PREFERENCE ANALYSIS. | | | | |
| 12/10/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 008 | 75259111 |
| | TEAM CALL TO DISCUSS STRATEGIES ON CLAIMS (0.6); CALL WITH E. CHRISTENSEN RE: CLAIMS STRATEGIES AND ANALYSIS (0.2); REVIEW MATERIALS FOR CLAIMS STRATEGIES AND RESEARCH RE: SAME (0.8). | | | | |
| 12/10/25 | Cohan, Teddy | 0.40 | 604.00 | 008 | 75217527 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: PREFERENCE ANALYSIS. | | | | |
| 12/11/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 008 | 75239376 |
| | CALL WITH SEC RE EXTENSION (.3); CONFER WITH TEAM RE SAME (.5). | | | | |
| 12/11/25 | George, Jason | 0.50 | 780.00 | 008 | 75246324 |
| | RESEARCH CLAIMS DISCHARGEABILITY ISSUE AND CORRESPOND WITH A. GEORGALLAS RE: SAME. | | | | |
| 12/12/25 | George, Jason | 0.30 | 468.00 | 008 | 75246066 |
| | CALL WITH T. COHAN AND I. CHRISWELL RE: BAR DATE MOTION. | | | | |
| 12/12/25 | Cohan, Teddy | 0.30 | 453.00 | 008 | 75234032 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE MOTION. | | | | |
| 12/12/25 | Chriswell, Immer | 0.30 | 321.00 | 008 | 75385799 |
| | CALL WITH J. GEORGE AND T. COHAN REGARDING BAR DATE MOTION. | | | | |
| 12/14/25 | George, Jason | 0.10 | 156.00 | 008 | 75246332 |
| | EMAIL WITH J. KUEBLER RE: NON-DISCHARGEABILITY RESEARCH. | | | | |
| 12/15/25 | George, Jason | 1.40 | 2,184.00 | 008 | 75302908 |
| | REVIEW AND REVISE MOTION RE: EXTENSION OF CLAIMS REMOVAL DEADLINE. | | | | |
| 12/15/25 | Cohan, Teddy | 0.30 | 453.00 | 008 | 75266306 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE MOTION (.1); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/25 | Chriswell, Immer | 1.00 | 1,070.00 | 008 | 75317066 |
| | REVIEW BAR DATE MOTION PRECEDENT AND PREPARE BAR DATE MOTION. | | | | |
| 12/16/25 | George, Jason | 0.40 | 624.00 | 008 | 75302939 |
| | REVIEW AND REVISE CLAIMS REMOVAL DEADLINE EXTENSION MOTION. | | | | |
| 12/16/25 | Chriswell, Immer | 0.30 | 321.00 | 008 | 75316916 |
| | CALL WITH KROLL REGARDING TIMELINE FOR CLAIM PROCESSING. | | | | |
| 12/17/25 | Georgallas, Andriana | 0.70 | 1,466.50 | 008 | 75316686 |
| | REVIEW STIPULATION RE CLAIMS DEADLINE (.4); CONFER WITH TEAM RE SAME (.3). | | | | |
| 12/18/25 | George, Jason | 0.40 | 624.00 | 008 | 75302893 |
| | CALL WITH C. BROWN RE: NONDISCHARGEABILITY DEADLINE. | | | | |
| 12/18/25 | Cohan, Teddy | 0.80 | 1,208.00 | 008 | 75286428 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE MOTION (.4); REVIEW RESEARCH RE: SAME (.4). | | | | |
| 12/18/25 | Chriswell, Immer | 3.80 | 4,066.00 | 008 | 75317043 |
| | RESEARCH ISSUES RELATED TO BAR DATE MOTION AND REVIEW PRECEDENT FORMS. | | | | |
| 12/19/25 | George, Jason | 0.20 | 312.00 | 008 | 75302935 |
| | REVIEW CLAIMS REMOVAL EXTENSION MOTION IN ADVANCE OF FILING. | | | | |
| 12/19/25 | Cohan, Teddy | 0.20 | 302.00 | 008 | 75300228 |
| | ATTEND CALL WITH I. CHRISWELL RE: BAR DATE MOTION. | | | | |
| 12/19/25 | Chriswell, Immer | 0.20 | 214.00 | 008 | 75317091 |
| | CALL WITH T. COHAN REGARDING BAR DATE MOTION. | | | | |
| 12/22/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 008 | 75373338 |
| | REVIEW RESEARCH RE CLAIMS MATTERS. | | | | |
| 12/22/25 | Cohan, Teddy | 0.30 | 453.00 | 008 | 75320283 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: PREFERENCE ANALYSIS (.2); REVIEW CORRESPONDENCE RE: BAR DATE MOTION (.1). | | | | |
| 12/22/25 | Chriswell, Immer | 1.30 | 1,391.00 | 008 | 75335552 |
| | PREPARE SUMMARY OF BAR DATE RESEARCH AND PROPOSALS FOR BAR DATE MOTION. | | | | |
| 12/23/25 | Cohan, Teddy | 2.10 | 3,171.00 | 008 | 75326486 |
| | REVIEW RESEARCH RE: BAR DATE MOTION (1.7); ATTEND MEETING WITH I. CHRISWELL RE: SAME (.4). | | | | |
| 12/23/25 | Chriswell, Immer | 1.40 | 1,498.00 | 008 | 75335497 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS BAR DATE MOTION WITH T. COHAN (.4); CORRESPOND WITH A. GEORGALLAS AND J. GEORGE REGARDING BAR DATE MOTION(1.0). | | | | |
| 12/24/25 | Cohan, Teddy | 0.20 | 302.00 | 008 | 75333693 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE MOTION. | | | | |
| 12/24/25 | Chriswell, Immer | 0.20 | 214.00 | 008 | 75335523 |
| | CALL WITH T. COHAN REGARDING BAR DATE MOTION. | | | | |
| 12/29/25 | George, Jason | 0.50 | 780.00 | 008 | 75363756 |
| | REVIEW AND REVISE NOTICE OF STIPULATION RE: DISCHARGEABILITY COMPLAINT (0.3); CALL WITH A&M TEAM RE: CLAIM MAPPING (0.2). | | | | |
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **21.50** | **$31,087.50** | | |
| 12/01/25 | Berezin, Robert S. | 7.00 | 14,525.00 | 009 | 75141643 |
| | PREPARE FOR MEET AND CONFER WITH CARNABY LENDERS (.7); ATTEND MEET AND CONFER WITH CARNABY LENDERS (.5); COMMUNICATION TO A&M BY WAY OF FOLLOW UP FROM MEET AND CONFER WITH CARNABY LENDERS (.2); ANALYSIS OF HOT DOCUMENTS RECEIVED FROM A&M RE: CARNABY LENDERS (1.7); PREPARE FOR DEPOSITIONS (3.3); REVIEW AND REVISE DECLARATION (.6). | | | | |
| 12/01/25 | Singh, Sunny | 1.50 | 3,592.50 | 009 | 75128257 |
| | REVIEW OBJECTION TO STAY MOTION (.8); REVIEW DECLARATION IN SUPPORT (.5); CALL WITH C. CARLSON RE SAME (.2). | | | | |
| 12/01/25 | Falk, Jessica L. | 0.80 | 1,596.00 | 009 | 75138813 |
| | REVIEW AND ANALYZE OBJECTION TO THE CARVAL LENDERS' MOTION TO LIFT THE STAY (0.8). | | | | |
| 12/01/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 009 | 75145682 |
| | REVIEW AND DISCUSS CARVAL DECLARATION WITH WEIL TEAM. | | | | |
| 12/01/25 | Carlson, Clifford W. | 2.30 | 4,542.50 | 009 | 75190874 |
| | PARTICIPATE ON CALL WITH CARVALS COUNSEL RE DISCOVERY (.5); REVIEW AND REVISE CARVAL OBJECTION AND MULTIPLE CALLS AND EMAILS RE SAME (1.8). | | | | |
| 12/01/25 | Bui, Phong T. | 0.30 | 517.50 | 009 | 75483097 |
| | REVIEW DOCUMENT AND TEAM DISCUSS RE: RESPONSE TO RFPS FOR CARVAL DOCUMENTS (.2); REVIEW CARVAL DOCUMENTS AND COORDINATE COMMENTS ON DECLARATION (.1). | | | | |
| 12/01/25 | Aquila, Elaina | 0.90 | 1,404.00 | 009 | 75326120 |
| | FINALIZE TALKING POINTS FOR MEET & CONFER WITH CARVAL (.4); MEET & CONFER WITH CARVAL (.5). | | | | |
| 12/01/25 | Kamath, Priya | 4.20 | 5,817.00 | 009 | 75513174 |
| | CALL WITH E. AQUILA AND ASSOCIATE TEAM TO DISCUSS CASE STRATEGY (.1); REVIEW DOCUMENTS PRODUCED BY SPV ENTITIES (.8); REVIEW EDITS TO DRAFT RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION FROM M. UHRIN (.3); FINALIZE RESPONSES AND OBJECTIONS TO BANK OF AMERICA'S REQUESTS FOR PRODUCTION OF DOCUMENTS AND SEND TO BANK OF AMERICA (1.3); PREPARE MULTIPLE PRODUCTIONS OF DOCUMENTS TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.6); REVISE MODULES FOR DEPOSITION PREPARATION (1.1). | | | | |
| 12/01/25 | Medai, Evelyn | 6.30 | 8,725.50 | 009 | 75257099 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEET AND CONFER WITH DECHERT (.8); PREPARE DOCUMENTS RESPONSIVE TO CARVAL RFPS FOR PRODUCTION AND PRODUCED THEM TO CARVAL (4.9); DRAFT AND SHARE CORRESPONDENCE REGARDING INTERROGATORIES WITH CARVAL (.6).

| 12/01/25 | Ward, Jon | 1.70 | 2,167.50 | 009 | 75513177 |

PREPARE MATERIALS FOR S. KUMAR DEPOSITION AND DEPOSITION PREPARATION (.6); DISCUSS UPCOMING HEARING AT TEAM MEETING (.2); PREPARE D. JERNEYCIC FOR UPCOMING DEPOSITION (.9).

| 12/01/25 | Jones, Taylor | 6.30 | 9,513.00 | 009 | 75188076 |

REVIEW AND REVISE CARVAL RELIEF FROM STAY BRIEF, DECLARATION, AND ORDER (3.7); CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL RELIEF FROM STAY BRIEF, DECLARATION, AND ORDER (2.6).

| 12/01/25 | Lane, Jack | 3.00 | 3,210.00 | 009 | 75513180 |

REVISE DRAFT DECLARATION FOR ADEQUATE PROTECTION HEARING (.5): DEPOSITION PREPARATION MEETING WITH R. BEREZIN, D. JERNEYCIC AND ASSOCIATE TEAM (.7): PREPARE DEPOSITION PREPARATION MATERIALS (1.8).

| 12/01/25 | Murdoch, Ian | 0.70 | 749.00 | 009 | 75162448 |

REVIEW EXISTING CARVAL DOCUMENTS (.5); CORRESPONDENCE WITH WEIL TEAM REGARDING REVIEW (.2).

| 12/01/25 | Pietrowski, Alexa | 1.20 | 1,068.00 | 009 | 75127628 |

MEET AND CONFER WITH DECHERT AND R. BEREZIN (.7); DRAFT AND COMPILE CARVAL MEET AND CONFER NOTES (.5).

| 12/01/25 | Phillips, Sean | 6.70 | 5,963.00 | 009 | 75483100 |

MEETING WITH WEIL AND A&M RE: D. JERNEYCIC'S UPCOMING DEPOSITIONS (1.8); PULL CARNABY DOCUMENTS AND ORGANIZE THOSE DOCUMENTS INTO E-BINDER (3.5); GATHER DOCUMENTS RELATING TO CARNABY AND ORGANIZE THEM INTO THE RELEVANT CATEGORIES, AND PROVIDE THEM TO A&M IN PREPARATION FOR UPCOMING DEPOSITIONS THIS WEEK (1.2); MEETING WITH WEIL TEAM TO DISCUSS THE TEAM'S PLAN FOR THIS COMING WEEK OF DEPOSITIONS AND NEXT WEEK'S DEC. 8TH HEARING (.2).

| 12/01/25 | Nelson, Joseph | 6.60 | 9,603.00 | 009 | 75128306 |

WORK ON MATERIALS RE: D. JERNEYCIC DEPO PREP (.6); EMAILS RE: D. JERNEYCIC DECLARATION (.8); REVIEW REVISED D. JERNEYCIC DECLARATION FROM J. LANE (.2); MEET WITH WEIL AND A&M RE: D. JERNEYCIC DEPO PREP (1.8); EMAILS RE: D. JERNEYCIC DEPO PREP (1.1); REVISE AEQUUM 30(B)(6) R&OS (.3); MEET WITH WEIL TEAM RE: DEPO PREP STATUS (.2); REVIEW DOCUMENTS RE: D. JERNEYCIC DEPO PREP (.7); FINALIZE 30(B)(6) RESPONSES AND OBJECTIONS (.4); REVIEW AND REVISE D. JERNEYCIC DECLARATION (.4); CALLS WITH K. FERRIER RE: D. JERNEYCIC DECLARATION (.1).

| 12/01/25 | McCabe, Nate | 5.50 | 7,012.50 | 009 | 75180295 |

REVISE OBJECTION TO CARVAL LIFT STAY MOTION (3.2); PREPARE CARVAL OBJECTION FOR FILING (1.5); REVIEW CARVAL OBJECTION (0.8).

| 12/01/25 | Lopez Scherer, Enrique | 0.80 | 1,108.00 | 009 | 75128274 |

REVIEW ABL DOCUMENTS RE: ATTACHMENT OF LIENS TO CARVAL ASSETS.

| 12/01/25 | Ferrier, Kyle M. | 8.30 | 12,533.00 | 009 | 75188103 |

TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE CARVAL DISCOVERY (.9); TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL TEAM RE DEPOSITION PREP (.8); REVIEW 30B6 DEPOSITION NOTICES (.8); REVIEW DOCUMENTS RE DEPOSITIONS (1.9); REVIEW AND REVISE DECLARATION (2.9); PREPARE DEPOSITION PREP OUTLINE (1.0).

| 12/01/25 | Nicholson, Tansy | 4.50 | 4,815.00 | 009 | 75149292 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE OBJECTION ON MOTION TO LIFT STAY. | | | | |
| 12/01/25 | Stauble, Christopher A. | 0.30 | 189.00 | 009 | 75239703 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' (I) OBJECTION TO EMERGENCY MOTION OF THE CARNABY SECURED LENDERS FOR RELIEF FROM THE AUTOMATIC STAY AND (II) SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THE DEBTORS' REQUEST TO USE ALLEGED CASH COLLATERAL OF THE CARNABY SECURED LENDERS. | | | | |
| 12/01/25 | Kleissler, Matthew J. | 0.50 | 237.50 | 009 | 75513392 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DECLARATION IN SUPPORT OF OBJECTION TO CARVAL MOTIONS FOR J. BARLOW (.2); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' OBJECTION TO CARVAL MOTIONS FOR J. BARLOW (.3). | | | | |
| 12/02/25 | Berezin, Robert S. | 9.00 | 18,675.00 | 009 | 75141209 |
| | PREPARE FOR DEPOSITIONS (2.3); PREPARE DEPOSITION OF S. KUMAR (1.9); PREPARE FOR DEPOSITION OF D. JERNEYCIC (1.7); MEETING WITH D. JERNEYCIC (3.1). | | | | |
| 12/02/25 | Falk, Jessica L. | 1.40 | 2,793.00 | 009 | 75146704 |
| | CALL WITH D. LENDER REGARDING CARVAL MATTERS (0.1); CALL WITH R. BEREZIN REGARDING CARVAL DEPOSITIONS AND HEARING (0.4); REVIEW CARVAL BACKGROUND MATERIALS FOR DEPOSITION PREP (0.9). | | | | |
| 12/02/25 | Carlson, Clifford W. | 0.20 | 395.00 | 009 | 75190855 |
| | EMAILS WITH CARVAL'S COUNSEL RE HEARING. | | | | |
| 12/02/25 | Findlay, Loren | 4.60 | 6,946.00 | 009 | 75178931 |
| | CONFERENCE WITH T. JONES RE RESPONSES TO UMB, AEQUUM AND CARVAL MOTIONS TO DISMISS AND APPOINT TRUSTEE (.6); ATTEND PARTIAL DEPOSITION PREP OF D. JERNEYCIC RE: CARVAL AND AEQUUM DEPOSITIONS (2.0); ATTEND S. KUMAR DEPOSITION PREP WITH WEIL LITIGATION (2.0). | | | | |
| 12/02/25 | Kamath, Priya | 2.50 | 3,462.50 | 009 | 75331494 |
| | REVIEW ASSET PURCHASE AGREEMENTS FOR CARVAL ENTITIES (.6); MEETING WITH E. AQUILA TO DISCUSS STRATEGY FOR DEPOSITION PREPARATION (.1); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.2); REVISE DRAFT DEPOSITION PREPARATION MODULES AND SEND TO E. AQULIA (1.2); REVIEW WITNESS AND EXHIBIT LIST PREPARED BY K. PATEL AND DRAFT LIST FOR HEARING (.4). | | | | |
| 12/02/25 | Medai, Evelyn | 4.50 | 6,232.50 | 009 | 75256745 |
| | MEETING WITH TEAM TO DISCUSS DEPOSITIONS (.4); COMMUNICATE DEPOSITION SCHEDULES TO OPPOSING COUNSEL (.4); REVIEW DOCUMENTS RECEIVED FROM CARVAL (.6); REVIEW DOCUMENTS TO PREPARE FOR AFFIRMATIVE CARVAL DEPOSITIONS (3.1). | | | | |
| 12/02/25 | Carpinello, Courtney | 1.80 | 1,926.00 | 009 | 75182501 |
| | REVIEW CARVAL PRODUCTION. | | | | |
| 12/02/25 | Jones, Taylor | 2.60 | 3,926.00 | 009 | 75187841 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LITIGATION (1.2); ATTEND DEPOSITION PREP FOR S. KUMAR (PARTIAL) (0.3); ATTEND DEPOSITION PREP FOR D. JERNEYCIC (PARTIAL) (0.3); REVIEW MOTION TO DISMISS OR APPOINT A TRUSTEE (0.1); MEET WITH L. FINDLAY RE: CARVAL MOTION TO DISMISS OR APPOINT A TRUSTEE (0.7). | | | | |
| 12/02/25 | Lane, Jack | 7.30 | 7,811.00 | 009 | 75152308 |
| | ATTEND DEPOSITION PREPARATION SESSION WITH WEIL AND D. JERNEYCIC (3.2); PREPARE MATERIALS | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOR DEPOSITION PREPARATION OF D. JERNEYCIC (4.1). | | | | |
| 12/02/25 | Murdoch, Ian | 0.30 | 321.00 | 009 | 75162402 |
| | REVIEW CARVAL EXISTING DOCUMENTS. | | | | |
| 12/02/25 | Pietrowski, Alexa | 0.50 | 445.00 | 009 | 75140180 |
| | PREPARE DEPOSITION AND HEARING MATERIALS WITH P. KAMATH. | | | | |
| 12/02/25 | Phillips, Sean | 12.00 | 10,680.00 | 009 | 75139655 |
| | PREPARE FOR IN-PERSON DEPOSITION PREP MEETING WITH D. JERNEYCIC (1.6); MEET WITH R. BEREZIN, K. FERRIER, J. LANE, D. JERNEYCIC AND M. UHRIN FOR DEPOSITION PREPARATION (3.5); MEET WITH J. NELSON AND K. FERRIER TO DISCUSS AND PLAN FOR DEPOSITION PREP WITH D. JERNEYCIC (.8); ORGANIZE NOTES ON S. KUMAR DEPOSITION PREP MEETING AND SEND OUT NOTES TO BROADER TEAM (.6); COLLECT WIDE GROUP OF DOCUMENTS RELATING TO CARVAL AND AEQUUM FOR DEPOSITION PREP WITH D. JERNEYCIC, ORGANIZE DOCUMENTS INTO SINGLE BINDER FOR PREP MEETING (3.6); MEETING WITH WEIL AND S. KUMAR TO PREPARE FOR UPCOMING DEPOSITION ON 12/3 (1.9). | | | | |
| 12/02/25 | Nelson, Joseph | 7.70 | 11,203.50 | 009 | 75138812 |
| | CORRESPONDENCE RE: D. JERNEYCIC DEPO PREP (1.8); SERVE AEQUUM AND CARVAL 30(B)(6) ROS (.2); CALL WITH E. AQUILA RE: D. JERNEYCIC DEPO PREP (.2); CALL WITH K. FERRIER RE: D. JERNEYCIC DEPO PREP (.2); ATTEND AND ASSIST WITH D. JERNEYCIC DEPO PREP WITH WEIL, D. JERNEYCIC, AND M. UHRIN (3.0); CALL WITH K. FERRIER AND S. PHILLIPS RE: D. JERNEYCIC PREP (.8); REVIEW DOCUMENTS RE: D. JERNEYCIC DEPO PREP (1.5). | | | | |
| 12/02/25 | McCabe, Nate | 0.50 | 637.50 | 009 | 75186554 |
| | PREPARE OBJECTION TO CARVAL LIFT STAY MOTION FOR FILING. | | | | |
| 12/02/25 | Lopez Scherer, Enrique | 0.80 | 1,108.00 | 009 | 75143006 |
| | REVIEW DOCUMENTS TO BE SHARED WITH LITIGATION RE: PRODUCTION OF DOCUMENTS. | | | | |
| 12/02/25 | Ferrier, Kyle M. | 5.90 | 8,909.00 | 009 | 75188395 |
| | CORRESPOND WITH WEIL TEAM RE 30(B)(6) DEPOSITION (.6); REVIEW AND REVISE PREP OUTLINE (1.1); REVIEW DEPOSITION NOTICE AND TOPICS (.8); REVIEW DOCUMENT PRODUCTION RE SAME (1.8); CORRESPOND WITH D. JERENYCIC AND A&M TEAM RE DEPOSITION PREP (.5); REVIEW A&M DOCS RE SAME (1.1). | | | | |
| 12/02/25 | Nicholson, Tansy | 2.60 | 2,782.00 | 009 | 75149247 |
| | RESEARCH PRECEDENT AND CIRCULATE FINDINGS RE: MOTIONS TO DISMISS OR IN THE ALTERNATIVE MOTION TO APPOINT A CHAPTER 11 TRUSTEE. | | | | |
| 12/02/25 | Lorente Sorolla, Juan | 1.10 | 1,177.00 | 009 | 75513193 |
| | UPDATE DEPOSITION OUTLINES FOR CARVAL. | | | | |
| 12/03/25 | Berezin, Robert S. | 9.20 | 19,090.00 | 009 | 75148015 |
| | CALL WITH J. FALK RE: EXPERT REPORTS (.4); REVIEW AND COMMENT ON EXPERT REPORTS (.6); ATTEND DEPOSITION OF S. KUMAR (6.7); PREPARE FOR DEPOSITION OF A&M WITNESS (1.5). | | | | |
| 12/03/25 | Falk, Jessica L. | 6.40 | 12,768.00 | 009 | 75149196 |
| | CALL WITH R. BEREZIN AND E. AQUILA REGARDING DEPOSITIONS (0.5); MEET WITH HILCO REGARDING VALUATION REPORT (0.2); REVIEW AND ANALYZE J. UGARTE EXPERT REPORT (1.5); CONFER WITH WEIL TEAM REGARDING J. UGARTE DEPOSITION (0.4); REVISE DEPOSITION OUTLINE FOR J. UGARTE (2.6); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE AMENDED DECLARATION OF D. JERNEYCIC (0.8); CALL WITH R. BEREZIN RE: EXPERT REPORTS (0.4). | | | | |
| 12/03/25 | Carlson, Clifford W. | 2.40 | 4,740.00 | 009 | 75190143 |
| | PARTICIPATE IN S. KUMAR DEPOSITION RE CARVAL MATTERS (1.5); CALL WITH L. FINDLAY AND T. JONES RE RESPONSE TO CARVAL MOTION TO DISMISS (.5); REVIEW AND REVISE DECLARATION RE CARVAL MOTION AND EMAILS RE SAME (.4). | | | | |
| 12/03/25 | Aquila, Elaina | 5.70 | 8,892.00 | 009 | 75149885 |
| | CORRESPONDENCE WITH ASSOCIATE TEAM REGARDING DEPOSITIONS (.5); CALL WITH R. BEREZIN AND J. FALK REGARDING DEPOSITIONS PLAN (.5); CALL WITH AFFIRMATIVE DEPOSITION TEAM (.3); CORRESPONDENCE REGARDING HEARING LOGISTICS (.5); REVISE STIPULATION REGARDING UPFIELD REPORTS AND RELATED CORRESPONDENCE WITH OPPOSING COUNSEL (.5); CORRESPONDENCE REGARDING PRODUCTIONS (.4); CALL WITH HILCO (.2); CALL REGARDING BORROWING BASES WITH A&M (.6); ANSWER QUESTIONS ON PRIV QC (.2); REVISE DEPOSITION MODULES (2.0). | | | | |
| 12/03/25 | Findlay, Loren | 2.10 | 3,171.00 | 009 | 75513257 |
| | REVIEW AND SUMMARIZE CARVAL MOTIONS TO DISMISS (.8); ATTEND PARTIAL DEPOSITION PREP OF D. JERNEYCIC RE: CARVAL MOTION (1.3). | | | | |
| 12/03/25 | Kamath, Priya | 11.00 | 15,235.00 | 009 | 75146813 |
| | REVISE DRAFT DEPOSITION PREPARATION MODULES AND SEND TO E. AQUILA (1.3); MEET WITH E. AQUILA TO DISCUSS DEPOSITION STRATEGY (.3); REVIEW DECLARATION AND EXPERT REPORT FROM J. SANCHEZ UGARTE AND ACCOMPANYING MATERIALS (1.3); REVISE DRAFT DEPOSITION OUTLINE AND INCORPORATE EDITS FROM E. AQUILA (3.2); PREPARE DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.3); REVIEW AND ORGANIZE MATERIALS IN ANNEX 2 AND 3 OF J. SANCHEZ UGARTE EXPERT REPORT AND DECLARATION (4.4); PREPARE PRODUCTION OF DOCUMENTS TO BANK OF AMERICA IN RESPONSE TO REQUESTS FOR PRODUCTION (.2). | | | | |
| 12/03/25 | Medai, Evelyn | 6.50 | 9,002.50 | 009 | 75256813 |
| | MEET WITH E. AQUILA, P. KAMATH, A. PIETROWSKI, C. CARPINELLO TO DISCUSS DEPOS (.1); CALL WITH HILCO TO DISCUSS EXPERT REPORTS (.2); CALL WITH A&M RE BORROWING BASES DOCUMENTS (.6); PREPARE DOCUMENTS FOR PRODUCTION TO CARVAL AND MADE PRODUCTIONS (1.3); REVIEW DOCUMENTS TO PREPARE FOR AFFIRMATIVE CARVAL DEPOSITIONS (2.0); REVIEW AND REVISE DEPOSITION OUTLINES (2.3). | | | | |
| 12/03/25 | Patel, Keya | 3.10 | 4,293.50 | 009 | 75189838 |
| | CALL WITH HILCO TO DISCUSS UPCOMING AFFIRMATIVE DEPOSITIONS (.2); REVIEW PRODUCTION DOCUMENTS FOR PRIVILEGE (2.9). | | | | |
| 12/03/25 | Carpinello, Courtney | 8.40 | 8,988.00 | 009 | 75182618 |
| | REVIEW G. DEETZ VALUATION REPORT (1.7); DRAFT DEPOSITION OUTLINE FOR G. DEETZ (3.1); CALL WITH HILCO RE VALUATION REPORT (.3); UPDATE DEETZ DEPO OUTLINE (2.1); REVIEW CARVAL PRODUCTION (1.2). | | | | |
| 12/03/25 | Ward, Jon | 8.60 | 10,965.00 | 009 | 75162225 |
| | ASSIST AND TAKE NOTES FOR S. KUMAR DEPOSITION (6.6); PREPARE MATERIALS FOR S. KUMAR DEPOSITION (1.4); AND REVISE NOTES AND COORDINATE TRANSCRIPT FROM S. KUMAR DEPOSITION (.6). | | | | |
| 12/03/25 | Jones, Taylor | 1.00 | 1,510.00 | 009 | 75187703 |
| | CORRESPOND WITH WEIL TEAM RE: CARVAL ADEQUATE PROTECTION AND DISMISSAL LITIGATION (0.5); CORRESPOND WITH WEIL LITIGATION TEAM RE: CARVAL DISCOVERY (0.2); CALL WITH C. CARLSON AND L. FINDLAY RE: CARVAL AND OTHER SPV LENDERS' MOTIONS TO DISMISS (PARTIAL) (0.3). | | | | |
| 12/03/25 | Lane, Jack | 8.10 | 8,667.00 | 009 | 75152386 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT DEPOSITION PREPARATION AND DECLARATION AMENDMENT SESSION WITH K. FERRIER, J. NELSON, S. PHILLIPS, AND D. JERNEYCIC (7.1): PREPARE DEPOSITION PREPARATION MATERIALS (1.0). | | | | |
| 12/03/25 | Pietrowski, Alexa | 5.00 | 4,450.00 | 009 | 75513261 |
| | PREPARE FOR CARVAL DEPOSITIONS: DRAFT DEPOSITION OUTLINES (3.0), COMPILE EXHIBITS AND RELATED DOCUMENTS (1.0), AND REVIEW EXPERT REPORTS AND DOCUMENTS PRODUCED FOR DECEMBER 4TH AND 5TH DEPOSITIONS (.9); CALL WITH HILCO REGARDING VALUATION WITH WEIL TEAM (.1). | | | | |
| 12/03/25 | Phillips, Sean | 10.50 | 9,345.00 | 009 | 75173201 |
| | MEETING WITH K. FERRIER, J. NELSON, J. LANE (WEIL) AND D. JERNEYCIC AND M. UHRIN (A&M) FOR DEPOSITION PREPARATION FOR UPCOMING DEPOSITIONS ON 12/4 AND 12/5 (9.5); FINALIZE DECLARATION EXHIBIT LIST AND EXHIBIT PDFS FOR D. JERNEYCIC DECLARATION (1.0). | | | | |
| 12/03/25 | Nelson, Joseph | 10.40 | 15,132.00 | 009 | 75146706 |
| | REVIEW DOCUMENTS RE: D. JERNEYCIC DEPO PREP (.6); ATTEND AND ASSIST WITH D. JERNEYCIC DEPO PREP WITH D. JERNEYCIC, M. UHRIN, R. BEREZIN, K. FERRIER, S. PHILLIPS, AND J. LANE (8.5); EMAILS RE: 12/8 HEARING EXHIBITS LIST (.5); CALLS RE: D. JERNEYCIC DECLARATION (.2); REVIEW EXHIBITS RE: D. JERNEYCIC DECLARATION (.2); REVIEW AND REVISE 12/8 HEARING DRAFT EXHIBIT LIST (.4). | | | | |
| 12/03/25 | McCabe, Nate | 0.60 | 765.00 | 009 | 75186401 |
| | REVIEW CARVAL'S MOTION TO DISMISS. | | | | |
| 12/03/25 | Ferrier, Kyle M. | 7.10 | 10,721.00 | 009 | 75188490 |
| | CORRESPOND WITH WEIL TEAM RE 30(B)(6) DEPOSITION (.7); RUN 30(B)(6) WITNESS PREP FOR D. JERNEYCIC (2.1); REVIEW BANK ACCOUNT SUMMARIES FROM A&M (.9); REVIEW 30(B)(6) TOPICS (1.5); REVIEW OBSOLESCENCE REPORT (.4); DRAFT AMENDED DECLARATION (1.5). | | | | |
| 12/03/25 | Lorente Sorolla, Juan | 5.30 | 5,671.00 | 009 | 75483204 |
| | MEET WITH HILCO AND WEIL TEAMS TO DISCUSS EXPERT REPORT FOR CARNABY LENDERS BY G. DEETZ (0.2); PREPARE G. DEETZ DEPOSITION OUTLINE (3.2); REVIEW DOCUMENTS USED BY G. DEETZ IN PREPARING EXPERT REPORT (1.9). | | | | |
| 12/03/25 | Jewett, Laura (LJ) | 2.20 | 1,144.00 | 009 | 75483208 |
| | DOWNLOAD CARNABY PRODUCTION DATA FROM SITE AND TRANSFER IT TO KLD (0.5); DOWNLOAD DEETZ PRODUCTION FROM COUNSEL, QUALITY CHECK FILES AND POST TO VENDOR SITE (0.5); HAVE DEETZ PRODUCTION LOADED INTO IN-HOUSE DATABASE FOR REVIEW (0.5); DOWNLOAD CARNABY SANCHEZ PRODUCTION FILES PER REQUEST (0.7). | | | | |
| 12/03/25 | Spierer, Ellie | 0.50 | 187.50 | 009 | 75504034 |
| | SCHEDULE DEPOSITIONS FOR G. DEETZ, J. UGARTE, AND P. GUND. | | | | |
| 12/04/25 | Singh, Sunny | 0.50 | 1,197.50 | 009 | 75153905 |
| | CALL WITH WEIL AND A&M TEAM RE SETTLEMENT. | | | | |
| 12/04/25 | Falk, Jessica L. | 4.20 | 8,379.00 | 009 | 75152700 |
| | PREPARE FOR DEPOSITION OF J. SANCHEZ UGARTE (0.5); ATTEND DEPOSITION OF J. SANCHEZ UGARTE (1.5); CONFER WITH P. KAMATH AND A. PIETROWSKI REGARDING DEPOSITION SUMMARY AND CROSS-OUTLINE (0.2); REVIEW AND ANALYZE G. DEETZ EXPERT REPORT (1.4); REVIEW AND ANALYZE UCC OBJECTION TO CARNABY MOTION FOR RELIEF FROM STAY (0.4); REVIEW AND ANALYZE ABL LENDERS OBJECTION TO MOTION FOR RELIEF FROM STAY (0.2). | | | | |
| 12/04/25 | Carlson, Clifford W. | 0.40 | 790.00 | 009 | 75189848 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CARVAL'S COUNSEL RE ADJOURNMENT. | | | | |
| 12/04/25 | Calabrese, Christine | 0.40 | 690.00 | 009 | 75513264 |
| | REVIEW AND RESPOND TO EMAILS RE: CARVAL DISCOVERY AND HEARING (.3); REVIEW AND RESPOND TO EMAILS RE: WITNESS AND EXHIBIT LIST (.1). | | | | |
| 12/04/25 | Aquila, Elaina | 2.50 | 3,900.00 | 009 | 75513267 |
| | CORRESPONDENCE REGARDING EXHIBIT LIST (.2); REVISE FACT WITNESS DEPOSITION OUTLINES (1.5); REVISE VALUATION EXPERT DEPOSITION OUTLINE (.5); CORRESPONDENCE REGARDING POTENTIAL SETTLEMENT OR TRIAL MOVING (.2); CORRESPONDENCE WITH C. CALABRESE AND TEAM REGARDING NEXT STEPS (.1). | | | | |
| 12/04/25 | Findlay, Loren | 3.20 | 4,832.00 | 009 | 75513271 |
| | REVIEW AND SUMMARIZE MOTIONS TO DISMISS AND APPOINT TRUSTEES FILED BY CARVAL (1.7); ATTEND PARTIAL DEPOSITION OF D. JERNEYCIC (.8); PREPARE PROPOSED LITIGATION SCHEDULE FOR SPV OBJECTORS AND CORRESPONDENCE WITH C. CARLSON RE SAME (.2); OUTLINE RESPONSE TO MOTIONS TO DISMISS AND APPOINT TRUSTEE FILED BY SPV LENDERS (.5). | | | | |
| 12/04/25 | Kamath, Priya | 5.30 | 7,340.50 | 009 | 75155000 |
| | REVIEW UPDATED DEPOSITION OUTLINE OF J. SANCHEZ UGARTE AND PREPARE FOR DEPOSITION (1.5); ATTEND DEPOSITION OF J. SANCHEZ UGARTE (2.5); REVIEW ROUGH TRANSCRIPT OF J. SANCHEZ UGARTE DEPOSITION AND CIRCULATE SUMMARY TO LITIGATION AND RESTRUCTURING TEAMS (.2); REVIEW DECLARATION AND DEPOSITION OUTLINE FOR P. GUND (1.0); REVIEW EXHIBITS FOR P. FUND DEPOSITION (.1). | | | | |
| 12/04/25 | Medai, Evelyn | 5.30 | 7,340.50 | 009 | 75257914 |
| | REVIEW AND REVISE DEPOSITION OUTLINE OF G. DEETZ (2.4); COMMUNICATIONS WITH COUNSEL FOR OTHER PARTIES REGARDING CARVAL DEPOSITIONS (.6); COMMUNICATIONS WITH TEAM MEMBERS REGARDING CONFIDENTIALITY DESIGNATIONS (.3); REVIEW DOCUMENTS RELATED TO AFFIRMATIVE DEPOSITION PREPARATION (2.0). | | | | |
| 12/04/25 | Patel, Keya | 2.10 | 2,908.50 | 009 | 75513274 |
| | REVISE AFFIRMATIVE DEPOSITION OUTLINES (1.5); REVIEW EXPERT DECLARATIONS AND PROPOSING EDITS TO DEPOSITION OUTLINES (.6). | | | | |
| 12/04/25 | Carpinello, Courtney | 6.90 | 7,383.00 | 009 | 75185203 |
| | COORDINATE DOCUMENT FOLDERS FOR AFFIRMATIVE DEPOSITIONS (2.7); UPDATE CARVAL OUTLINE WITH ADDITIONAL SUPPORTING DOCUMENTS (3.1); REVISE G. DEETZ OUTLINE (1.1). | | | | |
| 12/04/25 | Ward, Jon | 2.00 | 2,550.00 | 009 | 75162196 |
| | REVIEW S. KUMAR DEPOSITION NOTES AND EXHIBITS (.7); AND PREPARE AND REVIEW MATERIALS FOR EXHIBIT LIST AND DEPOSITIONS (1.3). | | | | |
| 12/04/25 | Jones, Taylor | 1.90 | 2,869.00 | 009 | 75187894 |
| | CORRESPOND WITH BROWN RUDNICK AND WEIL LITIGATION RE: CARVAL DEPOSITIONS AND DISCOVERY (0.7); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS, AND A&M RE: CARVAL ADEQUATE PROTECTION HEARING AND DISCOVERY (1.2). | | | | |
| 12/04/25 | Lane, Jack | 1.00 | 1,070.00 | 009 | 75513277 |
| | CALL WITH K. FERRIER, J. NELSON, K. PATEL, C. CARPINELLO, AND S. PHILLIPS REGARDING LITIGATION EXHIBITS FOR THE WITNESS AND EXHIBIT LIST (.1): COLLECT EXHIBITS AND DRAFT WITNESS AND EXHIBIT LIST (.9). | | | | |
| 12/04/25 | Pietrowski, Alexa | 7.10 | 6,319.00 | 009 | 75155307 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND J. SANCHEZ UGARTE DEPOSITION (1.5); LOGISTICS AND CONFIRMATIONS FOR DEPOSITION (.3); DRAFT J. SANCHEZ UGARTE CROSS EXAMINATIONS (3.6); PREPARE FOR CARVAL DEPOSITIONS: DRAFT DEPOSITION OUTLINES (1.1); COMPILE EXHIBITS (.1); REVIEW DOCUMENTS PRODUCED BY CARVAL (.5). | | | | |
| 12/04/25 | Phillips, Sean | 6.90 | 6,141.00 | 009 | 75173193 |
| | WORK WITH TEAM TO FINALIZE WITNESS AND EXHIBIT LIST, INCLUDING IDENTIFYING AND PULLING EXHIBITS RELATING TO CARNABY II AND III. | | | | |
| 12/04/25 | Nelson, Joseph | 6.60 | 9,603.00 | 009 | 75156497 |
| | EMAILS RE: 12/8 HEARING EXHIBITS (1.4); CALLS WITH LITIGATION TEAM RE: 12/8 HEARING EXHIBITS/OPENING ARGUMENT OUTLINE (1.4); MEET WITH K. FERRIER, K. PATEL, J. LANE, AND S. PHILLIPS RE: HEARING OPENING ARGUMENT PREP (.7); WORK ON 12/8 HEARING EXHIBITS/OPENING ARGUMENT OUTLINE (2.8); REVISE 12/8 HEARING EXHIBIT LIST (.3). | | | | |
| 12/04/25 | McCabe, Nate | 5.00 | 6,375.00 | 009 | 75186888 |
| | DRAFT OBJECTION TO CARVAL'S MOTION TO DISMISS. | | | | |
| 12/04/25 | Ferrier, Kyle M. | 8.00 | 12,080.00 | 009 | 75188307 |
| | CORRESPOND WITH WEIL TEAM RE OPENING ARGUMENTS (.6); REVIEW AND REVISE OPENING ARGUMENTS (2.1); REVIEW AND REVISE WITNESS OUTLINES (1.5); CORRESPOND WITH WEIL TEAM RE OPENING ARGUMENTS (.6); REVIEW AND REVISE OPENING ARGUMENTS (1.5); REVIEW AND REVISE WITNESS OUTLINES (1.7). | | | | |
| 12/04/25 | Nicholson, Tansy | 3.30 | 3,531.00 | 009 | 75178927 |
| | RESEARCH PRECEDENT RE: MOTIONS TO DISMISS OR APPOINT A CHAPTER 11 TRUSTEE. | | | | |
| 12/04/25 | Lorente Sorolla, Juan | 6.60 | 7,062.00 | 009 | 75166872 |
| | FINALIZE DEPOSITION OUTLINE FOR EXPERT DEPOSITION OF G. DEETZ. | | | | |
| 12/04/25 | Spierer, Ellie | 0.40 | 150.00 | 009 | 75360496 |
| | PREPARE DOCUMENTS FOR CARVAL DEPOSITION. | | | | |
| 12/05/25 | Calabrese, Christine | 0.30 | 517.50 | 009 | 75513289 |
| | LITIGATION TEAM MEETING RE: CARVAL (.1); STRATEGIZE WITH E. AQUILA RE: SAME (.1); REVIEW AND RESPOND TO EMAILS RE: SAME (.1). | | | | |
| 12/05/25 | Aquila, Elaina | 1.10 | 1,716.00 | 009 | 75513283 |
| | CORRESPONDENCE WITH TEAM ON DEADLINES (.1); TEAM CALL REGARDING JANUARY HEARING (.5); CALL WITH C. CALABRESE (.1); CORRESPONDENCE WITH E. MEDAI ON RFPS (.1); DRAFT PROPOSED WORK PLAN (.2); CORRESPONDENCE WITH S. PHILLIPS REGARDING WIP LIST (.1). | | | | |
| 12/05/25 | Findlay, Loren | 1.50 | 2,265.00 | 009 | 75179065 |
| | DRAFT OUTLINE FOR RESPONSE TO CARVAL MOTIONS TO DISMISS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.1); DRAFT DIP AMENDMENT MOTION (.4). | | | | |
| 12/05/25 | Kamath, Priya | 3.40 | 4,709.00 | 009 | 75483231 |
| | REVIEW RESPONSES AND OBJECTIONS TO CARVAL'S REQUESTS FOR PRODUCTION AND INTERROGATORY REQUESTS FROM E. MEDAI. | | | | |
| 12/05/25 | Ward, Jon | 0.30 | 382.50 | 009 | 75513346 |
| | REVIEW EXHIBITS AND TRANSCRIPTS FROM DEPOSITIONS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/25 | Jones, Taylor | 0.80 | 1,208.00 | 009 | 75191740 |
| | REVIEW CARVAL LITIGATION PLEADINGS AND DOCUMENTS (0.5); CORRESPOND WITH WEIL TEAM RE: CARVAL LITIGATION (0.3). | | | | |
| 12/05/25 | McCabe, Nate | 1.30 | 1,657.50 | 009 | 75186869 |
| | DRAFT OBJECTION TO CARVAL MOTION TO DISMISS. | | | | |
| 12/07/25 | Ward, Jon | 0.20 | 255.00 | 009 | 75227438 |
| | REVIEW S. KUMAR DEPOSITION. | | | | |
| 12/08/25 | Calabrese, Christine | 1.00 | 1,725.00 | 009 | 75260896 |
| | REVIEW MATERIALS RE: ADJOURNED ADEQUATE PROTECTION HEARING (.6); REVIEW MOTION TO DISMISS (.4). | | | | |
| 12/08/25 | Aquila, Elaina | 0.70 | 1,092.00 | 009 | 75361556 |
| | REVISE SUMMARY OF CARVAL MOTION TO DISMISS (.5); CALL WITH A&M ON CARNABY RFPS (.2). | | | | |
| 12/08/25 | George, Jason | 0.40 | 624.00 | 009 | 75246132 |
| | EMAIL WITH WEIL TEAM RE: CARVAL PRODUCTION. | | | | |
| 12/08/25 | Findlay, Loren | 1.00 | 1,510.00 | 009 | 75361632 |
| | REVISE RESPONSE TO CARVAL MOTION TO DISMISS. | | | | |
| 12/08/25 | Kamath, Priya | 1.80 | 2,493.00 | 009 | 75257438 |
| | REVIEW DEPOSITION TRANSCRIPT OF J. SANCHEZ UGARTE AND REVISE DRAFT CROSS DEPOSITION OUTLINE (1.1); REVIEW MATERIALS RELIED UPON BY J. SANCHEZ UGARTE FOR DRAFTING EXPERT REPORT (.4); CALL WITH A&M TO DISCUSS STRATEGY FOR PRODUCING DOCUMENTS TO CARVAL IN RESPONSE TO REQUESTS FOR PRODUCTION (.3). | | | | |
| 12/08/25 | Medai, Evelyn | 3.10 | 4,293.50 | 009 | 75276963 |
| | CALL WITH A&M TO DISCUSS CARVAL DOCUMENTS (.3); TEAM MEETING WITH R. BEREZIN AND TEAM (1.1); REVIEW DOCUMENTS TO PRODUCE TO CARVAL AND PREPARE DOCUMENTS FOR PRODUCTION (1.7). | | | | |
| 12/08/25 | Carpinello, Courtney | 2.50 | 2,675.00 | 009 | 75255015 |
| | ATTEND A&M MEETING RE CARVAL RFPS AND PREPARE NOTES (.9); LOCATE AND ORGANIZE CARVAL PRODUCTION DOCUMENTS (1.6). | | | | |
| 12/08/25 | Ward, Jon | 1.60 | 2,040.00 | 009 | 75513349 |
| | DISCUSS CASE STRATEGY AT TEAM MEETING (.5); DISCUSS S. KUMAR DEPOSITION WITH E. AQUILA (.1); REVIEW S. KUMAR DEPOSITION FOR ERRATA AND KEY TESTIMONY (1.0). | | | | |
| 12/08/25 | Jones, Taylor | 4.20 | 6,342.00 | 009 | 75259479 |
| | REVIEW AND REVISE CARVAL MOTION TO DISMISS RESPONSE OUTLINE (2.1); CORRESPOND WITH C. CARLSON, L. FINDLAY, N. MCCABE, AND T. NICHOLSON RE: CARVAL MOTION TO DISMISS RESPONSE (0.8); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL DISCOVERY PRODUCTION AND LITIGATION STRATEGY (1.3). | | | | |
| 12/08/25 | Lane, Jack | 2.30 | 2,461.00 | 009 | 75513352 |
| | REVIEW PURCHASE AND SALE SCHEDULES FOR DECLARATION REGARDING ADEQUATE PROTECTION (.9); MEET WITH LITIGATION TEAM REGARDING STRATEGY FOR UPCOMING ADEQUATE PROTECTION | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISPUTE (.6): REVIEW AND COLLECT CORPORATE GOVERNANCE DOCUMENTS FOR PRODUCTION (.8). | | | | |
| 12/08/25 | Pietrowski, Alexa | 7.40 | 6,586.00 | 009 | 75192023 |
| | DRAFT CARVAL EXPERT WITNESS CROSS EXAMINATIONS (3.2); REVIEW AND SUMMARIZE CARVAL MOTION TO DISMISS (4.2). | | | | |
| 12/08/25 | Nelson, Joseph | 0.60 | 873.00 | 009 | 75513355 |
| | MEET WITH LITIGATION TEAM RE: CARVAL WORKSTREAMS/STRATEGIES. | | | | |
| 12/08/25 | McCabe, Nate | 2.90 | 3,697.50 | 009 | 75256785 |
| | DRAFT LIST OF ISSUES IN CARVAL MOTION TO DISMISS (0.4); REVISE OBJECTION TO CARVAL MOTION TO DISMISS (2.5). | | | | |
| 12/08/25 | Ferrier, Kyle M. | 0.90 | 1,359.00 | 009 | 75255796 |
| | REVIEW CARVAL RFPS (.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE SAME (.5). | | | | |
| 12/08/25 | Nicholson, Tansy | 6.20 | 6,634.00 | 009 | 75236988 |
| | PREPARE RESPONSE TO MOTION TO DISMISS (5.5); REVIEW AND SUMMARIZE CASE LAW RE: SAME (.7). | | | | |
| 12/09/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 009 | 75208338 |
| | CALL WITH A&M RE DISCOVERY ISSUES FOR CARVAL. | | | | |
| 12/09/25 | Tsekerides, Theodore E. | 0.70 | 1,452.50 | 009 | 75258951 |
| | CONSIDER ISSUES RE: CARVAL MOTION TO DISMISS AND PREPARATION FOR OPPOSITION TO SAME. | | | | |
| 12/09/25 | Barr, Matt | 0.50 | 1,287.50 | 009 | 75256605 |
| | ALL HANDS CALL RE: HILCO ISSUES. | | | | |
| 12/09/25 | Carlson, Clifford W. | 0.50 | 987.50 | 009 | 75316981 |
| | PARTICIPATE ON CALL WITH GIBSON RE CARVAL. | | | | |
| 12/09/25 | Calabrese, Christine | 0.80 | 1,380.00 | 009 | 75260129 |
| | REVIEW CARVAL VALUATION REPORT. | | | | |
| 12/09/25 | Aquila, Elaina | 1.00 | 1,560.00 | 009 | 75483292 |
| | CALL WITH A&M ON CARNABY REQUESTS (.5); CALL WITH LITIGATION TEAM REGARDING SAME (.3); CALLS AND CORRESPONDENCE WITH E. MEDAI REGARDING CARVAL PRODUCTIONS (.2). | | | | |
| 12/09/25 | George, Jason | 0.20 | 312.00 | 009 | 75246239 |
| | EMAILS WITH T. JONES RE: SPV ADEQUATE ASSURANCE ACCOUNTS. | | | | |
| 12/09/25 | Medai, Evelyn | 3.00 | 4,155.00 | 009 | 75276956 |
| | MEETING WITH A&M AND FOLLOW-UP CALLS WITH LITIGATION TEAM TO DISCUSS CARVAL RFPS AND INTERROGATORIES (.9); PREPARE DOCUMENTS FOR PRODUCTION TO CARVAL (2.1). | | | | |
| 12/09/25 | Carpinello, Courtney | 2.90 | 3,103.00 | 009 | 75255122 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH A&M RE CARVAL RFPS AND PREPARE NOTES (1.5); REVIEW CARVAL PRODUCTION (.9); REVIEW CARVAL'S INTERROGATORIES (.5). | | | | |
| 12/09/25 | Jones, Taylor | 2.80 | 4,228.00 | 009 | 75259458 |
| | CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: CARVAL LITIGATION AND DISCOVERY (0.9); REVIEW AND REVISE CARVAL MOTION TO DISMISS RESPONSE (1.2); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: CARVAL MOTION TO DISMISS RESPONSE (0.7). | | | | |
| 12/09/25 | Pietrowski, Alexa | 1.00 | 890.00 | 009 | 75203760 |
| | PRIVILEGE REVIEW FOR CARVAL PRODUCTION WITH E. MEDAI AND E. AQUILA (.8); REVIEW DECHERT PRODUCTION RELATED TO S. UGARTE DEPOSITION (.2). | | | | |
| 12/09/25 | Phillips, Sean | 1.00 | 890.00 | 009 | 75233809 |
| | CONDUCT PRE-PRODUCTION REVIEW OF CORPORATE GOVERNANCE DOCUMENTS, FOR PRIVILEGE. | | | | |
| 12/09/25 | McCabe, Nate | 4.10 | 5,227.50 | 009 | 75275405 |
| | DRAFT OBJECTION TO CARVAL MOTION TO DISMISS. | | | | |
| 12/09/25 | Ferrier, Kyle M. | 2.60 | 3,926.00 | 009 | 75256035 |
| | REVIEW CARVAL PRODUCTIONS (.4); TELEPHONE CONFERENCE WITH WEIL AND A&M TEAMS RE SAME (.6); REVIEW DECLARATIONS RE SAME (.5); TELEPHONE CONFERENCE WITH WEIL AND A&M TEAMS RE LITIGATION STRATEGY (.7); TELEPHONE CONFERENCE WITH WEIL TEAM RE VALUATIONS (.4). | | | | |
| 12/09/25 | Nicholson, Tansy | 8.40 | 8,988.00 | 009 | 75237052 |
| | PREPARE RESPONSE TO MOTION TO DISMISS. | | | | |
| 12/09/25 | Lorente Sorolla, Juan | 1.30 | 1,391.00 | 009 | 75258619 |
| | REVIEW GOVERNANCE DOCUMENTS TO APPLY PROPOSED PRIVILEGE REDACTIONS. | | | | |
| 12/10/25 | Berezin, Robert S. | 1.60 | 3,320.00 | 009 | 75220707 |
| | PREPARE FOR MEET AND CONFER WITH CARVAL (.4); ATTEND MEET AND CONFER (.8); ATTEND CALL WITH LITIGATION TEAM RE DOCUMENT AND DEPOSITION STRATEGY (.4). | | | | |
| 12/10/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 009 | 75259024 |
| | CALL WITH N. GOLDMAN RE: CARVAL ISSUES (0.1); EMAIL WITH TEAM RE: CARVAL DISCOVERY (0.1); CONSIDER ARGUMENTS RE: CARVAL MOTION TO DISMISS (0.4). | | | | |
| 12/10/25 | Falk, Jessica L. | 0.80 | 1,596.00 | 009 | 75220175 |
| | CONFER WITH TEAM REGARDING DEPOSITIONS (0.2); ATTEND MEET AND CONFER WITH CARVAL REGARDING DISCOVERY AND DEPOSITIONS (0.6). | | | | |
| 12/10/25 | Calabrese, Christine | 2.80 | 4,830.00 | 009 | 75260107 |
| | RESPOND TO EMAILS RE: D. PUGLISI SUBPOENA (.1); REVIEW PROPOSED PRIVILEGE REDACTIONS TO CORPORATE GOVERNANCE DOCUMENTS (1.5); SEND DETAILED COMMENTS TO TEAM RE: SAME (.4); EMAILS WITH TEAM RE: SAME (.3); CALL WITH HILCO RE: VALUATION REPORT (.5). | | | | |
| 12/10/25 | Aquila, Elaina | 1.50 | 2,340.00 | 009 | 75374492 |
| | CORRESPONDENCE WITH E. MEDAI AND P. KAMATH REGARDING CARVAL PRODUCTIONS (.3); MEET & CONFER WITH CARVAL (.6); TEAM CALL REGARDING CARVAL (.6). | | | | |
| 12/10/25 | Findlay, Loren | 1.60 | 2,416.00 | 009 | 75244779 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM WEIL LITIGATION RE: CARVAL DISCOVERY (1.0); REVIEW AND REVISE RESPONSE TO CARVAL MOTION TO DISMISS (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE: CARVAL DISCOVERY (.1). | | | | |
| 12/10/25 | Kamath, Priya | 5.10 | 7,063.50 | 009 | 75257560 |
| | REVIEW DOCUMENTS RE: CORPORATE GOVERNANCE FOR RELEVANCE AND PRIVILEGE AHEAD OF PRODUCTION TO CARVAL (2.1); MEETING WITH RESTRUCTURING TO DISCUSS REQUESTS FOR PRODUCTION OF DOCUMENTS FROM CARVAL (1.0); ATTEND MEET AND CONFER WITH COUNSEL FOR CARVAL RE DISCOVERY DISPUTE (.6); REVIEW DOCUMENTS FOR PRODUCTION TO CARVAL IN RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS (1.4). | | | | |
| 12/10/25 | Medai, Evelyn | 1.40 | 1,939.00 | 009 | 75276846 |
| | MEETING WITH RESTRUCTURING TEAM TO DISCUSS CARVAL REQUESTS (.2); MEET AND CONFER WITH CARVAL (.6); PROPOSE REDACTIONS TO DOCUMENTS TO PRODUCE TO CARVAL (.6). | | | | |
| 12/10/25 | Patel, Keya | 0.50 | 692.50 | 009 | 75257723 |
| | REVIEW DOCUMENT PRODUCTIONS TO ANSWER QUESTIONS FROM RESTRUCTURING TEAM. | | | | |
| 12/10/25 | Carpinello, Courtney | 11.20 | 11,984.00 | 009 | 75255268 |
| | MEET WITH RESTRUCTURING RE REDACTIONS (.5); MEET AND CONFER WITH DECHERT (.8); REVIEW CARVAL PRODUCTION WITH LITIGATION TEAM (.3); ORGANIZE PRODUCTION NOTES FOR TEAM (1.2); REDACT CARVAL DOCUMENTS (2.4); REVIEW KEYBANK DOCUMENTS (1.3); REVIEW D. JERNEYCIC DECLARATION (1.4); REVIEW SIMPSON DOCUMENTS (1.6) ASSIST WITH CARVAL PRODUCTION (1.7). | | | | |
| 12/10/25 | Serviss, Jess | 0.20 | 255.00 | 009 | 75220173 |
| | COORDINATE WITH LITIGATION TEAM RE: CARNABY ORG DOCS. | | | | |
| 12/10/25 | Jones, Taylor | 10.40 | 15,704.00 | 009 | 75259466 |
| | REVIEW AND REVISE CARVAL MOTION TO DISMISS RESPONSE (7.8); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING AND A&M TEAMS RE: CARVAL MOTION TO DISMISS RESPONSE (2.6). | | | | |
| 12/10/25 | Palisi, Thomas | 0.30 | 415.50 | 009 | 75252368 |
| | ATTEND CALL WITH WEIL LITIGATION AND HILCO TEAMS RE: VALUATION. | | | | |
| 12/10/25 | Pietrowski, Alexa | 4.60 | 4,094.00 | 009 | 75217114 |
| | ATTEND J. SANCHEZ UGARTE DEPOSITION (2.6); PRIVILEGE REVIEW OF CORPORATE GOVERNANCE DOCUMENTS WITH J. LANE AND S. PHILLIPS (1.5); CARVAL DISCOVERY MEETING WITH LITIGATION TEAM (.5). | | | | |
| 12/10/25 | Phillips, Sean | 0.70 | 623.00 | 009 | 75233846 |
| | CONDUCT PRE-PRODUCTION REVIEW OF CORPORATE GOVERNANCE DOCUMENTS, FOR PRIVILEGE. | | | | |
| 12/10/25 | McCabe, Nate | 5.30 | 6,757.50 | 009 | 75275406 |
| | REVISE OBJECTION TO CARVAL MOTION TO DISMISS. | | | | |
| 12/10/25 | Nicholson, Tansy | 11.50 | 12,305.00 | 009 | 75236984 |
| | PREPARE RESPONSE TO MOTION TO DISMISS. | | | | |
| 12/10/25 | Jalomo, Chris | 0.40 | 180.00 | 009 | 75466414 |
| | RESEARCH RULE 45 SUBPOENAS FOR C. ELVIG AND EMAIL TO TEAM REGARDING SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Berezin, Robert S. | 1.00 | 2,075.00 | 009 | 75255308 |

CALL WITH T. TSKEREDES RE DEPOSITIONS OF INDEPENDENT DIRECTORS (.5); CALL WITH SPECIAL COUNSEL RE DECEMBER 9 HEARING (.5).

| 12/11/25 | Tsekerides, Theodore E. | 3.30 | 6,847.50 | 009 | 75253123 |

TEAM CALL TO DISCUSS CARNABY MOTION AND STRATEGY (0.8); CALLS WITH N. GOLDMAN RE: DISCOVERY AND DEPOSITION (0.5); ANALYZE ISSUES RE: OPPOSING MOTION TO DISMISS (0.7); REVIEW CARVAL ARGUMENTS (0.6); EMAIL WITH TEAM RE: FACTS FOR OPPOSITION (0.4); CONFER AND CALL TO DISCUSS DEPOSITIONS (0.3).

| 12/11/25 | Falk, Jessica L. | 0.80 | 1,596.00 | 009 | 75230432 |

MEET WITH LITIGATION AND RESTRUCTURING TEAMS REGARDING OPPOSITION TO MOTION TO DISMISS AND DEPOSITIONS.

| 12/11/25 | Carlson, Clifford W. | 4.40 | 8,690.00 | 009 | 75317028 |

MULTIPLE CALLS WITH WEIL TEAM RE CARNABY CORPORATE DOCUMENTS (.8); REVIEW CARNABY CORPORATE DOCUMENTS (1.3); MULTIPLE CALLS AND EMAILS WITH WEIL CORPORATE TEAM RE SAME (1.8); CALLS WITH INDEPENDENT DIRECTORS RE SAME (.5).

| 12/11/25 | Calabrese, Christine | 1.20 | 2,070.00 | 009 | 75259994 |

STRATEGY CALL WITH LITIGATION TEAM RE: DEPOSITION AND HEARING PREPARATION (.9); EMAILS WITH E. AQUILA RE: EXPERT REPORTS (.1); EMAILS WITH K. FERRIER RE: HILCO VALUATION (.2).

| 12/11/25 | Aquila, Elaina | 2.80 | 4,368.00 | 009 | 75230521 |

CORRESPONDENCE WITH E. MEDAI AND K. PATEL REGARDING NEXT STEPS FOR CARVAL (.2); REVIEW GUND DECLARATION (.8); CALL WITH A&M ON GUND DECLARATION (.2); CALL REGARDING INDEPENDENT DIRECTOR DEPOSITIONS (.8); CORRESPONDENCE WITH B. TRANSIER REGARDING DEPOSITION (.1); CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DEPOSITIONS (.2); MEETING WITH E. MEDAI AND P. KAMATH REGARDING CARVAL PRODUCTIONS AND DEPOSITIONS (.2); CORRESPONDENCE REGARDING BANK OF AMERICA REQUESTS RELATED TO CARVAL HEARING (.3).

| 12/11/25 | Findlay, Loren | 2.80 | 4,228.00 | 009 | 75244843 |

REVIEW AND RESPOND TO EMAILS FROM WEIL LITIGATION RE: CARVAL DISCOVERY (1.0); REVIEW AND REVISE RESPONSE TO CARVAL MOTION TO DISMISS (1.0); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE: RESPONSE TO CARVAL MOTION TO DISMISS (.8).

| 12/11/25 | Kamath, Priya | 2.20 | 3,047.00 | 009 | 75256905 |

CALL WITH A&M TO DISCUSS STRATEGY FOR P. GUND DEPOSITION (.1); MEETING WITH T. TSEKERIDES, J. FALK, R. BEREZIN, AND C. CARLSON TO DISCUSS DEPOSITION STRATEGY (.9); MEETING WITH E. AQUILA AND E. MEDAI AND A. PIETROWSKI TO DISCUSS DEPOSITION STRATEGY (.2); MEETING WITH E. MEDAI TO DISCUSS CARVAL DISCOVERY REQUESTS (1.0).

| 12/11/25 | Medai, Evelyn | 3.30 | 4,570.50 | 009 | 75276882 |

MEET WITH P. KAMATH TO DISCUSS CARVAL TRANSITION (.9); MEET WITH T. TSEKERIDES, J, FALK AND OTHERS TO DISCUSS DEPOSITIONS (.9); MEET WITH E. AQUILA TO DISCUSS DEPOSITIONS (.3); MEET WITH P. KAMATH AND A. PIETROWSKI TO DISCUSS DEPOSITIONS (.2); FINALIZE REDACTIONS AND PREPARE DOCUMENTS FOR PRODUCTION TO CARVAL (1.0).

| 12/11/25 | Patel, Keya | 0.80 | 1,108.00 | 009 | 75257597 |

LITIGATION TEAM STRATEGY MEETING.

| 12/11/25 | Carpinello, Courtney | 1.70 | 1,819.00 | 009 | 75254982 |

REVIEW GUND DECLARATION (1.4); ATTEND CALL WITH A&M RE: CARVAL DEPOSITION (.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/25 | Jones, Taylor | 4.10 | 6,191.00 | 009 | 75259533 |

REVIEW AND REVISE CARVAL MOTION TO DISMISS RESPONSE (2.0); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING AND A&M TEAMS RE: CARVAL MOTION TO DISMISS RESPONSE (0.7); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LITIGATION SCHEDULE AND STRATEGY (0.6); CALL WITH WEIL TEAM RE: CARVAL MOTION TO DISMISS AND DISCOVERY (PARTIAL) (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/25 | Pietrowski, Alexa | 0.50 | 445.00 | 009 | 75227682 |

STRATEGIZE FOR SPECIAL COMMITTEE DEPOSITIONS WITH E. MEDAI AND P. KAMATH (.1); A&M MEETING REGARDING CARVAL DEPOSITIONS WITH E. AQUILA AND C. CARPINELLO (.2); PRIVIILEGE REDACTIONS ON 15TH CARVAL PRODUCTION WITH E. MEDAI (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/25 | McCabe, Nate | 1.80 | 2,295.00 | 009 | 75275729 |

REVISE OBJECTION TO CARVAL MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/25 | Nicholson, Tansy | 10.00 | 10,700.00 | 009 | 75237001 |

CORRESPOND WITH CORPORATE AND LITIGATION TEAMS RE: LLC AGREEMENTS (1.7); ATTEND CALL WITH LITIGATION TEAM TO DISCUSS OBJECTION TO MOTION TO DISMISS (.9); PREPARE OBJECTION TO MOTION TO DISMISS (2.7); RESEARCH CORPORATE GOVERNANCE DOCUMENTS IN SIMILAR CASES RE: MOTION TO DISMISS (3.5); PREPARE ANALYSIS TO SEND TO CORPORATE TEAM RE: DEBTOR LLC AGREEMENTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/25 | Jewett, Laura (LJ) | 1.00 | 520.00 | 009 | 75374835 |

TRANSFER DATA TO CARVAL PER REQUEST (0.5); DOWNLOAD LATEST CARVAL PRODUCTION AND PLACE IT IN QUEUE FOR LOADING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/25 | Tsekerides, Theodore E. | 1.70 | 3,527.50 | 009 | 75257377 |

CONSIDER AREAS FOR B. TRANSIER PREP ON MOTION TO DISMISS (0.7); REVIEW PAPERS ON MOTION TO LIFT STAY AND CONSIDER APPROACHES RE: SAME (0.6); CONSIDER ARGUMENTS ON MOTION TO DISMISS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 009 | 75317099 |

PARTICIPATE ON CALL WITH WEIL TEAM RE CARNABY CORPORATE GOVERNANCE DOCUMENTS (.3); REVIEW DOCUMENTS AND MULTIPLE FOLLOW UP CALLS AND EMAILS RE SAME (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/25 | Calabrese, Christine | 3.10 | 5,347.50 | 009 | 75259001 |

CALL WITH HILCO, A&M, LAZARD, AND WEIL RE: HILCO VALUATION REPORT (.9); REVIEW CARVAL VALUATION EXPERT REPORT (.6); UPDATE R. BEREZIN ON CALL WITH HILCO RE: VALUATION REPORT (.2); EMAILS RE: EXPERT REPORT STRATEGY (.1); REVIEW RELEVANT VALUATION EXPERT PRECEDENT (.6); EMAIL J. MARZOUK RE: VALUATION REPORT (.2); CALL WITH J. MARZOUK RE: VALUATION REPORT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/25 | Aquila, Elaina | 3.80 | 5,928.00 | 009 | 75235841 |

CALL WITH B. TRANSIER REGARDING DEPOSITION (.2); CORRESPONDENCE WITH B. TRANSIER REGARDING DEPOSITIONS (.1); CORRESPONDENCE WITH T. TSEKERIDES, E. MEDAI, AND A. PIETROWSKI REGARDING B. TRANSIER DEPOSITION PREPARATION (.2); A&M CALLS RE GUND (1.6); CORRESPONDENCE WITH OPPOSING COUNSEL ON DEPOSITIONS (.3); CALL REGARDING HILCO EVALUATION (.9); CALLS AND CORRESPONDENCE WITH C. CARPINELLO AND J. LORENTO SOROLLA REGARDING GUND DEPOSITION (.2); CORRESPONDENCE REGARDING TRICO PRODUCTION FROM BELGIUM (.2); CORRESPONDENCE WITH S. PHILLIPS REGARDING DOCUMENTS FOR BANK OF AMERICA FROM WITNESS LIST FOR CARVAL HEARING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/25 | George, Jason | 0.50 | 780.00 | 009 | 75246146 |

CALL WITH COMPANY ADVISORS RE: CARVAL APPRAISALS.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Findlay, Loren | 2.70 | 4,077.00 | 009 | 75244919 |

REVISE REPLY TO CARVAL'S MOTION TO DISMISS AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE SAME (2.0); ATTEND CALL WITH C. CARLSON, J. DAWIDOWICZ, AND T. NICHOLSON RE: RESPONSE TO CARVAL MOTION TO DISMISS (.3); CONFERENCE WITH C. CARLSON, T. NICHOLSON, AND N. MCCABE RE: CARVAL MOTION TO DISMISS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Medai, Evelyn | 1.30 | 1,800.50 | 009 | 75277055 |

PREPARE DOCUMENTS FOR PRODUCTION TO CARVAL AND PRODUCE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Carpinello, Courtney | 5.70 | 6,099.00 | 009 | 75255266 |

ATTEND DEPOSITION PREP CALL WITH A&M (2.2); SUMMARIZE A&M CALL (1.1); WORK ON GUND DEPOSITION OUTLINE (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Ward, Jon | 0.90 | 1,147.50 | 009 | 75236391 |

DISCUSS HILCO EXPERT REPORT AND DECLARATION AT TEAM MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Jones, Taylor | 5.70 | 8,607.00 | 009 | 75259497 |

REVIEW AND REVISE CARVAL MOTION TO DISMISS RESPONSE (3.6); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING AND A&M TEAMS RE: CARVAL MOTION TO DISMISS RESPONSE (1.4); CORRESPOND WITH WEIL LITIGATION RE: CARVAL DISCOVERY (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Pietrowski, Alexa | 1.40 | 1,246.00 | 009 | 75238638 |

PREPARE FOR DEPOSITION OF B. TRANSIER (.5); REVIEW PROTECTIVE ORDER (.3) AND ORGANIZE RELEVANT INFORMATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | McCabe, Nate | 1.80 | 2,295.00 | 009 | 75275648 |

REVISE OBJECTION TO CARVAL MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Nicholson, Tansy | 8.60 | 9,202.00 | 009 | 75236994 |

RESEARCH CORPORATE GOVERNANCE DOCUMENTS IN SIMILAR CASES RE: MOTION TO DISMISS (2.8); PREPARE OBJECTION TO MOTION TO DISMISS (5.4); MEET WITH CORPORATE TEAM RE: OBJECTION TO MOTION TO DISMISS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Lorente Sorolla, Juan | 10.20 | 10,914.00 | 009 | 75259084 |

CALL WITH A&M TO DISCUSS CARVAL VALUATION DECLARATION (3.4); UPDATE CARVAL FACT WITNESS DEPOSITION OUTLINE (6.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Tsekerides, Theodore E. | 1.40 | 2,905.00 | 009 | 75258251 |

REVIEW FILINGS TO PREPARE FOR DEPOSITION (1.2); CONSIDER AREAS FOR TRANSIER PREP (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Carlson, Clifford W. | 4.20 | 8,295.00 | 009 | 75317067 |

REVIEW AND REVISE OBJECTION TO MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Calabrese, Christine | 0.60 | 1,035.00 | 009 | 75258668 |

EMAILS RE: CASE MANAGEMENT FOR HEARING ON ADEQUATE PROTECTION / MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Carpinello, Courtney | 2.20 | 2,354.00 | 009 | 75255100 |

REVIEW AND REVISE GUND DEPOSITION OUTLINE.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Jones, Taylor | 5.40 | 8,154.00 | 009 | 75326637 |

REVIEW AND REVISE CARVAL MOTION TO DISMISS OBJECTION (3.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS, GIBSON, AND BROWN RUDNICK RE: CARVAL MOTION TO DISMISS OBJECTION AND DECLARATION (1.2); CORRESPOND WITH C. BROWN RE: CARVAL LITIGATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Pietrowski, Alexa | 0.40 | 356.00 | 009 | 75238655 |

ORGANIZE DOCUMENTATION RELATED TO THE PROTECTIVE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | McCabe, Nate | 9.40 | 11,985.00 | 009 | 75275623 |

INCORPORATE COMMENTS TO OBJECTION TO CARVAL MOTION TO DISMISS (2.0); CONDUCT RESEARCH ON INDEPENDENT DIRECTOR PRECEDENT FOR CARVAL OBJECTION (5.5); DRAFT CHART OUTLINING RESEARCH FINDINGS RE INDEPENDENT DIRECTORS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Nicholson, Tansy | 4.30 | 4,601.00 | 009 | 75237005 |

PREPARE OBJECTION TO MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Lorente Sorolla, Juan | 11.20 | 11,984.00 | 009 | 75259009 |

FINALIZE FIRST DRAFT OF GUND CARVAL DEPOSITION OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Berezin, Robert S. | 1.70 | 3,527.50 | 009 | 75253958 |

REVIEW AND COMMENT ON DRAFT OBJECTION TO DISMISSAL OF CHAPTER 11 PETITIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Carlson, Clifford W. | 4.10 | 8,097.50 | 009 | 75344130 |

REVIEW AND REVISE OBJECTION TO MOTION TO DISMISS CARNABY CASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Niles-Weed, Robert B. | 1.30 | 2,567.50 | 009 | 75246993 |

REVIEW INITIAL DISCLOSURES, DISCOVERY PLAN (0.9); PREPARE FOR HEARING ON MOTION FOR INTERVENTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Aquila, Elaina | 3.00 | 4,680.00 | 009 | 75239329 |

CORRESPONDENCE WITH E. MEDIA REGARDING PRODUCTION (.2); REVISE GUND DEPOSITION OUTLINE (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Carpinello, Courtney | 2.90 | 3,103.00 | 009 | 75313188 |

REVISE P. GUND DEPOSITION OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Jones, Taylor | 6.90 | 10,419.00 | 009 | 75326619 |

REVIEW AND REVISE CARVAL MOTION TO DISMISS OBJECTION AND DECLARATION (5.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS, GIBSON, AND BROWN RUDNICK RE: CARVAL MOTION TO DISMISS OBJECTION AND DECLARATION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | McCabe, Nate | 6.90 | 8,797.50 | 009 | 75335918 |

REVISE OBJECTION TO CARVAL MOTION TO DISMISS (5.3); REVIEW OBJECTION TO CARVAL MOTION TO DISMISS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Ferrier, Kyle M. | 4.80 | 7,248.00 | 009 | 75315099 |

REVIEW AND REVISE JERNEYCIC DECLARATION (1.9); REVIEW PRODUCTIONS RE SAME (2.4); CORRESPOND WITH C . CALABRESE AND WEIL TEAM RE SAME (.5).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Nicholson, Tansy | 8.60 | 9,202.00 | 009 | 75246834 |
| | PREPARE OBJECTION TO MOTION TO DISMISS (6.3); CALL WITH K. FERRIER RE: DECLARATION IN SUPPORT OF MOTION TO DISMISS (.3); CIRCULATE WORKING DRAFT OF OBJECTION TO MOTION TO DISMISS TO UCC, ABL AND DIP LENDERS (.9); RESEARCH CASE LAW RE: SPV ISSUES (1.1). | | | | |
| 12/14/25 | Lorente Sorolla, Juan | 6.30 | 6,741.00 | 009 | 75258983 |
| | REVISE CARVAL GUND DEPOSITION OUTLINE. | | | | |
| 12/15/25 | Berezin, Robert S. | 2.60 | 5,395.00 | 009 | 75274130 |
| | REVIEW AND COMMENT ON OPPOSITION TO MOTION TO DISMISS (1.4); REVIEW AND COMMENT ON DECLARATION (1.2). | | | | |
| 12/15/25 | Tsekerides, Theodore E. | 1.80 | 3,735.00 | 009 | 75269059 |
| | CALL WITH B. TRANSIER RE: DEPOSITION (0.1); REVIEW CARVAL AREAS OF INQUIRY FOR MOTION TO DISMISS (0.4); REVIEW DISCOVERY PRODUCED ON CARVAL ISSUES (0.5); CONSIDER AREAS FOR B. TRANSIER DEPOSITION (0.8). | | | | |
| 12/15/25 | Singh, Sunny | 2.00 | 4,790.00 | 009 | 75267870 |
| | REVIEW MOTION TO DISCUSS / APPOINT TRUSTEE (.5); REVIEW OBJECTION TO SAME (1.5). | | | | |
| 12/15/25 | Carlson, Clifford W. | 2.30 | 4,542.50 | 009 | 75343997 |
| | REVISE AND FINALIZE OBJECTION TO CARVAL MOTION TO DISMISS (1.7); REVISE AND FINALIZE DECLARATION IN OPPOSITION TO MOTION (.6). | | | | |
| 12/15/25 | Calabrese, Christine | 0.30 | 517.50 | 009 | 75317589 |
| | REVIEW AND RESPOND TO EMAILS RE: DEPOSITIONS AND HEARING PREPARATION. | | | | |
| 12/15/25 | Aquila, Elaina | 1.30 | 2,028.00 | 009 | 75266473 |
| | REVISE GUND DEPOSITION OUTLINE (.8); CORRESPONDENCE REGARDING ONSET/CARVAL SCHEDULES PRODUCTION TO CARVAL (.1); CORRESPONDENCE REGARDING TRANSIER DEPOSITION PREPARATION (.2); REVISE DEPOSITION NOTICE (.2). | | | | |
| 12/15/25 | Kamath, Priya | 2.70 | 3,739.50 | 009 | 75311527 |
| | REVIEW DOCUMENTS FOR W. TRANSIER DEPOSITION PREP (2.0); MEET WITH E. MEDAI AND A. PIETROWSKI TO DISCUSS DEPOSITION PREPARATION (.3); REVIEW DOCUMENTS FOR PRODUCTION TO CARVAL IN RESPONSE TO REQUESTS FOR PRODUCTION (.4). | | | | |
| 12/15/25 | Medai, Evelyn | 0.20 | 277.00 | 009 | 75277048 |
| | CORRESPONDENCE WITH A&M REGARDING CARVAL. | | | | |
| 12/15/25 | Carpinello, Courtney | 4.70 | 5,029.00 | 009 | 75313196 |
| | LOCATE DOCUMENTS FOR CARVAL PRODUCTION (1.5); COORDINATE WITH KLD RE CARVAL PRODUCTION (1.3); UPDATE P. GUND DEPOSITION OUTLINE (1.2); MEET WITH E. MEDAI TO DISCUSS CARVAL PRODUCTION (.2); DRAFT P. GUND DEPOSITION NOTICE (.5). | | | | |
| 12/15/25 | Jones, Taylor | 5.00 | 7,550.00 | 009 | 75326623 |
| | REVIEW AND REVISE CARVAL MOTION TO DISMISS OBJECTION AND DECLARATION (4.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS, GIBSON, AND BROWN RUDNICK RE: CARVAL MOTION TO DISMISS OBJECTION AND DECLARATION (0.9). | | | | |
| 12/15/25 | Pietrowski, Alexa | 0.60 | 534.00 | 009 | 75269290 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING WITH P. KAMATH AND E. MEDAI REGARDING DEPOSITION PREP (.2); REVIEW DOCUMENTS FOR B. TRANSIER DEPOSITION PREP (.3); MEETING REGARDING CARVAL PRODUCTIONS WITH E. MEDAI, P. KAMATH, C. CARPINELLO (.1). | | | | |
| 12/15/25 | Phillips, Sean | 0.60 | 534.00 | 009 | 75272736 |
| | PREPARE AND ORGANIZE MATERIALS FOR UPCOMING D. JERNEYCIC DEPOSITION PREP. | | | | |
| 12/15/25 | Nelson, Joseph | 0.20 | 291.00 | 009 | 75259955 |
| | CORRESPONDENCE RE: D. JERNEYCIC DEPO PREP. | | | | |
| 12/15/25 | McCabe, Nate | 4.90 | 6,247.50 | 009 | 75335896 |
| | REVISE OBJECTION TO CARVAL MOTION TO DISMISS (1.9); CONDUCT RESEARCH FOR OBJECTION TO CARVAL MOTION TO DISMISS (1.5); REVIEW OBJECTION TO CARVAL MOTION TO DISMISS (1.5). | | | | |
| 12/15/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 009 | 75266146 |
| | REVIEW CARVAL DOCUMENTS. | | | | |
| 12/15/25 | Ferrier, Kyle M. | 13.10 | 19,781.00 | 009 | 75315124 |
| | REVIEW AND REVISE D. JERNEYCIC DECLARATION (2.1); REVIEW PRODUCTIONS RE SAME (2.1); CORRESPOND WITH A&M TEAM RE SAME (1.1); CORRESPOND WITH WEIL TEAM RE SAME (1.0); REVIEW PLEADINGS RE SAME (1.4); REVIEW FILING RECORDS RE SAME (2.1); REVIEW CARVAL ISSUES (1.5); REVISE DECLARATION RE SAME (1.8). | | | | |
| 12/15/25 | Nicholson, Tansy | 13.10 | 14,017.00 | 009 | 75309919 |
| | DRAFT OBJECTION TO MOTION TO DISMISS. | | | | |
| 12/15/25 | Lorente Sorolla, Juan | 0.90 | 963.00 | 009 | 75276116 |
| | REVISE GUND CARVAL DEPOSITION OUTLINE BEFORE SENDING TO PARTNER AND A&M FOR REVIEW. | | | | |
| 12/15/25 | Stauble, Christopher A. | 1.70 | 1,071.00 | 009 | 75313397 |
| | CONDUCT LEGAL RESEARCH FOR PREPARATION OF DEBTORS' OBJECTION TO EMERGENCY MOTION OF THE CARNABY SECURED LENDERS TO DISMISS THE CARNABY II AND CARNABY III CHAPTER 11 CASES, OR IN THE ALTERNATIVE, THE APPOINTMENT OF A CHAPTER 11 TRUSTEE OR FOR ADEQUATE PROTECTION (.4); ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO EMERGENCY MOTION OF THE CARNABY SECURED LENDERS TO DISMISS THE CARNABY II AND CARNABY III CHAPTER 11 CASES, OR IN THE ALTERNATIVE, THE APPOINTMENT OF A CHAPTER 11 TRUSTEE OR FOR ADEQUATE PROTECTION (1.3). | | | | |
| 12/15/25 | Wong, Sandra | 5.40 | 2,970.00 | 009 | 75311212 |
| | CONDUCT LEGAL RESEARCH FOR PREPARATION OF DEBTORS' OBJECTION TO EMERGENCY MOTION OF THE CARNABY SECURED LENDERS TO DISMISS THE CARNABY II AND CARNABY III CHAPTER 11 CASES, OR IN THE ALTERNATIVE, THE APPOINTMENT OF A CHAPTER 11 TRUSTEE OR FOR ADEQUATE PROTECTION. | | | | |
| 12/16/25 | Berezin, Robert S. | 2.10 | 4,357.50 | 009 | 75275959 |
| | PREPARE FOR CARVAL DEPOSITION (.8); REVIEW MOTION TO DISMISS FOR REVISIONS TO PLEADINGS (1.3). | | | | |
| 12/16/25 | Tsekerides, Theodore E. | 5.70 | 11,827.50 | 009 | 75277811 |
| | REVIEW MATERIALS TO PREPARE FOR B. TRANSIER DEPOSITION PREP SESSION (1.3); EMAIL WITH TEAM RE MATERIALS FOR TRANSIER PREP (0.2); PREP WITH B TRANSIER (1.4); REVIEW NEWLY FILED DOCS FOR PREP AND ADDITIONAL GOVERNANCE DOCS AND CONSIDER AREAS FOR CROSS (2.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Singh, Sunny | 1.00 | 2,395.00 | 009 | 75272433 |

MEET WITH ADVISORS RE POTENTIAL SETTLEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Carlson, Clifford W. | 3.20 | 6,320.00 | 009 | 75343793 |

MEET WITH CARVAL AND ITS COUNSEL RE POTENTIAL SETTLEMENT (2.7); MEET WITH A&M RE SAME (.3); EMAIL SUMMARY RE MEETING WITH CARVAL (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Calabrese, Christine | 1.90 | 3,277.50 | 009 | 75317559 |

RESPOND TO EMAIL FROM T. NICHOLSON RE: PROTECTIVE ORDER AS RELEVANT TO CARVAL DISCOVERY (.2); CALLS WITH K. FERRIER RE: HILCO VALUATION REPORT (.4); CALL WITH HILCO RE: VALUATION REPORT (.5); REVIEW VALUATION EXPERT REPORTS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Aquila, Elaina | 1.00 | 1,560.00 | 009 | 75275900 |

CALLS AND CORRESPONDENCE WITH B. TRANSIER (.4); CORRESPONDENCE WITH TEAM REGARDING B. TRANSIER QUESTIONS (.2); SERVE GUND DEPOSITION NOTICE (.1); CORRESPONDENCE REGARDING GUND DEPOSITION LOGISTICS (.2); CORRESPONDENCE WITH OPPOSING COUNSEL (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Findlay, Loren | 0.40 | 604.00 | 009 | 75312485 |

REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM COUNSEL RE: CARVAL DEPOSITIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Bascoy, Alejandro | 0.40 | 624.00 | 009 | 75384272 |

REVIEW MOTION TO DISMISS AND PREPARE SUMMARY OF SAME FOR SPECIAL COMMITTEE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Kamath, Priya | 2.50 | 3,462.50 | 009 | 75311509 |

REVIEW DOCUMENTS FOR INCLUSION IN W. TRANSIER DEPOSITION PREPARATION AND SEND TO T. TSEKERIDES (.5); REVIEW PRODUCTIONS TO CARVAL FOR DOCUMENTS USED IN W. TRANSIER DEPOSITION PREPARATION AND ANSWER QUESTIONS FROM T. TSEKERIDES (.4); ATTEND DEPOSITION PREPARATION OF W. TRANSIER WITH T. TSEKERIDES AND A. PIETROWSKI (1.2); REVIEW DRAFT PRODUCTION OF DOCUMENTS FROM C. CARPINELLO IN RESPONSE TO REQUESTS FOR PRODUCTION (.2); REVISE NOTICE OF DEPOSITION AND SERVE TO COUNSEL TO ALL RELEVANT PARTIES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Carpinello, Courtney | 3.70 | 3,959.00 | 009 | 75313396 |

PRODUCE LEASE SCHEDULES TO CARVAL (1.4); COORDINATE P. GUND DEPOSITION LOGISTICS (1.2); PULL EXHIBITS FOR P. GUND DEPOSITION (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Ward, Jon | 1.70 | 2,167.50 | 009 | 75300840 |

REVIEW S. KUMAR DEPOSITION FOR ERRORS AND DEPOSITION DESIGNATIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Jones, Taylor | 4.60 | 6,946.00 | 009 | 75326642 |

CORRESPOND WITH WEIL LITIGATION TEAM RE: CARVAL LITIGATION (0.8); MEETINGS WITH C. CARLSON, D. JERNEYCIC, AND M. UHRIN RE: CARVAL ADEQUATE PROTECTION STIPULATION (1.0); MEET WITH DECHERT, A&M, ANKURA, AND WEIL TEAMS RE: CARVAL ADEQUATE PROTECTION STIPULATION (2.0); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION TERMS (0.5); CORRESPOND WITH C. CARLSON AND A&M RE: CARVAL ADEQUATE PROTECTION STIPULATION TERMS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Lane, Jack | 2.50 | 2,675.00 | 009 | 75300416 |

PREPARE FOR DEPOSITION OF D. JERNEYCIC (1.5): CALL WITH R. BEREZIN, K. FERRIER, AND S. PHILLIPS REGARDING DEPOSITION PREPARATION PLANNING FOR D. JERNEYCIC (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Pietrowski, Alexa | 3.30 | 2,937.00 | 009 | 75278653 |

SCHEDULE DEPOSITIONS AND CIRCULATE RELEVANT INFORMATION TO DEPONENTS FOR 12/18/25 DEPOSITIONS (.1); REVIEW AND COMPILE DOCUMENTS FOR B. TRANSIER DEPOSITION PREP (3.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Phillips, Sean | 5.80 | 5,162.00 | 009 | 75273465 |
| | ORGANIZE DOCUMENTS FOR DEPOSITION PREP (4.8) AND REVIEW PLANS FOR DEPOSITION PREP SESSION ON 12/17 (1.0). | | | | |
| 12/16/25 | Nelson, Joseph | 0.20 | 291.00 | 009 | 75275396 |
| | CORRESPONDENCE RE: CARVAL DEPOSITIONS. | | | | |
| 12/16/25 | Ferrier, Kyle M. | 8.40 | 12,684.00 | 009 | 75313780 |
| | REVIEW CARVAL RELATED PRODUCTIONS FOR WITNESS PREP (.9); CORRESPOND WITH S. PHILIPS, J LANE, AND WEIL TEAM RE SAME (.9); REVIEW DECLARATION AND EXHIBITS (1.0); REVIEW PLEADINGS RE WITNESS PREP (.9); REVIEW DEPOSITIONS NOTICES (.8); REVIEW MATERIALS RE PREP AND PREPARE SCRIPT RE SAME (2.1); TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE DEPOSITION PREP (.9); CORRESPOND WITH A&M TEAM RE SAME (.9). | | | | |
| 12/16/25 | Stauble, Christopher A. | 0.70 | 441.00 | 009 | 75313744 |
| | ASSIST WITH PREPARATION (.3), FILE (.2) AND SERVE (.2) DEBTORS' OBJECTION TO EMERGENCY MOTION OF THE CARNABY SECURED LENDERS TO DISMISS THE CARNABY II AND CARNABY III CHAPTER 11 CASES, OR IN THE ALTERNATIVE, THE APPOINTMENT OF A CHAPTER 11 TRUSTEE OR FOR ADEQUATE PROTECTION. | | | | |
| 12/16/25 | Griffiths, Emilia | 1.60 | 600.00 | 009 | 75356208 |
| | COMPILE DOCUMENTS AND COORDINATE TO CREATE BINDERS FOR THE D. JERNECIC DEPOSITION FOR A. JONES. | | | | |
| 12/16/25 | Spierer, Ellie | 0.30 | 112.50 | 009 | 75316806 |
| | CONTACT VERITEXT FOR THE P. GUND DEPOSITION ON 12/18. | | | | |
| 12/17/25 | Berezin, Robert S. | 5.40 | 11,205.00 | 009 | 75281390 |
| | PREPARE FOR CARVAL DEPOSITION. | | | | |
| 12/17/25 | Tsekerides, Theodore E. | 3.40 | 7,055.00 | 009 | 75314121 |
| | CONTINUE PREP WITH B. TRANSIER FOR DEPOSITION (1.7); REVIEW ADDITIONAL MATERIALS FOR TRANSIER PREP (0.8); EMAIL WITH TEAM RE: MATERIALS FOR TRANSIER PREP AND PRODUCTION TO CARVAL (0.3); REVIEW 30(B)(6) AREAS FROM CARVAL AND CONSIDER IMPACT ON TRANSIER PREP (0.3); TEAM DISCUSSION AND EMAIL RE: CARVAL DEPOSITIONS RE: MOTION TO DISMISS (0.3). | | | | |
| 12/17/25 | Carlson, Clifford W. | 0.50 | 987.50 | 009 | 75343841 |
| | EMAILS AND CALLS WITH LENDERS' COUNSEL RE CARVAL STIPULATION. | | | | |
| 12/17/25 | Calabrese, Christine | 1.70 | 2,932.50 | 009 | 75317333 |
| | EMAILS WITH HILCO AND A&M RE: VALUATION REPORT (.2); EMAILS RE: CARVAL DOCUMENT PRODUCTIONS (.2); EMAIL C. CARPINELLO RE: HILCO VALUATION REPORT (.2); DISCUSS HILCO VALUATION REPORT WITH K. FERRIER (.6); REVIEW HILCO VALUATION REPORT (.5). | | | | |
| 12/17/25 | Aquila, Elaina | 3.70 | 5,772.00 | 009 | 75281142 |
| | MEETING WITH R. BEREZIN REGARDING GUND DEPOSITION (.6); REVISE DEPOSITION OUTLINE (1.0); CORRESPONDENCE REGARDING CLAWBACK (.3); MEET WITH J. FALK (.1); GUND DEPOSITION PREPARATION GENERALLY (1.0); B. TRANSIER DEPOSITION PREPARATION (.7). | | | | |
| 12/17/25 | Kamath, Priya | 2.70 | 3,739.50 | 009 | 75310854 |
| | REVIEW PRODUCTIONS OF DOCUMENTS TO PARTY FOR PRIVILEGED MATERIAL THAT WAS INADVERTENTLY PRODUCED (.8); UPDATE NOTICE OF DEPOSITIONS AND CIRCULATE TO COUNSEL FOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ALL RELEVANT PARTIES (.2); ATTEND W. TRANSIER DEPOSITION PREPARATION WITH T. TSEKERIDES AND A. PIETROWSKI (1.7). | | | | |
| 12/17/25 | Carpinello, Courtney | 4.90 | 5,243.00 | 009 | 75313388 |
| | REVIEW VALUATION MATERIALS (2.3); PULL JAN. 9 HEARING DOCUMENTS FOR C. CALABRESE (1.1); WORK WITH E. SPIERER TO PRINT P. GUND DEPOSITION BINDERS (.7); FINALIZE P. GUND DEPOSITION LOGISTICS (.8). | | | | |
| 12/17/25 | Ward, Jon | 3.40 | 4,335.00 | 009 | 75300852 |
| | DRAFT ERRATA AND DEPOSITION DESIGNATIONS FOR S. KUMAR DEPOSITION. | | | | |
| 12/17/25 | Jones, Taylor | 2.30 | 3,473.00 | 009 | 75326617 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (0.7); CORRESPOND WITH WEIL, GIBSON, AND NORTON ROSE RE: CARVAL ADEQUATE PROTECTION STIPULATION (0.8); CALL WITH S. SINGH, R. BEREZIN, AND C. CARLSON RE: CARVAL LITIGATION (PARTIAL) (0.4); CORRESPOND WITH WEIL LITIGATION TEAM RE: CARVAL LITIGATION AND DOCUMENT REQUESTS (0.4). | | | | |
| 12/17/25 | Lane, Jack | 4.60 | 4,922.00 | 009 | 75300378 |
| | ATTEND DEPOSITION PREPARATION SESSION OF D. JERNEYCIC. | | | | |
| 12/17/25 | Pietrowski, Alexa | 2.10 | 1,869.00 | 009 | 75286530 |
| | B. TRANSIER DEPOSITION PREPARATION MEETING WITH T. TSEKERIDES, P. KAMATH, AND E. AQUILA (1.7); ORGANIZE AND DISTRIBUTE LOGISTICAL INFORMATION FOR 12/18/25 DEPOSITIONS (.2); UPDATE INTERNAL DOCUMENTS TRACKING RELEVANT PARTIES (.2). | | | | |
| 12/17/25 | Phillips, Sean | 6.60 | 5,874.00 | 009 | 75301669 |
| | DEPOSITION PREPARATION MEETING WITH WEIL TEAM, D. JERNEYCIC AND M. UHRIN IN ADVANCE OF 12/18 DEPOSITION (5.0); MEETING WITH K. FERRIER AND J. LANE TO DISCUSS DEPOSITION PREP TEAM PLAN (.3); ORGANIZE DOCUMENTS FOR D. JERNEYCIC DEPOSITION PREPARATION (1.3). | | | | |
| 12/17/25 | Ferrier, Kyle M. | 12.60 | 19,026.00 | 009 | 75313804 |
| | MEET WITH D. JERNEYCIC AND WEIL TEAM RE WITNESS PREP (2.1); REVIEW DECLARATION RE SAME (1.0); REVIEW FINANCIAL REPORTS RE SAME (1.5); REVIEW PRODUCTIONS (2.1); PREPARE WITNESS MATERIALS RE SAME (3.4); REVIEW AND REVISE SUPPLEMENTAL DECLARATION MATERIALS (2.1); CORRESPOND WITH WEIL AND A&M TEAM RE SAME (.4). | | | | |
| 12/17/25 | Lorente Sorolla, Juan | 1.10 | 1,177.00 | 009 | 75317038 |
| | REVIEW FINAL EDITS TO GUND DEPOSITION OUTLINE FOR CARVAL. | | | | |
| 12/17/25 | Olvera, Rene | 1.30 | 682.50 | 009 | 75466425 |
| | PREPARE, FINALIZE AND ECF SUPPLEMENTAL DECLARATION OF D. JERNEYCIC. | | | | |
| 12/17/25 | Spierer, Ellie | 1.60 | 600.00 | 009 | 75519588 |
| | PREPARE DOCUMENTS FOR P. GUND DEPOSITION. | | | | |
| 12/18/25 | Berezin, Robert S. | 7.50 | 15,562.50 | 009 | 75293524 |
| | ATTEND DEPOSITION OF D. JERNEYCIC. | | | | |
| 12/18/25 | Tsekerides, Theodore E. | 7.20 | 14,940.00 | 009 | 75302395 |
| | DEFEND TRANSIER DEPOSITION (5.7); EMAIL WITH TEAM RE: CARVAL MOTION AND RELATED ISSUES AND CONSIDER EVIDENCE FOR HEARING (0.4); CALL WITH B. TRANSIER RE: NEXT STEPS (0.2); CALL WITH | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | C. CARLSON RE: TRANSIER DEPOSITION AND RELATED ISSUES (0.2); CONSIDER ISSUES RE: N. GOLDMAN DEPOSITION AND POSSIBLE MOTION TO QUASH NOTICE OF DEPOSITION (0.3); CONSIDER MATERIALS FOR GOLDMAN PREP (0.4). | | | | |
| 12/18/25 | Falk, Jessica L. | 0.20 | 399.00 | 009 | 75299964 |
| | CONFER WITH E. AQUILA REGARDING GUND DEPOSITION (0.1); REVIEW SUMMARY OF GUND DEPOSITION (0.1). | | | | |
| 12/18/25 | Calabrese, Christine | 3.40 | 5,865.00 | 009 | 75317050 |
| | RESPOND TO EMAILS RE: DEPOSITIONS RELEVANT TO HEARING ON ADEQUATE PROTECTION, MOTION TO DISMISS, AND LIFT STAY (.2); REVIEW FILINGS RELEVANT TO ADEQUATE PROTECTION HEARING (1.2); REVIEW HILCO AND DEETZ VALUATION REPORTS (2.0). | | | | |
| 12/18/25 | Aquila, Elaina | 6.20 | 9,672.00 | 009 | 75296959 |
| | DEPOSITION PREPARATION (0.8); ATTEND GUND DEPOSITION (4.6); CORRESPONDENCE WITH K. FERRIER REGARDING DEPOSITIONS (.2); CORRESPONDENCE REGARDING MOTION TO QUASH (.2); REVISE SUMMARY OF GUND DEPOSITION (.4). | | | | |
| 12/18/25 | Kamath, Priya | 8.40 | 11,634.00 | 009 | 75310238 |
| | ATTEND DEPOSITION OF W. TRANSIER WITH T. TSEKERIDES (5.3); REVISE TRACKER FROM A. PIETROWSKI FOR DOCUMENTS TO PRODUCE TO B. DUSTER AND SEND TO A&M TO HELP GATHER RESPONSIVE MATERIAL (.3); RESEARCH CASE LAW ON PROTECTIVE ORDERS IN THE FIFTH CIRCUIT FOR T. TSEKERIDES (2.8). | | | | |
| 12/18/25 | Carpinello, Courtney | 7.40 | 7,918.00 | 009 | 75313409 |
| | SECOND CHAIR P. GUND DEPOSITION (5.1); DRAFT AND CIRCULATE SUMMARY OF P. GUND DEPOSITION (2.3). | | | | |
| 12/18/25 | Jones, Antonette | 1.30 | 1,157.00 | 009 | 75317592 |
| | RESEARCH PROTECTIVE ORDER IN THE SOUTHERN DISTRICT OF TEXAS (1.2); EMAIL RESEARCH TO P. KAMATH (.1). | | | | |
| 12/18/25 | Pietrowski, Alexa | 10.90 | 9,701.00 | 009 | 75286522 |
| | ATTEND DEPOSITION OF W. TRANSIER (5.3); SUMMARIZE DEPOSITION OF W. TRANSIER (.3); COLLECT DOCUMENTS RE: DEPOSITION FOR DISTRIBUTION (.1); PREPARE AND ORGANIZE DOCUMENT REQUEST TRACKER (.2); CONDUCT RESEARCH RE: DEPOSITION OF W. TRANSIER (5.0). | | | | |
| 12/18/25 | Nelson, Joseph | 0.20 | 291.00 | 009 | 75301086 |
| | EMAILS WITH TEAM RE: D. JERNEYCIC DEPOSITION. | | | | |
| 12/18/25 | Ferrier, Kyle M. | 1.10 | 1,661.00 | 009 | 75315154 |
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION MATERIAL (.8); CORRESPOND WITH A&M TEAM RE SAME (.3). | | | | |
| 12/18/25 | Lorente Sorolla, Juan | 4.80 | 5,136.00 | 009 | 75316894 |
| | JOIN P. GUND DEPOSITION (4.6); UPDATE DEPOSITION TAKEAWAYS TO SHARE WITH WEIL TEAM (0.2). | | | | |
| 12/19/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 009 | 75344416 |
| | EMAILS WITH WEIL TEAM RE CARVAL MATTERS (.4); PARTICIPATE ON CALL WITH HILCO RE REPORT (.6). | | | | |
| 12/19/25 | Calabrese, Christine | 4.50 | 7,762.50 | 009 | 75316349 |
| | EMAILS WITH R. BEREZIN, K. FERRIER, AND A&M RE: HILCO VALUATION REPORT (.4); RESPOND TO EMAILS RE: CARVAL DEPOSITIONS (.1); CALL WITH E. AQUILA RE: CARVAL DISCOVERY (.4); CALL WITH T. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

JONES RE: CARVAL STRATEGY (.3); CALLS WITH K. FERRIER RE: HILCO VALUATION REPORT (.5); CALL WITH M. UHRIN AND K. FERRIER RE: HILCO VALUATION REPORT (1.3); REVIEW CARVAL VALUATION REPORT (.8); REVIEW DEETZ VALUATION REPORT (.7).

| 12/19/25 | Aquila, Elaina | 1.50 | 2,340.00 | 009 | 75301745 |

CALL WITH C. CALABRESE REGARDING VALUATION REPORT (.5); REVISE BULLETS ON CARVAL (.2); CORRESPONDENCE REGARDING SHARING OF DECLARATION UNDER THE PO (.2); REVISE MOTION TO QUASH DEPOSITION RESEARCH (.6).

| 12/19/25 | Kamath, Priya | 2.20 | 3,047.00 | 009 | 75310370 |

REVIEW RESEARCH FROM A. PIETROWSKI ON PROTECTIVE ORDERS (1.7); REVIEW DECK PREPARED FOR SPECIAL COMMITTEE AND DRAFT BULLETS PREPARED BY K. PATEL FOR INCLUSION (.5).

| 12/19/25 | Carpinello, Courtney | 1.50 | 1,605.00 | 009 | 75313635 |

REVIEW PROTECTIVE ORDER RE SEALED EXHIBIT (1.3); CIRCULATE P. GUND DEPOSITION TRANSCRIPT (.2).

| 12/19/25 | Jones, Taylor | 1.00 | 1,510.00 | 009 | 75326618 |

REVIEW CARVAL ADEQUATE PROTECTION ORDER AND CORRESPOND WITH R. BEREZIN AND C. CARLSON RE: SAME (0.6); CORRESPOND WITH WEIL LITIGATION TEAM RE: CARVAL EXPERT REPORT (0.4).

| 12/19/25 | Pietrowski, Alexa | 1.90 | 1,691.00 | 009 | 75301189 |

CONDUCT RESEARCH FOR CARVAL LITIGATION.

| 12/19/25 | Ferrier, Kyle M. | 2.30 | 3,473.00 | 009 | 75315279 |

REVIEW AND REVISE HILCO EXPERT SUMMARIES (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.4).

| 12/19/25 | Lorente Sorolla, Juan | 5.50 | 5,885.00 | 009 | 75334416 |

REVIEW TRANSCRIPT FROM P. GUND DEPOSITION AND PREPARE NOTES AND IDEAS FOR CROSS EXAMINATION.

| 12/20/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 009 | 75302340 |

CONFERENCE CALLS AND EMAIL WITH N. GOLDMAN RE: CARVAL MOTION TO DISMISS AND PREP RELATED ISSUES (0.6); REVIEW MATERIALS FOR GOLDMAN PREP (0.7); EMAIL WITH TEAM RE: GOLDMAN PREP MATERIALS (0.3).

| 12/20/25 | Calabrese, Christine | 2.40 | 4,140.00 | 009 | 75315663 |

REVIEW SUMMARY POINTS RE: SPV STRATEGY (0.2); REVIEW DRAFT VALUATION REPORT AND FINALIZE COMMENTS FOR HILCO EXPERT (2.2).

| 12/20/25 | Aquila, Elaina | 0.60 | 936.00 | 009 | 75301798 |

CORRESPONDENCE REGARDING DEPOSITION BINDER FOR N. GOLDMAN WITH WEIL TEAM.

| 12/20/25 | Kamath, Priya | 2.60 | 3,601.00 | 009 | 75309056 |

PREPARE AND REVIEW DOCUMENTS FOR N. GOLDMAN DEPOSITION PREPARATION.

| 12/20/25 | Jones, Taylor | 0.20 | 302.00 | 009 | 75341800 |

CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CARVAL LITIGATION.

| 12/20/25 | Jones, Antonette | 0.50 | 445.00 | 009 | 75317605 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEND RESEARCH AND SUMMARY TO THE AFFIRMATIVE LITIGATION TEAM (.1); ADDITIONAL RESEARCH RE SAME (.4). | | | | |
| 12/20/25 | Pietrowski, Alexa | 8.50 | 7,565.00 | 009 | 75301186 |
| | CONDUCT RESEARCH AND ANALYZE CASE LAW RELATED TO CARVAL LITIGATION (3.6); REVIEW AND COMPILE DOCUMENTS FOR CARNABY LENDERS DEPOSITIONS (4.9). | | | | |
| 12/20/25 | Lorente Sorolla, Juan | 6.20 | 6,634.00 | 009 | 75334359 |
| | REVIEW TRANSCRIPT FROM P. GUND DEPOSITION AND PREPARE NOTES AND HIGH LEVEL OUTLINE FOR CROSS EXAMINATION. | | | | |
| 12/21/25 | Kamath, Priya | 1.40 | 1,939.00 | 009 | 75309049 |
| | REVIEW DEPOSITION TRANSCRIPT OF J. UGARTE SANCHEZ AND REVISE DRAFT CROSS EXAMINATION OUTLINE FOR E. AQUILA. | | | | |
| 12/21/25 | Lorente Sorolla, Juan | 4.40 | 4,708.00 | 009 | 75334417 |
| | PREPARE FINAL DRAFT OF P. GUND CROSS EXAMINATION OUTLINE QUESTIONS. | | | | |
| 12/22/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 009 | 75341418 |
| | EMAIL WITH CARVAL COUNSEL RE: N. GOLDMAN DEPOSITION (0.1); CONSIDER APPROACH ON POSSIBLE MOTION FOR PROTECTIVE ORDER ON GOLDMAN DEPOSITOIN (0.3). | | | | |
| 12/22/25 | Calabrese, Christine | 1.00 | 1,725.00 | 009 | 75334752 |
| | DRAFT DETAILED EMAIL TO C. CARPINELLO AND J. LORENTE SOROLLA RE: HILCO VALUATION REPORT (.3); REVIEW REVISED HILCO VALUATION REPORT (.7). | | | | |
| 12/22/25 | Aquila, Elaina | 0.90 | 1,404.00 | 009 | 75320664 |
| | CORRESPONDENCE REGARDING KEY BANK DOCUMENTS (.1); REVISE ERRATA (.1); REVISE UGARTE CROSS EXAMINATION OUTLINE (.7). | | | | |
| 12/22/25 | Kamath, Priya | 1.40 | 1,939.00 | 009 | 75346774 |
| | REVISE DRAFT OF J. SANCHEZ UGARTE CROSS EXAMINATION OUTLINE AND SEND TO J. FALK (.8); REVIEW PRODUCTION OF DOCUMENTS FROM KEY BANK (.6). | | | | |
| 12/22/25 | Carpinello, Courtney | 4.90 | 5,243.00 | 009 | 75341462 |
| | DRAFT SHELL AND FIRST DRAFT OF HILCO VALUATION REPORT. | | | | |
| 12/22/25 | Ward, Jon | 0.30 | 382.50 | 009 | 75323503 |
| | REVIEW AND REVISE S. KUMAR ERRATA. | | | | |
| 12/22/25 | Lorente Sorolla, Juan | 2.30 | 2,461.00 | 009 | 75334355 |
| | REVISE HILCO EXPERT DECLARATION BASED ON APPROACH TAKEN BY CARVAL EXPERT (1.4); FINALIZE DRAFT OF GUND CROSS EXAMINATION OUTLINE AND SEND FOR REVIEW (0.9). | | | | |
| 12/23/25 | Berezin, Robert S. | 1.10 | 2,282.50 | 009 | 75338253 |
| | REVIEW AND REVISE CARVAL DECLARATION. | | | | |
| 12/23/25 | Calabrese, Christine | 4.50 | 7,762.50 | 009 | 75334736 |
| | REVIEW AND REVISE HILCO EXPERT REPORT (3.8); EMAILS RE: SAME (.3); CALL WITH HILCO RE: EXPERT REPORT (.4). | | | | |
| 12/23/25 | Kamath, Priya | 3.30 | 4,570.50 | 009 | 75346833 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRODUCTION OF DOCUMENTS FROM KEY BANK (1.6); REVIEW AND SHARE DOCUMENTS PROVIDED BY M. UHRIN IN RESPONSE TO REQUESTS FROM COUNSEL FOR B. DUSTER (1.2); REVIEW AND PRODUCE DOCUMENTS TO COUNSEL FOR B. DUSTER (.5). | | | | |
| 12/23/25 | Carpinello, Courtney | 7.70 | 8,239.00 | 009 | 75341349 |
| | ADDRESS COMMENTS ON HILCO VALUATION REPORT (4.8); REVIEW AND REVISE P. GUND CROSS OUTLINE (2.9). | | | | |
| 12/23/25 | Ward, Jon | 0.90 | 1,147.50 | 009 | 75326592 |
| | REVIEW S. KUMAR ERRATA AND CIRCULATE TO COUNSEL. | | | | |
| 12/23/25 | Pietrowski, Alexa | 4.10 | 3,649.00 | 009 | 75326506 |
| | REVIEW TRANSIER DEPOSITION TRANSCRIPT FOR ERRATA PRODUCTION (2.6); REVIEW AND SUMMARIZE RELEVANT DOCUMENTS FOR CARVAL MOTION (1.2); COLLECT DOCUMENTS FOR CARVAL MOTION (0.2); CALL WITH C. VOELKER REGARDING CARVAL MOTION AND RESEARCH (0.1). | | | | |
| 12/23/25 | Lorente Sorolla, Juan | 3.50 | 3,745.00 | 009 | 75334296 |
| | REVISE GUND CROSS OUTLINE AND DELIVER TO E. AQUILA (1.3); ADDRESS ISSUES AND COMMENTS WITH HILCO VALUATION EXPERT DECLARATION (2.2). | | | | |
| 12/24/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 009 | 75341719 |
| | CALL WITH CARVAL COUNSEL RE: GOLDMAN DEPOSITION (0.1); CALL WITH N. GOLDMAN RE: DEPOSITION AND POSSIBLE ALTERNATIVES (0.2); EMAIL WITH N. GOLDMAN RE: MATERIALS FOR DEPOSITION (0.2); EMAIL WITH RESTRUCTURING TEAM RE: POSSIBLE DEAL WITH CARVAL ON DEPOSITION (0.1); EMAIL WITH LITIGATION TEAM RE: MOTION FOR PROTECTIVE ORDER AND POSSIBLE RESOLUTION (0.2). | | | | |
| 12/24/25 | Calabrese, Christine | 0.90 | 1,552.50 | 009 | 75334738 |
| | REVIEW REVISED VALUATION REPORT (.5): DETAILED EMAIL TO TEAM RE: SAME (.2); REVIEW EMAILS RE: SAME (.2). | | | | |
| 12/24/25 | Kamath, Priya | 5.50 | 7,617.50 | 009 | 75347206 |
| | REVIEW W. TRANSIER DEPOSITION TRANSCRIPT, DEBTORS' OPPOSITION TO CARNABY'S MOTION TO DISMISS, SECOND AMENDED DECLARATION FROM D. JERNEYCIC, AND FIRST DAY DECLARATION TO DRAFT DECLARATION OF W. TRANSIER IN SUPPORT OF DEBTOR'S OPPOSITION TO CARNABY'S MOTION TO DISMISS. | | | | |
| 12/24/25 | Carpinello, Courtney | 0.90 | 963.00 | 009 | 75341345 |
| | ADDRESS COMMENTS TO HILCO VALUATION REPORT. | | | | |
| 12/24/25 | Jones, Taylor | 0.20 | 302.00 | 009 | 75341743 |
| | CORRESPOND WITH WEIL TEAM RE: CARVAL LITIGATION. | | | | |
| 12/24/25 | Pietrowski, Alexa | 4.10 | 3,649.00 | 009 | 75339547 |
| | REVIEW DOCUMENTS RELATED TO CARVAL MOTIONS FOR LITIGATION TEAM (.5); REVIEW TRANSIER DEPOSITION TRANSCRIPT (1.8) AND DRAFT ERRATA FORM (1.8). | | | | |
| 12/24/25 | Phillips, Sean | 1.70 | 1,513.00 | 009 | 75343646 |
| | REVIEW D. JERNEYCIC 12/18 DEPOSITION TRANSCRIPT FOR ERRATA SHEET. | | | | |
| 12/24/25 | Lorente Sorolla, Juan | 4.30 | 4,601.00 | 009 | 75334212 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE EXPERT RESUME MEETING FRCP REQUIREMENTS FOR HILCO VALUATION EXPERT (1.6); REVIEW P. GUND DEPOSITION TRANSCRIPT TO IDENTIFY RELEVANT DOCUMENTS DISCUSSED AND PREPARE TABLE TO CHECK IF EVERYTHING REFERENCED HAS BEEN PRODUCED (2.7). | | | | |
| 12/26/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 009 | 75340185 |
| | EMAIL WITH CARVAL COUNSEL RE: STIPULATION (0.2); REVIEW AND REVISE STIPULATION ON N. GOLDMAN DEPOSITION AND CARVAL AGREEMENT (0.2); EMAIL WITH RESTRUCTURING TEAM RE: CARVAL STIPULATION (0.1); EMAIL WITH LITIGATION TEAM RE: MOTION FOR PROTECTIVE ORDER (0.2); REVIEW TRANSIER DEPOSITION TRANSCRIPT (0.4). | | | | |
| 12/26/25 | Carlson, Clifford W. | 0.20 | 395.00 | 009 | 75372558 |
| | REVIEW CARVAL STIPULATION RE EVIDENCE AND EMAILS RE SAME. | | | | |
| 12/26/25 | Aquila, Elaina | 3.20 | 4,992.00 | 009 | 75333938 |
| | REVISE GUND CROSS-EXAM OUTLINE (2.9); CORRESPONDENCE WITH DECHERT, R. BEREZIN, AND A&M REGARDING RESPONSES FOR EVALUATION EXPERT (.3). | | | | |
| 12/26/25 | Carpinello, Courtney | 3.40 | 3,638.00 | 009 | 75341304 |
| | PREPARE EXHIBITS FOR HILCO VALUATION REPORT. | | | | |
| 12/26/25 | Lorente Sorolla, Juan | 1.80 | 1,926.00 | 009 | 75334210 |
| | REVISE RESUME ISSUES FOR HILCO VALUATION EXPERT (0.6); REVIEW GUND DEPOSITION TRANSCRIPT TO IDENTIFY REFERENCED DOCUMENTS (1.2). | | | | |
| 12/27/25 | Aquila, Elaina | 0.30 | 468.00 | 009 | 75338848 |
| | REVISE D. JERNEYCIC ERRATA SHEET (.2); RELATED CORRESPONDENCE (.1). | | | | |
| 12/27/25 | Carpinello, Courtney | 0.20 | 214.00 | 009 | 75341401 |
| | UPDATE VALUATION REPORT EXHIBIT. | | | | |
| 12/27/25 | Phillips, Sean | 2.20 | 1,958.00 | 009 | 75343643 |
| | REVIEW 12/18 D. JERNEYCIC TRANSCRIPT FOR ERRATA SHEET. | | | | |
| 12/28/25 | Calabrese, Christine | 0.60 | 1,035.00 | 009 | 75345638 |
| | REVIEW HILCO VALUATION REPORT (.4); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 12/28/25 | Carpinello, Courtney | 1.40 | 1,498.00 | 009 | 75372695 |
| | PREPARE EXHIBITS FOR J. MARZOUK DECLARATION. | | | | |
| 12/28/25 | Pietrowski, Alexa | 2.20 | 1,958.00 | 009 | 75339645 |
| | REVIEW DOCUMENTS FOR TRANSIER DECLARATION FROM P. KAMATH TO DRAFT TRANSIER DECLARATION (.3). DRAFT TRANSIER DECLARATION (1.9). | | | | |
| 12/28/25 | Lorente Sorolla, Juan | 2.90 | 3,103.00 | 009 | 75336485 |
| | REVISE UPDATED DRAFT OF HILCO EXPERT VALUATION. | | | | |
| 12/29/25 | Calabrese, Christine | 3.20 | 5,520.00 | 009 | 75345642 |
| | REVIEW AND REVISE HILCO VALUATION REPORT (3.0); EMAILS WITH WEIL TEAM RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/25 | Aquila, Elaina | 0.10 | 156.00 | 009 | 75347188 |
| | CALL WITH A&M REGARDING DECHERT VALUATION REQUESTS. | | | | |
| 12/29/25 | Kamath, Priya | 5.80 | 8,033.00 | 009 | 75359900 |
| | DRAFT DECLARATION OF W. TRANSIER IN SUPPORT OF OPPOSITION TO CARVAL'S MOTION TO DISMISS. | | | | |
| 12/29/25 | Carpinello, Courtney | 5.30 | 5,671.00 | 009 | 75372675 |
| | ADDRESS COMMENTS TO J. MARZOUK DECLARATION (4.2); REVIEW J. MARZOUK DECLARATION (1.1). | | | | |
| 12/29/25 | Pietrowski, Alexa | 1.30 | 1,157.00 | 009 | 75367046 |
| | DRAFT TRANSIER DECLARATION. | | | | |
| 12/29/25 | Lorente Sorolla, Juan | 3.20 | 3,424.00 | 009 | 75350226 |
| | REVISE GUND CROSS EXAMINATION OUTLINE. | | | | |
| 12/30/25 | Calabrese, Christine | 1.20 | 2,070.00 | 009 | 75355093 |
| | REVIEW AND REVISE HILCO VALUATION REPORT (1.0); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 12/30/25 | Aquila, Elaina | 0.20 | 312.00 | 009 | 75352160 |
| | REVISE GUND CROSS OUTLINE. | | | | |
| 12/30/25 | Carpinello, Courtney | 5.40 | 5,778.00 | 009 | 75372693 |
| | ADDRESS COMMENTS TO J. MARZOUK DECLARATION. | | | | |
| 12/30/25 | Jones, Taylor | 0.50 | 755.00 | 009 | 75369331 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LITIGATION. | | | | |
| 12/30/25 | Lorente Sorolla, Juan | 0.90 | 963.00 | 009 | 75356818 |
| | REVISE HILCO VALUATION EXPERT REPORT (0.3); FINALIZE AND SHARE FINAL DRAFT FOR GUND CROSS EXAMINATION OUTLINE (0.6). | | | | |
| 12/31/25 | Kamath, Priya | 0.20 | 277.00 | 009 | 75371381 |
| | COORDINATE WITH M. CHAVEZ TO REVIEW PRODUCTION OF DOCUMENTS FROM COUNSEL TO D. PUGLISI. | | | | |
| 12/31/25 | Jones, Taylor | 0.40 | 604.00 | 009 | 75369419 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: CARVAL LITIGATION AND ADEQUATE PROTECTION STIPULATION. | | | | |
| 12/31/25 | Chavez, Miguel | 0.80 | 360.00 | 009 | 75373112 |
| | PREPARE PRODUCTION DATA FOR DOWNLOAD AND DELIVERY TO VENDOR PER REQUEST OF P. KAMATH. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **1,028.00** | **$1,374,495.00** | | |
| 12/01/25 | George, Jason | 0.20 | 312.00 | 010 | 75174834 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 12/01/25 | Carpinello, Courtney<br>UPDATE WIP LIST. | 0.60 | 642.00 | 010 | 75520662 |
| 12/01/25 | Pietrowski, Alexa<br>REVISE LITIGATION WIP LIST WITH C. CALABRESE AND E. AQUILA. | 1.00 | 890.00 | 010 | 75127583 |
| 12/01/25 | Kuebler, John<br>UPDATE CASE CALENDAR. | 0.90 | 1,246.50 | 010 | 75126304 |
| 12/01/25 | Stauble, Christopher A.<br>UPDATE TEAM CASE CALENDAR AND DISTRIBUTE TO TEAM. | 0.40 | 252.00 | 010 | 75239715 |
| 12/02/25 | George, Jason<br>REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME (0.1); UPDATE DRAFT OF WIP LIST (0.3). | 0.40 | 624.00 | 010 | 75174843 |
| 12/02/25 | Cohan, Teddy<br>REVISE WIP LIST. | 0.10 | 151.00 | 010 | 75139000 |
| 12/02/25 | Findlay, Loren<br>UPDATE WEIL RESTRUCTURING WIP LIST. | 0.30 | 453.00 | 010 | 75179248 |
| 12/02/25 | Winograd, Joshua H.<br>WIP UPDATE. | 0.10 | 127.50 | 010 | 75142772 |
| 12/02/25 | Bajramovic, Adi<br>DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2); CORRESPONDENCE WITH J. GEORGE RE: WIP UPDATES (.1); CIRCULATE REVISED WIP AND REDLINE TO LAST MEETING HELD ON NOVEMBER 25 (.1). | 0.40 | 510.00 | 010 | 75169168 |
| 12/02/25 | Kuebler, John<br>UPDATE CASE CALENDAR. | 0.90 | 1,246.50 | 010 | 75146178 |
| 12/02/25 | Eliane, Nick<br>PREPARE AND DISTRIBUTE TO TEAM DAILY DOCKET UPDATE RE: IN RE FIRST BRANDS GROUP, LLC, CASE NO. 25-90399. | 0.50 | 187.50 | 010 | 75239766 |
| 12/03/25 | Bajramovic, Adi<br>DRAFT EMAIL TO C. RIVERA RE: REVISED MASTER SERVICE LIST FOR FILING ON DOCKET (.1); REVIEW MASTER SERVICE LIST FOR FILING ON DOCKET (.3); DRAFT EMAIL TO J. GEORGE SUMMARIZING ADDITIONS AND REVISIONS TO MASTER SERVICE LIST BEFORE FILING ON DOCKET (.3); CORRESPONDENCE WITH C. CARLSON AND K. BOSTEL RE: PROPOSED FILING VERSION OF MASTER SERVICE LIST (.1); PREPARE FILING VERSION OF MASTER SERVICE LIST (.1); CORRESPONDENCE WITH T. OKADA RE: FILING MASTER SERVICE LIST ON DOCKET (.1). | 1.00 | 1,275.00 | 010 | 75169182 |
| 12/03/25 | Kuebler, John | 0.30 | 415.50 | 010 | 75192004 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 12/03/25 | Kleissler, Matthew J. | 0.10 | 47.50 | 010 | 75150803 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE MSL AS OF DEC. 2, 2024 FOR A. BAJRAMOVIC. | | | | |
| 12/03/25 | Eliane, Nick | 0.20 | 75.00 | 010 | 75239572 |
| | PREPARE AND DISTRIBUTE TO TEAM DAILY DOCKET UPDATE RE: IN RE FIRST BRANDS GROUP, LLC, CASE NO. 25-90399. | | | | |
| 12/04/25 | George, Jason | 0.10 | 156.00 | 010 | 75174817 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 12/04/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 75155037 |
| | WIP UPDATE. | | | | |
| 12/04/25 | Bajramovic, Adi | 0.50 | 637.50 | 010 | 75169194 |
| | DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2); CORRESPONDENCE WITH J. GEORGE RE: WIP UPDATES (.1); CIRCULATE REVISED WIP AND REDLINE TO LAST MEETING HELD ON DECEMBER 2 (.1); CORRESPONDENCE WITH C. RIVERA RE: SERVICE FOR FILING ON DOCKET (.1). | | | | |
| 12/04/25 | Kuebler, John | 2.00 | 2,770.00 | 010 | 75192030 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/04/25 | Lee, Kathleen A. | 0.40 | 252.00 | 010 | 75153986 |
| | PREPARE AND DISTRIBUTE TO TEAM DAILY DOCKET UPDATES (2X). | | | | |
| 12/05/25 | Jones, Taylor | 0.20 | 302.00 | 010 | 75191743 |
| | REVIEW AND UPDATE CASE CALENDAR. | | | | |
| 12/05/25 | Phillips, Sean | 1.00 | 890.00 | 010 | 75173163 |
| | UPDATE WORK-IN-PROCESS LIST FOR TEAM TO REVIEW. | | | | |
| 12/05/25 | Kuebler, John | 1.80 | 2,493.00 | 010 | 75192019 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/05/25 | Lee, Kathleen A. | 0.20 | 126.00 | 010 | 75166377 |
| | PREPARE AND DISTRIBUTE TO TEAM DAILY DOCKET UPDATES. | | | | |
| 12/08/25 | Calabrese, Christine | 0.20 | 345.00 | 010 | 75260152 |
| | REVIEW AND REVISE LITIGATION WIP LIST. | | | | |
| 12/08/25 | Kuebler, John | 2.00 | 2,770.00 | 010 | 75267643 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/08/25 | Lee, Kathleen A. | 0.20 | 126.00 | 010 | 75197006 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE TO TEAM DAILY DOCKET UPDATES. | | | | |
| 12/09/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 75207534 |
| | CORRESPOND WITH WEIL TEAM RE: WIP LIST. | | | | |
| 12/09/25 | Barlow, Jarred | 0.30 | 382.50 | 010 | 75246603 |
| | UPDATE WIP LIST. | | | | |
| 12/09/25 | Chriswell, Immer | 0.10 | 107.00 | 010 | 75240398 |
| | UPDATE WIP LIST. | | | | |
| 12/09/25 | Bajramovic, Adi | 0.30 | 382.50 | 010 | 75217176 |
| | REVISE WIP LIST (.1); SEND EMAILS TO RESTRUCTURING ASSOCIATES RE: WIP WORKSTREAMS (.2). | | | | |
| 12/09/25 | Kuebler, John | 1.60 | 2,216.00 | 010 | 75267665 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/09/25 | McCabe, Nate | 3.90 | 4,972.50 | 010 | 75374321 |
| | DRAFT WORKING GROUP LIST WITH CONTACT INFORMATION OF RELEVANT ADVISORS. | | | | |
| 12/09/25 | Lee, Kathleen A. | 0.30 | 189.00 | 010 | 75210111 |
| | PREPARE AND DISTRIBUTE TO TEAM DAILY DOCKET UPDATES (.2); PROVIDE CALENDAR DATES TO N. ELIANE (.1). | | | | |
| 12/09/25 | Eliane, Nick | 0.10 | 37.50 | 010 | 75239500 |
| | UPDATE CASE CALENDAR WITH HEARING INFORMATION FOR TEAM. | | | | |
| 12/10/25 | George, Jason | 0.50 | 780.00 | 010 | 75246134 |
| | UPDATE DRAFT OF WIP LIST. | | | | |
| 12/10/25 | Kuebler, John | 0.60 | 831.00 | 010 | 75267692 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/10/25 | McCabe, Nate | 1.40 | 1,785.00 | 010 | 75374736 |
| | REVISE WORKING GROUP LIST DRAFT. | | | | |
| 12/10/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75275993 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/11/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 75233474 |
| | REVISE WIP LIST. | | | | |
| 12/11/25 | Kuebler, John | 1.60 | 2,216.00 | 010 | 75309059 |
| | UPDATE CASE CALENDAR. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 75234041 |
| | REVISE WIP LIST. | | | | |
| 12/12/25 | Barlow, Jarred | 0.10 | 127.50 | 010 | 75247453 |
| | UPDATE WIP LIST. | | | | |
| 12/12/25 | Bajramovic, Adi | 0.40 | 510.00 | 010 | 75235549 |
| | REVISE WIP LIST (.1); DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2); CIRCULATE REVISED WIP LIST TO TEAM (.1). | | | | |
| 12/12/25 | Kuebler, John | 1.90 | 2,631.50 | 010 | 75311103 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/13/25 | George, Jason | 0.40 | 624.00 | 010 | 75246232 |
| | UPDATE DRAFT OF WIP LIST. | | | | |
| 12/13/25 | Jones, Taylor | 0.60 | 906.00 | 010 | 75326632 |
| | REVIEW AND REVISE WIP LIST, CASE CALENDAR, AND MOTION TRACKER. | | | | |
| 12/13/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 010 | 75259707 |
| | CORRESPONDENCE WITH M. BARR, A. GEORGALLAS, T. JONES, J. BARLOW AND J. GEORGE RE WIP UPDATES (.4); REVISE WIP LIST (.6); CIRCULATE REVISED WIP LIST TO TEAM (.1). | | | | |
| 12/14/25 | George, Jason | 0.20 | 312.00 | 010 | 75246247 |
| | REVIEW AND REVISE WIP LIST AND EMAIL A. BAJRAMOVIC RE: SAME. | | | | |
| 12/14/25 | Bajramovic, Adi | 0.50 | 637.50 | 010 | 75259661 |
| | REVISE WIP LIST (.4); CIRCULATE REVISED WIP LIST TO ENTIRE WEIL TEAM (.1). | | | | |
| 12/15/25 | Calabrese, Christine | 0.60 | 1,035.00 | 010 | 75317537 |
| | REVIEW DRAFT WIP LIST (.2); MEET WITH S. PHILLIPS RE: WIP LIST REVISIONS (.4). | | | | |
| 12/15/25 | Aquila, Elaina | 0.10 | 156.00 | 010 | 75266697 |
| | REVISE WIP LIST. | | | | |
| 12/15/25 | Findlay, Loren | 0.30 | 453.00 | 010 | 75312767 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 12/15/25 | Barlow, Jarred | 0.10 | 127.50 | 010 | 75303265 |
| | UPDATE WIP LIST. | | | | |
| 12/15/25 | Phillips, Sean | 2.40 | 2,136.00 | 010 | 75272782 |
| | UPDATE TEAM'S INTERNAL WIP (WORK IN PROGRESS) TRACKER. | | | | |
| 12/15/25 | Kuebler, John | 1.60 | 2,216.00 | 010 | 75311691 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 12/15/25 | Okada, Tyler | 0.30 | 112.50 | 010 | 75319963 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/16/25 | Calabrese, Christine | 0.20 | 345.00 | 010 | 75317590 |
| | UPDATE WIP FOR RESTRUCTURING/LITIGATION CALL. | | | | |
| 12/16/25 | George, Jason | 0.20 | 312.00 | 010 | 75302944 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 12/16/25 | Jones, Taylor | 0.20 | 302.00 | 010 | 75326599 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 12/16/25 | Phillips, Sean | 0.40 | 356.00 | 010 | 75273470 |
| | UPDATE WIP LIST WITH DETAILS RELEVANT TO UPCOMING HEARINGS. | | | | |
| 12/16/25 | Kuebler, John | 2.30 | 3,185.50 | 010 | 75311516 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/16/25 | Olvera, Rene | 0.20 | 105.00 | 010 | 75375679 |
| | PREPARE EMAIL TO TEAM ATTACHING DECEMBER 15, 2025 HEARING TRANSCRIPT. | | | | |
| 12/16/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75319957 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/17/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 010 | 75296201 |
| | DRAFT EMAILS TO C. RIVERA AND T. HUQ RE: REVISED MASTER SERVICE LIST FOR FILING ON DOCKET (.2); REVIEW MASTER SERVICE LIST FOR FILING ON DOCKET (.2); DRAFT EMAIL TO J. GEORGE SUMMARIZING REVISIONS TO MASTER SERVICE LIST BEFORE FILING ON DOCKET (.2); CORRESPONDENCE WITH C. CARLSON AND K. BOSTEL RE: PROPOSED FILING VERSION OF MASTER SERVICE LIST (.1); CORRESPONDENCE WITH T. OKADA RE: FILING MASTER SERVICE LIST ON DOCKET (.1). | | | | |
| 12/17/25 | Kuebler, John | 1.30 | 1,800.50 | 010 | 75311614 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/18/25 | Cohan, Teddy | 0.10 | 151.00 | 010 | 75286457 |
| | REVISE WIP LIST. | | | | |
| 12/18/25 | Jones, Taylor | 0.20 | 302.00 | 010 | 75326634 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 12/18/25 | Chriswell, Immer | 0.10 | 107.00 | 010 | 75317048 |
| | UPDATE WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Phillips, Sean | 0.30 | 267.00 | 010 | 75301733 |
| | UPDATE LITIGATION TEAM'S INTERNAL WORK IN PROGRESS LIST. | | | | |
| 12/18/25 | Winograd, Joshua H. | 0.10 | 127.50 | 010 | 75293496 |
| | PREPARE WIP UPDATE. | | | | |
| 12/18/25 | Bajramovic, Adi | 0.40 | 510.00 | 010 | 75315797 |
| | REVISE WIP LIST (.1); DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2); CIRCULATE REVISED WIP AND REDLINE TO LAST CIRCULATED VERSION TO TEAM (.1). | | | | |
| 12/18/25 | Kuebler, John | 1.70 | 2,354.50 | 010 | 75311553 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/18/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75320045 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/19/25 | George, Jason | 0.20 | 312.00 | 010 | 75302879 |
| | REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME. | | | | |
| 12/19/25 | Phillips, Sean | 1.00 | 890.00 | 010 | 75301723 |
| | UPDATE LITIGATION TEAM'S INTERNAL WORK IN PROGRESS LIST. | | | | |
| 12/19/25 | Kuebler, John | 2.70 | 3,739.50 | 010 | 75311806 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/19/25 | McCabe, Nate | 0.50 | 637.50 | 010 | 75447611 |
| | UPDATE DATES IN MOTION TRACKER. | | | | |
| 12/19/25 | Jalomo, Chris | 1.40 | 630.00 | 010 | 75372166 |
| | EMAILS AND DISCUSSIONS WITH TEAM AND COURT REPORTERS REGARDING WEEKEND DEPOSITION LOGISTICS. | | | | |
| 12/19/25 | Okada, Tyler | 0.10 | 37.50 | 010 | 75319954 |
| | UPDATE CASE CALENDAR WITH UPDATED HEARING DATE FOR J. KUEBLER. | | | | |
| 12/22/25 | Calabrese, Christine | 0.40 | 690.00 | 010 | 75334737 |
| | REVIEW AND REVISE LITIGATION WIP (.2); UPDATE WIP IN ADVANCE OF RESTRUCTURING/LITIGATION CALL (.2). | | | | |
| 12/22/25 | Phillips, Sean | 0.50 | 445.00 | 010 | 75320355 |
| | UPDATE RESTRUCTURING LITIGATION TEAM'S WORK IN PROGRESS LIST. | | | | |
| 12/22/25 | Kuebler, John | 2.90 | 4,016.50 | 010 | 75346809 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/23/25 | Kuebler, John | 1.20 | 1,662.00 | 010 | 75346763 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 12/23/25 | Okada, Tyler | 0.30 | 112.50 | 010 | 75344707 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/24/25 | George, Jason | 0.10 | 156.00 | 010 | 75353675 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 12/24/25 | Phillips, Sean | 0.80 | 712.00 | 010 | 75343530 |
| | UPDATE RESTRUCTURING LITIGATION TEAM'S INTERNAL WORK IN PROGRESS LIST. | | | | |
| 12/24/25 | Kuebler, John | 2.30 | 3,185.50 | 010 | 75346824 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/24/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75344710 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/26/25 | George, Jason | 0.10 | 156.00 | 010 | 75353504 |
| | REVIEW AND REVISE CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME (0.1). | | | | |
| 12/26/25 | Findlay, Loren | 0.20 | 302.00 | 010 | 75338472 |
| | REVIEW CASE CALENDAR. | | | | |
| 12/26/25 | Bajramovic, Adi | 0.10 | 127.50 | 010 | 75341753 |
| | CORRESPONDENCE WITH J. KUEBLER RE: CASE SCHEDULE. | | | | |
| 12/26/25 | Kuebler, John | 1.70 | 2,354.50 | 010 | 75346746 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/28/25 | Phillips, Sean | 0.80 | 712.00 | 010 | 75343690 |
| | UPDATE RESTRUCTURING LITIGATION TEAM'S INTERNAL WORK IN PROGRESS LIST. | | | | |
| 12/28/25 | McCabe, Nate | 3.80 | 4,845.00 | 010 | 75371392 |
| | UPDATE AND CIRCULATE ORGANIZATIONAL CHART HIGHLIGHTING BUSINESS GROUPS. | | | | |
| 12/29/25 | Calabrese, Christine | 0.30 | 517.50 | 010 | 75345635 |
| | UPDATE RESTRUCTURING/LITIGATION WIP (.2); EMAILS WITH TEAM RE: SAME (.1). | | | | |
| 12/29/25 | George, Jason | 0.10 | 156.00 | 010 | 75363785 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 12/29/25 | Palisi, Thomas | 0.20 | 277.00 | 010 | 75368169 |
| | ANALYZE CASE CALENDAR FOR RELEVANT UPCOMING DEADLINES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Phillips, Sean | 0.30 | 267.00 | 010 | 75356391 |
| | UPDATE LITIGATION TEAM'S INTERNAL WORK IN PROGRESS LIST. | | | | |
| 12/29/25 | Kuebler, John | 1.80 | 2,493.00 | 010 | 75346814 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/29/25 | Jalomo, Chris | 0.20 | 90.00 | 010 | 75370257 |
| | REVIEW AND EMAIL TEAM DECEMBER 22, 2025 HEARING TRANSCRIPT. | | | | |
| 12/29/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75368949 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/30/25 | Kuebler, John | 2.10 | 2,908.50 | 010 | 75392856 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/31/25 | Jones, Taylor | 0.10 | 151.00 | 010 | 75369367 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 12/31/25 | Kuebler, John | 2.30 | 3,185.50 | 010 | 75392806 |
| | UPDATE CASE CALENDAR (1.6); DISTRIBUTE FIRST-DAY REPORTING MATRICES TO DIP LENDERS, UCC, AND U.S. TRUSTEE (.7). | | | | |
| 12/31/25 | Okada, Tyler | 0.20 | 75.00 | 010 | 75369014 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **75.90** | **$94,652.50** | | |
| 12/01/25 | George, Jason | 2.00 | 3,120.00 | 011 | 75174782 |
| | CALL WITH LAZARD TEAM AND J. KANOFF RE: EXIT STRATEGY (0.8); MEET WITH A. GEORGALLAS AND J. KANOFF RE: SAME (1.2). | | | | |
| 12/08/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 011 | 75199226 |
| | RESPOND TO NY RESTRUCTURING QUESTIONS RE: EXIT STRATEGY. | | | | |
| 12/11/25 | George, Jason | 1.00 | 1,560.00 | 011 | 75245999 |
| | CORRESPOND WITH A. GEORGALLAS AND J. KANOFF RE: PLAN WORKSTREAMS (0.5); CALL WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 12/12/25 | George, Jason | 3.00 | 4,680.00 | 011 | 75245995 |
| | CONDUCT RESEARCH AND OUTLINE PLAN CLASSIFICATION AND DRAFT PLAN ISSUES LIST (1.0); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN AND TERM SHEET (1.0); CALL WITH A. GEORGALLAS RE: PLAN RESEARCH (0.5); CORRESPOND WITH WEIL TEAM RE: PLAN RESEARCH (0.5). | | | | |
| 12/12/25 | Leggiero, Angeline | 1.40 | 2,037.00 | 011 | 75253471 |
| | ATTEND PLAN AND SALE CALL WITH RESTRUCTURING TEAM (1.0); REVIEW CORRESPONDENCE RE PLAN AND SALE ISSUES (.4). | | | | |
| 12/13/25 | George, Jason | 0.20 | 312.00 | 011 | 75246151 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH J. KANOFF RE: ILLUSTRATIVE CASE TIMELINE. | | | | |
| 12/13/25 | Cohan, Teddy | 0.30 | 453.00 | 011 | 75248014 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN RESEARCH. | | | | |
| 12/13/25 | Kanoff, Justin | 0.10 | 151.00 | 011 | 75247980 |
| | CORRESPOND WITH N. MCCABE RE: PLAN ISSUES. | | | | |
| 12/13/25 | Leggiero, Angeline | 2.30 | 3,346.50 | 011 | 75309785 |
| | ATTEND CALL WITH RESTRUCTURING TEAM RE PLAN RESEARCH ASSIGNMENTS (.2); CONDUCT RESEARCH IN CONNECTION WITH CHAPTER 11 PLAN (2.1). | | | | |
| 12/13/25 | Chriswell, Immer | 0.70 | 749.00 | 011 | 75240386 |
| | CALL WITH RESTRUCTURING TEAM REGARDING PLAN RESEARCH WORK STREAMS (0.2); RESEARCH RE SAME (0.5). | | | | |
| 12/13/25 | McCabe, Nate | 1.90 | 2,422.50 | 011 | 75275668 |
| | MEETING WITH RESTRUCTURING TEAM TO DISCUSS PLAN WORKSTREAMS (0.2); CONDUCT RESEARCH RE SAME (1.7). | | | | |
| 12/14/25 | George, Jason | 2.30 | 3,588.00 | 011 | 75246277 |
| | REVIEW AND REVISE PLAN RESEARCH MEMOS AND CORRESPOND WITH A. LEGGIERO, I. CHRISWELL, AND N. MCCABE RE: SAME. | | | | |
| 12/14/25 | Jones, Taylor | 0.30 | 453.00 | 011 | 75326641 |
| | RESEARCH RE PLAN. | | | | |
| 12/14/25 | Leggiero, Angeline | 3.80 | 5,529.00 | 011 | 75309731 |
| | CONDUCT RESEARCH IN CONNECTION WITH CHAPTER 11 PLAN AND PLAN SUPPORT AGREEMENT. | | | | |
| 12/14/25 | Chriswell, Immer | 4.40 | 4,708.00 | 011 | 75240383 |
| | RESEARCH PLAN ISSUES AND PREPARE SUMMARY FOR J. GEORGE. | | | | |
| 12/14/25 | McCabe, Nate | 4.20 | 5,355.00 | 011 | 75335899 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/15/25 | Singh, Sunny | 1.50 | 3,592.50 | 011 | 75267899 |
| | MEETING WITH WEIL TEAM RE: PLAN WORKSTREAMS (1.0); CALL WITH GIBSON RE: EXIT STRATEGIES (.5). | | | | |
| 12/15/25 | Carlson, Clifford W. | 0.50 | 987.50 | 011 | 75344040 |
| | PARTICIPATE ON INTERNAL CALL WITH WEIL TEAM RE PLAN WORKSTREAMS. | | | | |
| 12/15/25 | George, Jason | 4.50 | 7,020.00 | 011 | 75302936 |
| | DRAFT SLIDE FOR DIP LENDER MEETING (1.0); CALL WITH WEIL TEAM RE: CASE TIMELINE (0.5); CALL WITH GIBSON TEAM RE: EXIT STRATEGIES (0.5); MEET WITH WEIL TEAM RE: SAME (0.4); RESEARCH PLAN ISSUES AND CORRESPOND WITH J. KANOFF, A. LEGGIERO AND N. MCCABE RE: SAME (1.1); RESEARCH PRECEDENT FOR PLAN TERM SHEETS AND CORRESPOND WITH A. LEGGIERO RE: SAME (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/25 | Kanoff, Justin | 0.60 | 906.00 | 011 | 75314862 |
| | REVIEW TIMELINE SLIDE FROM J. GEORGE. | | | | |
| 12/15/25 | Leggiero, Angeline | 3.30 | 4,801.50 | 011 | 75310657 |
| | REVIEW PLAN RESEARCH FROM I. CHRISWELL AND N. MCCABE (.3); CORRESPONDENCE WITH J. GEORGE RE RESTRUCTURING TERM SHEET (.2); CORRESPONDENCE WITH J. GEORGE RE PLAN RESEARCH (.3); CONDUCT RESEARCH RE PLAN TERM SHEET AND DRAFT SAME (1.9); ATTEND PLAN AND SALE CALL WITH RESTRUCTURING TEAM (.6). | | | | |
| 12/15/25 | Chriswell, Immer | 0.20 | 214.00 | 011 | 75317031 |
| | PREPARE RESEARCH SUMMARY FOR A. GEORGALLAS. | | | | |
| 12/15/25 | Rosen, Abe | 3.10 | 3,317.00 | 011 | 75267702 |
| | CONDUCT RESEARCH RE 1129. | | | | |
| 12/15/25 | McCabe, Nate | 1.00 | 1,275.00 | 011 | 75335912 |
| | REVISE AND CIRCULATE EMAIL SUMMARY OF RESEARCH. | | | | |
| 12/16/25 | George, Jason | 2.50 | 3,900.00 | 011 | 75302909 |
| | CALL WITH GIBSON TEAM RE: EXIT STRATEGIES (0.5); PLAN RESEARCH AND PLAN STRUCTURING (1.3); CALLS WITH A. LEGGIERO RE: PLAN RESEARCH (0.7). | | | | |
| 12/16/25 | Leggiero, Angeline | 4.60 | 6,693.00 | 011 | 75311267 |
| | CONDUCT RESEARCH IN CONNECTION WITH CHAPTER 11 PLAN (3.7); CALLS WITH J. GEORGE RE PLAN RESEARCH (.7); CORRESPONDENCE TO I. CHRISWELL AND N. MCCABE RE PLAN DOCUMENT PULL (.2). | | | | |
| 12/16/25 | McCabe, Nate | 10.10 | 12,877.50 | 011 | 75335921 |
| | CONDUCT RESEARCH ON SECTION 1129 IN THE FIFTH CIRCUIT (8.5); CONDUCT RESEARCH ON RSA AND TERM SHEET PRECEDENT (1.6). | | | | |
| 12/16/25 | Sachdev, Nupur | 1.40 | 2,114.00 | 011 | 75310405 |
| | ATTEND CALL RE: PLAN TERM SHEET SERVICES SEPARATION. | | | | |
| 12/17/25 | George, Jason | 2.10 | 3,276.00 | 011 | 75302925 |
| | MAP OUT CHAPTER 11 PLAN CLASSIFICATION AND CORRESPOND WITH WEIL BANKING RE: SAME. | | | | |
| 12/17/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 011 | 75313080 |
| | CONDUCT RESEARCH ON RESTRUCTURING TERM SHEETS AND DRAFT SUMMARY OF SAME (1.1); EMAIL N. MCCABE RE RESTRUCTURING TERM SHEET (.2). | | | | |
| 12/17/25 | McCabe, Nate | 2.80 | 3,570.00 | 011 | 75335952 |
| | DRAFT APPENDIX FOR RESTRUCTURING TERM SHEET. | | | | |
| 12/17/25 | Okada, Tyler | 3.40 | 1,275.00 | 011 | 75320072 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION AND SALE PROCESS DOCUMENTS FOR J. KANOFF. | | | | |
| 12/18/25 | Singh, Sunny | 1.50 | 3,592.50 | 011 | 75296869 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND MEETING WITH WEIL TEAM RE PLAN. | | | | |
| 12/18/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 011 | 75344025 |
| | PARTICIPATE IN MEETING WITH WEIL RESTRUCTURING TEAM RE PLAN WORKSTREAMS. | | | | |
| 12/18/25 | George, Jason | 2.20 | 3,432.00 | 011 | 75302927 |
| | CALL WITH WEIL TEAM TO DISCUSS PLAN STRUCTURING (1.2); DRAFT WIP LIST FOR PLAN WORKSTREAM (0.5); EMAIL WITH N. MCCABE, L. FINDLAY, J. KAKNOFF, AND T. JONES RE: PLAN RESEARCH (0.5). | | | | |
| 12/18/25 | Findlay, Loren | 1.00 | 1,510.00 | 011 | 75313087 |
| | ATTEND (PARTIAL) MEETING WITH WEIL RESTRUCTURING TEAM RE: PLAN STRATEGY. | | | | |
| 12/18/25 | Barlow, Jarred | 1.30 | 1,657.50 | 011 | 75310042 |
| | ATTEND CONFERENCE WITH WEIL RESTRUCTURING TEAM RE: GO-FORWARD STRATEGY. | | | | |
| 12/18/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 011 | 75315159 |
| | ATTEND CALL RE PLAN SALE STRATEGY WITH RESTRUCTURING TEAM. | | | | |
| 12/18/25 | McCabe, Nate | 1.90 | 2,422.50 | 011 | 75335961 |
| | DRAFT APPENDIX FOR RESTRUCTURING TERM SHEET. | | | | |
| 12/18/25 | Kleissler, Matthew J. | 0.30 | 142.50 | 011 | 75309763 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION PRECEDENT FOR A. ROSEN. | | | | |
| 12/19/25 | Carlson, Clifford W. | 1.40 | 2,765.00 | 011 | 75344449 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE EXIT STRATEGY / PLAN STRUCTURING. | | | | |
| 12/19/25 | George, Jason | 2.30 | 3,588.00 | 011 | 75302922 |
| | CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN ISSUES (1.5); CALL WITH COMPANY ADVISORS RE: EXIT STRATEGIES (0.8). | | | | |
| 12/19/25 | Barlow, Jarred | 1.30 | 1,657.50 | 011 | 75309987 |
| | ATTEND CALL WITH WEIL TEAM RE: GO-FORWARD STRATEGY. | | | | |
| 12/19/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 011 | 75315551 |
| | DRAFT PLAN TERM SHEET (.4); ATTEND RESTRUCTURING CALL RE PLAN AND SALE STRATEGY (1.4). | | | | |
| 12/19/25 | Rosen, Abe | 1.90 | 2,033.00 | 011 | 75302565 |
| | SEND PLAN RESEARCH TO A. GEORGALLAS (.2); CALL WITH TEAM RE EXIT PLANS RESEARCH (1.1); RESEARCH RE PLANS OF REORGANIZATION (.6). | | | | |
| 12/19/25 | McCabe, Nate | 0.20 | 255.00 | 011 | 75335960 |
| | DRAFT EMAIL TO J. GEORGE RE PLAN RESEARCH. | | | | |
| 12/20/25 | George, Jason | 0.30 | 468.00 | 011 | 75302907 |
| | CALL WITH A. LEGGIERO RE: PLAN TERM SHEET. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/25 | Leggiero, Angeline | 2.30 | 3,346.50 | 011 | 75339131 |
| | CALL WITH J. GEORGE RE RESTRUCTURING TERM SHEET (.3); DRAFT RESTRUCTURING TERM SHEET (2.0). | | | | |
| 12/20/25 | Chriswell, Immer | 1.20 | 1,284.00 | 011 | 75316896 |
| | RESEARCH CASE LAW RE: PLAN ISSUES. | | | | |
| 12/20/25 | Rosen, Abe | 1.20 | 1,284.00 | 011 | 75510526 |
| | CONDUCT RESEARCH RE 1129 AND CRAMDOWN. | | | | |
| 12/20/25 | Nicholson, Tansy | 2.30 | 2,461.00 | 011 | 75309747 |
| | RESEARCH PLAN PRECEDENT AND PREPARE WRITE-UP OF SAME. | | | | |
| 12/21/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 011 | 75372317 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M AND WEIL REGARDING EXIT PATHS. | | | | |
| 12/21/25 | George, Jason | 0.30 | 468.00 | 011 | 75353359 |
| | REVIEW REVISED ORGANIZATIONAL CHART AND CORRESPOND WITH N. MCCABE RE: SAME. | | | | |
| 12/21/25 | Nicholson, Tansy | 2.90 | 3,103.00 | 011 | 75309619 |
| | RESEARCH PLAN ISSUES AND CIRCULATE WRITE-UP. | | | | |
| 12/22/25 | George, Jason | 0.30 | 468.00 | 011 | 75353532 |
| | REVIEW AND REVISE RESEARCH MEMO RE: PLAN. | | | | |
| 12/22/25 | Kuebler, John | 1.70 | 2,354.50 | 011 | 75346886 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/22/25 | McCabe, Nate | 2.30 | 2,932.50 | 011 | 75345152 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/23/25 | George, Jason | 0.60 | 936.00 | 011 | 75353562 |
| | REVIEW RESEARCH MEMO AND EMAIL N. MCCABE RE: SAME (.4); REVIEW AMENDED ORGANIZATIONAL CHART AND CORRESPOND WITH N. MCCABE RE: SAME (.2). | | | | |
| 12/23/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 011 | 75339987 |
| | CALL WITH J. GEORGE RE RESTRUCTURING TERM SHEET ISSUES (.3); DRAFT SAME (.5). | | | | |
| 12/23/25 | Rosen, Abe | 0.50 | 535.00 | 011 | 75328523 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/23/25 | McCabe, Nate | 3.00 | 3,825.00 | 011 | 75345157 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/24/25 | George, Jason | 1.00 | 1,560.00 | 011 | 75353509 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. LEGGIERO RE: RESTRUCTURING TERM SHEET (0.4); REVIEW RESEARCH MEMO AND EMAIL WITH N. MCCABE RE: SAME (0.3); REVIEW PLAN CONFIRMATION RESEARCH MEMO AND EMAIL WITH T. NICHOLSON RE: SAME (0.3). | | | | |
| 12/24/25 | Leggiero, Angeline | 5.30 | 7,711.50 | 011 | 75341227 |
| | DRAFT AND REVISE RESTRUCTURING TERM SHEET (4.9); CALL WITH J. GEORGE RE SAME (.4). | | | | |
| 12/24/25 | Kuebler, John | 1.70 | 2,354.50 | 011 | 75346775 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/24/25 | McCabe, Nate | 2.40 | 3,060.00 | 011 | 75345248 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/24/25 | Nicholson, Tansy | 1.20 | 1,284.00 | 011 | 75335635 |
| | ADDRESS COMMENTS TO WRITE-UP OF PLAN RESEARCH AND RECIRCULATE DRAFT FOR REVIEW. | | | | |
| 12/25/25 | George, Jason | 0.20 | 312.00 | 011 | 75353572 |
| | REVIEW PLAN RESEARCH AND EMAIL WITH T. NICHOLSON RE: SAME. | | | | |
| 12/26/25 | George, Jason | 2.30 | 3,588.00 | 011 | 75353519 |
| | CALL WITH COMPANY ADVISORS RE: EXIT STRATEGY (1.0); CONDUCT RESEARCH RE: SAME (0.4); CALL WITH GIBSON TEAM RE: EXIT STRATEGY (0.9). | | | | |
| 12/26/25 | Leggiero, Angeline | 4.40 | 6,402.00 | 011 | 75341493 |
| | DRAFT AND REVISE RESTRUCTURING TERM SHEET. | | | | |
| 12/26/25 | Nicholson, Tansy | 1.30 | 1,391.00 | 011 | 75335644 |
| | ADDRESS COMMENTS TO WRITE-UP OF PLAN RESEARCH AND RECIRCULATE DRAFT FOR REVIEW. | | | | |
| 12/27/25 | Rosen, Abe | 1.20 | 1,284.00 | 011 | 75335097 |
| | CONDUCT RESEARCH RE PLAN REQUIREMENTS. | | | | |
| 12/28/25 | Cruz, Mariel E. | 3.00 | 6,150.00 | 011 | 75473368 |
| | CALL AMONG ADVISORS RE EXIT STRATEGY. | | | | |
| 12/28/25 | George, Jason | 0.80 | 1,248.00 | 011 | 75363783 |
| | DRAFT BULLETS RE: POTENTIAL LENDER TREATMENT. | | | | |
| 12/28/25 | Findlay, Loren | 2.90 | 4,379.00 | 011 | 75338302 |
| | ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE EXIT STRATEGY. | | | | |
| 12/28/25 | Kanoff, Justin | 1.00 | 1,510.00 | 011 | 75336236 |
| | REVIEW PLAN RELATED BULLETS. | | | | |
| 12/29/25 | Singh, Sunny | 0.50 | 1,197.50 | 011 | 75347954 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW BULLETS / SUMMARY OF PLAN ISSUES. | | | | |
| 12/29/25 | George, Jason | 2.00 | 3,120.00 | 011 | 75363711 |
| | CALL WITH COMPANY ADVISORS RE: PROPOSAL (0.9); DRAFT BULLETS RE: SAME (0.6); REVIEW AND REVISE CHAPTER 11 PLAN RESEARCH AND EMAIL WITH A. ROSEN RE: SAME (0.3); UPDATE DRAFT OF PLAN WIP LIST (0.2). | | | | |
| 12/29/25 | Kanoff, Justin | 1.10 | 1,661.00 | 011 | 75369913 |
| | REVIEW POTENTIAL BLADDER MATERIALS AND CORRESPOND WITH J. GEORGE RE: SAME. | | | | |
| 12/29/25 | Leggiero, Angeline | 0.50 | 727.50 | 011 | 75374553 |
| | CORRESPONDENCE WITH J. BARLOW RE PLAN AND SALE ISSUES (.2); ATTEND PLAN CLAIMS CALL WITH A&M (.3). | | | | |
| 12/29/25 | Rosen, Abe | 0.50 | 535.00 | 011 | 75347140 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 12/30/25 | Leggiero, Angeline | 0.10 | 145.50 | 011 | 75379504 |
| | CALL WITH J. GEORGE RE RESTRUCTURING TERM SHEET. | | | | |
| 12/30/25 | Rosen, Abe | 0.40 | 428.00 | 011 | 75355661 |
| | CONDUCT RESEARCH RE PLANS AND 1129 REQUIREMENTS. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **145.70** | **$204,168.50** | | |
| 12/01/25 | Singh, Sunny | 1.20 | 2,874.00 | 012 | 75128212 |
| | SPECIAL COMMITTEE CALL (.4); CALL WITH N. GOLDMAN AND B. TRANSIER RE CASE STRATEGY (.5); FOLLOW UP CALLS RE SAME (.3). | | | | |
| 12/01/25 | Falk, Jessica L. | 0.40 | 798.00 | 012 | 75324779 |
| | MEET WITH SPECIAL COMMITTEE REGARDING INVESTIGATION STATUS. | | | | |
| 12/01/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 012 | 75437352 |
| | CONFER WITH SPECIAL COMMITTEE RE GOVERNANCE MATTERS (1.3); REVIEW SPECIAL COMMITTEE MEETING AGENDA (.3). | | | | |
| 12/01/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 75187375 |
| | CALL WITH WEIL RESTRUCTURING RE GOVERNANCE MATTERS. | | | | |
| 12/01/25 | Barr, Matt | 0.70 | 1,802.50 | 012 | 75187350 |
| | SPECIAL COMMITTEE CALL (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 12/01/25 | Stern, Robert | 1.40 | 2,905.00 | 012 | 75326164 |
| | PREPARE FOR (1.0) AND ATTEND SPECIAL COMMITTEE MEETING (.4). | | | | |
| 12/01/25 | Stein, Daniel L. | 0.40 | 860.00 | 012 | 75326220 |
| | CALL WITH SPECIAL COMMITTEE RE INVESTIGATION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 012 | 75326309 |
| | PREP FOR (1.1) AND PRESENTATION TO SPECIAL COMMITTEE (.4). | | | | |
| 12/01/25 | George, Jason | 0.40 | 624.00 | 012 | 75174784 |
| | CALL WITH SPECIAL COMMITTEE AND ADVISOR TEAMS RE: INVESTIGATION. | | | | |
| 12/01/25 | Liu, Ting | 2.20 | 3,432.00 | 012 | 75138433 |
| | REVIEW GOVERNANCE QUESTION RE FBG AND DEBTOR SIGNING AUTHORIZATION (.5); INTERNAL MEETING TO DISCUSS VICEROY DIRECTOR ANALYSIS (.4); RESEARCH RE DELEGATION OF MANAGEMENT AUTHORITY (.6); REVIEW AND REVISE SUMMARY RE APPOINTMENT OF NEW VICEROY MANAGER (.7). | | | | |
| 12/01/25 | Cohan, Teddy | 5.90 | 8,909.00 | 012 | 75122750 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SC MEETING (.3); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (2.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE: MINUTES (.2); CORRESPOND WITH LAZARD AND WEIL TEAM RE: BUSINESS OVERVIEW DISCUSSION MATERIALS (.4); CORRESPOND WITH B. TRANSIER AND A. GEORGALLAS RE: INDEPENDENT DIRECTORS (.3); REVIEW DIRECTOR QUESTIONNAIRE (1.2); REVIEW DIRECTOR AGREEMENT (.8). | | | | |
| 12/01/25 | Samara, Eleni | 0.50 | 727.50 | 012 | 75138417 |
| | ATTEND SPECIAL COMMITTEE INVESTIGATION UPDATE. | | | | |
| 12/01/25 | Serviss, Jess | 2.70 | 3,442.50 | 012 | 75126409 |
| | COORDINATE WITH RESTRUCTURING TEAM RE: AUTHORIZED SIGNATORIES (0.2); REVISE GOVERNANCE THRESHOLD QUESTIONS / SUMMARY (0.7); REVIEW GOVERNANCE ANALYSIS FROM S. TRAORE (0.7); ATTEND MEETING WITH M&A TEAM RE: GOVERNANCE THRESHOLDS (0.2); CONFERENCE WITH S. TRAORE AND T. LIU RE: GOVERNANCE THRESHOLDS (0.2); RESEARCH RE: DELEGATION OF AUTHORITY (0.7). | | | | |
| 12/01/25 | Traore, Sidy | 5.70 | 6,099.00 | 012 | 75192018 |
| | COORDINATE SIGNATURE REQUIREMENT AND APOSTILLE FOR GERMAN ENTITY (.7); CORRESPONDENCE WITH S. KUMAR RE: SIGNATURE (.3); CORRESPONDENCE WITH BANKING RE: SIGNATURE AUTHORIZATION (.3); DILIGENCE RE ORG DOCS AND RELATED CORRESPONDENCES WITH RESTRUCTURING (1.7); MEET WITH WEIL M&A RE: GOVERNANCE UPDATE AND ORG DOC REVIEW (.8); ADDITIONAL DILIGENCE RE GOVERNANCE CHANGE REQUIREMENT AND RELATED CORRESPONDENCES WITH WEIL M&A (1.9). | | | | |
| 12/01/25 | Jones, Taylor | 0.60 | 906.00 | 012 | 75187761 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS. | | | | |
| 12/01/25 | Williams, Allie | 0.60 | 642.00 | 012 | 75132103 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/01/25 | Kuebler, John | 2.30 | 3,185.50 | 012 | 75126520 |
| | DRAFT CALENDAR SLIDE FOR SPECIAL COMMITTEE MATERIALS. | | | | |
| 12/01/25 | McCabe, Nate | 2.40 | 3,060.00 | 012 | 75326306 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 12/02/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 75145675 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL MEETING RE CORPORATE GOVERNANCE MATTERS. | | | | |
| 12/02/25 | Bostel, Kevin | 0.50 | 1,047.50 | 012 | 75501358 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 12/02/25 | Georgallas, Andriana | 3.60 | 7,542.00 | 012 | 75437418 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PREPARE FOR SAME (.5); CALL WITH M&A RE GOVERNANCE MATTERS (.5); TEAM CALL RE COMMITTEE MATERIALS (.5); REVIEW GOVERNANCE DOCUMENTS FOR NEW INDEPENDENT DIRECTOR (.8); CALLS WITH DIRECTOR CANDIDATES (.8). | | | | |
| 12/02/25 | Cruz, Mariel E. | 1.10 | 2,255.00 | 012 | 75186819 |
| | CALL WITH M. EIDEN, T. LIU AND D. SIMON RE: GERMANY (0.3); CALL RE: INDEPENDENT DIRECTOR APPOINTMENT WITH WEIL TEAM (0.5); CORRESPONDENCE WITH WEIL GERMANY RE POA (0.1); CORRESPONDENCE AND CALLS WITH WEIL RESTRUCTURING RE GOVERNANCE (0.2). | | | | |
| 12/02/25 | Barr, Matt | 1.90 | 4,892.50 | 012 | 75187374 |
| | PREPARE FOR (0.5) AND ATTEND SPECIAL COMMITTEE MEETING (0.5), AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.3); CALL WITH TEAM RE: BOARD ISSUES (0.6). | | | | |
| 12/02/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 75281005 |
| | PREPARE FOR (.5) AND PARTICIPATE ON SPECIAL COMMITTEE CALL (.5). | | | | |
| 12/02/25 | Stein, Daniel L. | 0.50 | 1,075.00 | 012 | 75331501 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/02/25 | George, Jason | 0.50 | 780.00 | 012 | 75174878 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/02/25 | Liu, Ting | 3.80 | 5,928.00 | 012 | 75142367 |
| | CALL WITH GERMAN TEAM TO DISCUSS VICEROY GOVERNANCE MATTERS (0.5); REVIEW AND REVISE SUMMARY RE VICEROY GOVERNANCE MATTERS (1.8); CALL WITH WEIL RESTRUCTURING TO DISCUSS VICEROY GOVERNANCE (1.5). | | | | |
| 12/02/25 | Cohan, Teddy | 6.20 | 9,362.00 | 012 | 75138980 |
| | REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.5); CORRESPOND WITH LAZARD, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH LAZARD, A&M, AND WEIL TEAM RE: SAME (.7); ATTEND SPECIAL COMMITTEE MEETING (.5); REVISE DIRECTOR AGREEMENT (1.3); REVISE DIRECTOR QUESTIONNAIRE (1.7); ATTEND CALL WITH WEIL TEAM RE: INDEPENDENT DIRECTOR APPOINTMENTS (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.3). | | | | |
| 12/02/25 | Findlay, Loren | 0.50 | 755.00 | 012 | 75179304 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/02/25 | Samara, Eleni | 0.50 | 727.50 | 012 | 75144865 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME. | | | | |
| 12/02/25 | Serviss, Jess | 5.90 | 7,522.50 | 012 | 75140766 |
| | REVISE GOVERNANCE SUMMARY (0.8); CALL WITH S. TRAORE RE: GOVERNANCE SUMMARY (0.2); CALL WITH T. LIU RE: GOVERNANCE SUMMARY (0.2); DRAFT VICEROY GOVERNANCE DOCUMENTS (4.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Traore, Sidy | 1.60 | 1,712.00 | 012 | 75191998 |
| | REVIEW AND PROVIDE COMMENT ON VICEROY BOARD CHANGE PROPOSALS (.9); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: BOARD SLATE (.3); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: LLCA OF CERTAIN ENTITIES (.4). | | | | |
| 12/02/25 | Jones, Taylor | 0.50 | 755.00 | 012 | 75188020 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.4); CORRESPOND WITH T. COHEN RE: SPECIAL COMMITTEE MATERIALS (0.1). | | | | |
| 12/02/25 | Williams, Allie | 1.60 | 1,712.00 | 012 | 75133572 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE NOTES FOR MINUTES (.6); DRAFT SPECIAL COMMITTEE MEETING MINUTES (1.0). | | | | |
| 12/02/25 | Bajramovic, Adi | 0.60 | 765.00 | 012 | 75169197 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATION (.2); COORDINATE SPECIAL COMMITTEE PRESENTATION ACCOMMODATIONS (.4). | | | | |
| 12/02/25 | McCabe, Nate | 6.30 | 8,032.50 | 012 | 75186499 |
| | DRAFT LIST OF LENDERS FOR USE IN DIRECTOR QUESTIONNAIRE (4.4); REVISE ORGANIZATIONAL CHART (1.9). | | | | |
| 12/03/25 | Singh, Sunny | 1.60 | 3,832.00 | 012 | 75149429 |
| | CALLS WITH N. GOLDMAN, B. TRANSIER AND OTHERS RE SPV INDEPENDENT DIRECTOR. | | | | |
| 12/03/25 | Georgallas, Andriana | 3.90 | 8,170.50 | 012 | 75438208 |
| | ADVISOR CALL RE GOVERNANCE MATTERS (.5); SEVERAL CALLS WITH DIRECTOR CANDIDATES (1.5); DEBRIEFS RE SAME (.8); REVIEW RELATED GOVERNANCE MATERIALS (1.1). | | | | |
| 12/03/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 012 | 75331660 |
| | CALL WITH LAZARD, A&M AND WEIL RE: SPECIAL COMMITTEE DECK. | | | | |
| 12/03/25 | Barr, Matt | 3.10 | 7,982.50 | 012 | 75187401 |
| | REVIEW DRAFT OF SPECIAL COMMITTEE MATERIALS (1.5); CALL RE: SPECIAL COMMITTEE MATERIALS WITH ADVISORS (0.5); SPECIAL COMMITTEE CALL RE: OPEN ISSUES (0.5) AND GOVERNANCE MATTERS (0.4) AND FOLLOW UP WITH TEAM RE: SAME (0.2). | | | | |
| 12/03/25 | Calabrese, Christine | 2.50 | 4,312.50 | 012 | 75150493 |
| | REVIEW MATERIALS RE: POTENTIAL INDEPENDENT DIRECTOR CANDIDATES (1.6); DRAFT SUMMARY UPDATE OF SAME (.4); CALLS WITH T. COHAN RE: SAME (.3); EMAILS RE: SAME (.2). | | | | |
| 12/03/25 | George, Jason | 0.40 | 624.00 | 012 | 75174769 |
| | EMAIL SPECIAL COMMITTEE RE: UCC RETENTION APPLICATIONS. | | | | |
| 12/03/25 | Liu, Ting | 2.70 | 4,212.00 | 012 | 75148865 |
| | REVIEW AND REVISE BOARD SLIDES RE INDEPENDENT DIRECTOR CHANGE (1.1); REVIEW AND REVISE RESOLUTIONS OF BOARD AND SPECIAL COMMITTEE AND RESIGNATION AND APPOINTMENT OF MANAGERS RE INDEPENDENT DIRECTOR CHANGE (1.6). | | | | |
| 12/03/25 | Cohan, Teddy | 6.30 | 9,513.00 | 012 | 75147481 |
| | CORRESPOND WITH LAZARD, HILCO, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH WEIL TEAM RE: GOVERNANCE DISCUSSION MATERIALS (.6); CORRESPOND WITH LAZARD AND WEIL TEAM RE: BUSINESS OVERVIEW DISCUSSION MATERIALS (.3); ATTEND CALL WITH | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

LAZARD AND WEIL TEAM RE: SAME (.2); ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: SAME (.5); REVISE DIRECTOR QUESTIONNAIRE (.6); ATTEND MEETING WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.1); ATTEND MEETING WITH A. GEORGALLAS RE: INDEPENDENT DIRECTOR APPOINTMENTS (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.6); ATTEND CALL WITH DIRECTOR CANDIDATE, SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH DIRECTOR CANDIDATE, SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH DIRECTOR CANDIDATE, SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.1); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.2); ATTEND CALL WITH C. CALABRESE RE: SAME (.2); REVIEW RESEARCH RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENT (.2).

| 12/03/25 | Serviss, Jess | 1.90 | 2,422.50 | 012 | 75148876 |
|----------|---------------|------|----------|-----|----------|

REVIEW SPECIAL COMMITTEE SLIDES RE: GOVERNANCE PROPOSAL (0.8); CALL WITH T. LIU RE: VICEROY GOVERNANCE (0.2); CALL WITH T. LIU AND S. TRAORE RE: SPECIAL COMMITTEE SLIDES (0.3); REVISE VICEROY GOVERNANCE CONSENTS (0.6).

| 12/03/25 | Traore, Sidy | 5.90 | 6,313.00 | 012 | 75192040 |
|----------|--------------|------|----------|-----|----------|

DRAFT BOARD DECK RE: VICEROY CHANGES AND RELATED CORRESPONDENCES WITH WEIL M&A.

| 12/03/25 | Jones, Taylor | 2.50 | 3,775.00 | 012 | 75187980 |
|----------|---------------|------|----------|-----|----------|

CALL WITH T. COHAN AND LAZARD TEAM RE: SPECIAL COMMITTEE MATERIALS (0.2); CORRESPOND WITH T. COHEN AND N. MCCABE RE: INDEPENDENT DIRECTOR QUESTIONNAIRE (0.2); REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS RE: SPV DEBTORS AND LENDERS (2.1).

| 12/03/25 | Williams, Allie | 0.20 | 214.00 | 012 | 75150029 |
|----------|-----------------|------|--------|-----|----------|

REVIEW SPECIAL COMMITTEE MEETING MINUTES.

| 12/03/25 | Kuebler, John | 1.90 | 2,631.50 | 012 | 75192013 |
|----------|---------------|------|----------|-----|----------|

RESEARCH POTENTIAL CANDIDATES FOR SPECIAL COMMITTEE.

| 12/03/25 | McCabe, Nate | 7.10 | 9,052.50 | 012 | 75186453 |
|----------|--------------|------|----------|-----|----------|

REVISE LENDER LIST ATTACHED TO DIRECTOR QUESTIONNAIRE (1.4); REVISE ORGANIZATIONAL CHART (2.7); DRAFT SPV UPDATE SLIDES FOR USE AT SPECIAL COMMITTEE MEETING (3.0).

| 12/04/25 | Westerman, Gavin | 0.10 | 209.50 | 012 | 75482022 |
|----------|------------------|------|--------|-----|----------|

REVIEW SUBCOMMITTEE RESOLUTIONS.

| 12/04/25 | Singh, Sunny | 1.30 | 3,113.50 | 012 | 75483703 |
|----------|--------------|------|----------|-----|----------|

CALLS AND WEIL AND LAZARD RE BOARD MEETING MATERIALS.

| 12/04/25 | Georgallas, Andriana | 3.60 | 7,542.00 | 012 | 75438444 |
|----------|----------------------|------|----------|-----|----------|

REVIEW SPECIAL COMMITTEE MATERIALS (1.4); REVIEW GOVERNANCE MATERIALS (2.2).

| 12/04/25 | Cruz, Mariel E. | 2.60 | 5,330.00 | 012 | 75187113 |
|----------|-----------------|------|----------|-----|----------|

CALL WITH LAZARD, WEIL & A&M RE SPECIAL COMMITTEE MATERIALS (1.0); REVIEW AND COMMENT ON GOVERNANCE DOCUMENTS (1.3); CALLS WITH T. COHAN RE GOVERNANCE MATTERS (0.3).

| 12/04/25 | Barr, Matt | 4.00 | 10,300.00 | 012 | 75187495 |
|----------|-------------|------|-----------|-----|----------|

REVIEW SPECIAL COMMITTEE MATERIALS (2.0); ALL HANDS CALL RE: SPECIAL COMMITTEE MATERIALS (1.0) AND FOLLOW UP WITH TEAM (0.5); CALL RE: SPECIAL COMMITTEE MATERIALS WITH ADVISORS (0.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/25 | Calabrese, Christine | 2.50 | 4,312.50 | 012 | 75192395 |

REVIEW MATERIALS RE: POTENTIAL INDEPENDENT DIRECTOR CANDIDATES (2.1); EMAILS WITH WEIL TEAM RE: SAME (.4).

| 12/04/25 | George, Jason | 1.00 | 1,560.00 | 012 | 75174808 |
|---|---|---|---|---|---|

CALL WITH COMPANY ADVISOR TEAMS TO REVIEW SPECIAL COMMITTEE MATERIALS.

| 12/04/25 | Liu, Ting | 3.30 | 5,148.00 | 012 | 75155236 |
|---|---|---|---|---|---|

REVIEW AND REVISE VICEROY BOARD SLIDES AND RESOLUTIONS.

| 12/04/25 | Cohan, Teddy | 10.20 | 15,402.00 | 012 | 75152772 |
|---|---|---|---|---|---|

REVIEW BUSINESS OVERVIEW DISCUSSION MATERIALS (1.9); ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: SAME (1.1); ATTEND CALL WITH LAZARD AND WEIL TEAM RE: SAME (.8); REVIEW GOVERNANCE DISCUSSION MATERIALS (1.7); ATTEND CALL WITH WEIL TEAM RE: SAME (.4); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.6); REVISE SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE: INDEPENDENT DIRECTOR APPOINTMENT (.2); CORRESPOND WITH B. DUSTER AND WEIL TEAM RE: DIRECTOR QUESTIONNAIRE (.2); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); REVIEW DIRECTOR AGREEMENT (.9); REVIEW WRITTEN CONSENTS (1.5); CALLS WITH M. CRUZ RE: GOVERNANCE MATTERS (.3).

| 12/04/25 | Kanoff, Justin | 2.50 | 3,775.00 | 012 | 75189192 |
|---|---|---|---|---|---|

PREPARE UPDATES FOR SPECIAL COMMITTEE DECK (2.0); CORRESPOND WITH T. COHAN, S. SINGH AND A. GEORGALLAS RE: SAME (.3); CORRESPOND WITH LAZARD RE: SAME (.2).

| 12/04/25 | Samara, Eleni | 4.00 | 5,820.00 | 012 | 75158487 |
|---|---|---|---|---|---|

DRAFT MINUTES FOR REMAINING MEETINGS IN NOV AND REVIEW A WILLIAMS DRAFTS.

| 12/04/25 | Serviss, Jess | 0.70 | 892.50 | 012 | 75154956 |
|---|---|---|---|---|---|

REVISE VICEROY GOVERNANCE MATERIALS PER COMMENTS FROM M. CRUZ (0.3); REVISE GERMAN POA DOCUMENTATION (0.2); PHONE CALL WITH T. LIU RE: VICEROY GOVERNANCE (0.2).

| 12/04/25 | Traore, Sidy | 7.60 | 8,132.00 | 012 | 75192091 |
|---|---|---|---|---|---|

REVIEW AND REVISE CONSENTS AND RESIGNATION LETTERS FOR VICEROY RELATED BOARD CHANGE (5.1); CORRESPONDENCE WITH WEIL RESTRUCTURING RE SECURUS LLCA (.2); REVIEW AND REVISE SECURUS LLCA (.3); REVIEW AND REVISE DECK RE: GOVERNANCE CHANGE (1.6); CORRESPONDENCES WITH WEIL RESTRUCTURING RE: SIGNATURE AUTHORITY (.4).

| 12/04/25 | Jones, Taylor | 1.30 | 1,963.00 | 012 | 75188089 |
|---|---|---|---|---|---|

REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS RE: SPV DEBTORS AND LENDERS.

| 12/04/25 | Williams, Allie | 0.40 | 428.00 | 012 | 75158597 |
|---|---|---|---|---|---|

REVIEW AND COMPILE SPECIAL COMMITTEE MEETING MINUTES.

| 12/04/25 | Bajramovic, Adi | 0.70 | 892.50 | 012 | 75169171 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATION (.3); CORRESPONDENCE WITH S. MCCALL AND L. GAUBLE RE: SPECIAL COMMITTEE PRESENTATION (.4).

| 12/04/25 | Kuebler, John | 1.30 | 1,800.50 | 012 | 75191995 |
|---|---|---|---|---|---|

RESEARCH POTENTIAL CANDIDATES FOR SPECIAL COMMITTEE.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/25 | McCabe, Nate | 1.90 | 2,422.50 | 012 | 75187057 |
| | REVISE SPV SLIDES FOR USE IN PRESENTATION TO SPECIAL COMMITTEE. | | | | |
| 12/05/25 | Berezin, Robert S. | 1.20 | 2,490.00 | 012 | 75179627 |
| | REVIEW AND COMMENT ON PRESENTATION TO SPECIAL COMMITTEE. | | | | |
| 12/05/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 012 | 75186962 |
| | TEAM MEETINGS TO DISCUSS NEW DIRECTOR FOR SPVS (0.7); REVIEW DRAFT DOCUMENTS FOR NEW DIRECTOR (0.4). | | | | |
| 12/05/25 | Westerman, Gavin | 0.30 | 628.50 | 012 | 75188164 |
| | REVIEW COMMENTS TO RESOLUTIONS/GOVERNANCE MATERIALS AND RELATED CORRESPONDENCE. | | | | |
| 12/05/25 | Singh, Sunny | 7.50 | 17,962.50 | 012 | 75170054 |
| | REVIEW BOARD MEETING MATERIALS (1.0); ATTEND IN-PERSON BOARD MEETING (6.0); CALL RE INDEPENDENT DIRECTOR RESOLUTIONS (.5). | | | | |
| 12/05/25 | Bostel, Kevin | 3.70 | 7,751.50 | 012 | 75188829 |
| | ATTEND IN-PERSON SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 12/05/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 012 | 75438803 |
| | REVIEW DOCUMENTS RE GOVERNANCE CHANGES. | | | | |
| 12/05/25 | Cruz, Mariel E. | 3.10 | 6,355.00 | 012 | 75186154 |
| | ANALYSIS, REVIEW AND COMMENT TO PROPOSED GOVERNANCE MODIFICATIONS (1.9); MULTIPLE CALLS WITH WEIL TEAM RE SAME (1.2). | | | | |
| 12/05/25 | Barr, Matt | 5.00 | 12,875.00 | 012 | 75187314 |
| | ATTEND BOARD SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 12/05/25 | Carlson, Clifford W. | 3.70 | 7,307.50 | 012 | 75190349 |
| | PARTICIPATE IN PERSON SPECIAL COMMITTEE MEETING MORNING SESSION (PARTIAL) (1.9) AND AFTERNOON SESSION (PARTIAL) (1.8). | | | | |
| 12/05/25 | Davidson, Jenny | 5.00 | 11,750.00 | 012 | 75281015 |
| | ATTEND IN PERSON SPECIAL COMMITTEE MEETING IN NYC (PARTIAL) (4.5); PREPARE FOR SAME (.5). | | | | |
| 12/05/25 | George, Jason | 4.50 | 7,020.00 | 012 | 75174805 |
| | ATTEND IN-PERSON SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 12/05/25 | Liu, Ting | 5.70 | 8,892.00 | 012 | 75169470 |
| | CALL WITH WEIL RESTRUCTURING RE VICEROY CONFLICTS MATTER DELEGATION OF AUTHORITY (1.1); REVIEW AND REVISE VICEROY CONFLICTS MATTERS RESOLUTIONS AND BOARD MATERIAL (3.3); COORDINATE REVIEW OF VICEROY CONFLICTS MATTER RESOLUTIONS WITH THE SC AND VICEROY BOARD (1.3). | | | | |
| 12/05/25 | Cohan, Teddy | 7.50 | 11,325.00 | 012 | 75169814 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BUSINESS OVERVIEW DISCUSSION MATERIALS (.5); CORRESPOND WITH B. DUSTER AND A. GEORGALLAS RE: INDEPENDENT DIRECTOR APPOINTMENT (.2); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, HILCO, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.3); ATTEND SPECIAL COMMITTEE MEETING (5.9); CORRESPOND WITH WEIL TEAM RE: GOVERNANCE DISCUSSION MATERIALS (.1); ATTEND CALL WITH WEIL TEAM RE: WRITTEN CONSENTS (PARTIAL) (.5). | | | | |
| 12/05/25 | Kanoff, Justin | 7.00 | 10,570.00 | 012 | 75177928 |
| | ATTEND SPECIAL COMMITTEE MEETING AND ASSIST WITH MATERIALS FOR SAME (6.0); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE DECK (.3); CONDUCT RESEARCH FOR SAME (.7). | | | | |
| 12/05/25 | Samara, Eleni | 6.50 | 9,457.50 | 012 | 75182668 |
| | ATTEND SPECIAL COMMITTEE ALL DAY IN PERSON MEETING FOR MINUTES. | | | | |
| 12/05/25 | Serviss, Jess | 0.60 | 765.00 | 012 | 75169000 |
| | PHONE CALL WITH J. BARLOW RE: AUTHORIZED SIGNATORIES (0.1); COORDINATE WITH WEIL LITIGATION AND GERMANY TEAMS RE: VICEROY GOVERNANCE (0.2); REVISE VICEROY GOVERNANCE DOCUMENTS (0.2); REVIEW S. KUMAR RESIGNATION LETTER RE: VICEROY MANAGER (0.1). | | | | |
| 12/05/25 | Traore, Sidy | 8.50 | 9,095.00 | 012 | 75192117 |
| | REVIEW AND REVISE VICEROY ENTITIES CONSENTS AND RELATED CORRESPONDENCES WITH WEIL M&A AND RESTRUCTURING (4.1); CORRESPONDENCE WITH RESTRUCTURING RE: SIGNATORY (.2); CONDUCT DILIGENCE RE SIGNATORY AUTHORITY (1.2); CORRESPONDENCE WITH LONDON TEAM RE: GOVERNANCE CHANGE (.4); CORRESPONDENCE WITH TAX AND CONDUCT DILIGENCE RE TAX MATTER PARTNERS (1.8); CORRESPONDENCE WITH LABOR AND RESTRUCTURING RE: SECURUS ENTITY GOVERNANCE CHANGE AND RELATED RESEARCH (.8). | | | | |
| 12/05/25 | Jones, Taylor | 0.60 | 906.00 | 012 | 75191757 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS RE: SPV LENDERS. | | | | |
| 12/05/25 | Williams, Allie | 6.00 | 6,420.00 | 012 | 75179212 |
| | DRAFT AND REVISE MINUTES FOR ALL DAY IN-PERSON MEETING. | | | | |
| 12/05/25 | Bajramovic, Adi | 6.90 | 8,797.50 | 012 | 75171919 |
| | ATTEND SPECIAL COMMITTEE MEETING (5.9); COORDINATE WITH T. COHAN, S. MCCALL, L. LIEB AND A. ONATE FOR SPECIAL COMMITTEE PRESENTATION MATERIALS (1.0). | | | | |
| 12/05/25 | McCabe, Nate | 0.70 | 892.50 | 012 | 75186787 |
| | REVISE SPV SLIDES FOR USE IN SPECIAL COMMITTEE PRESENTATION. | | | | |
| 12/06/25 | Carlson, Clifford W. | 0.50 | 987.50 | 012 | 75189814 |
| | MULTIPLE CALLS AND EMAILS WITH A. GEORGALLAS, J. GEORGE AND T. NICHOLSON RE APPOINTMENT OF INDEPENDENT DIRECTOR. | | | | |
| 12/06/25 | Cohan, Teddy | 1.30 | 1,963.00 | 012 | 75170245 |
| | CORRESPOND WITH HILCO, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.6); REVIEW DIRECTOR AGREEMENT (.1); REVIEW GOVERNANCE DISCUSSION MATERIALS (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: BUSINESS OVERVIEW DISCUSSION MATERIALS (.4). | | | | |
| 12/06/25 | Traore, Sidy | 0.30 | 321.00 | 012 | 75192112 |
| | CORRESPONDENCE WITH T. LIU RE GOVERNANCE WORK STREAMS. | | | | |
| 12/06/25 | Bajramovic, Adi | 0.20 | 255.00 | 012 | 75171941 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATIONS (.1); CORRESPONDENCE WITH J. GEORGE RE: FINALIZED RESOLUTIONS AND WRITTEN CONSENTS (.1). | | | | |
| 12/06/25 | Nicholson, Tansy | 7.20 | 7,704.00 | 012 | 75180061 |
| | RESEARCH POST-PETITION APPOINTMENT OF INDEPENDENT DIRECTORS AND CIRCULATE WRITE-UP OF SAME. | | | | |
| 12/07/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 75178109 |
| | CALLS RE: INDEPENDENT DIRECTOR APPOINTMENT. | | | | |
| 12/07/25 | Cohan, Teddy | 4.90 | 7,399.00 | 012 | 75174809 |
| | REVIEW BUSINESS OVERVIEW DISCUSSION MATERIALS (1.0); REVIEW ENGAGEMENT LETTERS RE: INDEPENDENT DIRECTOR APPOINTMENT (2.7); REVIEW RESEARCH RE: SAME (.8); ATTEND CALL WITH B. DUSTER AND WEIL TEAM RE: SAME (.2); CORRESPOND WITH B. DUSTER AND WEIL TEAM RE: SAME (.2). | | | | |
| 12/08/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 75361529 |
| | ATTEND SPECIAL COMMITTEE MEETING TO UPDATE ON INVESTIGATION. | | | | |
| 12/08/25 | Falk, Jessica L. | 0.50 | 997.50 | 012 | 75361544 |
| | ATTEND SPECIAL COMMITTEE UPDATE MEETING. | | | | |
| 12/08/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 75257043 |
| | CALL WITH LITIGATION TEAM RE GOVERNANCE MATTERS. | | | | |
| 12/08/25 | Barr, Matt | 0.40 | 1,030.00 | 012 | 75256668 |
| | CALL WITH SPECIAL COMMITTEE MEMBER RE: OPEN ISSUES (0.3); CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 12/08/25 | Stern, Robert | 0.80 | 1,660.00 | 012 | 75361720 |
| | PREPARE FOR (.3) AND ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 12/08/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 012 | 75361723 |
| | UPDATE CALL WITH SPECIAL COMMITTEE (0.5); REVIEW MATERIALS IN PREPARATION FOR SPECIAL COMMITTEE MEETING (0.4). | | | | |
| 12/08/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 012 | 75232302 |
| | CALL WITH SPECIAL COMMITTEE ON INVESTIGATION (.5) AND PREPARE FOR SAME (.5). | | | | |
| 12/08/25 | Taddei, Michael | 0.90 | 1,552.50 | 012 | 75491376 |
| | PREPARE FOR AND PARTICIPATE IN SPECIAL COMMITTEE MEETING. | | | | |
| 12/08/25 | Coco, Dorothy | 1.20 | 1,812.00 | 012 | 75236267 |
| | CALL WITH RESTRUCTURING ON CORPORATE GOVERNANCE AUTHORIZATION MATTERS (.5); REVIEW AND ANALYZE CORPORATE GOVERNANCE AUTHORIZATION QUESTIONS (.4); COMMUNICATIONS WITH M&A TEAM ON CORPORATE GOVERNANCE MATTERS (.3). | | | | |
| 12/08/25 | Cohan, Teddy | 1.90 | 2,869.00 | 012 | 75192430 |
| | CORRESPOND WITH WEIL TEAM RE: D&O SLATES (.4); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, AND WEIL TEAM RE: BUSINESS OVERVIEW DISCUSSION MATERIALS (.4); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: INDEPENDENT DIRECTOR APPOINTMENT (.3); REVIEW WORKING GROUP LIST RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1). | | | | |
| 12/08/25 | Samara, Eleni | 1.50 | 2,182.50 | 012 | 75201353 |
| | REVISE AND CIRCULATE SPECIAL COMMITTEE MINUTES FOR NOVEMBER MEETINGS TO RESTRUCTURING (1.0); ATTEND SPECIAL COMMITTEE INVESTIGATION MEETING FOR MINUTES PURPOSES (.5). | | | | |
| 12/08/25 | Serviss, Jess | 0.60 | 765.00 | 012 | 75197326 |
| | COMPILE DOCUMENTS RE: CERTAIN APPOINTMENTS AT THE SPV ENTITIES AND SPV CHAPTER 11 FILING CONSENTS. | | | | |
| 12/08/25 | Traore, Sidy | 4.30 | 4,601.00 | 012 | 75248273 |
| | CONDUCT DILIGENCE RE: GOVERNANCE AND RELATED CORRESPONDENCE WITH RESTRUCTURING (1.5); CORRESPONDENCE WITH RESTRUCTURING RE BOARD SLATE UPDATE (.2); CORRESPONDENCE WITH UTAH LOCAL COUNSEL (.3); CORRESPONDENCE WITH T. LIU RE SECURUS ORGANIZATIONAL DOCS AND RELATED DILIGENCE (1.3); UPDATE BOARD SLATE (.2); DRAFT AMENDMENT OF LLCA OF CERTAIN ENTITY (.8). | | | | |
| 12/08/25 | Jones, Taylor | 1.10 | 1,661.00 | 012 | 75259515 |
| | CORRESPOND WITH WEIL AND SIMPSON TEAMS RE: SPV GOVERNANCE, BACKGROUND AND DOCUMENTS. | | | | |
| 12/08/25 | Williams, Allie | 1.50 | 1,605.00 | 012 | 75201568 |
| | DRAFT MINUTES FROM 12.5 ALL DAY SPECIAL COMMITTEE MEETING. | | | | |
| 12/09/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 75255121 |
| | EMAIL A. GEORGALLAS RE GOVERNANCE MATTERS. | | | | |
| 12/09/25 | George, Jason | 0.20 | 312.00 | 012 | 75482077 |
| | EMAIL WITH WEIL TEAM RE: VICEROY CORPORATE GOVERNANCE DOCUMENTS. | | | | |
| 12/09/25 | Coco, Dorothy | 1.00 | 1,510.00 | 012 | 75236344 |
| | COMMUNICATIONS WITH RESTRUCTURING ON CORPORATE GOVERNANCE AUTHORIZATION MATTERS (.3); REVIEW AND ANALYZE CORPORATE GOVERNANCE AUTHORIZATION QUESTIONS (.4); COMMUNICATIONS WITH M&A TEAM ON CORPORATE GOVERNANCE MATTERS (.3). | | | | |
| 12/09/25 | Cohan, Teddy | 3.80 | 5,738.00 | 012 | 75207641 |
| | ATTEND CALL WITH HILCO, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.1); REVISE STB ENGAGEMENT LETTER (.8); ATTEND MEETING WITH A. GEORGALLAS RE: SAME (.6); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: BUSINESS OVERVIEW DISCUSSION MATERIALS (.5); CORRESPOND WITH WEIL TEAM RE: GOVERNANCE DISCUSSION MATERIALS (.2); CORRESPOND WITH WEIL TEAM RE: INDEPENDENT DIRECTOR APPOINTMENT (.2); REVIEW WORKING GROUP LIST RE: SAME (.7); CORRESPOND WITH WEIL TEAM RE: SECURUS APPOINTMENT (.2); CORRESPOND WITH A&M RE: SPECIAL COMMITTEE MEETING (.1). | | | | |
| 12/09/25 | Traore, Sidy | 5.30 | 5,671.00 | 012 | 75258490 |
| | DRAFT WRITTEN CONSENT REMOVING D&O AND APPOINTING TAX MATTER PARTNERS AND SHARE WITH T. LIU (1.4); CORRESPONDENCE WITH T. COHAN RE: GOVERNANCE CHANGE (.3); REVIEW AND REVISE LLCA (3.6). | | | | |
| 12/09/25 | Jones, Taylor | 1.40 | 2,114.00 | 012 | 75259498 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS AND CORRESPOND WITH SIMPSON THACHER TEAM RE: SPV DIRECTOR AND DOCUMENTS. | | | | |
| 12/10/25 | Berezin, Robert S. | 2.10 | 4,357.50 | 012 | 75220753 |
| | ATTEND MEETING WITH SPECIAL COMMITTEE (1.0); PREPARE FOR SAME (1.1). | | | | |
| 12/10/25 | Mastoras, Thomas | 0.30 | 598.50 | 012 | 75208602 |
| | CORRESPONDENCE WITH SPECIAL COMMITTEE RE: GOVERNANCE. | | | | |
| 12/10/25 | Calabrese, Christine | 1.30 | 2,242.50 | 012 | 75260128 |
| | ATTEND MEETING WITH SIMPSON AND B. DUSTER. | | | | |
| 12/10/25 | George, Jason | 1.00 | 1,560.00 | 012 | 75246100 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES. | | | | |
| 12/10/25 | Cohan, Teddy | 1.30 | 1,963.00 | 012 | 75217516 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); REVISE SPECIAL COMMITTEE MATERIALS (.5); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH WEIL TEAM RE: INDEPENDENT DIRECTOR APPOINTMENT (.2); REVIEW WORKING GROUP LIST RE: SAME (.1). | | | | |
| 12/10/25 | Samara, Eleni | 2.70 | 3,928.50 | 012 | 75227517 |
| | REVIEW A. WILLIAMS DRAFTS OF 12/1 AND 12/8 MEETING MINUTES (1.4); DRAFT 12/2 MEETING MINUTES (1.3). | | | | |
| 12/10/25 | Traore, Sidy | 0.30 | 321.00 | 012 | 75258540 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: UPDATED BOARD SLATE. | | | | |
| 12/10/25 | Jones, Taylor | 1.80 | 2,718.00 | 012 | 75259514 |
| | MEETING WITH B. DUSTER, WEIL, SIMPSON THACHER, A&M, AND LAZARD RE: SPVS. | | | | |
| 12/10/25 | Kuebler, John | 0.60 | 831.00 | 012 | 75267696 |
| | UPDATE CASE CALENDAR SLIDE FOR SPECIAL COMMITTEE MATERIALS. | | | | |
| 12/11/25 | Westerman, Gavin | 0.60 | 1,257.00 | 012 | 75374828 |
| | REVIEW ORG DOCS (.4); CALL WITH C. CARLSON RE SAME (.2). | | | | |
| 12/11/25 | Bostel, Kevin | 0.60 | 1,257.00 | 012 | 75503005 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 12/11/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 75239424 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 12/11/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 012 | 75254093 |
| | ANALYSIS RE GOVERNANCE MATTERS FOR FBG ENTITIES. | | | | |
| 12/11/25 | Barr, Matt | 1.50 | 3,862.50 | 012 | 75256834 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SPECIAL COMMITTEE CALL (0.8) AND FOLLOW UP WITH TEAM (0.5); CALL WITH GIBSON RE: OPEN ISSUES (0.2). | | | | |
| 12/11/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 012 | 75316876 |
| | PARTICIPATE IN SPECIAL COMMITTEE MEETING. | | | | |
| 12/11/25 | Stein, Daniel L. | 1.00 | 2,150.00 | 012 | 75491379 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/11/25 | George, Jason | 1.00 | 1,560.00 | 012 | 75245777 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 12/11/25 | Cohan, Teddy | 2.40 | 3,624.00 | 012 | 75233409 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, SPENCER STUART, GIBSON, J. LOWER, J. HINRICHS, AND WEIL TEAM RE: DIRECTOR APPOINTMENTS (.6); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.6); ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 12/11/25 | Findlay, Loren | 1.00 | 1,510.00 | 012 | 75244802 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/11/25 | Traore, Sidy | 0.20 | 214.00 | 012 | 75258594 |
| | FOLLOW UP WITH LONDON TEAM RE: GOVERNANCE CHANGE. | | | | |
| 12/11/25 | Williams, Allie | 1.20 | 1,284.00 | 012 | 75223742 |
| | ATTEND 12.11.25 SPECIAL COMMITTEE MEETING AND CIRCULATE NOTES ON SAME. | | | | |
| 12/11/25 | Olvera, Rene | 1.00 | 525.00 | 012 | 75375924 |
| | CONDUCT SEARCHES IN CONNECTION WITH CORPORATE GOVERNANCE/ORGANIZATIONAL DOCUMENTS FOR LEAD DEBTORS AND PREPARE EMAIL TO T. NICHOLSON ATTACHING SEARCH RESULTS (.7); CONDUCT SEARCHES IN CONNECTION WITH W. TRANSIER AS AN INDEPENDENT DIRECTOR AND PREPARE EMAIL TO T. NICHOLSON REGARDING SAME (.3). | | | | |
| 12/12/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 012 | 75239408 |
| | REVIEW DIRECTOR QUESTIONNAIRE (.4); CONFER WITH C. CARLSON RE GOVERNANCE MATTERS (.5). | | | | |
| 12/12/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 75240498 |
| | REVIEW AND COMMENT TO GOVERNANCE DOCUMENTS. | | | | |
| 12/12/25 | Barr, Matt | 1.20 | 3,090.00 | 012 | 75256500 |
| | CORRESPONDENCE RE: GOVERNANCE AT SPV ISSUES WITH TEAM (0.3); REVIEW DOCUMENTS RE: SAME (0.4); REVIEW POTENTIAL ID MATERIALS (0.4) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 12/12/25 | Calabrese, Christine | 0.20 | 345.00 | 012 | 75259060 |
| | RESPOND TO EMAILS RE: DOCUMENTS FOR SIMPSON/B. DUSTER. | | | | |
| 12/12/25 | Aquila, Elaina | 0.10 | 156.00 | 012 | 75235804 |
| | SEND DOCUMENTS TO DUSTER'S COUNSEL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Cohan, Teddy | 3.40 | 5,134.00 | 012 | 75234064 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, J. LOWER, J. HINRICHS, AND WEIL TEAM RE: DIRECTOR APPOINTMENT (.6); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENT (.5); REVIEW STB ENGAGEMENT LETTER (.9); REVISE DIRECTOR QUESTIONNAIRE (.8); REVISE DIRECTOR AGREEMENT (.6). | | | | |
| 12/12/25 | Traore, Sidy | 1.10 | 1,177.00 | 012 | 75258660 |
| | CORRESPONDENCES WITH WEIL M&A RE: SECURUS GOVERNANCE CHANGES (.5); CORRESPONDENCE WITH WEIL M&A AND UTAH COUNSEL RE: WRITTEN CONSENT AND GOVERNANCE CHANGES (.6). | | | | |
| 12/12/25 | Jones, Taylor | 0.80 | 1,208.00 | 012 | 75259481 |
| | CORRESPOND WITH SIMPSON THACHER AND WEIL RESTRUCTURING AND LITIGATION RE: DOCUMENTS FOR B. DUSTER AND ADVISORS. | | | | |
| 12/12/25 | McCabe, Nate | 8.70 | 11,092.50 | 012 | 75385910 |
| | EMAIL TEAM RE INDEPENDENT DIRECTOR RESEARCH (0.4); CONDUCT RESEARCH RE SAME (8.3). | | | | |
| 12/13/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 012 | 75239444 |
| | REVIEW INDEPENDENCE QUESTIONNAIRE FOR NEW DIRECTOR (.5); CONFER WITH TEAM RE SAME (.3). | | | | |
| 12/13/25 | George, Jason | 0.20 | 312.00 | 012 | 75246322 |
| | CORRESPOND WITH T. COHEN RE: FIDUCIARY DUTY MATERIALS. | | | | |
| 12/13/25 | Cohan, Teddy | 4.40 | 6,644.00 | 012 | 75248178 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH WEIL TEAM RE: DIRECTOR APPOINTMENT (.1); REVISE DIRECTOR QUESTIONNAIRE (1.0); REVISE FIDUCIARY DUTY DISCUSSION MATERIALS (1.2); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.1); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENT (.1); REVISE MINUTES (1.5). | | | | |
| 12/13/25 | Jones, Taylor | 0.40 | 604.00 | 012 | 75326622 |
| | CORRESPOND WITH SIMPSON RE: SPV INDEPENDENT DIRECTOR DOCUMENTS. | | | | |
| 12/13/25 | McCabe, Nate | 1.50 | 1,912.50 | 012 | 75275699 |
| | REVIEW AND REVISE INDEPENDENT DIRECTOR QUESTIONNAIRE. | | | | |
| 12/14/25 | Singh, Sunny | 1.50 | 3,592.50 | 012 | 75246713 |
| | SPECIAL COMMITTEE CALL (.8); FOLLOW UP EMAILS (.7). | | | | |
| 12/14/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 012 | 75239458 |
| | SPECIAL COMMITTEE CALL (.8); REVIEW MATERIALS FOR SAME (.4); CONFER WITH TEAM RE GOVERNANCE CHANGES (.3). | | | | |
| 12/14/25 | Barr, Matt | 0.90 | 2,317.50 | 012 | 75310016 |
| | SPECIAL COMMITTEE CALL (0.8); FOLLOW UP WITH TEAM (0.1). | | | | |
| 12/14/25 | George, Jason | 0.80 | 1,248.00 | 012 | 75246031 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/25 | Cohan, Teddy | 2.90 | 4,379.00 | 012 | 75248235 |
| | REVISE FIDUCIARY DUTY DISCUSSION MATERIALS (1.1); CORRESPOND WITH J. LOWER, LAZARD, AND WEIL TEAM RE: DIRECTOR QUESTIONNAIRE (.2); ATTEND SPECIAL COMMITTEE MEETING (.8); REVIEW WRITTEN CONSENTS (.8). | | | | |
| 12/14/25 | Samara, Eleni | 0.70 | 1,018.50 | 012 | 75259281 |
| | SPECIAL COMMITTEE CALL FOR MINUTE PURPOSES. | | | | |
| 12/14/25 | Serviss, Jess | 0.70 | 892.50 | 012 | 75246784 |
| | REVIEW CONSENTS APPOINTING NEW INDEPENDENT MANAGERS RE: DIP. | | | | |
| 12/14/25 | Traore, Sidy | 3.50 | 3,745.00 | 012 | 75258647 |
| | DRAFT RESOLUTIONS RE: APPOINTMENT OF INDEPENDENT MANAGERS FOR FBG, FBGH, AND INTERMEDIATE. | | | | |
| 12/14/25 | Williams, Allie | 0.80 | 856.00 | 012 | 75247076 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/15/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 012 | 75394279 |
| | SPECIAL COMMITTEE CALL TO DISCUSS INVESTIGATION UPDATES. | | | | |
| 12/15/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 012 | 75394282 |
| | REVISE SLIDES FOR SPECIAL COMMITTEE UPDATE (0.2); CONFER WITH RESTRUCTURING REGARDING SPECIAL COMMITTEE UPDATE (0.1); ATTEND SPECIAL COMMITTEE MEETING ON INVESTIGATION (0.6). | | | | |
| 12/15/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 012 | 75316519 |
| | DIRECTOR CANDIDATE INTERVIEWS AND DEBRIEFS WITH COMMITTEE. | | | | |
| 12/15/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 75278685 |
| | REVIEW AND COMMENT ON GOVERNANCE MODIFICATIONS. | | | | |
| 12/15/25 | Barr, Matt | 2.10 | 5,407.50 | 012 | 75309854 |
| | SPECIAL COMMITTEE CALL RE: INVESTIGATION (0.5) AND REVIEW ISSUES RE: SAME (0.5); CALL RE: NEXT STEPS (0.6); ATTEND TO INDEPENDENT DIRECTOR ISSUES (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 12/15/25 | Stern, Robert | 0.70 | 1,452.50 | 012 | 75448378 |
| | PREPARE FOR (.2) AND ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 12/15/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 012 | 75448381 |
| | UPDATE CALL WITH SPECIAL COMMITTEE (0.5); REVIEW MATERIALS IN PREPARATION FOR CALL WITH SPECIAL COMMITTEE (0.4). | | | | |
| 12/15/25 | Dean, Andrew B. | 1.10 | 2,255.00 | 012 | 75276155 |
| | PREPARE FOR (.6) AND CALL WITH SPECIAL COMMITTEE (.5). | | | | |
| 12/15/25 | Calabrese, Christine | 1.00 | 1,725.00 | 012 | 75520665 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DILIGENCE PROPOSED INDEPENDENT DIRECTORS (.6); REVIEW A. PIETROWSKI AND J. KUEBLER SUMMARIES RE: SAME (.2); DISCUSS SAME WITH J. KUEBLER AND A. PIETROWSKI (.2). | | | | |
| 12/15/25 | Taddei, Michael | 0.70 | 1,207.50 | 012 | 75394960 |
| | PREPARE FOR (.2) AND ATTEND SPECIAL COMMITTEE CALL (.5). | | | | |
| 12/15/25 | George, Jason | 0.50 | 780.00 | 012 | 75302923 |
| | CALL WITH SPECIAL COMMITTEE RE: INVESTIGATION. | | | | |
| 12/15/25 | Liu, Ting | 0.40 | 624.00 | 012 | 75260091 |
| | REVIEW AND REVISE BOARD APPOINTMENT FOR DIP LENDERS FOR FBGH, FBG, LLC AND FBG INTERMEDIATE. | | | | |
| 12/15/25 | Cohan, Teddy | 5.80 | 8,758.00 | 012 | 75266258 |
| | CORRESPOND WITH A&M RE: SECURUS (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH LAZARD AND WEIL TEAM RE: DIRECTOR APPOINTMENT (.5); ATTEND CALL WITH SPECIAL COMMITTEE, J. LOWER, A&M, LAZARD, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH SPECIAL COMMITTEE, J. HINRICHS, A&M, LAZARD, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SAME (.3); REVIEW RESEARCH RE: SAME (.4); ATTEND CALL WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SAME (.2); CORRESPOND WITH SPECIAL COMMITTEE RE: ORG CHART (.1); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.8); CORRESPOND WITH WEIL TEAM RE: WORKING GROUP LIST (.1); REVIEW WRITTEN CONSENT (.8); REVIEW DIRECTOR QUESTIONNAIRE (1.0). | | | | |
| 12/15/25 | Samara, Eleni | 1.90 | 2,764.50 | 012 | 75259288 |
| | DRAFT MINUTES FOR 12.11 AND REVIEW 12/2 AND 12/8 MINUTES. | | | | |
| 12/15/25 | Serviss, Jess | 0.20 | 255.00 | 012 | 75267535 |
| | REVIEW RESIGNATION LETTER DRAFTS FOR S. KUMAR. | | | | |
| 12/15/25 | Traore, Sidy | 3.30 | 3,531.00 | 012 | 75312437 |
| | REVIEW AND REVISE CONSENTS APPOINTING INDEPENDENT MANAGER AT CERTAIN ENTITIES AND RELATED CORRESPONDENCE WITH RESTRUCTURING (1.8); DRAFT RESIGNATION LETTERS FOR CERTAIN ENTITIES (.2); REVIEW CERTAIN D&O INFO AND RELATED CORRESPONDENCE WITH LONDON TEAM (.3); CORRESPONDENCES WITH T. COHEN AND T. LIU RE CONSENTS (.3); CORRESPONDENCE WITH RESTRUCTURING RE: SIGNATORY REQUIREMENT (.1); MEETING WITH WEIL M&A TEAM RE NDA (.6). | | | | |
| 12/15/25 | Williams, Allie | 1.10 | 1,177.00 | 012 | 75269120 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE NOTES OF SAME (.5); TURN COMMENTS AND REVISE SPECIAL COMMITTEE MEETING MINUTES FOR NOVEMBER MEETINGS (.6). | | | | |
| 12/15/25 | Pietrowski, Alexa | 3.50 | 3,115.00 | 012 | 75269397 |
| | REVIEW DOCUMENTS FOR INDEPENDENT DIRECTOR DILIGENCE. | | | | |
| 12/15/25 | Kuebler, John | 3.30 | 4,570.50 | 012 | 75311680 |
| | UPDATE CALENDAR SLIDES FOR SPECIAL COMMITTEE MEETING (.6); RESEARCH POTENTIAL NEW DIRECTORS (2.7). | | | | |
| 12/15/25 | McCabe, Nate | 2.00 | 2,550.00 | 012 | 75335905 |
| | UPDATE DIRECTOR QUESTIONNAIRE WITH ADDITIONAL LENDER INFORMATION (1.8); CIRCULATE UPDATED ORGANIZATIONAL CHART TO LAZARD TEAM (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 012 | 75448480 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 12/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 75272414 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 12/16/25 | Bostel, Kevin | 0.80 | 1,676.00 | 012 | 75509692 |
| | ATTEND AND PARTICIPATE ON SPECIAL COMMITTEE UPDATE CALL. | | | | |
| 12/16/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 012 | 75316480 |
| | SPECIAL COMMITTEE CALL (1.0); REVIEW GOVERNANCE MATTERS AND RELATED RESOLUTIONS (1.1). | | | | |
| 12/16/25 | Barr, Matt | 1.30 | 3,347.50 | 012 | 75309852 |
| | SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/16/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 012 | 75344100 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 12/16/25 | Stein, Daniel L. | 0.80 | 1,720.00 | 012 | 75455244 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 12/16/25 | Calabrese, Christine | 0.70 | 1,207.50 | 012 | 75317614 |
| | DRAFT SUMMARY EMAIL RE: INDEPENDENT DIRECTOR DILIGENCE (.4); REVIEW RESOLUTIONS AND QUESTIONNAIRE RE: NEW DIRECTOR APPOINTMENT (.2); CALLS AND EMAILS WITH T. COHAN RE: SAME (.1). | | | | |
| 12/16/25 | George, Jason | 0.80 | 1,248.00 | 012 | 75302942 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 12/16/25 | Cohan, Teddy | 3.90 | 5,889.00 | 012 | 75271167 |
| | REVIEW WRITTEN CONSENTS (.5); CORRESPOND WITH SPECIAL COMMITTEE, A&M, SPENCER STUART, AND WEIL TEAM RE: DIRECTOR APPOINTMENT (.5); REVIEW RESEARCH RE: SAME (.3); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (1.0); REVIEW STB ENGAGEMENT LETTER (.2); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETINGS (.1); CORRESPOND WITH WEIL TEAM RE: DIRECTOR QUESTIONNAIRES (.2); ATTEND SPECIAL COMMITTEE MEETING (.9); CORRESPOND WITH WEIL TEAM RE: D&O INSURANCE (.2). | | | | |
| 12/16/25 | Samara, Eleni | 0.80 | 1,164.00 | 012 | 75278546 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME. | | | | |
| 12/16/25 | Hor, Ryan | 1.20 | 1,662.00 | 012 | 75481765 |
| | DRAFT DELIVERABLE FOR SPECIAL COMMITTEE PRESENTATION DESCRIBING OUR CLAIMS AND THE DEFENDANTS' DEFENSES. | | | | |
| 12/16/25 | Traore, Sidy | 0.60 | 642.00 | 012 | 75312078 |
| | CORRESPONDENCES WITH WEIL M&A RE CONSENTS (.2); CORRESPONDENCES WITH RESTRUCTURING RE: CONSENTS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Jones, Taylor | 0.30 | 453.00 | 012 | 75326633 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: DOCUMENTS FOR SPV INDEPENDENT DIRECTOR AND SIMPSON THACHER. | | | | |
| 12/16/25 | Williams, Allie | 3.80 | 4,066.00 | 012 | 75270628 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE NOTES OF SAME (1.0); DRAFT MINUTES FOR 12/5 AND 12/15 MEETINGS (2.8). | | | | |
| 12/16/25 | Bajramovic, Adi | 0.10 | 127.50 | 012 | 75296238 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATIONS. | | | | |
| 12/17/25 | Calabrese, Christine | 0.30 | 517.50 | 012 | 75317397 |
| | RESPOND TO EMAILS RE: DISCUSSION MATERIALS FOR SPECIAL COMMITTEE RE: LITIGATION CLAIMS (.2); RESPOND TO EMAILS FROM N. MOGHADDAM RE: SAME (.1). | | | | |
| 12/17/25 | Aquila, Elaina | 0.20 | 312.00 | 012 | 75283923 |
| | CORRESPONDENCE REGARDING PRODUCTIONS TO SIMPSON. | | | | |
| 12/17/25 | Liu, Ting | 1.10 | 1,716.00 | 012 | 75281207 |
| | REVIEW FBG TOPCO RESOLUTIONS RE SPECIAL COMMITTEE DIRECTOR REPLACEMENT (0.2); M&A INTERNAL MEETING TO DISCUSS SPECIAL COMMITTEE DIRECTOR REPLACEMENT CONSENTS (0.4); M&A CALL WITH WEIL M&A AND A&M AND LAZARD (0.5). | | | | |
| 12/17/25 | Cohan, Teddy | 1.20 | 1,812.00 | 012 | 75279797 |
| | CORRESPOND WITH SPENCER STUART RE: DIRECTOR APPOINTMENT (.1); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.1); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH STB AND WEIL TEAM RE: FISHEL ENGAGEMENT LETTER (.1). | | | | |
| 12/17/25 | Hor, Ryan | 7.20 | 9,972.00 | 012 | 75481768 |
| | DRAFT INSERTS FOR SPECIAL COMMITTEE PRESENTATION (1.7); FINALIZE SPECIAL COMMITTEE DRAFT PRESENTATION TO SEND TO G. BURTON FOR REVIEW (5.5). | | | | |
| 12/17/25 | Traore, Sidy | 1.30 | 1,391.00 | 012 | 75312174 |
| | REVIEW AND REVISE CONSENTS FOR FOR TOPCOS (.9); MEET WITH M. CRUZ AND T. LIU RE CONSENT (.4). | | | | |
| 12/17/25 | Williams, Allie | 0.80 | 856.00 | 012 | 75284885 |
| | DRAFT MEETING MINUTES FOR 12/16/25 SPECIAL COMMITTEE MEETING. | | | | |
| 12/18/25 | Singh, Sunny | 0.60 | 1,437.00 | 012 | 75296725 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 12/18/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 012 | 75467097 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 12/18/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 012 | 75316437 |
| | SPECIAL COMMITTEE CALL (.6); REVIEW MEETING MINUTES (.9). | | | | |
| 12/18/25 | Barr, Matt | 0.50 | 1,287.50 | 012 | 75310060 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 12/18/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 012 | 75343939 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 12/18/25 | Davidson, Jenny | 0.60 | 1,410.00 | 012 | 75283925 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 12/18/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 012 | 75467176 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 12/18/25 | Moghaddam, Nili | 1.00 | 2,050.00 | 012 | 75472689 |
| | MEET WITH TEAM RE: SPECIAL COMMITTEE PRESENTATION RE: MOTION TO DISMISS AND AMENDED COMPLAINT (.5); MEET WITH TEAM RE: SPECIAL COMMITTEE PRESENTATION RE: CLAIMS AGAINST OTHER TARGETS (.5). | | | | |
| 12/18/25 | Baig, Hira | 4.00 | 6,240.00 | 012 | 75318813 |
| | DRAFT TALKING POINTS FOR MEETING WITH SPECIAL COMMITTEE. | | | | |
| 12/18/25 | George, Jason | 0.60 | 936.00 | 012 | 75302899 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/18/25 | Liu, Ting | 0.30 | 468.00 | 012 | 75296128 |
| | REVIEW AND REVISE FBG INTERMEDIATE, HOLDINGS LLC DIRECTOR REPLACEMENT CONSENTS. | | | | |
| 12/18/25 | Cohan, Teddy | 1.50 | 2,265.00 | 012 | 75286434 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); ATTEND SPECIAL COMMITTEE MEETING (.6); REVISE MINUTES (.2); ATTEND CALL WITH SPECIAL COMMITTEE, SPENCER STUART, GD, EVERCORE, A&M, AND WEIL TEAM RE: DIRECTOR APPOINTMENT (.4). | | | | |
| 12/18/25 | Samara, Eleni | 1.00 | 1,455.00 | 012 | 75320383 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/18/25 | Hor, Ryan | 5.50 | 7,617.50 | 012 | 75286392 |
| | DRAFT SLIDE DECK RELATED TO ADVERSARY PROCEEDINGS FOR SPECIAL COMMITTEE PRESENTATION (2.4); DRAFT DOCUMENT SUMMARIZING TALKING POINTS FOR SPECIAL COMMITTEE PRESENTATION (2.0); DISCUSSION WITH F. BENSON REGARDING RESEARCH TOPICS RELATING TO DRAFT TALKING POINTS FOR SPECIAL COMMITTEE PRESENTATION (.1); PREPARE SLIDE DECK REGARDING ADVERSARY PROCEEDING CLAIMS FOR PRESENTATION TO SPECIAL COMMITTEE (.4); MEETING WITH N. MOGHADDAM, R. NILES-WEED, AND G. BURTON TO DISCUSS TALKING POINTS FOR SPECIAL COMMITTEE MEETING (.6). | | | | |
| 12/18/25 | Traore, Sidy | 2.10 | 2,247.00 | 012 | 75312254 |
| | REVIEW AND REVISE DRAFT OF RESOLUTIONS AND RELATED CORRESPONDENCES WITH WEIL M&A (2.1). | | | | |
| 12/18/25 | Jones, Taylor | 0.60 | 906.00 | 012 | 75326635 |
| | CORRESPOND WITH WEIL TEAMS RE: DOCUMENTS FOR SIMPSON THACHER AND SPV INDEPENDENT DIRECTOR. | | | | |
| 12/18/25 | Williams, Allie | 0.90 | 963.00 | 012 | 75293841 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/18/25 | Benson, Fiona | 3.80 | 3,382.00 | 012 | 75303509 |
| | DRAFT TALKING POINTS/OUTLINE FOR SPECIAL COMMITTEE PRESENTATION. | | | | |
| 12/18/25 | Bajramovic, Adi | 0.10 | 127.50 | 012 | 75315565 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATIONS. | | | | |
| 12/18/25 | McCabe, Nate | 0.80 | 1,020.00 | 012 | 75472682 |
| | UPDATE ORGANIZATIONAL CHART. | | | | |
| 12/19/25 | Cohan, Teddy | 1.60 | 2,416.00 | 012 | 75300258 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); CORRESPOND WITH COMPANY AND WEIL TEAM RE: ANNUAL REPORTS (.4); CONDUCT RESEARCH RE: SAME (.3). | | | | |
| 12/19/25 | Hor, Ryan | 1.70 | 2,354.50 | 012 | 75299402 |
| | REVISE ONE-PAGER FOR PRESENTATION TO SPECIAL COMMITTEE IN LINE WITH EDITS FROM G. BURTON (1.2); REVISE PRESENTATION TO SPECIAL COMMITTEE (.5). | | | | |
| 12/19/25 | Kamath, Priya | 0.50 | 692.50 | 012 | 75309283 |
| | REVIEW DOCUMENTS PRODUCED TO COUNSEL FOR B. DUSTER. | | | | |
| 12/19/25 | McCabe, Nate | 2.70 | 3,442.50 | 012 | 75335954 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 12/20/25 | Baig, Hira | 2.50 | 3,900.00 | 012 | 75318862 |
| | REVISE SPECIAL COMMITTEE TALKING POINTS. | | | | |
| 12/20/25 | McCabe, Nate | 0.70 | 892.50 | 012 | 75335944 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 12/21/25 | Hor, Ryan | 4.90 | 6,786.50 | 012 | 75306419 |
| | REVISE MATERIALS RELATED TO SPECIAL COMMITTEE MEETING ACCORDING TO SUGGESTIONS FROM R. NILES-WEED AND G. BURTON (2.8); PREPARE MATERIALS FOR REVIEW BY SECURITIES LITIGATION DEPARTMENT AHEAD OF SPECIAL COMMITTEE MEETING (2.1). | | | | |
| 12/21/25 | McCabe, Nate | 1.90 | 2,422.50 | 012 | 75345202 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 12/22/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 012 | 75321404 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 12/22/25 | Tsekerides, Theodore E. | 1.10 | 2,282.50 | 012 | 75341549 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/22/25 | Singh, Sunny | 0.80 | 1,916.00 | 012 | 75319964 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 12/22/25 | Falk, Jessica L. | 0.80 | 1,596.00 | 012 | 75446956 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 12/22/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 012 | 75373483 |
| | SPECIAL COMMITTEE MEETING (1.0); REVIEW SEVERAL SETS OF MINUTES (1.1). | | | | |
| 12/22/25 | Barr, Matt | 3.10 | 7,982.50 | 012 | 75338572 |
| | CORRESPONDENCE RE: SPECIAL COMMITTEE DECK WITH TEAM (0.2); CALL WITH TEAM RE: SAME (0.3); REVIEW SPECIAL COMMITTEE DECK (0.7); CALL WITH ADVISORS RE: SAME (0.6); SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/22/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 012 | 75372412 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 12/22/25 | Davidson, Jenny | 1.10 | 2,585.00 | 012 | 75317568 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 12/22/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 012 | 75478118 |
| | ATTEND MEETING OF SPECIAL COMMITTEE (PARTIAL). | | | | |
| 12/22/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 012 | 75341805 |
| | CALL WITH SPECIAL COMMITTEE RE INVESTIGATION. | | | | |
| 12/22/25 | Taddei, Michael | 0.70 | 1,207.50 | 012 | 75478186 |
| | DRAFT AND CIRCULATE AGENDA FOR SPECIAL COMMITTEE MEETING (0.2); PARTICIPATE (PARTIAL) IN SPECIAL COMMITTEE MEETING (0.5). | | | | |
| 12/22/25 | George, Jason | 1.20 | 1,872.00 | 012 | 75353511 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 12/22/25 | Cohan, Teddy | 4.10 | 6,191.00 | 012 | 75320343 |
| | CORRESPOND WITH COMPANY AND CT RE: ANNUAL REPORTS (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.9); ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: SAME (.8); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MINUTES (.4); ATTEND SPECIAL COMMITTEE MEETING (1.1); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2). | | | | |
| 12/22/25 | Kanoff, Justin | 3.20 | 4,832.00 | 012 | 75326377 |
| | SPECIAL COMMITTEE CALL (1.0); REVIEW MATERIALS FOR SAME (1.2); CORRESPOND WITH LAZARD AND WEIL TEAMS RE: SAME (.8); CORRESPOND WITH J. GEORGE RE: SAME (.2). | | | | |
| 12/22/25 | Hor, Ryan | 1.30 | 1,800.50 | 012 | 75317912 |
| | REVISE DRAFT MATERIALS FOR SPECIAL COMMITTEE RE: PROPRIETY OF POTENTIAL CLAIMS IN ADVERSARY PROCEEDING (1.1); ADDRESS FINAL QUESTIONS REGARDING ONE-PAGER FOR SPECIAL COMMITTEE FROM R. NILES-WEED (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Pacoli, Katharine | 3.20 | 4,080.00 | 012 | 75319428 |
| | REVIEW DEBT OVERLAY FOR UPDATED ORG CHART. | | | | |
| 12/22/25 | Traore, Sidy | 3.10 | 3,317.00 | 012 | 75350533 |
| | CORRESPONDENCE WITH WEIL M&A RE: US LEVEL GOVERNANCE CHANGE (.2); CORRESPONDENCE WITH RESTRUCTURING AND WEIL M&A RE: OFFICE REMOVAL (.6); REVIEW AND REVISE OFFICER CONSENTS (2.3). | | | | |
| 12/22/25 | Williams, Allie | 2.30 | 2,461.00 | 012 | 75325715 |
| | REVISE SPECIAL COMMITTEE MEETING MINUTES IN ADVANCE OF CIRCULATION TO SPECIAL COMMITTEE MEMBERS (.5); ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES (INVESTIGATION TEAM MEETING). (.5); ATTEND FBG SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME (1.3). | | | | |
| 12/22/25 | Benson, Fiona | 1.30 | 1,157.00 | 012 | 75344435 |
| | REVISE AND FINALIZE SPECIAL COMMITTEE TALKING POINTS AND POWERPOINT. | | | | |
| 12/22/25 | Bajramovic, Adi | 0.10 | 127.50 | 012 | 75333067 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATIONS. | | | | |
| 12/23/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 012 | 75343435 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/23/25 | Singh, Sunny | 0.50 | 1,197.50 | 012 | 75328965 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 12/23/25 | Falk, Jessica L. | 0.50 | 997.50 | 012 | 75478766 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/23/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 012 | 75373244 |
| | SPECIAL COMMITTEE CALL (.6); PREPARE FOR SAME (.4). | | | | |
| 12/23/25 | Cruz, Mariel E. | 0.20 | 410.00 | 012 | 75341975 |
| | REVIEW AND COMMENT TO PROPOSED GOVERNANCE MODIFICATIONS. | | | | |
| 12/23/25 | Barr, Matt | 1.30 | 3,347.50 | 012 | 75338508 |
| | SPECIAL COMMITTEE CALL (0.6) AND FOLLOW UP WITH TEAM (0.7). | | | | |
| 12/23/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 012 | 75372454 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 12/23/25 | Davidson, Jenny | 0.60 | 1,410.00 | 012 | 75325393 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 12/23/25 | Niles-Weed, Robert B. | 1.60 | 3,160.00 | 012 | 75477956 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SPECIAL COMMITTEE MEETING (.6); AND RELATED PREP (1.0). | | | | |
| 12/23/25 | Stein, Daniel L. | 0.50 | 1,075.00 | 012 | 75478207 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 12/23/25 | Wadhwa, Sanjay | 0.50 | 1,037.50 | 012 | 75479099 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/23/25 | Moghaddam, Nili | 0.90 | 1,845.00 | 012 | 75479127 |
| | PREPARE FOR (.3) AND CALL WITH SPECIAL COMMITTEE (.6). | | | | |
| 12/23/25 | Bui, Phong T. | 0.40 | 690.00 | 012 | 75477751 |
| | REVIEW DOCUMENTS AND EMAIL EXCHANGE RE: COMMENTS TO ORG CHART. | | | | |
| 12/23/25 | George, Jason | 0.50 | 780.00 | 012 | 75353494 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 12/23/25 | Cohan, Teddy | 1.50 | 2,265.00 | 012 | 75326487 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); ATTEND SPECIAL COMMITTEE MEETING (.6); CORRESPOND WITH LAZARD AND WEIL TEAM RE: INDEPENDENT DIRECTOR APPOINTMENT (.3); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1). | | | | |
| 12/23/25 | Williams, Allie | 2.30 | 2,461.00 | 012 | 75331165 |
| | DRAFT SPECIAL COMMITTEE MINUTES FOR 12.19 AND 12.18 (1.5); ATTEND SPECIAL COMMITTEE MEETING AND ENSURE FINALIZED AND APPROVED MINUTES ARE SAVED TO IMANAGE (0.8). | | | | |
| 12/23/25 | McCabe, Nate | 1.90 | 2,422.50 | 012 | 75345164 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 12/24/25 | Cruz, Mariel E. | 0.10 | 205.00 | 012 | 75333562 |
| | REVIEW AND COMMENT TO LLCA MODIFICATIONS. | | | | |
| 12/24/25 | Cohan, Teddy | 0.60 | 906.00 | 012 | 75333697 |
| | CORRESPOND WITH WEIL TEAM RE: DIRECTOR APPOINTMENT (.3); CORRESPOND WITH COMPANY RE: ANNUAL REPORT (.1); REVISE DIRECTOR QUESTIONNAIRE (.2). | | | | |
| 12/24/25 | Traore, Sidy | 0.40 | 428.00 | 012 | 75350510 |
| | CORRESPONDENCES WITH RESTRUCTURING RE: CONSENT (.1); CORRESPONDENCE WITH WEIL M&A AND LOCAL COUNSEL RE LLCA AMENDMENT (.3). | | | | |
| 12/24/25 | McCabe, Nate | 2.00 | 2,550.00 | 012 | 75345234 |
| | REVISE ORGANIZATIONAL CHART (.8); REVISE DIRECTOR QUESTIONNAIRE (1.2). | | | | |
| 12/26/25 | Tsekerides, Theodore E. | 5.40 | 11,205.00 | 012 | 75340288 |
| | PREPARE DECK FOR SPECIAL COMMITTEE ON CLAIMS ANALYSIS AND REVIEW SUPPORTING MATERIALS. | | | | |
| 12/27/25 | Niles-Weed, Robert B. | 1.00 | 1,975.00 | 012 | 75346385 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE PRESENTATION FOR SPECIAL COMMITTEE ON LITIGATION STRATEGY. | | | | |
| 12/27/25 | Taddei, Michael | 2.10 | 3,622.50 | 012 | 75334913 |
| | WORK ON SPECIAL COMMITTEE DECK AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME, PER T. TSKERIDES. | | | | |
| 12/27/25 | Hor, Ryan | 3.40 | 4,709.00 | 012 | 75336004 |
| | REVISE SPECIAL COMMITTEE PRESENTATION INCORPORATING ADDITIONAL EDITS FROM R. NILES-WEED. | | | | |
| 12/28/25 | Barr, Matt | 1.70 | 4,377.50 | 012 | 75338466 |
| | REVIEW LITIGATION DECK (1.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 12/28/25 | Cohan, Teddy | 0.20 | 302.00 | 012 | 75367144 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING. | | | | |
| 12/28/25 | Kanoff, Justin | 0.70 | 1,057.00 | 012 | 75336223 |
| | CORRESPOND WITH N. MCCABE RE: ORG CHART (.3): REVIEW SAME (.2); COORDINATE SCHEDULING FOR SPECIAL COMMITTEE MEETING (.2). | | | | |
| 12/28/25 | Hor, Ryan | 1.20 | 1,662.00 | 012 | 75336075 |
| | REVISE SPECIAL COMMITTEE PRESENTATION TO CIRCULATE TO RESTRUCTURING AND BROADER LITIGATION TEAMS. | | | | |
| 12/29/25 | Niles-Weed, Robert B. | 0.60 | 1,185.00 | 012 | 75346416 |
| | PREPARE SPECIAL COMMITTEE PRESENTATION RE LITIGATION STRATEGY. | | | | |
| 12/29/25 | Moghaddam, Nili | 0.20 | 410.00 | 012 | 75473519 |
| | REVIEW SPECIAL COMMITTEE PRESENTATION RE: NEW CLAIMS. | | | | |
| 12/29/25 | George, Jason | 0.20 | 312.00 | 012 | 75363755 |
| | DRAFT AGENDA FOR SPECIAL COMMITTEE MEETING AND CORRESPOND WITH ADVISOR TEAMS RE: SAME. | | | | |
| 12/29/25 | Cohan, Teddy | 0.40 | 604.00 | 012 | 75367301 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.1); CORRESPOND WITH COMPANY, CT, AND WEIL TEAM RE: ANNUAL REPORTS (.3). | | | | |
| 12/29/25 | Hor, Ryan | 0.60 | 831.00 | 012 | 75345053 |
| | FINALIZE EDITS TO SPECIAL COMMITTEE PRESENTATION. | | | | |
| 12/29/25 | Serviss, Jess | 0.70 | 892.50 | 012 | 75348431 |
| | PREPARE LIST OF SIGNATORIES FOR ANNUAL REPORTS. | | | | |
| 12/29/25 | Williams, Allie | 2.90 | 3,103.00 | 012 | 75348760 |
| | CONTINUE DRAFTING MEETING MINUTES FOR VARIOUS DECEMBER SPECIAL COMMITTEE MEETINGS. | | | | |
| 12/29/25 | McCabe, Nate | 0.50 | 637.50 | 012 | 75371806 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 12/30/25 | Lender, David J. | 2.00 | 4,300.00 | 012 | 75353076 |
| | CALL WITH SPECIAL COMMITTEE RE CLAIMS. | | | | |
| 12/30/25 | Tsekerides, Theodore E. | 2.50 | 5,187.50 | 012 | 75358062 |
| | SPECIAL COMMITTEE MEETING (1.9); PREPARE FOR SPECIAL COMMITTEE MEETING (0.4); EMAIL WITH LIT TEAM RE CLAIMS STRATEGY (0.2). | | | | |
| 12/30/25 | Singh, Sunny | 3.40 | 8,143.00 | 012 | 75355402 |
| | UPDATE EMAIL TO BOARD (.4); REVIEW BOARD MATERIALS (.5); PARTICIPATE ON BOARD CALL (2.5). | | | | |
| 12/30/25 | Falk, Jessica L. | 1.90 | 3,790.50 | 012 | 75473535 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 12/30/25 | Bostel, Kevin | 1.70 | 3,561.50 | 012 | 75372895 |
| | ATTEND SPECIAL COMMITTEE CALL RE: UPDATES AND PROCESS ISSUES (PARTIAL). | | | | |
| 12/30/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 012 | 75371588 |
| | CALL WITH SPECIAL COMMITTEE (PARTIAL). | | | | |
| 12/30/25 | Mastoras, Thomas | 0.50 | 997.50 | 012 | 75356981 |
| | REVIEW SPECIAL COMMITTEE MATERIALS. | | | | |
| 12/30/25 | Barr, Matt | 3.90 | 10,042.50 | 012 | 75370911 |
| | PREPARATION FOR SPECIAL COMMITTEE CALL (0.5); REVIEW DECK (1.0); SPECIAL COMMITTEE CALL (PARTIAL) (2.0) AND FOLLOW UP WITH TEAM (0.4). | | | | |
| 12/30/25 | Carlson, Clifford W. | 2.50 | 4,937.50 | 012 | 75372973 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 12/30/25 | Davidson, Jenny | 1.00 | 2,350.00 | 012 | 75503286 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 12/30/25 | Niles-Weed, Robert B. | 2.00 | 3,950.00 | 012 | 75357947 |
| | MEETING WITH SPECIAL COMMITTEE RE: LITIGATION STRATEGY (PARTIAL). | | | | |
| 12/30/25 | Fliman, Ariel | 2.00 | 3,450.00 | 012 | 75353232 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 12/30/25 | George, Jason | 3.00 | 4,680.00 | 012 | 75363713 |
| | REVIEW, REVISE, AND COMPILE MATERIALS FOR SPECIAL COMMITTEE MEETING AND CORRESPOND WITH ADVISOR TEAMS RE: SAME (0.6); PARTICIPATE ON SPECIAL COMMITTEE MEETING (2.4). | | | | |
| 12/30/25 | Findlay, Loren | 2.80 | 4,228.00 | 012 | 75366984 |
| | ATTEND SPECIAL COMMITTEE MEETING (2.3); PREPARE SUMMARY FOR SPECIAL COMMITTEE RE: | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FACTORING (.5). | | | | |
| 12/30/25 | Kanoff, Justin | 1.70 | 2,567.00 | 012 | 75369941 |
| | SPECIAL COMMITTEE MEETING (PARTIAL) (1.2); CORRESPOND WITH J. GEORGE AND L. FINDLAY RE: SAME (.2); CORRESPOND WITH M&A TEAM RE: ORG CHART AND RELATED CONVERSATIONS (.3). | | | | |
| 12/30/25 | Williams, Allie | 2.90 | 3,103.00 | 012 | 75352990 |
| | PREPARE 12/5 ALL DAY SPECIAL COMMITTEE MEETING MINUTES (.4); ATTEND SPECIAL COMMITTEE MEETING AND TAKE NOTES OF SAME (2.5). | | | | |
| 12/30/25 | McCabe, Nate | 0.90 | 1,147.50 | 012 | 75371796 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 12/31/25 | Traore, Sidy | 0.20 | 214.00 | 012 | 75503987 |
| | FOLLOW UP WITH M. CRUZ ON GOVERNANCE CHANGE CONSENTS. | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **568.50** | **$913,993.00** | | |
| 12/01/25 | Bostel, Kevin | 0.50 | 1,047.50 | 013 | 75498586 |
| | CALL WITH A&M AND WEIL RE: CUSTOMER ISSUES AND PLANT CLOSURES (.3); REVIEW INBOUNDS FROM CUSTOMERS ON CONTRACT PROCEDURES AND CORRESPOND WITH TEAM RE: SAME (.2). | | | | |
| 12/01/25 | Findlay, Loren | 3.00 | 4,530.00 | 013 | 75179489 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL VENDOR TEAM RE SAME (1.8); ATTEND CALL WITH WEIL RESTRUCTURING, A&M, OEM CUSTOMERS AND COUNSEL RE: CUSTOMER UPDATE (.4); ATTEND VENDOR UPDATE CALL WITH WEIL VENDOR TEAM AND A&M VENDOR TEAM (.8). | | | | |
| 12/01/25 | Barlow, Jarred | 4.50 | 5,737.50 | 013 | 75172836 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS (2.7); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.8); PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (1.0). | | | | |
| 12/01/25 | Leggiero, Angeline | 1.40 | 2,037.00 | 013 | 75181812 |
| | REVIEW AND REVISE TRADE AGREEMENTS (.4); REVIEW VENDOR ISSUES (.3); ATTEND VENDOR CALL WITH A&M (.7). | | | | |
| 12/01/25 | Rosen, Abe | 5.50 | 5,885.00 | 013 | 75132621 |
| | REVIEW TRADE AGREEMENTS (4.4); MEET WITH S. BECK RE SAME (.3); CALL WITH A&M AND WEIL RE SAME (.6); MEET WITH L. FINDLAY AND J. BARLOW RE CRITICAL VENDOR PROCEDURES (.2). | | | | |
| 12/01/25 | Winograd, Joshua H. | 0.60 | 765.00 | 013 | 75126471 |
| | PREPARE CUSTOMER LETTERS. | | | | |
| 12/01/25 | Beck, Samuel | 0.90 | 963.00 | 013 | 75168994 |
| | ATTEND STATUS UPDATE MEETING WITH VENDOR TEAM AND A&M TEAM (.6); MEETING WITH A. ROSEN RE TRADE AGREEMENTS (.3). | | | | |
| 12/02/25 | Bostel, Kevin | 0.60 | 1,257.00 | 013 | 75501249 |
| | REVIEW INBOUNDS ON CUSTOMER AND VENDOR ISSUES AND CONFER WITH TEAM RE: OPEN ISSUES AND NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/25 | Findlay, Loren | 2.50 | 3,775.00 | 013 | 75179230 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL VENDOR TEAM RE SAME. | | | | |
| 12/02/25 | Barlow, Jarred | 4.20 | 5,355.00 | 013 | 75172901 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND VENDOR CONTRACTS (3.0); ATTEND CALL WITH N. HAUGHEY RE: VENDOR MATTERS (.1); PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (.4); ATTEND CALL WITH A&M AND COMPANY TEAMS RE: VENDOR TRADE AGREEMENT (.4); ATTEND CALL WITH B. BURNS RE: VENDOR ISSUES (.3). | | | | |
| 12/02/25 | Rosen, Abe | 2.70 | 2,889.00 | 013 | 75141800 |
| | REVIEW STIPULATION (.2); DRAFT RECLAMATION LETTER (1.0); REVIEW CONTRACTS FROM VENDOR (1.5). | | | | |
| 12/02/25 | Winograd, Joshua H. | 0.10 | 127.50 | 013 | 75142698 |
| | DISCUSS CUSTOMER DISPUTES WITH WEIL TEAM. | | | | |
| 12/02/25 | Bajramovic, Adi | 3.30 | 4,207.50 | 013 | 75169190 |
| | REVIEW PRIORITY TRADE AGREEMENT LIST (.2); REVISE MULTIPLE TRADE AGREEMENTS (2.3); ATTEND MEETING WITH C. HAWKINS, J. BARLOW, AND D. MOLDOVANU RE: CRITICAL VENDOR (.3); CORRESPONDENCE WITH J. BARLOW AND C. HAWKINS RE: CRITICAL VENDOR BUSINESS TERMS (.5). | | | | |
| 12/02/25 | Beck, Samuel | 0.80 | 856.00 | 013 | 75168963 |
| | DRAFT TRADE AGREEMENT FOR VENDOR (0.5); REVIEW PRECEDENT RE SAME (0.3). | | | | |
| 12/03/25 | Bostel, Kevin | 1.00 | 2,095.00 | 013 | 75188876 |
| | CALL WITH CUSTOMER ON UPDATES ON SHIPPING ISSUES AND NDA ISSUES FOR TMD (.2); CALL WITH WEIL AND A&M RE: OPEN VENDOR ISSUES AND NEXT STEPS (.5); CORRESPOND WITH A&M TEAM RE: OPEN VENDOR ISSUES (.1); COMMENTS TO STOP SHIP LETTER AND CONFER WITH J. WINOGRAD RE: SAME (.2). | | | | |
| 12/03/25 | Findlay, Loren | 1.50 | 2,265.00 | 013 | 75179425 |
| | ATTEND VENDOR UPDATE CALL WITH WEIL & A&M VENDOR TEAMS (.5); REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (1.0). | | | | |
| 12/03/25 | Barlow, Jarred | 4.30 | 5,482.50 | 013 | 75178068 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.9); REVIEW EXISTING VENDOR CONTRACTS (2.9); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH A&M TEAM (.5). | | | | |
| 12/03/25 | Leggiero, Angeline | 1.40 | 2,037.00 | 013 | 75185419 |
| | REVIEW AND REVISE TRADE AGREEMENTS (.9); CORRESPONDENCE WITH VENDOR TEAM RE VENDOR ISSUES (.5). | | | | |
| 12/03/25 | Rosen, Abe | 4.70 | 5,029.00 | 013 | 75152416 |
| | REVIEW RECLAMATION LETTER (.4); CALL WITH A&M RE VENDORS (.5); REVIEW TRADE AGREEMENTS (1.8); CONDUCT RESEARCH RE 503(B)(9) CLAIMS (2.0). | | | | |
| 12/03/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 013 | 75148031 |
| | DISCUSS CUSTOMER DISPUTES WITH WEIL AND A&M TEAMS (0.9); REVIEW AND DISCUSS CORRESPONDENCE FROM CUSTOMER (0.2). | | | | |
| 12/03/25 | Bajramovic, Adi | 5.60 | 7,140.00 | 013 | 75169177 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRIORITY TRADE AGREEMENTS LIST FROM A&M (.2); ATTEND INTERNAL VENDOR MEETING WITH K. BOSTEL, J. BARLOW, AND N. HAUGHEY (.5); CORRESPONDENCE WITH J. BARLOW, A. LEGGIERO AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (1.3); REVIEW MULTIPLE TRADE AGREEMENTS (1.1); REVISE MULTIPLE TRADE AGREEMENTS (2.2); REVIEW COMMUNICATIONS WITH CERTAIN CRITICAL VENDOR (.3). | | | | |
| 12/03/25 | Beck, Samuel | 3.30 | 3,531.00 | 013 | 75168972 |
| | REVIEW AND ANALYZE CONTRACTS BETWEEN FBG AND VENDORS (2.4); CORRESPOND WITH WEIL TEAM RE SAME (0.4); ATTEND CALL WITH VENDOR TEAM AND A&M (0.5). | | | | |
| 12/04/25 | Bostel, Kevin | 0.30 | 628.50 | 013 | 75502274 |
| | REVIEW UPDATES AND INBOUNDS ON OPEN VENDORS ISSUES AND CORRESPOND WITH RESTRUCTURING VENDOR TEAM. | | | | |
| 12/04/25 | Findlay, Loren | 1.50 | 2,265.00 | 013 | 75179154 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL VENDOR TEAM RE SAME. | | | | |
| 12/04/25 | Barlow, Jarred | 2.60 | 3,315.00 | 013 | 75178559 |
| | ANALYZE VENDOR CONTRACTS (.4); ATTEND CONFERENCE WITH A. BAJRAMOVIC RE: VENDOR ISSUES (.2); ATTEND CONFERENCES WITH A. ROSEN RE: SAME (.4); ATTEND CALL WITH L. FINDLAY RE: SAME (.1); DRAFT VENDOR TRADE AGREEMENTS (.8); PREPARE CORRESPONDENCE WITH VARIOUS VENDOR COUNTERPARTIES (.7). | | | | |
| 12/04/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 013 | 75186402 |
| | REVIEW AND REVISE TRADE AGREEMENTS (.5); CORRESPONDENCE WITH A. ROSEN AND J. BARLOW RE VENDOR ISSUES (.3). | | | | |
| 12/04/25 | Rosen, Abe | 3.60 | 3,852.00 | 013 | 75168507 |
| | REVIEW TRADE AGREEMENTS (3.2); CONFER WITH J. BARLOW RE: SAME (.4). | | | | |
| 12/04/25 | Winograd, Joshua H. | 0.10 | 127.50 | 013 | 75155124 |
| | PREPARE CUSTOMER LETTERS. | | | | |
| 12/04/25 | Bajramovic, Adi | 5.80 | 7,395.00 | 013 | 75169186 |
| | REVIEW PRIORITY TRADE AGREEMENTS LIST (.1); CORRESPONDENCE WITH K. BOSTEL, L. FINDLAY, J. BARLOW, N. HAUGHEY, S. BECK AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (1.2); DRAFT DIP LENDER/UCC COMMUNICATION SUMMARY AND A RECOMMENDATION OF NEXT STEPS RE: CRITICAL VENDOR (.9); REVIEW MULTIPLE CONTRACTS FOR MULTIPLE DEBTOR ENTITIES (2.4); DRAFT SUMMARY OF CONTRACTS AND PROPOSED NEXT STEPS (1.0); MEET WITH J. BARLOW RE: VENDOR ISSUES (.2). | | | | |
| 12/04/25 | Beck, Samuel | 1.10 | 1,177.00 | 013 | 75168964 |
| | REVISE VENDOR TRADE AGREEMENT (0.3) AND PREPARE EMAIL TO WEIL TEAM RE SAME (0.2); EMAIL VENDOR/A&M TEAM RE VENDOR CONTRACT (0.2); CORRESPOND WITH WEIL TEAM RE SAME (0.2); REVISE VENDOR STAY EMAIL (0.2). | | | | |
| 12/05/25 | Findlay, Loren | 1.00 | 1,510.00 | 013 | 75178869 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL VENDOR TEAM RE SAME. | | | | |
| 12/05/25 | Barlow, Jarred | 4.60 | 5,865.00 | 013 | 75178309 |
| | ANALYZE VENDOR CONTRACTS (.4); CONDUCT RESEARCH, AND CORRESPOND WITH WEIL M&A TEAM REGARDING EXECUTION OF VENDOR TRADE AGREEMENTS (2.0); REVIEW AND REVISE VENDOR TRADE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AGREEMENTS (1.7); ATTEND CALLS WITH C. HAWKINS RE: VENDOR TRADE AGREEMENT (.1); ATTEND CALLS WITH VENDOR COUNTERPARTY RE: SAME (.2); ATTEND CALLS WITH N. HAUGHEY RE: SAME (.2). | | | | |
| 12/05/25 | Rosen, Abe | 1.80 | 1,926.00 | 013 | 75168488 |
| | REVIEW TRADE AGREEMENTS. | | | | |
| 12/05/25 | Winograd, Joshua H. | 0.50 | 637.50 | 013 | 75172586 |
| | DISCUSS CUSTOMER ISSUES WITH A&M TEAM (0.3); PREPARE CUSTOMER LETTER (0.2). | | | | |
| 12/05/25 | Bajramovic, Adi | 1.00 | 1,275.00 | 013 | 75171885 |
| | CORRESPONDENCE WITH J. BARLOW, S. BECK AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.5); REVIEW TRADE AGREEMENT AND PROVIDE COMMENTS TO S. BECK (.5). | | | | |
| 12/05/25 | Beck, Samuel | 1.60 | 1,712.00 | 013 | 75168989 |
| | DRAFT TRADE AGREEMENTS AND SEND TO WEIL TEAM. | | | | |
| 12/06/25 | Barlow, Jarred | 1.00 | 1,275.00 | 013 | 75178315 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS (1.0). | | | | |
| 12/06/25 | Rosen, Abe | 1.60 | 1,712.00 | 013 | 75185122 |
| | REVIEW TRADE AGREEMENTS. | | | | |
| 12/06/25 | Bajramovic, Adi | 1.90 | 2,422.50 | 013 | 75171934 |
| | CORRESPONDENCE WITH J. BARLOW AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.4); REVISE MULTIPLE TRADE AGREEMENTS FOR MULTIPLE PARTIES (1.5). | | | | |
| 12/06/25 | Beck, Samuel | 1.10 | 1,177.00 | 013 | 75168976 |
| | DRAFT TRADE AGREEMENT AND SEND TO WEIL/A&M TEAMS. | | | | |
| 12/07/25 | Barlow, Jarred | 0.40 | 510.00 | 013 | 75179092 |
| | REVIEW VENDOR CORRESPONDENCE (.1); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.3). | | | | |
| 12/07/25 | Rosen, Abe | 2.10 | 2,247.00 | 013 | 75185057 |
| | REVIEW TRADE AGREEMENTS (1.1); CONDUCT RESEARCH RE CONTRACT ISSUES (1.0). | | | | |
| 12/07/25 | Bajramovic, Adi | 1.30 | 1,657.50 | 013 | 75217179 |
| | CORRESPONDENCE WITH L. FINDLAY, J. BARLOW, S. BECK AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.5); REVISE TRADE AGREEMENTS FOR MULTIPLE PARTIES (.8). | | | | |
| 12/08/25 | Bostel, Kevin | 1.20 | 2,514.00 | 013 | 75495921 |
| | REVIEW INQUIRIES ON VENDOR ISSUES AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (.2); FURTHER EMAILS AND OPEN ISSUES ON VENDOR ISSUES (.3); ATTEND CALL WITH OEM COUNSEL RE: CASE UPDATES (.4); REVIEW UPDATED CUSTOMER SETTLEMENT ISSUES AND CORRESPOND WITH A&M RE: SAME (.3). | | | | |
| 12/08/25 | Scott, Max | 0.80 | 1,580.00 | 013 | 75198360 |
| | REVISE MASTER SERVICES AGREEMENT FOR REST OF WORLD IP AND SYSTEMS CORRESPOND WITH N. SACHDEV REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/08/25 | Findlay, Loren | 3.30 | 4,983.00 | 013 | 75244737 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL VENDOR TEAM RE SAME (2.8); ATTEND VENDOR CATCH UP CALL WITH A&M AND WEIL VENDOR TEAMS (.3); REVIEW AND PROVIDE COMMENTS TO STAY RELIEF LETTER (.2). | | | | |
| 12/08/25 | Barlow, Jarred | 4.20 | 5,355.00 | 013 | 75239695 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS (1.6); ATTEND INTERNAL TOUCHBASE CALL WITH VENDOR TEAMS FROM WEIL RESTRUCTURING AND A&M (.3); CORRESPONDENCE WITH M&A AND WEIL RESTRUCTURING TEAM RE: VENDOR AGREEMENT SIGNATORY ISSUE (.2); CORRESPOND WITH VENDOR COUNTERPARTIES (.8); CALL WITH L. FINDLAY RE: SIGNATORY ISSUE (.1); CONFERENCES WITH A. ROSEN RE: SAME (.2); REVIEW VENDOR CONTRACTS (1.0). | | | | |
| 12/08/25 | Leggiero, Angeline | 0.20 | 291.00 | 013 | 75247488 |
| | CORRESPONDENCE WITH A. ROSEN RE VENDOR ISSUES. | | | | |
| 12/08/25 | Rosen, Abe | 6.20 | 6,634.00 | 013 | 75201400 |
| | REVIEW TRADE AGREEMENTS (4.5); CALL WITH M&A RE SAME (.2); MEET WITH J. BARLOW RE SAME (.2); DRAFT STAY LETTER FOR VENDOR (1.0); CALL WITH A&M AND WEIL RE VENDORS (.3). | | | | |
| 12/08/25 | Bajramovic, Adi | 3.80 | 4,845.00 | 013 | 75217184 |
| | CORRESPONDENCE WITH L. FINDLAY, J. BARLOW, S. BECK AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (1.3); REVIEW MULTIPLE TRADE AGREEMENTS (.9); REVISE TRADE AGREEMENTS FOR MULTIPLE PARTIES (1.1); CORRESPONDENCE WITH K. CONIGLIO RE: CERTAIN VENDOR'S TRADE AGREEMENT (.2); ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M (.3). | | | | |
| 12/08/25 | Beck, Samuel | 1.60 | 1,712.00 | 013 | 75234838 |
| | ATTEND INTERNAL VENDOR CALL (0.4); DRAFT ADDITIONAL TRADE AGREEMENTS AND CORRESPOND WITH TEAM RE SAME (1.2). | | | | |
| 12/09/25 | Bostel, Kevin | 0.30 | 628.50 | 013 | 75496793 |
| | CONFER WITH G. MALHORTRA RE: CUSTOMER SETTLEMENT ISSUES. | | | | |
| 12/09/25 | Findlay, Loren | 1.20 | 1,812.00 | 013 | 75244675 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS. | | | | |
| 12/09/25 | Barlow, Jarred | 4.90 | 6,247.50 | 013 | 75246480 |
| | CONDUCT ANALYSIS OF VENDOR CONTRACTS (.6); CORRESPOND WITH VENDOR COUNTERPARTIES (.4); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (3.5); CALL WITH B. YOUNG RE: VENDOR ISSUE (.4). | | | | |
| 12/09/25 | Leggiero, Angeline | 0.50 | 727.50 | 013 | 75248496 |
| | REVIEW TRADE AGREEMENT AND CORRESPONDENCE TO A. BAJRAMOVIC RE SAME (.2); REVIEW VENDOR ISSUES AND CORRESPONDENCE WITH COMPANY RE SAME (.3). | | | | |
| 12/09/25 | Rosen, Abe | 2.60 | 2,782.00 | 013 | 75207365 |
| | REVIEW TRADE AGREEMENTS (2.3); DRAFT LETTER TO CUSTOMER/VENDOR (.3). | | | | |
| 12/09/25 | Bajramovic, Adi | 4.20 | 5,355.00 | 013 | 75217217 |
| | CORRESPONDENCE WITH A. LEGGIERO, J. BARLOW, S. BECK AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.8); REVIEW MULTIPLE TRADE AGREEMENTS (.7); REVISE TRADE AGREEMENTS FOR MULTIPLE PARTIES (1.6); REVIEW EXECUTED TRADE AGREEMENTS (.7); DRAFT CORRESPONDENCE TO K. BOSTEL AND K. DEVANEY RE: REVISED SIGNATORY TO EXECUTED TRADE AGREEMENT (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Beck, Samuel | 2.60 | 2,782.00 | 013 | 75234843 |

DRAFT AND REVISE TRADE AGREEMENTS AND SEND TO WEIL TEAM (1.4); REVIEW VENDOR CONTRACT FOR EXECUTORINESS AND PREPARE ANALYSIS FOR J. BARLOW (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Bostel, Kevin | 0.60 | 1,257.00 | 013 | 75499459 |

CALL WITH TEAM RE: ARCHIVE HEALTH ISSUES (.3); COORDINATE INBOUND RE: CUSTOMER AND FOLLOW-UP CALL (.1); REVIEW STOP SHIP LETTER AND PROVIDE COMMENTS TO A. ROSEN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Findlay, Loren | 1.30 | 1,963.00 | 013 | 75244776 |

REVIEW AND PROVIDE COMMENTS TO TRADE AGREEMENTS (1.0); ATTEND CALL WITH COUNSEL TO ARCHIVE RE: CONTRACT REJECTION AND STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Barlow, Jarred | 3.90 | 4,972.50 | 013 | 75247136 |

PREPARE INTERNAL CORRESPONDENCE RE: VENDOR ISSUES AND EXTERNAL CORRESPONDENCE WITH VENDOR COUNTERPARTIES IN CONNECTION WITH SAME (1.5); ANALYZE VENDOR CONTRACTS (.5); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.5); ATTEND CALL WITH B. YOUNG RE: VENDOR ISSUES (.1); ATTEND CALL WITH S. BECK RE: SAME (.4); ATTEND CALL WITH A. BAJRAMOVIC RE: SAME (.2); ATTEND INTERNAL VENDOR TOUCHBASE CALL (.4); ATTEND CALL RE: VENDOR STIPULATION WITH COUNTERPARTY AND WEIL RESTRUCTURING TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Rosen, Abe | 4.20 | 4,494.00 | 013 | 75221440 |

REVIEW AND SEND TRADE AGREEMENT TO VENDOR (.4); REVIEW TRADE AGREEMENTS (2.2); CORRESPOND WITH VENDOR RE MEETING (.2); CALL WITH VENDOR RE MEXICAN ISSUES (.3); REVIEW REQUESTS AND DRAFT CUSTOMER LETTERS (.2); CORRESPOND WITH COMPANY RE CUSTOMER LETTERS (.2); DRAFT LETTER FOR CUSTOMER (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Bajramovic, Adi | 4.90 | 6,247.50 | 013 | 75235584 |

CORRESPONDENCE WITH J. BARLOW AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.7); REVIEW BOX FOR VENDOR CONTRACTS (.2); REVISE TRADE AGREEMENTS FOR MULTIPLE PARTIES (3.2); CORRESPONDENCE WITH K. DEVANEY AND S. KUMAR RE: REVISED SIGNATORY TO EXECUTED TRADE AGREEMENT (.3); ATTEND VENDOR TEAM MEETING WITH WEIL AND A&M TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Beck, Samuel | 1.80 | 1,926.00 | 013 | 75234832 |

CALL WITH J. BARLOW RE EXECUTORY CONTRACT ISSUE (0.4); REVISE TRADE AGREEMENTS AND CORRESPONDENCE TO INTERNAL TEAMS RE SAME (0.9); ATTEND VENDOR CALL WITH WEIL/A&M (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | George, Jason | 0.10 | 156.00 | 013 | 75246001 |

CALL WITH D. REYNOLDS RE: VENDOR DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Findlay, Loren | 2.40 | 3,624.00 | 013 | 75244901 |

REVIEW AND PROVIDE COMMENTS TO VARIOUS VENDOR TRADE AGREEMENTS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.1); REVIEW AND PROVIDE COMMENTS TO RECLAMATION DEMAND RESPONSE LETTER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Barlow, Jarred | 3.10 | 3,952.50 | 013 | 75246937 |

ANALYZE VENDOR CONTRACTS (.3); VENDOR TRADE AGREEMENTS (2.4); ATTEND CALL WITH L. FINDLAY RE: VENDOR ISSUES (.2); CORRESPOND WITH VENDOR COUNTERPARTIES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 013 | 75253145 |

REVIEW VENDOR ISSUES AND AGREEMENTS AND CORRESPONDENCE TO A. ROSEN RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Rosen, Abe | 3.00 | 3,210.00 | 013 | 75229775 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRADE AGREEMENTS (1.0); DRAFT LETTER ON ENVIRONMENTAL ISSUE FOR VENDOR (.4); REVIEW CONTRACTS FOR VENDORS (1.1); DRAFT CUSTOMER LETTER (.5). | | | | |
| 12/11/25 | Bajramovic, Adi | 5.10 | 6,502.50 | 013 | 75235583 |
| | CORRESPONDENCE WITH J. BARLOW, K. CONIGLIO AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS (.6); REVISE TRADE AGREEMENTS FOR MULTIPLE PARTIES (3.9); REVIEW MULTIPLE DEBTOR CONTRACTS (.6). | | | | |
| 12/11/25 | Beck, Samuel | 2.40 | 2,568.00 | 013 | 75234800 |
| | REVIEW AND REVISE TRADE AGREEMENTS AND COORDINATE WITH WEIL TEAM RE SAME. | | | | |
| 12/12/25 | Friedmann, Jared R. | 0.40 | 820.00 | 013 | 75257075 |
| | CALL WITH S. SINGH RE: CUSTOMER CONTRACTS AND NEXT STEPS/STRATEGY. | | | | |
| 12/12/25 | Barlow, Jarred | 2.70 | 3,442.50 | 013 | 75246848 |
| | CORRESPOND RE: VENDOR ISSUES WITH A&M, COMPANY TEAM, AND EXTERNAL PARTIES (.7); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (1.2); ATTEND VENDOR CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.6); ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.1); ATTEND CALL WITH C. HAWKINS RE: VENDOR ISSUES (.1). | | | | |
| 12/12/25 | Leggiero, Angeline | 0.50 | 727.50 | 013 | 75253369 |
| | CORRESPONDENCE WITH A. ROSEN RE VENDOR ISSUES. | | | | |
| 12/12/25 | Rosen, Abe | 2.50 | 2,675.00 | 013 | 75248551 |
| | CALL WITH WEIL AND A&M RE VENDORS (.6); REVIEW TRADE AGREEMENTS (1.9). | | | | |
| 12/12/25 | Bajramovic, Adi | 5.60 | 7,140.00 | 013 | 75235545 |
| | CORRESPONDENCE WITH S. WORTHY, J. BARLOW, AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS AND DEBTOR CONTRACTS (.5); REVISE MULTIPLE TRADE AGREEMENTS (1.3); REVIEW MULTIPLE DEBTOR CONTRACTS (.6); REVISE MULTIPLE DEBTOR CONTRACTS FOR MULTIPLE PARTIES (2.6); ATTEND INTERNAL VENDOR CALL WITH N. HAUGHEY AND J. BARLOW (.6). | | | | |
| 12/13/25 | Barlow, Jarred | 1.50 | 1,912.50 | 013 | 75246980 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS AND PREPARE VENDOR CORRESPONDENCE. | | | | |
| 12/13/25 | Rosen, Abe | 0.60 | 642.00 | 013 | 75248437 |
| | REVIEW TRADE AGREEMENTS. | | | | |
| 12/13/25 | Bajramovic, Adi | 3.60 | 4,590.00 | 013 | 75259694 |
| | CORRESPONDENCE WITH S. WORTHY, J. BARLOW, A. DAUL AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS AND DEBTOR CONTRACTS (.4); REVISE MULTIPLE TRADE AGREEMENTS (2.4); REVISE MULTIPLE DEBTOR CONTRACTS FOR MULTIPLE PARTIES (.8). | | | | |
| 12/13/25 | Beck, Samuel | 0.40 | 428.00 | 013 | 75246699 |
| | REVISE TRADE AGREEMENTS AND SEND TO INTERNAL TEAMS (0.2); EMAIL A&M RE CONTRACT REVIEW ISSUE (0.2). | | | | |
| 12/15/25 | Friedmann, Jared R. | 0.40 | 820.00 | 013 | 75312340 |
| | TELEPHONE CONFERENCE WITH A&M AND TEAM RE: CUSTOMER CONTRACT ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/25 | Morton, Matthew D. | 0.20 | 395.00 | 013 | 75269286 |
| | CORRESPONDENCE WITH A. ROSEN RE: PARK ROAD INVOICE. | | | | |
| 12/15/25 | Bostel, Kevin | 1.10 | 2,304.50 | 013 | 75506777 |
| | CALL WITH A&M, A. BASCOY, AND J. FRIEDMAN RE: CUSTOMER CONTRACT ISSUES (.4); REVIEW INBOUNDS ON CUSTOMER ISSUES AND CONFER WITH TEAM RE: FOLLOW-UPS (.4); CALL WITH J. BARLOW RE: VENDOR ISSUES (.1); REVIEW AND COMMENT ON STAY LETTER (.2). | | | | |
| 12/15/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 75312468 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS. | | | | |
| 12/15/25 | Barlow, Jarred | 5.00 | 6,375.00 | 013 | 75303248 |
| | PREPARE CORRESPONDENCE WITH VARIOUS VENDOR COUNTERPARTIES (1.4); ATTEND CALL WITH WEIL RESTRUCTURING, A&M, AND VENDOR COUNTERPARTY (.2); ATTEND FOLLOW-UP CALL RE; VENDOR ISSUES WITH N. HAUGHEY (.1); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (2.9); ATTEND CALL WITH K. BOSTEL RE; VENDOR ISSUE (.1); ATTEND TOUCHBASE CALL WITH WEIL AND A&M TEAMS (.3). | | | | |
| 12/15/25 | Leggiero, Angeline | 0.60 | 873.00 | 013 | 75310641 |
| | REVIEW VENDOR ISSUES FROM J. BARLOW (.2); ATTEND VENDOR CALL WITH WEIL AND A&M (.4). | | | | |
| 12/15/25 | Rosen, Abe | 3.10 | 3,317.00 | 013 | 75267534 |
| | REVIEW TRADE AGREEMENTS (1.7); REVIEW CONTRACT WITH VENDOR (.7); CALL WITH A&M AND WEIL RE VENDORS (.4); MEET WITH K. BOSTEL RE VENDOR ISSUES (.1); CALL WITH J. GEORGE RE VENDOR ISSUES (.1); SEND EMAIL TO CLIENT RE SAME (.1). | | | | |
| 12/15/25 | Bajramovic, Adi | 8.30 | 10,582.50 | 013 | 75296081 |
| | CORRESPONDENCE WITH K. CONIGLIO, S. WORTHY, L. FINDLAY, J. BARLOW AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS AND DEBTOR CONTRACTS (.9); REVISE MULTIPLE TRADE AGREEMENTS (3.7); DRAFT MULTIPLE TRADE AGREEMENTS FOR MULTIPLE PARTIES (1.9); REVIEW MULTIPLE DEBTOR CONTRACTS (.9); DRAFT SUMMARIES OF SUGGESTED REVISIONS FOR MULTIPLE DEBTOR CONTRACTS (.5); ATTEND INTERNAL VENDOR CALL WITH N. HAUGHEY AND J. BARLOW (.4). | | | | |
| 12/15/25 | Sachdev, Nupur | 0.20 | 302.00 | 013 | 75310552 |
| | REVIEW QUERY RE TRANSFER OF VENDOR CONTRACT. | | | | |
| 12/15/25 | Beck, Samuel | 0.60 | 642.00 | 013 | 75266745 |
| | REVISE TRADE AGREEMENT AND SEND TO INTERNAL TEAM (0.1); ATTEND VENDOR CALL WITH WEIL AND A&M (0.5). | | | | |
| 12/16/25 | Friedmann, Jared R. | 1.20 | 2,460.00 | 013 | 75312722 |
| | REVIEW AND ANALYZE FINAL CUSTOMER PROGRAMS ORDER AND MOTION SEEKING SAME IN CONNECTION WITH CONTRACT ISSUES. | | | | |
| 12/16/25 | Bostel, Kevin | 0.20 | 419.00 | 013 | 75509777 |
| | REVIEW AND COMMENT ON LETTER TO CUSTOMER, INCLUDING FOLLOW-UPS WITH A. ROSEN. | | | | |
| 12/16/25 | Scott, Max | 1.30 | 2,567.50 | 013 | 75278646 |
| | REVIEW VENDOR CONSENT AND TERMINATION ISSUES AND CORRESPOND WITH K. PAVLOUNIS REGARDING ISSUES IN TRADEMARK LICENSE TERMINATION. | | | | |
| 12/16/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 75312543 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS. | | | | |
| 12/16/25 | Barlow, Jarred | 1.80 | 2,295.00 | 013 | 75309666 |
| | CALL WITH B. KINSTON RE VENDOR ISSUE (.1); CONDUCT ANALYSIS OF VENDOR CONTRACTS (.7); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.6); ATTEND CALLS WITH VENDOR COUNTERPARTY (.1); CORRESPOND WITH VENDORS (.3). | | | | |
| 12/16/25 | Pavlounis, Kristen | 2.90 | 3,103.00 | 013 | 75274570 |
| | REVIEW CERTAIN LICENSE AGREEMENT IN CONNECTION WITH WHETHER SUCH AGREEMENT IS ASSIGNABLE AND DRAFT EMAIL RESPONSE. | | | | |
| 12/16/25 | Rosen, Abe | 1.70 | 1,819.00 | 013 | 75281516 |
| | CORRESPOND WITH CLIENT RE ENVIRONMENTAL ISSUES (.4); REVIEW TRADE AGREEMENTS (1.0); CALL WITH COUNSEL TO VENDOR (.2); TALK WITH J. BARLOW RE SAME (.1). | | | | |
| 12/16/25 | Bajramovic, Adi | 2.30 | 2,932.50 | 013 | 75296222 |
| | CORRESPONDENCE WITH N. HAUGHEY, A. NINO, C. LAHN, L. FINDLAY, J. BARLOW AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS AND DEBTOR CONTRACTS (1.3); REVIEW MULTIPLE DEBTOR CONTRACTS (1.0). | | | | |
| 12/16/25 | Beck, Samuel | 0.20 | 214.00 | 013 | 75286344 |
| | REVIEW CONTRACT ISSUE AND CORRESPONDENCE WITH A&M RE SAME. | | | | |
| 12/17/25 | Scott, Max | 0.50 | 987.50 | 013 | 75284884 |
| | CALL WITH K. PAVLOUNIS AND N. SACHDEV TO DISCUSS KEY VENDOR AGREEMENTS. | | | | |
| 12/17/25 | Findlay, Loren | 0.60 | 906.00 | 013 | 75313047 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND COUNSEL TO CUSTOMER. | | | | |
| 12/17/25 | Barlow, Jarred | 4.20 | 5,355.00 | 013 | 75309660 |
| | ANALYZE VENDOR CONTRACTS (1.3); ATTEND CONFERENCES WITH N. HAUGHEY RE: SAME (.5); ATTEND CALL WITH COUNSEL TO VENDOR COUNTERPARTY (.3); ATTEND CONFERENCE WITH A. ROSEN RE: SAME (.1); ATTEND CALL WITH VENDOR COUNTERPARTY (.1); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.5); PREPARE CORRESPONDENCE TO VENDOR COUNTERPARTIES (1.4). | | | | |
| 12/17/25 | Pavlounis, Kristen | 3.90 | 4,173.00 | 013 | 75281562 |
| | REVIEW LICENSE AGREEMENT AND RELATED LETTERS (1.0); RESEARCH APPLICABLE LAW (1.5); DRAFT SUMMARY OF ANALYSIS OF LICENSE AGREEMENT (.9); CALL WITH M. SCOTT AND N. SACHDEV RE: ANALYSIS (.5). | | | | |
| 12/17/25 | Rosen, Abe | 3.20 | 3,424.00 | 013 | 75281491 |
| | CALL WITH VENDOR (.2); REVIEW LETTERS FOR VENDORS RE ENVIRONMENTAL ISSUES (.9); DRAFT LETTER FOR VENDOR RE CONTRACT ISSUES (1.8); REVIEW CORRESPONDENCES RE VENDORS (.1); REVIEW CUSTOMER LETTERS (.2). | | | | |
| 12/17/25 | Winograd, Joshua H. | 1.00 | 1,275.00 | 013 | 75281217 |
| | PREPARE CUSTOMER LETTERS (0.4); ATTEND CALL WITH CUSTOMER COUNSEL (0.6). | | | | |
| 12/17/25 | Bajramovic, Adi | 3.60 | 4,590.00 | 013 | 75296221 |
| | CORRESPONDENCE WITH J. DAVIDSON, J. BARLOW AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS AND DEBTOR CONTRACTS (1.1); REVIEW MULTIPLE DEBTOR CONTRACTS (.9); REVISE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE TRADE AGREEMENTS (1.2); REVISE CONTRACT INVOLVING DEBTOR ENTITY (.4). | | | | |
| 12/17/25 | Sachdev, Nupur | 0.50 | 755.00 | 013 | 75310360 |
| | REVIEW QUERY REGARDING VENDOR AGREEMENT. | | | | |
| 12/18/25 | George, Jason | 0.10 | 156.00 | 013 | 75302940 |
| | CALL WITH A. MORTON RE: VENDOR INQUIRY. | | | | |
| 12/18/25 | Findlay, Loren | 0.80 | 1,208.00 | 013 | 75313194 |
| | REVIEW SETOFF PROVISIONS OF CERTAIN CONTRACTS (0.4); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: VENDOR CONTRACT ISSUES (0.4). | | | | |
| 12/18/25 | Bascoy, Alejandro | 2.10 | 3,276.00 | 013 | 75391587 |
| | REVIEW AND ANALYZE CUSTOMER CONTRACTS FOR CERTAIN PROVISIONS. | | | | |
| 12/18/25 | Barlow, Jarred | 1.90 | 2,422.50 | 013 | 75309626 |
| | ANALYZE VENDOR CONTRACTS (.4); CALL WITH A. BAJROMAVIC RE: SAME (.1); ATTEND VENDOR INTERNAL TOUCHBASE CALL (.7); ATTEND CONFERENCE WITH L. FINDLAY RE: SAME (.1); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.6). | | | | |
| 12/18/25 | Leggiero, Angeline | 0.30 | 436.50 | 013 | 75315433 |
| | ATTEND VENDOR/LEASE CALL WITH A&M (PARTIAL). | | | | |
| 12/18/25 | Rosen, Abe | 3.40 | 3,638.00 | 013 | 75300262 |
| | CALL WITH A&M RE VENDORS (.5); REVIEW TRADE AGREEMENTS (2.1); DRAFT RESPONSE TO VENDOR RE DEMAND LETTER (.6); CORRESPOND WITH CLIENT RE ENVIRONMENTAL ISSUES (.2). | | | | |
| 12/18/25 | Winograd, Joshua H. | 2.50 | 3,187.50 | 013 | 75293392 |
| | REVIEW AND REVISE CUSTOMER LETTERS AND CONTRACTS. | | | | |
| 12/18/25 | Bajramovic, Adi | 6.70 | 8,542.50 | 013 | 75315526 |
| | CORRESPONDENCE WITH S. HORSLEY, R. TENT, H. LI, E. KENNEDY, A. KOCHIS, A. MAZNIO, J. BARLOW, N. HAUGHEY AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS AND DEBTOR CONTRACTS (2.3); REVISE MULTIPLE TRADE AGREEMENTS FOR MULTIPLE PARTIES (2.6); REVIEW MULTIPLE DEBTOR CONTRACTS (1.1); ATTEND INTERNAL VENDOR CALL WITH N. HAUGHEY AND J. BARLOW (.7). | | | | |
| 12/18/25 | Beck, Samuel | 2.10 | 2,247.00 | 013 | 75286312 |
| | DRAFT AND REVISE TRADE AGREEMENTS AND CORRESPOND WITH INTERNAL TEAMS RE SAME (1.5); ATTEND CALL WITH A&M AND WEIL RE: VENDOR MATTERS (.6). | | | | |
| 12/19/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 013 | 75312639 |
| | TELEPHONE CALL WITH M. BRODERICK, C. BARNES AND A. BASCOY RE: POTENTIAL CUSTOMER MOTION AND RELATED CUSTOMER ISSUES AND NEXT STEPS. | | | | |
| 12/19/25 | Bascoy, Alejandro | 0.50 | 780.00 | 013 | 75320988 |
| | CALL WITH CLIENT TEAM REGARDING CUSTOMER CONTRACTS. | | | | |
| 12/19/25 | Barlow, Jarred | 2.10 | 2,677.50 | 013 | 75309758 |
| | REVIEW AND REVISE DRAFT VENDOR TRADE AGREEMENTS (1.2); ATTEND CALLS WITH A. BAJRAMOVIC RE: SAME (.4); ATTEND CALLS WITH N. HAUGHEY RE: SAME (.3); ATTEND CALLS WITH VENDOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COUNTERPARTY RE: SAME (.2). | | | | |
| 12/19/25 | Rosen, Abe | 0.70 | 749.00 | 013 | 75302552 |
| | REVIEW TRADE AGREEMENT (.6); CORRESPOND WITH VENDOR RE DEMAND LETTER (.1). | | | | |
| 12/19/25 | Winograd, Joshua H. | 0.40 | 510.00 | 013 | 75306935 |
| | REVIEW DRAFT ADDENDUM TO CUSTOMER SUPPLY AGREEMENT. | | | | |
| 12/19/25 | Bajramovic, Adi | 8.00 | 10,200.00 | 013 | 75315465 |
| | CORRESPONDENCE WITH S. HORSLEY, P. KOSTUROS, H. LI, E. KINCAID, A. KOCHIS, J. BARLOW, N. HAUGHEY AND C. HAWKINS RE: MULTIPLE VENDOR TRADE AGREEMENTS AND DEBTOR CONTRACTS (2.2); REVISE MULTIPLE TRADE AGREEMENTS FOR MULTIPLE PARTIES (3.7); REVIEW MULTIPLE DEBTOR CONTRACTS (.4); REVIEW MULTIPLE EXECUTION VERSIONS OF TRADE AGREEMENTS (.8); DRAFT RESPONSE TO COUNSEL TO CERTAIN CRITICAL VENDOR (.9). | | | | |
| 12/19/25 | Beck, Samuel | 0.40 | 428.00 | 013 | 75314109 |
| | REVISE TRADE AGREEMENTS AND CORRESPOND WITH WEIL AND A&M TEAMS RE SAME. | | | | |
| 12/20/25 | Bostel, Kevin | 1.40 | 2,933.00 | 013 | 75492842 |
| | REVIEW CUSTOMER CONTRACT ANALYSIS FROM A. BASCOY (.3); CALL WITH A&M TEAM RE: CUSTOMER ISSUES (.7); CORRESPOND WITH TEAM ON UPDATES (.2); REVIEW UPDATED ANALYSIS AND COMMENT ON SAME (.2). | | | | |
| 12/20/25 | Findlay, Loren | 0.80 | 1,208.00 | 013 | 75313734 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAM RE: CUSTOMER ISSUES. | | | | |
| 12/20/25 | Bascoy, Alejandro | 4.30 | 6,708.00 | 013 | 75300548 |
| | CALL WITH WEIL, A&M, AND COMPANY REGARDING CUSTOMER MATTERS (0.6); CALL WITH WEIL TEAM REGARDING CUSTOMER MATTERS (0.2); CORRESPOND WITH T. NICHOLSON REGARDING CUSTOMER MATTER (0.1); DRAFT AND REVISE ANALYSIS REGARDING REJECTION DAMAGES (3.1); CALL WITH A. BAJRAMOVIC TO DISCUSS REJECTION MOTION (0.3). | | | | |
| 12/20/25 | Barlow, Jarred | 0.50 | 637.50 | 013 | 75310031 |
| | DRAFT LANGUAGE RE: CUSTOMER ISSUES FOR K. BOSTEL. | | | | |
| 12/20/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 013 | 75307022 |
| | CALL WITH A&M AND COMPANY REGARDING CUSTOMER ISSUES. | | | | |
| 12/21/25 | Scott, Max | 0.30 | 592.50 | 013 | 75304220 |
| | REVIEW KEY VENDOR AGREEMENTS AND CORRESPOND WITH K. PAVLOUNIS AND N. SACHDEV REGARDING SAME. | | | | |
| 12/21/25 | Bascoy, Alejandro | 1.90 | 2,964.00 | 013 | 75301942 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM CLIENT REGARDING CUSTOMER CONTRACTS (1.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM COMPANY REGARDING CUSTOMER CONTRACTS (0.7). | | | | |
| 12/21/25 | Barlow, Jarred | 0.30 | 382.50 | 013 | 75336088 |
| | ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 013 | 75373715 |

CONFER WITH TEAM RE CUSTOMER ISSUES.

| 12/22/25 | Scott, Max | 0.60 | 1,185.00 | 013 | 75326653 |

PREPARE FOR AND CALL WITH J. BARLOW, A. ROSEN AND K. PAVLOUNIS REGARDING KEY VENDOR AGREEMENTS.

| 12/22/25 | Bascoy, Alejandro | 1.80 | 2,808.00 | 013 | 75350181 |

REVIEW AND SUMMARIZE CUSTOMER AGREEMENTS RELATING TO CLIENT INQUIRY.

| 12/22/25 | Barlow, Jarred | 2.40 | 3,060.00 | 013 | 75335974 |

CONDUCT VENDOR CONTRACT ANALYSIS (.1); PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (.7); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.3); ATTEND CALL RE: VENDOR ISSUES WITH A&M AND VENDOR COUNTERPARTY (.2); ATTEND CALL RE: LICENSING ISSUES (.3); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.5); ATTEND CALL WITH VENDOR COUNTERPARTY RE: VENDOR ISSUES (.3).

| 12/22/25 | Pavlounis, Kristen | 2.50 | 2,675.00 | 013 | 75318402 |

ATTEND CALL WITH RESTRUCTURING TEAM (.5); DRAFT ANALYSIS OF TRADEMARK LICENSE (2.0).

| 12/22/25 | Rosen, Abe | 1.50 | 1,605.00 | 013 | 75325143 |

REVIEW CONTRACT (.2); CALL WITH A&M RE VENDORS (.5); CALL WITH WEIL TIPT RE VENDOR LICENSE (.3); REVIEW CONTRACT WITH VENDOR (.5).

| 12/22/25 | Bajramovic, Adi | 6.10 | 7,777.50 | 013 | 75333054 |

CORRESPONDENCE WITH J. BARLOW, N. HAUGHEY AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS AND MEETING WITH CERTAIN VENDOR (.7); PREPARE EXECUTION VERSION OF CERTAIN VENDOR TRADE AGREEMENT (.2); CONDUCT EXECUTORY CONTRACT ANALYSIS OF MULTIPLE DEBTOR CONTRACTS (1.0); REVIEW MULTIPLE DEBTOR CONTRACTS (2.9); DRAFT SUMMARY OF SUGGESTED REVISIONS IN MULTIPLE DEBTOR CONTRACTS (.8); ATTEND VENDOR CALL WITH WEIL AND A&M (.5).

| 12/22/25 | Beck, Samuel | 0.50 | 535.00 | 013 | 75335317 |

VENDOR CALL WITH WEIL AND A&M TEAMS.

| 12/23/25 | Bostel, Kevin | 0.80 | 1,676.00 | 013 | 75492614 |

CALL WITH CLIENT AND A&M RE: CUSTOMER ISSUES (.4); CALL WITH FB TEAM AND A. BASCOY RE: CUSTOMER CONTRACT ISSUES (.4).

| 12/23/25 | Findlay, Loren | 1.60 | 2,416.00 | 013 | 75332660 |

CALL WITH J. BARLOW RE: VARIOUS VENDOR ISSUES (.2); ATTEND CALL WITH VENDOR RE CRITICAL VENDOR ISSUES (.4); REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENTS (1.0).

| 12/23/25 | Barlow, Jarred | 3.10 | 3,952.50 | 013 | 75336103 |

ANALYZE VENDOR CONTRACTS (.7); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.4); ANALYZE VARIOUS VENDOR ISSUES AND PREPARE CORRESPONDENCE RE SAME (.6); ATTEND CALLS WITH VENDOR COUNTERPARTIES AND A&M TEAM (.6); ATTEND CALL WITH L. FINDLAY RE: VENDOR ISSUES (.1); ATTEND CALLS WITH N. HAUGHEY AND A&M TEAM RE: VENDOR ISSUES (.6); ATTEND CALL WITH K. BOSTEL RE: SAME (.1).

| 12/23/25 | Rosen, Abe | 5.70 | 6,099.00 | 013 | 75328526 |

MEETING RE CUSTOMER CONTRACTS REVIEW WITH A. BASCOY (.3); REVIEW CUSTOMER CONTRACTS AND DRAFT CHART OF KEY PROVISIONS (5.0); REVIEW TRADE AGREEMENTS (.1); MEETING WITH J.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BARLOW RE SAME (.3). | | | | |
| 12/23/25 | Winograd, Joshua H. | 0.40 | 510.00 | 013 | 75338379 |
| | REVIEW AND DISCUSS CUSTOMER ISSUES WITH WEIL TEAM. | | | | |
| 12/23/25 | Bajramovic, Adi | 4.90 | 6,247.50 | 013 | 75333434 |
| | CORRESPONDENCE WITH J. BARLOW AND N. HAUGHEY RE: MEETING WITH CERTAIN VENDOR (.3); ATTEND VENDOR MEETING WITH N. HAUGHEY AND J. BARLOW (.2); CORRESPONDENCE WITH S. WORTHY, K. CONIGLIO AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS AND CERTAIN CRITICAL VENDOR AGREEMENT (.7); CONDUCT EXECUTORY CONTRACT ANALYSIS OF MULTIPLE DEBTOR CONTRACTS (.8); REVIEW MULTIPLE DEBTOR CONTRACTS (2.3); DRAFT SUMMARY OF SUGGESTED REVISIONS IN MULTIPLE DEBTOR CONTRACTS (.6). | | | | |
| 12/23/25 | Beck, Samuel | 0.10 | 107.00 | 013 | 75335312 |
| | UPDATE TRADE AGREEMENT. | | | | |
| 12/24/25 | Bostel, Kevin | 0.50 | 1,047.50 | 013 | 75492695 |
| | REVIEW UPDATES ON CUSTOMER SETTLEMENT AGREEMENT (.2) AND CORRESPOND WITH TEAM RE: SAME (.1); CORRESPONDENCE WITH TEAM RE: CUSTOMER ISSUES AND CREDIT RECONCILIATION (.2). | | | | |
| 12/24/25 | Georgallas, Andriana | 0.70 | 1,466.50 | 013 | 75372897 |
| | CONFER WITH TEAM RE VENDOR MATTERS. | | | | |
| 12/24/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 75332667 |
| | REVIEW AND RESPOND TO EMAILS RE: CUSTOMER ISSUES. | | | | |
| 12/24/25 | Barlow, Jarred | 2.20 | 2,805.00 | 013 | 75350186 |
| | ANALYZE VENDOR CONTRACTS (1.7); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.5). | | | | |
| 12/24/25 | Rosen, Abe | 6.30 | 6,741.00 | 013 | 75332765 |
| | REVIEW TRADE AGREEMENT (1.2); CALL WITH J. BARLOW RE SAME (.2); REVIEW CUSTOMER CONTRACTS AND SHARE ZIP WITH A. BAJRAMOVIC (3.6); CONDUCT RESEARCH RE CUSTOMER CONTRACT ISSUES (1.3). | | | | |
| 12/24/25 | Winograd, Joshua H. | 1.10 | 1,402.50 | 013 | 75338857 |
| | PREPARE CORRESPONDENCE TO CUSTOMER. | | | | |
| 12/24/25 | Bajramovic, Adi | 1.20 | 1,530.00 | 013 | 75333464 |
| | CORRESPONDENCE WITH J. BARLOW AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS (.5); REVISE RENEWAL FORM FOR CERTAIN VENDOR CONTRACT (.4); PREPARE SUMMARY OF CONTRACTS REVIEWED AND ACTIONABLE NEXT STEPS FOR EACH (.3). | | | | |
| 12/26/25 | Bostel, Kevin | 1.50 | 3,142.50 | 013 | 75492789 |
| | CORRESPOND WITH G. MALHORTRA RE: CUSTOMER ISSUES (.2); REVIEW SUMMARY OF CONTRACTS FROM A. BASCOY AND CALL RE: FEEDBACK ON SAME (.6); CALL WITH A&M AND WEIL TEAM RE: CONTRACT ISSUES AND NEXT STEPS (.7). | | | | |
| 12/26/25 | Findlay, Loren | 0.70 | 1,057.00 | 013 | 75338537 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: VENDOR ISSUES FROM WEIL VENDOR TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/26/25 | Bascoy, Alejandro | 3.10 | 4,836.00 | 013 | 75338378 |
| | CALL WITH K. BOSTEL AND CLIENT WORKING GROUP REGARDING CUSTOMER CONTRACTS (1.0); REVIEW AND COMMENT ON CONTRACT REVIEW AND RELATED RESEARCH FROM A. ROSEN (2.1). | | | | |
| 12/26/25 | Barlow, Jarred | 2.10 | 2,677.50 | 013 | 75350148 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.5); CONDUCT ANALYSIS RE: VENDOR CONTRACTS (.3); PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (1.3). | | | | |
| 12/26/25 | Rosen, Abe | 3.40 | 3,638.00 | 013 | 75335081 |
| | REVIEW CUSTOMER CONTRACTS SPREADSHEET RELATED TO CERTAIN CUSTOMERS AND DEBTORS (2.0); REVIEW AND SEND EXECUTED TRADE AGREEMENT TO COUNTER PARTY (.3); REVISE TRADE AGREEMENT (1.1). | | | | |
| 12/26/25 | Winograd, Joshua H. | 0.20 | 255.00 | 013 | 75338816 |
| | CORRESPOND WITH CLIENT REGARDING SETTLEMENT WITH CUSTOMER. | | | | |
| 12/26/25 | Bajramovic, Adi | 2.10 | 2,677.50 | 013 | 75341768 |
| | CORRESPONDENCE WITH J. BARLOW AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS (.5); REVIEW MULTIPLE DEBTOR CONTRACTS (.8); DRAFT CORRESPONDENCE TO S. WORTHY RE: NEXT STEPS FOR MULTIPLE DEBTOR CONTRACTS (.8). | | | | |
| 12/28/25 | Bostel, Kevin | 0.70 | 1,466.50 | 013 | 75488759 |
| | ANALYSIS AND DISCUSSION WITH TEAM RE: CONTRACT ISSUES. | | | | |
| 12/28/25 | Scott, Max | 0.40 | 790.00 | 013 | 75336506 |
| | REVIEW IP SERVICES ISSUES TO PREPARE FOR CALL WITH M&A TEAM. | | | | |
| 12/28/25 | Findlay, Loren | 0.30 | 453.00 | 013 | 75338442 |
| | REVIEW AND PROVIDE COMMENTS TO VENDOR TRADE AGREEMENT. | | | | |
| 12/28/25 | Bascoy, Alejandro | 2.00 | 3,120.00 | 013 | 75338607 |
| | CALL WITH CLIENT WORKING GROUP REGARDING CUSTOMER CONTRACTS (0.5); CONDUCT RESEARCH REGARDING CONTRACT ISSUES (1.0); CORRESPOND WITH K. BOSTEL REGARDING CUSTOMER CONTRACTS (0.3); CALL WITH A. ROSEN RE: CONTRACT ISSUES (0.2). | | | | |
| 12/28/25 | Rosen, Abe | 1.80 | 1,926.00 | 013 | 75346659 |
| | CALL WITH A. BASCOY RE CONTRACT ISSUES (.2); CONDUCT RESEARCH RE CONTRACT ISSUES IN THE FIFTH CIRCUIT (1.6). | | | | |
| 12/29/25 | Bascoy, Alejandro | 2.00 | 3,120.00 | 013 | 75349693 |
| | CALL WITH CUSTOMER GROUP REGARDING CREDITS MATTER (0.5); REVIEW AND COMMENT ON DRAFT SETOFF AGREEMENT FROM A. ROSEN (0.9); CORRESPOND WITH J. BARLOW REGARDING SETOFF AGREEMENT (0.3); CALL WITH CLIENT REGARDING CUSTOMER STIPULATION (0.3). | | | | |
| 12/29/25 | Barlow, Jarred | 1.80 | 2,295.00 | 013 | 75370892 |
| | REVIEW AND REVISE ISSUE RE: CUSTOMER CREDITS AND DRAFT STIPULATION (.6); CORRESPOND WITH VENDOR COUNTERPARTIES (.2); CALL WITH K. FERRIER RE: VENDOR ISSUES (.1); ATTEND CALL RE: VENDOR ISSUES WITH WEIL AND A&M TEAMS (.3); UPDATE DRAFT VENDOR TRADE AGREEMENTS (.2); REVIEW VENDOR CONTRACTS (.4). | | | | |
| 12/29/25 | Rosen, Abe | 6.30 | 6,741.00 | 013 | 75347129 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE CUSTOMER MUO (.5); REVIEW MOU FROM CUSTOMER AND DRAFT RELATED SETTLEMENT (2.8); REVIEW VARIOUS TRADE AGREEMENTS (2.7); CALL WITH A&M RE SAME (.3). | | | | |
| 12/29/25 | Bajramovic, Adi | 5.10 | 6,502.50 | 013 | 75360061 |
| | CORRESPONDENCE WITH L. FINDLAY, J. BARLOW, J. DIFRANCO, R. TRENT, S. WORTHY AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS (1.0); REVIEW MULTIPLE DEBTOR CONTRACTS (2.2); DRAFT SUMMARY OF SUGGESTED NEXT STEPS FOR MULTIPLE DEBTOR CONTRACTS (1.6); ATTEND VENDOR CALL WITH A&M AND WEIL (.3). | | | | |
| 12/29/25 | Beck, Samuel | 0.30 | 321.00 | 013 | 75361051 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 12/30/25 | Findlay, Loren | 0.50 | 755.00 | 013 | 75366948 |
| | REVIEW AND PROVIDE COMMENTS TO CUSTOMER SETTLEMENT TERM SHEET. | | | | |
| 12/30/25 | Bascoy, Alejandro | 1.20 | 1,872.00 | 013 | 75350151 |
| | REVIEW AND REVISE SETOFF STIPULATION FROM J. BARLOW (.5); REVIEW AND COMMENT ON STIPULATION FROM A. ROSEN (.7). | | | | |
| 12/30/25 | Barlow, Jarred | 2.80 | 3,570.00 | 013 | 75375338 |
| | DRAFT STIPULATION RE: CUSTOMER ISSUES (2.5); UPDATE AND REVISE VENDOR TRADE AGREEMENTS (.3). | | | | |
| 12/30/25 | Rosen, Abe | 1.70 | 1,819.00 | 013 | 75355678 |
| | REVIEW TRADE AGREEMENT FOR VENDOR (.4); MARKUP SETTLEMENT AGREEMENT FROM CUSTOMER (1.3). | | | | |
| 12/30/25 | Winograd, Joshua H. | 0.10 | 127.50 | 013 | 75353555 |
| | REVIEW CUSTOMER SETTLEMENT DRAFT. | | | | |
| 12/30/25 | Bajramovic, Adi | 3.80 | 4,845.00 | 013 | 75360032 |
| | CORRESPONDENCE WITH L. FINDLAY, J. BARLOW, AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS (.5); REVIEW MULTIPLE DEBTOR CONTRACTS (1.9); DRAFT SUMMARY OF SUGGESTED NEXT STEPS FOR MULTIPLE DEBTOR CONTRACTS (1.4). | | | | |
| 12/31/25 | Friedmann, Jared R. | 0.10 | 205.00 | 013 | 75363962 |
| | TELEPHONE CONFERENCE WITH A. BASCOY RE: NEXT STEPS ADDRESSING CUSTOMER ISSUES. | | | | |
| 12/31/25 | Scott, Max | 0.90 | 1,777.50 | 013 | 75357813 |
| | CALL WITH WEIL IP AND COMMERCIAL TEAM TO DISCUSS POTENTIAL AGREEMENTS AND DILIGENCE (0.5); REVIEW M&A ORG CHART AND BUSINESS UNIT SEPARATION ISSUES (0.4). | | | | |
| 12/31/25 | George, Jason | 0.50 | 780.00 | 013 | 75363735 |
| | REVIEW FIRST-DAY REPORTING AND CORRESPOND WITH A&M TEAM RE: SAME. | | | | |
| 12/31/25 | Findlay, Loren | 1.30 | 1,963.00 | 013 | 75366780 |
| | REVIEW AND PROVIDE COMMENTS TO CUSTOMER SETTLEMENT AGREEMENT (.7); REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE: CRITICAL VENDOR ISSUES (.6). | | | | |
| 12/31/25 | Bascoy, Alejandro | 0.10 | 156.00 | 013 | 75381101 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN REGARDING CUSTOMER PROGRAMS. | | | | |
| 12/31/25 | Barlow, Jarred | 0.80 | 1,020.00 | 013 | 75375498 |
| | ANALYZE VENDOR CONTRACTS. | | | | |
| 12/31/25 | Rosen, Abe | 1.70 | 1,819.00 | 013 | 75359885 |
| | CORRESPOND WITH COUNSEL FOR VENDOR (.2); REVIEW MARKUP OF CUSTOMER SETTLEMENT (1.5). | | | | |
| 12/31/25 | Winograd, Joshua H. | 0.50 | 637.50 | 013 | 75359968 |
| | REVIEW CUSTOMER SETTLEMENT AGREEMENT (0.2); PREPARE CUSTOMER LETTER (0.3). | | | | |
| 12/31/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 013 | 75360139 |
| | CORRESPONDENCE WITH L. FINDLAY, J. BARLOW, J. YOUNG, N. HAUGHEY AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS. | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **366.60** | **$472,860.50** | | |
| 12/01/25 | Lee, Justin D. | 0.30 | 615.00 | 014 | 75126844 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND GDC RE: POTENTIAL UPSIZING OF DIP. | | | | |
| 12/01/25 | Carlson, Clifford W. | 0.50 | 987.50 | 014 | 75190866 |
| | REVIEW PROPOSED ADEQUATE PROTECTION ORDERS. | | | | |
| 12/01/25 | Bui, Phong T. | 0.30 | 517.50 | 014 | 75126451 |
| | REVIEW ABL DOCUMENTS AND DISCUSS WITH TEAM RE: ABL LIEN QUESTION FROM LITIGATION. | | | | |
| 12/01/25 | Aquila, Elaina | 1.80 | 2,808.00 | 014 | 75122308 |
| | CORRESPONDENCE WITH E. MEDAI, R. BEREZIN, KLD, AND TRANSPERFECT REGARDING TRANSLATIONS (.3); CORRESPONDENCE WITH LJ REGARDING INCOMING PRODUCTION (.2); CORRESPONDENCE WITH TEAM ABOUT DOCUMENT PRODUCTIONS (.5); CORRESPONDENCE WITH TEAM REGARDING DEPOSITION MODULES (.3); CORRESPONDENCE WITH TEAM REGARDING R&OS (.3); CORRESPONDENCE REGARDING DEPOSITION LOGISTICS (.2). | | | | |
| 12/01/25 | George, Jason | 0.10 | 156.00 | 014 | 75174767 |
| | EMAIL WITH C. MOORE AND GIBSON TEAM RE: HURON ENGAGEMENT LETTER. | | | | |
| 12/01/25 | Teltschik, Megan | 0.70 | 969.50 | 014 | 75137380 |
| | COMMUNICATIONS WITH FBG AND BANKING TEAMS REGARDING DACAS (0.3); COMMUNICATIONS WITH P. BUI AND A&M TEAM REGARDING LETTER OF CREDIT AGREEMENT (0.2); REVIEW LETTER OF CREDIT AGREEMENT (0.2). | | | | |
| 12/01/25 | Bajania, Nisha D. | 0.70 | 892.50 | 014 | 75121958 |
| | COORDINATE DACA QUESTIONS WITH TEAM AND A&M REGARDING MOVING FUNDS AWAY FROM PNC ACCOUNT (.3); CONFER WITH GDC REGARDING MOVING FUNDS AND OTHER COMPANY DILIGENCE QUESTIONS (.2); CONFER WITH LONDON RESTRUCTURING REGARDING COMPANY DILIGENCE QUESTIONS (.2). | | | | |
| 12/01/25 | Lorente Sorolla, Juan | 0.20 | 214.00 | 014 | 75166838 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL TEAM TO DISCUSS ONGOING DEPOSITION PREPARATION. | | | | |
| 12/01/25 | Jewett, Laura (LJ) | 7.60 | 3,952.00 | 014 | 75134805 |

ADD A BANK OF AMERICA PRODUCTION TO A WEIL CLOUDSHARE FOLDER PER ATTORNEY REQUEST (1.5): REMOVE ONE PRODUCTION VOLUME FROM CLOUDSHARE PER REQUEST (0.2); ADD DATA TO THE VENDOR SITE FOR PRODUCTION (0.5); DOWNLOAD INCOMING BOA DATA, QUALITY CHECK IT AND POST IT TO CLOUDSHARE FOR SERVING TO COUNSEL (1.8); QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM (0.3); DOWNLOAD INCOMING BOA DATA, QUALITY CHECK IT AND POST IT TO CLOUDSHARE FOR SERVING TO COUNSEL (1.7); DOWNLOAD INCOMING AEQUUM PRODUCTION AND PORT IT OVER TO THE VENDOR PER ATTORNEY REQUEST (0.3); DOWNLOAD LATEST PRODUCTION AND POST IT TO CLOUDSHARE PER ATTORNEY REQUEST (0.7); DOWNLOAD TWO MORE PRODUCTIONS, CROSS CHECK AND POST TO CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Lee, Justin D. | 0.40 | 820.00 | 014 | 75141808 |

EMAIL CORRESPONDENCE INTERNALLY AND WITH GDC RE: POST-CLOSING ADDITIONAL SECURITY / OBLIGORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 014 | 75437815 |

REVIEW BUDGET MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Mastoras, Thomas | 2.50 | 4,987.50 | 014 | 75145745 |

REVIEW AND ANALYZE CREDIT DOCUMENTATION AND ADVISE REGARDING SAME IN CONNECTION WITH LITIGATION MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Conley, Brendan C. | 0.50 | 975.00 | 014 | 75143342 |

REVIEW COLLATERAL COVERAGE INQUIRIES AND PROVIDE ANALYSIS RE: MEXICO TRANSFERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Bui, Phong T. | 0.60 | 1,035.00 | 014 | 75140754 |

REVIEW ABL DOCUMENT AND TEAM DISCUSS RE: LIEN RELEASE FOR COLLATERAL NOT LOCATED IN US (0.4); REVIEW CORRESPONDENCE AND DOCUMENTS RE: NORTHLIGHT FACILITY IN AUSTRALIA (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Findlay, Loren | 0.40 | 604.00 | 014 | 75331007 |

REVIEW AND RESPOND TO EMAILS FROM WEIL LITIGATION TEAM RE: EVIDENCE FOR SPV LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Jones, Taylor | 0.20 | 302.00 | 014 | 75188092 |

REVIEW AND REVISE SPV LITIGATION TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Teltschik, Megan | 0.20 | 277.00 | 014 | 75145782 |

COMMUNICATIONS RE: FBG REGARDING DACAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Bajania, Nisha D. | 3.80 | 4,845.00 | 014 | 75138462 |

RESPOND TO GDC COMPANY DILIGENCE REQUESTS (.2); REVIEW LONDON RESTRUCTURING UBS SECURITY QUESTIONS AND DRAFT ANSWERS (.6); REVIEW LONDON BANKING QUESTIONS RE: SECURITY AND UPDATE AS NEEDED (.5); DRAFT RESPONSES TO LONDON RESTRUCTURING REGARDING NOTICE REQUIREMENTS (.2); REVIEW DACA QUESTIONS FROM CLIENT AND DRAFT RESPONSES (.2); REVIEW INSURANCE QUESTIONS FROM GDC AND DRAFT RESPONSES (.1); REVIEW DILIGENCE FOLLOW-UPS AND DRAFT RESPONSES (.4); REVIEW CURRENT UBS SECURITY PACKAGE PROPOSED BY LONDON TEAM BASED ON PRIOR CONVERSATION AND ANNOTATE (.9); REVIEW SUMMARY RE: VARIOUS SPVS AND DRAFT ANSWERS TO QUESTIONS FROM US RESTRUCTURING TEAM (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Lorente Sorolla, Juan | 4.30 | 4,601.00 | 014 | 75166857 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT DOCUMENT REVIEW IN PREPARATION FOR DEPOSITIONS OF SPV LENDER CORPORATE REPRESENTATIVES. | | | | |
| 12/03/25 | Bostel, Kevin | 0.20 | 419.00 | 014 | 75507264 |
| | CALL RE: 345 COMPLIANCE. | | | | |
| 12/03/25 | Mastoras, Thomas | 0.20 | 399.00 | 014 | 75143358 |
| | DISCUSS DIP AMENDMENTS AND RATING REQUIREMENT WITH WEIL AND LAZARD TEAMS. | | | | |
| 12/03/25 | Bui, Phong T. | 0.20 | 345.00 | 014 | 75147004 |
| | REVIEW DOCUMENTS AND EMAIL EXCHANGE RE: NORTHLIGHT DOX (0.1); TEAM DISCUSS AND REVIEW DOX RE: RELEASE OF TL LIEN ON ASSETS LOCATED OUTSIDE OF US (0.1). | | | | |
| 12/03/25 | George, Jason | 1.50 | 2,340.00 | 014 | 75174880 |
| | CALLS WITH C. MOFFAT, T. PALISI, G. BRUNSWICK, AND K. BOSTEL RE: 345 COMPLIANCE (1.1); REVIEW AND REVISE DRAFT NDA (0.4). | | | | |
| 12/03/25 | Findlay, Loren | 1.50 | 2,265.00 | 014 | 75179307 |
| | ATTEND CALL WITH C. CARLSON AND T. JONES RE: OBJECTIONS TO SPV LENDERS MOTION TO DISMISS (.5); CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: EVIDENCE PRODUCTION IN CONNECTION WITH SPV LITIGATION (1.0). | | | | |
| 12/03/25 | Chriswell, Immer | 4.90 | 5,243.00 | 014 | 75188875 |
| | PREPARE MOTION FOR EXTENSION OF 345 DEADLINE FOR DEBTORS' BANK ACCOUNTS TO COMPLY (4.5); CALL WITH T. PALISI (WEIL) REGARDING MOTION TO EXTEND DEADLINE TO COMPLY WITH 345 (.4). | | | | |
| 12/03/25 | Palisi, Thomas | 0.80 | 1,108.00 | 014 | 75174485 |
| | CALL WITH A&M AND WEIL TEAMS RE: BANK ACCOUNTS AND CASH MANAGEMENT (0.4); CALL WITH J. GEORGE RE: SAME (0.2); CORRESPONDENCE WITH I. CHRISWELL RE: 345 COMPLIANCE MOTION (0.2). | | | | |
| 12/03/25 | Teltschik, Megan | 0.50 | 692.50 | 014 | 75150365 |
| | COMMUNICATIONS WITH BANKING, A&M, LAZARD AND GDC TEAMS REGARDING DIP CREDIT RATING EXTENSION (0.5). | | | | |
| 12/03/25 | Bajania, Nisha D. | 1.70 | 2,167.50 | 014 | 75152327 |
| | REVIEW DIP CREDIT AGREEMENT FOR CONSENT RIGHTS RE: CLOSING BANK ACCOUNTS (.8); REVIEW BANK ACCOUNT CLOSURE EMAILS AND REVERT WITH ANSWERS (.3); REVIEW GDC QUESTIONS RE: COLLATERAL AND REVERT (.2); REVIEW WF QUESTIONS FROM CLIENT AND PROVIDE ANSWERS BASED ON BANK ACCOUNT NOTICES (.4). | | | | |
| 12/03/25 | Lorente Sorolla, Juan | 2.70 | 2,889.00 | 014 | 75166862 |
| | LOCATE PURCHASE AGREEMENTS WITH THE SAME SIGNATORIES ON BOTH SIDES. | | | | |
| 12/03/25 | Jewett, Laura (LJ) | 4.80 | 2,496.00 | 014 | 75146717 |
| | HAVE PRODUCTION LOADED INTO IN-HOUSE DATABASE FOR REVIEW (0.3); DOWNLOAD PRODUCTION FROM VENDOR, QUALITY CHECK IT AND POST IT TO CLOUDSHARE PER REQUEST (0.5); PLACE ANOTHER BOA PRODUCTION ON CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (2.5); DOWNLOAD DATA TO Y DRIVE PER ATTORNEY REQUEST (0.5); UPLOAD DOCUMENTS AND PRODUCTIONS TO CLOUDSHARE PER REQUEST (1.0). | | | | |
| 12/03/25 | Lee, Kathleen A. | 0.30 | 189.00 | 014 | 75146737 |
| | CONDUCT RESEARCH FOR T. PALISI RE: EXTENDING TIME FOR COMPLIANCE WITH 345 (B). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/25 | Kleissler, Matthew J. | 1.20 | 570.00 | 014 | 75150787 |
| | CONDUCT RESEARCH RE: 345(B) PRECEDENT FOR T. PALISI (.4); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE STIPULATION RE UPFIELD REPORTS FOR E. AQUILA (.8). | | | | |
| 12/04/25 | Bostel, Kevin | 0.40 | 838.00 | 014 | 75188960 |
| | CALL WITH COUNSEL TO US BANK RE: CLOSURE ISSUES (.2); REVIEW PROPOSAL ON 345 COMPLIANCE AND DISCUSS WITH J. GEORGE (.2). | | | | |
| 12/04/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 014 | 75152364 |
| | ADVISE ON DIP COMPLIANCE AND DELIVERABLES. | | | | |
| 12/04/25 | Bui, Phong T. | 0.70 | 1,207.50 | 014 | 75152751 |
| | REVIEW DIP CREDIT AGREEMENT RE: COVENANT ON APPOINTMENT OF DIRECTOR IN SPV AND MATERIAL RE: VICEROY DIRECTOR. | | | | |
| 12/04/25 | George, Jason | 1.20 | 1,872.00 | 014 | 75174858 |
| | CALL WITH J. RUFF RE: 345 COMPLIANCE (0.3); EMAIL WITH A&M TEAM RE: SAME (0.2); CALL WITH C. MOFFAT RE: 345 COMPLIANCE (0.2); CALL WITH C. REISS AND M. TURKEL RE: NDA (0.2); REVIEW, REVISE AND FINALIZE SAME (0.3). | | | | |
| 12/04/25 | Findlay, Loren | 0.30 | 453.00 | 014 | 75179206 |
| | PREPARE WEIL FEE ESTIMATE FOR DIP FORECAST AND CORRESPONDENCE WITH S. SINGH RE SAME. | | | | |
| 12/04/25 | Chriswell, Immer | 3.40 | 3,638.00 | 014 | 75189081 |
| | CALL WITH C. MOFFAT, J. GEORGE, T. PALISI REGARDING BANK ACCOUNT WORKSTREAM (.2); PREPARE MOTION TO EXTEND DEADLINE FOR DEBTORS' BANK ACCOUNTS TO COMPLY WITH SECTION 345(B) AND U.S. TRUSTEE GUIDELINES (2.2); RESEARCH PRECEDENT 345 STIPULATIONS (.4); CORRESPOND WITH T. PALISI REGARDING MOTION TO EXTEND DEADLINE UNDER 345 FOR DEBTORS' BANK ACCOUNTS (.4); MEET WITH T. PALISI RE: CASH MANAGEMENT (.2). | | | | |
| 12/04/25 | Palisi, Thomas | 0.40 | 554.00 | 014 | 75174498 |
| | MEETING WITH I. CHRISWELL RE: CASH MANAGEMENT (0.2); MEETING WITH J. GEORGE RE: SAME (0.2). | | | | |
| 12/04/25 | Teltschik, Megan | 1.10 | 1,523.50 | 014 | 75165794 |
| | COMMUNICATIONS WITH A&M REGARDING BOFA LOC (0.2); REVISE WELLS FARGO DACA (0.2) AND COMMUNICATIONS WITH GDC TEAM REGARDING SAME (0.1); REVIEW RESTRICTIONS IN DIP CREDIT AGREEMENT AROUND CLOSING OF BANK ACCOUNTS (0.4) AND COMMUNICATIONS WITH BANKING TEAM REGARDING SAME (0.2). | | | | |
| 12/04/25 | Lopez Scherer, Enrique | 0.90 | 1,246.50 | 014 | 75164846 |
| | CALL WITH V. LLANES RE: MEXICAN CREDIT SUPPORT PROVIDERS (.6); COMMUNICATIONS WITH A&M AND GDC RE: MEXICAN COLLATERAL PROCESS (.3). | | | | |
| 12/05/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 014 | 75170244 |
| | REVIEW DIP REPORTING AND CORRESPONDENCE RE: SAME (.3); ADVISE ON DIP COMPLIANCE (.5). | | | | |
| 12/05/25 | George, Jason | 1.10 | 1,716.00 | 014 | 75174837 |
| | DRAFT STIPULATION RE: BANK ACCOUNTS AND EMAIL WITH I. CHRISWELL RE: SAME (0.6); CORRESPOND WITH GIBSON AND BROWN RUDNICK TEAMS RE: CASH MANAGEMENT (0.5). | | | | |
| 12/05/25 | Kamath, Priya | 0.30 | 415.50 | 014 | 75188091 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRACKER FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION FROM SPV LENDERS. | | | | |
| 12/05/25 | Jones, Taylor | 0.60 | 906.00 | 014 | 75191722 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LITIGATION AND DISCOVERY (.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DIP UPSIZE MOTION (.3). | | | | |
| 12/05/25 | Chriswell, Immer | 1.90 | 2,033.00 | 014 | 75189187 |
| | PREPARE 345 STIPULATION BETWEEN U.S. TRUSTEE AND DEBTORS. | | | | |
| 12/05/25 | Lane, Jack | 1.30 | 1,391.00 | 014 | 75179025 |
| | REVIEW AND COMPILE PREVIOUS RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.0): STRATEGIZE WITH ASSOCIATE TEAM REGARDING MOTION TO DISMISS RESPONSE (.3). | | | | |
| 12/05/25 | McCabe, Nate | 0.80 | 1,020.00 | 014 | 75187001 |
| | DRAFT SUPPLEMENTAL MOTION TO APPROVE DIP AMENDMENT. | | | | |
| 12/05/25 | Teltschik, Megan | 0.70 | 969.50 | 014 | 75187339 |
| | COMMUNICATIONS WITH WEIL TEAM REGARDING LIMITATIONS ON CUSTOMER FACTORING (0.2); REVIEW DIP DOCUMENTS FOR LIMITATIONS ON CUSTOMER FACTORING (0.5). | | | | |
| 12/05/25 | Bajania, Nisha D. | 1.20 | 1,530.00 | 014 | 75201437 |
| | CONFER WITH CLIENT RE: DACA UPDATES (.2); CONVEY RESPONSES TO LENDERS RE: MISSING DACAS (.1); REVIEW MISSING BANK ACCOUNT INFORMATION DRAFT RESPONSES TO A&M/CLIENT QUESTIONS (.5); UPDATE LIST OF BANK ACCOUNTS AND EXCLUDED BANK ACCOUNTS (.4). | | | | |
| 12/06/25 | Singh, Sunny | 1.50 | 3,592.50 | 014 | 75171766 |
| | CALL WITH DIP LENDER ADVISORS RE LENDER MEETING MATERIALS (1.0); REVIEW SAME (.5). | | | | |
| 12/06/25 | Aquila, Elaina | 0.20 | 312.00 | 014 | 75170205 |
| | CORRESPONDENCE WITH TEAM REGARDING ASSIGNMENTS (.1); CORRESPONDENCE WITH S. PHILLIPS REGARDING WIP UPDATES (.1). | | | | |
| 12/07/25 | Baig, Hira | 0.20 | 312.00 | 014 | 75181783 |
| | REVIEW COMMUNICATIONS WITH TEAM RE REQUESTS FROM LAM PARTIES. | | | | |
| 12/07/25 | Phillips, Sean | 0.10 | 89.00 | 014 | 75173205 |
| | UPDATE TEAM WORK-IN-PROCESS TRACKER. | | | | |
| 12/07/25 | Nelson, Joseph | 0.40 | 582.00 | 014 | 75180269 |
| | EMAIL C. CALABRESE, E. AQUILA, F. RHINE, N. HOWARD, C. VOELKER RE: KATUSMI/ING PRODUCTIONS/RFPS. | | | | |
| 12/08/25 | Berezin, Robert S. | 4.30 | 8,922.50 | 014 | 75208330 |
| | DEVELOP STRATEGY RE SPV LITIGATIONS. | | | | |
| 12/08/25 | Singh, Sunny | 0.50 | 1,197.50 | 014 | 75202674 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAM RE SPV LITIGATIONS. | | | | |
| 12/08/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 014 | 75188225 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISE ON COVENANT QUESTIONS AND UNIFORM COMMERCIAL CODE ISSUES. | | | | |
| 12/08/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 014 | 75317056 |
| | CALL WITH. GIBSON RE SPV STRATEGY (.4); MULTIPLE EMAILS WITH WEIL TEAM RE SPV STRATEGY (.7). | | | | |
| 12/08/25 | Aquila, Elaina | 2.10 | 3,276.00 | 014 | 75197262 |
| | REVISE WIP (.2); MEETING WITH C. CALABRESE (.4) ERRATA (.1); MEET WITH C. CALABRESE AND R. BEREZIN (.8); CORRESPONDENCE WITH E. MEDAI REGARDING PRODUCTIONS (.2); CALL WITH J. NELSON REGARDING SIMPSON COLLECTION (.2); CORRESPONDENCE REGARDING PRODUCTIONS TO SIMPSON (.2). | | | | |
| 12/08/25 | George, Jason | 0.70 | 1,092.00 | 014 | 75245806 |
| | CALL WITH LAZARD AND A&M TEAMS RE: DIP SIZING (0.6); EMAIL C. MYERS RE: BANK ACCOUNT CLOSURE (0.1). | | | | |
| 12/08/25 | Findlay, Loren | 2.00 | 3,020.00 | 014 | 75245089 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: LITIGATION SCHEDULING FOR SPV MOTIONS (.8); DRAFT DIP AMENDMENT MOTION (1.2). | | | | |
| 12/08/25 | Jones, Taylor | 0.80 | 1,208.00 | 014 | 75259500 |
| | CALL WITH WEIL TEAMS RE: SPV LENDER STRATEGY. | | | | |
| 12/08/25 | Pietrowski, Alexa | 1.00 | 890.00 | 014 | 75192016 |
| | ATTEND TEAM MEETING. | | | | |
| 12/08/25 | Phillips, Sean | 1.00 | 890.00 | 014 | 75195638 |
| | MEETING WITH LITIGATION TEAM TO DISCUSS NEXT STEPS FOR DISCOVERY ISSUES AND ANY ADVERSARY PROCEEDINGS. | | | | |
| 12/08/25 | Nelson, Joseph | 4.30 | 6,256.50 | 014 | 75203088 |
| | CALL WITH C. CALABRESE RE: LITIGATION TEAM WORKSTREAMS (.1); CALLS WITH K. FERRIER RE: D. JERNEYCIC DECLARATION (.1); EMAILS RE: GLOBAL ASSETS DOCUMENTS/ANALYSIS (1.1); EMAILS RE: PRODUCTIONS TO SPV INDEPENDENT DIRECTOR (1.0); CALL WITH J. LANE RE: PRODUCTIONS TO SPV INDEPENDENT DIRECTOR (.1); REVIEW/COLLECT DOCUMENTS RE: PRODUCTIONS TO SPV INDEPENDENT DIRECTOR (1.7); CALL WITH E. AQUILA RE: PRODUCTIONS TO SPV INDEPENDENT DIRECTOR (.2). | | | | |
| 12/08/25 | McCabe, Nate | 4.90 | 6,247.50 | 014 | 75361815 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS SPV LITIGATION STRATEGY (.7); DRAFT MOTION TO AMEND DIP FACILITY (3.1); UPDATE DIP COMPLIANCE MANUAL (1.1). | | | | |
| 12/08/25 | Lopez Scherer, Enrique | 1.50 | 2,077.50 | 014 | 75202357 |
| | MULTIPLE COMMUNICATIONS WITH GALICIA RE: MEXICAN COLLATERAL PROCESS (.8); REVIEW PROPOSED GUARANTY AGREEMENT (.7). | | | | |
| 12/08/25 | Ferrier, Kyle M. | 0.80 | 1,208.00 | 014 | 75255920 |
| | TELEPHONE CONFERENCE WITH WEIL LITIGATION TEAM RE WIP AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 12/08/25 | Bajania, Nisha D. | 1.00 | 1,275.00 | 014 | 75192021 |
| | REVIEW DACA QUESTION FROM BANKS AND REVERT (.2); CONFER WITH GDC RE: DACA QUESTIONS (.1); DRAFT RESPONSES TO BANK ACCOUNT CLOSURE AND CONFER WITH A&M RE: STATUS (.3); REVISE LIST OF OPEN BANK ACCOUNTS AND SEND TO A&M TEAM FOR REVIEW (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 014 | 75208393 |
| | CALL WITH DIP LENDERS RE SPV ISSUES. | | | | |
| 12/09/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 014 | 75203610 |
| | ADVISE ON DIP STRUCTURING AND COMPLIANCE. | | | | |
| 12/09/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 014 | 75316914 |
| | PARTICIPATE ON SPV STRATEGY CALL WITH LAZARD AND A&M. | | | | |
| 12/09/25 | Aquila, Elaina | 1.00 | 1,560.00 | 014 | 75208271 |
| | CALL WITH RESTRUCTURING, A&M AND LAZARD REGARDING SPVS (.5); CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING DOCUMENTS FOR SIMPSON (.1); REVIEW PROPOSED REDACTIONS (.4). | | | | |
| 12/09/25 | George, Jason | 1.20 | 1,872.00 | 014 | 75246285 |
| | CALLS WITH COUNTERPARTIES RE: FINANCING PROCESS (0.8); EMAILS WITH J. KUEBLER AND COUNTERPARTIES RE: NDAS (0.2); EMAIL WITH WEIL TEAM RE: KYC PROCESS FOR DEBTOR KTRI (0.2). | | | | |
| 12/09/25 | Ward, Jon | 6.40 | 8,160.00 | 014 | 75227582 |
| | DISCUSS RESEARCH WITH J. NELSON (.1); PREPARE SPV DOCUMENTS TO SHARE (2.7); REVIEW INTERROGATORY REQUESTS (1.1); HIGHLIGHT DOCUMENTS FOR PRIVILEGE (1.4); PREPARE ERRATA FOR S. KUMAR DEPOSITION (1.1). | | | | |
| 12/09/25 | Jones, Taylor | 0.60 | 906.00 | 014 | 75259499 |
| | CORRESPOND WITH J. GEORGE AND A&M RE: ADEQUATE PROTECTION ACCOUNTS. | | | | |
| 12/09/25 | Lane, Jack | 1.90 | 2,033.00 | 014 | 75220846 |
| | REVIEW AND REVISE PRIVILEGE REDACTIONS ON DOCUMENTS FOR PRODUCTION. | | | | |
| 12/09/25 | McCabe, Nate | 3.20 | 4,080.00 | 014 | 75275491 |
| | ATTEND MEETING WITH WEIL TEAM TO DISCUSS SPV ISSUES (0.5); REVISE SPV OPEN ISSUES TRACKER (2.7). | | | | |
| 12/09/25 | Bajania, Nisha D. | 1.60 | 2,040.00 | 014 | 75203864 |
| | CONFER WITH AUS COUNSEL RE: THAI AND MALAY SECURITY (.1); UPDATE TRACKER AND SEND TO INTERNAL TEAM (.2); REVIEW MOVEABLE MORTGAGES AMENDMENT AND SEND COMMENTS TO ROMANIAN COUNSEL (1.0); CONFER WITH WEIL GERMANY RE: SECURITY UPDATES (.2); CONFER WITH A&M RE: ADDITIONAL ROMANIAN COLLATERAL PACKAGE (.1). | | | | |
| 12/10/25 | Singh, Sunny | 1.50 | 3,592.50 | 014 | 75483741 |
| | MEETING WITH SIMPSON AND B. DUSTER RE SPVS. | | | | |
| 12/10/25 | Barr, Matt | 0.80 | 2,060.00 | 014 | 75256600 |
| | MEETING WITH STB AND TEAM RE: SPV ISSUES (PARTIAL) (0.5) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/10/25 | Carlson, Clifford W. | 2.70 | 5,332.50 | 014 | 75316917 |
| | ATTEND MEETING WITH SPV INDEPENDENT DIRECTOR AND SIMPSON (2.2); EMAILS WITH SIMPSON RE SAME (.2); CALL WITH GIBSON RE DIP FINANCING (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Calabrese, Christine | 0.10 | 172.50 | 014 | 75260120 |
| | EMAILS RE: NDA WITH POTENTIAL FINANCING PARTY. | | | | |
| 12/10/25 | Aquila, Elaina | 4.00 | 6,240.00 | 014 | 75222047 |
| | CALL WITH RESTRUCTURING REGARDING BOARD MATERIAL PRODUCTIONS (.1): CORRESPONDENCE WITH TEAM REGARDING REDACTIONS (.3): REVIEW REDACTIONS (.7): CORRESPONDENCE WITH INDEPENDENT DIRECTORS AND PARTNERS REGARDING DEPOSITION TIMING (.5); CALL WITH B. TRANSIER (.1); CORRESPONDENCE REGARDING KEY BANK DOCUMENTS (.2); CORRESPONDENCE WITH M&A ON CORPORATE GOVERNANCE DOCS FOR PRODUCTION (.5); CALL WITH DUSTER (1.6). | | | | |
| 12/10/25 | George, Jason | 0.20 | 312.00 | 014 | 75246229 |
| | EMAIL WITH T. PALISI RE: CASH MANAGEMENT COMPLIANCE. | | | | |
| 12/10/25 | Ward, Jon | 3.00 | 3,825.00 | 014 | 75236417 |
| | PREPARE REDACTIONS FOR GOVERNANCE DOCUMENTS (2.1); PREPARE ERRATA FOR S. KUMAR DEPOSITION (.6); AND DISCUSS HILCO EXPORT REPORT WITH TEAM (.3). | | | | |
| 12/10/25 | Lane, Jack | 2.40 | 2,568.00 | 014 | 75221112 |
| | REVISE PRIVILEGE REDACTIONS ON CORPORATE GOVERNANCE DOCUMENTS. | | | | |
| 12/10/25 | Palisi, Thomas | 0.80 | 1,108.00 | 014 | 75252614 |
| | CORRESPOND WITH WEIL DIP TEAM RE: BUDGET (0.2); CALL WITH L. FINDLAY RE: SAME (0.6). | | | | |
| 12/10/25 | McCabe, Nate | 1.60 | 2,040.00 | 014 | 75275438 |
| | MEETING WITH SIMPSON THATCHER RE: SPV ENTITIES AND INDEPENDENT DIRECTOR APPOINTMENT (1.2); DRAFT EMAIL TO SIMPSON THATCHER TEAM RE MEETING DETAILS (0.4). | | | | |
| 12/10/25 | Jewett, Laura (LJ) | 1.00 | 520.00 | 014 | 75217339 |
| | ZIP FILES PER ATTORNEY REQUEST AND PLACE IT ON CLOUDSHARE FOR THE VENDOR (0.3); REPOST DATA TO VENDOR PER ATTORNEY REQUEST (0.2); QUALITY CHECK LATEST PRODUCTION AND POST IT FOR SERVING (0.5). | | | | |
| 12/11/25 | Mastoras, Thomas | 1.80 | 3,591.00 | 014 | 75227561 |
| | CALL WITH WINSTON TO DISCUSS ABL INTERCREDITOR ISSUES, FACTORING AND TMD SALE (0.8); REVIEW ABL CREDIT AGREEMENT AND ADVISE ON SAME (0.6); REVIEW DIP REPORTING (0.4). | | | | |
| 12/11/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 014 | 75316869 |
| | PARTICIPATE ON CALL WITH WEIL AND A&M TEAMS RE ADEQUATE PROTECTION ACCOUNTS (.3); PARTICIPATE ON CALL WITH WEIL LITIGATION RE INDEPENDENT DIRECTOR DEPOSITIONS FOR SPV LITIGATION (1.0). | | | | |
| 12/11/25 | George, Jason | 0.30 | 468.00 | 014 | 75245873 |
| | CALL WITH Z. ESPOSITO RE: BANK ACCOUNTS (0.1); CALL WITH K. COCO RE: NDA AND REVIEW AND REVISE SAME (0.2). | | | | |
| 12/11/25 | Jones, Taylor | 0.70 | 1,057.00 | 014 | 75259491 |
| | CALL WITH WEIL AND A&M TEAMS RE: ADEQUATE PROTECTION ACCOUNTS (0.2); REVIEW ADEQUATE PROTECTION STIPULATIONS, CORRESPOND WITH C. CARLSON RE: ADEQUATE PROTECTION ACCOUNTS (0.5). | | | | |
| 12/11/25 | Palisi, Thomas | 0.90 | 1,246.50 | 014 | 75254272 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND PHONE CALL WITH A&M AND WEIL TEAMS RE: BANK ACCOUNTS (0.2); CORRESPOND WITH J. GEORGE RE: CASH MANAGEMENT COMPLIANCE (0.7). | | | | |
| 12/11/25 | Phillips, Sean | 1.50 | 1,335.00 | 014 | 75233880 |
| | REVIEW EXHIBIT DOCUMENTS AND COMPARE WITH DOCUMENTS ALREADY PRODUCED TO BANK OF AMERICA. | | | | |
| 12/11/25 | Teltschik, Megan | 1.70 | 2,354.50 | 014 | 75233858 |
| | PREPARE HSBC DACA QUESTIONNAIRE (0.7); REVISE DRAFT DACAS (0.6); COMMUNICATIONS WITH GDC TEAM REGARDING DACAS (0.4). | | | | |
| 12/11/25 | Lopez Scherer, Enrique | 0.30 | 415.50 | 014 | 75230367 |
| | COMMUNICATIONS WITH GALICIA RE: MEXICAN DUE DILIGENCE. | | | | |
| 12/11/25 | Bajania, Nisha D. | 1.00 | 1,275.00 | 014 | 75233828 |
| | REVISE WF DACA FORM FURTHER AS PER COMMENTS (.2); COORDINATE WITH CLIENT RE: PNC BANK ACCOUNT CASH MOVEMENT (.2); FOLLOW-UP WITH A&M RE: MOVING PNC BANK ACCOUNT FUNDS (.2); REVERT ON GDC POST-CLOSING DIP QUESTIONS (.4). | | | | |
| 12/11/25 | Jewett, Laura (LJ) | 1.00 | 520.00 | 014 | 75231220 |
| | TRANSFER DATA TO VENDOR PER ATTORNEY REQUEST (0.5); POST PRODUCTION FOR SERVICE PER ATTORNEY REQUEST (0.5). | | | | |
| 12/12/25 | Dawidowicz, Jeffrey L. | 0.80 | 1,560.00 | 014 | 75231396 |
| | CALL WITH C. CARLSON RE SPV INDEPENDENT DIRECTOR PROVISIONS (.3); CALL WITH F. NOCCO AND J. SMITH RE INDEPENDENT MANAGER PROVISIONS IN SECURITIZATION LLCAS (.5). | | | | |
| 12/12/25 | Mastoras, Thomas | 0.50 | 997.50 | 014 | 75233986 |
| | REVIEW DEBT SUMMARY AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 12/12/25 | Bui, Phong T. | 0.20 | 345.00 | 014 | 75234547 |
| | TEAM DISCUSS TO COORDINATE ONSET VS ABL ANALYSIS RE: CARDONE PA (0.1); TEAM DISCUSS RE: DOCUMENT REQUEST FROM STB (0.1). | | | | |
| 12/12/25 | Calabrese, Christine | 0.30 | 517.50 | 014 | 75259121 |
| | EMAILS RE: NDA WITH POTENTIAL FINANCING PARTY. | | | | |
| 12/12/25 | George, Jason | 0.30 | 468.00 | 014 | 75246225 |
| | EMAIL COUNTERPARTY RE: NDA (0.1); CALL WITH T. PALISI RE: CASH MANAGEMENT CHANGES (0.2). | | | | |
| 12/12/25 | Chriswell, Immer | 0.40 | 428.00 | 014 | 75240438 |
| | REVIEW ENGAGEMENT LETTER OF SPENCERSTUART AND CORRESPOND WITH K. BOSTEL REGARDING SAME. | | | | |
| 12/12/25 | Palisi, Thomas | 0.50 | 692.50 | 014 | 75483743 |
| | CALL WITH J. GEORGE, T. COHAN, AND J. KANOFF RE: CASH MANAGEMENT AND OTHER WORKSTREAMS. | | | | |
| 12/12/25 | Teltschik, Megan | 1.20 | 1,662.00 | 014 | 75257536 |
| | REVIEW PRIORITY LANGUAGE IN DIP CREDIT AGREEMENT AND TERM LOAN AGREEMENT (0.7); COMMUNICATIONS WITH RESTRUCTURING TEAM AND E. NICHOLS REGARDING SAME (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Mastoras, Thomas | 0.30 | 598.50 | 014 | 75234856 |
| | REVIEW DIP REPORTING. | | | | |
| 12/13/25 | George, Jason | 2.00 | 3,120.00 | 014 | 75245961 |
| | DRAFT CORRESPONDENCE TO GIBSON TEAM (1.5); CORRESPOND WITH ADVISOR TEAMS AND SPECIAL COMMITTEE RE: SAME (0.5). | | | | |
| 12/14/25 | Mastoras, Thomas | 1.70 | 3,391.50 | 014 | 75238977 |
| | REVIEW FINAL ORDER AND CREDIT DOCUMENTATION AND CALL WITH LAZARD AND A&M TO DISCUSS LIQUIDATION ANALYSIS. | | | | |
| 12/14/25 | Nichols, Evan T. | 0.60 | 1,035.00 | 014 | 75255115 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH NY RESTRUCTURING RE: ROLL UP (.5); REVIEW CORRESPONDENCE WITH NY RESTRUCTURING RE: ABL TERM SHEET (.1). | | | | |
| 12/14/25 | George, Jason | 0.40 | 624.00 | 014 | 75245858 |
| | REVISE CORRESPONDENCE TO DIP LENDERS AND CORRESPOND WITH ADVISOR TEAMS AND SPECIAL COMMITTEE RE: SAME. | | | | |
| 12/14/25 | Jones, Taylor | 0.30 | 453.00 | 014 | 75326604 |
| | CORRESPOND WITH WEIL LITIGATION RE: DISCOVERY AND PROTECTIVE ORDER. | | | | |
| 12/15/25 | Nichols, Evan T. | 0.50 | 862.50 | 014 | 75269567 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH NY RESTRUCTURING RE: WATERFALL QUESTIONS. | | | | |
| 12/15/25 | George, Jason | 0.20 | 312.00 | 014 | 75302913 |
| | REVISE DRAFT OF NDA AND CORRESPOND WITH COUNTERPARTY RE: SAME. | | | | |
| 12/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 014 | 75272416 |
| | CALL WITH SIMPSON RE SPV MATTERS. | | | | |
| 12/16/25 | Carlson, Clifford W. | 0.30 | 592.50 | 014 | 75343937 |
| | CALL WITH T. JONES RE VARIOUS SPV WORKSTREAMS. | | | | |
| 12/16/25 | George, Jason | 0.30 | 468.00 | 014 | 75302884 |
| | EMAILS WITH COUNTERPARTY AND J. KUEBLER RE: NDAS (0.2); REVIEW AND REVISE NOTICE OF AMENDED BANK ACCOUNT LIST (0.1). | | | | |
| 12/16/25 | Jones, Taylor | 1.00 | 1,510.00 | 014 | 75326611 |
| | CORRESPOND WITH C. CARLSON AND A&M TEAM RE: SPV ADEQUATE PROTECTION ACCOUNTS. | | | | |
| 12/16/25 | Palisi, Thomas | 1.10 | 1,523.50 | 014 | 75317701 |
| | DRAFT NOTICE OF FILING OF AMENDED BANK ACCOUNT LIST (0.7); CORRESPOND WITH J. GEORGE RE: SAME (0.2); CORRESPOND WITH J. GEORGE RE: CASH MANAGEMENT STATUS (0.2). | | | | |
| 12/16/25 | Lopez Scherer, Enrique | 0.30 | 415.50 | 014 | 75276128 |
| | COMMUNICATIONS WITH MEXICAN COUNSEL RE EXISTING PLEDGE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/25 | Bajania, Nisha D. | 1.40 | 1,785.00 | 014 | 75282221 |
| | REVIEW OUTSTANDING DIP MATTERS RE: DACAS (.3); PREPARE OUTSTANDING LIST OF MATTERS AND CONFER WITH TEAM (.2); REVIEW UPDATED LIST OF BANK ACCOUNTS (.2); CONFER WITH GDC RE: DACA (.2); DRAFT CORRESPONDENCE TO CLIENT RE: OUTSTANDING ITEMS (.5). | | | | |
| 12/17/25 | Singh, Sunny | 3.00 | 7,185.00 | 014 | 75282111 |
| | MEET WITH DIP LENDERS. | | | | |
| 12/17/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 014 | 75280884 |
| | ADVISE ON DIP RELATED MATTERS AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 12/17/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 014 | 75343862 |
| | PARTICIPATE ON CALL WITH S. SINGH, R. BEREZIN AND T. JONES RE SPV MATTERS (.7); CALL AND EMAILS WITH T. NICHOLSON RE SPV RESEARCH (.4). | | | | |
| 12/17/25 | McCabe, Nate | 1.40 | 1,785.00 | 014 | 75335942 |
| | INCORPORATE EDITS TO SUPPLEMENTAL DIP MOTION. | | | | |
| 12/17/25 | Teltschik, Megan | 1.50 | 2,077.50 | 014 | 75286041 |
| | COMMUNICATIONS WITH A&M TEAM AND FINANCE TEAM REGARDING DACAS AND AMOUNTS HELD IN ACCOUNTS (0.3); PREPARE DRAFT DIP EMAIL CONSENT IN CONNECTION WITH UPSIZE OF HORIZON FACILITY (0.6); COMMUNICATIONS WITH GDC AND AFS TEAMS REGARDING DACAS (0.3); COMMUNICATIONS WITH I. MURDOCH REGARDING LIEN SEARCHES (0.3). | | | | |
| 12/17/25 | Lopez Scherer, Enrique | 4.90 | 6,786.50 | 014 | 75281197 |
| | COMMUNICATIONS WITH GALICIA RE GRANTING OF MEXICAN COLLATERAL (0.4); REVIEW RECEIVABLE PURCHASE AGREEMENT AND ASSOCIATED UCC-1S REGARDING PERFECTION OF SECURITY INTERESTS (2.5); CALL WITH K. BOSTEL, L. FINDLAY AND T. MASTORAS RE FOREGOING (0.8); REVIEW PREPETITION FACILITIES RE WHETHER SUCH LIENS ARE PERMITTED THEREUNDER (1.2). | | | | |
| 12/18/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 014 | 75286171 |
| | ADVISE ON DIP RELATED MATTERS AND DISCUSS SAME WITH WEIL TEAM AND GDC. | | | | |
| 12/18/25 | Conley, Brendan C. | 0.30 | 585.00 | 014 | 75297733 |
| | REVIEW BULLETS RE: PURPORTED LIENS BY RECEIVABLES FINANCE. | | | | |
| 12/18/25 | Jones, Taylor | 0.90 | 1,359.00 | 014 | 75326625 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: DIP ORDER AND ADEQUATE PROTECTION. | | | | |
| 12/18/25 | McCabe, Nate | 0.20 | 255.00 | 014 | 75335965 |
| | REVISE MOTION TO APPROVE DIP AMENDMENTS. | | | | |
| 12/18/25 | Teltschik, Megan | 0.40 | 554.00 | 014 | 75299641 |
| | COMMUNICATIONS WITH GDC REGARDING EMAIL CONSENT IN CONNECTION WITH UPSIZE OF HORIZON FACILITY. | | | | |
| 12/18/25 | Lopez Scherer, Enrique | 0.30 | 415.50 | 014 | 75293454 |
| | CORRESPONDENCE WITH GDC RE MEXICAN COLLATERAL PROCESS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Bajania, Nisha D. | 0.50 | 637.50 | 014 | 75303909 |
| | REVIEW LATEST DIP POST-CLOSING CORRESPONDENCE RE: DACA DRAFTS (.2); REVIEW LATEST DACA DRAFTS AND CONFER WITH GDC RE: UPDATES (.2); CONFER WITH AFS RE: SIGN OFF ON A&R DACA (.1). | | | | |
| 12/19/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 014 | 75297659 |
| | ADVISE ON PERFECTION ISSUES AND RELATED DIP MATTERS. | | | | |
| 12/19/25 | Patel, Keya | 7.30 | 10,110.50 | 014 | 75315131 |
| | COMPILE AND UPDATE MASTER TRACKER OF ALL DOCUMENT REQUESTS RECEIVED AND ALL DOCUMENTS PRODUCED IN RESPONSE TO EACH ENTITY (4.7); REVISE BULLET POINTS FOR PRESENTATION TO DIP LENDERS REGARDING SPV LENDERS (2.6). | | | | |
| 12/19/25 | Jones, Taylor | 2.20 | 3,322.00 | 014 | 75326620 |
| | CORRESPOND WITH S. SINGH, C. CARLSON, AND N. MCCABE RE: SPV AND DIP ORDERS, STIPULATIONS, LITIGATION DOCUMENTS, AND SUMMARIES. | | | | |
| 12/19/25 | Palisi, Thomas | 1.20 | 1,662.00 | 014 | 75316763 |
| | PHONE CALL WITH A&M TEAM RE: CASH MANAGEMENT (0.2); CORRESPONDENCE WITH A&M AND WEIL TEAMS RE: CASH MANAGEMENT (0.4); ANALYZE ISSUES RE: SAME (0.6). | | | | |
| 12/19/25 | Pietrowski, Alexa | 0.40 | 356.00 | 014 | 75301188 |
| | ORGANIZE AND REVIEW DOCUMENTS FOR PRODUCTION TO SPV COUNSEL. | | | | |
| 12/19/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 014 | 75301668 |
| | REVIEW RPA AND SUMMARIZE JURISDICTION OF INCORPORATION OF THE FBG ENTITIES. | | | | |
| 12/20/25 | Jones, Taylor | 0.30 | 453.00 | 014 | 75341763 |
| | REVIEW AND REVISE SPV MOTION TRACKER (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM AND C. BROWN RE: SPV TRACKER (0.1). | | | | |
| 12/20/25 | Rosen, Abe | 1.30 | 1,391.00 | 014 | 75446591 |
| | DRAFT LANGUAGE FOR RESPONSE RE CASH COLLATERAL. | | | | |
| 12/21/25 | Singh, Sunny | 0.40 | 958.00 | 014 | 75313604 |
| | CALL WITH SIMPSON RE SPV ISSUES. | | | | |
| 12/22/25 | Bui, Phong T. | 2.40 | 4,140.00 | 014 | 75320394 |
| | REVIEW DEBT FACILITIES AND UPDATED ORG CHART AND EMAIL EXCHANGE RE SAME (1.2); REVIEW DEBT FACILITIES DOCUMENT AND REVIEW CHART RE: GUARANTEE AND SECURITY CLAIM (1.2). | | | | |
| 12/22/25 | George, Jason | 0.40 | 624.00 | 014 | 75353578 |
| | CALL WITH T. PALISI RE: CASH MANAGEMENT ITEMS. | | | | |
| 12/22/25 | Jones, Taylor | 2.50 | 3,775.00 | 014 | 75341808 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DIP AND ADEQUATE PROTECTION REQUIREMENTS (0.4); REVIEW AND REVISE KROLL ACCOUNT AGENT AGREEMENT (2.1). | | | | |
| 12/22/25 | Lopez Scherer, Enrique | 1.90 | 2,631.50 | 014 | 75321379 |
| | REVIEW DOCUMENTATION ACROSS SENIOR AND SPV FACILITIES TO CONFIRM WHICH OF THEM ARE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SECURED BY ASSETS OF CERTAIN ENTITIES AS PER RESTRUCTURING'S REQUEST. | | | | |
| 12/22/25 | Bajania, Nisha D. | 7.30 | 9,307.50 | 014 | 75318119 |
| | REVIEW ALL LOCAL COUNSEL CORRESPONDENCE AND PREPARE TRACKER ON OUTSTANDING DOCUMENTS TO BE DELIVERED AND DOCUMENTS READY FOR DELIVERY (1.9): CONFER AND DRAFT CORRESPONDENCE WITH LOCAL COUNSEL RE: EXECUTION OF DOCUMENTS FOR ROMANIA, LUX, AND GERMANY (.9); UPDATE THIRD AMENDMENT AND FOLLOW-UP ON OPEN POINTS WITH A&M TEAM (.8); REVIEW EXECUTED DOCUMENTS FOR ROMANIA, LUX, GERMANY AND SEND TO W&C IN ESCROW (.8); CONFER WITH TEAM RE: LOCAL COUNSEL UPDATES AND THIRD AMENDMENT UPDATES (.7); REVIEW ALL SIGNATURE PAGES AND CONFIRM AUTHORITY TO RELEASE FOR ALL SIGNATORIES (.7); REVISE BORROWING NOTICE AND SEND TO A&M TEAM FOR SIGN OFF (.2); CONFER WITH UK RESTRUCTURING TEAM REGARDING CONSENTS NEEDED FOR TRANSACTION (.1); REVIEW COMPILED OFFICER'S CERTIFICATE AND RESOLUTIONS (.4); DRAFT TRANSACTION APPROVAL CORRESPONDENCE TO SPECIAL COMMITTEE AND SIGNATORIES (.8). | | | | |
| 12/22/25 | Haiken, Lauren C. | 2.60 | 1,404.00 | 014 | 75375541 |
| | DETAIL INSTRUCTIONS FOR DOWNLOAD AND IMPORT OF BANK UNITED PRODUCTION. | | | | |
| 12/23/25 | Berezin, Robert S. | 4.40 | 9,130.00 | 014 | 75338170 |
| | DEVELOP ADEQUATE PROTECTION STRATEGY. | | | | |
| 12/23/25 | Carlson, Clifford W. | 0.50 | 987.50 | 014 | 75372471 |
| | CALL WITH T. NICHOLSON, N. MCCABE AND T. JONES RE SPV RESEARCH. | | | | |
| 12/23/25 | George, Jason | 0.20 | 312.00 | 014 | 75353656 |
| | CALL WITH C. MOFFATT AND T. PALISI RE: ACCOUNT NOTIFICATIONS. | | | | |
| 12/23/25 | Palisi, Thomas | 1.80 | 2,493.00 | 014 | 75339069 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: BANK ACCOUNTS AND CASH MANAGEMENT (0.3); DRAFT EMAIL CORRESPONDENCE WITH U.S. TRUSTEE, COUNSEL TO DIP LENDERS, AND COUNSEL TO UCC RE: STATUS OF BANK ACCOUNTS (0.5); ANALYZE BANK ACCOUNT LIST RE: SAME (0.3); REVISE CORRESPONDENCE PER CORRESPONDENCE WITH J. GEORGE (0.3); CALL WITH J. GEORGE RE: CASH MANAGEMENT (0.4). | | | | |
| 12/23/25 | Teltschik, Megan | 0.40 | 554.00 | 014 | 75339111 |
| | COMMUNICATIONS WITH BANKING AND GDC TEAM REGARDING DACAS. | | | | |
| 12/23/25 | Lopez Scherer, Enrique | 0.80 | 1,108.00 | 014 | 75331059 |
| | REVIEW LIEN SEARCHES RESULTS RELATED TO SEVERAL SPV FACILITIES TO CONFIRM WHICH OF THEM HAVE UCC FILINGS AGAINST CERTAIN ENTITIES AS PER RESTRUCTURING'S REQUEST. | | | | |
| 12/24/25 | Barr, Matt | 1.00 | 2,575.00 | 014 | 75338309 |
| | ATTEND TO POTENTIAL FINANCING ISSUES (0.8); CALL WITH TEAM RE: SAME (0.2). | | | | |
| 12/24/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 014 | 75372274 |
| | PARTICIPATE ON SPV CATCH UP CALL WITH WEIL RESTRUCTURING AND R. BEREZIN (.5); REVIEW RESEARCH RE SPV ADEQUATE PROTECTION ISSUES (.5). | | | | |
| 12/24/25 | Bui, Phong T. | 0.60 | 1,035.00 | 014 | 75332691 |
| | REVIEW DEBT DOCUMENT AND DRAFT ORG CHART AND EMAIL EXCHANGE WITH RESTRUCTURING RE | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENTS. | | | | |
| 12/24/25 | Pacoli, Katharine | 0.70 | 892.50 | 014 | 75338415 |
| | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE ON UPDATES TO ORG CHART. | | | | |
| 12/24/25 | Palisi, Thomas | 0.80 | 1,108.00 | 014 | 75338801 |
| | CORRESPOND WITH GIBSON TEAM RE: BANK ACCOUNTS (0.2); CORRESPOND WITH U.S. TRUSTEE AND BROWN RUDNICK TEAM RE: SAME (0.2); CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.4). | | | | |
| 12/26/25 | Mastoras, Thomas | 0.50 | 997.50 | 014 | 75333169 |
| | ADVISE ON DIP COMPLIANCE AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 12/26/25 | Barr, Matt | 0.50 | 1,287.50 | 014 | 75478937 |
| | CORRESPONDENCE RE: POTENTIAL SETTLEMENTS (0.2) AND NEXT STEPS WITH TEAM (0.3). | | | | |
| 12/26/25 | Carlson, Clifford W. | 0.20 | 395.00 | 014 | 75372155 |
| | REVIEW DIP ORDER RE FUNDING MECHANISM QUESTION. | | | | |
| 12/26/25 | Bui, Phong T. | 2.10 | 3,622.50 | 014 | 75334716 |
| | REVIEW DIP DOCUMENTS RE: PLANTS CLOSURE AND CONSENT OF LENDERS (1.6); EMAIL EXCHANGE RE: ONSET LIEN QUESTIONS FROM LITIGATION AND REVIEW DRAFT RESPONSE AND TEAM DISCUSS RE SAME (0.5). | | | | |
| 12/26/25 | Jones, Taylor | 0.20 | 302.00 | 014 | 75341860 |
| | CORRESPOND WITH WEIL TEAM RE: SPV AND ADEQUATE PROTECTION STRATEGY. | | | | |
| 12/27/25 | Singh, Sunny | 0.50 | 1,197.50 | 014 | 75338760 |
| | CALL WITH DEBTOR ADVISORS RE SPV ISSUES. | | | | |
| 12/27/25 | Barr, Matt | 1.00 | 2,575.00 | 014 | 75473318 |
| | REVIEW SPV FILINGS (0.8) AND HEARING ISSUES (0.2). | | | | |
| 12/27/25 | Jones, Taylor | 0.60 | 906.00 | 014 | 75341760 |
| | CALL WITH WEIL, A&M, AND LAZARD RE: SPV AND ADEQUATE PROTECTION STRATEGY. | | | | |
| 12/27/25 | Palisi, Thomas | 0.40 | 554.00 | 014 | 75338743 |
| | ANALYZE BANK ACCOUNT LIST AND DRAFT CORRESPONDENCE WITH A&M TEAM RE: SAME. | | | | |
| 12/29/25 | Lee, Justin D. | 0.10 | 205.00 | 014 | 75347922 |
| | CORRESPONDENCE WITH A&M AND WEIL RE: DIP DRAW. | | | | |
| 12/29/25 | Mastoras, Thomas | 0.90 | 1,795.50 | 014 | 75349405 |
| | REVIEW DIP CREDIT AGREEMENT (0.3); CALL WITH GIBSON TO DISCUSS DRAW REQUEST (0.6). | | | | |
| 12/29/25 | Barr, Matt | 0.60 | 1,545.00 | 014 | 75370933 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH SIMPSON AND TEAM RE: OPEN ISSUES. | | | | |
| 12/29/25 | Carlson, Clifford W. | 1.80 | 3,555.00 | 014 | 75372878 |
| | PARTICIPATE ON SPV CATCH UP CALL WITH SIMPSON TEAM (.6); CALL WITH LAZARD AND A&M RE SPVS (.5); CALL WITH GIBSON RE DIP FINANCING (.3); MULTIPLE EMAILS WITH WEIL TEAM RE SAME (.4). | | | | |
| 12/29/25 | Davidson, Jenny | 0.50 | 1,175.00 | 014 | 75503144 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 12/29/25 | George, Jason | 0.50 | 780.00 | 014 | 75363763 |
| | CALL WITH COMPANY ADVISORS RE: DIP DRAW (0.2); CALL WITH GIBSON TEAM RE: SAME (0.3). | | | | |
| 12/29/25 | Jones, Taylor | 1.10 | 1,661.00 | 014 | 75369361 |
| | CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: DIP, ADEQUATE PROTECTION, AND SPV ISSUES. | | | | |
| 12/29/25 | Palisi, Thomas | 0.30 | 415.50 | 014 | 75368116 |
| | CORRESPOND WITH WEIL TEAM RE: DIP BUDGET. | | | | |
| 12/29/25 | Lopez Scherer, Enrique | 1.00 | 1,385.00 | 014 | 75352238 |
| | REVIEW FORMS OF MEXICAN SECURITY DOCUMENTS. | | | | |
| 12/30/25 | Singh, Sunny | 1.10 | 2,634.50 | 014 | 75355391 |
| | CALLS WITH GIBSON RE FUNDING (.4); EMAIL WITH M. BARR RE SAME (.2); EMAIL WITH L FINDLAY RE BUDGET (.5). | | | | |
| 12/30/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 014 | 75372800 |
| | MULTIPLE EMAILS WITH WEIL AND A&M TEAMS RE SPV MATTERS (.5); CALL WITH LAZARD RE SAME (.3). | | | | |
| 12/30/25 | Bui, Phong T. | 0.70 | 1,207.50 | 014 | 75353072 |
| | REVIEW DOCUMENTS, TEAM DISCUSS AND COORDINATE SUMMARY OF LIEN ON ASSETS FOR SALE OF SPECIFIC BUSINESS. | | | | |
| 12/30/25 | Findlay, Loren | 0.70 | 1,057.00 | 014 | 75366884 |
| | PREPARE FORECAST FOR UPDATED DIP BUDGET (.2); REVIEW AND SUMMARIZE DIP CONSENT PROVISIONS (.5). | | | | |
| 12/30/25 | Jones, Taylor | 1.40 | 2,114.00 | 014 | 75369341 |
| | CORRESPOND WITH KROLL, WEIL, AND A&M TEAMS RE: ADEQUATE PROTECTION ACCOUNTS (0.9); CORRESPOND WITH WEIL AND A&M TEAMS RE: ADEQUATE PROTECTION ISSUES (0.5). | | | | |
| 12/31/25 | Mastoras, Thomas | 0.20 | 399.00 | 014 | 75356943 |
| | REVIEW DIP REPORTING. | | | | |
| 12/31/25 | Bui, Phong T. | 1.50 | 2,587.50 | 014 | 75357473 |
| | REVIEW LIEN SUMMARY CHART FOR BUSINESS LINES AND EMAIL RESTRUCTURING AND PEMA RE SAME (0.6); EMAIL EXCHANGE AND DISCUSS WITH PEMA RE: SCOPE OF DEBT AND LIEN OF BUSINESS LINES FOREIGN ENTITIES (0.7); EMAIL EXCHANGE RE: SANTANDER, UBS AND NOVARES DEBT FACILITIES (0.1); COORDINATE LIEN SEARCHES ESTIMATE FOR NON-DEBTOR US ENTITIES (0.1). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/25 | Jones, Taylor | 0.60 | 906.00 | 014 | 75369364 |
| | CORRESPOND WITH KROLL, WEIL, AND A&M TEAMS RE: ADEQUATE PROTECTION ACCOUNTS. | | | | |
| 12/31/25 | Lopez Scherer, Enrique | 0.50 | 692.50 | 014 | 75356672 |
| | PREPARE SUMMARY OF CURRENT STATUS AND NEXT STEPS RELATED TO THE MEXICAN COLLATERAL PROCESS. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **237.20** | **$347,997.50** | | |
| 12/01/25 | Margolis, Steven M. | 2.70 | 4,846.50 | 016 | 75155715 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND A&M ON PENSION PLANS, FIDUCIARY INSURANCE AND PLAN FIDELITY BONDS AND RELATED REQUIREMENTS (0.3); CORRESPONDENCE WITH A&M TEAM RE: KERP PARTICIPANTS AND RELATED ISSUES (0.2); CORRESPONDENCE WITH A. ATTARWALA ON SAME AND RESPONSES (0.3); REVIEW COMMENTS FROM T. COHAN RE: EMPLOYEE AGREEMENT (0.2); DRAFT MEMORANDUM AND ISSUES FOR R. SIVITZ AND S. MORALES PARODIE ON SAME (0.3); CONFERENCE AND CORRESPONDENCE WITH M. NIEMEYER RE: INSURANCE REPORTING ISSUES AND OBLIGATIONS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS AND T. COHAN RE: KERP ISSUES (0.3); REVIEW FINAL VERSIONS OF DECK AND AWARD AGREEMENT (0.4); REVIEW PBGC DOCUMENT REQUEST AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.4). | | | | |
| 12/01/25 | George, Jason | 0.60 | 936.00 | 016 | 75174790 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT WITH NLRB AND EMAIL K. MIRRAFATI RE: SAME. | | | | |
| 12/01/25 | Cohan, Teddy | 1.60 | 2,416.00 | 016 | 75122708 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT AGREEMENT (.1); CORRESPOND WITH L. RUTH RE: CHANGE ADDENDUM (.4); CORRESPOND WITH A&M RE: SHARED SERVICES AGREEMENT (.2); REVIEW INSIDER ANALYSIS (.5); CORRESPOND WITH WEIL TEAM RE: KERP AGREEMENT (.3); CORRESPOND WITH A&M RE: KERP MOTION (.1). | | | | |
| 12/01/25 | Findlay, Loren | 1.00 | 1,510.00 | 016 | 75179231 |
| | ATTEND CALL WITH POTENTIAL CONSULTANTS AND COUNSEL RE: CONSULTING AGREEMENT NDA (.5); REVISE CONSULTANT'S NDA (.5). | | | | |
| 12/01/25 | Gross, Nate | 0.40 | 582.00 | 016 | 75125228 |
| | REVIEW EMAILS RELATING TO THE KERP AGREEMENT (0.2); DISCUSS SAME WITH S. MARGOLIS (0.1); REVIEW KERP AGREEMENT (0.1). | | | | |
| 12/01/25 | Fiascone, Tom | 1.00 | 1,560.00 | 016 | 75182637 |
| | REVIEW EMPLOYMENT AGREEMENTS AND ASSOCIATED DOCUMENTS IN PREPARATION FOR EMPLOYEE MATTERS. | | | | |
| 12/01/25 | Kuebler, John | 1.40 | 1,939.00 | 016 | 75511335 |
| | REVISE INSIDER ANALYSIS. | | | | |
| 12/01/25 | Morales Parodie, Sidney | 0.30 | 436.50 | 016 | 75185370 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND ECB TEAMS RE: KERP. | | | | |
| 12/02/25 | Bostel, Kevin | 0.30 | 628.50 | 016 | 75189238 |
| | REVIEW DRAFT CONSULTING AGREEMENT AND COMMENT ON SAME (.2); FOLLOW-UP WITH A. ROSEN RE: REVISIONS AND NEXT STEPS (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 75187954 |

ADVISE ON EMPLOYEE ISSUES.

| 12/02/25 | Margolis, Steven M. | 3.60 | 6,462.00 | 016 | 75141801 |

VARIOUS CONFERENCES WITH K. RUMINSKI RE: DOCUMENTS FOR PBGC ON CERTAIN PENSION PLANS (0.3); REVIEW DOCUMENTS FROM PLAN ACTUARIES AND ADMINISTRATORS ON SAME (2.0); CONFERENCE AND CORRESPONDENCE WITH C. DAVIDSON (A&M) RE: KERP ISSUES AND REVISIONS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN RE: KERP ISSUES AND DOCUMENTATION (0.2) AND REVIEW NEW VERSIONS OF SAME (0.2); REVIEW ISSUES ON FIDUCIARY INSURANCE (0.2); REVIEW KERP MOTION AND ISSUES (0.4).

| 12/02/25 | George, Jason | 0.20 | 312.00 | 016 | 75174758 |

REVIEW AND REVISE NLRB SETTLEMENT AND EMAIL WITH J. KUEBLER RE: SAME.

| 12/02/25 | Cohan, Teddy | 1.10 | 1,661.00 | 016 | 75139008 |

CORRESPOND WITH A&M RE: KERP ORG CHART (.2); REVIEW KERP DISCUSSION MATERIALS (.8); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.1).

| 12/02/25 | Findlay, Loren | 1.40 | 2,114.00 | 016 | 75178932 |

PREPARE CONSULTING AGREEMENT AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE SAME.

| 12/02/25 | Gross, Nate | 0.10 | 145.50 | 016 | 75140729 |

CORRESPONDENCE RELATING TO PBGC REQUESTS.

| 12/02/25 | Rosen, Abe | 1.80 | 1,926.00 | 016 | 75141727 |

REVIEW NDA FOR CONSULTANTS (1.0); DRAFT CONSULTANT AGREEMENT (.8).

| 12/02/25 | Fiascone, Tom | 5.70 | 8,892.00 | 016 | 75182443 |

PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. CARILLO REGARDING EMPLOYEE MATTERS (1.7); CONDUCT RESEARCH REGARDING SAME (2.0); REVIEW COLLECTIVE BARGAINING OBLIGATIONS REGARDING SAME (1.5); PREPARE SUMMARY REGARDING SAME (0.5).

| 12/02/25 | Kuebler, John | 2.20 | 3,047.00 | 016 | 75146189 |

REVISE NLRB SETTLEMENT AGREEMENT.

| 12/02/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 75185466 |

CALL WITH FBG TO DISCUSS EMPLOYEE MATTERS.

| 12/03/25 | Wessel, Paul J. | 0.30 | 772.50 | 016 | 75151875 |

EMAIL CORRESPONDENCE WITH FBG AND INTERNAL RE: RESPONSE TO PBGC.

| 12/03/25 | Sivitz, Rebecca | 2.80 | 5,530.00 | 016 | 75187972 |

ADVISE ON ASSORTED EMPLOYEE ISSUES.

| 12/03/25 | Margolis, Steven M. | 3.50 | 6,282.50 | 016 | 75149904 |

REVIEW NEW MATERIALS ON CERTAIN PENSION PLANS FROM K. RUMINSKI IN RESPONSE TO PBGC REQUESTS (1.2); CORRESPONDENCE WITH N. GROSS RE: PBGC ISSUES (0.2); VARIOUS CONFERENCES WITH K. RUMINSKI ON SAME (0.2); REVIEW NEW DECK FROM A&M ON KERP (0.3); VARIOUS CONFERENCES AND

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH V. YUDELL AND T. COHAN ON SAME (0.3); REVIEW AND REVISE KERP MOTION (1.1); VARIOUS CONFERENCES WITH N. GROSS ON KERP MOTION (0.2). | | | | |
| 12/03/25 | George, Jason | 0.30 | 468.00 | 016 | 75174831 |
| | EMAILS WITH J. KUEBLER AND M. SLOAN RE: NLRB SETTLEMENT. | | | | |
| 12/03/25 | Cohan, Teddy | 1.70 | 2,567.00 | 016 | 75147486 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.1); CORRESPOND WITH WEIL TEAM RE: FACILITY CLOSURES (.4); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); REVIEW RESEARCH RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.2). | | | | |
| 12/03/25 | Findlay, Loren | 0.60 | 906.00 | 016 | 75178864 |
| | REVISE CONSULTING AGREEMENT. | | | | |
| 12/03/25 | Gross, Nate | 0.40 | 582.00 | 016 | 75148244 |
| | REVIEW KERP MOTION (0.1); DISCUSS SAME WITH S. MARGOLIS (0.1); WORK ON RESPONSES TO PBGC REQUESTS (0.2). | | | | |
| 12/03/25 | Belsito, Kate | 0.10 | 138.50 | 016 | 75174183 |
| | COMMENT ON STAFFING AGREEMENT MSA. | | | | |
| 12/03/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 016 | 75185539 |
| | ATTEND CALL WITH LABOR TEAM RE EMPLOYEE MATTERS (.6); CORRESPONDENCE TO T. COHAN RE WAGES ORDER (.1). | | | | |
| 12/03/25 | Rosen, Abe | 2.40 | 2,568.00 | 016 | 75152411 |
| | SEND NDA TO CONSULTANT (.1); REVIEW NDA FROM POTENTIAL FINANCE PARTNER (.1); REVIEW CONSULTANT AGREEMENTS (2.2). | | | | |
| 12/03/25 | Fiascone, Tom | 2.50 | 3,900.00 | 016 | 75182638 |
| | CALL WITH RESTRUCTURING TEAM REGARDING EMPLOYEE MATTERS (0.5); CONDUCT RESEARCH REGARDING SAME (2.0). | | | | |
| 12/03/25 | Kuebler, John | 1.30 | 1,800.50 | 016 | 75192001 |
| | DRAFT EMAIL TO A&M SUMMARIZING PROPOSED NLRB SETTLEMENT AGREEMENT AND REQUEST APPROVAL (.7); ATTEND CALL WITH T. COHAN, A. LEGGEIRO, R. SIVITZ, AND T. FIASCONE ON LABOR ISSUES REGARDING EMPLOYEE MATTERS (.6). | | | | |
| 12/03/25 | Morales Parodie, Sidney | 1.20 | 1,746.00 | 016 | 75185481 |
| | CALLS WITH LABOR TEAM AND WEIL RESTRUCTURING TEAM TO DISCUSS EMPLOYEE MATTERS (.6); FOLLOW-UP RE: SAME (.6). | | | | |
| 12/04/25 | Margolis, Steven M. | 2.80 | 5,026.00 | 016 | 75173447 |
| | REVIEW MATERIALS FROM N. GROSS AND K. RUMINSKI RE: PBGC RESPONSES FOR REPORTABLE EVENT FOLLOW-UP DOCUMENT (1.2); REVIEW MATERIALS FROM A&M RE: KERP, ORGANIZATION CHARTS, POTENTIAL INSIDER ANALYSIS (0.7) AND CORRESPONDENCE WITH T. COHAN ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS ON PBGC AND KERP ISSUES (0.3); CORRESPONDENCE WITH J. LEWIS RE: PETERSON AND CONTROLLED GROUP ISSUES (0.2); CORRESPONDENCE WITH M. RODGERS RE: TIMING OF RESPONSES (0.2). | | | | |
| 12/04/25 | George, Jason | 0.60 | 936.00 | 016 | 75174777 |
| | ATTEND SETTLEMENT CALL RE: NLRB CLAIM. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/25 | Cohan, Teddy | 0.30 | 453.00 | 016 | 75152770 |
| | CORRESPOND WITH WEIL TEAM RE: SEPARATION AGREEMENTS. | | | | |
| 12/04/25 | Gross, Nate | 0.30 | 436.50 | 016 | 75347794 |
| | CALLS WITH S. MARGOLIS TO DISCUSS KERP AND PBGC RESPONSES (0.2); REVIEW RESPONSES TO PBGC REQUESTS (0.1). | | | | |
| 12/04/25 | Belsito, Kate | 0.80 | 1,108.00 | 016 | 75174170 |
| | COMMENT ON STAFFING AGREEMENT MASTER SERVICES AGREEMENT. | | | | |
| 12/04/25 | Fiascone, Tom | 0.90 | 1,404.00 | 016 | 75182521 |
| | REVIEW EMPLOYEE AGREEMENTS (0.5); CORRESPONDENCE WITH COMPANY RE: EMPLOYEE MATTERS (0.4). | | | | |
| 12/04/25 | Morales Parodie, Sidney | 0.30 | 436.50 | 016 | 75185311 |
| | DRAFT CORRESPONDENCE RE: EMPLOYEE MATTERS. | | | | |
| 12/05/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 016 | 75188377 |
| | ADVISE ON EMPLOYEE ISSUES. | | | | |
| 12/05/25 | Margolis, Steven M. | 1.40 | 2,513.00 | 016 | 75349730 |
| | REVIEW NEW PENSION MATERIALS ON FRAM AND COORDINATE WITH K. RUMINSKI ON SAME (0.6); REVIEW MATERIALS ON CARDONE PENSION PLAN (0.5); VARIOUS CONFERENCE WITH N. GROSS ON SAME AND LETTER TO PBGC (0.3). | | | | |
| 12/05/25 | Belsito, Kate | 1.70 | 2,354.50 | 016 | 75174123 |
| | MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (.2); REVIEW AND COMMENT ON MASTER SERVICES AGREEMENT (1.5). | | | | |
| 12/05/25 | Godfryd, Clare | 0.20 | 214.00 | 016 | 75190702 |
| | STRATEGIZE RE EMPLOYEE MATTERS. | | | | |
| 12/05/25 | Rosen, Abe | 1.00 | 1,070.00 | 016 | 75510499 |
| | REVISE CONSULTATION AGREEMENT. | | | | |
| 12/05/25 | Fiascone, Tom | 8.70 | 13,572.00 | 016 | 75182544 |
| | ADVICE REGARDING EMPLOYEE MATTERS, INCLUDING REVIEW AND ANALYSIS OF COMMUNICATIONS, AGREEMENTS, AND CBA OBLIGATIONS (2.7); CORRESPONDENCE WITH COMPANY AND SEYFARTH REGARDING SAME (1.0); CONDUCT RESEARCH REGARDING SAME (2.5); DRAFT EMPLOYEE COMMUNICATIONS (1.0); REVIEW MSA WITH SIEGFRIED REGARDING EMPLOYMENT ISSUES (0.7); CONFER WITH S. TRAORE AND T. LIU REGARDING EMPLOYEE MATTERS (0.8). | | | | |
| 12/05/25 | Morales Parodie, Sidney | 0.30 | 436.50 | 016 | 75185534 |
| | INTERNAL CALL WITH WEIL EMPLOYMENT TEAM RE: EMPLOYMENT-RELATED WORKSTREAMS. | | | | |
| 12/06/25 | Sivitz, Rebecca | 0.40 | 790.00 | 016 | 75190584 |
| | REVIEW KERP AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/06/25 | George, Jason | 0.80 | 1,248.00 | 016 | 75174828 |
| | REVIEW AND REVISE DRAFT OF MSA RE: TEMPORARY EMPLOYEES (0.8). | | | | |
| 12/07/25 | George, Jason | 0.40 | 624.00 | 016 | 75246165 |
| | REVIEW AND REVISE NLRB STIPULATION. | | | | |
| 12/07/25 | Findlay, Loren | 0.90 | 1,359.00 | 016 | 75178930 |
| | REVIEW AND REVISE CONSULTING AGREEMENTS. | | | | |
| 12/07/25 | Kuebler, John | 3.70 | 5,124.50 | 016 | 75192022 |
| | REVISE KERP MOTION AND ACCOMPANYING DECLARATION (2.7); UPDATE NLRB STIPULATION AND AGREED ORDER TO ACCOUNT FOR CHANGES TO SETTLEMENT AGREEMENT (1.0). | | | | |
| 12/07/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 75252442 |
| | CORRESPONDENCE WITH WEIL LABOR TEAM RE: KERP. | | | | |
| 12/08/25 | Margolis, Steven M. | 2.10 | 3,769.50 | 016 | 75197960 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS RE: PBGC RESPONSE (0.3); REVIEW DOCUMENTS ON PENSION PLANS AND ACTUARIAL REPORTS AND ANALYSIS FROM K. RUMINSKI (0.7); REVIEW ISSUES ON KERP AWARD AGREEMENT AND DECK AND CORRESPONDENCE WITH V. YUDELL (A&M) ON SAME (0.4); REVIEW ISSUES ON FIDUCIARY INSURANCE RE: PENSION PLANS (0.2); CORRESPONDENCE WITH K. RUMINSKI RE: TIMING OF PBGC RESPONSE AND FINAL DOCUMENTS (0.3); REVIEW CORRESPONDENCE FROM N. GROSS, J. FALK RE: KERP (0.2). | | | | |
| 12/08/25 | George, Jason | 0.70 | 1,092.00 | 016 | 75246326 |
| | REVIEW TEMPORARY STAFFING MSA AND CORRESPOND WITH A&M TEAM RE: SAME (0.5); EMAIL J. SIELINSKI RE: NLRB SETTLEMENT (0.1); EMAIL WITH K. MIRRAFATI RE: SAME (0.1). | | | | |
| 12/08/25 | Cohan, Teddy | 3.90 | 5,889.00 | 016 | 75192347 |
| | CORRESPOND WITH L. RUTH RE: TENANT LEASE ADDENDUM (.2); CORRESPOND WITH WEIL TEAM RE: R. TENT EMPLOYMENT AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LETTERS (.2); REVIEW KERP ORG CHART (1.4); REVIEW INSIDER ANALYSIS (1.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.3); REVIEW KERP DISCUSSION MATERIALS (.5); CORRESPOND WITH WEIL TEAM RE: SEPARATIONS (.1). | | | | |
| 12/08/25 | Findlay, Loren | 0.30 | 453.00 | 016 | 75244666 |
| | FINALIZE CONSULTING AGREEMENTS. | | | | |
| 12/08/25 | Rosen, Abe | 0.60 | 642.00 | 016 | 75201345 |
| | UPDATE CONSULTING AGREEMENTS AND SEND FOR SIGNATURE. | | | | |
| 12/08/25 | Fiascone, Tom | 4.70 | 7,332.00 | 016 | 75254013 |
| | ANALYSIS OF FURTHER INFORMATION NEEDED FROM CLIENT REGARDING EMPLOYEE MATTERS (2.0); CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING SAME (0.5); CONDUCT RESEARCH REGARDING SAME (2.2). | | | | |
| 12/08/25 | Kuebler, John | 2.20 | 3,047.00 | 016 | 75267530 |
| | RESEARCH EMPLOYEE MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/08/25 | Morales Parodie, Sidney | 0.30 | 436.50 | 016 | 75252486 |

DRAFT CORRESPONDENCE TO WEIL RESTRUCTURING TEAM RE: EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/08/25 | Sachdev, Nupur | 1.90 | 2,869.00 | 016 | 75224414 |

DRAFT FURTHER AMENDMENTS TO THE MASTER SERVICES AGREEMENT BETWEEN SEIGFRIED AND FIRST BRANDS GROUP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/09/25 | Sivitz, Rebecca | 1.50 | 2,962.50 | 016 | 75246710 |

CORRESPOND WITH CLIENT REGARDING EMPLOYEE MATTERS (.5); CONFER WITH TEAM REGARDING SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/09/25 | Margolis, Steven M. | 1.00 | 1,795.00 | 016 | 75224811 |

CORRESPONDENCE WITH CREDITORS AND RESTRUCTURING COMMITTEE RE: CHANGES TO KERP DECK (0.2); CORRESPONDENCE WITH K. RUMINSKI RE: UPDATED DOCUMENTS AND RESPONSES FOR PBGC (0.2); REVIEW MATERIALS FOR SAME (0.4); VARIOUS CONFERENCES WITH N. GROSS ON PBGC ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/09/25 | Cohan, Teddy | 3.10 | 4,681.00 | 016 | 75207514 |

REVIEW KERP MOTION (1.7); CORRESPOND WITH A&M AND WEIL TEAM RE: SEPARATIONS (.3); REVIEW INSIDER ANALYSIS (.4); REVIEW KERP DECLARATION (.6); CORRESPOND WITH WEIL TEAM RE: KERP AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/09/25 | Belsito, Kate | 0.10 | 138.50 | 016 | 75239005 |

REVIEW EMAIL CORRESPONDENCE RELATING TO SIEGFRIED MSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/09/25 | Fiascone, Tom | 3.50 | 5,460.00 | 016 | 75253956 |

ANALYSIS REGARDING UPCOMING EMPLOYEE MATTERS (1.0); CONDUCT RESEARCH REGARDING SAME (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/09/25 | Kuebler, John | 4.10 | 5,678.50 | 016 | 75267650 |

ANALYZE KERP RESEARCH AND DRAFT SUMMARY THEREOF (.9); REVISE KERP MOTION TO INCORPORATE COMMENTS FROM A. GEORGALLAS AND T. COHAN (1.1); DRAFT G. MALHOTRA DECLARATION FOR KERP MOTION (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Sivitz, Rebecca | 0.50 | 987.50 | 016 | 75246254 |

REVIEW EMPLOYMENT UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Margolis, Steven M. | 1.30 | 2,333.50 | 016 | 75236930 |

REVIEW ISSUES ON PBGC AND RESPONSE FOR DOCUMENT REQUESTS (0.6); REVIEW ISSUES AND CORRESPONDENCE ON INTRAGROUP SERVICES AGREEMENT (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH D. SOFOCLEOUS RE: TIMING OF RESPONSES AND CLARIFICATIONS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Cohan, Teddy | 5.20 | 7,852.00 | 016 | 75217508 |

REVIEW KERP DECLARATIONS (1.8); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.4); REVIEW KERP AGREEMENT (.3); REVISE INSIDER ANALYSIS (.3); REVIEW KERP MOTION (1.3); REVIEW RESEARCH RE: SAME (.3); REVIEW INTRAGROUP SERVICES AGREEMENT (.4); CORRESPOND WITH WEIL TEAM RE: UNION ARBITRATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/25 | Belsito, Kate | 1.60 | 2,216.00 | 016 | 75238956 |

REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM RELATING TO POTENTIAL UNION ARBITRATION (.1); REVIEW SIEGFRIED COMMENTS TO STAFFING AGREEMENT MSA (.7) AND DRAFT CORRESPONDENCE TO WEIL RESTRUCTURING TEAM RELATING TO SAME (.8).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Kuebler, John | 2.00 | 2,770.00 | 016 | 75267536 |
| | REVISE KERP DECLARATIONS TO CONFORM WITH CHANGES TO MOTION AND CHANGES IN DECLARANTS (.8); REVISE KERP MOTION (1.2). | | | | |
| 12/11/25 | Morton, Matthew D. | 0.50 | 987.50 | 016 | 75232059 |
| | REVIEW DRAFT STOP WORK LETTER AND BACKGROUND (.3); CORRESPONDENCE WITH A. ROSEN RE: COMMENTS AND ADDITIONAL NOTICE PARTIES (.2). | | | | |
| 12/11/25 | Georgallas, Andriana | 0.40 | 838.00 | 016 | 75239385 |
| | CONFER WITH A&M RE KERP MATTERS. | | | | |
| 12/11/25 | Sivitz, Rebecca | 2.50 | 4,937.50 | 016 | 75234787 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING EMPLOYEE MATTERS. | | | | |
| 12/11/25 | Margolis, Steven M. | 2.30 | 4,128.50 | 016 | 75237032 |
| | DRAFT RESPONSE TO PBGC FOR DOCUMENT AND INFORMATION REQUEST ON CERTAIN PENSION PLANS AND REVIEW K. RUMINSKI RESPONSES FOR SAME (2.1); VARIOUS CONFERENCES WITH N. GROSS ON SAME (0.2). | | | | |
| 12/11/25 | Cohan, Teddy | 3.30 | 4,983.00 | 016 | 75233496 |
| | REVIEW INSIDER ANALYSIS (.9); CORRESPOND WITH C STREET AND A&M RE: KERP DISCUSSION MATERIALS (.3); REVIEW KERP MOTION (1.2); ATTEND CALL WITH A&M RE: SAME (.2); CORRESPOND WITH A&M RE: SEPARATION AGREEMENTS (.1); REVIEW KERP DECLARATIONS (.3); CORRESPOND WITH WEIL TEAM RE: FACILITY CLOSURES (.3). | | | | |
| 12/11/25 | Findlay, Loren | 0.50 | 755.00 | 016 | 75244721 |
| | REVIEW AND PROVIDE COMMENTS TO PRESS RELEASE. | | | | |
| 12/11/25 | Gross, Nate | 0.10 | 145.50 | 016 | 75245545 |
| | CORRESPONDENCE RELATING TO PBGC REQUESTS. | | | | |
| 12/11/25 | Belsito, Kate | 1.00 | 1,385.00 | 016 | 75239093 |
| | PROVIDE COMMENTS TO SIEGFRIED MSA. | | | | |
| 12/11/25 | Fiascone, Tom | 4.20 | 6,552.00 | 016 | 75253953 |
| | CORRESPONDENCE REGARDING EMPLOYEE MATTERS (0.5); CONDUCT RESEARCH REGARDING SAME (1.5); REVIEW EMPLOYEE COMPLIANCE GUIDELINES (0.5); ANALYSIS OF EMPLOYEE MATTERS (1.0); REVIEW EDITS TO PROPOSED MSA WITH SIEGFRIED (0.7). | | | | |
| 12/12/25 | Sivitz, Rebecca | 1.00 | 1,975.00 | 016 | 75234711 |
| | ADVISE ON EMPLOYEE ISSUES. | | | | |
| 12/12/25 | Margolis, Steven M. | 1.00 | 1,795.00 | 016 | 75349708 |
| | REVIEW AND COORDINATE MATERIALS FOR PBGC RESPONSE (0.7); CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.2); CONFER WITH N. GROSS RE: PBGC LETTER (0.1). | | | | |
| 12/12/25 | Gross, Nate | 0.30 | 436.50 | 016 | 75239465 |
| | DRAFT LETTER RESPONSE FOR PBGC. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Belsito, Kate | 0.20 | 277.00 | 016 | 75239039 |
| | REVIEW EMAIL CORRESPONDENCE FROM A&M TEAM RELATING TO PREPETITION EMPLOYEE CLAIMS MATTER (.1); WEIL LABOR TEAM MEETING TO DISCUSS PENDING WORKSTREAMS (.1). | | | | |
| 12/12/25 | Fiascone, Tom | 4.50 | 7,020.00 | 016 | 75253968 |
| | REVIEW AND ANALYZE COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 12/13/25 | Fiascone, Tom | 0.30 | 468.00 | 016 | 75254055 |
| | CORRESPONDENCE WITH C. CALABRESE RE: EMPLOYMENT AGREEMENTS. | | | | |
| 12/14/25 | Gross, Nate | 0.80 | 1,164.00 | 016 | 75245311 |
| | DRAFT PBGC RESPONSE LETTER. | | | | |
| 12/14/25 | Fiascone, Tom | 0.30 | 468.00 | 016 | 75253957 |
| | CORRESPONDENCE WITH C. CALABRESE RE: EMPLOYMENT AGREEMENTS. | | | | |
| 12/14/25 | McCabe, Nate | 0.60 | 765.00 | 016 | 75335914 |
| | UPDATE SLIDE DECK FOR PROSPECTIVE MANAGERS. | | | | |
| 12/15/25 | Sivitz, Rebecca | 1.40 | 2,765.00 | 016 | 75297917 |
| | MEET WITH TEAM REGARDING OUTSTANDING MATTERS (.6); REVIEW EMPLOYEE MATTERS MATERIALS (.5); RESPOND TO CLIENT QUESTIONS ON EMPLOYEE ISSUES (.3). | | | | |
| 12/15/25 | Margolis, Steven M. | 3.10 | 5,564.50 | 016 | 75268989 |
| | CONFERENCE WITH T. FIASCONE RE: EMPLOYEE MATTERS (0.2); REVIEW LETTER TO PBGC FROM N. GROSS AND COMMENTS TO SAME (0.5); REVIEW FINAL ATTACHMENTS AND LETTER TO PBGC (0.4); REVIEW CBAS AND PENSION PLANS DOCUMENTS AND ACTUARIAL REPORTS (0.8); REVIEW ISSUES FROM J. GEORGE ON SPVS, REVIEW STRUCTURE CHARTS AND CORRESPONDENCE ON SAME (0.6); REVIEW ISSUES ON KERP AWARD AGREEMENT AND CORRESPONDENCE WITH T. COHAN AND BROWN RUDNICK AND GIBSON DUNN (0.3); VARIOUS CORRESPONDENCE ON UPDATE OF POSSIBLE TRANSACTIONS, SALES, STATUS AND REVIEW SAME (0.3). | | | | |
| 12/15/25 | Cohan, Teddy | 1.00 | 1,510.00 | 016 | 75266218 |
| | CORRESPOND WITH DEBEVOISE RE: TENANT LEASE ADDENDUM (.1); CORRESPOND WITH A&M RE: SHARED SERVICES AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: CERTAIN EMPLOYMENT AGREEMENT (.2); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.2); CORRESPOND WITH WEIL TEAM RE: UNION ARBITRATION (.2); CORRESPOND WITH WEIL TEAM RE: PBGC (.1); CORRESPOND WITH WEIL TEAM RE: KYC (.1). | | | | |
| 12/15/25 | Gross, Nate | 1.70 | 2,473.50 | 016 | 75264446 |
| | DRAFT LETTER RESPONSE TO PBGC (1.0); DISCUSS SAME WITH S. MARGOLIS (0.2); DISCUSS SAME WITH T. COHAN AND T. PALISI (0.1); CORRESPONDENCE RELATING TO PBGC AND RELATED MATTERS (0.2); COMPILE DOCUMENTATION FOR PBGC (0.2). | | | | |
| 12/15/25 | Belsito, Kate | 0.60 | 831.00 | 016 | 75303292 |
| | WEIL LABOR TEAM MEETING TO DISCUSS PENDING WORKSTREAMS. | | | | |
| 12/15/25 | Fiascone, Tom | 5.70 | 8,892.00 | 016 | 75314095 |
| | REVIEW AND ANALYSIS OF COLLECTIVE BARGAINING AGREEMENTS (1.8); INTERNAL TEAM MEETING WITH EMPLOYMENT GROUP TO DISCUSS EMPLOYEE MATTERS (0.5); CONDUCT RESEARCH REGARDING | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SAME (1.5); REVIEW AND ANALYSIS OF EMPLOYEE OBLIGATIONS (1.7); CONFER WITH S. MARGOLIS RE: EMPLOYEE MATTERS (0.2). | | | | |
| 12/15/25 | Morales Parodie, Sidney | 0.60 | 873.00 | 016 | 75311249 |
| | MEETING WITH WEIL LABOR TEAM TO DISCUSS ONGOING EMPLOYEE-RELATED WORKSTREAMS. | | | | |
| 12/15/25 | Stauble, Christopher A. | 0.60 | 378.00 | 016 | 75313687 |
| | ASSIST WITH PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING DEBTORS TO (A) PAY PREPETITION WAGES, SALARIES, EMPLOYEE BENEFITS, OTHER COMPENSATION, AND EMPLOYEE EXPENSES AND (B) MAINTAIN EMPLOYEE BENEFITS PROGRAMS AND PAY RELATED OBLIGATIONS, AND (II) GRANTING RELATED RELIEF. | | | | |
| 12/16/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 016 | 75316525 |
| | CONFER WITH TEAM RE KERP UPDATES. | | | | |
| 12/16/25 | Wessel, Paul J. | 0.40 | 1,030.00 | 016 | 75278391 |
| | CONFERENCE WITH S. MARGOLIS (.2) AND REVIEW STRUCTURE RE: PENSION CONTROLLED GROUP QUESTION (.2). | | | | |
| 12/16/25 | Sivitz, Rebecca | 0.40 | 790.00 | 016 | 75297754 |
| | ADVISE ON CBA ISSUES. | | | | |
| 12/16/25 | Margolis, Steven M. | 1.50 | 2,692.50 | 016 | 75275912 |
| | REVIEW FB CONTROLLED GROUP ANALYSIS, CORPORATE STRUCTURE AND SINGLE PURPOSE ENTITIES (0.4); RESEARCH ON SINGLE PURPOSES ENTITIES AND TRADE OR BUSINESS ISSUES FOR ERISA LIABILITY (0.6); PREPARE FOR (0.1) AND CONFER WITH P. WESSEL ON SAME (0.2); CONFER WITH N. GROSS ON PBGC SUBMISSION (0.1) AND CORRESPONDENCE WITH M. LIN RODGERS ON SAME (0.1). | | | | |
| 12/16/25 | Cohan, Teddy | 1.70 | 2,567.00 | 016 | 75271154 |
| | CORRESPOND WITH WEIL TEAM RE: CERTAIN EMPLOYMENT AGREEMENT (.1); CORRESPOND WITH COMPANY, A&M, AND WEIL TEAM RE: UNION ARBITRATION (.4); CONDUCT RESEARCH RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.4); CORRESPOND WITH WEIL TEAM RE: SEVERANCE MATTERS (.3). | | | | |
| 12/16/25 | Belsito, Kate | 3.10 | 4,293.50 | 016 | 75303220 |
| | REVIEW AND ANALYZE DOCUMENTS (1.1); DISCUSSION WITH WEIL LABOR TEAM RELATING TO SAME (.9); CONDUCT RESEARCH RELATING TO SAME (.5); DRAFT DOCUMENTS RE SAME (.6). | | | | |
| 12/16/25 | Barlow, Jarred | 1.00 | 1,275.00 | 016 | 75309893 |
| | CONDUCT RESEARCH RE: COLLECTIVE BARGAINING ISSUES FOR T. COHAN. | | | | |
| 12/16/25 | Godfryd, Clare | 0.60 | 642.00 | 016 | 75317041 |
| | STRATEGIZE WITH LABOR TEAM RE EMPLOYEE MATTERS. | | | | |
| 12/16/25 | Fiascone, Tom | 5.20 | 8,112.00 | 016 | 75314327 |
| | REVIEW PRECEDENT RE EMPLOYEE MATTERS (1.0); PREPARE INFORMATION REQUEST LIST REGARDING SAME (1.0); ANALYSIS REGARDING EMPLOYEE MATTERS (2.2); RESEARCH REGARDING SAME (1.0). | | | | |
| 12/16/25 | Guitar, Abby | 0.30 | 267.00 | 016 | 75303823 |
| | REVIEW EMPLOYEE MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 75310798 |
| | INTERNAL WEIL LABOR MEETING TO DISCUSS EMPLOYEE MATTERS. | | | | |
| 12/17/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 016 | 75316460 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS (.6); REVIEW PENSION MATTERS (.8). | | | | |
| 12/17/25 | Sivitz, Rebecca | 1.00 | 1,975.00 | 016 | 75297724 |
| | ADVISE ON UNION ISSUES. | | | | |
| 12/17/25 | Margolis, Steven M. | 2.40 | 4,308.00 | 016 | 75282401 |
| | REVIEW ERISA ISSUES AND RESEARCH ON SAME (0.9); CALL WITH J. GEORGE RE: DEFINED BENEFIT PLANS AND RELATED ISSUES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE ON SAME (0.5); REVIEW ACTUARIAL REPORTS FOR CERTAIN DEFINED BENEFIT PENSION PLANS (0.8). | | | | |
| 12/17/25 | George, Jason | 0.50 | 780.00 | 016 | 75302902 |
| | CALL WITH S. MARGOLIS RE: PBGC LIABILITIES (0.2); EMAIL WITH A. GEORGALLAS RE: SAME (0.1); REVIEW AND REVISE CLAIM STIPULATION RE: NLRB COMPLAINT (0.2). | | | | |
| 12/17/25 | Cohan, Teddy | 4.00 | 6,040.00 | 016 | 75279838 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYEE MATTERS (.5); CONDUCT RESEARCH RE: SAME (1.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.6); CORRESPOND WITH COMPANY AND WEIL TEAM RE: UNION ARBITRATION (.4); REVIEW RESEARCH RE: SAME (.7); CORRESPOND WITH WEIL TEAM RE: ROW MANAGEMENT (.5); CORRESPOND WITH WEIL TEAM RE: PBGC (.1). | | | | |
| 12/17/25 | Belsito, Kate | 2.40 | 3,324.00 | 016 | 75303221 |
| | DRAFT SUMMARY OF INFORMATION REQUESTS RE EMPLOYEE MATTERS (.3); CONDUCT RESEARCH RELATING TO SAME (1.4); ATTEND MEETING RE SAME (.7). | | | | |
| 12/17/25 | Barlow, Jarred | 1.10 | 1,402.50 | 016 | 75309784 |
| | CONDUCT RESEARCH RE: EMPLOYEE MATTERS. | | | | |
| 12/17/25 | Fiascone, Tom | 6.00 | 9,360.00 | 016 | 75314166 |
| | TELECONFERENCE WITH COMPANY REGARDING EMPLOYEE MATTERS (0.5); CONDUCT RESEARCH REGARDING SAME (2.8); INTERNAL TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING SAME (0.5); REVIEW AND ANALYSIS OF COMPANY POLICIES REGARDING SAME (2.2). | | | | |
| 12/17/25 | Guitar, Abby | 1.30 | 1,157.00 | 016 | 75303924 |
| | CONDUCT RESEARCH RE EMPLOYEE MATTERS. | | | | |
| 12/17/25 | Morales Parodie, Sidney | 1.10 | 1,600.50 | 016 | 75311061 |
| | CALL WITH FBG HR TO DISCUSS EMPLOYEE MATTERS (.5); CALL WITH A&M TO DISCUSS EMPLOYEE MATTERS (.6). | | | | |
| 12/18/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 016 | 75316745 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 12/18/25 | Sivitz, Rebecca | 2.00 | 3,950.00 | 016 | 75296747 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING CBA ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Margolis, Steven M. | 4.10 | 7,359.50 | 016 | 75299121 |

RESEARCH COLLECTIVE BARGAINING AGREEMENTS AND DEFINED BENEFIT PENSION PLAN DOCUMENTS AND ACTUARIAL REPORTS (1.2); CORRESPONDENCE WITH K. RUMINSKI RE: FROZEN BENEFIT ACCRUALS IN DB PLANS (0.2); VARIOUS CORRESPONDENCE WITH T. FIASCONE AND T. COHAN RE: SAME (0.3); REVIEW NEW ISSUES ON COLLECTIVE BARGAINING AGREEMENTS AND PBGC ISSUES (0.6); CORRESPONDENCE WITH C. GODFRYD AND REVIEW ADDITIONAL CBAS (0.4); REVIEW RESPONSES AND INFORMATION FROM PENSION PLAN ACTUARY FOR DALTON, FRAM, WALBRO AND CARDONE PENSION PLANS (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. GEORGALLAS AND T. COHAN RE: PBGC ISSUES (0.2) AND PREPARE OUTLINE OF SAME (0.6); VARIOUS CONFERENCES WITH N. GROSS RE: PENSION PLAN AND PBGC ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Cohan, Teddy | 2.10 | 3,171.00 | 016 | 75286426 |

CONDUCT RESEARCH RE: EMPLOYEE MATTERS (.2); ATTEND CALL WITH WEIL TEAM RE: EMPLOYEE MATTERS (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: PBGC (.3); CORRESPOND WITH COMPANY RE: RESIGNATION LETTERS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Gross, Nate | 0.10 | 145.50 | 016 | 75288805 |

CORRESPONDENCE WITH WEIL TEAM RE: PBGC/KERP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Belsito, Kate | 0.30 | 415.50 | 016 | 75303241 |

REVIEW CORRESPONDENCE FROM A&M TEAM RE EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Godfryd, Clare | 0.40 | 428.00 | 016 | 75317372 |

REVIEW CBAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Fiascone, Tom | 6.40 | 9,984.00 | 016 | 75314320 |

TELECONFERENCE WITH WEIL EMPLOYMENT TEAM REGARDING EMPLOYEE MATTERS (0.5); PREPARE CHART RE SAME (1.5); CONTINUED ANALYSIS OF CBAS REGARDING SAME (1.0); CONDUCT RESEARCH AND ANALYSIS OF PENSION OBLIGATIONS (2.8); TELECONFERENCE REGARDING SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Guitar, Abby | 3.20 | 2,848.00 | 016 | 75303875 |

CONDUCT EMPLOYEE MATTERS RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Morales Parodie, Sidney | 0.60 | 873.00 | 016 | 75311243 |

INTERNAL WEIL DISCUSSION RE: EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 016 | 75316375 |

CONFER WITH TEAM RE EMPLOYEE MATTERS (.8); ANALYZE ISSUES RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Wessel, Paul J. | 0.40 | 1,030.00 | 016 | 75315804 |

INTERNAL EMAIL CORRESPONDENCE RE: PBGC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 016 | 75344379 |

PARTICIPATE ON CALL WITH WEIL EMPLOYMENT TEAM RE PBGC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Sivitz, Rebecca | 3.50 | 6,912.50 | 016 | 75302674 |

ADVISE ON EMPLOYEE MATTERS (1.5); MEET WITH TEAM REGARDING TASKS (.5); REVIEW UNION MATERIALS (1.0); ADVISE ON UNION ISSUES (.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Margolis, Steven M. | 3.90 | 7,000.50 | 016 | 75308887 |

PREPARE FOR CALL WITH WEIL RESTRUCTURING AND EPG ON EMPLOYEE MATTERS (0.3); CONFER WITH WEIL RESTRUCTURING AND EPG AND N. GROSS ON PENSION PLANS (0.6); CONFER WITH N. GROSS RE SAME (0.2); DRAFT QUESTIONS FOR K. RUMINSKI FOR ACTUARIES REGARDING ONGOING PENSION CONTRIBUTION OBLIGATION (0.3); REVIEW MULTIPLE PENSION PLAN ACTUARIAL REPORTS RE: PROSPECTIVE CONTRIBUTION OBLIGATIONS (0.8); VARIOUS FOLLOW-UP CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI ON PENSION CONTRIBUTIONS AND REVIEW RESPONSES FROM ACTUARIES (0.6); CONFER WITH A&M, FIRST BRANDS, WEIL RE: EMPLOYEE MATTERS (0.6) AND PREPARE FOR SAME (0.3); REVIEW FOLLOW-UP CORRESPONDENCE FROM K. RUMINSKI ON PENSION PLANS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Cohan, Teddy | 2.90 | 4,379.00 | 016 | 75300249 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.5); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); REVIEW RESEARCH RE: SAME (.6); CORRESPOND WITH A&M AND WEIL TEAM RE: PBGC (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Gross, Nate | 0.70 | 1,018.50 | 016 | 75301649 |

CALL WITH S. MARGOLIS AND RESTRUCTURING TEAM TO DISCUSS PENSION PLANS (0.5); CALL WITH S. MARGOLIS TO DISCUSS THE SAME (0.1); CORRESPONDENCE RELATING TO THE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Belsito, Kate | 2.50 | 3,462.50 | 016 | 75303325 |

DRAFT EMPLOYEE NOTICES (1.1); DRAFT INFORMATION REQUESTS TO COMPANY FOR EMPLOYEE NOTICES (1.0); MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Barlow, Jarred | 0.70 | 892.50 | 016 | 75309889 |

ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LABOR TEAM RE: EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Leggiero, Angeline | 2.60 | 3,783.00 | 016 | 75315503 |

DRAFT SUMMARY OF PRECEDENT PBGC SETTLEMENTS FOR A. GEORGALLAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Godfryd, Clare | 0.80 | 856.00 | 016 | 75317355 |

CORRESPOND WITH A. GUITAR RE EMPLOYEE MATTERS RESEARCH (0.3); PREP FOR AND PARTICIPATE ON CALL WITH R. SIVITZ, T. FIASCONE, S. MORALES PARDOIE, AND K. BELSITO RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Fiascone, Tom | 6.90 | 10,764.00 | 016 | 75314153 |

TELECONFERENCE WITH WEIL EMPLOYMENT AND RESTRUCTURING TEAMS REGARDING EMPLOYEE MATTERS (0.5); TELECONFERENCE WITH COMPANY AND A&M REGARDING EMPLOYEE MATTERS (0.5); TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING EMPLOYEE MATTERS (0.5); PREPARE PRESENTATION SLIDES REGARDING SAME (1.0); CONTINUE ANALYSIS RE SAME (1.0); CONDUCT RESEARCH REGARDING SAME (1.9); REVIEW MATERIALS RE SAME (0.6); REVIEW RESEARCH RE SAME (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Guitar, Abby | 0.50 | 445.00 | 016 | 75303919 |

DRAFT EMAIL TO T. FIASCONE RE: RESEARCH FINDINGS ON EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Morales Parodie, Sidney | 1.90 | 2,764.50 | 016 | 75311133 |

INTERNAL WEIL CALL WITH RESTRUCTURING, ECB AND LABOR TO DISCUSS PENSION BENEFITS (0.6); CALL WITH A&M RE: EMPLOYEE MATTERS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 016 | 75316668 |

CONFER WITH WEIL TEAM RE PENSION MATTERS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 75302713 |
| | CORRESPOND WITH TEAM REGARDING EMPLOYEE MATTERS. | | | | |
| 12/20/25 | Margolis, Steven M. | 2.30 | 4,128.50 | 016 | 75308944 |
| | PREPARE SUMMARY OF PENSION PLAN MATTERS (0.4); CONFER WITH A. GEORGALLAS, T. FIASCONE AND RESTRUCTURING TEAM RE: SAME (1.1); DRAFT CORRESPONDENCE TO P. WESSEL AND S. SINGH RE: PENSION PLAN ISSUES (0.3); CONFER WITH T. FIASCONE RE: CBAS AND PENSION ISSUES (0.2); VARIOUS CORRESPONDENCE WITH D. JERNEYCIC (A&M) AND T. COHAN ON PENSION (0.3). | | | | |
| 12/20/25 | George, Jason | 1.40 | 2,184.00 | 016 | 75302905 |
| | CALL WITH S. MARGOLIS, A. GEORGALLAS AND T. FIASCONE RE: PENSION MATTERS. | | | | |
| 12/20/25 | Cohan, Teddy | 0.20 | 302.00 | 016 | 75309599 |
| | CORRESPOND WITH WEIL TEAM RE: PENSION MATTERS. | | | | |
| 12/20/25 | Gross, Nate | 0.10 | 145.50 | 016 | 75308052 |
| | CORRESPONDENCE RELATING TO THE PENSION MATTERS. | | | | |
| 12/20/25 | Belsito, Kate | 2.10 | 2,908.50 | 016 | 75303354 |
| | DRAFT EMPLOYEE NOTICES. | | | | |
| 12/20/25 | Leggiero, Angeline | 3.60 | 5,238.00 | 016 | 75339230 |
| | CALL WITH ECB AND LABOR TEAMS RE PBGC/PLAN ISSUES (1.5); CONDUCT RESEARCH RE PENSION MATTERS (2.1). | | | | |
| 12/20/25 | Fiascone, Tom | 4.80 | 7,488.00 | 016 | 75314101 |
| | TELECONFERENCE WITH WEIL RESTRUCTURING AND BENEFITS REGARDING PENSION MATTERS (1.4); RESEARCH REGARDING SAME (0.6); PREPARE SUMMARY SLIDES FOR LENDERS AND UCC (1.5); CORRESPONDENCE WITH A&M REGARDING SAME (0.2); CONDUCT RESEARCH REGARDING EMPLOYEE MATTERS (1.1). | | | | |
| 12/21/25 | Margolis, Steven M. | 1.20 | 2,154.00 | 016 | 75309087 |
| | REVIEW EMPLOYEE MATTERS UPDATE FROM T. FIASCONE AND COMMENTS AND CORRESPONDENCE ON SAME (0.8); REVIEW NOTICES AND COMMENTS ON SAME (0.4). | | | | |
| 12/21/25 | Cohan, Teddy | 2.20 | 3,322.00 | 016 | 75309923 |
| | REVIEW DISCUSSION MATERIALS RE: EMPLOYEE MATTERS (1.6); REVIEW NOTICES (.6). | | | | |
| 12/21/25 | Belsito, Kate | 1.50 | 2,077.50 | 016 | 75336064 |
| | DRAFT NOTICES FOR CERTAIN FACILITIES (.5) AND REVIEW RESEARCH RE SAME (.6); REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO SAME (.4). | | | | |
| 12/21/25 | Godfryd, Clare | 0.90 | 963.00 | 016 | 75337844 |
| | RESEARCH RE EMPLOYEE MATTERS. | | | | |
| 12/21/25 | Fiascone, Tom | 6.50 | 10,140.00 | 016 | 75314248 |
| | REVISE PRESENTATION TO LENDERS AND UCC REGARDING EMPLOYEE MATTERS (1.0); CONTINUED RESEARCH AND ANALYSIS REGARDING SAME (2.8); REVISE EMPLOYEE NOTICES (2.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 016 | 75373676 |
| | REVIEW NOTICES. | | | | |
| 12/22/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 75325396 |
| | REVIEW EMAIL CORRESPONDENCE AND CONFERENCE WITH S. MARGOLIS RE: PENSION PLANS AND PBGC. | | | | |
| 12/22/25 | Sivitz, Rebecca | 1.90 | 3,752.50 | 016 | 75333150 |
| | CONFER WITH T. FIASCONE REGARDING EMPLOYMENT ISSUES (.9); REVIEW EMPLOYEE COMMUNICATIONS (1.0). | | | | |
| 12/22/25 | Margolis, Steven M. | 3.60 | 6,462.00 | 016 | 75335293 |
| | CONFER WITH FB, A&M, WEIL RE: EMPLOYEE MATTERS (0.6) AND PREPARE FOR SAME (0.2); PREPARE SUMMARY MEMORANDUM FOR P. WESSEL RE: PBGC ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. GROSS, P. WESSEL RE: SAME (0.4); CONFER AND CORRESPONDENCE WITH A&M RE: SAME (0.5); REVIEW ISSUES RE SAME (1.2); CORRESPONDENCE WITH K. RUMINSKI RE: SAME (0.2). | | | | |
| 12/22/25 | Cohan, Teddy | 2.30 | 3,473.00 | 016 | 75320276 |
| | CORRESPOND WITH L. RUTH RE: TENANT LEASE ADDENDUM (.2); CORRESPOND WITH WEIL TEAM RE: FACILITY CLOSURES (.5); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: SAME (.6); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.4); REVIEW DISCUSSION MATERIALS RE: SAME (.3); REVIEW COMMUNICATIONS MATERIALS RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: CERTAIN EMPLOYMENT AGREEMENT (.1). | | | | |
| 12/22/25 | Gross, Nate | 0.20 | 291.00 | 016 | 75347996 |
| | CORRESPONDENCE RELATING TO PBGC/PENSION PLANS (0.1); DISCUSS SAME WITH S. MARGOLIS (0.1). | | | | |
| 12/22/25 | Belsito, Kate | 3.20 | 4,432.00 | 016 | 75335970 |
| | DRAFT NOTICES (2.8); RESEARCH RE SAME (.4). | | | | |
| 12/22/25 | Leggiero, Angeline | 3.70 | 5,383.50 | 016 | 75339529 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY OF PENSION MATTERS (2.3); CALL WITH J. GEORGE RE SAME (.3); REVISE SUMMARY (1.1). | | | | |
| 12/22/25 | Godfryd, Clare | 1.20 | 1,284.00 | 016 | 75337789 |
| | CONDUCT RESEARCH RE EMPLOYEE MATTERS. | | | | |
| 12/22/25 | Fiascone, Tom | 4.00 | 6,240.00 | 016 | 75341501 |
| | TELECONFERENCE WITH A&M REGARDING EMPLOYEE MATTERS (1.0); REVISE NOTICES (1.0); REVISE RELATED COMMUNICATIONS (1.0); REVIEW RELATED MATTERS (1.0). | | | | |
| 12/22/25 | Kuebler, John | 0.50 | 692.50 | 016 | 75346752 |
| | ATTEND CALL ON EMPLOYEE MATTERS WITH A&M AND WEIL ECB TEAM. | | | | |
| 12/22/25 | Morales Parodie, Sidney | 1.40 | 2,037.00 | 016 | 75340891 |
| | REVIEW COMMUNICATIONS PACK FROM C-STREET (.9); UPDATE CALL WITH A&M (.5). | | | | |
| 12/23/25 | Singh, Sunny | 0.30 | 718.50 | 016 | 75328961 |
| | CONFER WITH A. GEORGALLAS RE EMPLOYEE / CBA ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 016 | 75373525 |
| | CALL WITH WEIL TEAM RE PENSION PLANS (1.0); CONFER WITH S. SINGH RE WAGE MOTION RE EMPLOYEE MATTERS (.4). | | | | |
| 12/23/25 | Wessel, Paul J. | 1.40 | 3,605.00 | 016 | 75330331 |
| | REVIEW PENSION INFORMATION FOR CALL (.4); CONFERENCE CALL WITH INTERNAL GROUP ON PENSION PLAN (1.0). | | | | |
| 12/23/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 75333112 |
| | CORRESPOND WITH TEAM REGARDING EMPLOYEE NOTICES. | | | | |
| 12/23/25 | Margolis, Steven M. | 4.30 | 7,718.50 | 016 | 75335348 |
| | REVIEW SUMMARY OF EMPLOYEE MATTERS AND COMMENTS TO SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE, A. LEGGIERO, T. FIASCONE ON SAME (0.4); CONFER AND CORRESPONDENCE WITH E. CORRADO RE: SAME (0.2); REVIEW ISSUES RE SAME AND CONFER WITH A. LEGGIERO ON SAME (0.3); CONFER AND CORRESPONDENCE WITH K. RUMINSKI RE: SAME (0.3); REVIEW PTO ISSUES AND EMPLOYEE ISSUES (0.3); CONFER WITH WEIL TEAM RE: PENSION PLAN MATTERS (0.9); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH N. GROSS AND P. WESSEL (0.2); REVIEW UPDATED DECK ON EMPLOYEE MATTERS (0.2); RESEARCH RE EMPLOYEE MATTERS (0.8); CORRESPONDENCE WITH N. GROSS ON STRUCTURE CHART (0.2). | | | | |
| 12/23/25 | George, Jason | 1.20 | 1,872.00 | 016 | 75353499 |
| | CALL WITH A&M TEAM RE: WAGES ORDER (0.2); CALL WITH WEIL BENEFITS AND LABOR TEAM RE: PENSION MATTERS (1.0). | | | | |
| 12/23/25 | Cohan, Teddy | 1.60 | 2,416.00 | 016 | 75326462 |
| | REVIEW DISCUSSION MATERIALS RE: FACILITY CLOSURES (1.0); CORRESPOND WITH WEIL TEAM RE: CBAS (.3); REVIEW COMMUNICATIONS PACK RE: EMPLOYEE MATTERS (.3). | | | | |
| 12/23/25 | Gross, Nate | 1.30 | 1,891.50 | 016 | 75332451 |
| | CALL WITH WEIL TEAM TO DISCUSS PBGC/PBGC MATTERS (1.0); CALL WITH S. MARGOLIS TO DISCUSS SAME (0.1); CORRESPONDENCE RELATING TO THE SAME (0.2). | | | | |
| 12/23/25 | Barlow, Jarred | 0.30 | 382.50 | 016 | 75336109 |
| | PREPARE EMAIL SUMMARIZING RESEARCH RE: EMPLOYEE MATTERS. | | | | |
| 12/23/25 | Leggiero, Angeline | 3.10 | 4,510.50 | 016 | 75339916 |
| | REVISE RESEARCH SUMMARY AND CIRCULATE SAME TO S. MARGOLIS (.9); CORRESPONDENCE WITH S. MARGOLIS RE SAME (.2); CORRESPONDENCE TO A. GEORGALLAS AND T. COHAN RE WAGES ORDER (.3); ATTEND CALL WITH A&M RE EMPLOYEE TAX ISSUE (.3); ATTEND CALL RE PENSION PLANS WITH ECB, LABOR AND RESTRUCTURING TEAMS (1.0); CALL WITH T. COHAN RE FACILITY CLOSURE EMPLOYEE ISSUES (.2); REVIEW CORRESPONDENCE RE SAME (.2). | | | | |
| 12/23/25 | Fiascone, Tom | 4.50 | 7,020.00 | 016 | 75341387 |
| | CALL WITH WEIL TEAMS REGARDING PENSION PLANS (1.0); REVIEW AND REVISE COMMUNICATIONS AND PLANS (3.5). | | | | |
| 12/23/25 | Kuebler, John | 1.20 | 1,662.00 | 016 | 75346819 |
| | RESEARCH CBA ISSUES. | | | | |
| 12/23/25 | Morales Parodie, Sidney | 0.40 | 582.00 | 016 | 75340806 |
| | REVIEW DRAFT NOTICES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/24/25 | Singh, Sunny | 0.50 | 1,197.50 | 016 | 75332919 |

INTERNAL CALL RE EMPLOYEE ISSUES.

| 12/24/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 016 | 75373015 |

CALL WITH CLIENT / A&M RE EMPLOYEE MATTERS (.5); RESEARCH RE RELATED MATTERS (.5).

| 12/24/25 | Wessel, Paul J. | 0.20 | 515.00 | 016 | 75340122 |

WEIL INTERNAL EMAIL CORRESPONDENCE RE: PBGC/PENSION MATTERS.

| 12/24/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 75333140 |

CORRESPOND WITH TEAM REGARDING EMPLOYMENT ISSUES.

| 12/24/25 | Margolis, Steven M. | 4.40 | 7,898.00 | 016 | 75346855 |

CONFER WITH FB, A&M AND WEIL RE: EMPLOYEE MATTERS (0.5) AND REVIEW ISSUES AND DOCUMENTATION FOR SAME (0.4); REVIEW PENSION MATTERS (0.7); VARIOUS CONFERENCES WITH J. GEORGE RE: SAME (0.4); CONDUCT RESEARCH ON SAME (1.0); REVIEW ISSUES FROM M. TELTSCHIK ON ERISA ISSUES (0.7); CORRESPONDENCE WITH A. LEGGIERO ON UPDATED STRUCTURE CHART AND REVIEW SAME (0.3); REVIEW UPDATED DECK ON FACILITY CLOSURES AND CORRESPONDENCE ON SAME (0.4).

| 12/24/25 | Cohan, Teddy | 2.90 | 4,379.00 | 016 | 75333702 |

REVIEW RESEARCH RE: CBAS (.1); REVIEW COMMUNICATIONS PACK (.3); ATTEND CALL WITH WEIL TEAM RE: EMPLOYEE MATTERS (.5); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.4); REVIEW DISCUSSION MATERIALS RE: SAME (1.6).

| 12/24/25 | Gross, Nate | 0.20 | 291.00 | 016 | 75348066 |

CORRESPONDENCE WITH TEAM RE: PBGC/PENSION PLANS (0.1); DISCUSS SAME WITH S. MARGOLIS (0.1).

| 12/24/25 | Belsito, Kate | 1.70 | 2,354.50 | 016 | 75336039 |

DRAFT UPDATES TO NOTICES FOR MULTIPLE FACILITIES (1.0) AND REVIEW RESEARCH RE SAME (.7).

| 12/24/25 | Leggiero, Angeline | 0.40 | 582.00 | 016 | 75341037 |

ATTEND CALL WITH LABOR TEAM.

| 12/24/25 | Fiascone, Tom | 2.50 | 3,900.00 | 016 | 75341367 |

CALL WITH WEIL TEAMS REGARDING EMPLOYEE MATTERS (0.5); CONTINUE REVISIONS TO NOTICES (2.0).

| 12/24/25 | Morales Parodie, Sidney | 2.70 | 3,928.50 | 016 | 75340858 |

CONDUCT RESEARCH RE: EMPLOYEE MATTERS.

| 12/26/25 | Georgallas, Andriana | 2.20 | 4,609.00 | 016 | 75372754 |

CALL WITH A&M AND CLIENT RE EMPLOYEE MATTERS (.5); ANALYZE ISSUES RE SAME (.6); REVIEW NOTICES AND UPDATES TO SAME (.6); CONFER WITH TEAM RE LENDER CONSENT RE SAME (.5).

| 12/26/25 | Wessel, Paul J. | 0.50 | 1,287.50 | 016 | 75340960 |

EMAIL CORRESPONDENCE WITH WORKING GROUP ON EMPLOYEE MATTERS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/25 | Sivitz, Rebecca | 1.70 | 3,357.50 | 016 | 75338396 |
| | REVIEW NOTICES (1.2); CONFER WITH TEAM REGARDING EMPLOYEE ISSUES (.5). | | | | |
| 12/26/25 | Margolis, Steven M. | 0.80 | 1,436.00 | 016 | 75335322 |
| | CONFER WITH FB, A&M AND WEIL RE: EMPLOYEE MATTERS (0.5) AND REVIEW ISSUES RE SAME (0.1); REVIEW DOCUMENTS FOR SAME (0.2). | | | | |
| 12/26/25 | George, Jason | 0.50 | 780.00 | 016 | 75353591 |
| | CALL WITH A&M AND WEIL TEAMS RE: EMPLOYEE MATTERS. | | | | |
| 12/26/25 | Cohan, Teddy | 0.10 | 151.00 | 016 | 75367218 |
| | REVIEW CORRESPONDENCE RE: EMPLOYEE MATTERS. | | | | |
| 12/26/25 | Belsito, Kate | 3.70 | 5,124.50 | 016 | 75335988 |
| | REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO NOTICES (.3); PARTICIPATE ON CALL WITH FBG, A&M, AND WEIL LABOR AND RESTRUCTURING TEAMS (.7); DRAFT NOTICES FOR MULTIPLE FACILITIES (1.0); REVIEW RESEARCH RE SAME (.7); REVIEW UPDATED EMPLOYEE CENSUS MATERIALS FOR PURPOSES OF SAME (1.0). | | | | |
| 12/26/25 | Leggiero, Angeline | 1.60 | 2,328.00 | 016 | 75341575 |
| | ATTEND CALL WITH A&M TEAM AND LABOR TEAMS (.6); CORRESPONDENCE WITH A. GEORGALLAS AND J. GEORGE RE SAME (.5); DRAFT UCC TALKING POINTS RE SAME (.3); CALL WITH T. FIASCONE RE SAME (.1); CALL WITH J. GEORGE RE SAME (.1). | | | | |
| 12/26/25 | Fiascone, Tom | 2.00 | 3,120.00 | 016 | 75341474 |
| | TELECONFERENCE WITH COMPANY, A&M AND WEIL REGARDING EMPLOYEE MATTERS (0.5); CONTINUE REVISIONS TO NOTICES (1.5). | | | | |
| 12/26/25 | Morales Parodie, Sidney | 5.60 | 8,148.00 | 016 | 75340856 |
| | CONDUCT RESEARCH RE: EMPLOYEE MATTERS (5.0); CHECKPOINT CALL RE: EMPLOYEE MATTERS WITH A&M TEAM AND WEIL TEAM (.6). | | | | |
| 12/27/25 | Georgallas, Andriana | 0.40 | 838.00 | 016 | 75371497 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 12/27/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 75338392 |
| | ADVISE ON EMPLOYEE MATTERS. | | | | |
| 12/27/25 | Belsito, Kate | 1.40 | 1,939.00 | 016 | 75336127 |
| | DRAFT UPDATES TO NOTICES FOR CERTAIN FACILITIES (1.2); REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO NOTICES (.2). | | | | |
| 12/27/25 | Fiascone, Tom | 3.00 | 4,680.00 | 016 | 75341579 |
| | REVISE NOTICES. | | | | |
| 12/28/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 016 | 75371458 |
| | CALL WITH A&M AND CLIENT RE EMPLOYEE MATTERS (.5); COORDINATE WITH UCC RE SAME (.4). | | | | |
| 12/28/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 75338979 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM REGARDING EMPLOYEE MATTERS. | | | | |
| 12/28/25 | Margolis, Steven M. | 2.80 | 5,026.00 | 016 | 75346683 |
| | CONFER WITH FB, A&M AND WEIL RE: EMPLOYEE MATTERS AND REVIEW ISSUES RE SAME (0.4) AND PREPARE FOR SAME (0.1); CONFER WITH WEIL US AND UK TEAMS RE: POTENTIAL SALE AND EMPLOYEE ISSUES (1.2); DRAFT SUMMARY OF PENSION PLANS AND ISSUES FROM M. CRUZ AND TEAM (0.4); CORRESPONDENCE WITH WEIL TEAM ON EMPLOYEE ISSUES (0.3); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH P. WESSEL AND N. GROSS ON EMPLOYEE AND SALE PROCESS ISSUES (0.4). | | | | |
| 12/28/25 | George, Jason | 0.30 | 468.00 | 016 | 75363765 |
| | CALL WITH COMPANY ADVISOR TEAMS RE: EMPLOYEE MATTERS. | | | | |
| 12/28/25 | Cohan, Teddy | 0.10 | 151.00 | 016 | 75367353 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS. | | | | |
| 12/28/25 | Gross, Nate | 0.20 | 291.00 | 016 | 75452536 |
| | CORRESPONDENCE WITH WEIL TEAM RELATING TO SALE PROCESS/PENSION PLANS. | | | | |
| 12/28/25 | Belsito, Kate | 2.50 | 3,462.50 | 016 | 75363182 |
| | PROJECT OVERDRIVE BUSINESS OPERATIONS CALL WITH WEIL AND A&M TEAMS (1.2); FBG CHECKPOINT CALL (.7); REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING AND M&A TEAMS RELATING TO UPCOMING WORKSTREAMS AND MEETINGS (.6). | | | | |
| 12/28/25 | Leggiero, Angeline | 0.40 | 582.00 | 016 | 75338997 |
| | ATTEND CALL RE EMPLOYEE MATTERS WITH A&M/COMPANY. | | | | |
| 12/28/25 | Godfryd, Clare | 1.90 | 2,033.00 | 016 | 75363292 |
| | PREPARE FOR (0.1) AND PARTICIPATE IN (1.1) CALL RE EMPLOYEE MATTERS WITH CLIENT, WEIL CORPORATE TEAM, A. GEORGALLAS, AND OTHERS; REVIEW AND SUMMARIZE NOTES FROM CALL FOR REFERENCE OF BROADER LABOR TEAM (0.7). | | | | |
| 12/28/25 | Fiascone, Tom | 2.00 | 3,120.00 | 016 | 75341408 |
| | CALL WITH WEIL AND A&M TEAMS REGARDING EMPLOYEE MATTERS (0.5); TELECONFERENCE REGARDING SALE PROCESS (0.5); ANALYSIS RE SAME (1.0). | | | | |
| 12/28/25 | Morales Parodie, Sidney | 0.40 | 582.00 | 016 | 75367428 |
| | CHECKPOINT CALL WITH WEIL TEAM AND A&M RE: EMPLOYEE MATTERS. | | | | |
| 12/29/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 016 | 75371581 |
| | CALL WITH A&M AND CLIENT RE EMPLOYEE MATTERS (.5); CONFER WITH TEAM RE SAME (.5). | | | | |
| 12/29/25 | Wessel, Paul J. | 1.10 | 2,832.50 | 016 | 75350485 |
| | INTERNAL CONFERENCES RE: EMPLOYEE MATTERS (.8); EMAIL CORRESPONDENCE RE: SAME (.3). | | | | |
| 12/29/25 | Sivitz, Rebecca | 3.50 | 6,912.50 | 016 | 75353639 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING POTENTIAL TRANSACTIONS (2.0); CONFER WITH TEAM REGARDING NEXT STEPS (.7); REVIEW EMPLOYMENT DOCUMENTS (.8). | | | | |
| 12/29/25 | Margolis, Steven M. | 7.80 | 14,001.00 | 016 | 75346870 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH A. TALHOUNI (A&M), R. SIVITZ, T. FIASCONE, WEIL RESTRUCTURING ON CERTAIN EMPLOYEE MATTERS (0.5); REVIEW ISSUES RE SAME (0.3); REVIEW UBS HORIZON AND ULTINON CREDIT FACILITIES (0.4); DRAFT EMAIL TO P. WESSEL AND N. GROSS ON SAME (0.3); CONFER WITH N. GROSS ON OVERALL DEAL ISSUES (0.3); CONFER WITH T. FIASCONE RE: CERTAIN NOTIFICATIONS AND CORRESPONDENCE FROM S. RAHHAL (FB) ON SAME (0.3); PREPARE FOR OVERDRIVE CALL (0.3); OVERDRIVE CONFERENCE WITH M. CRUZ, WEIL CORP., RESTRUCTURING, EPG AND P. WESSEL AND N. GROSS (0.6); FOLLOW-UP WITH N. GROSS RE: ISSUES LIST FOR SALES PROCESS (0.3); REVIEW DUE DILIGENCE MATERIALS ON COMPENSATION AND BENEFITS (1.2); CONFER AND CORRESPONDENCE WITH WEIL EMPLOYMENT ON SALES PROCESS (0.4) AND WITH WEIL CORPORATE ON CORE BUSINESS LINES (0.2); CONFER WITH P. WESSEL AND N. GROSS ON ECB ISSUES AND STRATEGY (0.7); CONDUCT RESEARCH RE EMPLOYEE MATTERS (1.2) AND CORRESPONDENCE WITH M. TELTSCHIK RE: CREDIT AGREEMENTS AND PENSION ISSUES (0.2); CONFER WITH N. GROSS RE: ISSUES LIST AND COMMENTS THERETO (0.2); REVIEW CENSUS AND RELATED DOCUMENTS FROM T. FIASCONE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Schitka, Barrett | 0.60 | 1,035.00 | 016 | 75466523 |

CALL WITH ECB AND LABOR TEAMS RE: EMPLOYEES.

| 12/29/25 | George, Jason | 1.20 | 1,872.00 | 016 | 75363738 |

CALL WITH A. TALHOUNI AND WEIL TEAM RE: EMPLOYEE MATTERS (0.5); CALL WITH WEIL M&A TEAM RE: EMPLOYEE DILIGENCE (0.5); EMAIL S. RAHHAL AND R. STARK RE: EMPLOYEE MATTERS (0.2).

| 12/29/25 | Cohan, Teddy | 0.10 | 151.00 | 016 | 75367525 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS.

| 12/29/25 | Gross, Nate | 2.90 | 4,219.50 | 016 | 75347690 |

CALLS WITH S. MARGOLIS TO DISCUSS THE POTENTIAL SALES AND BENEFITS/EMPLOYEE IMPACT (0.5); CALL WITH P. WESSEL TO DISCUSS SAME (0.3); CALL WITH RESTRUCTURING/M&A TEAM TO DISCUSS SAME (0.6); CALL WITH LABOR TEAM TO DISCUSS THE SAME (0.3); REVIEW BENEFITS/EMPLOYEE DILIGENCE (0.5); WORK ON QUESTIONS FOR THE DILIGENCE LIST (0.3); REVIEW AND RESPOND TO EMAILS FROM TEAM RELATING TO MATTER (0.3); REVIEW DB PLANS SUMMARY (0.1).

| 12/29/25 | Belsito, Kate | 3.10 | 4,293.50 | 016 | 75363183 |

PROJECT OVERDRIVE - EMPLOYEES CALL WITH A&M AND WEIL TEAMS (1.2); CHECKPOINT CALL WITH A&M AND WEIL TEAMS (.2); DRAFT DILIGENCE REQUEST LIST ITEMS RELATING FOR WEIL M&A TEAM RELATING TO LABOR AND EMPLOYMENT RELATED MATTERS (1.0); CALL WITH A&M AND WEIL TEAMS (.6); REVIEW EMAIL CORRESPONDENCE FROM CLIENT RELATING TO SAME (.1).

| 12/29/25 | Leggiero, Angeline | 0.50 | 727.50 | 016 | 75374556 |

ATTEND CALL WITH A&M RE EMPLOYEE MATTERS.

| 12/29/25 | Godfryd, Clare | 1.10 | 1,177.00 | 016 | 75363314 |

STRATEGIZE WITH R. SIVITZ, T. FIASCONE, S. MORALES PARODIE, AND A. GUITAR RE EMPLOYEE MATTERS AND RELATED RESEARCH RE SAME (.5); RESEARCH RE SAME (.6).

| 12/29/25 | Fiascone, Tom | 5.00 | 7,800.00 | 016 | 75372827 |

REVIEW AND ANALYZE EMPLOYEE MATTERS (1.5); DRAFT AND REVIEW COMMUNICATIONS FOR LEADERSHIP AND UCC (0.5); ANALYSIS RE EMPLOYEE MATTERS (1.0); COORDINATE WITH COMPANY AND A&M ON SAME (0.5); REVIEW EMPLOYEE CENSUS DATA AND ADDRESS DILIGENCE REQUEST LIST ITEMS RELATED TO WORKFORCE STRUCTURE AND CBAS (1.0); EVALUATE SPREADSHEETS DETAILING BUSINESS UNITS AND STATE-LEVEL HEADCOUNT, AND PROVIDE INPUT ON EMPLOYMENT-RELATED DISCLOSURES FOR TRANSACTION PLANNING (0.5).

| 12/29/25 | Guitar, Abby | 1.90 | 1,691.00 | 016 | 75363994 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING EMPLOYEE MATTERS (1.7); PREPARE WRITE-UP AND EMAIL FINDINGS TO TEAM (.2). | | | | |
| 12/29/25 | Morales Parodie, Sidney | 0.50 | 727.50 | 016 | 75368673 |
| | CALL WITH WEIL LABOR TEAM TO DISCUSS ONGOING EMPLOYMENT-RELATED WORKSTREAMS. | | | | |
| 12/30/25 | Wessel, Paul J. | 0.40 | 1,030.00 | 016 | 75355533 |
| | FURTHER EMAIL CORRESPONDENCE AND CONFERENCES RE: EMPLOYEE MATTERS AND PLAN MATTERS. | | | | |
| 12/30/25 | Sivitz, Rebecca | 0.80 | 1,580.00 | 016 | 75353752 |
| | ADVISE ON UNION ISSUES. | | | | |
| 12/30/25 | Margolis, Steven M. | 1.80 | 3,231.00 | 016 | 75362277 |
| | OVERDRIVE - BUSINESS OPERATIONS REGROUP CALL WITH WEIL AND A&M (0.5); REVIEW CENSUS AND UPDATED MATERIALS FROM A&M (0.3); CONFER WITH N. GROSS ON DILIGENCE UPDATE REQUESTS (0.3); REVIEW UPDATED MATERIALS ON CENSUS AND RELATED ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH CORPORATE AND RESTRUCTURING TEAMS ON CORPORATE SALES AND STRUCTURE ISSUES, REVIEW STRUCTURE CHART AND ISSUES (0.4). | | | | |
| 12/30/25 | Gross, Nate | 0.70 | 1,018.50 | 016 | 75353278 |
| | CALL WITH TEAM AND A&M TO DISCUSS THIS MATTER/SALE (0.5); DISCUSS DILIGENCE UPDATE WITH S. MARGOLIS (0.2). | | | | |
| 12/30/25 | Fiascone, Tom | 1.80 | 2,808.00 | 016 | 75372858 |
| | COORDINATE ON UPDATED EMPLOYEE CENSUS INFORMATION (0.5); ADDRESS DILIGENCE QUESTIONS REGARDING NON-U.S. ENTITIES AND THEIR SPONSORSHIP OF EMPLOYEE BENEFIT PLANS (0.5); REVIEW ANALYSIS ON EMPLOYEE MATTERS IN FOREIGN JURISDICTIONS (0.8). | | | | |
| 12/30/25 | Kuebler, John | 2.10 | 2,908.50 | 016 | 75490099 |
| | REVISE NLRB SETTLEMENT AGREEMENT. | | | | |
| 12/31/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 016 | 75371340 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 12/31/25 | Sivitz, Rebecca | 0.70 | 1,382.50 | 016 | 75371660 |
| | ADVISE ON EMPLOYEE ISSUES. | | | | |
| 12/31/25 | Margolis, Steven M. | 0.50 | 897.50 | 016 | 75362289 |
| | REVIEW NEW STRUCTURE CHARTS AND CORRESPONDENCE ON SAME. | | | | |
| 12/31/25 | Fiascone, Tom | 2.00 | 3,120.00 | 016 | 75372804 |
| | REVIEW AND UPDATE EMPLOYEE MATTERS ANALYSIS (1.2); FINALIZE RESEARCH RE SAME (0.8). | | | | |
| 12/31/25 | Guitar, Abby | 2.40 | 2,136.00 | 016 | 75363928 |
| | RESEARCH RE EMPLOYEE MATTERS. | | | | |

**SUBTOTAL Task 016 - Employee Issues /Communications**  **407.70**  **$647,377.50**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Jones, Taylor | 0.30 | 453.00 | 017 | 75188101 |
| | CORRESPOND WITH WEIL AND PROSKAUER RE: EVOLUTION ADVERSARY AND MOTIONS TO INTERVENE. | | | | |
| 12/03/25 | Jones, Taylor | 0.20 | 302.00 | 017 | 75187838 |
| | CORRESPOND WITH WEIL AND PROSKAUER RE: EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 12/05/25 | Calabrese, Christine | 0.70 | 1,207.50 | 017 | 75192474 |
| | REVIEW MOTIONS TO INTERVENE IN EVOLUTION ADVERSARY PROCEEDING (.5); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 12/05/25 | Kamath, Priya | 1.10 | 1,523.50 | 017 | 75360617 |
| | REVIEW MOTIONS TO INTERVENE IN EVOLUTION ADVERSARY PROCEEDING FROM UMB AND AEQUUM AND DISCUSS WITH C. CALABRESE. | | | | |
| 12/05/25 | Carpinello, Courtney | 0.60 | 642.00 | 017 | 75184979 |
| | REVIEW MOTIONS TO INTERVENE FILED IN EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 12/09/25 | Jones, Taylor | 0.60 | 906.00 | 017 | 75259542 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 12/10/25 | Carpinello, Courtney | 3.90 | 4,173.00 | 017 | 75255313 |
| | REVIEW AND ANALYZE AMENDED EVOLUTION COMPLAINT. | | | | |
| 12/11/25 | Carlson, Clifford W. | 0.40 | 790.00 | 017 | 75316934 |
| | CALL WITH EVOLUTION'S COUNSEL RE SPV STIPULATION. | | | | |
| 12/11/25 | Calabrese, Christine | 0.40 | 690.00 | 017 | 75259988 |
| | REVIEW AMENDED COMPLAINT FILED BY EVOLUTION (.3); REVIEW C. CARPINELLO COMPARATIVE SUMMARY ANALYSIS (.1). | | | | |
| 12/11/25 | Aquila, Elaina | 0.60 | 936.00 | 017 | 75230531 |
| | REVIEW SUMMARY OF EVOLUTION AMENDED COMPLAINT. | | | | |
| 12/11/25 | Kamath, Priya | 4.10 | 5,678.50 | 017 | 75256580 |
| | REVIEW AMENDED COMPLAINT FROM EVOLUTION AND REVISE SUMMARY FROM C. CARPINELLO (1.6); REVIEW REQUESTS FOR DOCUMENTS FROM NORTON ROSE FULBRIGHT AND COMPILE RESPONSIVE DOCUMENTS (2.5). | | | | |
| 12/11/25 | Carpinello, Courtney | 3.00 | 3,210.00 | 017 | 75255270 |
| | REVISE EVOLUTION AMENDED COMPLAINT SUMMARY (2.1); REVIEW FEDERAL/LOCAL RULES AND DOCKET RE EVOLUTION (.9). | | | | |
| 12/11/25 | Jones, Taylor | 0.70 | 1,057.00 | 017 | 75259471 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION ADVERSARY PROCEEDING AND INTERVENORS (.5); CORRESPOND WITH WEIL LITIGATION TEAM RE: EVOLUTION ADVERSARY PROCEEDING (.2). | | | | |
| 12/14/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 017 | 75253929 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS OF EVOLUTION DOCUMENTS. | | | | |
| 12/15/25 | Carpinello, Courtney | 1.40 | 1,498.00 | 017 | 75313270 |
| | REVIEW AND CIRCULATE EVOLUTION SUMMONS (.5); REVIEW FEDERAL/LOCAL/BANKRUPTCY RULES RE TIMING (.9). | | | | |
| 12/16/25 | Singh, Sunny | 0.50 | 1,197.50 | 017 | 75272368 |
| | CALL WITH PROSKAUER RE SPV MATTERS. | | | | |
| 12/16/25 | Carlson, Clifford W. | 0.20 | 395.00 | 017 | 75344098 |
| | EMAILS WITH EVOLUTION'S COUNSEL. | | | | |
| 12/16/25 | Jones, Taylor | 0.80 | 1,208.00 | 017 | 75326615 |
| | CORRESPOND WITH WEIL LITIGATION TEAM RE: EVOLUTION DISCOVERY, ADVERSARY, AND MOTIONS TO INTERVENE. | | | | |
| 12/17/25 | Berezin, Robert S. | 1.60 | 3,320.00 | 017 | 75281400 |
| | CALL WITH PROSKAUER REGARDING EVOLUTION (.4); REVIEW AND COMMENT ON DRAFT PLEADING (1.2). | | | | |
| 12/17/25 | Singh, Sunny | 0.80 | 1,916.00 | 017 | 75282118 |
| | CALL WITH PROSKAUER RE: EVOLUTION (.3); MEETING WITH A&M RE SAME (.5). | | | | |
| 12/17/25 | Mastoras, Thomas | 1.50 | 2,992.50 | 017 | 75280852 |
| | REVIEW EVOLUTION DOCUMENTATION AND DISCUSS WITH WEIL TEAM. | | | | |
| 12/17/25 | Calabrese, Christine | 0.20 | 345.00 | 017 | 75317426 |
| | EMAILS WITH A. CURTIS AND T. JONES RE: EVOLUTION ADVERSARY PROCEEDING (.1); EMAIL R. BEREZIN RE: EVOLUTION ADVERSARY PROCEEDING (.1). | | | | |
| 12/18/25 | Mastoras, Thomas | 0.40 | 798.00 | 017 | 75286158 |
| | REVIEW EVOLUTION ANALYSIS AND DISCUSS WITH WEIL TEAM. | | | | |
| 12/18/25 | Carlson, Clifford W. | 0.20 | 395.00 | 017 | 75343945 |
| | EMAILS WITH WEIL LITIGATION RE EVOLUTION LITIGATION AND DISCOVERY. | | | | |
| 12/18/25 | Calabrese, Christine | 0.50 | 862.50 | 017 | 75317101 |
| | STRATEGIZE RE: EVOLUTION ADVERSARY COMPLAINT (.3); DRAFT DETAILED EMAIL TO R. BEREZIN RE: SAME (.2). | | | | |
| 12/18/25 | Nicholson, Tansy | 2.20 | 2,354.00 | 017 | 75309664 |
| | CALL WITH EVOLUTION'S COUNSEL RE: LIEN ISSUES (.3); CONDUCT RESEARCH RE: LIEN ISSUES (1.6); CIRCULATE RESEARCH (.3). | | | | |
| 12/19/25 | Lee, Justin D. | 0.30 | 615.00 | 017 | 75301553 |
| | EMAIL CORRESPONDENCE INTERNALLY RE COMPETING CLAIMS ON RECEIVABLES VIS A VIS EVOLUTION. | | | | |
| 12/19/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 017 | 75299914 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DISCUSS EVOLUTION OBJECTION. | | | | |
| 12/19/25 | Conley, Brendan C. | 1.00 | 1,950.00 | 017 | 75314189 |
| | REVIEW UCC-1S FOR EVOLUTION (.3); REVIEW PERTINENT UCC LAW AND SUMMARIZE VIA EMAIL TO WEIL RESTRUCTURING TEAM (.3); CORRESPOND WITH WEIL FINANCE TEAM AND RESTRUCTURING TO FURTHER REFINE ANALYSIS (.4). | | | | |
| 12/19/25 | Calabrese, Christine | 0.60 | 1,035.00 | 017 | 75316569 |
| | DRAFT AGENDA IN PREPARATION FOR CALL WITH EVOLUTION COUNSEL (PROSKAUER) (.1); CALL WITH EVOLUTION COUNSEL (PROSAKUER) RE: ADVERSARY PROCEEDING (.2); EMAILS WITH P. KAMATH AND C. CARPINELLO RE: AMENDED COMPLAINT (.1); DRAFT EMAIL TO S. SINGH AND C. CARLSON RE: SAME (.2). | | | | |
| 12/19/25 | Kamath, Priya | 0.40 | 554.00 | 017 | 75308874 |
| | RESEARCH STATUS OF ENTITIES NAMED IN EVOLUTION AMENDED COMPLAINT FOR C. CALABRESE. | | | | |
| 12/19/25 | Carpinello, Courtney | 1.40 | 1,498.00 | 017 | 75313546 |
| | RESEARCH ENTITIES NAMED IN EVOLUTION COMPLAINT. | | | | |
| 12/19/25 | Jones, Taylor | 1.20 | 1,812.00 | 017 | 75326607 |
| | REVIEW EVOLUTION ADEQUATE PROTECTION STIPULATION (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.9). | | | | |
| 12/20/25 | Rosen, Abe | 2.40 | 2,568.00 | 017 | 75446590 |
| | DRAFT LANGUAGE FOR RESPONSE TO EVOLUTION OBJECTION. | | | | |
| 12/21/25 | Lee, Justin D. | 0.40 | 820.00 | 017 | 75314757 |
| | REVIEW EVOLUTION RESPONSE DOCUMENT. | | | | |
| 12/21/25 | Lopez Scherer, Enrique | 2.50 | 3,462.50 | 017 | 75304041 |
| | DRAFT CHANGES TO REPLY BRIEF. | | | | |
| 12/22/25 | Bui, Phong T. | 0.70 | 1,207.50 | 017 | 75446972 |
| | TEAM DISCUSS AND REVIEW CORRESPONDENCE RE: EVOLUTION AND RESPONSE. | | | | |
| 12/22/25 | Pacoli, Katharine | 0.10 | 127.50 | 017 | 75319487 |
| | INTERNAL CORRESPONDENCE ON EVOLUTION LIENS. | | | | |
| 12/23/25 | Singh, Sunny | 1.60 | 3,832.00 | 017 | 75328924 |
| | REVIEW EVOLUTION MOTION (.5); INTERNAL CALL RE SAME (.3); CALL WITH A&M RE STIP (.3); INTERNAL CALLS RE SAME (.5). | | | | |
| 12/23/25 | Bostel, Kevin | 0.60 | 1,257.00 | 017 | 75492670 |
| | CALL WITH A&M AND WEIL RE: EVOLUTION ISSUES (.4); CALL WITH COUNSEL TO EVOLUTION RE: MEET AND CONFER (.2). | | | | |
| 12/23/25 | Carlson, Clifford W. | 1.40 | 2,765.00 | 017 | 75372195 |
| | PARTICIPATE ON CALL WITH WEIL AND A&M RE EVOLUTION STIPULATION (.4); CALL WITH EVOLUTION'S COUNSEL RE SAME (.2); MULTIPLE EMAILS WITH A&M RE SAME (.6); CALL WITH T. JONES RE SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/25 | Findlay, Loren | 1.00 | 1,510.00 | 017 | 75332732 |

CONDUCT RESEARCH RE: EVOLUTION DISPUTED COLLATERAL (.6); REVIEW EVOLUTION MOTION TO ENFORCE (.4).

| 12/23/25 | Jones, Taylor | 3.30 | 4,983.00 | 017 | 75341867 |

CALL WITH WEIL AND A&M RE: EVOLUTION STIPULATION (0.3); CALL WITH WEIL AND PROSKAUER RE: EVOLUTION STIPULATION (0.1); REVIEW EVOLUTION EMERGENCY MOTION (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND T. NICHOLSON RE: EVOLUTION EMERGENCY MOTION (1.1); CORRESPOND WITH C. CARLSON, N. MCCABE, AND T. NICHOLSON RE: ADEQUATE PROTECTION LITIGATION RESEARCH (0.8); REVIEW AND REVISE ADEQUATE PROTECTION LITIGATION RESEARCH SUMMARY (0.7).

| 12/23/25 | McCabe, Nate | 1.30 | 1,657.50 | 017 | 75345150 |

CONDUCT RESEARCH ON LIEN VALIDITY IN CONNECTION WITH EVOLUTION MOTION TO ENFORCE (1.3).

| 12/23/25 | Nicholson, Tansy | 0.40 | 428.00 | 017 | 75335675 |

CALL WITH C. CARLSON, T. JONES, AND N. MCCABE RE: RESEARCH FOR EVOLUTION MATTERS.

| 12/24/25 | Singh, Sunny | 0.50 | 1,197.50 | 017 | 75332920 |

CALL WITH WEIL AND A&M TEAM RE EVOLUTION MOTION.

| 12/24/25 | Calabrese, Christine | 0.20 | 345.00 | 017 | 75334743 |

REVIEW ORG CHART (.1); RESPOND TO EVOLUTION COUNSEL (PROSKAUER) RE: ADVERSARY PROCEEDING COMPLAINT (.1).

| 12/24/25 | Jones, Taylor | 1.50 | 2,265.00 | 017 | 75341786 |

CORRESPOND WITH N. MCCABE AND T. NICHOLSON RE: EVOLUTION EMERGENCY MOTION (0.3); RESEARCH ADEQUATE PROTECTION LITIGATION ISSUES (0.3); CORRESPOND WITH N. MCCABE AND T. NICHOLSON RE: ADEQUATE PROTECTION LITIGATION RESEARCH (0.4); CALL WITH WEIL AND A&M TEAMS RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.5).

| 12/24/25 | McCabe, Nate | 0.60 | 765.00 | 017 | 75345178 |

CONDUCT RESEARCH ON LIEN VALIDITY RE EVOLUTION MOTION.

| 12/28/25 | McCabe, Nate | 0.80 | 1,020.00 | 017 | 75371442 |

RESEARCH CASE LAW RE LIEN VALIDITY AND SECTION 363 RE EVOLUTION LITIGATION.

| 12/29/25 | Carlson, Clifford W. | 0.40 | 790.00 | 017 | 75372681 |

EMAILS WITH EVOLUTION'S COUNSEL RE MOTION TO ENFORCE (.2); EMAILS RE HEARING ON EVOLUTION MOTION TO ENFORCE (.2).

| 12/29/25 | Jones, Taylor | 1.80 | 2,718.00 | 017 | 75369205 |

RESEARCH EVOLUTION LITIGATION ISSUES (0.6); CORRESPOND WITH C. CARLSON, N. MCCABE, AND T. NICHOLSON RE: EVOLUTION LITIGATION RESEARCH (0.4); REVIEW AND REVISE OBJECTION TO EVOLUTION'S EMERGENCY MOTION TO ENFORCE (0.8).

| 12/29/25 | McCabe, Nate | 4.60 | 5,865.00 | 017 | 75371959 |

DRAFT OBJECTION TO EVOLUTION MOTION TO ENFORCE STIPULATION.

| 12/29/25 | Nicholson, Tansy | 1.00 | 1,070.00 | 017 | 75353729 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY OF RESEARCH RE: SECTION 363 ISSUES. | | | | |
| 12/30/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 017 | 75372715 |
| | MULTIPLE EMAILS WITH EVOLUTION'S COUNSEL RE PROPOSED FACTORING ORDER CHANGES AND REVIEW NOTICE TO COURT RE SAME. | | | | |
| 12/30/25 | Calabrese, Christine | 0.10 | 172.50 | 017 | 75355082 |
| | EMAILS WITH TEAM RE: EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 12/30/25 | Jones, Taylor | 0.60 | 906.00 | 017 | 75369405 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION LITIGATION. | | | | |
| 12/31/25 | Carlson, Clifford W. | 0.20 | 395.00 | 017 | 75374277 |
| | EMAILS RE: COMPETING EVOLUTION FACTORING ORDER. | | | | |
| 12/31/25 | Jones, Taylor | 1.50 | 2,265.00 | 017 | 75369300 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: EVOLUTION LITIGATION AND ADEQUATE PROTECTION STIPULATION (0.5); RESEARCH EVOLUTION LITIGATION ISSUES (0.4); REVIEW AND REVISE OBJECTION TO EVOLUTION EMERGENCY MOTION TO ENFORCE (0.6). | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **63.70** | **$95,546.00** | | |
| 12/22/25 | Palisi, Thomas | 0.20 | 277.00 | 018 | 75339108 |
| | CORRESPOND WITH WEIL TEAM RE: EXCLUSIVITY MOTION. | | | | |
| 12/22/25 | Stauble, Christopher A. | 0.90 | 567.00 | 018 | 75371753 |
| | CONDUCT RESEARCH FOR T. PALISI RE: EXCLUSIVITY MOTION PRECEDENT. | | | | |
| 12/22/25 | Kleissler, Matthew J. | 0.40 | 190.00 | 018 | 75318276 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY PRECEDENT FOR T. PALISI. | | | | |
| 12/23/25 | Palisi, Thomas | 4.70 | 6,509.50 | 018 | 75339182 |
| | ANALYZE PRECEDENT RE: EXCLUSIVITY MOTION (2.1); DRAFT EXCLUSIVITY MOTION (2.6). | | | | |
| 12/23/25 | Okada, Tyler | 0.40 | 150.00 | 018 | 75344684 |
| | CONDUCT RESEARCH RE: PRECEDENT EXCLUSIVITY MOTIONS FOR T. PALISI. | | | | |
| 12/24/25 | Palisi, Thomas | 4.60 | 6,371.00 | 018 | 75339021 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 12/26/25 | Palisi, Thomas | 4.40 | 6,094.00 | 018 | 75338886 |
| | DRAFT EXCLUSIVITY MOTION (2.8); ANALYZE PRECEDENT MOTIONS RE: SAME (1.6). | | | | |
| 12/29/25 | George, Jason | 2.10 | 3,276.00 | 018 | 75466497 |
| | CONDUCT RESEARCH, REVIEW, AND REVISE MOTION TO EXTEND EXCLUSIVITY. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Okada, Tyler | 0.10 | 37.50 | 018 | 75369096 |
| | CONDUCT RESEARCH RE: PRECEDENT EXCLUSIVITY MOTIONS FOR J. GEORGE. | | | | |
| 12/30/25 | George, Jason | 1.90 | 2,964.00 | 018 | 75363727 |
| | REVIEW, REVISE AND SUPPLEMENT DRAFT OF EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **19.70** | **$26,436.00** | | |
| 12/01/25 | George, Jason | 1.30 | 2,028.00 | 019 | 75174816 |
| | CALL WITH A&M TEAM AND K. BOSTEL RE: REJECTION PROCEDURES (0.3); REVISE DRAFT OF PROPOSED ORDER RE: SAME AND EMAILS WEIL TEAM RE: SAME (0.8); CALL WITH S. TOBY RE: SAME (0.2). | | | | |
| 12/01/25 | Leggiero, Angeline | 2.20 | 3,201.00 | 019 | 75181852 |
| | CORRESPONDENCE AND MEETING WITH COMPANY RE LEASE ISSUES (.7); ATTEND CALL WITH A&M RE LEASE REJECTION ISSUES (.4); REVISE CONTRACT/LEASE REJECTION PROCEDURES (.5); REVIEW LEASE SECURITY DEPOSIT ISSUES AND CORRESPONDENCE WITH COMPANY RE SAME (.6). | | | | |
| 12/01/25 | Rosen, Abe | 1.80 | 1,926.00 | 019 | 75132677 |
| | MEETING WITH CUSTOMER ON LEASE REJECTION PROCEDURES (.4); REVIEW BANKRUPTCY RULES AND CASE PRECEDENT FOR REJECTION PROCEDURES (1.4). | | | | |
| 12/01/25 | Winograd, Joshua H. | 0.10 | 127.50 | 019 | 75126577 |
| | PREPARE LEASE REJECTION ANCILLARY DOCUMENTS. | | | | |
| 12/01/25 | Stauble, Christopher A. | 1.10 | 693.00 | 019 | 75239746 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/02/25 | Seales, Jannelle M. | 0.70 | 1,435.00 | 019 | 75364207 |
| | EMAILS FROM A. LEGGIERO AND G. BURKE RE: REVIEW OF ESTOPPEL CERTIFICATE. (.4); REVIEW ESTOPPEL CERTIFICATE (.3). | | | | |
| 12/02/25 | Bostel, Kevin | 0.40 | 838.00 | 019 | 75189095 |
| | REVIEW ESTOPPEL FOR HOPKINS LEASE AND EMAIL WITH A. LEGGIERO RE: SAME (.2); REVIEW INFORMAL COMMENTS ON PROCEDURES AND CORRESPOND WITH J. GEORGE RE: SAME (.2). | | | | |
| 12/02/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 019 | 75182388 |
| | CORRESPONDENCE WITH LANDLORD AND A&M RE LEASE ISSUES (.5); REVIEW AND REVISE ESTOPPEL CERTIFICATE FROM LANDLORD AND CORRESPONDENCE WITH REAL ESTATE TEAM RE SAME (.7). | | | | |
| 12/02/25 | Winograd, Joshua H. | 0.80 | 1,020.00 | 019 | 75142684 |
| | PREPARE ANCILLARY LEASE DOCUMENTS FOR EXECUTION. | | | | |
| 12/02/25 | Kleissler, Matthew J. | 0.30 | 142.50 | 019 | 75143907 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE STIPULATION AND AGREED ORDER REGARDING REJECTION OF CERTAIN AGREEMENTS FOR A. ROSEN. | | | | |
| 12/03/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 019 | 75185407 |
| | CORRESPONDENCE WITH REAL ESTATE TEAM RE ESTOPPEL CERTIFICATE (.3); CORRESPONDENCE WITH VARIOUS LANDLORDS AND A&M RE LEASE ISSUES (.8); REVIEW AND REVISE ESTOPPEL CERTIFICATE AND CORRESPONDENCE TO COMPANY RE SAME (.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/25 | Rosen, Abe | 0.10 | 107.00 | 019 | 75152409 |
| | CORRESPOND WITH A&M RE LEASE ISSUE. | | | | |
| 12/03/25 | Winograd, Joshua H. | 0.30 | 382.50 | 019 | 75148144 |
| | CORRESPOND RE: FINAL EXECUTED LEASE TERMINATION DOCUMENTS. | | | | |
| 12/04/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 019 | 75186587 |
| | CALL WITH LANDLORD RE LEASE REJECTION PROCEDURES (.2); CORRESPONDENCE TO RESTRUCTURING TEAM RE SAME (.2); CONDUCT RESEARCH IN CONNECTION WITH SAME (.8). | | | | |
| 12/05/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 019 | 75186406 |
| | REVIEW AND REVISE DRAFT STIPULATION FROM LANDLORD. | | | | |
| 12/06/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 019 | 75247600 |
| | CORRESPONDENCE WITH COMPANY RE LEASE ISSUES (.2); REVIEW AND REVISE DRAFT STIPULATION FROM LANDLORD (.9). | | | | |
| 12/07/25 | George, Jason | 0.40 | 624.00 | 019 | 75245886 |
| | REVIEW AND REVISE LEASE REJECTION STIPULATION. | | | | |
| 12/07/25 | Leggiero, Angeline | 0.50 | 727.50 | 019 | 75246869 |
| | CORRESPONDENCE WITH J. GEORGE RE QUADREAL STIPULATION (.2); INCORPORATE J. GEORGE COMMENTS TO SAME AND CIRCULATE TO QUADREAL'S COUNSEL (.3). | | | | |
| 12/08/25 | George, Jason | 0.20 | 312.00 | 019 | 75245754 |
| | EMAILS WITH A. LEGGEIRO RE: LANDLORD DISPUTE. | | | | |
| 12/08/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 019 | 75247650 |
| | CORRESPONDENCE TO A&M AND LANDLORDS RE LEASE ISSUE (.6); RESEARCH MECHANICS LIEN ISSUE AND CORRESPONDENCE WITH J. GEORGE RE SAME (1.1). | | | | |
| 12/09/25 | Bostel, Kevin | 0.20 | 419.00 | 019 | 75497060 |
| | CONFER WITH A. ROSEN RE: LEASE RENEWAL ISSUES AND BK RELATED ISSUES. | | | | |
| 12/09/25 | George, Jason | 0.30 | 468.00 | 019 | 75245849 |
| | EMAILS WITH A&M TEAM AND A. LEGGIERO RE: REJECTION STIPULATION (0.1); CALL AND EMAIL WITH R. LEHANE RE: CONTRACT PROCEDURES MOTION (0.2). | | | | |
| 12/09/25 | Leggiero, Angeline | 1.70 | 2,473.50 | 019 | 75248520 |
| | CORRESPONDENCE WITH COMPANY AND A&M RE VARIOUS LEASE ISSUES (1.1); CORRESPONDENCE WITH A&M RE QUADREAL LEASE STIPULATION (.3); CORRESPONDENCE TO A. ROSEN RE LEASE RENEWAL ISSUES (.3). | | | | |
| 12/09/25 | Rosen, Abe | 1.00 | 1,070.00 | 019 | 75207314 |
| | REVIEW LEASE AGREEMENT (.7); CORRESPOND WITH K. BOSTEL RE SAME (.1); CORRESPOND WITH WEIL RE TEAM RE SAME (.2). | | | | |
| 12/10/25 | Seales, Jannelle M. | 1.20 | 2,460.00 | 019 | 75364726 |
| | EMAIL FROM RESTRUCTURING TEAM RE: LEASE RENEWAL (.1); EMAIL WITH G. BIURKE RE: LEASE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RENEWAL (.1); REVIEW LEASE (1.0). | | | | |
| 12/10/25 | George, Jason | 0.20 | 312.00 | 019 | 75246259 |
| | CALL WITH N. HAUGHEY AND W. HOTZE RE: CONTRACTS PROCEDURES MOTION. | | | | |
| 12/10/25 | Burke, Gillian | 1.10 | 1,600.50 | 019 | 75221297 |
| | REVIEW LEASE AMENDMENT FOR HEBRON, KY AND DRAFT ISSUES LIST FOR J. SEALES REVIEW. | | | | |
| 12/10/25 | Leggiero, Angeline | 2.00 | 2,910.00 | 019 | 75252577 |
| | CORRESPONDENCE WITH J. GEORGE AND A&M RE LEASE/MECHANIC'S LIEN ISSUE (.5); REVIEW LEASE IN CONNECTION WITH SAME AND DRAFT CORRESPONDENCE TO J. GEORGE RE SAME (.8); CORRESPONDENCE TO LANDLORD RE SAME (.2); CORRESPONDENCE WITH A&M RE VARIOUS LEASE ISSUES (.5). | | | | |
| 12/11/25 | Seales, Jannelle M. | 0.40 | 820.00 | 019 | 75364861 |
| | EMAILS WITH G. BURKE RE: LEASE RENEWAL. | | | | |
| 12/11/25 | Burke, Gillian | 0.60 | 873.00 | 019 | 75235064 |
| | REVIEW UNDERLYING LEASE DOCUMENTS FOR HEBRON, KY LEASE (.3); REVISE COMMENTS TO DRAFT SECOND AMENDMENT TO LEASE (.3). | | | | |
| 12/11/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 019 | 75253115 |
| | CORRESPONDENCE WITH J. GEORGE AND QUADREAL RE LEASE REJECTION STIPULATION (.3); CORRESPONDENCE WITH A&M, GIBSON AND UCC RE SAME (.8); CORRESPONDENCE TO K. BOSTEL AND C. CARLSON RE SAME (.2). | | | | |
| 12/12/25 | Seales, Jannelle M. | 1.50 | 3,075.00 | 019 | 75366312 |
| | EMAILS RE: LEASE GUARANTORS AND REPLACEMENT GUARANTORS (.7); EMAILS WITH VARIOUS ADDITIONAL LEASE DOCUMENTS TO AID IN ANALYSIS OF REPLACEMENT GUARANTORS (.5); REVIEW LEASE DOCUMENTS (.3). | | | | |
| 12/12/25 | Bostel, Kevin | 0.20 | 419.00 | 019 | 75256630 |
| | REVIEW STIPULATION TO REJECT LEASE AND CORRESPOND WITH A. LEGGIERO RE: SAME. | | | | |
| 12/12/25 | Heimowitz, Simon | 0.20 | 345.00 | 019 | 75368363 |
| | DRAFT AND REVIEW EMAILS RE LEASE. | | | | |
| 12/12/25 | Burke, Gillian | 1.50 | 2,182.50 | 019 | 75247854 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE GUARANTOR RELEASE REVIEW (.5); CALL WITH J. SEALES RE REPLACEMENT GUARANTOR REVIEW (.1); REVIEW AND COMMENT ON M. LEHENY GUARANTOR RELEASE REVIEW ANALYSIS (.9). | | | | |
| 12/12/25 | Leggiero, Angeline | 2.00 | 2,910.00 | 019 | 75253391 |
| | CORRESPONDENCE WITH REAL ESTATE TEAM AND COMPANY RE GUARANTOR ISSUE WITH RESPECT TO MEXICAN LEASES (.6); REVISE QUADREAL STIPULATION AND COORDINATE FILING OF SAME (.9); DRAFT RESPONSIVE LANGUAGE TO REJECTION PROCEDURES INFORMAL OBJECTION (.4); CIRCULATE FILED QUADREAL STIPULATION TO THEIR COUNSEL AND CHAMBERS (.1). | | | | |
| 12/12/25 | Leheny, Matt | 1.40 | 1,498.00 | 019 | 75234661 |
| | REVIEW LEASES FOR REPLACEMENT GUARANTOR REQUIREMENTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Beck, Samuel | 0.30 | 321.00 | 019 | 75385935 |
| | REVIEW EXECUTORY CONTRACTS ISSUE AND EMAIL J. BARLOW RE SAME. | | | | |
| 12/12/25 | Okada, Tyler | 0.30 | 112.50 | 019 | 75275885 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER REGARDING LEASE REJECTION [DOCKET NO. 933]. | | | | |
| 12/13/25 | Seales, Jannelle M. | 1.00 | 2,050.00 | 019 | 75366173 |
| | REVIEW AND REVISE ANALYSIS OF GUARANTOR REPLACEMENT (.5); EMAILS RE: REVISIONS TO ANALYSIS (.5). | | | | |
| 12/13/25 | Burke, Gillian | 1.50 | 2,182.50 | 019 | 75247837 |
| | REVIEW AND COMMENT ON M. FURLOTTI REPLACEMENT GUARANTOR REQUIREMENT ANALYSIS (.3); DRAFT REPLACEMENT GUARANTOR REQUIREMENT ANALYSIS SUMMARY FOR WEIL RESTRUCTURING REVIEW (.9); REVIEW AND INCORPORATE J. SEALES COMMENTS INTO REPLACEMENT GUARANTOR SUMMARY (.3). | | | | |
| 12/13/25 | Rosen, Abe | 0.20 | 214.00 | 019 | 75248632 |
| | REVIEW OUTREACH FROM LANDLORDS RE MOTION. | | | | |
| 12/15/25 | Seales, Jannelle M. | 0.50 | 1,025.00 | 019 | 75269720 |
| | EMAILS WITH G. BURKE, RESTRUCTURING TEAM AND CLIENT RE: REPLACEMENT GUARANTORS (.4); EMAILS WITH S. HEIMOWITZ RE: REPLACEMENT GUARANTORS (.1). | | | | |
| 12/15/25 | George, Jason | 0.70 | 1,092.00 | 019 | 75302915 |
| | EMAIL WITH A. LEGGIERO RE: CONTRACTS PROCEDURES ORDER (.1); CALL WITH HILCO TEAM RE: EQUIPMENT APPRAISALS (.6). | | | | |
| 12/15/25 | Burke, Gillian | 0.50 | 727.50 | 019 | 75266123 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE GUARANTOR IDENTITY (.1); REVIEW NEW GUARANTY DOCUMENTS FROM CLIENT (.1); CORRESPONDENCE WITH WEIL RE TEAM RE NEW GUARANTY DOCUMENTS (.1); REVIEW NEW SUBENSAMBLES LEASE GUARANTY DRAFT (.2). | | | | |
| 12/15/25 | Leggiero, Angeline | 0.20 | 291.00 | 019 | 75310487 |
| | CORRESPONDENCE WITH QUADREAL AND A&M RE LEASE REJECTION STIPULATION. | | | | |
| 12/16/25 | Burke, Gillian | 0.10 | 145.50 | 019 | 75282223 |
| | CALL WITH S. HEIMOWITZ RE GUARANTOR REPLACEMENT REQUIREMENTS. | | | | |
| 12/16/25 | Leggiero, Angeline | 0.20 | 291.00 | 019 | 75311107 |
| | CORRESPONDENCE RE LEASE ISSUES WITH LANDLORD AND A&M. | | | | |
| 12/17/25 | Morton, Matthew D. | 0.40 | 790.00 | 019 | 75296212 |
| | REVIEW REVISED PARK ROAD SITE CORRESPONDENCE (.3); CORRESPONDENCE WITH A. ROSEN RE: COUNSEL INSTRUCTIONS (.1). | | | | |
| 12/17/25 | Leggiero, Angeline | 0.20 | 291.00 | 019 | 75313252 |
| | CORRESPONDENCE WITH A&M RE LEASE ISSUES. | | | | |
| 12/17/25 | Beck, Samuel | 0.60 | 642.00 | 019 | 75286323 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXECUTORY CONTRACT ISSUES. | | | | |
| 12/18/25 | Morton, Matthew D. | 0.20 | 395.00 | 019 | 75296084 |
| | CORRESPONDENCE WITH A. ROSEN RE: PARK ROAD SITE NOTICES. | | | | |
| 12/18/25 | George, Jason | 1.60 | 2,496.00 | 019 | 75302930 |
| | REVIEW AND REVISE CONTRACTS PROCEDURES ORDER. | | | | |
| 12/18/25 | Leggiero, Angeline | 0.60 | 873.00 | 019 | 75315233 |
| | CORRESPONDENCE WITH A&M AND J. GEORGE RE LEASE REJECTION ISSUES (.5); CORRESPONDENCE TO A. ROSEN RE LEASE REJECTION STIP (.1). | | | | |
| 12/18/25 | Rosen, Abe | 0.30 | 321.00 | 019 | 75300243 |
| | REVIEW COMMENTS TO ASSUMPTION/REJECTION MOTION (.2); CORRESPOND WITH COUNSEL TO LANDLORD RE SAME (.1). | | | | |
| 12/19/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 019 | 75315548 |
| | REVIEW AND REVISE LEASE REJECTION STIPULATION FROM A. ROSEN (.5); CORRESPONDENCE WITH A&M RE LEASE ISSUES (.2). | | | | |
| 12/19/25 | Rosen, Abe | 3.20 | 3,424.00 | 019 | 75302549 |
| | DRAFT LEASE REJECTION STIPULATION (.7); REVIEW AND UPDATE PROPOSED ORDER FOR ASSUMPTION AND ASSIGNMENT PROCEDURES MOTION (2.5). | | | | |
| 12/20/25 | George, Jason | 0.90 | 1,404.00 | 019 | 75302887 |
| | REVIEW AND REVISE LEASE REJECTION STIPULATION (.4); REVIEW AND REVISE CONTRACTS PROCEDURES ORDER (.5). | | | | |
| 12/20/25 | Rosen, Abe | 2.10 | 2,247.00 | 019 | 75302535 |
| | REVIEW AND UPDATE PROPOSED ORDER FOR ASSUMPTION REJECTION MOTION. | | | | |
| 12/20/25 | Bajramovic, Adi | 4.10 | 5,227.50 | 019 | 75315564 |
| | REVIEW PRECEDENT FOR REJECTION MOTION (.4); ATTEND MEETING WITH A. BASCOY RE: REJECTION MOTION (.3); DRAFT REJECTION MOTION (3.4). | | | | |
| 12/21/25 | George, Jason | 1.40 | 2,184.00 | 019 | 75353367 |
| | REVIEW AND REVISE CONTRACTS PROCEDURES ORDER. | | | | |
| 12/21/25 | Rosen, Abe | 1.60 | 1,712.00 | 019 | 75317686 |
| | REVIEW AND DRAFT PROPOSED ORDER FOR MOTION PROCEDURES TO ASSUME OR REJECT CONTRACTS AND LEASES. | | | | |
| 12/21/25 | Bajramovic, Adi | 3.30 | 4,207.50 | 019 | 75315506 |
| | DRAFT CUSTOMER CONTRACT REJECTION MOTION FOR CERTAIN CUSTOMERS OF DEBTORS. | | | | |
| 12/22/25 | George, Jason | 0.50 | 780.00 | 019 | 75353558 |
| | REVIEW AND REVISE LEASE REJECTION STIPULATION (0.3); EMAIL A. ATTARWALA RE: EXECUTORY CONTRACT ANALYSIS (0.2). | | | | |
| 12/22/25 | Rosen, Abe | 0.80 | 856.00 | 019 | 75325174 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION WITH LANDLORD (.2); RESEARCH RE REJECTION OF LEASES (.1); REVIEW ASSUMPTION/REJECTION PROCEDURES PROPOSED ORDER (.5). | | | | |
| 12/23/25 | Leggiero, Angeline | 0.50 | 727.50 | 019 | 75339843 |
| | CORRESPONDENCE WITH COMPANY RE LEASE ISSUES (.2); CORRESPONDENCE WITH J. GEORGE AND A. ROSEN RE LEASE REJECTION ISSUES (.3). | | | | |
| 12/23/25 | Rosen, Abe | 1.00 | 1,070.00 | 019 | 75328525 |
| | DRAFT CORRESPONDENCE FOR LANDLORD RE LEASE REJECTION (.6); CALL WITH LANDLORD COUNSEL RE SAME (.1); REVIEW STIPULATION AND SEND TO LANDLORD COUNSEL (.3). | | | | |
| 12/23/25 | Bajramovic, Adi | 4.10 | 5,227.50 | 019 | 75333429 |
| | ATTEND MEETING WITH A. BASCOY AND A. ROSEN RE: ANALYSIS OF EXECUTORY CONTRACTS (.3); REVIEW MULTIPLE DEBTOR CONTRACTS (2.6); DRAFT SUMMARY OF MATERIAL TERMS FOR MULTIPLE DEBTOR CONTRACTS (1.2). | | | | |
| 12/24/25 | Rosen, Abe | 0.40 | 428.00 | 019 | 75332763 |
| | RESEARCH SUBLEASEE RIGHT IN REJECTION. | | | | |
| 12/24/25 | Bajramovic, Adi | 4.10 | 5,227.50 | 019 | 75333474 |
| | DRAFT SUMMARY OF MATERIAL TERMS FOR MULTIPLE DEBTOR CONTRACTS (2.7); REVISE SUMMARY OF MATERIAL TERMS FOR MULTIPLE DEBTOR CONTRACTS (1.1); CORRESPONDENCE WITH A. ROSEN AND A. BASCOY RE: MULTIPLE EXECUTORY CONTRACTS (.3). | | | | |
| 12/26/25 | Bostel, Kevin | 0.20 | 419.00 | 019 | 75506780 |
| | CALL WITH J. GEORGE RE CONTRACT PROCEDURES MOTION. | | | | |
| 12/26/25 | George, Jason | 0.40 | 624.00 | 019 | 75353526 |
| | CALLS WITH K. BOSTEL AND A. ROSEN RE: CONTRACT PROCEDURES ORDER. | | | | |
| 12/26/25 | Rosen, Abe | 0.50 | 535.00 | 019 | 75335122 |
| | UPDATE AND SEND PROPOSED ORDER FOR ASSUMPTION/REJECTION MOTION TO OTHER PARTIES. | | | | |
| 12/29/25 | Leggiero, Angeline | 0.40 | 582.00 | 019 | 75374542 |
| | CORRESPONDENCE WITH A&M AND COMPANY RE LEASE ISSUES. | | | | |
| 12/30/25 | Heimowitz, Simon | 0.60 | 1,035.00 | 019 | 75355461 |
| | REVIEW LEASE REJECTION ISSUE. | | | | |
| 12/30/25 | Burke, Gillian | 1.30 | 1,891.50 | 019 | 75367230 |
| | REVIEW LEASE DOCUMENTS TO CONFIRM REQUIREMENTS TO DRAW ON LETTER OF CREDIT (.8); CALL WITH S. HEIMOWITZ RE LETTER OF CREDIT ANALYSIS (.3); CORRESPONDENCE WITH J. SEALES AND S. HEIMOWTIZ RE LETTER OF CREDIT ANALYSIS (.2). | | | | |
| 12/30/25 | Rosen, Abe | 0.40 | 428.00 | 019 | 75355696 |
| | CALL WITH LANDLORD COUNSEL (.3); REVIEW PROCEDURES MOTION FOR ASSUMPTION AND REJECTION (.1). | | | | |
| 12/31/25 | Seales, Jannelle M. | 0.90 | 1,845.00 | 019 | 75370449 |
| | REVIEW AND PROVIDE COMMENTS TO ANALYSIS OF KINGS GRANT DRIVE LEASE (.5); EMAILS WITH G. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BURKE AND S. HEIMOWITZ (.2); EMAILS WITH T. LIU AND M&A TEAM RE: BUSINESS SALES PROCESS (.2). | | | | |
| 12/31/25 | Burke, Gillian | 0.10 | 145.50 | 019 | 75367416 |
| | CORRESPONDENCE WITH J. SEALES AND S. HEIMOWITZ RE LETTER OF CREDIT ANALYSIS SUMMARY. | | | | |
| 12/31/25 | Rosen, Abe | 0.30 | 321.00 | 019 | 75359850 |
| | REVIEW COMMENTS FROM LANDLORD RE MOTION FOR PROCEDURES (.2); CORRESPOND WITH A&M AND LANDLORD RE LEASE STATUS (.1). | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **78.40** | **$109,049.00** | | |
| 12/01/25 | Singh, Sunny | 0.40 | 958.00 | 020 | 75128319 |
| | REVIEW PROCEDURES MOTION AND SUPPORTING DECLARATION. | | | | |
| 12/01/25 | Bostel, Kevin | 2.00 | 4,190.00 | 020 | 75189139 |
| | CORRESPOND WITH J. WINOGRAD RE: FACTORING DILIGENCE AND RELATED UPDATES (.4); REVIEW AND COMMENT ON UPDATED DRAFTS OF FACTORING MOTION AND RELATED DECLARATION (.8); FURTHER UPDATES AND CORRESPONDENCE RE: FILING OF MOTION (.2); REVIEW ADDITIONAL COMMENTS FROM RAISTONE AND CONFER WITH TEAM RE: SAME (.4); REVIEW INBOUNDS ON A/R PROCESS AND CORRESPOND WITH LAZARD RE: SAME (.2). | | | | |
| 12/01/25 | Dawidowicz, Jeffrey L. | 0.10 | 195.00 | 020 | 75191556 |
| | REVIEW AND COMMENT ON AR FINANCING PROPOSALS. | | | | |
| 12/01/25 | Findlay, Loren | 2.00 | 3,020.00 | 020 | 75179311 |
| | FINALIZE FACTORING PROCEDURES MOTION AND CORRESPONDENCE WITH A&M RE SAME. | | | | |
| 12/01/25 | Winograd, Joshua H. | 7.90 | 10,072.50 | 020 | 75126272 |
| | PREPARE FACTOR DILIGENCE REQUESTS (0.9); DRAFT FACTOR MOTION AND DECLARATION (6.3); PREPARE ROW DILIGENCE (0.2); PREPARE FACTOR FINANCING DILIGENCE (0.1); PREPARE FACTOR REPORTING (0.4). | | | | |
| 12/01/25 | Kleissler, Matthew J. | 1.20 | 570.00 | 020 | 75127511 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DECLARATION IN SUPPORT OF FACTORING MOTION FOR J. WINOGRAD (.6); ASSIST WITH PREPARATION OF MATERIALS RE: FACTORING MOTION FOR J. WINOGRAD (.6). | | | | |
| 12/01/25 | Eliane, Nick | 2.10 | 787.50 | 020 | 75239563 |
| | ASSIST WITH PREPARATION OF FACTORING PROCEDURES MOTION AND DECLARATION IN SUPPORT FOR K. FERRIER. | | | | |
| 12/02/25 | Bostel, Kevin | 0.80 | 1,676.00 | 020 | 75501306 |
| | CONFER WITH L. FINDLAY RE: FACTORING MOTION AND NEXT STEPS (.2); REVIEW INBOUNDS ON DILIGENCE FROM FACTORS AND CORRESPOND WITH J. WINOGRAD RE: SAME (.2); FURTHER EMAILS WITH TEAM RE: FACTORING ORDER (.2); REVIEW TERM SHEET ON POST A/R FACILITY AND CORRESPOND WITH LAZARD RE: COMMENTS (.2). | | | | |
| 12/02/25 | Dawidowicz, Jeffrey L. | 0.70 | 1,365.00 | 020 | 75126437 |
| | REVIEW AND COMMENT ON REVISED RAISTONE TERM SHEET PROPOSAL (.4); REVIEW AND COMMENT ON SP RECEIVABLES FACILITY PROPOSAL (.3). | | | | |
| 12/02/25 | Findlay, Loren | 0.50 | 755.00 | 020 | 75179410 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH POTENTIAL AR FINANCING COUNTERPARTY RE NDA. | | | | |
| 12/02/25 | Winograd, Joshua H. | 3.60 | 4,590.00 | 020 | 75142734 |
| | PREPARE FACTOR DILIGENCE REQUEST (1.0); PREPARE ROW DILIGENCE (0.2); PREPARE NOTICE OF EMERGENCY HEARING FOR FACTORING MOTION (1.1); PREPARE REVISED FACTORING PROCEDURES ORDER (0.2); ATTEND CALL WITH BANK REGARDING FINANCING NDA (0.5); PREPARE SERVICE OF FACTOR MOTION (0.6). | | | | |
| 12/02/25 | Stauble, Christopher A. | 0.90 | 567.00 | 020 | 75240187 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/03/25 | Bostel, Kevin | 0.50 | 1,047.50 | 020 | 75501405 |
| | REVIEW ADDITIONAL FACTOR DATA AND CONFER WITH J. WINOGRAD (.2); CALLS AND EMAILS WITH FACTORS RE: POTENTIAL ISSUES FOR UPCOMING HEARING (.3). | | | | |
| 12/03/25 | Findlay, Loren | 2.80 | 4,228.00 | 020 | 75179491 |
| | DRAFT MOTION TO SHORTEN NOTICE AND SUPPLEMENT FACTORING PROCEDURES MOTION (2.0); REVISE AR FINANCING PROCESS NDA (.8). | | | | |
| 12/03/25 | Harris, Jasmine | 6.80 | 8,670.00 | 020 | 75191246 |
| | REVIEW DOCUMENTS PRODUCED BY JEFFERIES FOR HISTORICAL FACTORING DATA (1.7); ATTEND LITIGATION ASSOCIATE'S TEAM MEETING (.4); DRAFT FOLLOW-UPS TO FACTORING PARTIES REGARDING PRODUCTIONS (3.1); REVISE CODING PANE FOR INCOMING LAM PRODUCTIONS (.4); REVIEW JEFFERIES PRODUCED DOCUMENTS (1.0); CALL WITH KLD (.2). | | | | |
| 12/03/25 | Winograd, Joshua H. | 5.30 | 6,757.50 | 020 | 75147933 |
| | PREPARE FACTOR DILIGENCE (0.9); CALL WITH L. FINDLAY TO DISCUSS SUPPLEMENT TO FACTOR MOTION (0.3); PREPARE FACTOR WORKSTREAM CHARTING (0.5); PREPARE SUPPLEMENT TO FACTOR MOTION (2.8); REVIEW PARTIES IN INTEREST LIST FOR FACTORS (0.4); CORRESPOND WITH RAISTONE REGARDING FACTOR OBJECTION (0.3); CALL WITH C. MOFFATT TO DISCUSS REPORTING (0.1). | | | | |
| 12/03/25 | Stauble, Christopher A. | 0.60 | 378.00 | 020 | 75240412 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/03/25 | Ting, Lara | 0.50 | 260.00 | 020 | 75466394 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY. | | | | |
| 12/03/25 | Kleissler, Matthew J. | 2.70 | 1,282.50 | 020 | 75150835 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE AMENDED JERNEYCIC DECLARATION FOR K. FERRIER. | | | | |
| 12/04/25 | Singh, Sunny | 0.50 | 1,197.50 | 020 | 75153874 |
| | REVIEW SUPPLEMENT TO PROCEDURES MOTION. | | | | |
| 12/04/25 | Bostel, Kevin | 1.70 | 3,561.50 | 020 | 75501998 |
| | CALLS WITH FACTORING COUNTERPARTIES RE: OPEN ISSUES (.3); REVIEW INSERT FOR MEETING MATERIAL ON FACTORING ISSUES AND COMMENT AND COMMENT ON SAME (.5); REVIEW AND COMMENT ON UPDATED DRAFT OF FACTORING PROCEDURES MOTION (.7); REVIEW ADDITIONAL UPDATES ON SUPPLEMENTAL MOTION (.2). | | | | |
| 12/04/25 | Findlay, Loren | 2.20 | 3,322.00 | 020 | 75179348 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH RAISTONE'S COUNSEL RE FACTORING PROCEDURES MOTION AND RECONCILIATION (.8); REVISE SUPPLEMENTAL FACTORING MOTION AND REQUEST FOR EMERGENCY RELIEF (1.1); ATTEND CALL WITH WEIL LITIGATION AND A&M TEAMS RE: FACTORING COUNTERPARTY REQUESTS FOR PRODUCTION (.3). | | | | |
| 12/04/25 | Harris, Jasmine | 5.60 | 7,140.00 | 020 | 75191264 |
| | REVIEW FACTORING PARTIES RESPONSES AND OBJECTIONS TO 2004 REQUESTS AND CONTINUE DRAFTING FOLLOW UPS. | | | | |
| 12/04/25 | Winograd, Joshua H. | 4.50 | 5,737.50 | 020 | 75155066 |
| | ATTEND CALL WITH COUNSEL FOR RAITSONE AND PREPARE NOTES (0.8); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.6); PREPARE FACTOR SUPPLEMENT (1.6); ATTEND CALL WITH LITIGATION TEAM TO DISCUSS FACTOR DISCOVERY REQUESTS (0.3); PREPARE FACTOR REPORTING (0.2). | | | | |
| 12/04/25 | Stauble, Christopher A. | 0.80 | 504.00 | 020 | 75240369 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/04/25 | Ting, Lara | 0.70 | 364.00 | 020 | 75466397 |
| | COMMUNICATION WITH WEIL RESTRUCTURING TEAM AND UPLOAD OF PRODUCTION VOLUME FBG_KATSUMI TO DATA TRANSFER SITE (0.4); COMMUNICATION WITH WEIL RESTRUCTURING TEAM AND UPLOAD OF PRODUCTION VOLUME FBG_RAISTONE TO DATA TRANSFER SITE (0.3). | | | | |
| 12/05/25 | Bostel, Kevin | 0.60 | 1,257.00 | 020 | 75189037 |
| | CALLS AND EMAILS WITH A&M ON UPDATED DRAFT OF FACTORING SUPPLEMENT (.4); REVIEW AND COMMENT ON REVISED DRAFT OF SAME (.2). | | | | |
| 12/05/25 | Calabrese, Christine | 0.30 | 517.50 | 020 | 75192449 |
| | EMAILS RE: ARAB BANK REQUESTS (.2); CALL WITH F. RHINE RE: SAME (.1). | | | | |
| 12/05/25 | Findlay, Loren | 1.50 | 2,265.00 | 020 | 75179022 |
| | REVISE SUPPLEMENT TO FACTORING PROCEDURES MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 12/05/25 | Rosen, Abe | 0.60 | 642.00 | 020 | 75168505 |
| | CALL WITH J. WINOGRAD RE FACTORING WORKSTREAM. | | | | |
| 12/05/25 | Winograd, Joshua H. | 3.70 | 4,717.50 | 020 | 75172578 |
| | PREPARE FACTOR REPORT (0.5); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.5); PREPARE SUPPLEMENT TO MOTION (1.1); REVIEW FACTOR WORKSTREAM WITH A. ROSEN (0.6). | | | | |
| 12/05/25 | Stauble, Christopher A. | 0.80 | 504.00 | 020 | 75240482 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/05/25 | Ting, Lara | 0.30 | 156.00 | 020 | 75466401 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: DOCUMENT FOR INCLUSION IN PRODUCTION. | | | | |
| 12/06/25 | Bostel, Kevin | 0.30 | 628.50 | 020 | 75502321 |
| | CORRESPONDENCE WITH TEAM RE: FACTORING PRODUCTION ISSUES. | | | | |
| 12/06/25 | Winograd, Joshua H. | 0.50 | 637.50 | 020 | 75172527 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.1); REVIEW AND DISCUSS FACTORING NDA (0.3); PREPARE SUPPLEMENT TO MOTION (0.1). | | | | |
| 12/07/25 | Falk, Jessica L. | 0.20 | 399.00 | 020 | 75361198 |
| | CONFER WITH T. TSEKERIDES AND N. HOWARD REGARDING RESPONSES TO FACTORING REQUESTS. | | | | |
| 12/07/25 | Bostel, Kevin | 0.80 | 1,676.00 | 020 | 75495758 |
| | ANALYSIS RE: FACTORING ISSUES (.4); CORRESPOND WITH TEAM RE: RECON REPORT AND NEXT STEPS FOR HEARING (.3); CONFER WITH C. MOFFATT RE: UPDATES ON FORECAST (.1). | | | | |
| 12/07/25 | Howard, Natalie | 2.90 | 4,016.50 | 020 | 75490001 |
| | PREPARE FACTORING DOCUMENTS FOR PRODUCTION. | | | | |
| 12/07/25 | Winograd, Joshua H. | 0.10 | 127.50 | 020 | 75273460 |
| | PREPARE FACTOR DILIGENCE REQUESTS. | | | | |
| 12/07/25 | Ting, Lara | 0.50 | 260.00 | 020 | 75373576 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.4); UPLOAD SAME TO DATA TRANSFER SITE (0.1). | | | | |
| 12/08/25 | Bostel, Kevin | 0.60 | 1,257.00 | 020 | 75495926 |
| | CALL WITH RAISTONE RE: FACTORING ISSUES (.3); CONFER WITH TEAM RE: FACTORING UPDATES AND NEXT STEPS (.2); CONFER WITH LITIGATION TEAM RE: FACTORING DISCOVERY ISSUES (.1). | | | | |
| 12/08/25 | Findlay, Loren | 2.00 | 3,020.00 | 020 | 75244777 |
| | REVISE FACTORING PROCEDURES MOTION SUPPLEMENT (1.2); ATTEND CALL WITH RAISTONE PRINCIPALS AND ADVISORS RE FACTORING RECONCILIATION (.8). | | | | |
| 12/08/25 | Chriswell, Immer | 0.30 | 321.00 | 020 | 75240381 |
| | CORRESPOND WITH LITIGATION TEAM REGARDING FACTORING PROCEDURES MOTIONS (0.1); REVIEW EMAILS FROM MATTER (0.2). | | | | |
| 12/08/25 | Teltschik, Megan | 0.90 | 1,246.50 | 020 | 75202693 |
| | COMMUNICATIONS WITH A&M TEAM AND HSF KRAMER REGARDING OUTSTANDING INVOICE (0.2); COMMUNICATIONS WITH N. BAJANIA REGARDING DILIGENCE REQUESTS (0.3); COMMUNICATIONS WITH RESTRUCTURING TEAM AND UK TEAM REGARDING LIMITATIONS ON CUSTOMER FACTORING UNDER FORBEARANCE AGREEMENT (0.4). | | | | |
| 12/08/25 | Ting, Lara | 0.30 | 156.00 | 020 | 75466408 |
| | COORDINATE LOADING OF PRODUCTION (0.2); COORDINATE LOADING OF ANOTHER PRODUCTION (0.1). | | | | |
| 12/09/25 | Bostel, Kevin | 1.70 | 3,561.50 | 020 | 75256826 |
| | REVIEW QUESTIONS FROM ING IN PREPARATION FOR CALL (.2); ATTEND CALL WITH ING AND A&M RE: FACTORING RECONCILIATION ISSUES (.8); CORRESPOND WITH D. JERNEYCIC AND C. MOFFATT RE: SUPPLEMENT TO MOTION (.2); CONFER WITH L. FINDLAY RE: OPEN ISSUES ON FACTORING PROCEDURES AND RELATED FOLLOW-UPS (.3); REVIEW AND RESPOND TO EMAILS ON FACTORING ISSUES, INCLUDING WITH L. FINDLAY AND A. ROSEN (.2). | | | | |
| 12/09/25 | Dawidowicz, Jeffrey L. | 0.90 | 1,755.00 | 020 | 75201413 |
| | REVIEW AND ANALYZE RAISTONE REVISED FACILITY PROPOSAL (.3); CALL WITH RAISTONE AND MARBLEGATE RE AR FINANCING PROPOSAL (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Calabrese, Christine | 0.60 | 1,035.00 | 020 | 75260138 |
| | REVIEW EMAILS IN PREPARATION FOR CALL WITH ABC COUNSEL (.1); CALL WITH ABC COUNSEL (.3); REVIEW PROTECTIVE ORDER AND SEND SUMMARY ANALYSIS TO J. FALK (.2). | | | | |
| 12/09/25 | Findlay, Loren | 1.40 | 2,114.00 | 020 | 75244884 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, LAZARD, POTENTIAL AR FACILITY PROVIDER AND THEIR ADVISOR RE: AR FINANCING TERM SHEET (.6); REVIEW AND RESPOND TO VARIOUS EMAILS FROM LAZARD TEAM RE: VARIOUS AR FACILITY PROPOSALS (.8). | | | | |
| 12/09/25 | Rosen, Abe | 1.00 | 1,070.00 | 020 | 75207202 |
| | CALL WITH COUNSEL TO FACTORING PARTY (.3); CALL WITH FACTORING AND LITIGATION TEAM (.7). | | | | |
| 12/10/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 020 | 75259043 |
| | REVIEW BRIEFING RE: FACTORING PROCEDURES AND RELATED ISSUES. | | | | |
| 12/10/25 | Singh, Sunny | 0.80 | 1,916.00 | 020 | 75221631 |
| | REVIEW SUPPLEMENT TO PROCEDURES MOTION (.5); CALLS RE SAME (.3). | | | | |
| 12/10/25 | Bostel, Kevin | 2.20 | 4,609.00 | 020 | 75499241 |
| | CALL WITH LAZARD AND WEIL RE: A/R FACILITY ISSUES (.3); DISCUSS FACTORING ISSUES WITH L. MELTZER (.3); PREPARE OUTLINE OF POTENTIAL RESOLUTION OF FACTORING HEARING (.4); CONFER WITH D. DEUTSCH RE: FACTORING ISSUES (.3); CORRESPOND WITH TEAM RE: DEC 22 HEARING AND RELATED ISSUES (.3); REVIEW AND PROVIDE COMMENT ON MOTION SUPPLEMENT (.4); FOLLOW-UP WITH C. MOFFATT RE: RECON REPORTS AND OPEN ISSUES ON FACTORING (.2). | | | | |
| 12/10/25 | Dawidowicz, Jeffrey L. | 0.30 | 585.00 | 020 | 75209255 |
| | CALL WITH JAIN AND MB RE JAIN AR FINANCING PROPOSAL AND TIMELINE. | | | | |
| 12/10/25 | Carlson, Clifford W. | 0.50 | 987.50 | 020 | 75316907 |
| | EMAILS AND CALLS WITH K. BOSTEL RE FACTORING PROCEDURES MOTION (.3); EMAILS WITH T. TSEKERIDES RE DISCOVERY (.2). | | | | |
| 12/10/25 | Findlay, Loren | 4.10 | 6,191.00 | 020 | 75244814 |
| | GATHER AND REVIEW FACTORING DATA AND DOCUMENTS FOR PRODUCTION TO THIRD PARTY FACTOR (2.0); REVISE SUPPLEMENT TO FACTORING MOTION AND COORDINATE WITH WEIL LITIGATION RE: DOCUMENT PRODUCTION AND RESPONSES TO INTERROGATORIES (2.1). | | | | |
| 12/10/25 | Rosen, Abe | 0.60 | 642.00 | 020 | 75221335 |
| | REVIEW AND SHARE RECON REPORT (.4); SEND MOTION TO A&M AND LAZARD FOR COMMENTS (.2). | | | | |
| 12/10/25 | Ting, Lara | 0.40 | 208.00 | 020 | 75466411 |
| | COORDINATE WITH VENDOR KLD RE: PROCESS AND PREPARE ADDITIONAL CLIENT DOCUMENTS FOR PRODUCTION IN VOLUME FBG_LAM_005. | | | | |
| 12/11/25 | Falk, Jessica L. | 0.20 | 399.00 | 020 | 75230416 |
| | MEET WITH LITIGATION AND RESTRUCTURING TEAMS REGARDING FACTORING PROCEDURES MOTION. | | | | |
| 12/11/25 | Bostel, Kevin | 1.50 | 3,142.50 | 020 | 75503017 |
| | CALL WITH L. FINDLAY RE: FACTORING ISSUES (.2); CORRESPOND WITH FACTORS RE: DILIGENCE AND OPEN ISSUES (.2); CALL WITH COUNSEL TO LAM RE: OPEN ISSUES (.3); REVIEW FEEDBACK FROM UCC ON | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

SUPPLEMENT AND DISCUSS OPEN ISSUES (.2); REVIEW S. SINGH COMMENTS TO EMERGENCY MOTION AND CONFER WITH L. FINDLAY RE: SAME (.3); PREPARE OUTLINE OF OPEN ISSUES FOR CALLS WITH FACTORS AND POTENTIAL AGREED ORDER (.3).

| 12/11/25 | Dawidowicz, Jeffrey L. | 0.20 | 390.00 | 020 | 75224880 |

CALL WITH S. MCCAULEY RE FINANCING STRUCTURES.

| 12/11/25 | Barr, Matt | 1.30 | 3,347.50 | 020 | 75256593 |

REVIEW SUPPLEMENT TO FACTORING PROCEDURES MOTION (0.8); CORRESPONDENCE WITH TEAM RE: SAME (0.2); REVIEW RELATED MATERIALS (0.3).

| 12/11/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 020 | 75316915 |

REVISE SUPPLEMENT TO FACTORING PROCEDURES MOTION (.8); DISCUSS SAME WITH L. FINDLAY (.3).

| 12/11/25 | George, Jason | 0.20 | 312.00 | 020 | 75374856 |

REVIEW AND REVISE PRESS RELEASE RE: CUSTOMER FACTORING MOTION.

| 12/11/25 | Findlay, Loren | 4.60 | 6,946.00 | 020 | 75244867 |

REVISE SUPPLEMENT TO FACTORING PROCEDURES MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.1); COORDINATE WITH WEIL LITIGATION TEAM RE: RESPONSES TO DISCOVERY REQUESTS FROM FACTORING COUNTERPARTIES (1.0); CALL WITH K. BOSTEL RE: PREPARATIONS FOR HEARING ON FACTORING PROCEDURES MOTION (.5).

| 12/11/25 | Rosen, Abe | 0.40 | 428.00 | 020 | 75229622 |

REVIEW REDLINE OF SUPPLEMENTAL ORDER (.2); SHARE UPDATED SUPPLEMENT WITH OTHER PARTIES (.2).

| 12/11/25 | Ting, Lara | 1.60 | 832.00 | 020 | 75466417 |

TRANSFER ADDITIONAL DOCUMENTS TO VENDOR KLD IN PREPARATION FOR INCLUSION IN REVISED PRODUCTION (0.6); COORDINATE WITH VENDOR KLD TO ELEVATE PRIV SCREEN DOCUMENTS RELATED TO A&M TO WEIL 2L REVIEW BATCHES (0.5); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.5).

| 12/12/25 | Tsekerides, Theodore E. | 2.40 | 4,980.00 | 020 | 75257650 |

CALL WITH TEAM RE: FACTORING MOTION AND RELATED ISSUES (1.0); REVIEW MATERIALS RE: FACTORING MOTION AND CONSIDER ARGUMENTS RE: SAME (1.4).

| 12/12/25 | Singh, Sunny | 0.50 | 1,197.50 | 020 | 75235744 |

REVIEW MOTION AND PRESS RELEASE.

| 12/12/25 | Falk, Jessica L. | 2.30 | 4,588.50 | 020 | 75237445 |

REVIEW KATSUMI DOCUMENT REQUESTS AND DEPOSITION NOTICE (0.3); CALL WITH WEIL AND KATSUMI REGARDING DEPOSITION AND MOTION (0.3); CALL WITH K. BOSTEL REGARDING DEPOSITION (0.1); CORRESPONDENCE WITH D. JERNEYCIC REGARDING DEPOSITION (0.1); CONFER WITH WEIL RESTRUCTURING AND LITIGATION REGARDING FACTORING-RELATED PRODUCTIONS (0.2); CALL WITH WEIL RESTRUCTURING AND LITIGATION REGARDING FACTORING PROCEDURES MOTION, DECLARATION AND POTENTIAL DEPOSITION (1.0); CORRESPONDENCE WITH WEIL AND A&M REGARDING DEPOSITION SCHEDULING (0.3).

| 12/12/25 | Bostel, Kevin | 3.40 | 7,123.00 | 020 | 75503268 |

CALL WITH KATSUMI'S COUNSEL RE: OPEN ISSUES (.3); CALL WITH LITIGATION RE: PREP FOR DEC 22 HEARING (1.1); CALL RE: FACTORING ISSUES WITH RAISTONE'S COUNSEL (.4); CALL WITH COUNSEL TO LAM (.4); FOLLOW-UPS WITH L. FINDLAY RE: SAME (.3); CALL WITH WEIL AND LITIGATION TEAM RE:

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FACTORING HEARING (.9). | | | | |
| 12/12/25 | Carlson, Clifford W. | 3.30 | 6,517.50 | 020 | 75316927 |
| | PARTICIPATE ON CALL RE KATSUMI (.3); PARTICIPATE ON CALL WITH WEIL TEAM RE PREPARATION FOR HEARING ON FACTORING MOTION (1.1); FOLLOW UP CALL RE SAME (.7); REVIEW SUPPLEMENT TO FACTORING MOTION (.4); EMAILS WITH UCC AND OTHER PARTIES RE SAME (.8). | | | | |
| 12/12/25 | Aquila, Elaina | 0.10 | 156.00 | 020 | 75235837 |
| | CALL WITH J. FALK REGARDING FACTORING DEPOSITIONS. | | | | |
| 12/12/25 | Findlay, Loren | 7.70 | 11,627.00 | 020 | 75245232 |
| | REVIEW AND REVISE NDA FOR AR FINANCING MARKETING PROCESS (.2); REVISE SUPPLEMENT TO FACTORING MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.0); REVIEW AND RESPOND TO THIRD PARTY FACTORS DILIGENCE REQUESTS AND CORRESPONDENCE WITH WEIL LITIGATION AND A&M TEAMS RE SAME (1.1); ATTEND CALL WITH WEIL LITIGATION AND KATSUMI'S COUNSEL RE: FACTORING DISCOVERY AND DEPOSITION (.3); REVIEW AND PROVIDE COMMENTS TO NOTICE OF EMERGENCY HEARING ON FACTORING MOTION; ATTEND CALL WITH RAISTONE COUNSEL RE: FACTORING PROCEDURES MOTION (.6); ATTEND CALL RE: FACTORING STRATEGY WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS (1.0); DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (1.5). | | | | |
| 12/12/25 | Rhine, Fredrick | 1.00 | 1,560.00 | 020 | 75448190 |
| | WEIL TEAM CALL RE FACTORING PROCEDURES MOTION. | | | | |
| 12/12/25 | Howard, Natalie | 6.20 | 8,587.00 | 020 | 75385577 |
| | CALL WITH KATSUMI COUNSEL RE: FACTORING PROCEDURES DISCOVERY (.4); CALL WITH WEIL TEAM RE: FACTORING MOTION HEARING (.9); FINALIZE PRODUCTION TO FACTORING PARTIES (1.6); EMAIL WITH F. RHINE, J. FALK, T. TSEKERIDES RE: REQUESTS FOR PRODUCTION (.4); DRAFT COMMUNICATIONS WITH FACTORING PARTIES COUNSEL RE: REQUESTS FOR PRODUCTION (.8); REVIEW DOCUMENTS (1.1); PREPARE DOCUMENTS FOR PRODUCTION (1.0). | | | | |
| 12/12/25 | Harris, Jasmine | 1.30 | 1,657.50 | 020 | 75490004 |
| | PREPARE PRODUCTIONS TO FACTORING PARTIES. | | | | |
| 12/12/25 | Rosen, Abe | 4.70 | 5,029.00 | 020 | 75248516 |
| | SEND EMAIL ON WEEKLY ACCOUNTS (.3); REVIEW SUPPLEMENTAL MOTION AND FILE (1.0); REVIEW AND SEND RECON REPORT (1.2); MEETING WITH TEAM RE FACTORING HEARING (1.1); CREATE ORG CHART FOR KYC REQUEST (1.1). | | | | |
| 12/12/25 | Kuebler, John | 1.00 | 1,385.00 | 020 | 75310837 |
| | CONDUCT RESEARCH FACTORING PROCEDURES TURNOVER ISSUE. | | | | |
| 12/12/25 | Beck, Samuel | 0.70 | 749.00 | 020 | 75234816 |
| | PREPARE NOTICE OF HEARING (0.4); REVIEW CORRESPONDENCE FROM WEIL TEAM RE NEW ASSIGNMENTS (0.3). | | | | |
| 12/12/25 | Stauble, Christopher A. | 0.70 | 441.00 | 020 | 75371904 |
| | ASSIST WITH PREPARATION (.3), FILE (.2) AND SERVE (.2) SUPPLEMENT TO DEBTORS' FACTORING PROCEDURES MOTION AND REQUEST FOR EMERGENCY RELIEF. | | | | |
| 12/12/25 | Okada, Tyler | 1.50 | 562.50 | 020 | 75275843 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF EMERGENCY HEARING ON DEBTORS' FACTORING PROCEDURES MOTION (1.2); FILE AND SERVE SAME (.3). | | | | |
| 12/13/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 020 | 75258120 |
| | CONSIDER APPROACH ON FACTORING PROCEDURES MOTION AND RELATED STRATEGY. | | | | |
| 12/13/25 | Singh, Sunny | 1.00 | 2,395.00 | 020 | 75237528 |
| | CALL WITH WEIL TEAM RE MOTION (.7); CALL WITH M. BARR RE SAME (.3). | | | | |
| 12/13/25 | Bostel, Kevin | 2.10 | 4,399.50 | 020 | 75503242 |
| | CALL WITH L. FINDLAY, S. SINGH, AND C. CARLSON RE: FACTORING MOTION (.7); CALLS WITH S. SINGH RE: SAME (.3); CALL WITH C. MOFFATT AND L. FINDLAY RE: FACTORING ISSUES (.4); CALL WITH LAZARD AND WEIL RE: POSTPETITION A/R FACILITY (.5); CORRESPONDENCE WITH TEAM RE: FACTORING ISSUES AND NEXT STEPS (.2). | | | | |
| 12/13/25 | Barr, Matt | 0.50 | 1,287.50 | 020 | 75481753 |
| | CALL WITH TEAM RE: FACTORING ISSUES. | | | | |
| 12/13/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 020 | 75316959 |
| | CALL WITH WEIL RESTRUCTURING RE FACTORING MOTION. | | | | |
| 12/13/25 | Findlay, Loren | 4.60 | 6,946.00 | 020 | 75244940 |
| | CALL WITH S. SINGH, K. BOSTEL AND C. CARLSON RE FACTORING MOTION (.8); REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (3.0); ATTEND CALL WITH D. JERNEYCIC, C. MOFFATT, AND K. BOSTEL RE: FACTORING PROCEDURES MOTION AND DECLARATION PREP (.8). | | | | |
| 12/13/25 | Howard, Natalie | 3.90 | 5,401.50 | 020 | 75254635 |
| | CONDUCT RESEARCH RE: FACTORING PROCEDURES MOTION. | | | | |
| 12/13/25 | Rosen, Abe | 4.10 | 4,387.00 | 020 | 75248923 |
| | REVIEW KYC REQUEST (2.1); DRAFT DECLARATION FOR EMERGENCY MOTION ON FACTORING (2.0). | | | | |
| 12/13/25 | Beck, Samuel | 6.10 | 6,527.00 | 020 | 75246481 |
| | REVIEW FACTORING PAPERS FOR CASE BACKGROUND (0.5); CALL WITH A. ROSEN RE: FORMATION DOCUMENT REVIEW (0.2); REVIEW ORGANIZATIONAL DOCUMENTS OF DEBTOR ENTITIES (3.0); CONDUCT RESEARCH RE: UPCOMING FACTORING HEARING (2.4). | | | | |
| 12/14/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 020 | 75267363 |
| | REVIEW PAPERS RE: FACTORING MOTION AND AREAS FOR DISCOVERY/EVIDENCE (1.4); EMAIL WITH TEAM RE: DISCOVERY ISSUES RELATING TO FACTORING MOTION (0.2). | | | | |
| 12/14/25 | Falk, Jessica L. | 0.30 | 598.50 | 020 | 75246806 |
| | CONFER WITH T. TSEKERIDES AND C. CARLSON REGARDING POTENTIAL DEPOSITION. | | | | |
| 12/14/25 | Bostel, Kevin | 1.80 | 3,771.00 | 020 | 75503476 |
| | CALL WITH E. KLEINHOUS AND J. WINOGRAD RE: FACTORING ISSUES (.4); CALL WITH L. FINDLAY RE: FACTORING NEXT STEPS (.3); CALL WITH COUNSEL TO KATSUMI RE: FACTORING ISSUES (.3); FURTHER ANALYSIS AND OUTLINING OF PATH FORWARD ON PROCEDURES (.4); REVIEW AND COMMENT ON SUPP DECLARATION FOR FACTORING MOTION (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/14/25 | Carlson, Clifford W. | 0.40 | 790.00 | 020 | 75343914 |
| | MULTIPLE EMAILS RE DEPOSITION FOR FACTORING MOTION. | | | | |
| 12/14/25 | Findlay, Loren | 1.50 | 2,265.00 | 020 | 75245250 |
| | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING MOTION AND CORRESPONDENCE RE SAME. | | | | |
| 12/14/25 | Rosen, Abe | 0.30 | 321.00 | 020 | 75248934 |
| | REVISE NDA FOR POTENTIAL FINANCING PARTNER. | | | | |
| 12/14/25 | Beck, Samuel | 0.50 | 535.00 | 020 | 75246701 |
| | REVIEW RESEARCH RE FACTORING ISSUE AND EMAIL J. KUEBLER RE SAME. | | | | |
| 12/15/25 | Singh, Sunny | 0.30 | 718.50 | 020 | 75267956 |
| | REVIEW PROPOSAL RE DEC 22 HEARING. | | | | |
| 12/15/25 | Falk, Jessica L. | 1.90 | 3,790.50 | 020 | 75263892 |
| | CONFER WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING DEPOSITION PREP (0.7); CORRESPONDENCE WITH D. JERNEYCIC REGARDING DEPOSITION AND PREP (0.1); REVIEW LAM 30(B)(6) DEPOSITION NOTICE AND CONFER WITH RESTRUCTURING TEAM REGARDING SAME (0.3); REVIEW AND REVISE PROPOSED SUPPLEMENTAL D. JERNEYCIC DECLARATION (0.8). | | | | |
| 12/15/25 | Bostel, Kevin | 1.30 | 2,723.50 | 020 | 75507243 |
| | CALLS WITH FACTOR COUNSEL RE: POTENTIAL SETTLEMENT (.7); CALL RE: A/R FACILITY AND DOCS WITH LAZARD AND L. FINDLAY (.3); REVIEW UPDATES TO FACTORING LANGUAGE ORDER AND CONFER WITH TEAM RE: REVISIONS (.3). | | | | |
| 12/15/25 | Dawidowicz, Jeffrey L. | 0.40 | 780.00 | 020 | 75254991 |
| | CALL WITH MILBANK RE: AR FINANCING STRUCTURE (.3); RESPOND TO EMAILS RE ORG CHARTS FOR MILBANK (.1). | | | | |
| 12/15/25 | Carlson, Clifford W. | 0.50 | 987.50 | 020 | 75343979 |
| | MULTIPLE EMAILS WITH WEIL TEAM ON HEARING ON FACTORING PROCEDURES MOTION. | | | | |
| 12/15/25 | Findlay, Loren | 4.60 | 6,946.00 | 020 | 75313664 |
| | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING MOTION (3.6); REVISE AR FINANCING NDA (.8); ATTEND CALL WITH S. MCCAULEY AND K. BOSTEL RE: AR FINANCING MOTION (.2). | | | | |
| 12/15/25 | Rosen, Abe | 2.00 | 2,140.00 | 020 | 75267667 |
| | REVIEW NDA (1.0); REVIEW AND GATHER INFORMATION FOR KYC REQUEST (.5); SHARE WEEKLY REPORTING WITH FACTORING PARTIES (.5). | | | | |
| 12/15/25 | Kuebler, John | 0.50 | 692.50 | 020 | 75311476 |
| | DRAFT STIPULATION ON FACTORING. | | | | |
| 12/15/25 | Beck, Samuel | 6.80 | 7,276.00 | 020 | 75266540 |
| | CONDUCT RESEARCH RE FACTORING HEARING ISSUE (2.4); PREPARE MEMO RE SAME (3.9); CORRESPOND WITH WEIL TEAM RE SAME (0.5). | | | | |
| 12/16/25 | Bostel, Kevin | 1.10 | 2,304.50 | 020 | 75509708 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL LITIGATION AND A&M RE: DOCUMENT PRODUCTION ISSUES (.3); FOLLOW-UP CALL RE: 30B6 NOTICE AND RELATED ISSUES (.8). | | | | |
| 12/16/25 | Findlay, Loren | 5.50 | 8,305.00 | 020 | 75312970 |
| | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING MOTION (2.5); REVIEW AND REVISE STIPULATION AND AGREED ORDER RE: FACTORING PROCEDURES MOTION (1.0); REVIEW AND PROVIDE COMMENTS TO AR FINANCING NDA (.6); PREPARE AND REVIEW KYC INFORMATION IN CONNECTION WITH POTENTIAL AR FINANCING PROVIDER (.4); ATTEND CALL WITH WEIL LITIGATION AND A&M RE: RESPONSES TO FACTORING PARTIES INTERROGATORIES (.4); ATTEND CALL WITH WEIL LITIGATION AND A&M RE: FACTORING PARTY 30B6 DEPOSITION NOTICE (.6). | | | | |
| 12/16/25 | Howard, Natalie | 1.00 | 1,385.00 | 020 | 75314561 |
| | REVIEW FACTORING PROCEDURES MOTION (.3); CALL WITH RESTRUCTURING TEAM RE: FACTORING PROCEDURES MOTION (.7). | | | | |
| 12/16/25 | Rosen, Abe | 3.80 | 4,066.00 | 020 | 75281528 |
| | REVIEW NDA FOR POTENTIAL FINANCING PARTY (1.1); UPDATE SHARE KYC DOCUMENTS WITH LAZARD (.8); CALL WITH WEIL LITIGATION AND D. JERNEYCIC (A&M) RE FACTORING (.4); REVIEW CUSTOMER LETTERS PER CLIENT REQUEST (1.5). | | | | |
| 12/16/25 | Kuebler, John | 3.60 | 4,986.00 | 020 | 75311753 |
| | REVISE FACTORING PROCEDURES STIPULATION. | | | | |
| 12/16/25 | Beck, Samuel | 0.50 | 535.00 | 020 | 75314105 |
| | CONDUCT RESEARCH RE FACTORING HEARING ISSUE. | | | | |
| 12/17/25 | Singh, Sunny | 2.50 | 5,987.50 | 020 | 75282281 |
| | PREP SESSION WITH D. JERNECYCK RE FACTORING PROCEDURES (1.0); REVIEW AGREEMENT RE SAME (.4); INTERNAL CALL RE SAME (.3); REVIEW REVISED ORDER (.4); REVIEW SUPPLEMENTAL DEC (.4). | | | | |
| 12/17/25 | Bostel, Kevin | 7.80 | 16,341.00 | 020 | 75507514 |
| | PREPARE FOR ALL HANDS CALL WITH FACTORS (.3); ATTEND ALL HANDS CALLS WITH FACTORS (1.3); FOLLOW-UP WITH A&M TEAM (.2); REVIEW AND COMMENT SUPPLEMENTAL DECLARATION (.4); REVIEW AND COMMENT ON REVISED ORDER (.4); MEET AND CONFER WITH L. FINDLAY ON OPEN ISSUES (.4); ATTEND PREP SESSIONS FOR FACTORING HEARING AND DEPOSITION (PARTIAL) (2.3); CALL WITH EVOLUTION RE: FACTORING AGREEMENT ISSUES (.3); FOLLOW-UP CALLS AND ANALYSIS WITH BANKING AND RESTRUCTURING RE: OPEN ISSUES (2.2). | | | | |
| 12/17/25 | Findlay, Loren | 11.00 | 16,610.00 | 020 | 75313067 |
| | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (3.4); REVISE STIPULATION AND AGREED ORDER RE: FACTORING PROCEDURES MOTION (2.1); ATTEND MEETING WITH WEIL, A&M, AND THIRD PARTY FACTORS AND THEIR COUNSEL RE: FACTORING PROCEDURES MOTION (1.3); ATTEND DEPO PREP IN CONNECTION WITH FACTOR PROCEDURES MOTION (3.4); ATTEND CALL WITH WEIL BANKING AND WEIL RESTRUCTURING RE: CERTAIN FACTORS RECEIVABLE PURCHASE AGREEMENT (.5); ATTEND CALL WITH CERTAIN FACTOR RE: FACTORING PROCEDURES MOTION (.3). | | | | |
| 12/17/25 | Rhine, Fredrick | 10.00 | 15,600.00 | 020 | 75301830 |
| | DRAFT PREP MATERIALS RE FACTORING MOTION HEARING (3.1); DRAFT RESPONSES TO DISCOVERY REQUESTS (2.8); ANALYZE COMPANY DOCUMENTS RE SAME (1.6); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.7); ANALYZE CORRESPONDENCE RE SAME (.8). | | | | |
| 12/17/25 | Howard, Natalie | 11.10 | 15,373.50 | 020 | 75314334 |
| | REVISE DISCOVERY RESPONSES AND OBJECTIONS (1.8); PREPARE DOCUMENTS FOR PRODUCTION (3.6); PREPARE D. JERNEYCIC FOR DEPOSITION (2.9); COMPILE DOCUMENTS FOR D. JERNEYCIC DEPOSITION | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARATION (1.1); REVISE WITNESS AND EVIDENCE LIST FOR FACTORING PROCEDURES MOTION HEARING (1.7). | | | | |
| 12/17/25 | Rosen, Abe | 1.40 | 1,498.00 | 020 | 75281313 |
| | CALL WITH FACTORS. | | | | |
| 12/17/25 | Winograd, Joshua H. | 9.00 | 11,475.00 | 020 | 75281283 |
| | REVIEW FACTOR PARTY PROTECTIVE ORDERS (0.1); PREPARE FACTORING FINANCE MOTION (1.3); PREPARE DILIGENCE AND DISCOVERY REQUESTS (0.6); ATTEND FACTORING PARTIES AND PROCEDURES CALL WITH WEIL, A&M AND THIRD PARTY FACTORS AND THEIR COUNSEL (1.4); ATTEND CALL WITH COUNSEL FOR EVOLUTION (0.2); REVIEW AND DISCUSS FACTOR CONTRACTS WITH WEIL TEAM (1.1); REVIEW AND DISCUSS UCC LIEN SEARCHES (0.9); CALLS WITH BANKING TO DISCUSS FACTOR LIENS (0.8); RESEARCH LIEN ISSUE (0.6); PREPARE AND FILE SUPPLEMENTAL FACTORING DECLARATION (1.0); PREPARE ORDER RELEASE NON-FACTORED FUNDS (1.0). | | | | |
| 12/17/25 | Kuebler, John | 2.10 | 2,908.50 | 020 | 75311774 |
| | REVISE FACTORING PROCEDURES STIPULATION. | | | | |
| 12/17/25 | Dang, Thai | 2.50 | 1,225.00 | 020 | 75376100 |
| | COORDINATE DOCUMENT PROCESSING OF FBG_KATSUMI AND FBG_LAM MATERIALS (0.5); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (1.2); CONVERT E-DISCOVERY TO SEARCHABLE PDF FORMAT (0.8). | | | | |
| 12/18/25 | Singh, Sunny | 1.00 | 2,395.00 | 020 | 75296764 |
| | INTERNAL COMMUNICATIONS RE MOTION (.5); REVIEW EMAILS AND ORDER COMMENTS RE SAME (.5). | | | | |
| 12/18/25 | Falk, Jessica L. | 3.30 | 6,583.50 | 020 | 75299963 |
| | CORRESPONDENCE WITH F. RHINE, N. HOWARD AND A. JONES REGARDING INTERROGATORIES AND DOCUMENT PRODUCTION (0.6); CORRESPONDENCE WITH A&M REGARDING INTERROGATORIES (0.2); PREPARE RESPONSE TO LAM COUNSEL REGARDING DISCOVERY REQUESTS AND DEPOSITION AND CONFER WITH WEIL RESTRUCTURING, A&M, F. RHINE, N. HOWARD AND A. JONES REGARDING SAME (0.8); CORRESPONDENCE WITH KATSUMI REGARDING 30(B)(6) DEPOSITION (0.1); CORRESPONDENCE WITH LAM REGARDING 30(B)(6) DEPOSITION, DOCUMENTS, AND POTENTIAL WITNESS (0.3); REVIEW AND REVISE UPDATED INTERROGATORY RESPONSES (0.2); REVIEW DOCUMENTS IN PREP FOR D. JERNEYCIC DEPOSITION (1.1). | | | | |
| 12/18/25 | Bostel, Kevin | 3.60 | 7,542.00 | 020 | 75509730 |
| | CALL WITH RAISTONE'S COUNSEL RE: FACTORING MOTION (.5); CALL WITH EVOLUTION'S COUNSEL RE: FACTORING MOTION (.5); CORRESPOND WITH E. KLEINHOUS RE: FACTORING ISSUES (.2); REVIEW AND COMMENT ON UPDATED DRAFTS OF ORDER (.5); CONFER WITH TEAM RE: HEARING ISSUES AND NEXT STEPS (.5); REVIEW FURTHER UPDATES ON ORDER AND CALLS WITH FACTORING COUNSEL RE: SAME (.3); CALL WITH PROSKAUER RE: OBJECTION (.2); CORRESPOND WITH TEAM RE: OPEN ISSUES ON ORDER AND NEXT STEPS (.3); REVIEW RPAS AND EVOLUTION ISSUES (.6). | | | | |
| 12/18/25 | Calabrese, Christine | 0.40 | 690.00 | 020 | 75316971 |
| | ANALYZE PROTECTIVE ORDER (.2); RESPOND TO J. FALK EMAIL RE: SAME (.2). | | | | |
| 12/18/25 | Findlay, Loren | 7.30 | 11,023.00 | 020 | 75313056 |
| | FINALIZE SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (2.0); REVIEW AND RESPOND TO VARIOUS EMAILS FROM A&M RE: FACTORING RECONCILIATION REPORT (.8); REVISE PROPOSED AGREED FACTORING PROCEDURES ORDER (3.5); ATTEND CALL WITH RAISTONE'S COUNSEL RE FACTORING PROCEDURES MOTION (.5); ATTEND CALL WITH EVOLUTION'S COUNSEL RE FACTORING PROCEDURES MOTION (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/18/25 | Rosen, Abe | 1.20 | 1,284.00 | 020 | 75300236 |
| | CONDUCT RESEARCH RE CASE LAW RE FACTORING MOTION (.7); REVIEW NDA FOR FACTORING PARTY (.5). | | | | |
| 12/18/25 | Jones, Antonette | 1.20 | 1,068.00 | 020 | 75317558 |
| | ORGANIZE AND REVIEW ISSUES RE: THIRD PARTY FACTORING. | | | | |
| 12/18/25 | Winograd, Joshua H. | 7.20 | 9,180.00 | 020 | 75293437 |
| | PREPARE FACTOR DISCOVERY AND DILIGENCE REQUESTS (2.7); RESEARCH FACTOR LIENS (1.9); ATTEND CALLS WITH FACTORS (0.7); DRAFT REPLY IN SUPPORT OF FACTORING MOTION (1.9). | | | | |
| 12/18/25 | Kuebler, John | 2.80 | 3,878.00 | 020 | 75311559 |
| | REVISE MEMORANDUM ON AP AND PROCEDURAL ISSUES FOR FACTOR PROCEDURES MOTION (2.6); REVIEW MEMORANDUM ON PROCEDURAL ISSUES FOR FACTORS MOTION (.2). | | | | |
| 12/18/25 | Nicholson, Tansy | 2.60 | 2,782.00 | 020 | 75309890 |
| | RESEARCH CERTAIN ISSUES RELATING TO EVOLUTION'S OBJECTION TO FACTORING MOTION AND CIRCULATE WRITE-UP. | | | | |
| 12/18/25 | Beck, Samuel | 3.30 | 3,531.00 | 020 | 75286335 |
| | ATTEND CALL WITH FACTOR COUNSEL (0.4); REVIEW CONTRACT ENFORCEMENT ISSUE AND CORRESPOND WITH WEIL TEAM RE SAME (2.2); PREPARE HEARING MATERIAL AND CORRESPOND WITH WEIL TEAMS RE SAME (.7). | | | | |
| 12/18/25 | Stauble, Christopher A. | 0.50 | 315.00 | 020 | 75315275 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/18/25 | Dang, Thai | 3.30 | 1,617.00 | 020 | 75376044 |
| | UPLOAD E-DISCOVERY VOLUME: FBG_LAM AND FBG_ING-BELGIUM DATA INTO RELATIVITY FOR CASE TEAM REVIEW (2.1); PROCESS E-DISCOVERY PRODUCTION DOCUMENTS INTO SEARCHABLE ADOBE PDF FORMAT (1.2). | | | | |
| 12/19/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 020 | 75302268 |
| | REVIEW FILINGS RE: FACTORING PROCEDURES MOTION (0.7); TEAM EMAIL RE: FACTORING PROCEDURES MOTION (0.2). | | | | |
| 12/19/25 | Singh, Sunny | 1.30 | 3,113.50 | 020 | 75300617 |
| | CALLS WITH WEIL TEAM RE FACTORING ORDER (.5); REVIEW SAME (.3); REVIEW EVOLUTION OBJECTION (.5). | | | | |
| 12/19/25 | Falk, Jessica L. | 7.30 | 14,563.50 | 020 | 75300817 |
| | DEFEND DEPOSITION OF D. JERNEYCIC (7.1); MEET WITH N. HOWARD REGARDING DISCOVERY REQUESTS AND HEARING PREP (0.2). | | | | |
| 12/19/25 | Bostel, Kevin | 7.30 | 15,293.50 | 020 | 75492815 |
| | ATTEND DEPOSITION OF D. JERNEYCIC (6.5); CALLS AND CORRESPONDENCE WITH TEAM RE: NEXT STEPS AND REVISED ORDER (.4); REVIEW EVOLUTION OBJECTION (.4). | | | | |
| 12/19/25 | Carlson, Clifford W. | 0.30 | 592.50 | 020 | 75344313 |
| | EMAILS WITH S. SINGH AND K. BOSTEL AND OTHERS RE HEARING ON FACTORING MOTION. | | | | |
| 12/19/25 | Calabrese, Christine | 0.80 | 1,380.00 | 020 | 75316641 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROTECTIVE ORDER AS RELEVANT TO FACTORING DOCUMENT PRODUCTION (.1); DRAFT EMAILS RE: FACTORING DOCUMENT PRODUCTION (.4); CALLS WITH J. WINOGRAD RE: SAME (.3). | | | | |
| 12/19/25 | Findlay, Loren | 6.90 | 10,419.00 | 020 | 75313376 |
| | REVIEW AND REVISE PROPOSED AGREED FACTORING ORDER AND CORRESPONDENCE WITH RE SAME (3.5); REVIEW AND REVISE CUSTOMERS' PROPOSED LANGUAGE FOR FACTORING PROCEDURES ORDER (2.5); COORDINATE WITH WEIL RESTRUCTURING TEAM RE: HEARING PREP ON FACTORING PROCEDURES MOTION (.9). | | | | |
| 12/19/25 | Howard, Natalie | 8.60 | 11,911.00 | 020 | 75314314 |
| | ATTEND D. JERNEYCIC DEPOSITION. | | | | |
| 12/19/25 | Winograd, Joshua H. | 9.10 | 11,602.50 | 020 | 75306838 |
| | PREPARE FACTOR DISCOVERY AND DILIGENCE (2.3); DRAFT REPLY IN SUPPORT OF FACTORING MOTION (5.1); PREPARE PROCEDURES ORDER (1.3); PREPARE FACTOR REPORTING (0.4). | | | | |
| 12/19/25 | Kuebler, John | 1.90 | 2,631.50 | 020 | 75311513 |
| | REVISE FACTORING MOTION MEMO. | | | | |
| 12/19/25 | Stauble, Christopher A. | 0.80 | 504.00 | 020 | 75315176 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/20/25 | Singh, Sunny | 2.80 | 6,706.00 | 020 | 75302645 |
| | EMAILS RE FACTORING MOTION (.5); CALL WITH K. BOSTEL RE SAME (.5); INTERNAL CALL RE SAME (.8); REVIEW EVOLUTION OBJECTION (.5); REVIEW ORDER (.5). | | | | |
| 12/20/25 | Falk, Jessica L. | 1.90 | 3,790.50 | 020 | 75301677 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING LAM DEPOSITION PREP (0.2); CONFER WITH F. RHINE REGARDING DEPOSITION (0.1); REVIEW AND ANALYZE LAM AND KATSUMI OBJECTIONS TO FACTORING PROCEDURES MOTION (1.6). | | | | |
| 12/20/25 | Bostel, Kevin | 4.90 | 10,265.50 | 020 | 75492796 |
| | CALLS WITH S. SINGH RE: REPLY AND HEARING (.3); CALLS WITH L. FINDLAY AND S. SINGH RE: NEXT STEPS (.2); REVIEW UPDATED DRAFT OF ORDER AND CONFER WITH L. FINDLAY RE: SAME (.3); CALL WITH FACTORS TO DISCUSS ORDER AND NEXT STEPS (1.2); REVIEW UPDATED DRAFTS OF ORDER (.2); REVIEW COMMENTS TO REPLY FROM BANKING (.3); REVIEW AND COMMENT ON DRAFT REPLY (1.6); CALL WITH F. RHINE AND J. FAULK RE: HEARING AND PREP FOR DEPOSITIONS (.3); FURTHER REVIEW OF REPLY ISSUES (.5). | | | | |
| 12/20/25 | Mastoras, Thomas | 1.40 | 2,793.00 | 020 | 75301227 |
| | REVIEW AND COMMENT ON FACTORING MOTION. | | | | |
| 12/20/25 | Findlay, Loren | 12.30 | 18,573.00 | 020 | 75314074 |
| | REVISE PROPOSED AGREED ORDER RE: FACTOR PROCEDURES MOTION AND CORRESPONDENCE WITH FACTOR COUNTERPARTIES RE SAME (4.2); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE DEPOSITIONS IN CONNECTION WITH FACTORING PROCEDURES MOTION (.4); CONFERENCE CALL WITH K. BOSTEL RE: REPLY TO FACTORING PROCEDURES MOTION (.4); REVIEW AND REVISE REPLY TO OBJECTIONS TO FACTORING PROCEDURES MOTION (7.3). | | | | |
| 12/20/25 | Rhine, Fredrick | 11.20 | 17,472.00 | 020 | 75340547 |
| | WEIL TEAM CALL RE DERY DEPOSITION (.3); ANALYZE FACTORING PARTIES FILED DOCUMENTS (2.1); DRAFT DEPOSITION OUTLINE (5.3); DRAFT CORRESPONDENCE RE SAME (.7); ANALYZE COMPANY DOCUMENTS RE FACTORING (2.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/25 | Howard, Natalie | 0.90 | 1,246.50 | 020 | 75314766 |

COORDINATE DEPOSITION OF FACTORING WITNESS.

| 12/20/25 | Harris, Jasmine | 0.50 | 637.50 | 020 | 75318436 |

CALL WITH F. RHINES RE: FACTORING MOTION DEPOSITION (.2); COORDINATE WITH TEAM REGARDING 2004 DEPOSITION NOTICE (.3).

| 12/20/25 | Rosen, Abe | 5.60 | 5,992.00 | 020 | 75302564 |

DRAFT DECLARATION RE EMERGENCY MOTION AND FACTORING (1.5); MEETING RE SAME (.3); UPDATE AND REVIEW DECLARATION FOR EMERGENCY MOTION ON FACTORING (3.8).

| 12/20/25 | Jones, Antonette | 1.00 | 890.00 | 020 | 75317545 |

DRAFT R&OS FOR THE KATSUMI FACTORING PROCEDURES MOTION (.9); SEND DRAFT TO N. HOWARD (.1).

| 12/20/25 | Winograd, Joshua H. | 11.10 | 14,152.50 | 020 | 75306756 |

PREPARE REVISED ORDER (0.5); CALL WITH LITIGATION TEAM RE: FACTOR DEPOSITION (0.3); PREPARE REPLY BRIEF (9.6); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.4); CALL WITH WEIL TEAM TO DISCUSS FACTOR WORKSTREAM (0.3).

| 12/20/25 | Beck, Samuel | 3.70 | 3,959.00 | 020 | 75314331 |

CONDUCT RESEARCH RE UCC LIEN ISSUES (1.9); PREPARE DRAFT REPLY AND CORRESPOND WITH WEIL TEAM RE SAME (1.3); CALL WITH WEIL TEAM RE: SAME (0.5).

| 12/21/25 | Singh, Sunny | 5.50 | 13,172.50 | 020 | 75313594 |

CALL WITH GIBSON RE PROCEDURES MOTION (.5); REVIEW REPLY BRIEF (2.0); REVIEW UPDATE ORDER AND NOTICE (1.0); COMMUNICATIONS WITH WEIL RE SAME AND HEARING (1.5);CALL WITH WINSTON AND GIBSON RE SAME (.5).

| 12/21/25 | Falk, Jessica L. | 1.40 | 2,793.00 | 020 | 75311160 |

REVIEW AND ANALYZE EVOLUTION OBJECTION TO FACTORING PROCEDURES MOTION (0.6); REVIEW AND ANALYZE DRAFT REPLY TO EVOLUTION OBJECTION (0.8).

| 12/21/25 | Bostel, Kevin | 1.70 | 3,561.50 | 020 | 75372732 |

REVIEW AND COMMENT ON UPDATED REPLY (1.4); CALLS WITH EVOLUTION COUNSEL RE: OPEN ISSUES (.3).

| 12/21/25 | Mastoras, Thomas | 1.30 | 2,593.50 | 020 | 75302636 |

REVIEW FACTORING MOTION REGARDING EVOLUTION AND DISCUSS SAME WITH WEIL TEAM.

| 12/21/25 | Conley, Brendan C. | 1.20 | 2,340.00 | 020 | 75314143 |

REVIEW BRIEF RE: EVOLUTION OBJECTIONS AND PROVIDE COMMENTS TO WEIL INTERNAL.

| 12/21/25 | Carlson, Clifford W. | 0.30 | 592.50 | 020 | 75372495 |

CALL WITH WEIL TEAM RE EVOLUTION OBJECTION TO FACTORING PROCEDURES MOTION.

| 12/21/25 | Findlay, Loren | 12.30 | 18,573.00 | 020 | 75332689 |

REVISE REPLY TO EVOLUTION OBJECTION TO FACTORING PROCEDURES ORDER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (10.3); REVISE NOTICE OF PROPOSED AGREED ORDER AND ADJOURNMENT RE: FACTOR PROCEDURES MOTION (1.0); REVISE PROPOSED AGREED ORDER RE FACTORING PROCEDURES MOTION (1.0).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/25 | Rosen, Abe | 6.50 | 6,955.00 | 020 | 75317689 |

DRAFT DECLARATION FOR DEBTORS REPLY TO OBJECTION (2.0); CONDUCT RESEARCH FOR REPLY TO OBJECTION TO FACTORING MOTION (3.5); UPDATE AMENDED AGENDA FOR HEARING (.6); DRAFT LANGUAGE FOR RESPONSE TO OBJECTION RE CASH COLLATERAL USE (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/21/25 | Winograd, Joshua H. | 9.10 | 11,602.50 | 020 | 75308022 |

DRAFT REPLY BRIEF (8.3); DRAFT CORRESPONDENCE TO CLIENT AND INTERESTED PARTIES (0.5); CALL WITH WEIL TEAM (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/21/25 | Kuebler, John | 7.70 | 10,664.50 | 020 | 75311502 |

REVISE FACTORING MOTION AND CONDUCT RELATED RESEARCH.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/21/25 | Beck, Samuel | 4.90 | 5,243.00 | 020 | 75315671 |

REVIEW NOTICES AND PROPOSED FACTORING ORDER (0.7); REVIEW AND REVISE NOTICE OF EMERGENCY RELIEF AND CORRESPOND WITH WEIL TEAM RE SAME (1.3); CONDUCT RESEARCH RE REPLY BRIEF (2.1); REVIEW FILED OBJECTIONS (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/21/25 | Stauble, Christopher A. | 0.70 | 441.00 | 020 | 75315491 |

CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' (I) REPLY TO EVOLUTION'S OBJECTION TO DEBTORS' FACTORING PROCEDURES MOTION AND (II) IN THE ALTERNATIVE, EMERGENCY REQUEST FOR USE OF CASH COLLATERAL FOR J. WINOGRAD (0.5); PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/21/25 | Kleissler, Matthew J. | 1.60 | 760.00 | 020 | 75310049 |

CONDUCT LEGAL REVIEW RE: DEBTORS' REPLY IN SUPPORT OF FACTORING PROCEDURES MOTION FOR J. WINOGRAD.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/21/25 | Okada, Tyler | 1.60 | 600.00 | 020 | 75319983 |

CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' REPLY TO EVOLUTION'S OBJECTION TO FACTORING PROCEDURES MOTION FOR J. WINOGRAD (0.9); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF PROPOSED ORDER (I) AUTHORIZING RELEASE OF CERTAIN FUNDS TO THE DEBTORS' ESTATES, (II) ADJOURNING HEARING ON REMAINING PORTIONS OF FACTORING PROCEDURES MOTION AND SUPPLEMENT, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 1046]. (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 020 | 75341489 |

CONSIDER DISCOVERY AND RELATED ISSUES FOR FACTORING DISPUTE (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Falk, Jessica L. | 1.30 | 2,593.50 | 020 | 75320620 |

REVIEW REPLY BRIEF REGARDING EVOLUTION OBJECTION (0.3); DEBRIEF WITH WEIL LITIGATION AND RESTRUCTURING TEAMS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Findlay, Loren | 2.30 | 3,473.00 | 020 | 75332740 |

FINALIZE AND FILE REPLY TO EVOLUTION'S OBJECTION TO FACTORING PROCEDURES MOTION (1.3); REVISE ORDER RE: FACTORING PROCEDURES MOTION (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Rosen, Abe | 0.40 | 428.00 | 020 | 75325210 |

RESEARCH CASES FOR REPLY TO OBJECTION RE FACTORING MOTION (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Winograd, Joshua H. | 1.70 | 2,167.50 | 020 | 75320065 |

PREPARE NOTICES OF REVISED PROPOSED ORDER AND ORDER DRAFTS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Okada, Tyler | 1.60 | 600.00 | 020 | 75344693 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' (I) REPLY TO EVOLUTION'S OBJECTION TO DEBTORS' FACTORING PROCEDURES MOTION AND (II) IN THE ALTERNATIVE, EMERGENCY REQUEST FOR USE OF CASH COLLATERAL [DOCKET NO. 1054]. | | | | |
| 12/23/25 | Carlson, Clifford W. | 0.20 | 395.00 | 020 | 75372392 |
| | MULTIPLE EMAILS WITH UCC AND OTHERS RE HEARING ON FACTORING MOTION. | | | | |
| 12/23/25 | Findlay, Loren | 1.30 | 1,963.00 | 020 | 75332721 |
| | CONFERENCE WITH A&M RE: SECOND RECONCILIATION REPORT FOR SEGREGATED RECEIVABLES (.3); REVISE PROPOSED AGREED FACTORING ORDER (.5); REVISE NOTICE RE: FILING REVISED PROPOSED AGREED FACTORING ORDER (.5). | | | | |
| 12/23/25 | Rosen, Abe | 0.10 | 107.00 | 020 | 75510289 |
| | CORRESPOND WITH POTENTIAL FACTORING FINANCE PARTY. | | | | |
| 12/23/25 | Winograd, Joshua H. | 0.70 | 892.50 | 020 | 75338550 |
| | PREPARE NOTICE FOR FILING (0.3); DISCUSS FACTOR RESEARCH WITH WEIL TEAM (0.3); SEND CORRESPONDENCE TO CHAMBERS (0.1). | | | | |
| 12/23/25 | Stauble, Christopher A. | 0.80 | 504.00 | 020 | 75371832 |
| | ASSIST WITH PREPARATION (.4), FILE (.2) AND SERVE (.2) NOTICE OF FILING OF REVISED PROPOSED ORDER (I) AUTHORIZING RELEASE OF CERTAIN FUNDS TO THE DEBTORS' ESTATES, (II) ADJOURNING HEARING ON REMAINING PORTIONS OF FACTORING PROCEDURES MOTION AND SUPPLEMENT, AND (III) GRANTING RELATED RELIEF. | | | | |
| 12/24/25 | Singh, Sunny | 0.50 | 1,197.50 | 020 | 75332943 |
| | CALL WITH COMPANY ADVISORS RE CUSTOMER FACTORING. | | | | |
| 12/24/25 | Falk, Jessica L. | 0.10 | 199.50 | 020 | 75333716 |
| | CONFER WITH TEAM REGARDING BANK ABC REQUEST. | | | | |
| 12/24/25 | Bostel, Kevin | 0.40 | 838.00 | 020 | 75492676 |
| | CALL WITH LAZARD AND ADVISOR TEAM RE: CUSTOMER FACTORING ISSUES. | | | | |
| 12/24/25 | Findlay, Loren | 0.80 | 1,208.00 | 020 | 75332670 |
| | REVIEW AR FACILITY FINANCING TERM SHEET (.3); ATTEND CALL WITH WEIL, LAZARD AND A&M TEAMS RE AR FACILITY FINANCING TERM SHEET (.5). | | | | |
| 12/24/25 | Winograd, Joshua H. | 0.50 | 637.50 | 020 | 75338920 |
| | ATTEND CALL WITH WEIL AND LAZARD TEAMS TO DISCUSS FACTORING PROPOSAL (0.5). | | | | |
| 12/26/25 | Winograd, Joshua H. | 0.50 | 637.50 | 020 | 75338936 |
| | PULL DOCUMENTS FOR L. FINDLAY (0.2); PREPARE WEEKLY FACTOR REPORT (0.3). | | | | |
| 12/27/25 | Winograd, Joshua H. | 0.20 | 255.00 | 020 | 75338949 |
| | DISCUSS FACTOR DILIGENCE REQUESTS WITH A&M TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 020 | 75340166 |
| | CONFERENCE CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: FACTORING DISCOVERY (0.7); CONSIDER APPROACHES FOR DISCOVERY (0.2). | | | | |
| 12/28/25 | Singh, Sunny | 0.80 | 1,916.00 | 020 | 75338960 |
| | STRATEGY CALL WITH WEIL AND A&M TEAM. | | | | |
| 12/28/25 | Bostel, Kevin | 1.90 | 3,980.50 | 020 | 75488835 |
| | CALL WITH WEIL TEAM AND A&M RE: FACTORING INVESTIGATION ISSUES (.7); FOLLOW-UP ANALYSIS RE: SAME (.3); CALL WITH S. SINGH RE: UPDATES (.2); CORRESPOND WITH L. FINDLAY AND J. WINOGRAD RE: FACTORING ISSUES (.2); REVIEW DRAFT OF NOTICE OF STATUS CONFERENCE AND CORRESPOND WITH TEAM RE: SAME (.1); FURTHER UPDATES FROM TEAM ON INVESTIGATION AND ANALYSIS (.2); REVIEW SUMMARY OF CALL WITH A&M AND CORRESPOND WITH J. WINOGRAD RE: NEXT STEPS (.2). | | | | |
| 12/28/25 | Findlay, Loren | 2.00 | 3,020.00 | 020 | 75338474 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: FACTORING RECEIVABLES STRATEGY (.8); ATTEND CALL WITH WEIL LITIGATION AND A&M TEAMS RE FACTORING DISCOVERY (.7); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE FACTORING DISCOVERY (.5). | | | | |
| 12/28/25 | Rhine, Fredrick | 0.80 | 1,248.00 | 020 | 75368917 |
| | ADVISORS CALL RE FACTORING PROCEDURES MOTION. | | | | |
| 12/28/25 | Winograd, Joshua H. | 2.80 | 3,570.00 | 020 | 75338879 |
| | ATTEND MEETINGS WITH A&M AND WEIL TEAMS TO DISCUSS FACTOR WORKSTREAM (1.5); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.2); PREPARE FACTOR REPORT (0.1). | | | | |
| 12/28/25 | Okada, Tyler | 0.50 | 187.50 | 020 | 75344760 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF STATUS CONFERENCE ON DEBTORS' FACTORING PROCEDURES MOTION AND SUPPLEMENT [DOCKET NO. 1100]. | | | | |
| 12/29/25 | Bostel, Kevin | 0.40 | 838.00 | 020 | 75372809 |
| | CALL WITH J. WINOGRAD AND L. FINDLAY RE: FACTORING ISSUES. | | | | |
| 12/29/25 | Findlay, Loren | 4.50 | 6,795.00 | 020 | 75366922 |
| | REVIEW FACTORING PARTIES OBJECTIONS TO FACTORING PROCEDURES MOTION AND PREPARE OUTLINE FOR BRIEF IN RESPONSE (4.1); ATTEND CALL WITH K. BOSTEL AND J. WINOGRAD RE: FACTORING RECONCILIATION (.4). | | | | |
| 12/29/25 | Howard, Natalie | 7.90 | 10,941.50 | 020 | 75381618 |
| | PREPARE DISCOVERY REQUEST TRACKER (2.9); DRAFT DISCOVERY RESPONSES AND OBJECTIONS (1.8); COORDINATE WITH KLD RE: DOCUMENT PRODUCTION (2.7); COMPILE DOCUMENTS FOR PRODUCTION (.5). | | | | |
| 12/29/25 | Winograd, Joshua H. | 5.30 | 6,757.50 | 020 | 75347447 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (4.1); PREPARE FACTOR BRIEF (0.1); DISCUSS NEW FACTORING FACILITY WITH L. FINDLAY (0.1); DISCUSS FACTOR WORKSTREAM WITH L. FINDLAY AND K. BOSTEL (0.5); PREPARE FACTOR REPORTING (0.3); PREPARE CORRESPONDENCE FOR CONSENT OF FACTORS (0.2). | | | | |
| 12/29/25 | Nelson, Joseph | 0.90 | 1,309.50 | 020 | 75353358 |
| | EMAILS AND CORRESPONDENCE WITH C. CALABRESE, F. RHINE, E. AQUILA, J. WINOGRAD, C. STAUBLE, L. TING, AND K. BEYER RE: PRODUCTIONS TO ING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Kuebler, John | 4.50 | 6,232.50 | 020 | 75346882 |
| | CONDUCT RESEARCH FOR FACTORING PROCEDURES MOTIONS. | | | | |
| 12/29/25 | Beck, Samuel | 5.20 | 5,564.00 | 020 | 75361116 |
| | CONDUCT RESEARCH RE WAIVER ISSUE (3.2); PREPARE EMAILS TO WEIL TEAM RE SAME (0.6); PREPARE ARGUMENTS RE SAME (1.4). | | | | |
| 12/30/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 020 | 75358065 |
| | TEAM CALL TO DISCUSS FACTORING UPDATES. | | | | |
| 12/30/25 | Singh, Sunny | 0.50 | 1,197.50 | 020 | 75355433 |
| | CALL WITH K. BOSTEL RE EVOLUTION COMMENTS (.2); REVIEW SUMMARY OF DISCOVERY FOR FACTORS (.3). | | | | |
| 12/30/25 | Bostel, Kevin | 1.40 | 2,933.00 | 020 | 75373035 |
| | REVIEW UPDATES ON FACTORING ANALYSIS (.6); CONFER WITH TEAM RE: UPDATES AND NEXT STEPS (.3); CALL WITH A&M AND WEIL RE: FACTORING ISSUES (.5). | | | | |
| 12/30/25 | Findlay, Loren | 2.70 | 4,077.00 | 020 | 75366854 |
| | CORRESPONDENCE WITH WEIL LITIGATION AND A&M TEAMS RE: FACTOR PARTY DISCOVERY REQUESTS AND DOCUMENT PRODUCTION (2.2); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION, AND A&M TEAMS RE: FACTORING DISCOVERY (.5). | | | | |
| 12/30/25 | Howard, Natalie | 9.50 | 13,157.50 | 020 | 75381664 |
| | COORDINATE WITH KLD RE: DOCUMENT PRODUCTION (1.8); EMAIL WITH J. FALK, A. JONES RE: RESPONSES AND OBJECTIONS (.3); REVISE RESPONSES AND OBJECTIONS (1.9); PREPARE DISCOVERY REQUEST TRACKER (2.6); REVIEW DOCUMENTS (2.9). | | | | |
| 12/30/25 | Rosen, Abe | 0.30 | 321.00 | 020 | 75355652 |
| | RESEARCH FOR FACTORING MOTION REPLY. | | | | |
| 12/30/25 | Winograd, Joshua H. | 3.50 | 4,462.50 | 020 | 75353585 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY REQUESTS (1.6); ATTEND CALL WITH A&M TEAM (0.5); REVIEW FACTOR FINANCING UPDATE (0.2); PREPARE NOTICE OF FILING PROPOSED ORDER (1.0); DISCUSS NEXT FACTORING HEARING WITH WEIL TEAM (0.2). | | | | |
| 12/30/25 | Stauble, Christopher A. | 0.80 | 504.00 | 020 | 75372282 |
| | PREPARE CLOUDSHARE LINKS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 12/31/25 | Tsekerides, Theodore E. | 1.40 | 2,905.00 | 020 | 75357800 |
| | CONFERENCE CALL WITH TEAM AND A&M RE: FACTORING MOTION AND RELATED ISSUES (1.1); CONSIDER NEXT STEPS FOR FACTORING DISCOVERY (0.3). | | | | |
| 12/31/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 020 | 75357652 |
| | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO KATSUMI FACTORING MOTION REQUESTS FOR PRODUCTION AND CONFER WITH TEAM REGARDING SAME. | | | | |
| 12/31/25 | Bostel, Kevin | 1.10 | 2,304.50 | 020 | 75372659 |
| | CALL WITH A&M AND WEIL TEAM RE: FACTORING ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/25 | Findlay, Loren | 2.30 | 3,473.00 | 020 | 75366733 |
| | CORRESPONDENCE WITH WEIL LITIGATION RE: DISCOVERY AND DOCUMENT PRODUCTION TO FACTORS (.8); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE FACTORING RECONCILIATION (1.1); REVIEW AND RESPOND TO EMAILS FROM FACTORS RE DISCOVERY REQUESTS (.4). | | | | |
| 12/31/25 | Howard, Natalie | 7.50 | 10,387.50 | 020 | 75381639 |
| | COORDINATE WITH KLD RE: DOCUMENT PRODUCTION (1.1); REVIEW DOCUMENTS (3.2); REVISE DISCOVERY RESPONSES AND OBJECTIONS (1.3); EMAIL WITH J. FALK, F. RHINE RE: DRAFT RESPONSES AND OBJECTIONS (.2); REVIEW TEAM EMAIL (.4); REVISE DISCOVERY REQUEST TRACKER (1.3). | | | | |
| 12/31/25 | Winograd, Joshua H. | 3.70 | 4,717.50 | 020 | 75359959 |
| | REVIEW AND DISCUSS FACTOR ORDER (0.4); PREPARE FACTOR FINANCE MOTION (0.9); FACTOR DILIGENCE AND DISCOVERY (0.8); PREPARE FOR FACTOR HEARING (0.1); CALL WITH A&M TEAM (1.1); DRAFT CORRESPONDENCE TO FACTORS (0.4). | | | | |
| 12/31/25 | Stauble, Christopher A. | 0.60 | 378.00 | 020 | 75372457 |
| | PREPARE CLOUDSHARE LINKS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **544.10** | **$797,063.00** | | |
| 12/01/25 | Singh, Sunny | 1.00 | 2,395.00 | 021 | 75128211 |
| | INTERNAL MEETING WITH RESTRUCTURING PARTNERS RE CASE STRATEGY. | | | | |
| 12/01/25 | Bostel, Kevin | 1.10 | 2,304.50 | 021 | 75498445 |
| | ATTEND CALL WITH TEAM RE: STRATEGY AND OPEN ISSUES (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6). | | | | |
| 12/01/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 021 | 75437207 |
| | TEAM ADD UP RE CASE STRATEGY (.5); SEVERAL CALLS WITH TEAM RE STRATEGIC MATTERS (1.3). | | | | |
| 12/01/25 | Barr, Matt | 2.50 | 6,437.50 | 021 | 75187450 |
| | LITIGATION TEAM MEETING (PARTIAL) RE: OPEN ITEMS (0.5); CORRESPONDENCE WITH LITIGATION TEAM IN ADVERSARY ISSUES (0.2); CORRESPONDENCE RE: OPEN ITEMS WITH TEAM (0.3); MEETING WITH TEAM RE: NEXT STEP STRATEGY (0.5) AND HEARING (0.3); CORRESPONDENCE WITH ADVISORS AND MEETING (0.3) AND NEXT STEPS STRATEGY ISSUES (0.4). | | | | |
| 12/01/25 | Medai, Evelyn | 0.30 | 415.50 | 021 | 75256689 |
| | LITIGATION TEAM MEETING. | | | | |
| 12/01/25 | Carpinello, Courtney | 0.30 | 321.00 | 021 | 75180944 |
| | ATTEND CASE STRATEGY MEETING. | | | | |
| 12/01/25 | Pietrowski, Alexa | 0.20 | 178.00 | 021 | 75127551 |
| | BANKRUPTCY LITIGATION TEAM MEETING. | | | | |
| 12/01/25 | Beck, Samuel | 0.50 | 535.00 | 021 | 75168999 |
| | ATTEND MEETING WITH J. GEORGE RE CASE BACKGROUND. | | | | |
| 12/02/25 | Berezin, Robert S. | 0.40 | 830.00 | 021 | 75330878 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISORS CALL. | | | | |
| 12/02/25 | Singh, Sunny | 1.50 | 3,592.50 | 021 | 75145686 |
| | COMPANY ADVISORS CALL (.5); CALL WITH COMPANY ADVISORS RE LENDER MEETING (.5); LITIGATION COORDINATION CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM (.5). | | | | |
| 12/02/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 75138486 |
| | MEET WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CASE STRATEGY. | | | | |
| 12/02/25 | Bostel, Kevin | 2.80 | 5,866.00 | 021 | 75501363 |
| | ATTEND ADVISOR UPDATE CALL RE: STRATEGY (.4); CALL WITH WEIL RESTRUCTURING AND LITIGATION RE: WORK STREAM COORDINATION (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.9); MEET WITH TEAM RE: SC MATERIALS FOR IN-PERSON MEETING (.5); ATTEND RESTRUCTURING WIP MEETING (PARTIAL) (.5). | | | | |
| 12/02/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 021 | 75437710 |
| | ADVISOR CALL (.5); LITIGATION / RESTRUCTURING STRATEGY CALL (.5); ADVISOR CALL RE STRATEGIC MATTERS (1.0). | | | | |
| 12/02/25 | Barr, Matt | 3.70 | 9,527.50 | 021 | 75187455 |
| | ADVISORS ALL HANDS CALL (0.5); ALL HANDS CALL RE: CASE STRATEGY TIMELINE (1.0) AND FOLLOW UP WITH TEAM (.3); ALL HANDS LITIGATION CALL (0.6) AND FOLLOW UP WITH TEAM RE: SAME (0.2); LITIGATION TEAM CALL (0.6); REVIEW NEXT STEP ISSUES (0.5). | | | | |
| 12/02/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 021 | 75190953 |
| | PARTICIPATE ON ADVISOR CALL (.6); PARTICIPATE ON LITIGATION / RESTRUCTURING CALL (.5). | | | | |
| 12/02/25 | Niles-Weed, Robert B. | 0.50 | 987.50 | 021 | 75481723 |
| | RESTRUCTURING/LITIGATION COORDINATION MEETING. | | | | |
| 12/02/25 | George, Jason | 1.50 | 2,340.00 | 021 | 75174822 |
| | PARTICIPATE ON WEIL LITIGATION COORDINATION CALL (0.6); PARTICIPATE ON DAILY ADVISOR CALL (0.4); ATTEND WIP CALL WITH WEIL TEAM (0.5). | | | | |
| 12/02/25 | Cohan, Teddy | 0.50 | 755.00 | 021 | 75138960 |
| | ATTEND WIP MEETING. | | | | |
| 12/02/25 | Findlay, Loren | 0.40 | 604.00 | 021 | 75178885 |
| | ATTEND ADVISOR WORKING GROUP CALL. | | | | |
| 12/02/25 | Kanoff, Justin | 0.60 | 906.00 | 021 | 75188772 |
| | ATTEND WIP MEETING. | | | | |
| 12/02/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 021 | 75137798 |
| | WIP MEETING WITH WEIL RESTRUCTURING TEAM (0.5); WIP MEETING WITH WEIL LITIGATION TEAM AND RESTRUCTURING TEAM (0.5). | | | | |
| 12/02/25 | Barlow, Jarred | 0.50 | 637.50 | 021 | 75172863 |
| | ATTEND WIP MEETING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/02/25 | Leggiero, Angeline | 0.50 | 727.50 | 021 | 75182523 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 12/02/25 | Chriswell, Immer | 0.50 | 535.00 | 021 | 75189194 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 12/02/25 | Rosen, Abe | 0.50 | 535.00 | 021 | 75141704 |
| | ATTEND WIP MEETING. | | | | |
| 12/02/25 | Winograd, Joshua H. | 0.50 | 637.50 | 021 | 75142720 |
| | ATTEND WORK IN PROGRESS CALL. | | | | |
| 12/02/25 | Bajramovic, Adi | 0.50 | 637.50 | 021 | 75331611 |
| | ATTEND WIP MEETING. | | | | |
| 12/02/25 | Kuebler, John | 0.50 | 692.50 | 021 | 75146187 |
| | ATTEND WIP MEETING. | | | | |
| 12/02/25 | McCabe, Nate | 0.50 | 637.50 | 021 | 75186578 |
| | ATTEND WIP MEETING. | | | | |
| 12/02/25 | Beck, Samuel | 0.50 | 535.00 | 021 | 75168984 |
| | ATTEND WIP MEETING. | | | | |
| 12/03/25 | Bostel, Kevin | 0.80 | 1,676.00 | 021 | 75501382 |
| | ATTEND WIP MEETING WITH RESTRUCTURING TEAM (PARTIAL) (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.5). | | | | |
| 12/03/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75186861 |
| | ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL. | | | | |
| 12/03/25 | Barr, Matt | 0.80 | 2,060.00 | 021 | 75187353 |
| | ALL HANDS ADVISORS CALL (0.5) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/04/25 | Singh, Sunny | 0.50 | 1,197.50 | 021 | 75153922 |
| | COMPANY ADVISORS MEETING. | | | | |
| 12/04/25 | Bostel, Kevin | 1.50 | 3,142.50 | 021 | 75502247 |
| | ATTEND ADVISOR CALL WITH DEBTOR PROFESSIONALS (PARTIAL) (.3); ATTEND WIP (PARTIAL (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES, OPEN ISSUES, AND NEXT STEPS (.7); UPDATES WITH TEAM AND ADVISOR GROUP ON OPEN ISSUES (.3). | | | | |
| 12/04/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75438470 |
| | CALL WITH ADVISORS RE STRATEGY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/25 | Mastoras, Thomas | 0.50 | 997.50 | 021 | 75151068 |
| | ATTEND ADVISORS CALL. | | | | |
| 12/04/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75186780 |
| | ATTEND ADVISOR CALL. | | | | |
| 12/04/25 | Carlson, Clifford W. | 0.50 | 987.50 | 021 | 75190083 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/04/25 | George, Jason | 1.00 | 1,560.00 | 021 | 75174860 |
| | PARTICIPATE ON DAILY ADVISOR CALL (0.5); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.5). | | | | |
| 12/04/25 | Cohan, Teddy | 0.50 | 755.00 | 021 | 75152747 |
| | ATTEND WIP MEETING. | | | | |
| 12/04/25 | Findlay, Loren | 0.90 | 1,359.00 | 021 | 75179102 |
| | ATTEND (PARTIAL) ADVISOR WORKING GROUP CALL (.3); ATTEND WEIL RESTRUCTURING WIP MEETING (.6). | | | | |
| 12/04/25 | Kanoff, Justin | 1.60 | 2,416.00 | 021 | 75188949 |
| | CALL WITH LAZARD RE: CASE STRATEGY (.5); COORDINATE SCHEDULING FOR SAME (.2); CALL WITH LAZARD TO DISCUSS CASE STRATEGY MATERIALS AND FOLLOW UP CORRESPONDENCE RE: SAME (.3); REVIEW MATERIALS AND COMMENT ON SAME (.2); TEAM WIP MEETING (.4). | | | | |
| 12/04/25 | Bascoy, Alejandro | 0.50 | 780.00 | 021 | 75178130 |
| | ATTEND WIP MEETING WITH WEIL RESTRUCTURING TEAM. | | | | |
| 12/04/25 | Barlow, Jarred | 0.50 | 637.50 | 021 | 75178719 |
| | ATTEND WIP MEETING. | | | | |
| 12/04/25 | Leggiero, Angeline | 0.50 | 727.50 | 021 | 75186475 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 12/04/25 | Chriswell, Immer | 0.50 | 535.00 | 021 | 75188789 |
| | ATTEND TEAM WIP CALL. | | | | |
| 12/04/25 | Rosen, Abe | 0.50 | 535.00 | 021 | 75168504 |
| | ATTEND WIP MEETING. | | | | |
| 12/04/25 | Winograd, Joshua H. | 0.50 | 637.50 | 021 | 75154993 |
| | ATTEND WIP MEETING. | | | | |
| 12/04/25 | Bajramovic, Adi | 0.50 | 637.50 | 021 | 75360491 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/25 | Kuebler, John | 0.40 | 554.00 | 021 | 75191992 |
| | ATTEND WIP MEETING. | | | | |
| 12/04/25 | McCabe, Nate | 0.70 | 892.50 | 021 | 75186863 |
| | ATTEND WIP MEETING (0.5); DRAFT EMAIL CORRESPONDENCE WITH WEIL TEAM RE SEALED DOCUMENTS (0.2). | | | | |
| 12/04/25 | Nicholson, Tansy | 0.50 | 535.00 | 021 | 75179250 |
| | ATTEND WORK IN PROGRESS MEETING. | | | | |
| 12/04/25 | Beck, Samuel | 0.50 | 535.00 | 021 | 75168992 |
| | ATTEND WIP MEETING. | | | | |
| 12/05/25 | Findlay, Loren | 2.00 | 3,020.00 | 021 | 75178955 |
| | ATTEND (PARTIAL) CLIENT AND COMPANY ADVISOR MEETING. | | | | |
| 12/05/25 | Kamath, Priya | 1.10 | 1,523.50 | 021 | 75483230 |
| | MEET WITH LITIGATION TEAM TO DISCUSS CASE STRATEGY AND WORKS IN PROGRESS. | | | | |
| 12/05/25 | Medai, Evelyn | 1.60 | 2,216.00 | 021 | 75276954 |
| | LITIGATION TEAM MEETING (1.1); PREPARE SUMMARY FOR NEXT STEPS ACROSS VARIOUS WORKSTREAMS (.5). | | | | |
| 12/05/25 | Patel, Keya | 1.10 | 1,523.50 | 021 | 75190095 |
| | LITIGATION TEAM STRATEGY MEETING. | | | | |
| 12/05/25 | Carpinello, Courtney | 1.10 | 1,177.00 | 021 | 75483436 |
| | ATTEND TEAM MEETING TO STRATEGIZE NEXT STEPS. | | | | |
| 12/05/25 | Ward, Jon | 1.10 | 1,402.50 | 021 | 75483234 |
| | DISCUSS UPCOMING MOTIONS AND HEARINGS AT LITIGATION TEAM MEETING. | | | | |
| 12/05/25 | Lane, Jack | 1.20 | 1,284.00 | 021 | 75483237 |
| | MEET WITH LITIGATION TEAM REGARDING DISCOVERY STRATEGY FOR ADEQUATE PROTECTION AND MOTION TO DISMISS HEARINGS. | | | | |
| 12/05/25 | Pietrowski, Alexa | 1.10 | 979.00 | 021 | 75166855 |
| | TEAM STRATEGY MEETING. | | | | |
| 12/05/25 | Phillips, Sean | 1.00 | 890.00 | 021 | 75173188 |
| | MEETING WITH LITIGATION TEAM TO DISCUSS STRATEGY. | | | | |
| 12/05/25 | Nelson, Joseph | 1.60 | 2,328.00 | 021 | 75180644 |
| | MEET WITH LITIGATION TEAM RE: NEW/REVISED WORKSTREAMS (1.1); EMAILS WITH E. MEDAI RE: LITIGATION TEAM TASK LIST (.4); EMAIL C. CALABRESE RE: WORKSTREAMS STATUS (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Lorente Sorolla, Juan | 1.00 | 1,070.00 | 021 | 75166841 |
| | PARTICIPATE IN WEIL TEAM DEBRIEF. | | | | |
| 12/06/25 | Bostel, Kevin | 0.50 | 1,047.50 | 021 | 75502248 |
| | REVIEW AND ORGANIZE MATTER CORRESPONDENCE, INCLUDING UPDATES ON FACTORING ISSUES, RETENTION REPLY, A/R PROPOSAL AND OTHER OPEN ISSUES. | | | | |
| 12/08/25 | Singh, Sunny | 1.30 | 3,113.50 | 021 | 75202619 |
| | CALL WITH STB TEAM RE ONBOARDING (.3); COORDINATION CALL WITH COMPANY ADVISORS AND CONSULTANTS (1.0). | | | | |
| 12/08/25 | Bostel, Kevin | 0.90 | 1,885.50 | 021 | 75495963 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 12/08/25 | Georgallas, Andriana | 2.30 | 4,818.50 | 021 | 75239378 |
| | CONFER WITH TEAM RE CASE STRATEGY (.5); CONFER WITH COMPANY ADVISORS RE BUSINESS PLAN AND LIQUIDITY FORECAST (1.0); REVIEW STRATEGIC MATTERS (.8). | | | | |
| 12/08/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 021 | 75182592 |
| | ATTEND ADVISORS CALL WITH WEIL, GIBSON, A&M, EVERCORE AND LAZARD. | | | | |
| 12/08/25 | Barr, Matt | 1.90 | 4,892.50 | 021 | 75256820 |
| | ALL HANDS CALL WITH COMPANY ADVISORS (1.0); FOLLOW UP WITH TEAM RE: NEXT STEPS (0.5); CORRESPONDENCE (0.1) AND CALL (0.3) WITH LITIGATION TEAM RE: NEXT STEPS STRATEGY. | | | | |
| 12/08/25 | Calabrese, Christine | 1.00 | 1,725.00 | 021 | 75260147 |
| | LITIGATION TEAM MEETING. | | | | |
| 12/08/25 | Aquila, Elaina | 1.10 | 1,716.00 | 021 | 75483288 |
| | LITIGATION TEAM MEETING. | | | | |
| 12/08/25 | Kamath, Priya | 1.20 | 1,662.00 | 021 | 75257841 |
| | MEETING WITH LITIGATION TEAM TO DISCUSS WORKS IN PROGRESS AND CASE STRATEGY. | | | | |
| 12/08/25 | Patel, Keya | 1.10 | 1,523.50 | 021 | 75257922 |
| | LITIGATION TEAM STRATEGY MEETING. | | | | |
| 12/08/25 | Carpinello, Courtney | 0.70 | 749.00 | 021 | 75255253 |
| | ATTEND TEAM MEETING (PARTIAL) TO STRATEGIZE FOR UPCOMING DEADLINES ON CASE. | | | | |
| 12/08/25 | Lorente Sorolla, Juan | 1.00 | 1,070.00 | 021 | 75258616 |
| | ATTEND TEAM MEETING TO DISCUSS KEY WORKSTREAMS AND NEW DEVELOPMENTS FOR THE WEEK. | | | | |
| 12/09/25 | Tsekerides, Theodore E. | 0.50 | 1,037.50 | 021 | 75258890 |
| | DISCUSS STRATEGY WITH TEAM ON OVERALL CASE (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Singh, Sunny | 3.30 | 7,903.50 | 021 | 75210031 |
| | STRATEGY CALL WITH RESTRUCTURING AND LITIGATION TEAM (1.3); ADVISOR STRATEGY MEETINGS (2.0). | | | | |
| 12/09/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 021 | 75203940 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING REGARDING CASE STRATEGY. | | | | |
| 12/09/25 | Bostel, Kevin | 2.00 | 4,190.00 | 021 | 75497049 |
| | CONFER WITH A. GEORGALLAS RE: OPEN ISSUES (.2); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: LITIGATION STRATEGY ISSUES (1.1); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.7). | | | | |
| 12/09/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 021 | 75239367 |
| | HILCO UPDATE CALL (.5); PRE-MEETING WITH ADVISORS (1.0). | | | | |
| 12/09/25 | Barr, Matt | 2.70 | 6,952.50 | 021 | 75256528 |
| | ALL HANDS CALL RE: OPEN ISSUES (PARTIAL) (.4); COMPANY ADVISORS MEETING (1.3); ADVISORS FOLLOW UP MEETING (1.0). | | | | |
| 12/09/25 | Carlson, Clifford W. | 1.70 | 3,357.50 | 021 | 75317011 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE LITIGATION ANALYSIS (1.2); PARTICIPATE ON CALL WITH HILCO (.5). | | | | |
| 12/09/25 | Cohan, Teddy | 0.60 | 906.00 | 021 | 75207549 |
| | CORRESPOND WITH WEIL TEAM RE: LITIGATION ANALYSIS (.3); ATTEND CALL (PARTIAL) WITH WEIL TEAM RE: SAME (.3). | | | | |
| 12/09/25 | Findlay, Loren | 1.40 | 2,114.00 | 021 | 75244704 |
| | ATTEND HILCO, LAZARD, AND A&M TEAMS UPDATE CALL RE: INVENTORY (.4); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE: LITIGATION ANALYSIS AND STRATEGY (1.0). | | | | |
| 12/09/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 021 | 75215029 |
| | MEETING TO DISCUSS LITIGATION STRATEGY. | | | | |
| 12/09/25 | Chriswell, Immer | 0.30 | 321.00 | 021 | 75240364 |
| | REVIEW EMAIL CORRESPONDENCE REGARDING WORKSTREAMS. | | | | |
| 12/10/25 | Lender, David J. | 0.50 | 1,075.00 | 021 | 75221450 |
| | LITIGATION TEAM MEETING. | | | | |
| 12/10/25 | Westerman, Gavin | 0.30 | 628.50 | 021 | 75229925 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE CORP/PROCESS ISSUES. | | | | |
| 12/10/25 | Singh, Sunny | 3.50 | 8,382.50 | 021 | 75221816 |
| | MEETING WITH COMPANY ADVISORS TO PREPARE FOR UCC MEETING AND GENERAL CASE STRATEGY (3.0); LITIGATION STRATEGY MEETING (.5). | | | | |
| 12/10/25 | Bostel, Kevin | 1.80 | 3,771.00 | 021 | 75499179 |
| | CONFER WITH RESTRUCTURING TEAM RE: STRATEGY AND NEXT STEPS ON MULTIPLE ISSUES (.3); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6); ATTEND CALL ON LITIGATION STRATEGY ISSUES (.5); MEETINGS WITH ADVISORS RE: OPEN ISSUES AND STRATEGY (.4). | | | | |
| 12/10/25 | Georgallas, Andriana | 2.40 | 5,028.00 | 021 | 75239395 |
| | TEAM PRE-MEETING RE CASE STRATEGY (1.0); LITIGATION TEAM MEETING (.5); CONFER WITH CSTREET RE COMMS (.4); REVIEW SAME (.5). | | | | |
| 12/10/25 | Mastoras, Thomas | 0.70 | 1,396.50 | 021 | 75220247 |
| | ATTEND UPDATE CALL AMONG ADVISORS. | | | | |
| 12/10/25 | Barr, Matt | 4.30 | 11,072.50 | 021 | 75256960 |
| | CALL WITH STAKEHOLDERS RE: OPEN ISSUES (0.5); ALL HANDS ADVISORS MEETING RE: STRATEGY (1.5); CALL WITH TEAM RE: FILINGS (0.5) AND REVIEW SAME (1.0); LITIGATION TEAM MEETING (0.5); ATTENTION TO LITIGATION STRATEGY ISSUES (0.3). | | | | |
| 12/10/25 | Carlson, Clifford W. | 0.20 | 395.00 | 021 | 75317089 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/10/25 | Niles-Weed, Robert B. | 0.50 | 987.50 | 021 | 75481743 |
| | MEETING WITH RESTRUCTURING/LITIGATION PARTNERS RE: LITIGATION STRATEGY. | | | | |
| 12/10/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 021 | 75481746 |
| | LITIGATION STRATEGY MEETING WITH RESTRUCTURING. | | | | |
| 12/11/25 | Berezin, Robert S. | 0.50 | 1,037.50 | 021 | 75255091 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/11/25 | Singh, Sunny | 2.50 | 5,987.50 | 021 | 75230690 |
| | WEIL RESTRUCTURING TEAM MEETING (.5); WEIL RESTRUCTURING PARTNERS MEETING (1.0); VARIOUS EMAILS WITH COMPANY ADVISORS (1.0). | | | | |
| 12/11/25 | Bostel, Kevin | 1.80 | 3,771.00 | 021 | 75256764 |
| | CALL WITH A. GEORGALLAS RE: STRATEGY ISSUES (.2); ATTEND ADVISOR UPDATE CALL (.2); MEET WITH RESTRUCTURING TEAM RE: STRATEGY AND NEXT STEPS (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6); MEET WITH TEAM RE: STRATEGY AND OPEN WORK STREAMS (.3). | | | | |
| 12/11/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 021 | 75239377 |
| | ADVISOR CALL (.3); CONFER WITH TEAM RE CASE UPDATES AND NEXT STEPS (.5); CONFER WITH C. CARLSON RE STRATEGIC MATTERS (1.0). | | | | |
| 12/11/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75253893 |
| | ATTEND ADVISOR CALL. | | | | |
| 12/11/25 | Barr, Matt | 3.00 | 7,725.00 | 021 | 75256727 |
| | ALL HANDS ADVISORS CALL (0.7); TEAM MEETING RE: OPEN ISSUES (0.5); ALL HANDS MEETING RE: NEXT STEPS (0.8) AND MEETING WITH RESTRUCTURING TEAM RE: STRATEGY ISSUES (1.0). | | | | |
| 12/11/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 021 | 75316985 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CATCH UP CALL (PARTIAL) WITH RESTRUCTURING PARTNERS (.5); PARTICIPATE ON ADVISOR CALL (.2); PARTICIPATE ON RESTRUCTURING WEIL CATCH UP CALL (.5). | | | | |
| 12/11/25 | Davidson, Jenny | 0.30 | 705.00 | 021 | 75281366 |
| | ATTEND ADVISER CALL (PARTIAL). | | | | |
| 12/11/25 | George, Jason | 0.20 | 312.00 | 021 | 75245813 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/11/25 | Cohan, Teddy | 0.60 | 906.00 | 021 | 75233361 |
| | ATTEND CATCH-UP MEETING WITH WEIL TEAM. | | | | |
| 12/11/25 | Findlay, Loren | 0.70 | 1,057.00 | 021 | 75244839 |
| | ATTEND ADVISOR WORKING GROUP CALL (.2); ATTEND WEIL RESTRUCTURING WIP MEETING (.5). | | | | |
| 12/11/25 | Kanoff, Justin | 0.80 | 1,208.00 | 021 | 75255006 |
| | CALLS WITH J. GEORGE RE: WORKSTREAM ALLOCATION AND CASE UPDATES (.3); MEET WITH TEAM RE: UPCOMING WORKSTREAMS (.5). | | | | |
| 12/11/25 | Patel, Keya | 0.20 | 277.00 | 021 | 75257742 |
| | LITIGATION TEAM STRATEGY MEETING. | | | | |
| 12/11/25 | Jones, Taylor | 0.50 | 755.00 | 021 | 75259470 |
| | MEET WITH WEIL RESTRUCTURING TEAM RE: ACTIVE WORKSTREAMS. | | | | |
| 12/11/25 | Crocco, Megan | 0.30 | 267.00 | 021 | 75224392 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 12/12/25 | Singh, Sunny | 0.50 | 1,197.50 | 021 | 75235751 |
| | CALL WITH J. FRIEDMANN RE LITIGATION ISSUES. | | | | |
| 12/12/25 | Bostel, Kevin | 1.30 | 2,723.50 | 021 | 75503292 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN STRATEGY ISSUES (.7); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.6). | | | | |
| 12/12/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 021 | 75239478 |
| | CONFER WITH TEAM RE STRATEGIC MATTERS. | | | | |
| 12/12/25 | Barr, Matt | 0.30 | 772.50 | 021 | 75256786 |
| | CORRESPONDENCE RE: FILINGS WITH TEAM. | | | | |
| 12/12/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 021 | 75317044 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 12/12/25 | George, Jason | 0.60 | 936.00 | 021 | 75246030 |
| | ATTEND WIP CALL WITH WEIL TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Cohan, Teddy | 0.70 | 1,057.00 | 021 | 75234000 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/25 | Findlay, Loren | 0.70 | 1,057.00 | 021 | 75244851 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 12/12/25 | Kanoff, Justin | 0.70 | 1,057.00 | 021 | 75248364 |
| | INTERNAL WIP CALL AND FOLLOW UP EMAILS RE: SAME. | | | | |
| 12/12/25 | Bascoy, Alejandro | 0.70 | 1,092.00 | 021 | 75266754 |
| | WIP MEETING WITH WEIL RESTRUCTURING TEAM. | | | | |
| 12/12/25 | Barlow, Jarred | 0.60 | 765.00 | 021 | 75246892 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/25 | Jones, Taylor | 0.30 | 453.00 | 021 | 75259503 |
| | ATTEND RESTRUCTURING WIP MEETING (PARTIAL). | | | | |
| 12/12/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 021 | 75253374 |
| | ATTEND RESTRUCTURING WIP. | | | | |
| 12/12/25 | Chriswell, Immer | 1.10 | 1,177.00 | 021 | 75240328 |
| | ATTEND TEAM WIP MEETING (0.8); REVIEW EMAIL CORRESPONDENCE FOR RELEVANT WORKSTREAMS (0.3). | | | | |
| 12/12/25 | Rosen, Abe | 0.70 | 749.00 | 021 | 75248547 |
| | TEAM WIP MEETING. | | | | |
| 12/12/25 | Palisi, Thomas | 0.70 | 969.50 | 021 | 75255084 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 12/12/25 | Bajramovic, Adi | 0.70 | 892.50 | 021 | 75385838 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/25 | McCabe, Nate | 0.60 | 765.00 | 021 | 75275616 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/25 | Beck, Samuel | 0.60 | 642.00 | 021 | 75234796 |
| | ATTEND WIP MEETING. | | | | |
| 12/13/25 | Barr, Matt | 0.50 | 1,287.50 | 021 | 75301075 |
| | CORRESPONDENCE WITH ADVISOR TEAM RE: OPEN ITEMS (0.3); CORRESPONDENCE WITH TEAM RE: NEXT STEPS (0.2). | | | | |
| 12/14/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 021 | 75239409 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH ADVISOR TEAM RE STRATEGY MATTERS (1.5); REVIEW TIMELINE RE SAME (.5). | | | | |
| 12/14/25 | Barr, Matt | 1.00 | 2,575.00 | 021 | 75309827 |
| | CORRESPONDENCE RE: NEXT STEPS STRATEGY WITH TEAM (0.2); CALL WITH ADVISORS RE: SAME (0.5); REVIEW REVISED LETTER (0.2) AND CORRESPONDENCE RE: SAME (0.1). | | | | |
| 12/15/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 021 | 75274276 |
| | ATTEND TEAM MEETING. | | | | |
| 12/15/25 | Singh, Sunny | 1.30 | 3,113.50 | 021 | 75267878 |
| | RESTRUCTURING PARTNER COORDINATION CALL (1.0); ADVISOR COORDINATION CALL (.3). | | | | |
| 12/15/25 | Bostel, Kevin | 0.50 | 1,047.50 | 021 | 75507265 |
| | INTERNAL CATCH-UP CALL WITH RESTRUCTURING TEAM RE: STRATEGY ISSUES. | | | | |
| 12/15/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 021 | 75316624 |
| | TEAM ADD UP (.5); INTERNAL ADD UPS (.5); ANALYZE STRATEGIC MATTERS (.6). | | | | |
| 12/15/25 | Mastoras, Thomas | 0.20 | 399.00 | 021 | 75255261 |
| | ATTEND CALL AMONG ADVISORS. | | | | |
| 12/15/25 | Barr, Matt | 2.80 | 7,210.00 | 021 | 75309643 |
| | TEAM CALL RE: OPEN ISSUES (1.0); CALL WITH TEAM RE: OPEN ITEMS (0.3); PREPARE FOR AND ATTEND ALL HANDS ADVISORS CALL (1.0); TEAM CALL RE: TIMELINE (0.5). | | | | |
| 12/15/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 021 | 75344135 |
| | PARTICIPATE ON CALL WITH WEIL RX PARTNERS. | | | | |
| 12/15/25 | Calabrese, Christine | 2.10 | 3,622.50 | 021 | 75317524 |
| | PREPARE STAFFING DETAIL IN PREPARATION FOR CALL WITH J. FRIEDMANN (.3); CALL WITH J. FRIEDMANN RE: LITIGATION WORK STREAMS/STAFFING (.7); ATTEND LITIGATION TEAM MEETING (1.1). | | | | |
| 12/15/25 | Aquila, Elaina | 1.10 | 1,716.00 | 021 | 75266573 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 12/15/25 | Leung, Shireen | 0.40 | 604.00 | 021 | 75300885 |
| | COMMUNICATIONS ABOUT STATUS OF WORKSTREAMS AND ASSIGNMENTS. | | | | |
| 12/15/25 | Kanoff, Justin | 2.90 | 4,379.00 | 021 | 75314553 |
| | INTERNAL CASE STRATEGY CALL (.5); FURTHER INTERNAL DISCUSSION WITH S. SINGH, J. GEORGE AND A. GEORGALLAS RE: CASE STRATEGY (.6); CORRESPOND WITH A. GEORGALLAS RE: TIMELINE (.2); CORRESPOND WITH J. BARLOW RE: SAME (.3); REVIEW DRAFT TIMELINE FOR SAME (1.0); CORRESPOND WITH S. SINGH AND WEIL TEAM RE: PRECEDENT TIMELINES (.3). | | | | |
| 12/15/25 | Medai, Evelyn | 1.10 | 1,523.50 | 021 | 75277019 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/25 | Patel, Keya | 1.00 | 1,385.00 | 021 | 75315143 |
| | LITIGATION TEAM MEETING. | | | | |
| 12/15/25 | Carpinello, Courtney | 1.10 | 1,177.00 | 021 | 75313136 |
| | MEET WITH ENTIRE TEAM TO STRATEGIZE FOR UPCOMING DEADLINES. | | | | |
| 12/15/25 | Ward, Jon | 1.10 | 1,402.50 | 021 | 75281399 |
| | DISCUSS CASE UPDATES AND STRATEGY AND LITIGATION TEAM MEETING. | | | | |
| 12/15/25 | Lane, Jack | 1.10 | 1,177.00 | 021 | 75300380 |
| | MEETING WITH RESTRUCTURING LITIGATION ASSOCIATES REGARDING UPCOMING DEPOSITIONS AND HEARING PREPARATION. | | | | |
| 12/15/25 | Pietrowski, Alexa | 1.10 | 979.00 | 021 | 75269444 |
| | TEAM MEETING. | | | | |
| 12/15/25 | Phillips, Sean | 1.10 | 979.00 | 021 | 75272799 |
| | LITIGATION TEAM MEETING. | | | | |
| 12/15/25 | Nelson, Joseph | 1.10 | 1,600.50 | 021 | 75259965 |
| | ATTEND MEETING WITH RESTRUCTURING LITIGATION TEAM. | | | | |
| 12/15/25 | Lorente Sorolla, Juan | 0.70 | 749.00 | 021 | 75276148 |
| | ATTEND LITIGATION TEAM MEETING (PARTIAL) TO DISCUSS THE WEEK'S WORK STREAMS AND DISCUSS OPEN ITEMS. | | | | |
| 12/16/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 021 | 75275854 |
| | ATTEND ADVISORS CALL. | | | | |
| 12/16/25 | Singh, Sunny | 1.30 | 3,113.50 | 021 | 75272367 |
| | COMPANY ADVISOR COORDINATION CALL (.8); FOLLOW UP EMAILS RE SAME (.5). | | | | |
| 12/16/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 75279556 |
| | CALL WITH N. MOGHADDAM, R. NILES-WEED AND C. CALABRESE REGARDING LITIGATION STRATEGY (0.4); CONFER WITH T. TSEKERIDES AND C. CALABRESE REGARDING STRATEGY (0.1). | | | | |
| 12/16/25 | Bostel, Kevin | 1.80 | 3,771.00 | 021 | 75509657 |
| | MEET WITH M. BARR RE: LITIGATION ISSUES (.3); ATTEND ADVISOR UPDATE CALL (.6); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.9). | | | | |
| 12/16/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 021 | 75316455 |
| | COMPANY ADVISOR CALL (.5); LITIGATION COORDINATION CALL (.5); REVIEW AND ANALYZE STRATEGIC MATTERS (.8). | | | | |
| 12/16/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 021 | 75266767 |
| | ATTEND ADVISOR CALL (.4); ATTEND UPDATE CALL WITH GIBSON, LAZARD AND A&M (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 12/16/25 | Barr, Matt | 2.00 | 5,150.00 | 021 | 75310002 |
| | ADVISORS CALL (0.6); CALL WITH STAKEHOLDERS (0.4); REVIEW NEXT STEP ISSUES (1.0). | | | | |
| 12/16/25 | Calabrese, Christine | 0.70 | 1,207.50 | 021 | 75317530 |
| | STRATEGY CALL WITH J. FALK, N. MOGHADDAM, AND R. NILES-WEED (.5); DISCUSS CASE STRATEGY WITH J. FALK (.2). | | | | |
| 12/16/25 | George, Jason | 0.70 | 1,092.00 | 021 | 75302932 |
| | PARTICIPATE ON COMPANY ADVISOR CALL. | | | | |
| 12/16/25 | Leung, Shireen | 4.90 | 7,399.00 | 021 | 75300872 |
| | REVIEW HEARING TRANSCRIPT FROM DECEMBER 15, 2025 HEARING (.3); ANALYZE BACKGROUND MATERIALS (4.6). | | | | |
| 12/16/25 | Findlay, Loren | 0.80 | 1,208.00 | 021 | 75312585 |
| | ATTEND ADVISOR WORKING GROUP CALL. | | | | |
| 12/17/25 | Singh, Sunny | 1.00 | 2,395.00 | 021 | 75282199 |
| | PREPARE FOR AND ATTEND MEETING WITH COMPANY ADVISORS. | | | | |
| 12/17/25 | Bostel, Kevin | 0.80 | 1,676.00 | 021 | 75507484 |
| | MEET WITH TEAM RE: OPEN ISSUE AND NEXT STEPS (.4); REVIEW AND RESPOND TO CASE EMAILS, INCLUDING OPEN ISSUES, NEXT STEPS, AND UPDATES (.4). | | | | |
| 12/17/25 | Calabrese, Christine | 1.00 | 1,725.00 | 021 | 75317360 |
| | EMAILS WITH TEAM RE: LITIGATION STRATEGY CALLS (.2); CALLS WITH A. CURTIS RE: LITIGATION STRATEGY (.8). | | | | |
| 12/17/25 | Leung, Shireen | 2.20 | 3,322.00 | 021 | 75300876 |
| | ANALYZE BACKGROUND MATERIALS (1.9); COMMUNICATIONS WITH N. MOGHADDAM REGARDING WORKSTREAMS (.3). | | | | |
| 12/17/25 | Kanoff, Justin | 0.60 | 906.00 | 021 | 75326357 |
| | TEAM WIP MEETING. | | | | |
| 12/18/25 | Singh, Sunny | 0.50 | 1,197.50 | 021 | 75296668 |
| | COMPANY ADVISOR CALL. | | | | |
| 12/18/25 | Bostel, Kevin | 1.00 | 2,095.00 | 021 | 75509705 |
| | ATTEND DEBTOR ADVISOR UPDATE CALL (.5); CONFER WITH A. GEORGALLAS RE: OPEN ISSUES (.1); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4). | | | | |
| 12/18/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 021 | 75316621 |
| | ADVISOR CALL (.5); CONFER WITH ADVISOR TEAMS RE STRATEGIC MATTERS (.5). | | | | |
| 12/18/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 021 | 75284318 |
| | ATTEND UPDATE CALL WITH GIBSON, LAZARD AND A&M. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75293834 |
| | ATTEND ADVISOR CALL. | | | | |
| 12/18/25 | Barr, Matt | 1.60 | 4,120.00 | 021 | 75309821 |
| | ALL HANDS CALL WITH COMPANY ADVISORS (1.0); CALL WITH STAKEHOLDERS RE: OPEN ITEMS (0.6). | | | | |
| 12/18/25 | Carlson, Clifford W. | 0.50 | 987.50 | 021 | 75344072 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/18/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75284004 |
| | ATTEND COMPANY ADVISER CALL. | | | | |
| 12/18/25 | George, Jason | 1.10 | 1,716.00 | 021 | 75302947 |
| | PARTICIPATE ON DAILY ADVISOR CALL (0.5); PARTICIPATE ON WIP CALL WITH WEIL TEAM (0.6). | | | | |
| 12/18/25 | Cohan, Teddy | 0.60 | 906.00 | 021 | 75286418 |
| | ATTEND WIP MEETING. | | | | |
| 12/18/25 | Findlay, Loren | 1.00 | 1,510.00 | 021 | 75313127 |
| | ATTEND ADVISOR WORKING GROUP CALL (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (.5). | | | | |
| 12/18/25 | Kanoff, Justin | 0.50 | 755.00 | 021 | 75314613 |
| | TEAM WIP MEETING. | | | | |
| 12/18/25 | Barlow, Jarred | 0.60 | 765.00 | 021 | 75309628 |
| | ATTEND WIP MEETING. | | | | |
| 12/18/25 | Jones, Taylor | 0.60 | 906.00 | 021 | 75326643 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 12/18/25 | Leggiero, Angeline | 0.60 | 873.00 | 021 | 75315101 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 12/18/25 | Rosen, Abe | 0.60 | 642.00 | 021 | 75300266 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 12/18/25 | Winograd, Joshua H. | 0.60 | 765.00 | 021 | 75293445 |
| | ATTEND WIP CALL. | | | | |
| 12/18/25 | Bajramovic, Adi | 0.60 | 765.00 | 021 | 75472675 |
| | ATTEND WIP. | | | | |
| 12/18/25 | McCabe, Nate | 0.60 | 765.00 | 021 | 75335956 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 12/18/25 | Nicholson, Tansy | 0.60 | 642.00 | 021 | 75309720 |
| | ATTEND WIP MEETING TO DISCUSS STATUS OF ONGOING WORK STREAMS. | | | | |
| 12/18/25 | Beck, Samuel | 0.50 | 535.00 | 021 | 75286328 |
| | ATTEND WIP MEETING. | | | | |
| 12/19/25 | Tsekerides, Theodore E. | 1.60 | 3,320.00 | 021 | 75302285 |
| | LITIGATION LEADERSHIP CALL (1.0); REVIEW MATERIALS FOR LEADERSHIP CALL (0.2); CONSIDER ANALYSIS ON CLAIMS (0.4). | | | | |
| 12/19/25 | Singh, Sunny | 0.80 | 1,916.00 | 021 | 75300646 |
| | STRATEGY CALL WITH COMPANY ADVISORS. | | | | |
| 12/19/25 | Georgallas, Andriana | 3.00 | 6,285.00 | 021 | 75316587 |
| | TEAM MEETING RE STRATEGIC MATTERS (1.5); COMPANY ADVISOR CALL RE STATEGIC MATTERS (1.5). | | | | |
| 12/19/25 | Mastoras, Thomas | 0.50 | 997.50 | 021 | 75297774 |
| | ATTEND UPDATE CALL WITH GIBSON, LAZARD AND A&M. | | | | |
| 12/19/25 | Barr, Matt | 2.60 | 6,695.00 | 021 | 75309963 |
| | ALL HANDS COMPANY ADVISORS CALL RE: NEXT STEPS (1.0); REVIEW ISSUES RE: SAME (0.5); CALL WITH TEAM RE: NEXT STEPS STRATEGY ISSUES (0.8) AND ATTEND TO SAME (0.3). | | | | |
| 12/19/25 | Calabrese, Christine | 1.10 | 1,897.50 | 021 | 75316738 |
| | LITIGATION STRATEGY CALL. | | | | |
| 12/19/25 | Kanoff, Justin | 2.30 | 3,473.00 | 021 | 75314797 |
| | DAILY CASE STRATEGY CALL WITH WEIL TEAM (1.5); STAKEHOLDER ANALYSIS CALL WITH COMPANY ADVISORS (.8). | | | | |
| 12/20/25 | Barr, Matt | 2.50 | 6,437.50 | 021 | 75309594 |
| | CORRESPONDENCE WITH ADVISORS RE: NEXT STEPS STRATEGY (0.4) AND REVIEW SAME (0.6); REVIEW PLEADINGS AND REPLIES (1.5). | | | | |
| 12/21/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 021 | 75316800 |
| | PREPARE FOR AND ADVISOR CALL RE STRATEGIC MATTERS (1.6); REVIEW DECK RE SAME (.5). | | | | |
| 12/21/25 | George, Jason | 1.40 | 2,184.00 | 021 | 75353356 |
| | CALL WITH ADVISOR TEAMS TO DISCUSS CASE STRATEGY. | | | | |
| 12/21/25 | Kanoff, Justin | 1.40 | 2,114.00 | 021 | 75314815 |
| | CALL WITH COMPANY ADVISORS RE: STRATEGY (1.3); CORRESPOND WITH J. GEORGE AFTER CALL (.1). | | | | |
| 12/22/25 | Singh, Sunny | 0.50 | 1,197.50 | 021 | 75320106 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY ADVISORS. | | | | |
| 12/22/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 021 | 75373263 |
| | REVIEW STRATEGY / TIMELINE AND PROVIDE COMMENTS TO TEAM. | | | | |
| 12/22/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75342165 |
| | ATTEND CALL WITH ADVISORS. | | | | |
| 12/22/25 | Carlson, Clifford W. | 0.50 | 987.50 | 021 | 75372387 |
| | CALL WITH FBG ADVISORS. | | | | |
| 12/22/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75317623 |
| | CALL WITH COMPANY ADVISERS ON CASE STRATEGY. | | | | |
| 12/22/25 | Aquila, Elaina | 0.50 | 780.00 | 021 | 75320643 |
| | LITIGATION TEAM CALL. | | | | |
| 12/22/25 | Findlay, Loren | 0.50 | 755.00 | 021 | 75332757 |
| | ATTEND PARTIAL COMPANY ADVISOR STRATEGY CALL. | | | | |
| 12/22/25 | Patel, Keya | 0.50 | 692.50 | 021 | 75343271 |
| | LITIGATION TEAM MEETING. | | | | |
| 12/22/25 | Carpinello, Courtney | 0.60 | 642.00 | 021 | 75341415 |
| | MEET WITH ENTIRE RESTRUCTURING LITIGATION TEAM TO STRATEGIZE FOR UPCOMING DEADLINES. | | | | |
| 12/22/25 | Ward, Jon | 0.50 | 637.50 | 021 | 75323490 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 12/22/25 | Pietrowski, Alexa | 0.30 | 267.00 | 021 | 75326510 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 12/22/25 | Phillips, Sean | 0.50 | 445.00 | 021 | 75320204 |
| | MEETING WITH LITIGATION TEAM TO DISCUSS STRATEGY AND PLANNING. | | | | |
| 12/22/25 | Nelson, Joseph | 0.50 | 727.50 | 021 | 75324957 |
| | MEET WITH LITIGATION TEAM RE: ONGOING WORKSTREAMS/STRATEGY. | | | | |
| 12/22/25 | Nicholson, Tansy | 0.50 | 535.00 | 021 | 75326508 |
| | ATTEND LITIGATION WIP MEETING TO DISCUSS STATUS OF ONGOING WORK STREAMS. | | | | |
| 12/23/25 | Singh, Sunny | 2.10 | 5,029.50 | 021 | 75328936 |
| | COMPANY ADVISORS COORDINATION CALL (.6); CALL WITH SIMPSON (1.0); COORDINATION CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Falk, Jessica L. | 0.50 | 997.50 | 021 | 75326416 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CASE STRATEGY. | | | | |
| 12/23/25 | Bostel, Kevin | 1.60 | 3,352.00 | 021 | 75492596 |
| | ATTEND ADVISOR UPDATE CALL (.5); ATTEND COORDINATION CALL WITH LITIGATION (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6). | | | | |
| 12/23/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 021 | 75373912 |
| | TEAM ADD UP CALL RE CASE STRATEGY (.5); CALL RE BUDGET MATTERS (.5). | | | | |
| 12/23/25 | Mastoras, Thomas | 0.50 | 997.50 | 021 | 75326323 |
| | ATTEND UPDATE CALL WITH GIBSON, LAZARD AND A&M. | | | | |
| 12/23/25 | Barr, Matt | 1.20 | 3,090.00 | 021 | 75338531 |
| | ADVISORS ALL HANDS CALL (0.5); LITIGATION TEAM CALL (0.6) AND FOLLOW UP WITH TEAM (0.1). | | | | |
| 12/23/25 | Carlson, Clifford W. | 1.60 | 3,160.00 | 021 | 75372280 |
| | PARTICIPATE ON CATCH UP CALL WITH SIMPSON (.4); PARTICIPATE ON FBG LITIGATION / RESTRUCTURING COORDINATION CALL (.6); CALL WITH J. GEORGE RE VARIOUS MATTERS (.2); PARTICIPATE ON ADVISOR CALL (.4). | | | | |
| 12/23/25 | Niles-Weed, Robert B. | 0.50 | 987.50 | 021 | 75477955 |
| | RESTRUCTURING/LITIGATION COORDINATION CALL. | | | | |
| 12/23/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 021 | 75479126 |
| | RESTRUCTURING / LITIGATION COORDINATION MEETING. | | | | |
| 12/23/25 | Calabrese, Christine | 0.50 | 862.50 | 021 | 75334726 |
| | STRATEGY CALL WITH RESTRUCTURING/LITIGATION TEAMS. | | | | |
| 12/23/25 | George, Jason | 0.60 | 936.00 | 021 | 75353580 |
| | PARTICIPATE ON COMPANY ADVISOR CALL. | | | | |
| 12/23/25 | Findlay, Loren | 1.60 | 2,416.00 | 021 | 75332710 |
| | ATTEND CALL WITH SIMPSON THATCHER RE: CASE UPDATES AND SPV ISSUES (1.0); ATTEND COMPANY ADVISOR STRATEGY CALL (.6). | | | | |
| 12/23/25 | Bascoy, Alejandro | 0.50 | 780.00 | 021 | 75345082 |
| | COORDINATION CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS. | | | | |
| 12/24/25 | Bostel, Kevin | 0.40 | 838.00 | 021 | 75492721 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 12/24/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75372654 |
| | TEAM ADD UP. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/24/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75333546 |
| | ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL. | | | | |
| 12/24/25 | Barr, Matt | 1.60 | 4,120.00 | 021 | 75338551 |
| | ALL HANDS TEAM CALL (0.5); REVIEW NEXT STEP STRATEGY ISSUES (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 12/26/25 | Singh, Sunny | 1.50 | 3,592.50 | 021 | 75334008 |
| | COMPANY ADVISOR UPDATE CALL (.5); CALL WITH COMPANY ADVISORS RE CASE STRATEGY (1.0). | | | | |
| 12/26/25 | Bostel, Kevin | 1.20 | 2,514.00 | 021 | 75492836 |
| | ATTEND ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.7). | | | | |
| 12/26/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75373024 |
| | ADVISOR CALL. | | | | |
| 12/26/25 | Mastoras, Thomas | 0.50 | 997.50 | 021 | 75333188 |
| | ATTEND CALL WITH DEBTOR ADVISORS. | | | | |
| 12/26/25 | Cruz, Mariel E. | 0.90 | 1,845.00 | 021 | 75342049 |
| | ATTEND CALL AMONG ADVISORS RE FEEDBACK FROM LENDERS. | | | | |
| 12/26/25 | Barr, Matt | 1.30 | 3,347.50 | 021 | 75338505 |
| | ATTEND TO OPEN ISSUES AND STRATEGY WITH TEAM. | | | | |
| 12/26/25 | George, Jason | 0.40 | 624.00 | 021 | 75353606 |
| | PARTICIPATE ON CALL WITH COMPANY ADVISORS. | | | | |
| 12/26/25 | Coco, Dorothy | 0.80 | 1,208.00 | 021 | 75335245 |
| | CALL WITH LAZARD/A&M/WEIL. | | | | |
| 12/26/25 | Findlay, Loren | 0.50 | 755.00 | 021 | 75338422 |
| | ATTEND COMPANY ADVISOR STRATEGY CALL. | | | | |
| 12/27/25 | Barr, Matt | 1.60 | 4,120.00 | 021 | 75338496 |
| | CORRESPONDENCE WITH TEAM RE: OPEN ISSUES (0.2); REVIEW LAZARD CORRESPONDENCE RE: SAME (0.3); ATTEND TO NEXT STEPS STRATEGY (0.8) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1); RESEARCH RE: OPEN ITEMS (0.2). | | | | |
| 12/28/25 | Singh, Sunny | 3.00 | 7,185.00 | 021 | 75338850 |
| | ATTEND STRATEGY MEETING WITH COMPANY ADVISORS. | | | | |
| 12/28/25 | Bostel, Kevin | 0.40 | 838.00 | 021 | 75488839 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES, OPEN ISSUES, AND NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/25 | Georgallas, Andriana | 3.00 | 6,285.00 | 021 | 75371330 |
| | TEAM CALL RE STRATEGIC MATTERS. | | | | |
| 12/28/25 | Cruz, Mariel E. | 1.00 | 2,050.00 | 021 | 75341980 |
| | CALL WITH A. GEORGALLAS RE EXIT STRATEGY AND SALES PROCESS (0.4); ANALYSIS RE STRUCTURE AND TIMELINE (0.6). | | | | |
| 12/28/25 | Barr, Matt | 4.00 | 10,300.00 | 021 | 75338514 |
| | ALL HANDS STRATEGY CALL WITH COMPANY ADVISORS (3.0); FOLLOW UP WITH TEAM RE: NEXT STEPS (0.5) AND RELATED RESEARCH (0.5). | | | | |
| 12/28/25 | Carlson, Clifford W. | 3.00 | 5,925.00 | 021 | 75372246 |
| | PARTICIPATE ON CALL WITH COMPANY ADVISORS RE EXIT STRATEGY. | | | | |
| 12/28/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75503139 |
| | CALL WITH COMPANY ADVISERS ON BUSINESS OPERATIONS. | | | | |
| 12/29/25 | Singh, Sunny | 2.50 | 5,987.50 | 021 | 75347977 |
| | CALL WITH A. GEORGALLAS AND C. CARLSON RE WORKSTREAMS (.5); CALL WITH COMPANY ADVISORS (1.5); UPDATE CALL WITH K. BOSTEL (.5). | | | | |
| 12/29/25 | Bostel, Kevin | 0.90 | 1,885.50 | 021 | 75373039 |
| | CALL WITH S. SINGH RE: STRATEGY AND UPDATES (.4); CORRESPOND WITH PARTNER TEAM ON OPEN ISSUES (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING UPDATES, OPEN ISSUES, AND NEXT STEPS (.3). | | | | |
| 12/29/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75371464 |
| | ADVISOR CALL. | | | | |
| 12/29/25 | Barr, Matt | 0.50 | 1,287.50 | 021 | 75370909 |
| | TEAM CALL RE: OPEN ISSUES. | | | | |
| 12/29/25 | Carlson, Clifford W. | 0.40 | 790.00 | 021 | 75372863 |
| | PARTICIPATE ON RESTRUCTURING PARTNER ADD UP CALL. | | | | |
| 12/29/25 | Findlay, Loren | 1.00 | 1,510.00 | 021 | 75366767 |
| | ATTEND STRATEGY CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD TEAMS. | | | | |
| 12/30/25 | Singh, Sunny | 1.50 | 3,592.50 | 021 | 75355427 |
| | ADVISOR COORDINATION CALLS (2X). | | | | |
| 12/30/25 | Bostel, Kevin | 1.20 | 2,514.00 | 021 | 75372883 |
| | ATTEND ADVISOR UPDATE CALL (.6); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.6). | | | | |
| 12/30/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75371645 |
| | TEAM CALL RE CASE STRATEGY. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Mastoras, Thomas | 1.40 | 2,793.00 | 021 | 75349538 |
| | ATTEND ADVISORS CALL (0.7); ATTEND FOLLOW UP ADVISORS CALL (0.5); REVIEW CENTERBRIDGE TERM SHEET (0.2). | | | | |
| 12/30/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 021 | 75357993 |
| | ATTEND ADVISOR CALL. | | | | |
| 12/30/25 | Barr, Matt | 0.70 | 1,802.50 | 021 | 75371148 |
| | ADVISOR CALL. | | | | |
| 12/30/25 | Carlson, Clifford W. | 0.50 | 987.50 | 021 | 75372923 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/30/25 | Davidson, Jenny | 0.50 | 1,175.00 | 021 | 75503309 |
| | ATTEND AND PARTICIPATE IN COMPANY ADVISER CALL ON CASE STRATEGY. | | | | |
| 12/30/25 | George, Jason | 1.10 | 1,716.00 | 021 | 75363754 |
| | PARTICIPATE ON DAILY ADVISOR CALLS. | | | | |
| 12/30/25 | Findlay, Loren | 1.30 | 1,963.00 | 021 | 75366812 |
| | ATTEND ADVISOR STRATEGY CALL (.7); ATTEND FOLLOW-UP ADVISOR STRATEGY CALL (.6). | | | | |
| 12/31/25 | Singh, Sunny | 1.50 | 3,592.50 | 021 | 75360044 |
| | CALL WITH COMPANY ADVISORS RE NEXT STEPS / STRATEGY (1.0); CALL WITH WEIL RESTRUCTURING PARTNERS (.5). | | | | |
| 12/31/25 | Bostel, Kevin | 1.20 | 2,514.00 | 021 | 75372850 |
| | CALL WITH S. SINGH, A. GEORGALLAS, AND C. CARLSON RE: OPEN ISSUES AND STRATEGY (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.7). | | | | |
| 12/31/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 021 | 75371372 |
| | ATTEND PARTNER ADD UP. | | | | |
| 12/31/25 | Barr, Matt | 2.00 | 5,150.00 | 021 | 75370956 |
| | CALL RE: FORECAST WITH ADVISORS (0.5) AND REVIEW SAME (0.6); CALL WITH TEAM RE: OPEN LITIGATION ISSUES (0.6) AND REVIEW SAME (0.3). | | | | |
| 12/31/25 | Carlson, Clifford W. | 0.50 | 987.50 | 021 | 75374263 |
| | PARTICIPATE ON PARTNER ADD UP CALL. | | | | |
| 12/31/25 | Findlay, Loren | 0.50 | 755.00 | 021 | 75366895 |
| | ATTEND PARTIAL ADVISOR STRATEGY CALL. | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **282.00** | **$541,679.00** | | |
| 12/01/25 | Chriswell, Immer | 0.90 | 963.00 | 022 | 75122710 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF DECEMBER 8 RETENTION APPLICATION HEARING AND CORRESPOND WITH C. CARLSON, J. GEORGE, REGARDING SAME. | | | | |
| 12/02/25 | Singh, Sunny | 0.50 | 1,197.50 | 022 | 75145761 |
| | PARTICIPATE IN PREP SESSION WITH D. JERNEYCEK FOR DEC 8 HEARING (PARTIAL). | | | | |
| 12/02/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 022 | 75190958 |
| | MULTIPLE CALLS AND EMAILS WITH T. JONES RE HEARING ON SPV MOTIONS. | | | | |
| 12/02/25 | Nicholson, Tansy | 1.60 | 1,712.00 | 022 | 75149230 |
| | PREPARE MINI-BOOKS CONTAINING PLEADINGS RELATED TO HEARINGS ON DEC. 8 (1.3); CORRESPONDENCE RE: WITNESS AND EXHIBIT LIST FOR DEC. 8 HEARINGS (.3). | | | | |
| 12/02/25 | Lee, Kathleen A. | 5.20 | 3,276.00 | 022 | 75140771 |
| | PREPARATION OF MATERIAL FOR S. SINGH RE: DECEMBER 8, 2025 OMNIBUS HEARING (2.5); DRAFT AGENDA FOR DECEMBER 8, 2025 OMNIBUS HEARING (2.2); PREPARATION OF MATERIALS FOR SAME (.5). | | | | |
| 12/02/25 | Olvera, Rene | 0.20 | 105.00 | 022 | 75227514 |
| | PREPARE COVERSHEET IN CONNECTION WITH SPV PLEADINGS FOR HEARING ON DECEMBER 8, 2025. | | | | |
| 12/02/25 | Kleissler, Matthew J. | 1.40 | 665.00 | 022 | 75143962 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE DEBTORS' OBJECTION TO CARVAL AND AEQUUM MOTIONS FOR J. BARLOW (.7); ASSIST WITH PREPARATION OF MATERIALS RE: DECLARATION IN SUPPORT OF OBJECTION TO CARVAL AND AEQUUM MOTIONS FOR J. BARLOW (.7). | | | | |
| 12/03/25 | Barr, Matt | 0.80 | 2,060.00 | 022 | 75187362 |
| | CALL WITH BROWN RUDNICK RE: HEARING (0.5) AND ATTEND TO OPEN ISSUES (0.3). | | | | |
| 12/03/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 022 | 75190072 |
| | REVIEW AND REVISE MOTION TO ADJOURN HEARING ON SPV MATTERS AND MULTIPLE CALLS AND EMAILS RE SAME. | | | | |
| 12/03/25 | Jones, Taylor | 2.70 | 4,077.00 | 022 | 75187889 |
| | REVIEW AND REVISE MOTION TO ADJOURN HEARING (1.7); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (1.0). | | | | |
| 12/03/25 | Chriswell, Immer | 0.30 | 321.00 | 022 | 75188940 |
| | PREPARE NOTICE OF DECEMBER 8 HEARING ON RETENTION APPS. | | | | |
| 12/03/25 | Nelson, Joseph | 0.20 | 291.00 | 022 | 75156470 |
| | EMAILS RE: 12/8 HEARING WITNESS AND EXHIBIT LIST. | | | | |
| 12/03/25 | Nicholson, Tansy | 8.90 | 9,523.00 | 022 | 75149217 |
| | PREPARE NOTICE OF INTENT TO ADDUCE VIRTUAL TESTIMONY FOR DEC. 8 HEARING (1.5); PREPARE MOTION FOR CONTINUANCE RE: DEC. 8 HEARING (1.3); PREPARE WITNESS AND EXHIBIT LIST FOR DEC. 8 HEARING (6.1). | | | | |
| 12/03/25 | Lee, Kathleen A. | 2.30 | 1,449.00 | 022 | 75146740 |
| | DRAFT SHELL FOR W&E LIST FOR DECEMBER 8, 2025 HEARING FOR T. NICHOLSON (.2); REVISE AGENDA LETTER FOR SAME (.3); CORRESPOND WITH T. NICHOLSON RE: VIRTUAL TESTIMONY AND W&E LIST (.2); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE ADDITIONAL MATERIAL FOR S. SINGH FOR DECEMBER 8, 2025 OMNIBUS HEARING (1.6). | | | | |
| 12/03/25 | Olvera, Rene | 0.50 | 262.50 | 022 | 75152654 |
| | DRAFT NOTICE OF VIRTUAL TESTIMONY FOR DECEMBER 8, 2025 HEARING. | | | | |
| 12/03/25 | Kleissler, Matthew J. | 0.70 | 332.50 | 022 | 75150778 |
| | CONDUCT RESEARCH RE: MOTION SUPPLEMENT PRECEDENT FOR J. WINOGRAD. | | | | |
| 12/04/25 | Berezin, Robert S. | 1.90 | 3,942.50 | 022 | 75156078 |
| | DRAFT OPENING ARGUMENT (1.3); DRAFT SCHEDULING STIPULATION (.3); CALL WITH COUNSEL (.3). | | | | |
| 12/04/25 | Singh, Sunny | 0.50 | 1,197.50 | 022 | 75153949 |
| | WEIL TEAM MEETING RE HEARING PREP (.3); EMAILS RE SAME (.2). | | | | |
| 12/04/25 | Carlson, Clifford W. | 0.30 | 592.50 | 022 | 75334330 |
| | REVIEW WITNESS AND EXHIBIT LIST AND EMAIL RE SAME. | | | | |
| 12/04/25 | George, Jason | 0.70 | 1,092.00 | 022 | 75174813 |
| | REVIEW AND REVISE DRAFT AGENDA FOR DECEMBER 8TH HEARING (.3); CALL WITH A. DE LEO RE: UCC RETENTION HEARING LOGISTICS (.2); REVIEW AND REVISE NOTICE TO ADDUCE REMOTE TESTIMONY RE: FEE HEARING (.2). | | | | |
| 12/04/25 | Patel, Keya | 3.50 | 4,847.50 | 022 | 75483218 |
| | LITIGATION TEAM CALL TO DISCUSS WITNESS AND EXHIBITS LIST (.5); PREPARE LITIGATION TEAM ADDITIONS TO WITNESS AND EXHIBITS LIST IN ADVANCE OF HEARING (3.0). | | | | |
| 12/04/25 | Barlow, Jarred | 3.00 | 3,825.00 | 022 | 75178707 |
| | REVIEW AND REVISE AGENDA FOR DECEMBER 8 HEARING. | | | | |
| 12/04/25 | Jones, Taylor | 0.70 | 1,057.00 | 022 | 75187747 |
| | REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST (0.4); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: HEARING STRATEGY AND LOGISTICS (0.3). | | | | |
| 12/04/25 | Lane, Jack | 6.10 | 6,527.00 | 022 | 75483221 |
| | REVISE OPENING ARGUMENT OUTLINE AND EXHIBIT LIST FOR ADEQUATE PROTECTION HEARING (5.6): CALL WITH K. FERRIER, J. NELSON, K. PATEL, AND S. PHILLIPS REGARDING STRATEGY OF OPENING ARGUMENT (.5). | | | | |
| 12/04/25 | Nicholson, Tansy | 7.60 | 8,132.00 | 022 | 75178959 |
| | PREPARE NOTICE OF INTENT TO ADDUCE REMOTE TESTIMONY FOR DEC. 8 HEARING (2.2); PREPARE WITNESS AND EXHIBIT LIST FOR DEC. 8 HEARING (5.1); CORRESPONDENCE RE: REACHING OUT TO CHAMBERS TO SCHEDULE A STATUS CONFERENCE IN THE JAMES ADVERSARY (.3). | | | | |
| 12/04/25 | Lee, Kathleen A. | 7.60 | 4,788.00 | 022 | 75163079 |
| | PREPARE DOCUMENTS REFERENCED IN WITNESS & EXHIBIT LIST (2.7); CORRESPOND WITH R. OLVERA RE: SAME (.2);UPDATE MATERIALS FOR S. SINGH RE: HEARING ON DECEMBER 8, 2025 (.7); UPDATE AGENDA LETTER FOR DECEMBER 8, 2025 (1.2); CORRESPOND WITH J. BARLOW RE: SAME (.3); PREPARE MATERIALS FOR DECEMBER 8, 2025 HEARING (2.5). | | | | |
| 12/04/25 | Stauble, Christopher A. | 1.60 | 1,008.00 | 022 | 75240356 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 12/8/2025. | | | | |
| 12/04/25 | Jalomo, Chris | 3.50 | 1,575.00 | 022 | 75234216 |
| | ASSIST WITH THE PREPARATION AND ELECTRONIC FILING OF THE WITNESS AND EXHIBIT LIST AND EXHIBITS IN CONNECTION WITH DECEMBER 8, 2025 HEARING. | | | | |
| 12/04/25 | Olvera, Rene | 3.50 | 1,837.50 | 022 | 75152664 |
| | EMAILS AND DISCUSSIONS WITH TEAM REGARDING WITNESS AND EXHIBIT LIST FOR DECEMBER 8, 2025 HEARING (.5); PREPARE EXHIBITS IN CONNECTION WITH WITNESS AND EXHIBIT LIST FOR DECEMBER 8, 2025 HEARING (1.5); FINALIZE AND ELECTRONICALLY FILE SAME (.8); DISCUSSION AND EMAIL WITH K. PHILLIPS REGARDING EMAIL TO TEAM ATTACHING COURTESY COPIES FROM THE COURT (.2); EMAILS AND DISCUSSIONS WITH TEAM REGARDING LOGISTICS FOR PREPARATIONS IN CONNECTION WITH DECEMBER 8, 2025 HEARING (.5). | | | | |
| 12/04/25 | Kleissler, Matthew J. | 2.30 | 1,092.50 | 022 | 75158047 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON DECEMBER 8, 2025. | | | | |
| 12/05/25 | Aquila, Elaina | 0.10 | 156.00 | 022 | 75360532 |
| | CORRESPONDENCE REGARDING POSTPONING OF HEARING WITH HOUSTON PARALEGALS. | | | | |
| 12/05/25 | Barlow, Jarred | 1.30 | 1,657.50 | 022 | 75178726 |
| | REVIEW AND REVISE AND PREPARE FOR FILING OF AGENDA FOR DECEMBER 8 HEARING (1.2); ATTEND CALL WITH J. GEORGE RE: SAME (.1). | | | | |
| 12/05/25 | Jones, Taylor | 0.40 | 604.00 | 022 | 75191747 |
| | REVIEW AND REVISE NOTICE OF ADJOURNMENT. | | | | |
| 12/05/25 | McCabe, Nate | 3.00 | 3,825.00 | 022 | 75187084 |
| | DRAFT JOINT NOTICE OF ADJOURNED MATTERS. | | | | |
| 12/05/25 | Nicholson, Tansy | 6.40 | 6,848.00 | 022 | 75179993 |
| | PREPARE AMENDED WITNESS AND EXHIBIT LIST FOR DEC. 8 HEARING (4.1); PREPARE MATERIALS FOR DEC. 8 HEARING (2.3). | | | | |
| 12/05/25 | Lee, Kathleen A. | 0.70 | 441.00 | 022 | 75166376 |
| | REVISE AGENDA LETTER FOR DECEMBER 8, 2025 (.4); PREPARE HEARING MATERIALS (.3). | | | | |
| 12/05/25 | Olvera, Rene | 0.20 | 105.00 | 022 | 75375737 |
| | EMAIL TO D. CARDENAS REGARDING STATUS OF DECEMBER 8, 2025 HEARING. | | | | |
| 12/05/25 | Kleissler, Matthew J. | 1.10 | 522.50 | 022 | 75181954 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HYBRID HEARING ON DECEMBER 8, 2025. | | | | |
| 12/05/25 | Eliane, Nick | 1.50 | 562.50 | 022 | 75239699 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR J. BARLOW. | | | | |
| 12/06/25 | George, Jason | 0.20 | 312.00 | 022 | 75174904 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE AMENDED WITNESS AND EXHIBIT LIST FOR DECEMBER 8TH HEARING AND CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 12/06/25 | Barlow, Jarred | 1.10 | 1,402.50 | 022 | 75178599 |
| | COORDINATE FILING OF HEARING AGENDA. | | | | |
| 12/06/25 | Nicholson, Tansy | 4.30 | 4,601.00 | 022 | 75179802 |
| | PREPARE MATERIALS FOR DEC. 8 HEARING. | | | | |
| 12/06/25 | Lee, Kathleen A. | 1.50 | 945.00 | 022 | 75170219 |
| | PREPARE HEARING MATERIALS FOR ITEMS LISTED ON AGENDA LETTER. | | | | |
| 12/06/25 | Kleissler, Matthew J. | 4.50 | 2,137.50 | 022 | 75181987 |
| | ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION HEARING ON DECEMBER 8, 2025 FOR T. NICHOLSON (2.6); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF AGENDA FOR HEARING ON DECEMBER 8, 2025 FOR J. BARLOW (1.9). | | | | |
| 12/06/25 | Eliane, Nick | 1.50 | 562.50 | 022 | 75239708 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR J. BARLOW. | | | | |
| 12/07/25 | Singh, Sunny | 2.00 | 4,790.00 | 022 | 75178115 |
| | PREPARE FOR DEC 8TH HEARING. | | | | |
| 12/07/25 | Palisi, Thomas | 5.70 | 7,894.50 | 022 | 75254370 |
| | FINALIZE MATERIALS FOR RETENTION HEARING (3.1); CORRESPOND WITH WEIL TEAM RE: SAME (0.7); FINALIZE PREPARATIONS FOR RETENTION HEARING (1.9). | | | | |
| 12/07/25 | Nicholson, Tansy | 7.50 | 8,025.00 | 022 | 75192360 |
| | PREPARE AMENDED WITNESS AND EXHIBIT LIST FOR DEC. 8 HEARING (3.1); PREPARE BINDERS FOR DEC. 8 RETENTION HEARING (4.4). | | | | |
| 12/07/25 | Stauble, Christopher A. | 1.30 | 819.00 | 022 | 75240538 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' AMENDED WITNESS AND EXHIBIT LIST FOR VIRTUAL HEARING ON DECEMBER 8, 2025 (.8); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 12/8/2025 (.5). | | | | |
| 12/07/25 | Jalomo, Chris | 2.50 | 1,125.00 | 022 | 75234242 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH DECEMBER 8, 2025 HEARING. | | | | |
| 12/08/25 | Berezin, Robert S. | 2.70 | 5,602.50 | 022 | 75208252 |
| | PREPARE FOR HEARING (.5); ATTEND (PARTIAL) HEARING (2.2). | | | | |
| 12/08/25 | Singh, Sunny | 5.00 | 11,975.00 | 022 | 75202643 |
| | PREPARE FOR HEARING ON RETENTIONS (2.0); PARTICIPATE IN SAME (3.0). | | | | |
| 12/08/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 022 | 75239438 |
| | ATTEND HEARING RE RETENTIONS (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/25 | Barr, Matt | 3.80 | 9,785.00 | 022 | 75256503 |
| | PREPARE FOR HEARING (1.0); ATTEND HEARING (WITH BREAKS) (2.8). | | | | |
| 12/08/25 | Calabrese, Christine | 2.00 | 3,450.00 | 022 | 75361621 |
| | STRATEGIZE WITH R. BEREZIN AND E. AQUILA RE: CARVAL AND UMB HEARINGS (1.1); STRATEGIZE WITH WEIL TEAM RE: CARVAL AND UMB HEARINGS (.5); STRATEGIZE WITH R. BEREZIN RE: CARVAL AND UMB HEARINGS (.4). | | | | |
| 12/08/25 | George, Jason | 3.80 | 5,928.00 | 022 | 75361562 |
| | REVIEW REVISED ORDERS IN ADVANCE OF RETENTION HEARING IN PREPARATION FOR FILING (0.3); PREPARE FOR RETENTION HEARING (0.5); ATTEND HEARING ON RETENTION ORDER (3.0). | | | | |
| 12/08/25 | Palisi, Thomas | 5.00 | 6,925.00 | 022 | 75252065 |
| | FINALIZE RETENTION HEARING PREPARATIONS (2.0); PARTICIPATE IN HEARING REGARDING RETENTION OF DEBTORS' PROFESSIONALS (3.0). | | | | |
| 12/08/25 | Lee, Kathleen A. | 1.00 | 630.00 | 022 | 75196919 |
| | ASSIST T. PALISI WITH PREPARATION OF MATERIALS FOR OMNIBUS HEARING ON RETENTIONS. | | | | |
| 12/08/25 | Stauble, Christopher A. | 0.80 | 504.00 | 022 | 75347827 |
| | COORDINATE TEAM APPEARANCES AT HEARING ON 12/8/2025 (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.4). | | | | |
| 12/09/25 | Eliane, Nick | 1.00 | 375.00 | 022 | 75239591 |
| | ASSIST WITH PREPARATION (0.6), FILE (0.3), AND SERVE (0.1) STIPULATION AND AGREED ORDER FOR A. LEGGIERO. | | | | |
| 12/10/25 | Kuebler, John | 0.60 | 831.00 | 022 | 75483307 |
| | ATTEND NLRB STATUS CONFERENCE WITH ALJ, COUNSEL FOR NLRB ASHLEY MILLER, UNION COUNSEL, AND LABOR COUNSEL KAMRAN MIRRIFATI. | | | | |
| 12/10/25 | Jalomo, Chris | 0.20 | 90.00 | 022 | 75371335 |
| | REVIEW AND EMAIL TEAM AND COURT REPORTER REGARDING DECEMBER 8, 2025 HEARING TRANSCRIPT. | | | | |
| 12/11/25 | Calabrese, Christine | 0.10 | 172.50 | 022 | 75259980 |
| | EMAILS RE: REQUEST FOR DOCUMENTS FILED UNDER SEAL. | | | | |
| 12/11/25 | Jones, Taylor | 0.40 | 604.00 | 022 | 75259531 |
| | CORRESPOND WITH C. CARLSON, CHAMBERS, AND COUNTERPARTIES RE: HEARING SCHEDULE AND AVAILABILITY. | | | | |
| 12/11/25 | McCabe, Nate | 2.10 | 2,677.50 | 022 | 75275743 |
| | DRAFT NOTICE OF ADJOURNMENT FOR UMB MATTERS (1.6); REVISE UMB NOTICE OF ADJOURNMENT (0.5). | | | | |
| 12/11/25 | Nicholson, Tansy | 0.70 | 749.00 | 022 | 75237063 |
| | PREPARE NOTICE OF HEARING FOR SCHEDULING CONFERENCE (.4) AND REVISE DRAFTS (.3). | | | | |
| 12/11/25 | Stauble, Christopher A. | 1.10 | 693.00 | 022 | 75371869 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF VIRTUAL RULE 16 CONFERENCE ON DECEMBER 15, 2025 RE: ADVERSARY PROC. NO. 25-03803 (CML) (.9); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 12/12/25 | Cohan, Teddy | 0.20 | 302.00 | 022 | 75234037 |
| | CORRESPOND WITH WEIL TEAM RE: HEARING TRANSCRIPTS. | | | | |
| 12/15/25 | Singh, Sunny | 0.50 | 1,197.50 | 022 | 75267886 |
| | ATTEND COURT CONFERENCE (.3); PREPARE FOR SAME (.2). | | | | |
| 12/15/25 | Carlson, Clifford W. | 0.50 | 987.50 | 022 | 75344107 |
| | ATTEND STATUS CONFERENCE IN ADVERSARY PROCEEDING (.3); PREPARE FOR SAME (.2). | | | | |
| 12/15/25 | Niles-Weed, Robert B. | 0.50 | 987.50 | 022 | 75394603 |
| | ATTEND COURT STATUS CONFERENCE (.3); PREPARE FOR SAME (.2). | | | | |
| 12/15/25 | Curtis, Aaron J. | 0.50 | 862.50 | 022 | 75394440 |
| | ATTEND STATUS CONFERENCE RE THE ADVERSARY PROCEEDING (.3); PREPARE FOR SAME (.2). | | | | |
| 12/15/25 | Findlay, Loren | 0.40 | 604.00 | 022 | 75312768 |
| | ATTEND RULE 26(F) CONFERENCE (.3); PREPARE FOR SAME (.1). | | | | |
| 12/15/25 | Stauble, Christopher A. | 0.50 | 315.00 | 022 | 75313553 |
| | ASSIST WITH PREPARATION OF WITNESS & EXHIBIT LIST RE: FIRST DAY HEARING. | | | | |
| 12/16/25 | Stauble, Christopher A. | 2.60 | 1,638.00 | 022 | 75313986 |
| | ASSIST WITH PREPARATION (1.8), FILE (.6) AND SERVE (.2) SECOND AMENDED DECLARATION OF D. JERNEYCIC. | | | | |
| 12/17/25 | Kuebler, John | 0.50 | 692.50 | 022 | 75311751 |
| | DRAFT W&E LIST FOR 12/22/25 HEARING. | | | | |
| 12/17/25 | Olvera, Rene | 0.30 | 157.50 | 022 | 75466424 |
| | EMAILS WITH TEAM REGARDING MATERIALS TO BE FILED UNDER SEAL IN CONNECTION WITH WITNESS AND EXHIBIT LIST FOR DECEMBER 22, 2025 HEARING. | | | | |
| 12/18/25 | Kuebler, John | 1.30 | 1,800.50 | 022 | 75311781 |
| | PREPARE 12/22/25 HEARING W&E LIST FOR FILING. | | | | |
| 12/18/25 | Okada, Tyler | 2.60 | 975.00 | 022 | 75320008 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON DECEMBER 22, 2025 FOR S. BECK (.3); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' WITNESS & EXHIBIT LIST FOR HEARING ON DECEMBER 22, 2025 [DOCKET NO. 1001] (1.0) AND SEALED EXHIBITS IN CONNECTION WITH DEBTORS' WITNESS & EXHIBIT LIST FOR HEARING ON DECEMBER 22, 2025 [DOCKET NO. 1007] (1.3). | | | | |
| 12/19/25 | Rosen, Abe | 0.50 | 535.00 | 022 | 75302566 |
| | SHARE W&E WITH OTHER PARTIES (.2); UPDATE AGENDA FOR HEARING RE SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Winograd, Joshua H. | 1.40 | 1,785.00 | 022 | 75483654 |
| | PREPARE MATERIALS FOR FACTOR HEARING (0.2); PREPARE FACTORING HEARING CHARTS (0.8); PREPARE NOTICE OF FILING ORDER (0.4). | | | | |
| 12/19/25 | McCabe, Nate | 4.40 | 5,610.00 | 022 | 75335949 |
| | PREPARE MINIBOOKS FOR FACTORING HEARING ON 12/22 (2.1); DRAFT SUMMARY OF ADEQUATE PROTECTION STIPULATIONS FOR USE AT 12/22 HEARING (2.3). | | | | |
| 12/19/25 | Beck, Samuel | 4.10 | 4,387.00 | 022 | 75314147 |
| | PREPARE AND ORGANIZE HEARING MATERIALS FOR WEIL TEAM (1.5); DRAFT NOTICE OF PROPOSED ORDER AND CORR WITH TEAM RE SAME (1.4); REVIEW RESEARCH RELATED TO FACTORING HEARING (0.7) AND CORRESPOND WITH TEAM RE SAME (0.5). | | | | |
| 12/19/25 | Kleissler, Matthew J. | 0.50 | 237.50 | 022 | 75309946 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON DECEMBER 22, 2025. | | | | |
| 12/19/25 | Okada, Tyler | 0.40 | 150.00 | 022 | 75319970 |
| | ASSIST WITH PREPARATION AND FILING OF DEBTORS' NOTICE OF 2004 ORAL EXAMINATION AND REQUEST FOR PRODUCTION OF DOCUMENTS TO HELIOS [DOCKET NO. 1030] (.2); CONDUCT RESEARCH RE: SECOND DAY DECLARATION FOR M. TADDEI (.2). | | | | |
| 12/20/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 022 | 75489244 |
| | CALL WITH TEAM REGARDING HEARING PREP. | | | | |
| 12/20/25 | Barr, Matt | 0.50 | 1,287.50 | 022 | 75447612 |
| | REVIEW HEARING ISSUES. | | | | |
| 12/20/25 | Winograd, Joshua H. | 1.20 | 1,530.00 | 022 | 75483655 |
| | PREPARE MATERIALS FOR FACTOR HEARING (0.5); DRAFT NOTICES OF EMERGENCY FACTOR HEARING (0.7). | | | | |
| 12/20/25 | Kuebler, John | 2.80 | 3,878.00 | 022 | 75311635 |
| | DRAFT AMENDED WITNESS AND EXHIBIT LIST FOR 12/22 HEARING. | | | | |
| 12/20/25 | Beck, Samuel | 5.20 | 5,564.00 | 022 | 75447615 |
| | PREPARE FOR FACTORING HEARING INCLUDING PREPPING MATERIALS AND COORDINATE WITH WEIL TEAM (2.4); DRAFT HEARING NOTICES (2.8). | | | | |
| 12/20/25 | Okada, Tyler | 1.60 | 600.00 | 022 | 75320177 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DECEMBER 22, 2025 HEARING FOR S. BECK. | | | | |
| 12/21/25 | Singh, Sunny | 4.00 | 9,580.00 | 022 | 75313627 |
| | PREPARE FOR HEARING. | | | | |
| 12/21/25 | Falk, Jessica L. | 5.90 | 11,770.50 | 022 | 75483658 |
| | REVIEW MOTION, SUPPLEMENT AND DECLARATIONS IN PREP FOR HEARING (1.3); REVIEW D. JERNEYCIC DEPOSITION TRANSCRIPT IN PREP FOR HEARING (1.9); CALL WITH AD HOC GROUP/ABL/WEIL REGARDING HEARING (0.2); HEARING STRATEGY MEETING WITH TEAM (0.7); HEARING PREP MEETING WITH D. JERENEYCIC (1.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/21/25 | Bostel, Kevin | 4.70 | 9,846.50 | 022 | 75483667 |
| | REVIEW AND COMMENT ON UPDATED NOTICE OF ORDER (.2); CALL WITH FACTOR COUNSELS RE: ORDER SIGNOFF (.3); PREPARE FOR FACTORING HEARING (.9); FURTHER REVIEW OF RESEARCH AND PREPARATION FOR HEARING (1.5); PREPARE MATERIALS FOR HEARING (.7); MEET WITH TEAM RE: HEARING ISSUES (.5); FURTHER PREP FOR HEARING AND CONFERENCES WITH TEAM (.6). | | | | |
| 12/21/25 | Findlay, Loren | 1.00 | 1,510.00 | 022 | 75446749 |
| | REVISE AGENDA FOR HEARING ON FACTORING PROCEDURES MOTION (.5); REVIEW AND REVISE WITNESS & EXHIBIT LIST FOR HEARING ON FACTOR PROCEDURES MOTION (.5). | | | | |
| 12/21/25 | Howard, Natalie | 5.00 | 6,925.00 | 022 | 75343609 |
| | PREPARE FOR HEARING. | | | | |
| 12/21/25 | Winograd, Joshua H. | 3.20 | 4,080.00 | 022 | 75483668 |
| | PREPARE MATERIALS FOR HEARING. | | | | |
| 12/21/25 | Kuebler, John | 2.60 | 3,601.00 | 022 | 75483669 |
| | REVISE AMENDED W&E LIST FOR DECEMBER 22 HEARING ON FACTORING PROCEDURES MOTION. | | | | |
| 12/21/25 | Nicholson, Tansy | 1.80 | 1,926.00 | 022 | 75309696 |
| | COORDINATE WITH LITIGATION AND RESTRUCTURING FACTORING TEAMS TO PREPARE MATERIALS FOR HEARING ON FACTORING MOTION. | | | | |
| 12/21/25 | Beck, Samuel | 3.90 | 4,173.00 | 022 | 75483670 |
| | PREPARE AND ORGANIZE MATERIALS FOR HEARING (0.6); PREPARE FOR HEARING AND ORGANIZE HEARING MATERIALS AND CORRESPOND WITH TEAM RE SAME (3.3). | | | | |
| 12/21/25 | Kleissler, Matthew J. | 2.60 | 1,235.00 | 022 | 75309861 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON DECEMBER 22, 2025. | | | | |
| 12/21/25 | Okada, Tyler | 8.20 | 3,075.00 | 022 | 75319966 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON DECEMBER 22, 2025 FOR A. ROSEN (0.4); ASSIST WITH PREPARATION, FILE AND SERVE AGENDA OF MATTERS SET FOR EMERGENCY HEARING ON DECEMBER 22, 2025 [DOCKET NO. 1048] (1.2); ASSIST WITH PREPARATION OF MATERIALS FOR DECEMBER 22, 2025 HEARING FOR S. BECK (3.0); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' AMENDED WITNESS & EXHIBIT LIST FOR HEARING ON DECEMBER 22, 2025 [DOCKET NO. 1052] (1.8) AND SEALED EXHIBITS IN CONNECTION WITH DEBTORS' AMENDED WITNESS & EXHIBIT LIST FOR HEARING ON DECEMBER 22, 2025 [DOCKET NO. 1053] (1.8). | | | | |
| 12/22/25 | Singh, Sunny | 6.30 | 15,088.50 | 022 | 75320124 |
| | HEARING PREP (3.0); ATTEND HEARING (3.0); REVIEW ORDER AND NOTICE (.3). | | | | |
| 12/22/25 | Falk, Jessica L. | 3.90 | 7,780.50 | 022 | 75320593 |
| | ATTEND HEARING ON FACTORING PROCEDURES MOTION (2.3); ATTEND AFTERNOON SESSION ON FACTORING PROCEDURES MOTION (0.8); PREPARE FOR HEARING AND MEET WITH WITNESS REGARDING SAME (0.8). | | | | |
| 12/22/25 | Bostel, Kevin | 5.00 | 10,475.00 | 022 | 75373030 |
| | PARTICIPATE IN HEARING ON FACTORING PROCEDURES (3.0); PREPARE FOR HEARING ON FACTORING PROCEDURES MOTION (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Barr, Matt | 3.70 | 9,527.50 | 022 | 75338381 |
| | PREPARE FOR HEARING (0.3); CORRESPONDENCE WITH TEAM RE: SAME (0.2); ATTEND FACTORING HEARING (INCLUDING BREAKS) (2.5); ATTEND FACTORING HEARING RULING (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 12/22/25 | Carlson, Clifford W. | 3.50 | 6,912.50 | 022 | 75372601 |
| | PARTICIPATE AT HEARING ON FACTORING MOTION (3.0); PREPARE FOR SAME (.5). | | | | |
| 12/22/25 | Findlay, Loren | 8.10 | 12,231.00 | 022 | 75332754 |
| | PREPARE FOR HEARING ON FACTORING PROCEDURES MOTION (4.8); ATTEND HEARING ON FACTORING PROCEDURES MOTION (3.0); REVISE NOTICE OF FILING REVISED PROPOSED ORDER RE FACTORING PROCEDURES MOTION (.3). | | | | |
| 12/22/25 | Howard, Natalie | 3.20 | 4,432.00 | 022 | 75343528 |
| | ATTEND (PARTIAL) HEARING RE: FACTORING PROCEDURES MOTION (2.3); DEBRIEF HEARING RE: FACTORING PROCEDURES MOTION (.9). | | | | |
| 12/22/25 | Rosen, Abe | 0.40 | 428.00 | 022 | 75478119 |
| | UPDATE AMENDED AGENDA FOR FILING. | | | | |
| 12/22/25 | Winograd, Joshua H. | 4.80 | 6,120.00 | 022 | 75320078 |
| | ATTEND HEARING ON FACTOR MOTION AND PREPARE NOTES OF SAME (2.8); PREPARE MATERIALS BEFORE HEARING (2.0). | | | | |
| 12/22/25 | Kuebler, John | 2.30 | 3,185.50 | 022 | 75346851 |
| | REVISE KEY BINDER EXHIBITS AND ARRANGE PRINTING IN ADVANCE OF HEARING. | | | | |
| 12/22/25 | Nicholson, Tansy | 2.70 | 2,889.00 | 022 | 75326516 |
| | PREPARE MATERIALS FOR FACTORING MOTION HEARING. | | | | |
| 12/22/25 | Stauble, Christopher A. | 0.30 | 189.00 | 022 | 75371842 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 12/22/2025 (.2); COORDINATE TEAM HEARING LISTEN-ONLY LINE RE: SAME (.1). | | | | |
| 12/22/25 | Jalomo, Chris | 1.80 | 810.00 | 022 | 75370875 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH DECEMBER 22, 2025 HEARING AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 12/22/25 | Olvera, Rene | 1.50 | 787.50 | 022 | 75373492 |
| | PREPARATIONS IN CONNECTION WITH DECEMBER 22, 2025 HEARING. | | | | |
| 12/22/25 | Kleissler, Matthew J. | 4.30 | 2,042.50 | 022 | 75318245 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON DECEMBER 22, 2025 (2.7); ATTEND HYBRID HEARING ON DECEMBER 22, 2025 (1.6). | | | | |
| 12/22/25 | Okada, Tyler | 0.60 | 225.00 | 022 | 75344719 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DECEMBER 22, 2025 HEARING FOR S. BECK. | | | | |
| 12/23/25 | Benson, Fiona | 1.20 | 1,068.00 | 022 | 75481782 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE MATERIALS FOR ONSET HEARING. | | | | |
| 12/23/25 | Kuebler, John | 3.00 | 4,155.00 | 022 | 75346872 |
| | REVISE NOTICE OF FILING OF REVISED ORDER. | | | | |
| 12/23/25 | Nicholson, Tansy | 0.20 | 214.00 | 022 | 75335665 |
| | CALL WITH H. BAIG TO DISCUSS INTERVENTION HEARING. | | | | |
| 12/24/25 | Baig, Hira | 7.20 | 11,232.00 | 022 | 75341395 |
| | DRAFT PREP MATERIALS FOR ONSET HEARING (7.0); COMMUNICATE WITH TEAM RE ONSET HEARING (.2). | | | | |
| 12/26/25 | Benson, Fiona | 1.20 | 1,068.00 | 022 | 75344493 |
| | HEARING PREP. | | | | |
| 12/26/25 | Winograd, Joshua H. | 0.10 | 127.50 | 022 | 75479076 |
| | FOLLOW UP WITH CHAMBERS REGARDING PROPOSED ORDER. | | | | |
| 12/27/25 | Carlson, Clifford W. | 0.10 | 197.50 | 022 | 75372560 |
| | EMAILS RE JANUARY 9 HEARING. | | | | |
| 12/28/25 | Carlson, Clifford W. | 0.20 | 395.00 | 022 | 75372456 |
| | EMAILS WITH CHAMBERS RE STATUS CONFERENCE ON FACTORING MOTION. | | | | |
| 12/28/25 | Findlay, Loren | 0.20 | 302.00 | 022 | 75473375 |
| | REVIEW AND PROVIDE COMMENTS TO NOTICE OF STATUS CONFERENCE RE: FACTORING PROCEDURES MOTION. | | | | |
| 12/28/25 | Winograd, Joshua H. | 0.90 | 1,147.50 | 022 | 75473419 |
| | DRAFT NOTICE OF STATUS CONFERENCE. | | | | |
| 12/29/25 | Curtis, Aaron J. | 2.30 | 3,967.50 | 022 | 75519675 |
| | REVIEW AND REVISE THE ONSET INTERVENTION HEARING PREPARATION MATERIALS. | | | | |
| 12/29/25 | Winograd, Joshua H. | 1.60 | 2,040.00 | 022 | 75473512 |
| | CONTACT CHAMBERS REGARDING STATUS CONFERENCE ON FACTORING MOTION (.2); PREPARE FOR STATUS CONFERENCE (1.4). | | | | |
| 12/29/25 | Kuebler, John | 1.50 | 2,077.50 | 022 | 75346795 |
| | PREPARE SEC STIPULATION FOR FILING. | | | | |
| 12/29/25 | Beck, Samuel | 1.50 | 1,605.00 | 022 | 75483685 |
| | PREPARE FOR STATUS CONFERENCE AND FACTORING PROCEDURES HEARING. | | | | |
| 12/30/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 022 | 75358066 |
| | ATTEND FACTORING COURT CONFERENCE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Singh, Sunny | 2.00 | 4,790.00 | 022 | 75355377 |
| | HEARING PREP (1.1); PARTICIPATE IN STATUS CONFERENCE (.9). | | | | |
| 12/30/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 022 | 75350830 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 12/30/25 | Bostel, Kevin | 0.70 | 1,466.50 | 022 | 75373070 |
| | ATTEND (PARTIAL) STATUS CONFERENCE ON FACTORING ISSUES. | | | | |
| 12/30/25 | Barr, Matt | 1.60 | 4,120.00 | 022 | 75371022 |
| | PREPARE FOR STATUS CONFERENCE (0.5); ATTEND STATUS CONFERENCE (0.9) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 12/30/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 022 | 75372907 |
| | PARTICIPATE AT STATUS CONFERENCE ON FACTORING MOTION. | | | | |
| 12/30/25 | Davidson, Jenny | 0.70 | 1,645.00 | 022 | 75496595 |
| | ATTEND COURT HEARING (PARTIAL). | | | | |
| 12/30/25 | George, Jason | 0.90 | 1,404.00 | 022 | 75363719 |
| | ATTEND COURT CONFERENCE. | | | | |
| 12/30/25 | Findlay, Loren | 1.40 | 2,114.00 | 022 | 75366947 |
| | PREPARE TALKING POINTS FOR DECEMBER 30 STATUS CONFERENCE (.5); ATTEND STATUS CONFERENCE (.9). | | | | |
| 12/30/25 | Kleissler, Matthew J. | 0.20 | 95.00 | 022 | 75368935 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: STATUS CONFERENCE ON DEC. 30, 2025 FOR J. WINOGRAD. | | | | |
| 12/31/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 022 | 75371668 |
| | CONFER WITH TEAM RE HEARING MATTERS. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **310.10** | **$402,434.50** | | |
| 12/01/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 023 | 75437172 |
| | CALL WITH UCC RE INSURANCE MATTERS. | | | | |
| 12/01/25 | Fliman, Ariel | 2.00 | 3,450.00 | 023 | 75133250 |
| | DISCUSS INSURANCE MOTION ISSUES WITH BROWN RUDNICK (.6); DISCUSS MANAGEMENT CONTROL AND TAIL ISSUES WITH CAC (.3); REVIEW D&O COVERAGE STRUCTURE ITEMS AND DRAFT MOTION, AND PREPARE INSURANCE SUMMARY (1.1). | | | | |
| 12/01/25 | George, Jason | 0.20 | 312.00 | 023 | 75174869 |
| | CALL WITH M. NIEMEYER RE: REPLACEMENT L/CS. | | | | |
| 12/01/25 | Bascoy, Alejandro | 1.20 | 1,872.00 | 023 | 75122300 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH UCC REGARDING D&O INSURANCE MATTERS (.5); CORRESPOND WITH N. MCCABE AND A. GEORGALLAS REGARDING LIFT STAY MOTION NOTICE (.3); CALL WITH WEIL UK TEAM REGARDING D&O INSURANCE MATTERS (.4). | | | | |
| 12/01/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 023 | 75181769 |
| | CORRESPONDENCE TO J. GEORGE RE INSURANCE ORDER REQUIREMENTS AND TRAVELERS LCS (.8); CORRESPONDENCE WITH 1970 GROUP RE SAME (.2). | | | | |
| 12/02/25 | George, Jason | 0.30 | 468.00 | 023 | 75174892 |
| | EMAIL WITH M. NIEMEYER RE: INSURANCE PROGRAMS (0.2); CALL WITH C. MOFFAT RE: SURETY BOND PLACEMENT (0.1). | | | | |
| 12/02/25 | Bascoy, Alejandro | 0.30 | 468.00 | 023 | 75137822 |
| | CORRESPOND WITH COUNSEL TO FORMER EMPLOYEE REGARDING INSURANCE POLICIES. | | | | |
| 12/02/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 023 | 75182395 |
| | CORRESPONDENCE WITH A&M RE INSURANCE CALL (.1); CORRESPONDENCE WITH J. GEORGE AND A&M RE LC ISSUES (.8); ATTEND CALL WITH A&M RE SURETY BOND ISSUES (.2); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (.2); REVIEW TRAVELERS DOCUMENTS IN CONNECTION WITH LC ISSUES AND CORRESPONDENCE TO J. GEORGE AND A&M RE SAME (.5). | | | | |
| 12/02/25 | Kuebler, John | 0.20 | 277.00 | 023 | 75146190 |
| | SCHEDULE CALL REGARDING MERKELZ LIFT-STAY MOTION, INCLUDING REQUESTING RELEVANT INSURANCE INFORMATION REGARDING SAME. | | | | |
| 12/03/25 | Bostel, Kevin | 0.70 | 1,466.50 | 023 | 75501444 |
| | CALL WITH WEIL RESTRUCTURING AND A&M RE: INSURANCE ISSUES. | | | | |
| 12/03/25 | George, Jason | 0.90 | 1,404.00 | 023 | 75174853 |
| | CALL WITH M. NIEMEYER RE: INSURANCE PROGRAMS. | | | | |
| 12/03/25 | Bascoy, Alejandro | 0.30 | 468.00 | 023 | 75199192 |
| | CALL WITH COUNSEL TO EMPLOYEES REGARDING D&O INSURANCE. | | | | |
| 12/03/25 | Leggiero, Angeline | 1.50 | 2,182.50 | 023 | 75185462 |
| | ATTEND CALL WITH A&M RE INSURANCE ISSUES (.9); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (.2); CORRESPONDENCE WITH A&M RE TRAVELERS ISSUES (.2); CORRESPONDENCE WITH TRAVELERS COUNSEL AND 1970 GROUP RE LCS (.2). | | | | |
| 12/04/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 023 | 75438700 |
| | REVIEW D&O LIFT STAY MOTIONS. | | | | |
| 12/04/25 | George, Jason | 0.90 | 1,404.00 | 023 | 75174829 |
| | CALL WITH J. KNEELAND AND A. LEGGIERO RE: REPLACEMENT LCS (0.4); REVIEW AND REVISE STIPULATION RE: SAME (0.5). | | | | |
| 12/04/25 | Bascoy, Alejandro | 0.80 | 1,248.00 | 023 | 75178795 |
| | CONDUCT RESEARCH REGARDING INSURANCE MATTERS. | | | | |
| 12/04/25 | Leggiero, Angeline | 3.30 | 4,801.50 | 023 | 75186397 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TRAVELERS COUNSEL RE LC ISSUES (.3); CONFER WITH J. GEORGE RE SAME (.2); CORRESPONDENCE TO K. BOSTEL AND 1970 GROUP RE SAME (.3); DRAFT STIPULATION WITH TRAVELERS RE LC PLACEMENT (2.3); INCORPORATE J. GEORGE COMMENTS TO SAME (.2). | | | | |
| 12/05/25 | Bostel, Kevin | 0.20 | 419.00 | 023 | 75188939 |
| | REVIEW AND CONFER WITH TEAM ON 1970S GROUP STIPULATION AND COMMENTS FROM LC PROVIDER. | | | | |
| 12/05/25 | Bascoy, Alejandro | 0.40 | 624.00 | 023 | 75178206 |
| | CORRESPOND WITH COUNSEL TO MOVANTS OF D&O LIFT STAY MOTIONS. | | | | |
| 12/05/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 023 | 75186567 |
| | CORRESPONDENCE TO TRAVELERS, 1970 GROUP, GIBSON AND UCC RE STIPULATION WITH TRAVELERS (.7); REVIEW COMMENTS FROM TRAVELERS AND CORRESPONDENCE TO RESTRUCTURING TEAM AND 1970 GROUP COUNSEL RE SAME (.4). | | | | |
| 12/06/25 | Fliman, Ariel | 0.20 | 345.00 | 023 | 75187019 |
| | ADDRESS D&O COVERAGE SCOPE ISSUES WITH TEAM AND BROKERS. | | | | |
| 12/06/25 | Bascoy, Alejandro | 0.20 | 312.00 | 023 | 75177837 |
| | REVIEW CORRESPONDENCE REGARDING D&O LIFT STAY MOTION. | | | | |
| 12/07/25 | Bascoy, Alejandro | 0.20 | 312.00 | 023 | 75177919 |
| | REVIEW CORRESPONDENCE REGARDING D&O LIFT STAY MOTION. | | | | |
| 12/08/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 023 | 75239457 |
| | CALL WITH BROWN RUDNICK RE D&O MATTERS. | | | | |
| 12/08/25 | Fliman, Ariel | 1.60 | 2,760.00 | 023 | 75197947 |
| | DISCUSS D&O MOTION WITH BROWN RUDNICK AND TEAM (.4); ADDRESS INSURANCE PROCEEDS MOTION AND DEED OF ACCESS EDITS (1.2). | | | | |
| 12/08/25 | George, Jason | 0.20 | 312.00 | 023 | 75245831 |
| | REVIEW AND REVISE TRAVELERS STIPULATION RE: LETTERS OF CREDIT AND EMAIL WITH A. LEGGIERO. | | | | |
| 12/08/25 | Bascoy, Alejandro | 2.40 | 3,744.00 | 023 | 75268198 |
| | CALL WITH UCC COUNSEL REGARDING D&O INSURANCE MOTIONS (.5); CORRESPOND WITH A. FLIMAN REGARDING INSURANCE POLICIES (.6); REVIEW AND REVISE ORDER AND DISTRIBUTE SAME TO DIP/UCC PARTIES (1.3). | | | | |
| 12/08/25 | Leggiero, Angeline | 1.90 | 2,764.50 | 023 | 75246831 |
| | REVISE STIPULATION WITH TRAVELERS (.6); CORRESPONDENCE WITH J. GEORGE, TRAVELERS, AND 1970 GROUP RE SAME (1.1); CORRESPONDENCE WITH J. GEORGE RE INSURANCE ORDER (.2). | | | | |
| 12/09/25 | Bostel, Kevin | 0.10 | 209.50 | 023 | 75256604 |
| | REVIEW UPDATED STIP FROM 1970S GROUP AND CORRESPONDENCE WITH TEAM RE: SAME. | | | | |
| 12/09/25 | Fliman, Ariel | 1.10 | 1,897.50 | 023 | 75209351 |
| | ADDRESS D&O COVERAGE SCOPE FOR FOREIGN ENTITIES AND IDL SCOPE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | George, Jason | 0.50 | 780.00 | 023 | 75246334 |
| | REVIEW REVISED L/C STIPULATION AND CORRESPOND WITH A. LEGGIERO AND J. KNEELAND RE: SAME (0.3); REVISE DRAFT OF NOTICE OF FILING SAME (0.2). | | | | |
| 12/09/25 | Cohan, Teddy | 0.10 | 151.00 | 023 | 75207651 |
| | CORRESPOND WITH WEIL TEAM RE: D&O INSURANCE. | | | | |
| 12/09/25 | Bascoy, Alejandro | 0.90 | 1,404.00 | 023 | 75269117 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RELATING TO D&O INSURANCE MATTERS. | | | | |
| 12/09/25 | Leggiero, Angeline | 5.90 | 8,584.50 | 023 | 75248616 |
| | CORRESPONDENCE WITH TRAVELERS AND 1970 GROUP RE TRAVELERS STIPULATION AND REVIEW SAME (1.8); REVISE STIPULATION IN ACCORDANCE WITH COMMENTS (.9); CORRESPONDENCE WITH 1970 GROUP RE COMMENTS TO LETTERS OF CREDIT (.4); CORRESPONDENCE TO UCC, DIP AND U.S. TRUSTEE LENDERS RE TRAVELERS STIPULATION (.4); DRAFT NOTICE OF FILING TRAVELERS STIPULATION (1.2); COORDINATE REVIEW AND FILING OF TRAVELERS STIPULATION WITH WEIL TEAM (.8); CORRESPONDENCE TO CHAMBERS RE SAME (.2); CIRCULATE FILED VERSION TO TRAVELERS AND 1970 GROUP (.2). | | | | |
| 12/10/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 023 | 75259098 |
| | ANALYZE ISSUES RE: POTENTIAL INSURANCE COVERAGE FOR CLAIMS AND RELATED ISSUES. | | | | |
| 12/10/25 | Fliman, Ariel | 0.50 | 862.50 | 023 | 75223189 |
| | ADDRESS D&O COVERAGE SCOPE AND EXTENSION ISSUES. | | | | |
| 12/10/25 | Bascoy, Alejandro | 2.10 | 3,276.00 | 023 | 75269347 |
| | DRAFT AND REVISE FORM OF STIPULATION FOR D&O MOTIONS. | | | | |
| 12/10/25 | Leggiero, Angeline | 0.90 | 1,309.50 | 023 | 75252619 |
| | CALL WITH AIG COUNSEL RE LCS (.2); CORRESPONDENCE WITH AIG COUNSEL RE SAME (.3); CORRESPONDENCE WITH 1970 GROUP RE SAME (.2); CORRESPONDENCE WITH TRAVELERS AND 1970 GROUP RE TRAVELERS LCS (.2). | | | | |
| 12/11/25 | Fliman, Ariel | 0.60 | 1,035.00 | 023 | 75230929 |
| | ADDRESS D&O COVERAGE SCOPE AND EXTENSION ISSUES. | | | | |
| 12/11/25 | George, Jason | 0.70 | 1,092.00 | 023 | 75245821 |
| | CALL WITH M. NIEMEYER RE: UPCOMING INSURANCE RENEWALS (0.4); CORRESPOND WITH WEIL TEAM RE: CRIME POLICY (0.2); EMAIL WITH A. LEGGIERO RE: INSURANCE WIP (0.1). | | | | |
| 12/11/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 023 | 75253084 |
| | CORRESPONDENCE WITH 1970 GROUP RE LCS (.2); CORRESPONDENCE TO CHAMBERS RE TRAVELERS STIPULATION (.2); CORRESPONDENCE WITH A&M RE LC ISSUES (.4). | | | | |
| 12/12/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 023 | 75239389 |
| | REVIEW INSURANCE ORDER COMMENTS FROM GIBSON AND DEBEVOISE (.4); CONFER WITH TEAM RE SAME (.4). | | | | |
| 12/12/25 | Fliman, Ariel | 0.40 | 690.00 | 023 | 75256876 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS D&O COVERAGE SCOPE AND EXTENSION ITEMS. | | | | |
| 12/12/25 | Leggiero, Angeline | 0.80 | 1,164.00 | 023 | 75253354 |
| | DRAFT INSURANCE WIP LIST (.5); CORRESPONDENCE WITH TRAVELERS AND 1970 GROUP RE ENTERED TRAVELERS STIPULATION (.3). | | | | |
| 12/15/25 | Tsekerides, Theodore E. | 1.40 | 2,905.00 | 023 | 75268960 |
| | CALL WITH TEAM AND A&M RE INSURANCE ISSUES (1.2); CONSIDER APPROACHES ON INSURANCE (0.2). | | | | |
| 12/15/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 023 | 75316841 |
| | CONFER WITH ADVISORS RE INSURANCE MATTERS. | | | | |
| 12/15/25 | Fliman, Ariel | 2.90 | 5,002.50 | 023 | 75270731 |
| | DISCUSS D&O ISSUES WITH A&M, AND WITH TEAM (2.0); DISCUSS D&O INSURANCE ISSUES WITH BROWN RUDNICK (.9). | | | | |
| 12/15/25 | George, Jason | 1.00 | 1,560.00 | 023 | 75302960 |
| | CALL WITH UCC RE: D&O COVERAGE (0.5); CALL WITH WEIL TEAM AND M. NEIMEYER RE: D&O PLACEMENT (0.5). | | | | |
| 12/15/25 | Bascoy, Alejandro | 4.00 | 6,240.00 | 023 | 75256789 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS AND A&M REGARDING INSURANCE MATTERS (1.0); CALL WITH A. FLIMAN AND A. GEORGALLAS REGARDING INSURANCE MATTERS (.8); PREPARE COVERAGE CHART FOR REVIEW BY LITIGATION TEAM/A. FLIMAN (2.2). | | | | |
| 12/15/25 | Leggiero, Angeline | 0.10 | 145.50 | 023 | 75310505 |
| | CORRESPONDENCE WITH AIG RE LC. | | | | |
| 12/16/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 023 | 75316509 |
| | INSURANCE CALL WITH COMPANY ADVISORS. | | | | |
| 12/16/25 | Fliman, Ariel | 1.50 | 2,587.50 | 023 | 75275667 |
| | ANALYZE D&O COVERAGE SCOPE FOR SUBMITTED AND POTENTIAL CLAIMS (.8); DISCUSS D&O INSURANCE ISSUES WITH TEAM (.7). | | | | |
| 12/16/25 | Bascoy, Alejandro | 1.20 | 1,872.00 | 023 | 75381570 |
| | CALL WITH WEIL TEAM REGARDING D&O INSURANCE MATTERS (.5); CALL WITH A. GREENSPAN REGARDING D&O MATTERS (.4); CORRESPOND WITH WEIL TEAM REGARDING D&O MATTERS (.3). | | | | |
| 12/17/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 023 | 75316735 |
| | CALL WITH CAC AND ADVISORS RE INSURANCE MATTERS (.5); ANALYZE SAME (.6). | | | | |
| 12/17/25 | Fliman, Ariel | 2.10 | 3,622.50 | 023 | 75281409 |
| | DISCUSS D&O INSURANCE EXTENSION ISSUES WITH CAC AND TEAM (.8); ANALYZE AND REVISE OVERVIEW OF COVERAGE FOR ANTICIPATED D&O CLAIMS (1.3). | | | | |
| 12/17/25 | George, Jason | 0.80 | 1,248.00 | 023 | 75302896 |
| | CALL WITH CAC, M. NIEMEYER AND WEIL TEAM RE: D&O RENEWAL. | | | | |
| 12/17/25 | Bascoy, Alejandro | 2.20 | 3,432.00 | 023 | 75384079 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CHART REGARDING ANALYSIS OF POTENTIAL INSURANCE COVERAGE OF CLAIMS. | | | | |
| 12/18/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 023 | 75316360 |
| | CALL WITH DEBEVOISE RE INSURANCE MATTERS (.3); REVIEW MATTERS RE SAME (.5). | | | | |
| 12/18/25 | Fliman, Ariel | 0.50 | 862.50 | 023 | 75296750 |
| | ADDRESS AUSTRALIAN D&O COVERAGE ISSUES AND DISCUSS EXCLUSION WITH TEAM. | | | | |
| 12/18/25 | George, Jason | 0.80 | 1,248.00 | 023 | 75302917 |
| | ATTEND WEEKLY CALL WITH M. NIEMEYER AND A. LEGGIERO TO DISCUSS INSURANCE WORKSTREAMS (0.5); CALL WITH M. NIEMETER AND A. LEGGIERO RE: INSURANCE RENEWAL (0.3). | | | | |
| 12/18/25 | Bascoy, Alejandro | 1.20 | 1,872.00 | 023 | 75391636 |
| | CORRESPOND WITH MOVANTS AND WEIL TEAM REGARDING LIFT-STAY MOTIONS. | | | | |
| 12/18/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 023 | 75315318 |
| | UPDATE INSURANCE WIP LIST (.3); ATTEND INSURANCE WIP WITH J. GEORGE AND A&M (.6); ATTEND FOLLOW UP CALL RE SAME (.3). | | | | |
| 12/19/25 | Singh, Sunny | 0.50 | 1,197.50 | 023 | 75300621 |
| | INTERNAL CALL RE D&O EXTENSION. | | | | |
| 12/19/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 023 | 75316318 |
| | WEIL CALL RE INSURANCE MATTERS. | | | | |
| 12/19/25 | Fliman, Ariel | 1.60 | 2,760.00 | 023 | 75316352 |
| | ADDRESS D&O COVERAGE EXTENSION AND SCOPE ITEMS (1.1); DISCUSS D&O EXTENSION OPTIONS WITH TEAM (.5). | | | | |
| 12/19/25 | Bascoy, Alejandro | 0.80 | 1,248.00 | 023 | 75321017 |
| | CALL WITH COUNSEL TO EMPLOYEE TO DISCUSS D&O AND INDEMNIFICATION MATTERS (.3); CALL WITH WEIL TEAM REGARDING D&O POLICY EXTENSION (.5). | | | | |
| 12/22/25 | Fliman, Ariel | 0.20 | 345.00 | 023 | 75325759 |
| | ADDRESS D&O COVERAGE EXTENSION AND TAIL ISSUES. | | | | |
| 12/22/25 | Bascoy, Alejandro | 0.60 | 936.00 | 023 | 75350172 |
| | CORRESPOND WITH MOVANTS AND JOINING PARTIES REGARDING LIFT-STAY MOTION. | | | | |
| 12/22/25 | Leggiero, Angeline | 0.30 | 436.50 | 023 | 75339491 |
| | REVISE NOTICE RE NEW/REPLACEMENT LCS AND CIRCULATE TO K. BOSTEL. | | | | |
| 12/23/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 023 | 75373376 |
| | CONFER WITH TEAM RE INSURANCE NEXT STEPS. | | | | |
| 12/23/25 | Fliman, Ariel | 0.50 | 862.50 | 023 | 75331379 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS D&O COVERAGE SCOPE AND EXTENSION ITEMS. | | | | |
| 12/23/25 | Leggiero, Angeline | 0.30 | 436.50 | 023 | 75340040 |
| | CORRESPONDENCE TO K. BOSTEL, GIBSON AND BROWN RUDNICK RE LC NOTICE. | | | | |
| 12/24/25 | Bostel, Kevin | 0.20 | 419.00 | 023 | 75492735 |
| | CALL WITH A. LEGGIERO RE: FNI. | | | | |
| 12/24/25 | Georgallas, Andriana | 0.40 | 838.00 | 023 | 75372808 |
| | CONFER WITH TEAM RE ADDITIONAL D&O INSURANCE MOTION JOINDERS. | | | | |
| 12/24/25 | Fliman, Ariel | 0.20 | 345.00 | 023 | 75343592 |
| | DISCUSS D&O COVERAGE ANALYSIS ISSUES WITH TEAM. | | | | |
| 12/24/25 | Bascoy, Alejandro | 0.60 | 936.00 | 023 | 75341074 |
| | CORRESPOND WITH MOVANTS AND JOINING PARTIES REGARDING LIFT-STAY RELIEF. | | | | |
| 12/24/25 | Leggiero, Angeline | 0.30 | 436.50 | 023 | 75341181 |
| | CALL WITH K. BOSTEL RE FNI ISSUES (.2); CORRESPONDENCE WITH A&M RE SAME (.1). | | | | |
| 12/26/25 | Bostel, Kevin | 0.30 | 628.50 | 023 | 75492800 |
| | CALL WITH J. GEORGE AND A. LEGGIERO RE: INSURANCE ISSUES. | | | | |
| 12/26/25 | Fliman, Ariel | 0.60 | 1,035.00 | 023 | 75344346 |
| | ANALYZE D&O EXCLUSION APPLICABILITY ISSUES. | | | | |
| 12/26/25 | George, Jason | 0.40 | 624.00 | 023 | 75353594 |
| | CALL WITH K. BOSTEL AND A. LEGGIERO RE: AMENDMENTS TO INSURANCE POLICIES. | | | | |
| 12/26/25 | Bascoy, Alejandro | 0.80 | 1,248.00 | 023 | 75338373 |
| | CORRESPOND WITH MOVANTS AND JOINING PARTIES REGARDING D&O LIFT STAY ORDER. | | | | |
| 12/26/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 023 | 75341319 |
| | CALL WITH K. BOSTEL AND J. GEORGE RE FNI ISSUES (.4); DRAFT SUMMARY OF SAME (.3). | | | | |
| 12/28/25 | George, Jason | 0.20 | 312.00 | 023 | 75363734 |
| | CORRESPOND WITH A. LEGGIERO RE: INSURANCE POLICY AMENDMENTS. | | | | |
| 12/29/25 | Leggiero, Angeline | 0.20 | 291.00 | 023 | 75374547 |
| | CORRESPONDENCE TO M. BARR, S. SINGH AND K. BOSTEL RE FNI ISSUES. | | | | |
| 12/30/25 | Bostel, Kevin | 0.60 | 1,257.00 | 023 | 75507329 |
| | CALL WITH J. GEORGE, A. LEGGIERO AND A&M RE: INSURANCE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/30/25 | Fliman, Ariel | 0.40 | 690.00 | 023 | 75353261 |
| | ANALYZE D&O EXTENSION, RUNOFF AND AUSTRALIA PROPOSAL ISSUES. | | | | |
| 12/30/25 | George, Jason | 0.80 | 1,248.00 | 023 | 75363721 |
| | CALLS WITH A&M, K. BOSTEL, AND A. LEGGIERO RE: INSURANCE PROGRAMS (.7); PREPARE FOR SAME (.1). | | | | |
| 12/30/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 023 | 75379615 |
| | CALL WITH K. BOSTEL, J. GEORGE AND A&M RE INSURANCE ISSUES. | | | | |
| 12/31/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 023 | 75357809 |
| | TEAM CALL TO DISCUSS INSURANCE ISSUES. | | | | |
| 12/31/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 023 | 75371562 |
| | D&O CARRIER PREP CALL. | | | | |
| 12/31/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 023 | 75368334 |
| | CALL WITH LITIGATION TEAM RE: MEETING WITH UNDERWRITERS. | | | | |
| 12/31/25 | Fliman, Ariel | 0.60 | 1,035.00 | 023 | 75360601 |
| | DISCUSS UNDERWRITING CALL PREPARATION WITH CAC. | | | | |
| 12/31/25 | George, Jason | 1.00 | 1,560.00 | 023 | 75363772 |
| | CALL WITH CAC TEAM RE: D&O RENEWAL (0.6); CALL WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 12/31/25 | Bascoy, Alejandro | 1.00 | 1,560.00 | 023 | 75381147 |
| | CALL WITH WEIL LITIGATION TEAM REGARDING INSURANCE MATTERS (.4); CALL WITH CAC AND WEIL TEAM REGARDING D&O UNDERWRITERS CALL (.6). | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **83.80** | **$138,380.50** | | |
| 12/01/25 | Fishley, Barry | 1.00 | 2,350.00 | 024 | 75177543 |
| | PARTICIPATE ON CLIENT CALL AND PREPARE FOR SAME. | | | | |
| 12/01/25 | Lawford, Mark | 0.20 | 470.00 | 024 | 75120283 |
| | EMAILS RE ROMANIA, AMONG OTHER THINGS. | | | | |
| 12/01/25 | Maples, Jamie | 1.20 | 2,820.00 | 024 | 75126395 |
| | FURTHER ENGAGED RE SANT/TRICO ISSUE AND EMAILS RE SAME (0.3); CONSIDER AND CONFER INTERNALLY RE NEXT STEPS RE GARRETT MATTER (0.4); CONFER INTERNALLY RE COMPANIES HOUSE ISSUE / CORRESPOND RE SAME (0.3); EMAILS RE TRICO BELGIUM (0.2). | | | | |
| 12/01/25 | Wilkinson, Andrew J. | 1.00 | 2,350.00 | 024 | 75145425 |
| | LIAISE WITH WEIL LONDON TEAM ON ROW STRATEGY AHEAD OF IN PERSON SPECIAL COMMITTEE MEETING. | | | | |
| 12/01/25 | Eiden, Matthias | 2.80 | 3,794.00 | 024 | 75139374 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INSOLVENCY UPDATE SLIDE FOR SPECIAL COMMITTEE MEETING (0.2); COORDINATION WITH VOLKER BÖHM AND JAN-PHILIPP HOOS (0.2); REVIEW CLAIM DOCUMENTATION RELATING TO ULTINON GERMANY AND PRELIMINARY ANALYSIS (2.1); REVIEW CAR LEASE TERMINATION AND E-MAIL TO SHEKHAR KUMAR (0.3). | | | | |
| 12/01/25 | Davidson, Jenny | 0.60 | 1,410.00 | 024 | 75280951 |
| | EMAILS WITH WEIL US RESTRUCTURING AND WEIL GERMANY RE GERMAN INSOLVENCIES (.2); TRICO - COORDINATE RESPONSE TO STRIKE-OFF APPLICATION FOR TRICO UK LIMITED (.4). | | | | |
| 12/01/25 | Noël, Nicola | 0.70 | 1,645.00 | 024 | 75177904 |
| | DISCUSSIONS RELATING TO GOVERNANCE CHANGES. | | | | |
| 12/01/25 | Zimmermann, Thomas | 0.90 | 1,192.50 | 024 | 75122999 |
| | REVIEW GERMAN SECURITY ISSUES. | | | | |
| 12/01/25 | Crook, James | 1.10 | 1,881.00 | 024 | 75175741 |
| | FURTHER CORRESPONDENCE WITH ITALIAN COUNSEL ON UNICREDIT FACTORING AGREEMENT (0.5); EMAILS WITH COMPANY TO ASK FOR ADDITIONAL UNICREDIT DOCUMENTATION AND TO CLARIFY POSITION UNDER THE UNICREDIT FACTORING AGREEMENT (0.6). | | | | |
| 12/01/25 | Puech Routier, Cesar | 0.70 | 808.50 | 024 | 75125019 |
| | CALL WITH A. FLACHS REGARDING PENDING MATTERS. | | | | |
| 12/01/25 | Weatherill, Thomas | 0.30 | 513.00 | 024 | 75177352 |
| | LIAISE WITH CLIENT (0.1) AND R. TENT (0.1) RE EMPLOYMENT AGREEMENT; LIAISE INTERNALLY RE INTRAGROUP SERVICES AGREEMENT (0.1). | | | | |
| 12/01/25 | New, Jonathon | 6.30 | 10,773.00 | 024 | 75141231 |
| | EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.0); CALL WITH O. SMITH TO DISCUSS TRICO BELGIUM AND ROMANIA WORKSTREAMS STATUS AND NEXT STEPS (.5); CALL WITH A&M AND WEIL LONDON RESTRUCTURING TEAMS REGARDING TRICO BELGIUM WORKSTREAMS AND NEXT STEPS (.8); CALL WITH A&M LONDON TEAM REGARDING TRICO ROMANIA WORKSTREAMS AND NEXT STEPS (.5); FURTHER EMAILS AND CALLS WITH O. SMITH REGARDING VARIOUS TRICO AND AIRTEX WORKSTREAMS (.8); NUMEROUS EMAILS REGARDING TRICO BELGIUM RESTRUCTURING PLANNING AND DILIGENCE (1.0); EMAILS WITH LONDON LITIGATION, COMPANY AND SANTANDER REGARDING TRICO BRAZIL AND SANTANDER SETTLEMENT PROPOSAL, CALL WITH LONDON LITIGATION REGARDING SAME (1.2); EMAILS WITH LONDON CORPORATE TEAM REGARDING EAGLE DE BRAZIL BRIEFING NOTE TO SPECIAL COMMITTEE (.5). | | | | |
| 12/01/25 | Baker, Andrew | 1.60 | 2,736.00 | 024 | 75121268 |
| | ATTEND INTERNAL UPDATE MEETING AND FOLLOW-ON DISCUSSION (0.5); EMAIL INTERNALLY RE GOVERNANCE (0.2); ATTEND INTERNAL GOVERNANCE UPDATE CALL (0.3); EMAIL WP AND OTHERS RE S6 WORK STREAM (0.3); ATTEND UPDATE CALL WITH A&M, GD AND LAZARD (0.3). | | | | |
| 12/01/25 | Varvariuk, Nika | 4.60 | 6,164.00 | 024 | 75127901 |
| | EMAILS TO DELOITTE POLAND RE: KYC (0.2); EMAIL TO CLIFFORD CHANCE RE: DE-REGISTRATION OF SOUND POINT PLEDGE AND MORTGAGE (0.1); EMAIL TO AOS POLAND RE: DECLARATION OF ESTABLISHMENT OF MORTGAGE (0.1); INTERNAL CATCH-UP WITH TEAM RE: NEXT STEPS (0.4); CATCH-UP WITH D. HEADLEY RE: POLISH SECURITY WORKSTREAM (0.3); EMAILS TO AOS LONDON RE: POLISH SHAREHOLDER REGISTER UPDATE AND KYC (0.3); CONFER WITH D. HEADLEY RE: POLISH CSS (0.3); PREPARE MARK-UP OF THE ENFORCEMENT SUBMISSION STATEMENT (0.8); PREPARE MARK-UP OF THE POLISH SHARE PLEDGE AGREEMENT (2.0); EMAIL TO THE POLISH COUNSEL RE: ENFORCEMENT SUBMISSION STATEMENT (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Cohan, Teddy | 0.40 | 604.00 | 024 | 75122713 |

CORRESPOND WITH WEIL TEAM RE: ROMANIAN INSOLVENCY PROCEEDINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Husic, Melina | 5.50 | 3,685.00 | 024 | 75152938 |

DRAFT UPDATE ON INSOLVENCY PROCEEDINGS OF GERMAN PLASTICS (1.2); DRAFT UPDATE ON INSOLVENCY PROCEEDINGS OF GERMAN COFO (.9); E-MAIL RE: UPDATE OF INSOLVENCY PUBLICATIONS (.9); REVIEW UPDATES PROVIDED BY GERMAN INSOLVENCY ADMINISTRATORS (1.0); E-MAIL TO GERMAN PLASTICS ADMINISTRATOR (.4); REVIEW TERMINATION OF LEASE BY LINDEN SRO DUE TO LIQUIDATION OF ENTITY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Headley, Dumani | 2.80 | 2,576.00 | 024 | 75178349 |

UPDATE SECURITY AGENT TRANSFER TRACKER FOR UPDATE FROM BRAZILIAN COUNSEL (0.4); ATTEND INTERNAL CATCH UP WITH P. BRENDON, N. NOEL, A. BAKER, N. VARVARIUK, E. DAGLEY, AND J. LEE (0.4); ATTEND CATCH UP FOR HORIZON WORKSTREAM WITH J. LEE AND N. VARVARIUK (0.4); FOLLOW UP WITH WSFS CERTIFICATE AND POLISH COMMENTS ON THE RELEASE LETTER (0.3); PREPARE DRAFT EMAIL AND UPDATE POLISH WORKSTREAM TRACKER TO BE SENT TO RZM (0.7); CHECK WHETHER CAPACITY LEGAL OPINIONS SHOULD BE REVIEWED BY WEIL LONDON (0.1); ARRANGE DOCUSIGN FOR DUTCH BANK ACCOUNT NOTICE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Pacoli, Katharine | 0.10 | 127.50 | 024 | 75174684 |

ATTEND TO UBS POST-CLOSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | McLachlan, Kyle | 3.20 | 5,168.00 | 024 | 75170708 |

REVIEW CORRESPONDENCE (.3); REVIEW DRAFT BOARD OBSERVER LETTER (.5); PREPARE FOR AND ATTEND CALL WITH M. SCOTT AND A&M TEAM (.8); ATTEND MEETING WITH J. DAVIDSON AND C. KRUIZINGA TO DISCUSS WORKSTREAMS FOLLOWING CALL WITH M. SCOTT (.5); CONFER WITH C. KRUIZINGA AND F. GODLEY RE: ACTION ITEMS (.4); CORRESPONDENCE WITH M. SCOTT AND R. TENT RE: INTRODUCTION CALL (.2); ATTEND CALL WITH WEIL TEAM AND CAC GROUP INSURANCE BROKERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Watson, Craig | 3.40 | 5,491.00 | 024 | 75176417 |

REVIEW TRICO LIMITED EMAILS (0.2); CALL ON TRICO LIMITED (0.7); DRAFT RESPONSE LETTER TO COMPANIES HOUSE FOR TRICO LIMITED (1.0); REVIEW COMPANIES HOUSE AND GAZETTE FOR TRICO LIMITED STRIKE OFF AND OTHER DEVELOPMENTS (0.3); DRAFT SUMMARY EMAIL TO MANAGEMENT AT TRICO BRAZIL REGARDING POSITION IN NEGOTIATIONS (0.9); EMAILS WITH J. MAPLES ON GARRETT MATTER DEVELOPMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Lavergne, Louis-Clement | 0.50 | 367.50 | 024 | 75178335 |

CHECK REGARDING THE OPENING OF INSOLVENCY PROCEEDINGS FOR (I) (I) SOCIÉTÉ INDUSTRIELLE DES ATTELAGES R.R, (II) ULTINON MOTION COMMERCIAL FRANCE AND (III) NOVARES GROUP, MAIL TO UK WEIL TEAM REGARDING THESE COMPANIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Matoussi, Josef N. | 6.40 | 4,288.00 | 024 | 75124872 |

E-MAIL CORRESPONDENCE WITH WEIL UK AND AOS GERMAN REGARDING ULTINON FINANCING (.5); MARKUP DRAFT SECURITY DOCUMENT RECEIVED FROM W&C GERMANY (.8); ANALYSIS OF GROUP FINANCINGS AND RELATED DOCUMENTATION (2.1); DRAFT GERMAN LEGAL CAPACITY OPINION FOR HORIZON POST-CLOSING SECURITY (2.3); REVIEW E-MAILS FROM WEIL UK, WEIL US, WHITE AND CASE GERMANY AND OTHERS REGARDING GERMAN WORKSTREAM (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Kruizinga, Chris | 3.10 | 4,154.00 | 024 | 75244835 |

PREPARE HANDOVER NOTE FOR K. MCLACHLAN (1.4); CALL WITH M. SCOTT (0.6); INTERNAL HANDOVER CATCH-UP WITH J. DAVIDSON AND K. MCLACHLAN (0.6); CALL WITH INSURANCE BROKERS RE D&O (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Brady, Elizabeth | 2.80 | 3,752.00 | 024 | 75178933 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CALL WITH A&M TO DISCUSS CARVE-OUT, TSA, IP AGREEMENT (1.0); REVIEW IT CONFIGURATION AGREEMENT (1.8). | | | | |
| 12/01/25 | Lee, Jessica | 2.80 | 3,752.00 | 024 | 75172866 |
| | CORRESPONDENCE RE UBS FORBEARANCE SECURITY WORKSTREAM W A&M AND US TEAM (2.3); HANDOVER MEETING RE UBS FORBEARANCE SECURITY WITH N. VARVARIUK AND D. HEADLEY (.5). | | | | |
| 12/01/25 | Nouailles, Alexandre | 0.10 | 59.00 | 024 | 75089249 |
| | EMAILS TO A. GEORGALLAS RE PAYMENT ISSUES IN FRANCE. | | | | |
| 12/01/25 | Wang, Willa | 0.70 | 969.50 | 024 | 75234848 |
| | EMAIL C. NG RE I. WINGRAD'S INSTRUCTION RE DOCUMENT EXECUTION (.3); EMAIL I. WINGRAD RE DOCUMENT EXECUTION LOGISTIC (.4). | | | | |
| 12/01/25 | Li, Hongbei | 5.70 | 7,638.00 | 024 | 75237914 |
| | ATTEND DAILY MANAGEMENT MEETING (0.8); ATTEND CALL WITH A&M AND LONDON TECH TRANSACTIONS TEAM RE LUMILEDS TSA AND OTHER IT CONTRACTS (0.7); ATTEND INTERNAL CALL RE CATCH-UP ON GOVERNANCE WORKSTREAM (0.5); REVIEW EMAILS RE GOVERNANCE WORKSTREAM, UPDATE TRACKER PREPARE PROPOSALS AND SHARE WITH BROAD TERM (1.0); LIAISE WITH A. LATZ FROM COMPANY RE PENDING MATTERS IN GERMANY AND FRANCE (0.5); LIAISE WITH INDEPENDENT DIRECTOR AND A&M RE IN PERSON MEETING AND PREPARE MATERIALS FOR MEETING (1.2); CORRESPOND WITH E. ZANI RE STATUTORY ACCOUNTS (0.6); CORRESPOND WITH LOYEN RECOMMENDED DUTCH DIRECTOR AND SET UP CALL TO DISCUSS POTENTIAL APPOINTMENT (0.4). | | | | |
| 12/01/25 | Bajania, Nisha D. | 2.60 | 3,315.00 | 024 | 75121869 |
| | DRAFT CORRESPONDENCE WITH W&C REGARDING AUS LEASE INFORMATION (.2); CONFER WITH TEAM AND PROPOSE A 30 BUSINESS DAY EXTENSION REGARDING SECURITY DOCUMENTATION (.5); REVIEW AND COORDINATE OUTSTANDING TASKS FOR ROMANIAN SECURITY (.4); REVIEW INSURANCE REQUESTS (.2); COORDINATE WITH INTERNAL WEIL TEAM REGARDING COMPANY DILIGENCE QUESTIONS (.2); COORDINATE WITH LONDON BANKING RE: W&C EXTENSION AND UPDATES ON SECURITY DOCUMENTATION (.2); DRAFT CORRESPONDENCES TO W&C REGARDING THAI AND MALAYSIAN COUNTERPARTS (.2); REVIEW DUTCH KYC QUESTIONS (.3); COORDINATE WITH LONDON RESTRUCTURING REGARDING GOVERNANCE UPDATES (.1); UPDATE TRACKER (.3). | | | | |
| 12/01/25 | Smith, Oliver | 8.50 | 7,820.00 | 024 | 75118505 |
| | TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS (1.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS, INCLUDING THE UNICREDIT FACILITY ISSUE FOR TRICO ITALY (1.0); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME, BRIEFING FOR TRICO DIRECTOR (3.5); TRICO ROMANIA - LIAISE INTERNALLY RE ENGAGEMENT LETTERS FOR CONFLICT COUNSEL (0.5); SPECIAL COMMITTEE - PREPARE TRICO ROMANIA UPDATE FOR SPECIAL COMMITTEE, LIAISE WITH A&M AND ROMANIAN COUNSEL RE SAME (2.0). | | | | |
| 12/01/25 | Godley, Francesca | 6.80 | 4,216.00 | 024 | 75147784 |
| | SEND LATEST ORG CHART AND EMAIL ADDRESS FOR R. TENT TO C. KRUIZINGA (.2); FOLLOW UP WITH FBG MANAGEMENT ON THE LIQUIDATION STATUS OF WESTFALIA-AUTOMOTIVE ITALIA AND FORWARD TO N. BAJANIA (.8); CIRCULATE TABLE TO A&M TEAM WHICH SUMMARIZES LEGAL POSITION UNDER THE BBVA FACTORING AGREEMENT FOR TRICO BELGIUM (.5); FIND AND SCHEDULE CALL WITH A&M AND BELGIAN COUNSEL TO DISCUSS NEXT STEPS FOR TRICO BELGIUM (1.0); ATTEND WEIL AND A&M TRICO BELGIUM CALL (.8); FOLLOW UP WITH C. KRUIZINGA ON STATUS OF DOCUMENTS UPLOADED TO BK CORPORATE INTERNATIONAL CLOUD SHARE (.5); RESPOND TO QUERIES FROM N. BAJANIA ON STATUS OF WESTFALIA-AUTOMOTIVE ITALIA AND OTHER ULTINON ENTITIES (1.0); SEND WEEKLY LOCAL COUNSEL WIP UPDATE EMAIL AND INPUT RESPONSES INTO INTERNAL TRACKER (.8); FOLLOW UP WITH LOCAL COUNSEL ON CEASING WEEKLY LOCAL INSOLVENCY SEARCHES (.2); FOLLOW UP WITH T. PALISI ON STATUS OF ASC (TIANJIN) ENGAGEMENT LETTER (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/02/25 | Jagersberger, Barbara | 0.40 | 584.00 | 024 | 75139606 |

REVIEW DRAFT LEGAL OPINION FOR THE FINANCING.

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Maples, Jamie | 1.90 | 4,465.00 | 024 | 75139478 |

CONFER INTERNALLY AND WITH NY TEAM RE GARRETT MATTER AND ADVICE ON US BANKRUPTCY LAW RE SAME (0.6); CONFER INTERNALLY AND WITH CLIENT RE NEXT STEPS RE SANT/TRICO ISSUE (0.2); EMAILS RE TRICO BELGIUM (0.4); EMAILS RE CH. 11 CORRESPONDENCE (0.3); EMAILS RE SPECIAL COMMITTEE MATERIALS (0.4).

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 75141718 |

EMAIL CORRESPONDENCE INTERNALLY RE: UBS SECURITY AND POST-CLOSING REQUIREMENTS.

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Eiden, Matthias | 2.10 | 2,845.50 | 024 | 75139467 |

E-MAIL TO S. HORSLEY RE: APPROACH VIS-À-VIS ULTINON AUDITORS (.2); ANALYSIS OF SUMIDA MATTER AND REVIEW C-ITECH SITUATION (1.3); TEAMS MEETING RE: GLOBAL ASSETS GMBH AND GOVERNANCE STRUCTURE (.5); DRAFT E-MAIL RE: GERMAN STRUCTURE (.1).

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Noël, Nicola | 1.10 | 2,585.00 | 024 | 75177838 |

CALL WITH DUTCH DIRECTOR CANDIDATE (0.8); EMAILS RELATING TO ANY UPDATES TO SUB PARTICIPATION AGREEMENT (0.3).

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Zimmermann, Thomas | 1.60 | 2,120.00 | 024 | 75139316 |

REVIEW GERMAN SECURITY AGREEMENTS AND OPINION LETTER.

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Crook, James | 4.10 | 7,011.00 | 024 | 75175694 |

FURTHER CORRESPONDENCE WITH ITALIAN COUNSEL ON UNICREDIT FACTORING AGREEMENT (0.4); EMAILS WITH COMPANY TO ASK FOR ADDITIONAL UNICREDIT DOCUMENTATION AND TO CLARIFY POSITION UNDER THE UNICREDIT FACTORING AGREEMENT (0.6); UPDATE SUMMARY OF UNICREDIT AGREEMENT FOR RECOURSE ASSETS (3.1).

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Weatherill, Thomas | 0.20 | 342.00 | 024 | 75177374 |

LIAISE WITH I. WINGRAD RE INTRAGROUP SERVICES AGREEMENT.

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | New, Jonathon | 5.50 | 9,405.00 | 024 | 75220299 |

EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.0); MEETING WITH O. SMITH TO DISCUSS VARIOUS TRICO EUROPE AND AIRTEX WORKSTREAMS, NUMEROUS EMAILS WITH A&M AND WEIL LONDON TEAM REGARDING SAME (2.0); PREPARE FOR AND ATTEND CALL WITH BELGIAN COUNSEL AND A&M LONDON TEAM REGARDING TRICO BELGIUM WORKSTREAMS (1.5); SPECIAL COMMITTEE CALL (.5); COMPANY ADVISER CALL ON REST OF WORLD STRATEGY (.5).

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Heimowitz, Simon | 0.60 | 1,035.00 | 024 | 75144147 |

REVIEW TENANT ESTOPPEL.

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Baker, Andrew | 0.30 | 513.00 | 024 | 75162467 |

EMAIL INTERNALLY RE WAIVER PERIOD.

| | | | | | |
|---|---|---|---|---|---|
| 12/02/25 | Varvariuk, Nika | 3.20 | 4,288.00 | 024 | 75139650 |

PREPARE MARK-UP OF THE POLISH SHARE PLEDGE AGREEMENT (1.7); EMAILS TO DELOITTE POLAND RE: KYC; EMAILS TO THE POLISH COUNSEL RE: POLISH SHARE PLEDGE AGREEMENT AND MANAGEMENT BOARD RATIFICATION RESOLUTIONS (0.2); INTERNAL CATCH-UP WITH AND CONFER WITH D. HEADLEY

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RE: POLISH SECURITY WORKSTREAM (0.4); PREPARE MARK-UP OF THE POLISH MANAGEMENT BOARD RATIFICATION RESOLUTIONS (0.6); EMAILS TO THE SIGNATURE REQUEST TEAM RE: ORIGINALS OF THE KYC DOCUMENTS (0.2); EMAIL TO AOS LONDON RE: KYC (0.1). | | | | |
| 12/02/25 | Dagley, Elena | 3.70 | 4,958.00 | 024 | 75175354 |
| | EMAILS WITH GERMANY FIN RE GERMAN SECURITY (2.0); EMAILS WITH LOYENS AND ULTINON RE DUTCH SECURITY (0.5); EMAILS WITH GOODMANS RE CANADIAN SECURITY (0.5); EMAILS WITH LONDON FIN RE FUNDING (0.7). | | | | |
| 12/02/25 | Husic, Melina | 2.40 | 1,608.00 | 024 | 75153000 |
| | LEGAL ANALYSIS OF SUMIDA MATTER IN PREPARATION OF CALL WITH MANAGEMENT. | | | | |
| 12/02/25 | Tregear, Stella | 3.50 | 3,220.00 | 024 | 75175970 |
| | DRAFT EMAIL TO US TEAM RE: GARRETT/TRICO MATTER AND NEXT STEPS (1.2); DISCUSSION WITH C. WATSON ON THE SAME AND SUBSEQUENT EDITS RECEIVED FROM C. WATSON (0.2); FOLLOW UP EMAILS WITH US TEAM AND REVIEW OF DOCUMENTS TO RESPOND TO QUESTIONS ON THE MATTER RECEIVED FROM J. KANOFF (0.8); PREPARE FOR AND ATTEND ROW MEETING TO DISCUSS GARRETT MATTER (0.7); DRAFT EMAIL TO ASHURST SUMMARIZING THE OUTCOME OF DISCUSSIONS WITH WEIL US TEAM (0.5); EMAIL TO J. KANOFF ON THE SAME (0.1). | | | | |
| 12/02/25 | Headley, Dumani | 3.90 | 3,588.00 | 024 | 75178258 |
| | SHARE DOCUSIGN WITH J, DONATH OR BK CORPORATE (0.9); FOLLOW UP WITH ULTINON ON SHAREHOLDER REGISTERS (0.5); LIAISE WITH PARTNERS ON STATUS OF THE SECURITY AGENT TRANSFER WORKSTREAM (0.4); FOLLOW UP WITH GOODWIN ON RELEASE LETTER (0.4); UPDATE POLISH AND HORIZON WORKSTREAM TRACKERS FOR N. VARVARIUK'S REVIEW (1.7). | | | | |
| 12/02/25 | Kaufman, Sol | 0.60 | 552.00 | 024 | 75172410 |
| | UPDATE WORKSTREAMS TRACKER AND EMAIL TO S. NIZARALI ON IT (0.3); DISCUSSIONS WITH I. WINGRAD ON NEXT STEPS FOR GOVERNANCE AND RESTRUCTURING REQUESTS (0.3). | | | | |
| 12/02/25 | Pacoli, Katharine | 0.30 | 382.50 | 024 | 75174710 |
| | ATTEND TO UBS POST-CLOSING WORKSTREAMS. | | | | |
| 12/02/25 | McLachlan, Kyle | 4.30 | 6,944.50 | 024 | 75170706 |
| | REVIEW CORRESPONDENCE (.3); CALL WITH J. DAVIDSON TO DISCUSS AUSTRALIAN ENTITIES WORKSTREAM (.3); REVIEW AND AMEND BOARD OBSERVER LETTER (1.9); ATTEND CALL ON ROW WITH COMPANY ADVISORS (.5); CONFER WITH C. KRUIZINGA RE: ACTION ITEMS (.3); CORRESPONDENCE WITH F. GODLEY RE: HORIZON ENTITIES (.2); CORRESPONDENCE WITH TEAM RE: COORDINATION OF WORKSTREAMS (.4); CORRESPONDENCE WITH OVERDRIVE LONDON RESTRUCTURING TEAM RE: WORKSTREAMS UPDATES (.4). | | | | |
| 12/02/25 | Wingrad, Isobel | 2.60 | 3,484.00 | 024 | 75177368 |
| | CALL WITH M. SCOTT AND R. TENT (0.5); UPDATE INTRAGROUP SERVICES AGREEMENT (0.6); EMAILS TO LONDON RESTRUCTURING ON GOVERNANCE (1.5). | | | | |
| 12/02/25 | Watson, Craig | 2.60 | 4,199.00 | 024 | 75163080 |
| | EMAIL TO J. DAVIDSON ON ASHURST'S REQUEST FOR CONFIRMATION THAT ESCROW AMOUNTS CAN BE PAID (0.1); EMAIL TO LOCAL MANAGEMENT REGARDING TRICO BRAZIL (0.1); ATTEND ROW STRATEGY CALL (0.5); DISCUSSION WITH J. LEE ON HORIZON ENTITIES AND PROVISION BY EMAIL OF RELEVANT DOCUMENTS (0.8); REVIEW EMAILS FROM S. TREGEAR REGARDING GARRETT LITIGATION TO US RESTRUCTURING TEAM (0.6); DISCUSSION WITH O. SMITH ON COMPANIES HOUSE LETTER FOR TRICO (0.2); REVIEW ONSET DOCUMENTATION FOR O. SMITH REGARDING TRICO BELGIUM (0.3). | | | | |
| 12/02/25 | Simon, Dennis | 1.80 | 1,206.00 | 024 | 75139533 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS OF AND ALIGNMENT REGARDING THE POSSIBILITIES TO REPRESENT A GERMAN LIMITED LIABILITY COMPANY THROUGH A POWER OF ATTORNEY (.8); REVIEW EXECUTED DOCUMENTS PROVIDED BY S. TRAORE REGARDING GLOBAL ASSETS GMBH AND CARNABY CAPITAL GMBH AND ALIGNMENT THERETO WITH THE GERMAN NOTARIES OFFICE (.6); CALL WITH M. CRUZ AND T. LIU REGARDING POSSIBLE REPRESENTATION SCENARIOS FOR A GERMAN LIMITED LIABILITY COMPANY (.4). | | | | |
| 12/02/25 | Brady, Elizabeth | 0.40 | 536.00 | 024 | 75179034 |
| | CONSIDER AND ANALYZE THE IT CONFIGURATION AGREEMENT AND KP CONSULTING AGREEMENTS (.2); START DRAFT ISSUES LIST (.2). | | | | |
| 12/02/25 | Lee, Jessica | 4.10 | 5,494.00 | 024 | 75172898 |
| | REVIEW GERMAN ASSIGNMENT AGREEMENT AND GERMAN TEAMS' NOTES ON THE SAME (3.8); CORRESPONDENCE ON THE SAME WITH THE US TEAM (0.3). | | | | |
| 12/02/25 | Wang, Willa | 2.30 | 3,185.50 | 024 | 75234835 |
| | EMAIL C. NG RE IMPLICATIONS OF AIRTEX'S DEREGISTRATION APPLICATION AND EXECUTION OF STATUTORY FILING FORMS (.5); CONDUCT RESEARCH RE IMPLICATIONS OF DEREGISTRATION APPLICATION (1.4); CONSIDER UPDATES ON HORIZON ENTITIES' DOCUMENTATION (.4). | | | | |
| 12/02/25 | Li, Hongbei | 8.80 | 11,792.00 | 024 | 75238026 |
| | ATTEND DAILY MANAGEMENT MEETING (0.7); CALL WITH MANAGEMENT RE BOARD APPOINTMENTS (0.5); ATTEND CALL REGARDING IT CARVE-OUT (1.0); CALL WITH MANAGEMENT RE PENDING CONTENTIOUS MATTERS AND NEXT STEPS (0.7); ATTEND MEETING AT A&M WITH INDEPENDENT DIRECTOR AND ROXANA RE UTINON STATUS AND ASSOCIATED TRAVELS (2.6); CALL WITH E. ZANI RE POTENTIAL APPOINTMENTS (0.5); CORRESPOND WITH PEMA RE GOVERNANCE (0.5); PREPARE GOING CONCERN STATEMENT FOR COMPANY AS REQUESTED BY ACCOUNTANTS AND AUDITORS AND IMPLEMENT FEEDBACK FROM A&M (1.5); DRAFT EMAIL TO WEIL FRANCE RE OPEN POINTS ON SUPPLIER MATTER IN FRANCE (0.4); INTERNAL WORKSTREAM UPDATE (0.4). | | | | |
| 12/02/25 | Smith, Oliver | 9.20 | 8,464.00 | 024 | 75142452 |
| | TRICO SILO: LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (2.0); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS, INCLUDING THE UNICREDIT FACILITY FOR TRICO ITALY (1.0); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME (3.0); ATTEND CALL WITH A&M AND BELGIAN COUNSEL RE TRICO BELGIUM AND RESTRUCTURING TOOLS (1.0); PREPARE TRICO ROMANIA UPDATE FOR SPECIAL COMMITTEE, LIAISE WITH A&M AND ROMANIAN COUNSEL RE SAME (0.2); TRICO ROMANIA: LIAISE INTERNALLY RE ENGAGEMENT LETTERS FOR CONFLICT COUNSEL, LIAISE WITH LOCAL COUNSEL AND FBG ENTITIES FOR EXECUTION OF ENGAGEMENT LETTERS (1.0); REVIEW AND RESPOND TO MATTER EMAILS (1.0). | | | | |
| 12/02/25 | Godley, Francesca | 4.70 | 2,914.00 | 024 | 75241397 |
| | FIND TIME SLOTS AND SCHEDULE WEEKLY SILO-SPECIFIC CALLS FOR J. DAVIDSON (2.0);FOLLOW UP WITH N. BAJANIA ON STATUS OF WESTFALIA-AUTOMOTIVE ITALIA (.5); CREATE WEIL CLOUD SHARE LINK FOR LAZARD TEAM TO ACCESS THE LATEST MASTER SILO DECKS (.8); EMAIL CONFLICT COUNSEL FOR ASC (TIANJIN) AUTO PARTS INC IN CONNECTION WITH INSOLVENCY FILING OF TRICO ROMANIA FOR UPDATED ENGAGEMENT LETTER (1.4). | | | | |
| 12/02/25 | Urneviciute, Luka | 5.50 | 3,410.00 | 024 | 75260849 |
| | DISCUSS TASK INSTRUCTIONS WITH J. CROOK (0.3); ANALYZE PREVIOUS CORRESPONDENCE WITH GOP / F. TOTARO ON MISC. FACTORING QUERIES ON ITALIAN FACTORING PROGRAMME, INCL. WHETHER UNICREDIT MAY HOLD NON-FACTORED DEBTOR PAYMENTS, UNICREDIT'S SET-OFF RIGHTS, WHETHER DEBTORS CAN PAY COMPANY DIRECTLY AND ANY TERMINATION OPTIONS (0.9); REVIEW RELEVANT TERMS IN UNICREDIT FACTORING AGREEMENT (0.8); CONSOLIDATE AND EXPAND ANALYSIS IN RESPONSE TO SAME QUESTIONS FOR MANAGEMENT PRESENTATION, PREPARE MEMO FOR J. CROOK (3.5). | | | | |
| 12/03/25 | Lawford, Mark | 0.30 | 705.00 | 024 | 75146516 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE TRICO ROMANIA SECURITY AND GOVERNANCE MATTERS. | | | | |
| 12/03/25 | Maples, Jamie | 1.20 | 2,820.00 | 024 | 75152205 |
| | CONSIDER REPORTS RE FB MOTIONS AND RELATED LENDER MATTERS (0.5); CONFER INTERNALLY RE SANTANDER/TRICO (0.3); EMAILS RE TRICO BELGIUM (0.2); EMAILS RE SPECIAL COMMITTEE MATERIALS (0.2). | | | | |
| 12/03/25 | Lee, Justin D. | 0.10 | 205.00 | 024 | 75149858 |
| | EMAIL CORRESPONDENCE INTERNALLY RE: UBS SECURITY AND POST-CLOSING REQUIREMENTS. | | | | |
| 12/03/25 | Wilkinson, Andrew J. | 1.50 | 3,525.00 | 024 | 75177025 |
| | NON-US JURISDICTIONS RECURRING CALL (0.5); LIAISE WITH J. DAVIDSON ON ROW WORKSTREAMS AND ONGOING STRATEGY (1.0). | | | | |
| 12/03/25 | Noël, Nicola | 1.00 | 2,350.00 | 024 | 75177850 |
| | SUPERVISION OF UTILIZATION REQUEST PROCESS (0.3); EMAILS RELATING TO ONGOING GOVERNANCE CHANGES (0.3); RESOLVE ISSUES RELATING TO GERMAN RECEIVABLES SECURITY (0.4). | | | | |
| 12/03/25 | Zimmermann, Thomas | 1.20 | 1,590.00 | 024 | 75147360 |
| | REVIEW FACTORING DOCUMENTS AND RELATED GERMAN SECURITY ASSIGNMENT ISSUES. | | | | |
| 12/03/25 | Crook, James | 1.40 | 2,394.00 | 024 | 75176034 |
| | EMAILS WITH LONDON RESTRUCTURING F. GODLEY IN RESPECT OF FACTORING CALLS (0.4); REVIEW LATEST CHAINS ON FACTORING AGREEMENTS AND POSITION OF TRICO BELGIUM IN ADVANCE OF CALLS ON COMPANY (1.0). | | | | |
| 12/03/25 | Puech Routier, Cesar | 2.10 | 2,425.50 | 024 | 75154903 |
| | CALL WITH AMBROISE RE: PENDING PROCEEDINGS IN FRANCE (0.5); CALL WITH FRENCH COUNSEL (0.7); CALL WITH H. LI AND REVIEW H. LI EMAIL (0.9). | | | | |
| 12/03/25 | New, Jonathon | 6.50 | 11,115.00 | 024 | 75220234 |
| | EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.0); CALL WITH O. SMITH TO DISCUSS TRICO AND AIRTEX WORKSTREAMS AND NEXT STEPS, NUMEROUS EMAILS WITH WEIL NY AND LONDON AND A&M LONDON TEAMS REGARDING TRICO WORKSTREAMS (2.0); FURTHER MEETING WITH O. SMITH TO DISCUSS TRICO UK WORKSTREAMS, REVIEW CORRESPONDENCE AND DRAFT LETTER TO COMPANIES HOUSE (1.0); MEETING WITH LONDON ASSOCIATE TEAM TO DISCUSS SPECIAL COMMITTEE MATERIALS FOR REST OF WORLD, REVIEW SAME MATERIALS AND COMMENTS TO A&M LONDON TEAM (1.5); REVIEW AND COMMENT ON GOVERNANCE SUMMARIES FOR SPECIAL COMMITTEE MEETING MATERIALS (.5); REVIEW AND COMMENT ON AIRTEX HONG KONG GOVERNANCE POINT, EMAILS WITH WEIL LONDON AND HK RESTRUCTURING TEAM ON SAME (.5). | | | | |
| 12/03/25 | Heimowitz, Simon | 0.50 | 862.50 | 024 | 75152502 |
| | REVIEW ESTOPPEL. | | | | |
| 12/03/25 | Varvariuk, Nika | 1.40 | 1,876.00 | 024 | 75194134 |
| | INTERNAL CATCH-UP CALL AND CONFER WITH D. HEADLEY RE: HORIZON WORKSTREAM AND ULTINON POLAND SECURITY WORKSTREAM (0.5); EMAIL TO RZM RE: POLISH SHARE PLEDGE AGREEMENT AND SOUND POINT RELEASE LETTER (0.2); CALL WITH S. STEPINSKI AT RZM RE: RELEASE LETTERS (0.2); EMAIL TO CLIFFORD CHANCE POLAND RE: SOUND POINT RELEASE LETTER (0.1); EMAILS TO THE SIGNATURE REQUEST TEAM RE: NOTARIZED COPIES OF THE OPERATING AGREEMENTS (0.2); EMAILS TO THE US TEAM RE: HORIZON DUTCH SHARE PLEDGE AGREEMENT (0.2). | | | | |
| 12/03/25 | Dagley, Elena | 3.90 | 5,226.00 | 024 | 75175441 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

AGENCY SWITCH DISCUSSIONS WITH LONDON FIN (0.1); EMAILS WITH GERMANY FIN RE GERMAN SECURITY (2.0); EMAILS WITH GOODMANS RE CANADIAN SECURITY (0.5); EMAILS WITH LONDON FIN, S&C, A&M, GDC RE FUNDING (1.3).

| 12/03/25 | Husic, Melina | 0.90 | 603.00 | 024 | 75152983 |

E-MAIL ULITINON GERMANY GMBH RE: PROPOSED LEGAL REPRESENTATIVE FOR SUMIDA MATTER (.3); E-MAIL RE: LINDEN'S IMMEDIATE PAYMENT DEMAND TO TRICO BELGIUM (.4); E-MAIL RE: MUTUAL SET-OFF OF CLAIMS WITH PLASTICS GROUP (.2).

| 12/03/25 | Tregear, Stella | 0.20 | 184.00 | 024 | 75175997 |

EMAIL ASHURST RE GARETT/TRICO LITIGATION, INCORPORATING COMMENTS FROM US RESTRUCTURING TEAM.

| 12/03/25 | Headley, Dumani | 3.40 | 3,128.00 | 024 | 75178278 |

UPDATE POLISH AND HORIZON WORKSTREAM TRACKERS FOR N. VARVARIUK'S REVIEW (1.9); FOLLOW UP WITH KACPER BARDAN FROM CLIFFORD CHANCE POLAND ON RELEASE LETTER (0.3); COMPILE UTILIZATION FOR UR FOR THIRD FUNDING (0.2); FOLLOW UP WITH LOYENS TEAMS FOR DRAFTS OF LUX AND NL SECURITY DOCUMENT (0.6); INTERNAL CALL WITH N. VARVARIUK ON POLISH AND HORIZON WORKSTREAMS (0.4).

| 12/03/25 | Kaufman, Sol | 0.20 | 184.00 | 024 | 75172368 |

DISCUSSION WITH W. JOHNSON ON DUE DILIGENCE FOR AMCE AND FOLLOW UP DISCUSSION WITH S. NIZARALI.

| 12/03/25 | Pacoli, Katharine | 0.90 | 1,147.50 | 024 | 75174609 |

ATTEND TO UBS POST-CLOSING WORKSTREAMS.

| 12/03/25 | McLachlan, Kyle | 1.30 | 2,099.50 | 024 | 75170714 |

REVIEW CORRESPONDENCE (.3); CORRESPONDENCE WITH TEAM RE: CALLS ON AUSTRALIAN SUBSIDIARIES OF HORIZON GROUP (.3); CORRESPONDENCE WITH ASHURST (.3); CORRESPONDENCE WITH F. GODLEY RE: SPECIAL COMMITTEE MATERIALS (.2); CORRESPONDENCE WITH F. GODLEY RE: ACTION ITEMS (.2).

| 12/03/25 | Wingrad, Isobel | 0.50 | 670.00 | 024 | 75177339 |

RESPOND TO EMAILS ON THE GOVERNANCE WORK STREAMS.

| 12/03/25 | Murdoch, Ian | 0.50 | 535.00 | 024 | 75162392 |

RESEARCH INTO INDEPENDENT MANAGER FOR AEQUUM FACILITY.

| 12/03/25 | Watson, Craig | 2.80 | 4,522.00 | 024 | 75177248 |

ATTEND TRICO BRAZIL CALL WITH MANAGEMENT (0.7); CALL WITH J. NEW ON TRICO BRAZIL (0.2); EMAIL ON TRICO LIMITED (0.1); DRAFT EMAIL TO TRICO BRAZIL MANAGEMENT ON POSITION AND ASK FOR NEGOTIATING AUTHORITY (0.8); SEND UPDATE EMAIL (0.4); PROVIDE MANAGEMENT DOCUMENT FOR LEGAL REVIEW (0.2); FOLLOW ON EMAILS WITH MANAGEMENT ON NEGOTIATING POSITION (0.4).

| 12/03/25 | Kruizinga, Chris | 4.10 | 5,494.00 | 024 | 75244778 |

EMAIL ON TRICO/FMP SILO INSURANCE (0.5); INTERNAL LIAISON WITH K. MCLACHLAN (0.5); PREPARE MATERIALS FOR SPECIAL COMMITTEE ON GOVERNANCE AND FINANCING (3.1).

| 12/03/25 | Simon, Dennis | 0.90 | 603.00 | 024 | 75152878 |

REVIEW AND DISCUSSION REGARDING POWER OF ATTORNEY FOR COFO ENTITIES BY S. KUMAR TO AN EMPLOYEE IN ORDER TO FACILITATE A BETTER COOPERATION WITH THE GERMAN INSOLVENCY ADMINISTRATOR (.5); DRAFT INSTRUCTION RESOLUTION AND POWER OF ATTORNEY FOR CERTAIN

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEASURES AT THE LEVEL OF GLOBAL ASSETS GMBH (.4).

| 12/03/25 | Brady, Elizabeth | 6.60 | 8,844.00 | 024 | 75178984 |

CONSIDER AND ANALYZE THE IT CONFIGURATION AGREEMENT AND KP CONSULTING (2.6); DRAFT ISSUES LIST (4.0).

| 12/03/25 | Nouailles, Alexandre | 0.10 | 59.00 | 024 | 75145092 |

SEND EMAILS TO H. LI AND REPRESENTATIVES OF ULTINON TO OBTAIN PAYMENT OF FBG BILLS IN FRANCE.

| 12/03/25 | Wang, Willa | 4.20 | 5,817.00 | 024 | 75234849 |

EMAIL C. NG RE EXECUTION OF THE STATUTORY FILING FORMS (.3); EMAIL I. WINGRAD AND J. NEW RE SAME (.3); FURTHER EMAIL J. NEW RE NEXT STEPS (.2); PREPARE DRAFT EMAIL TO MANAGEMENT RE NEW APPOINTMENT (1.3); EMAIL O. SMITH RE SAME (.2); CONDUCT LEGAL RESEARCH RE DEREGISTRATION APPLICATION PROCESS AND SHAREHOLDER LIABILITIES (1.9).

| 12/03/25 | Li, Hongbei | 7.40 | 9,916.00 | 024 | 75255809 |

LONDON RESTRUCTURING TEAM DISCUSSION ON SPECIAL COMMITTEE MATERIALS (0.5); CALL WITH FRENCH TEAM AND COMPANY'S FRENCH LAWYERS RE FRENCH PROCEEDINGS (1.0); LIAISE WITH E. ZANI AND A&M RE GOING CONCERN STATEMENTS FOR STAT ACCOUNTS AND PREPARE DRAFT LANGUAGE FOR MANAGEMENT AND A&M COMMENTS (1.5); FOLLOW UP WITH MANAGEMENT RE POTENTIAL APPOINTMENTS (0.3); PREPARE SLIDES FOR SPECIAL COMMITTEE MEETING RE ULTINON FINANCE AND GOVERNANCE UPDATE (2.8); CORRESPOND WITH SWEDISH COUNSEL RE DIRECTOR LIABILITIES (0.5); DISCUSS WITH A&M RE C-ITECH STATUS, PREPARE UPDATE EMAIL FOR MANAGEMENT AND SUGGEST NEXT STEPS (0.8).

| 12/03/25 | Bajania, Nisha D. | 1.70 | 2,167.50 | 024 | 75152341 |

REVIEW UBS SECURITY QUESTIONS AND REVERT TO LONDON RESTRUCTURING WITH ANSWERS (.4); REVIEW ROMANIAN SECURITY QUESTIONS AND REVERT (.3); COORDINATE WITH W&C TEAM ON AUS LEASE CONSENT (.2); REVIEW FORBEARANCE FOR CURRENT STATUS OF PLEDGES FOR REVERT TO LONDON FINANCE TEAM (.5); COORDINATE DOCUSIGN FOR BORROWING NOTICE (.1); CONFER WITH A&M ROW TEAM RE: DRAW OF FUNDS UNDER HORIZON TERM LOAN FACILITY (.2).

| 12/03/25 | Smith, Oliver | 6.00 | 5,520.00 | 024 | 75152192 |

TRICO SILO: LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (1.0); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS, INCLUDING THE UNICREDIT FACILITY ISSUE FOR TRICO ITALY (1.0); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME (2.0); TRICO ROMANIA - LIAISE INTERNALLY RE ENGAGEMENT LETTERS FOR CONFLICT COUNSEL, LIAISE WITH LOCAL COUNSEL AND FBG ENTITIES FOR EXECUTION OF ENGAGEMENT LETTERS (2.0).

| 12/03/25 | Godley, Francesca | 7.60 | 4,712.00 | 024 | 75241369 |

DRAFT COMPLETE LENDER LIST FOR THE ULTINON, HORIZON AND TRICO SILOS AND INSERT INTO INDEPENDENT QUESTIONNAIRE (2.5); FOLLOW UP WITH K. MCLACHLAN ON ARRANGING WEEKLY HORIZON BOARD MEETINGS (.5); FOLLOW UP WITH LOCAL COUNSEL ON THEIR WIP UPDATES FOR THE PREVIOUS WEEK (.5); INSERT ORG CHARTS FOR ULTINON, HORIZON, TRICO, COFO AND PLASTICS BUSINESS SILOS INTO DRAFT SPECIAL COMMITTEE MATERIALS (1.0); FOLLOW UP WITH T. PALISI FOR UPDATE ON STATUS OF ENGAGEMENT LETTER FOR TALLARES MECANICOS MONTSERRAT (.4); EMAIL MEXICAN COUNSEL FOR REVIEW OF A DRAFT ENGAGEMENT LETTER PREPARED BY ROMANIAN COUNSEL (.8); EMAIL PLANT MANAGER AT ASC (TIANJIN) AUTO PARTS INC TO ARRANGE FOR SIGNING OF ENGAGEMENT LETTER FOR CONFLICT COUNSEL (.5); INSERT LIST OF PREVIOUS BOARD COMPOSITION FOR THE HORIZON ENTITIES INTO DRAFT SPECIAL COMMITTEE MATERIALS (.6); SEND CONSOLIDATED LOCAL COUNSEL WIP TABLE TO T. PALISI AND A. GEORGALLAS AND ANSWER FOLLOW-UP QUERIES (.8).

| 12/03/25 | Urneviciute, Luka | 0.70 | 434.00 | 024 | 75260834 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW J. CROOK'S EMAIL TO GOP / F. TOTARO, DISCUSS FOLLOW-UP QUERIES (0.3); FOLLOW UP WITH L. STEIN / COMPANY (0.2) AND GOP TEAM (0.2). | | | | |
| 12/04/25 | Jagersberger, Barbara | 0.30 | 438.00 | 024 | 75176398 |
| | REVIEW REVISED OPINION DOCUMENTS. | | | | |
| 12/04/25 | Lawford, Mark | 0.80 | 1,880.00 | 024 | 75152176 |
| | EMAILS WEIL TEAM RE TRICO ROMANIA ENTERING STATIONARY CONTRACT (0.3); NUMEROUS EMAILS WEIL, A&M AND LAZARD ON ROW MATTERS (0.4); JOIN ROW CATCH-UP CALL WITH A&M (0.1). | | | | |
| 12/04/25 | Maples, Jamie | 1.20 | 2,820.00 | 024 | 75158134 |
| | CONFER INTERNALLY AND WITH ASHURSTS REGARDING GARRETT MATTER AND UPCOMING HEARING (0.4); CONFER WITH CLIENT AND LOCAL COUNSEL RE SANT / TRICO BRAZIL ISSUE (0.3); EMAILS RE LETTER TO CH (0.2); EMAILS RE SPECIAL COMMITTEE DECK (0.3). | | | | |
| 12/04/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 024 | 75438667 |
| | REVIEW GOVERNANCE MATTERS RE NON-DEBTORS. | | | | |
| 12/04/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 75170243 |
| | REVIEW AND DISCUSS NON-DEBTOR SUBSIDIARY MATTERS WITH WEIL TEAM AND GIBSON. | | | | |
| 12/04/25 | Eiden, Matthias | 0.60 | 813.00 | 024 | 75175555 |
| | TELEPHONE CONVERSATION WITH COFO RECEIVER TO DISCUSS SCOPE OF POA (.2); COORDINATION OF SIGNATURE TO POA WITH S. KUMAR (.2); COORDINATION OF POA ISSUES FOR GLOBAL ASSETS GMBH (.2). | | | | |
| 12/04/25 | Noël, Nicola | 1.20 | 2,820.00 | 024 | 75177719 |
| | GERMAN SECURITY CONDITIONS SUBSEQUENT (0.9); REVIEW OTHER SECURITY MATTERS (0.3). | | | | |
| 12/04/25 | Zimmermann, Thomas | 1.80 | 2,385.00 | 024 | 75152831 |
| | REVIEW FACTORING DOCUMENTS AND GERMAN SECURITY ASSIGNMENT AGREEMENT. | | | | |
| 12/04/25 | Crook, James | 2.70 | 4,617.00 | 024 | 75176521 |
| | FURTHER CORRESPONDENCE WITH ITALIAN COUNSEL ON UNICREDIT FACTORING AGREEMENT (0.7); REVISE SUMMARY OF POSITION FOLLOWING FEEDBACK FROM ITALIAN COUNSEL (0.8); ANOTHER TURN OF COMMENTS WITH ITALIAN COUNSEL (1.0); SEND UPDATED SUMMARY TO LONDON RESTRUCTURING (0.2). | | | | |
| 12/04/25 | Puech Routier, Cesar | 1.20 | 1,386.00 | 024 | 75155150 |
| | NEW REQUESTS FROM UK TEAM RE: SIARR (0.6); REVIEW SENDING DOCUMENTS AND DEBRIEF LOUIS CLÉMENT (0.6). | | | | |
| 12/04/25 | Pibworth, Stuart | 0.90 | 1,710.00 | 024 | 75152901 |
| | REVIEW AND CONSIDER TRICO INTERCOMPANY RECEIVABLE RATIONALIZATION AND TAX IMPLICATIONS (0.6) ; DISCUSS TRICO INTERCOMPANY RATIONALIZATION WITH J. NEW (0.3). | | | | |
| 12/04/25 | New, Jonathon | 5.00 | 8,550.00 | 024 | 75220418 |
| | EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH A&M LONDON RESTRUCTURING TEAM AND WEIL NY RESTRUCTURING REGARDING BRAZILIAN GOVERNANCE CONSIDERATIONS, EMAILS WITH BRAZILIAN COUNSEL REGARDING SAME (1.0); COMPANY ADVISER REST OF WORLD STRATEGY CALL (.5); CALL WITH O. SMITH REGARDING TRICO UK AUDIT ISSUE (.5); EMAILS AND CALL WITH SOUTH AMERICAN LOCAL MANAGEMENT REGARDING APPROACH TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SANTANDER-TRICO BRAZIL LOAN, NUMEROUS EMAIL WITH WEIL LONDON AND MANAGEMENT TEAMS REGARDING SAME (1.0); REVIEW AND COMMENTS ON REST OF WORLD MATERIALS FOR SPECIAL COMMITTEE PRESENTATION (1.0). | | | | |
| 12/04/25 | Varvariuk, Nika | 2.10 | 2,814.00 | 024 | 75194119 |
| | EMAILS TO GERMAN COUNSEL RE: HORIZON GERMAN SECURITY ASSIGNMENT AGREEMENT (0.2); PREPARE MARK-UP OF THE HORIZON GERMAN SECURITY ASSIGNMENT AGREEMENT (1.0); INTERNAL CATCH-UP CALL AND CONFER WITH D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM AND HORIZON UBS SECURITY WORKSTREAM (0.6); EMAILS TO DELOITTE POLAND RE: KYC (0.2); EMAIL TO THE SIGNATURE REQUEST TEAM OF THE COMPANY RE: KYC DOCUMENTS (0.1). | | | | |
| 12/04/25 | Kanoff, Justin | 0.30 | 453.00 | 024 | 75188787 |
| | CORRESPOND WITH LONDON TEAM RE: BRAZILIAN ENTITIES. | | | | |
| 12/04/25 | Dagley, Elena | 5.80 | 7,772.00 | 024 | 75175368 |
| | EMAILS WITH GERMANY FIN RE GERMAN SECURITY (4.0); EMAILS WITH GOODMANS AND ULTINON RE CANADIAN SECURITY (0.2); EMAILS WITH LOYENS AND CITI RE DUTCH SECURITY (0.2); EMAILS WITH FELSBERG RE BRAZILIAN SECURITY (0.1); EMAILS WITH LONDON FIN, S&C, A&M, GDC RE FUNDING (1.3). | | | | |
| 12/04/25 | Husic, Melina | 1.00 | 670.00 | 024 | 75153044 |
| | REVIEW POA FOR COFO MANAGEMENT (.4); COORDINATE COMMUNICATION WITH GERMAN PLASTICS RE: UPDATES TO SC (.6). | | | | |
| 12/04/25 | Tregear, Stella | 0.50 | 460.00 | 024 | 75176144 |
| | REVIEW ASHURST'S UPDATE EMAIL RE GARRETT/TRICO LITIGATION AND DRAFT RESPONSE (.4); DISCUSSION WITH C. WATSON RE SAME (.1). | | | | |
| 12/04/25 | Headley, Dumani | 3.10 | 2,852.00 | 024 | 75178145 |
| | UPDATE POLISH AND HORIZON WORKSTREAM TRACKERS (1.7); FOLLOW UP WITH GOODWIN ON COMMENTS TO THE RELEASE LETTER AND APOSTILLE PROCESS FOR THE WSFS CERTIFICATE (0.5); FOLLOW UP WITH LOYENS LUX FOR DRAFT SECURITY (0.2); FOLLOW UP WITH ULTINON ON WHERE SHAREHOLDER REGISTERS ARE TO BE DELIVERED (0.3); INTERNAL CALL ON NEXT STEPS FOR POLISH AND HORIZON WORKSTREAMS WITH N. VARVARIUK (0.4). | | | | |
| 12/04/25 | Ng, Connie | 0.70 | 1,092.00 | 024 | 75174034 |
| | CONSIDER ISSUE OF HAVING NO DIRECTORS IN HK SUBSIDIARY (0.3); REVIEW DRAFT EMAIL TO CLIENT (0.2); INTERNAL DISCUSSION WITH W. WANG RE: SAME (0.2). | | | | |
| 12/04/25 | Pacoli, Katharine | 2.00 | 2,550.00 | 024 | 75174623 |
| | ATTEND TO UBS POST-CLOSING WORKSTREAMS. | | | | |
| 12/04/25 | McLachlan, Kyle | 0.60 | 969.00 | 024 | 75170733 |
| | REVIEW CORRESPONDENCE (.2); CORRESPONDENCE WITH C. KRUIZINGA RE: ACTION ITEMS (.2); CONFER WITH F. GODLEY RE: ACTION ITEMS FOR HORIZON BOARD CALLS (.2). | | | | |
| 12/04/25 | Watson, Craig | 2.40 | 3,876.00 | 024 | 75177030 |
| | EMAILS TO SANTANDER ARRANGING CALL (0.1); REVIEW TRICO BRAZIL ADVICE ON IOF AND OTHER CLAIMED COSTS (0.6); CALL WITH TRICO LIMITED AUDITORS (1.1); DRAFT AMENDS TO TRICO LIMITED LETTER TO COMPANIES HOUSE (0.5); REVIEW AND EMAIL TO ASHURST ON GARRETT MATTERS (0.1). | | | | |
| 12/04/25 | Lavergne, Louis-Clement | 2.90 | 2,131.50 | 024 | 75178307 |
| | REVIEW FRENCH LANGUAGE CLAIM DOCUMENTS RE: SOCIÉTÉ INDUSTRIELLE DES ATTELAGES RR (.8); INTERNAL DISCUSSIONS WITH C. PUECH ROUTIER REGARDING FRENCH LANGUAGE CLAIM DOCUMENTS RE: SOCIÉTÉ INDUSTRIELLE DES ATTELAGES RR (.1); SUMMARY REGARDING FRENCH LANGUAGE CLAIM | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENTS RE: SOCIÉTÉ INDUSTRIELLE DES ATTELAGES RR (2.0). | | | | |
| 12/04/25 | Kruizinga, Chris | 2.50 | 3,350.00 | 024 | 75191321 |
| | EMAIL ASHURST RE D&O (0.2); EMAILS RE FRENCH PROCEEDINGS (0.6); EMAILS TO KINSTELLAR RE ROMANIAN INSOLVENCY FILINGS (0.5); CALL WITH BK CORPORATE RE SIGNING (0.2); CALL WITH LOYENS RE SIGNING (0.2); CHECKS ON DOCUMENTS SHARED BY BK CORPORATE IN CLOUDSHARE (0.8). | | | | |
| 12/04/25 | Simon, Dennis | 1.80 | 1,206.00 | 024 | 75152882 |
| | DRAFT INSTRUCTION RESOLUTION AND A POWER OF ATTORNEY FOR CERTAIN MEASURES AT THE LEVEL OF GLOBAL ASSETS GMBH AND ALIGNMENT THERETO (1.5); DISCUSS SCOPE AND POTENTIAL RESTRICTIONS OF A POWER OF ATTORNEY BY CERTAIN COFO ENTITIES TO AN EMPLOYEE FOR THE PURPOSE OF EASIER COORDINATION WITH THE GERMAN INSOLVENCY ADMINISTRATOR (.3). | | | | |
| 12/04/25 | Nouailles, Alexandre | 0.10 | 59.00 | 024 | 75149848 |
| | PROCESS EMAILS RELATING TO A POTENTIAL CHANGE IN GOVERNANCE OF SIARR. | | | | |
| 12/04/25 | Wang, Willa | 5.30 | 7,340.50 | 024 | 75234815 |
| | EMAIL C. NG RE DRAFT EMAIL TO MANAGEMENT RE NEW DIRECTOR APPOINTMENT (.5); CONSIDER C. NG'S COMMENTS RE SAME AND REVISE THE DRAFT EMAIL (.4); EMAIL H. ONG RE DRAFT EMAIL TO MANAGEMENT RE NEW DIRECTOR APPOINTMENT (.6); CONSIDER H. ONG'S QUESTIONS RE POTENTIAL PENALTIES FOR THE GROUP/SHAREHOLDERS FOR AIRTEX'S NON-COMPLIANCE (.5); CONDUCT LEGAL RESEARCH AND PREPARE LEGAL ANALYSIS RE SAME (2.7); EMAIL C. NG RE SAME (.4); EMAIL H. ONG RE SAME (.2). | | | | |
| 12/04/25 | Bajania, Nisha D. | 3.30 | 4,207.50 | 024 | 75152468 |
| | CONFER WITH ASSOCIATE RE: ROW ENTITIES (.5); REVIEW ROW ENTITY QUESTIONS AND REVERT TO LONDON RESTRUCTURING AND LONDON BANKING TEAM (.9); CONFER WITH ROW A&M ABOUT COLLATERAL EXCLUSIONS (.1); REVIEW ASP IN FIRST AND SECOND AMENDMENT AND DRAFT CORRESPONDENCE TO LOCAL COUNSEL RE: SECURITY PACKAGES (.8); FOLLOW-UP WITH W&C RE: NIA AND UBS EXTENSION (.1); REVIEW ASP FOR ROMANIAN SECURITY AND DRAFT CORRESPONDENCE WITH LOCAL COUNSEL RE: ADDITIONAL QUESTIONS (.9). | | | | |
| 12/04/25 | Smith, Oliver | 9.00 | 8,280.00 | 024 | 75152180 |
| | ATTEND CALL WITH A&M AND AUDITOR RE FY24 ACCOUNTS FOR TRICO UK (1.0), LIAISE WITH A&M (.5) AND INTERNALLY (.5) RE SAME ON POST-CALL FOLLOW-UP ACTIONS; TRICO ROMANIA: LIAISE INTERNALLY RE ENGAGEMENT LETTERS FOR CONFLICT COUNSEL (.5), LIAISE WITH LOCAL COUNSEL AND FBG ENTITIES FOR EXECUTION OF ENGAGEMENT LETTERS (.5); SPECIAL COMMITTEE: PREPARE TRICO BELGIUM ONSET GUARANTEE BRIEFING FOR IN-PERSON MEETING (1.0); TRICO SILO: LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (1.5); LIAISE WITH A&M AND BELGIAN COUNSEL RE OUTSTANDING WORKSTREAMS, INCLUDING PLASTICS SUPPLIER PAYMENT DEMANDS (1.0); REVIEW AND UPDATE DECK (.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME (2.0). | | | | |
| 12/04/25 | Godley, Francesca | 6.30 | 3,906.00 | 024 | 75241830 |
| | UPDATE V. LLANES ON STATUS OF ENGAGING CONFLICT COUNSEL FOR KEY INTRA-GROUP CREDITORS OF TRICO ROMANIA IN ANTICIPATION FOR TRICO ROMANIA'S INSOLVENCY FILING (1.0); INCORPORATE FINANCING AND GOVERNANCE UPDATES FOR THE ULTINON AND HORIZON SILOS INTO A DRAFT SPECIAL COMMITTEE DECK AND SEND TO J. DAVIDSON FOR SIGN-OFF (2.0); SEND EXECUTED ENGAGEMENT LETTER FOR TALLERES MECANICOS MONTSERRAT TO CONFLICT COUNSEL FOR THEIR COUNTER SIGNATURE, AND SEND COUNTERSIGNED COPY TO S. KUMAR (.4); SEND FOLLOW-UP EMAILS TO J. DAVIDSON ON DRAFT SPECIAL COMMITTEE MATERIALS AND WIP FORECAST (.5); SEND REDLINE VERSION OF THE DRAFT SPECIAL COMMITTEE MATERIALS TO A&M FOR REVIEW (.5); COMPLETE LIST OF PREVIOUS BOARD COMPOSITIONS FOR THE HORIZON ENTITIES AND INSERT INTO DRAFT SPECIAL COMMITTEE MATERIALS (.6); SEND EXECUTION VERSIONS OF ENGAGEMENT LETTERS FOR TALLERES | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MECANICOS MONTSERRAT, S.A. DE C.V. IN PREPARATION FOR THE INSOLVENCY FILING OF TRICO ROMANIA (1.0); SEND UPDATE TO A&M TEAM ON STATUS OF DRAFT SPECIAL COMMITTEE MATERIALS (.3). | | | | |
| 12/05/25 | Maples, Jamie | 1.80 | 4,230.00 | 024 | 75168628 |
| | EMAILS RE SANT / TRICO (0.5); EMAILS RE GARRETT LITIGATION (0.3); EMAILS RE FINANCING ISSUES (0.3); CONFER INTERNALLY RE FINAL DRAFT LETTER TO CH AND CONSIDER SAME (0.4); CONFER INTERNALLY RE LITIGATION ANALYSIS REQUESTED BY SC (0.3). | | | | |
| 12/05/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 75170252 |
| | CORRESPONDENCE REGARDING FOREIGN DEBTORS AND RELATED WORKSTREAMS. | | | | |
| 12/05/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 024 | 75177181 |
| | EMAILS WITH WEIL LONDON TEAM ON ROW WORK STREAMS, AND REVIEW MATERIALS FOR IN-PERSON FULL DAY SPECIAL COMMITTEE MEETING. | | | | |
| 12/05/25 | Barr, Matt | 0.50 | 1,287.50 | 024 | 75187562 |
| | CALL RE: ULTINON ISSUES WITH TEAM AND J. DONATH. | | | | |
| 12/05/25 | Noël, Nicola | 0.50 | 1,175.00 | 024 | 75177986 |
| | REVIEW EMAILS RELATING TO DRAWDOWNS (0.2); REVIEW EMAILS RELATING TO SECURITY MATTERS (0.3). | | | | |
| 12/05/25 | Zimmermann, Thomas | 0.80 | 1,060.00 | 024 | 75176567 |
| | REVIEW LEGAL ISSUES IN CONNECTION WITH GERMAN BANK ACCOUNTS. | | | | |
| 12/05/25 | Crook, James | 0.30 | 513.00 | 024 | 75176445 |
| | EMAILS WITH LONDON RESTRUCTURING F. GODLEY ON CALLS ON FACTORING AGREEMENTS. | | | | |
| 12/05/25 | New, Jonathon | 5.50 | 9,405.00 | 024 | 75220841 |
| | EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS CHAPTER 11 WORKSTREAMS (.5); CALL WITH R. TRENT RE REST OF WORLD WORKSTREAMS (.5); EMAILS WITH A&M REST OF WORLD TEAM AND WEIL NY RESTRUCTURING REGARDING BRAZILIAN GOVERNANCE CONSIDERATIONS, EMAILS WITH BRAZILIAN COUNSEL REGARDING SAME (1.0); NUMEROUS EMAILS WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING TRICO EUROPE ISSUES, BRIEF REVIEW OF FINAL TRICO UK LETTER (1.0); REVIEW MATERIALS TO PREPARE FOR CALL WITH SANTANDER REGARDING TRICO BRAZIL LOAN (.5); PRE-CALL WITH C. WESTON REGARDING SANTANDER CALL (.5); CALL WITH SANTANDER (1.0); DE-BRIEF AND INSTRUCTIONS TO C. WESTON REGARDING SANTANDER CALL, EMAIL TO SANTANDER (.5). | | | | |
| 12/05/25 | Baker, Andrew | 0.70 | 1,197.00 | 024 | 75162405 |
| | ATTEND CALL WITH A&M RE REPORTING (0.2); ATTEND INTERNAL CALLS RE REPORTING OBLIGATIONS (0.5). | | | | |
| 12/05/25 | Varvariuk, Nika | 3.10 | 4,154.00 | 024 | 75194558 |
| | EMAILS TO DELOITTE POLAND RE: KYC (0.2); INTERNAL CATCH-UP CALL WITH AND SUPERVISE D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM AND HORIZON UBS SECURITY WORKSTREAM (0.6); REVIEW REVISED HORIZON DUTCH SHARE PLEDGE AGREEMENT (0.4); EMAILS TO THE DUTCH COUNSEL RE: HORIZON DUTCH SHARE PLEDGE AGREEMENT (0.3); PREPARE MARK-UP OF THE GERMAN SECURITY ASSIGNMENT AGREEMENT (1.2); EMAILS TO AOS LONDON RE: UPDATE ON THE POLISH SHAREHOLDER REGISTER (0.2); EMAILS TO THE GERMAN COUNSEL RE: HORIZON GERMAN SECURITY ASSIGNMENT AGREEMENT (0.2). | | | | |
| 12/05/25 | Dagley, Elena | 1.20 | 1,608.00 | 024 | 75175400 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH LOYENS AND ULTINON RE DUTCH SECURITY (0.4); EMAILS WITH LONDON FIN RE POLISH SECURITY (0.3); EMAILS WITH LONDON FIN, S&C RE FUNDING (0.5). | | | | |
| 12/05/25 | Headley, Dumani | 6.30 | 5,796.00 | 024 | 75177760 |
| | REVIEW GERMAN SECURITY AGAINST THE ASPS AND DUTCH SHARE PLEDGE REVIEWED (3.1); SHARE POLISH SECURITY DOCUMENTS AND UPDATE POLISH WORKSTREAM TRACKER FOR THE STATUS OF THESE DOCUMENTS FOR E. DAGLEY'S REVIEW (0.7); UPDATE WORKSTREAM TRACKERS FOR POLISH AND HORIZON WORKSTREAMS (1.2); ASK POLISH COUNSEL FOR AN UPDATE ON POLISH SECURITY (0.6); ARRANGE ACCESS TO PRECEDENT SECURITY MATRIX TO BE PROVIDED TO A&M ALONG WITH GERMAN SECURITY DOCUMENTS (0.3); INTERNAL CALL ON NEXT STEPS FOR POLISH AND HORIZON WORKSTREAMS WITH N. VARVARIUK (0.4). | | | | |
| 12/05/25 | Pacoli, Katharine | 1.40 | 1,785.00 | 024 | 75174720 |
| | ATTEND TO POST-CLOSING UBS WORKSTREAMS. | | | | |
| 12/05/25 | Mick, Hans-Christian | 1.80 | 1,818.00 | 024 | 75176375 |
| | REVIEW EMAILS RE: STATUS AND TIMING OF GERMAN POST CLOSING SECURITY UBS FINANCING (.5); REVIEW BANK ACCOUNT TERMINATION NOTICE WESTFALIA AND RELATED CORRESPONDENCE WITH WHITE & CASE, WEIL LONDON AND WEIL NEW YORK (.8); EMAIL EXCHANGE WITH WESTFALIA RE: ASSET INFORMATION (.5). | | | | |
| 12/05/25 | Wingrad, Isobel | 1.30 | 1,742.00 | 024 | 75177299 |
| | REVIEW NAUTA DOCUMENTS ON DUTCH GOVERNANCE FOR THE DUTCH HORIZON BOXES. | | | | |
| 12/05/25 | Murdoch, Ian | 0.90 | 963.00 | 024 | 75179854 |
| | CORRESPONDENCE TO DUTCH DIRECTORS REGARDING SIGNING FOR ROW SECURITY (.6); CORRESPONDENCE TO WEIL TEAM ON FURTHER ROW DILIGENCE (.3). | | | | |
| 12/05/25 | Watson, Craig | 2.50 | 4,037.50 | 024 | 75162335 |
| | ATTEND TRICO BRAZIL CALL WITH SANTANDER (0.8); CALL WITH J. NEW ON TRICO BRAZIL (0.2); EMAILS ON TRICO BRAZIL TO COMPANY PURSUANT TO CALL (0.3); REVIEW SETTLEMENT AGREEMENT FROM ASHURST ON GARRETT AND RESPONSE TO J. KANOFF (0.6); FINALIZE TRICO LIMITED LETTER TO COMPANIES HOUSE (0.3); FOLLOW UP EMAILS ON TRICO BRAZIL AND DISCUSSION WITH SANTANDER (0.3). | | | | |
| 12/05/25 | Kruizinga, Chris | 1.50 | 2,010.00 | 024 | 75191048 |
| | EMAILS TO KINSTELLAR AND A&M RE INSOLVENCY FILINGS (0.2); EMAILS TO FRENCH TEAM AND A&M RE FRENCH LITIGATION (0.8); CALL WITH RESTRUCTURING TEAM FOR HANDOVER (0.5). | | | | |
| 12/05/25 | Simon, Dennis | 0.30 | 201.00 | 024 | 75178066 |
| | ALIGNMENT REGARDING POWER OF ATTORNEY AND SHAREHOLDER RESOLUTION IN CONNECTION WITH THE REPRESENTATION OF GLOBAL ASSETS GMBH. | | | | |
| 12/05/25 | Nouailles, Alexandre | 0.10 | 59.00 | 024 | 75158075 |
| | RESPOND TO E-MAILS TO I. WINGRAD IN THE CONTEXT OF A POTENTIAL REPLACEMENT OF S. KUMAR AS PRESIDENT OF SIARR FRANCE. | | | | |
| 12/05/25 | Wang, Willa | 0.90 | 1,246.50 | 024 | 75234824 |
| | CONDUCT RESEARCH ON LIMITATION OF LIMITED LIABILITIES FOR THE SHAREHOLDERS. | | | | |
| 12/05/25 | Li, Hongbei | 2.00 | 2,680.00 | 024 | 75287600 |
| | ATTEND DAILY MANAGEMENT MEETING (0.7); CORRESPOND WITH MANAGEMENT RE C-ITECH UPDATE (0.5); RESPOND TO EMAILS AND LIAISE WITH A&M RE ULTINON BRAZIL (0.3); ORGANIZE CALL WITH J. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DONATH AND R. TRENT AND A&M (0.2); REVIEW WORKSTREAM AND PREPARE UPDATE EMAIL (0.3). | | | | |
| 12/05/25 | Bajania, Nisha D. | 1.70 | 2,167.50 | 024 | 75201328 |
| | CONFER WITH LONDON TEAM RE: COMPANY CONTACTS FOR DUTCH ENTITIES AND PREVIEW KYC REQUIREMENTS FROM LOCAL COUNSEL (.4); REVIEW HORIZON DOCS ON SYSTEM TO SEND TO DIP LENDERS (.3); COMPILE LIST OF QUESTIONS FROM LOCAL COUNSEL AND CONVEY TO A&M TEAM (.2); CONFER WITH LONDON BANKING RE: GERMAN SECURITY (.1); DRAFT RESPONSES TO LOCAL COUNSEL RE: ROMANIAN SECURITY PACKAGE AFTER COORDINATING WITH W&C (.7). | | | | |
| 12/05/25 | Smith, Oliver | 9.00 | 8,280.00 | 024 | 75162215 |
| | ATTEND CALL WITH SANTANDER BRAZIL, BRAZILIAN COUNSEL AND TRICO BRAZIL RE OUTSTANDING AMOUNTS UNDER SANTANDER LOANS (.8), LIAISE RE SAME INTERNALLY (.2); TRICO ROMANIA - LIAISE WITH FBG ON EXECUTION OF CERTAIN COMMERCIAL CONTRACTS (.5), LIAISE WITH A&M RE TAX TREATMENT AND PROPOSAL TO ASSIGN AND SET-OFF TRICO BELGIUM RECEIVABLES (.5), LIAISE INTERNALLY RE SAME (.5); SPECIAL COMMITTEE - ATTEND ROW CALL AND TAKE NOTES OF ACTION POINTS (.7), LIAISE INTERNALLY RE SAME (.3), PREPARE FOR MEETING (.5); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (1.0); LIAISE WITH A&M AND BELGIAN COUNSEL RE OUTSTANDING WORKSTREAMS, INCLUDING PLASTICS SUPPLIER PAYMENT DEMANDS (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME (3.5). | | | | |
| 12/05/25 | Godley, Francesca | 6.00 | 3,720.00 | 024 | 75241867 |
| | CALL WITH K. MCLACHLAN RE: LONDON RESTRUCTURING IMANAGE FOLDER (.5); SEND CONSOLIDATED VERSION OF THE DRAFT SPECIAL COMMITTEE MATERIALS TO A&M FOR REVIEW (1.2); LIAISE WITH O. SMITH, K. MCLACHLAN AND H. LI ON EACH BUSINESS SILO UPDATES AND CONSOLIDATE INTO A TRACKER FOR J. DAVIDSON (1.0); HANDOVER CALL WITH R. BALF, L. WILLIS, C. KRUIZINGA, O. SMITH AND K. MCLACHLAN (.5); CREATE HANDOVER NOTE FOR R. BALF AND L. WILLIS (1.5); ORGANIZE CALL WITH J. DAVIDSON, S. SINGH AND M. BARR (.3); RE-SCHEDULE CALL WITH R. TENT, J. DAVIDSON AND J. NEW (.5); CHECK AVAILABLE TIMES FOR BBVA AND UNICREDIT CALLS WITH O. SMITH, J. NEW AND J. CROOK (.5). | | | | |
| 12/05/25 | Nizarali, Sarah | 0.50 | 310.00 | 024 | 75171906 |
| | UPDATE CORPORATE TRACKER FOR EACH SILO. | | | | |
| 12/06/25 | McLachlan, Kyle | 1.30 | 2,099.50 | 024 | 75170713 |
| | REVIEW DRAFT CORRESPONDENCE (.3); REVIEW AND AMEND DRAFT APPOINTMENT DOCUMENTS FOR DIRECTOR TO AUSTRALIAN SUBSIDIARIES SHARED BY ASHURST (.8); REVIEW CORRESPONDENCE (.2). | | | | |
| 12/06/25 | Simon, Dennis | 0.30 | 201.00 | 024 | 75178149 |
| | ALIGNMENT REGARDING POWER OF ATTORNEY AND SHAREHOLDER RESOLUTION IN CONNECTION WITH THE REPRESENTATION OF GLOBAL ASSETS GMBH. | | | | |
| 12/07/25 | Noël, Nicola | 0.40 | 940.00 | 024 | 75177840 |
| | EMAILS RELATING TO DRAWDOWN AND CONDITIONS SUBSEQUENT. | | | | |
| 12/07/25 | Baker, Andrew | 0.50 | 855.00 | 024 | 75177301 |
| | EMAIL INTERNALLY RE CS TIMINGS. | | | | |
| 12/07/25 | Cohan, Teddy | 0.10 | 151.00 | 024 | 75174824 |
| | CORRESPOND WITH WEIL TEAM RE: SANTANDER FINANCING. | | | | |
| 12/07/25 | Dagley, Elena | 1.30 | 1,742.00 | 024 | 75175365 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH LONDON FIN RE SECURITY (0.5); EMAILS WITH LONDON FIN RE POLISH SECURITY (0.3); EMAILS WITH LONDON FIN, S&C AND SANTANDER RE FUNDING (0.5). | | | | |
| 12/07/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 75174723 |
| | CORRESPOND INTERNALLY ON UBS POST-CLOSING. | | | | |
| 12/07/25 | McLachlan, Kyle | 1.10 | 1,776.50 | 024 | 75175379 |
| | REVIEW AND AMEND DIRECTOR APPOINTMENTS LETTER FOR AUSTRALIAN SUBSIDIARIES (.7); CORRESPONDENCE WITH C. KRUIZINGA AND I. WINGRAD RE: SAME (.2); REVIEW CORRESPONDENCE (.2). | | | | |
| 12/07/25 | Smith, Oliver | 1.00 | 920.00 | 024 | 75172548 |
| | SPECIAL COMMITTEE - LIAISE INTERNALLY ON BRIEFING FOR SPECIAL COMMITTEE RE APPOINTMENT OF OFFICER TO BRAZILIAN ENTITIES. | | | | |
| 12/08/25 | Lawford, Mark | 0.80 | 1,880.00 | 024 | 75186192 |
| | CALL WITH A&M TO DISCUSS ROMANIA INSOLVENCY FILING (0.4); EMAILS WEIL AND TENEO RE ROW MATTERS INCLUDING ROMANIA (0.3); FURTHER EMAILS A&M RE ROW ISSUES (0.1). | | | | |
| 12/08/25 | Maples, Jamie | 0.50 | 1,175.00 | 024 | 75193024 |
| | CONSIDER AND CONFER INTERNALLY AND WITH LOCAL COUNSEL RE ADVICE RE SANT/TRICO BREAKAGE CLAIM (0.4); EMAIL RE GARRETT SETTLEMENT (0.1). | | | | |
| 12/08/25 | Wilkinson, Andrew J. | 1.30 | 3,055.00 | 024 | 75243541 |
| | LIAISE WITH WEIL LONDON TEAM ON ROW STRATEGY FOLLOWING IN PERSON SPECIAL COMMITTEE MEETING. | | | | |
| 12/08/25 | Eiden, Matthias | 0.80 | 1,084.00 | 024 | 75228000 |
| | COORDINATE WITH WIESELHUBER RE: IDW S6 PROCESS (.3); E-MAIL TO ALVAREZ & MARSAL RE: CASH FLOW FORECAST OF PLASTICS (.2); REVIEW E-MAIL FROM METIS RE: COFO CLAIM AGAINST AUMOVIO GERMANY, E-MAIL TO FIRST BRANDS HERETO (.3). | | | | |
| 12/08/25 | Davidson, Jenny | 1.00 | 2,350.00 | 024 | 75281349 |
| | TRICO - WEIL INTERNAL WIP MEETING ON TRICO, AIRTEX AND FRAM WORK STREAMS (.5); GENERAL - WEIL INTERNAL WIP MEETING ON X-SILO ROW WORK STREAMS (.5). | | | | |
| 12/08/25 | Crook, James | 3.70 | 6,327.00 | 024 | 75243897 |
| | REVIEW EMAIL FROM LONDON RESTRUCTURING O. SMITH ON THE POSITION UNDER THE TRICO ITALY FACTORING ARRANGEMENTS (0.4); PROVIDE FEEDBACK TO O. SMITH ON HIS EMAIL (0.4); PREPARE SUMMARY OF THE LEGAL POSITION UNDER EACH OF THE UNICREDIT AND BBVA FACTORING AGREEMENTS FOR THE COMPANY TO PROVIDE THEM WITH CRIB NOTES IN ADVANCE OF THE CALLS WITH BBVA AND UNICREDIT (1.8); UPDATE SUMMARIES PREPARED BY O. SMITH BUILDING IN THE LEGAL POSITION PREPARED FOR HIM BY LONDON SFIN (0.5); EMAILS WITH LONDON RESTRUCTURING ON QUERIES FROM A&M AND STEPS FOR TERMINATION OF THE UNICREDIT FACTORING ARRANGEMENTS (0.6). | | | | |
| 12/08/25 | Puech Routier, Cesar | 0.30 | 346.50 | 024 | 75207109 |
| | LIAISE WITH CORPORATE TEAM RE: GOVERNANCE ISSUES AT SIARR LEVEL. | | | | |
| 12/08/25 | Nichols, Evan T. | 0.30 | 517.50 | 024 | 75199223 |
| | CORRESPONDENCE WITH UK CORPORATE TEAM RE: BNP FACTORING QUESTIONS. | | | | |
| 12/08/25 | Weatherill, Thomas | 0.20 | 342.00 | 024 | 75245043 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LIAISE INTERNALLY (0.1) AND WITH R. TENT (0.1) RE EMPLOYMENT AGREEMENT. | | | | |
| 12/08/25 | Baker, Andrew | 0.60 | 1,026.00 | 024 | 75229219 |
| | EMAIL A&M RE FUNDING (0.3); REVIEW EMAILS INTERNALLY RE FUNDING (0.2); EMAIL INTERNALLY RE GOVERNANCE CS (0.1). | | | | |
| 12/08/25 | Varvariuk, Nika | 2.30 | 3,082.00 | 024 | 75194564 |
| | EMAILS TO THE POLISH COUNSEL RE: SUBMISSION TO ENFORCEMENT STATEMENTS AND POLISH POAS AND ANNEX TO THE ACCOUNT PLEDGE (0.6); REVIEW POLISH REGISTRATION/DE-REGISTRATION UPDATED POAS (0.4); REVIEW REVISED ANNEX TO THE ACCOUNT PLEDGE (0.7); INTERNAL CATCH-UP WITH AND SUPERVISE D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM AND HORIZON UBS SECURITY WORKSTREAM (0.6). | | | | |
| 12/08/25 | Dagley, Elena | 0.20 | 268.00 | 024 | 75272366 |
| | ULTINON - EMAILS WITH LONDON FIN RE DUTCH PERFECTION. | | | | |
| 12/08/25 | Husic, Melina | 2.30 | 1,541.00 | 024 | 75218694 |
| | REVIEW INSOLVENCY FILING DOCUMENTATION (.6); DRAFT SPECIAL COMMITTEE SLIDE RE: GERMAN COFO AND GERMAN PLASTICS INSOLVENCY PROCEEDINGS (.9); REVIEW AVAILABLE DOCUMENTATION RE: METEOR GMBH (.8). | | | | |
| 12/08/25 | Headley, Dumani | 4.10 | 3,772.00 | 024 | 75246325 |
| | FOLLOW UP WITH GERMAN WEIL TEAM ON POST-SIGNING PERFECTION STEPS ON THE GERMAN SECURITY (0.2); UPDATE POLISH AND HORIZON WORKSTREAM TRACKERS (1.3); FOLLOW UP WITH RZM TO CHASE ON RESOLUTIONS AND DRAFT SHARE PLEDGE (0.3); FOLLOW UP WITH A&M ON ROMANIAN ASSETS (0.3); FOLLOW UP WITH AMBER FROM FIRST BRANDS ON STATUS OF THE VICEROY AND MAYFAIR DOCUMENTS AND THEIR NOTARIZATION STATUS (0.5); INTERNAL MEETING WITH N. VARVARIUK ON STATUS OF POLISH AND HORIZON DOCUMENTS (0.4); FOLLOW UP WITH AOS ON STATUS OF RELEASE LETTER; FOLLOW UP WITH DUTCH COUNSEL ON SHARE PLEDGE FOR HORIZON WORKSTREAM; LIAISE WITH GERMAN COUNSEL ON PERFECTION STEPS (0.6); FOLLOW UP WITH ROMANIAN COUNSEL ON SCOPE OF SECURITY AND STATUS OF ROMANIAN SECURITY NEGOTIATIONS (0.5). | | | | |
| 12/08/25 | Pacoli, Katharine | 0.40 | 510.00 | 024 | 75192471 |
| | ATTEND TO UBS POST-CLOSING ITEMS. | | | | |
| 12/08/25 | McLachlan, Kyle | 8.10 | 13,081.50 | 024 | 75236604 |
| | REVIEW CORRESPONDENCE (.3); PREPARE ACTION ITEMS FOR DISCUSSION WITH C. KRUIZINGA (.2); CORRESPONDENCE WITH C. KRUIZINGA RE: ACTION ITEMS (.2); CORRESPONDENCE WITH J. DAVIDSON RE: BOARD OBSERVER LETTER (.2); CORRESPONDENCE WITH H. LI RE: BOARD APPOINTMENTS (.2); PREPARE FOR AND ATTEND CALL WITH J. DAVIDSON AND C. KRUIZINGA ON WORKSTREAMS (.6); CORRESPONDENCE WITH A. FLIMAN ON REVIEW OF DIRECTOR APPOINTMENT DOCUMENTS FOR AUSTRALIAN HORIZON SUBSIDIARIES (.3); REVIEW AND AMEND DIRECTOR APPOINTMENT DOCUMENTS FOR A. FRANCIS (5.1); CALL WITH L. MORGAN AT A&M (.3); CORRESPONDENCE WITH ASHURST (.3); CORRESPONDENCE WITH L. STEIN (.1); CORRESPONDENCE WITH WEIL PARIS TEAM RE: FRENCH GOVERNANCE CONSIDERATIONS (.3). | | | | |
| 12/08/25 | Mick, Hans-Christian | 1.60 | 1,616.00 | 024 | 75197236 |
| | EMAIL EXCHANGE WITH COMPANY RE: TERMINATION BANK ACCOUNT BY DEUTSCHE BANK (.8); EMAIL EXCHANGE WITH WEIL LONDON RE: GERMAN SECURITY ISSUES FOR HORIZON FINANCING (.8). | | | | |
| 12/08/25 | Wingrad, Isobel | 2.20 | 2,948.00 | 024 | 75229407 |
| | CALL WITH J. NEW AND J. DAVIDSON RE: EMPLOYMENT AND ROW UPDATES (0.5); LONDON CORPORATE INTERNAL CATCH UP ON EMPLOYMENT WORK STREAMS WITH A. HAAS (0.5); REVIEW AND SEND EMAILS | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RE: ROW GOVERNANCE CHANGES (1.2). | | | | |
| 12/08/25 | Murdoch, Ian | 0.60 | 642.00 | 024 | 75209108 |
| | ROW SECURITY FOLLOW UP CORRESPONDENCE WITH ALL ROW JURISDICTIONS. | | | | |
| 12/08/25 | Watson, Craig | 0.70 | 1,130.50 | 024 | 75325443 |
| | EMAIL TO ASHURST ON GARRETT MATTER (0.2); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING TRICO BRAZIL AND UPDATE TO SANTANDER (0.5). | | | | |
| 12/08/25 | Lavergne, Louis-Clement | 0.40 | 294.00 | 024 | 75244550 |
| | INTERNAL DISCUSSIONS WITH CORPORATE TEAM REGARDING SIARR GOVERNANCE. | | | | |
| 12/08/25 | Matoussi, Josef N. | 1.90 | 1,273.00 | 024 | 75196106 |
| | EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND AOS GERMANY RE: HORIZON AND ULTINON FINANCINGS (1.2); FINALIZE POST-CLOSING NOTICES TO BE DELIVERED TO ACCOUNT BANK AND SECURITY AGENT (.7). | | | | |
| 12/08/25 | Nouailles, Alexandre | 0.70 | 413.00 | 024 | 75187022 |
| | ANSWER EMAIL TO C. KRUIZINGA ABOUT THE EXISTENCE OF A DIRECTOR AT THE LEVEL OF SIARR (.1); REVIEW SETTLEMENT AGREEMENT WITH SOME COMMENTS (.5); FOLLOW-UP EMAIL TO E. ZANI RE: PAYMENT OF FBG'S BILLS IN FRANCE (.1). | | | | |
| 12/08/25 | Wang, Willa | 4.80 | 6,648.00 | 024 | 75303322 |
| | EMAIL H. ONG RE LIMITATION ON LIMITED LIABILITY ISSUE (.3); CONSIDER H. ONG'S COMMENTS AND QUESTIONS ON THE DRAFT EMAIL (.6); CONDUCT LEGAL RESEARCH ON LIMITED LIABILITY ISSUE (1.9); PREPARE REVISED DRAFT EMAIL AND RESPONSE TO H. ONG (1.8); EMAIL C. NG RE SAME (.2). | | | | |
| 12/08/25 | Li, Hongbei | 5.20 | 6,968.00 | 024 | 75287606 |
| | ATTEND MANAGEMENT MEETING (0.7); WEEKLY CALL WITH JAME AND ROXANA (1.0); ATTEND WEEKLY CATCH UP WITH A&M (0.5); CATCH UP WITH A&M RE ULTINON SILO BUSINESS AND CASHFLOW UPDATE (0.5); LIAISE WITH COMPANY RE STATUTORY ACCOUNTS (1.0); CALL WITH KYLE RE DUTCH DIRECTOR APPOINTMENTS (0.5); DRAFT EMAIL TO J. DONATH RE DUTCH DIRECTOR OPTIONS (1.0). | | | | |
| 12/08/25 | Bajania, Nisha D. | 2.30 | 2,932.50 | 024 | 75192032 |
| | REVIEW LONDON BANKING QUESTIONS RE: ROMANIAN SECURITY AND REVERT WITH RESPONSES (.6); PREPARE POST-CLOSING UPDATE ON UBS AND DIP MATTERS (.7); CONFER WITH A&M RE: EXCLUSIONS TO HORIZON SILO (.3); REVIEW DUTCH KYC INFORMATION AND UPDATE (.7). | | | | |
| 12/08/25 | Hass, Amalie | 1.00 | 1,340.00 | 024 | 75242028 |
| | LONDON CORPORATE STATUS MEETING WITH I. WINGRAD REGARDING OVERALL STATUS OF THE GOVERNANCE AND POA WORKSTREAM. | | | | |
| 12/08/25 | Smith, Oliver | 9.00 | 8,280.00 | 024 | 75191068 |
| | SPECIAL COMMITTEE - PREPARE UPDATE RE TRICO ROMANIA INSOLVENCY PROCESS (.5), LIAISE INTERNALLY (.3) AND WITH A&M (.2) RE SAME; TRICO ROMANIA - LIAISE WITH FBG ON EXECUTION OF CERTAIN COMMERCIAL CONTRACTS (.2), LIAISE WITH A&M RE TAX TREATMENT AND PROPOSAL TO ASSIGN AND SET-OFF TRICO BELGIUM RECEIVABLES (.2), LIAISE INTERNALLY RE SAME (.1); AIRTEX SILO - REVIEW MATERIALS FROM A&M (.5) AND LIAISE INTERNALLY RE SAME (.5); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (1.0); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS, INCLUDING PLASTICS SUPPLIER PAYMENT DEMANDS (1.0); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND PREPARE FOR STAKEHOLDER CONVERSATIONS (BBVA AND UNICREDIT) (4.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/25 | Willis, Liam | 1.20 | 744.00 | 024 | 75238646 |

CORRESPONDENCE WITH WEIL LONDON TEAM RE: SPECIAL COMMITTEE MEETING OF 5 DECEMBER 2025 AND COLLATION OF RELEVANT DOCUMENTS RELATING TO THE SAME (0.4); CORRESPONDENCE WITH US TEAM RE: SAME (0.2); DISCUSS TRICO/AIRTEX/ HORIZON INTERCOMPANY POSITIONS WITH O. SMITH (0.2); PRODUCE MATRIX SHOWING NET INTERCOMPANY POSITIONS AND CIRCULATE TO O. SMITH (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Fishley, Barry | 1.00 | 2,350.00 | 024 | 75245441 |

REVIEW EMAILS TO AND FROM E. BRADY AND A&M RE VENDOR CONTRACTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Lawford, Mark | 0.50 | 1,175.00 | 024 | 75199166 |

EMAILS WEIL AND A&M RE ROW AND ROMANIA IN PARTICULAR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Maples, Jamie | 1.40 | 3,290.00 | 024 | 75204505 |

ATTEND CALL WITH CC RE ULTINON CONFLICTS COUNSEL INSTRUCTION AND CONFER INTERNALLY AND WITH CC AFTERWARDS RE NEXT STEPS AND PROVISION OF MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 75207602 |

EMAIL CORRESPONDENCE INTERNALLY RE: NON-DEBTOR FUNDING REQUIREMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 75207327 |

CORRESPONDENCE REGARDING NON-DEBTOR SUBSIDIARY WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Cruz, Mariel E. | 0.10 | 205.00 | 024 | 75254976 |

COMMENT ON NDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Wilkinson, Andrew J. | 4.00 | 9,400.00 | 024 | 75243413 |

STEERCO MEETING WITH SENIOR ADVISERS (0.5); LIAISE WITH J. DAVIDSON RE STRATEGY AND ROW WORKSTREAMS (2.0); REVIEW EMAILS AND CALLS WITH LONDON RESTRUCTURING AND CORPORATE TEAM ON DILIGENCE ITEMS FOR EACH BUSINESS UNIT (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Eiden, Matthias | 0.20 | 271.00 | 024 | 75228185 |

COORDINATION WITH COFO RECEIVER REGARDING AUMOVIO MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Noël, Nicola | 0.60 | 1,410.00 | 024 | 75282454 |

UPDATE RE GOVERNANCE MATTERS RELATING TO CONDITIONS SUBSEQUENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Zimmermann, Thomas | 3.40 | 4,505.00 | 024 | 75206104 |

REVIEW ASSET INFORMATION FOR SECURITY GRANTING (.6); REVIEW BANK ACCOUNT PLEDGE ISSUES AND DOCUMENTS REGARDING ACCOUNT CLOSURE (1.1); REVIEW GERMAN LEGAL ISSUES IN CONNECTION WITH HORIZON ASSET TRANSFERS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Crook, James | 3.10 | 5,301.00 | 024 | 75243435 |

CALL WITH LONDON RESTRUCTURING AND UNICREDIT ON THE POSITION UNDER THE EXISTING TRICO IT UNICREDIT FACTORING ARRANGEMENTS (1.0); CALL WITH LONDON RESTRUCTURING AND BBVA ON THE POSITION UNDER THE EXISTING BBVA REVERSE FACTORING ARRANGEMENTS (0.6); EMAIL ON BBVA REVERSE FACTORING AGREEMENT WITH LONDON BANKING N. VARVARIUK (0.5); PREPARATORY READING OF EMAILS AND UNICREDIT AND BBVA AGREEMENTS IN ADVANCE OF THE CALLS WITH THOSE BANKS RE: OUTSTANDING PAYMENTS AND NEXT STEPS (1.0).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Weatherill, Thomas | 0.40 | 684.00 | 024 | 75245252 |
| | REVIEW REVISED DRAFT SERVICES AGREEMENT (0.2) AND LIAISE WITH I. WINGRAD RE: SAME (0.2). | | | | |
| 12/09/25 | Sin, Jacky | 1.50 | 2,587.50 | 024 | 75271780 |
| | REVIEW CORRESPONDENCES ON AIRTEX HK'S DIRECTOR APPOINTMENT (0.1); RESEARCH AND CONSIDER IMPACT IF AIRTEX HAS INSUFFICIENT DIRECTORS ON DE-REGISTRATION PROCESS AND WHETHER ANY POTENTIAL NON-COMPLIANCE OF COMPANIES ORDINANCE CAN IMPACT DE-REGISTRATION (0.3); REVIEW AND RESEARCH DE-REGISTRATION APPLICATION FILED BY M. BAKER (0.3); INTERNAL DISCUSSION WITH C. NG AND W. WANG ON NEXT STEPS FOR DIRECTOR APPOINTMENT AND STRUCTURE OF MEMO ADVISING CLIENT ON NEXT STEP (0.2); REVISE W. WANG'S MEMORANDUM ON REPLACEMENT DIRECTOR APPOINTMENT PROCESS AND AIRTEX HK'S DE-REGISTRATION (0.6). | | | | |
| 12/09/25 | Baker, Andrew | 2.00 | 3,420.00 | 024 | 75229232 |
| | EMAILS RE CLOSING (0.5); RESPOND TO A&M QUERIES (1.1); INTERNAL EMAILS RE CS ITEMS (0.4). | | | | |
| 12/09/25 | Varvariuk, Nika | 5.60 | 7,504.00 | 024 | 75219140 |
| | PREPARE MARK-UP OF THE PLEDGE OVER ASSETS AGREEMENT (1.5); INTERNAL CATCH-UP WITH AND CONFER WITH D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM AND HORIZON UBS WORKSTREAM (0.4); EMAILS TO GERMAN TEAM RE: HORIZON GERMAN SECURITY ASSIGNMENT (0.5); EMAIL DELOITTE POLAND RE: KYC DOCUMENTS (0.1); EMAILS TO GOODWIN RE: WILMINGTON RELEASE LETTER (0.2); REVIEW HORIZON DUTCH SHARE PLEDGES (0.6); EMAIL TO DUTCH COUNSEL RE: HORIZON DUTCH SHARE PLEDGES (0.1); UPDATE WORKSTREAM TRACKERS (0.2); INTERNAL EMAILS TO J. CROOK RE: BNPP FACTORING ARRANGEMENTS (0.2); EMAIL TO SIGNATURE REQUEST TEAM OF THE COMPANY RE: KYC DOCUMENTS (0.1); REVIEW DRAFTS OF THE POLISH RATIFICATION MANAGEMENT BOARD, SUPERVISORY BOARD AND SHAREHOLDER RESOLUTIONS (0.4); EMAIL TO THE POLISH COUNSEL RE: POLISH RATIFICATION RESOLUTIONS (0.1); PREPARE MARK-UP OF THE ROMANIAN HORIZON AMENDMENT NO.2 TO THE MOVABLE MORTGAGE AGREEMENT (1.2). | | | | |
| 12/09/25 | Kanoff, Justin | 0.30 | 453.00 | 024 | 75259454 |
| | PREPARE BULLETS RE: CHAPTER 11 FOR LONDON TEAM. | | | | |
| 12/09/25 | Husic, Melina | 0.50 | 335.00 | 024 | 75218705 |
| | COORDINATE INFORMATION ON METEOR GMBH FROM LOCAL COURT HILDESHEIM. | | | | |
| 12/09/25 | Headley, Dumani | 3.00 | 2,760.00 | 024 | 75246010 |
| | UPDATE POLISH AND HORIZON WORKSTREAM TRACKERS (1.2); LIAISE WITH US TEAM ON DEVA KYC REQUESTS (1.2); INTERNAL CALL WITH N. VARVARIUK ON POLISH AND HORIZON WORKSTREAM (0.4); FOLLOW UP WITH ROMANIAN COUNSEL ON SECURITY DOCUMENTS (0.2). | | | | |
| 12/09/25 | Ng, Connie | 1.50 | 2,340.00 | 024 | 75228296 |
| | CONSIDER HK DEREGISTRATION STATUS AND PROCEDURE (0.8); TEAM DISCUSSION AND CORRESPONDENCE RE SAME (0.2); CONSIDER POTENTIAL ULTRA VIRES OF DIRECTOR (0.5). | | | | |
| 12/09/25 | Kaufman, Sol | 0.30 | 276.00 | 024 | 75236660 |
| | EMAILS ON TIPT DD AND WEIL PARIS TEAM COVERAGE. | | | | |
| 12/09/25 | Barlow, Jarred | 0.50 | 637.50 | 024 | 75246607 |
| | REVIEW CORPORATE FORMATION DOCUMENTS TO DETERMINE ROW ENTITY ADDRESS FOR L. FINDLAY. | | | | |
| 12/09/25 | Pacoli, Katharine | 0.10 | 127.50 | 024 | 75236260 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TO UBS POST-CLOSING. | | | | |
| 12/09/25 | Traore, Sidy | 0.80 | 856.00 | 024 | 75374209 |

GATHER CERTAIN DOCUMENT FOR LONDON TEAM AND RELATED RESEARCH AND CORRESPONDENCE WITH CT CORP (.4); REVIEW AND PROVIDE CERTAIN DOCUMENTATION TO THE LONDON TEAM RE: KYC (.4).

| 12/09/25 | McLachlan, Kyle | 11.10 | 17,926.50 | 024 | 75236632 |

REVIEW CORRESPONDENCE (.5); CALL WITH A. KEMENY AT ASHURST (.5); CORRESPONDENCE WITH I. WINGRAD (.4); CORRESPONDENCE WITH A. FLIMAN RE: D&O (.4); CALL WITH E. NICHOLS (.2); PREPARE UPDATE AND CORRESPONDENCE WITH UBS (1.6); CORRESPONDENCE WITH A&M (.4); CORRESPONDENCE WITH A. ROSEN AND J. KANOFF (.5); CORRESPONDENCE WITH M. SCOTT AND R. TENT (.4); CORRESPONDENCE WITH L. FINDLAY RE: QUERIES FROM ASHURST (.5); CORRESPONDENCE WITH CAC GROUP (.6); REVIEW AND AMEND OF DIRECTOR APPOINTMENT DOCUMENTS FOR AUSTRALIAN SUBSIDIARIES (2.8); CORRESPONDENCE WITH ASHURST RE: DIRECTOR APPOINTMENT DOCUMENTS (.4); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (.4); CALL WITH J. KANOFF (.3); CORRESPONDENCE WITH C. KRUIZINGA RE: LOCAL COUNSEL ENGAGEMENT LETTERS (.2); CORRESPONDENCE WITH ASHURST AND A&M RE: AGENDA FOR CALL WITH UBS (.2); CORRESPONDENCE WITH WEIL PARIS TEAM RE: FRENCH GOVERNANCE CONSIDERATIONS (.4); CORRESPONDENCE WITH J. NEW RE: GOVERNANCE ARRANGEMENTS FOR AUSTRALIAN SUBSIDIARIES (.4).

| 12/09/25 | Wingrad, Isobel | 3.20 | 4,288.00 | 024 | 75229378 |

CALL WITH A&M/J. NEW ON INTRAGROUP SERVICES AGREEMENT (0.5); UPDATE IGSA AFTER THE CALL (0.5); CALL WITH US M&A TEAM ON BOARD GOVERNANCE CHANGES TO US ULTINON BOXES (0.5); SEND EMAILS AND DRAFT DOCUMENTS RE: ROW GOVERNANCE CHANGES IN ULTINON AND HORIZON SILO (1.7).

| 12/09/25 | Watson, Craig | 0.80 | 1,292.00 | 024 | 75276344 |

COMPILE DOCUMENTS FOR CC, AND SUBSEQUENT AMENDS (0.5); DRAFT SCOPE FOR CC ENGAGEMENT LETTER (0.3).

| 12/09/25 | Simon, Dennis | 0.40 | 268.00 | 024 | 75204423 |

ALIGNMENT REGARDING GOVERNANCE CHANGES AT THE LEVEL OF MULTIPLE GERMAN GROUP ENTITIES.

| 12/09/25 | Brady, Elizabeth | 6.30 | 8,442.00 | 024 | 75242110 |

CONSIDER AND DRAFT AMENDMENTS TO THE IT CONFIGURATION AGREEMENT (2.7); LIAISE WITH A&M (1.4) AND INTERNALLY (2.2) REGARDING MISSING DOCUMENTS.

| 12/09/25 | Nouailles, Alexandre | 0.50 | 295.00 | 024 | 75195967 |

FOLLOW-UP EMAILS TO WEIL LONDON AND ALVAREZ & MARSAL TO ENSURE THE PAYMENT OF FBG BILLS FOR SIARR (.2); SEND RECAP EMAIL TO ALVAREZ & MARSAL EXPLAINING THE SITUATION OF THE PAYMENT OF THE FBG BILL AND FIND AN APPROPRIATE SOLUTION (.3).

| 12/09/25 | Wang, Willa | 7.00 | 9,695.00 | 024 | 75303371 |

REVIEW AND REVISE THE DRAFT EMAIL RE AIRTEX HK'S DIRECTOR RESIGNATION PER C. NG'S COMMENTS (.4); EMAIL J. SIN RE SAME (.4); PREPARE FOR AND ATTEND DISCUSSION WITH C. NG AND J. SIN RE AIRTEX HK'S DE-REGISTRATION (.6); EMAIL L. NG TO OBTAIN AIRTEX HK'S DE-REGISTRATION APPLICATION FORM (.4); CONDUCT RESEARCH RE FACTUAL BACKGROUND RE AIRTEX HK'S DE-REGISTRATION AND REVIEW RELEVANT SUBMISSION FORMS (1.9); EMAIL C. NG AND J. SIN RE SAME (.4); PREPARE DRAFT EMAIL TO H. ONG RE SAME (1.0); DISCUSS WITH O. SMITH RE AIRTEX HK'S DE-REGISTRATION (.3); REVISE DRAFT EMAIL TO H. ONG AND UPDATE C. NG RE SAME (.8); FURTHER REVISE DRAFT EMAIL TO H. ONG (.4); EMAIL J. SIN RE REVISED DRAFT EMAIL TO H. ONG (.4).

| 12/09/25 | Smith, Oliver | 8.00 | 7,360.00 | 024 | 75209112 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TRICO ROMANIA - LIAISE WITH FBG ON EXECUTION OF CERTAIN COMMERCIAL CONTRACTS (0.5), LIAISE WITH A&M RE TAX TREATMENT AND PROPOSAL TO ASSIGN AND SET-OFF TRICO BELGIUM RECEIVABLES (0.2), LIAISE INTERNALLY RE SAME (0.3); ATTEND CALLS RE TRICO BELGIUM INDEBTEDNESS WITH: (I) BBVA (0.5) AND (II) UNICREDIT (1.0), IN EACH CASE WITH FBG, WEIL AND A&M; SPECIAL COMMITTEE - PREPARE UPDATE RE TRICO ROMANIA INSOLVENCY PROCESS (0.1), LIAISE INTERNALLY (0.2) AND WITH A&M (0.2) RE SAME; TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); REVIEW AND UPDATE DECK (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND PREPARE FOR STAKEHOLDER CONVERSATIONS (BBVA AND UNICREDIT) (1.5); AIRTEX SILO - REVIEW MATERIALS FROM A&M (0.5) AND LIAISE INTERNALLY AND WITH A&M RE SAME (0.5), INSTRUCT SPANISH COUNSEL (1.0).

| 12/09/25 | Willis, Liam | 0.80 | 496.00 | 024 | 75238709 |
|------|---------------------|-------|--------|------|-------|

PRODUCE BUNDLE OF, AND COORDINATE, SPECIAL COMMITTEE MATERIALS FOR WEIL LONDON TEAM.

| 12/09/25 | Ng, Ching Luk Burton | 0.40 | 150.00 | 024 | 75260798 |
|------|---------------------|-------|--------|------|-------|

RECEIVE INSTRUCTIONS FROM W. WANG (.1); CONDUCT COMPANY SEARCH ON AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED (.2); SEND APPLICATION FOR DEREGISTRATION TO W. WANG (.1).

| 12/09/25 | Nizarali, Sarah | 0.30 | 186.00 | 024 | 75237584 |
|------|---------------------|-------|--------|------|-------|

REVIEW DATA ROOM FOR CONTRACT BETWEEN NOVARES AND ULTINON.

| 12/09/25 | Urneviciute, Luka | 1.10 | 682.00 | 024 | 75267295 |
|------|---------------------|-------|--------|------|-------|

ATTEND CALL WITH UNICREDIT FACTORING TEAM AND TAKE NOTES OF SAME (0.6); ATTEND CALL WITH BBVA FACTORING TEAM, TAKE NOTES (0.5).

| 12/10/25 | Lawford, Mark | 0.10 | 235.00 | 024 | 75223027 |
|------|---------------------|-------|--------|------|-------|

EMAILS WEIL AND A&M RE ROW ISSUES.

| 12/10/25 | Maples, Jamie | 0.40 | 940.00 | 024 | 75217852 |
|------|---------------------|-------|--------|------|-------|

EMAILS RE ULT / GOV ISSUES (0.3); CONFER INTERNALLY RE GARRETT MATTER (0.1).

| 12/10/25 | Lee, Justin D. | 0.30 | 615.00 | 024 | 75224088 |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE INTERNALLY RE: NON-DEBTOR FUNDING REQUIREMENTS.

| 12/10/25 | Eiden, Matthias | 1.20 | 1,626.00 | 024 | 75228213 |
|------|---------------------|-------|--------|------|-------|

REVIEW DOCUMENTATION WESTFALIA AND HORIZON PROVIDED BY C. LEFTER, DRAFT E-MAIL TO C. LEFTER.

| 12/10/25 | Noël, Nicola | 1.40 | 3,290.00 | 024 | 75282481 |
|------|---------------------|-------|--------|------|-------|

COORDINATE WAIVER OF GOVERNANCE CONDITION SUBSEQUENT (0.5); REVIEW ONGOING GUARANTEE AND SECURITY WORKSTREAM (0.6); EMAILS RELATING TO DUTCH SHAREHOLDER REGISTER (0.3).

| 12/10/25 | Zimmermann, Thomas | 1.80 | 2,385.00 | 024 | 75218728 |
|------|---------------------|-------|--------|------|-------|

REVIEW ASSET TRANSFER ISSUES AND SECURITY AGREEMENTS.

| 12/10/25 | Weatherill, Thomas | 0.60 | 1,026.00 | 024 | 75245239 |
|------|---------------------|-------|--------|------|-------|

LIAISE WITH I. WINGRAD RE: INTRAGROUP SERVICES AGREEMENT (0.3) AND REVIEW COMMENTS ON SAME (0.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Sin, Jacky | 3.00 | 5,175.00 | 024 | 75271766 |

CORRESPONDENCE WITH H. ONG OUTLINING RESEARCH INTO AIRTEX HK'S DE-REGISTRATION PROCESS (0.3); DISCUSSIONS WITH W. WANG ON TRACKING DOWN INFORMATION FROM AIRTEX'S COMPANY SECRETARY TO UNDERSTAND ITS CORPORATE FILING PRACTICES (0.3); RESEARCH REQUIREMENTS FOR DISPENSATION WITH FINANCIAL ACCOUNT FILINGS (0.3); CONSIDER AUDIT REQUIREMENTS FOR AIRTEX (0.1); REVIEW AND REVISE SUMMARY NOTE AND TIME LINE OF AIRTEX HK'S DE-REGISTRATION PROCESS (0.2); REVISE SUMMARY NOTE ON DE-REGISTRATION FINDINGS AND CHRONOLOGY OF DE-REGISTRATION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Baker, Andrew | 0.20 | 342.00 | 024 | 75238549 |

INTERNAL EMAILS RE GOVERNANCE GC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Liu, Ting | 0.20 | 312.00 | 024 | 75223761 |

REVIEW SECURUS LLCA AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Varvariuk, Nika | 2.70 | 3,618.00 | 024 | 75219340 |

PREPARE MARK-UP OF THE ROMANIAN HORIZON AMENDMENT NO .2 TO THE MOVABLE MORTGAGE AGREEMENT (0.4); PREPARE MARK-UP OF THE GERMAN HORIZON IP ASSIGNMENT AGREEMENT (1.4); EMAIL TO DUTCH COUNSEL RE: DUTCH HORIZON RESOLUTIONS (0.1); EMAIL TO DELOITTE POLAND RE: KYC (0.1); EMAILS TO ROMANIAN COUNSEL RE: ROMANIAN AMENDMENT NO. 2 TO THE MOVABLE MORTGAGE AGREEMENT (0.2); EMAILS TO POLISH COUNSEL RE: WILMINGTON RELEASE LETTER (0.2); REVIEW GOODWIN'S COMMENTS ON THE WILMINGTON RELEASE LETTER (0.2); EMAIL TO SIGNATURE REQUEST TEAM RE: KYC DOCUMENTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Husic, Melina | 7.90 | 5,293.00 | 024 | 75218685 |

LEGAL REVIEW OF CONTINUATION AND ADVANCE PAYMENT AGREEMENT WITH REGARD TO IMPLICATIONS ON CACIB FACTORING (2.7); FOLLOW-UP WITH A&M RE: PLASTICS Q1 FORECAST (.4); LEGAL REVIEW OF CONTINUATION AND ADVANCE PAYMENT AGREEMENT RE: IMPLICATIONS ON CACIB FACTORING (2.7); FOLLOW-UP RE: IDW S6 INTRO CALL (.4); LEGAL REVIEW OF E-MAIL RE: BOARD CHANGES IN HORIZON (UBS FORBEARANCE GERMANY) (1.1); DRAFT E-MAIL TO C. LEFER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Ng, Connie | 1.50 | 2,340.00 | 024 | 75228289 |

INTERNAL DISCUSSION WITH W. WANG (0.2) AND RESEARCH (0.7) ON CONSEQUENCES AND IMPLICATION OF HAVING AN EMPTY BOARD; REVIEW RELEVANT MATERIALS (0.4); REVIEW EMAIL TO LONDON RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Traore, Sidy | 0.40 | 428.00 | 024 | 75374637 |

CORRESPONDENCE WITH WEIL M&A AND WEIL LONDON RE: ROW BOARD CHANGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | McLachlan, Kyle | 9.30 | 15,019.50 | 024 | 75236616 |

REVIEW CORRESPONDENCE (.5); ATTEND CALL WITH ASHURST AND A&M AUSTRALIA (.6); CALL WITH J. DAVIDSON RE: ACTION ITEMS FOLLOWING CALL WITH ASHURST (.3); CALL WITH I. WINGRAD RE: GOVERNANCE STRUCTURE AT HORIZON (.3); PREPARE FOR CALL WITH A&M TEAM (.3); CORRESPONDENCE WITH A&M TEAM (.4); CORRESPONDENCE WITH ASHURST (.4); PREPARE HORIZON GOVERNANCE CHANGES SUMMARY TABLE AND CORRESPONDENCE WITH I. WINGRAD RE: SAME (1.6); PREPARE DRAFT CORRESPONDENCE TO SC FOR J. DAVIDSON (.4); REVIEW WORKSTREAM CHECKLIST SHARED BY ASHURST (.7); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (.6); CALL WITH R. BALFE RE: REVIEW OF HORIZON STRUCTURE CHART (.4); ATTEND CALL WITH E. NICHAOLS AND T. MASTORAS (.5); CORRESPONDENCE WITH T. PALISI RE: ENGAGEMENT LETTERS (.2); CORRESPONDENCE WITH J. NEW AND J. DAVIDSON RE: INFORMATION IN RESPECT OF AUSTRALIAN SUBSIDIARIES (1.1); CORRESPONDENCE WITH C. LEFTER RE: FRENCH SUBSIDIARIES (.6); CORRESPONDENCE WITH US BANKING TEAM RE: LOCAL COUNSEL ARRANGEMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/25 | Wingrad, Isobel | 1.20 | 1,608.00 | 024 | 75229398 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | A&M/WEIL CALL ON DIRECTOR CHANGES FOR ROW ENTITIES (1.0); CALL WITH TW ON INTRAGROUP SERVICES AGREEMENT (0.2). | | | | |
| 12/10/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 024 | 75252595 |
| | REVIEW NON-DEBTOR MEXICAN LEASE ISSUES AND PRELIMINARY LEGAL OPINION (.8); CORRESPONDENCE TO K. BOSTEL AND J. GEORGE RE SAME (.4); CORRESPONDENCE WITH COMPANY RE SAME (.1). | | | | |
| 12/10/25 | Murdoch, Ian | 0.10 | 107.00 | 024 | 75248309 |
| | CORRESPONDENCE RE: UPDATES TO SECURITY TRACKER. | | | | |
| 12/10/25 | Brady, Elizabeth | 7.40 | 9,916.00 | 024 | 75241860 |
| | DRAFT AMENDMENTS TO THE IT CONFIGURATION AGREEMENT. | | | | |
| 12/10/25 | Nouailles, Alexandre | 0.70 | 413.00 | 024 | 75204514 |
| | TRANSLATE K-BIS EXTRACT OF SIARR AND CLASSIFICATION OF DOCUMENTS RECEIVED BY THE FRENCH LEGAL FORMALIST TO SHARE DOCUMENTS MENTIONING WESTFALIA MBH AS PRESIDENT OF SIARR (.5); ANSWER E-MAIL ABOUT THE POWERS OF S. KUMAR TO SIGN ANY DOCUMENT ON BEHALF OF SIARR (.1); SEND THE K-BIS EXTRACT OF SIARR WITH AN ENGLISH TRANSLATION TO WEIL LONDON (.1). | | | | |
| 12/10/25 | Wang, Willa | 8.70 | 12,049.50 | 024 | 75303336 |
| | EMAIL H. ONG RE COMPREHENSIVE UPDATES (.2); ATTEND MULTIPLE DISCUSSIONS WITH AIRTEX HK'S COMPANY SECRETARY (BAKER) (.5); CONSIDER BAKER'S FURTHER UPDATES RE AIRTEX HK'S DE-REGISTRATION PROCESS (.3); REVIEW THE LATEST FINANCIAL STATEMENTS/RESOLUTIONS RE AIRTEX HK (.8); INSTRUCT L. NG TO OBTAIN ALL ANNUAL RETURNS OF AIRTEX HK (.5); REVIEW ALL ANNUAL RETURNS OF AIRTEX HK FOR 2016–2019 (.6); CONDUCT LEGAL RESEARCH RE OBLIGATIONS FOR HK COMPANIES TO PREPARE AUDITED STATEMENTS AND EXEMPTION CONDITIONS (.9); DISCUSS WITH J. SIN RE SAME (.3); REVIEW DOCUMENTATION RE AIRTEX HK'S DE-REGISTRATION PROCESS (.8); REVISE THE DRAFT EMAIL TO O. SMITH RE FINDINGS FOR FURTHER INVESTIGATION INTO AIRTEX HK'S DE-REGISTRATION PROCESS (.9); EMAIL C. NG RE SAME (.3); EMAIL BAKER RE AIRTEX HK'S DE-REGISTRATION PROCESS (.2); FURTHER REVISE THE DRAFT EMAIL TO O. SMITH RE FINDINGS PER C. NG'S COMMENTS (1.3); EMAIL C. NG RE SAME (.2); FURTHER REVISE THE DRAFT EMAIL TO O. SMITH (.6); UPDATE J. SIN AND C. NG RE A&M'S UPDATES (.3). | | | | |
| 12/10/25 | Bajania, Nisha D. | 2.60 | 3,315.00 | 024 | 75217328 |
| | DRAFT RESPONSES TO QUESTIONS BY AUS COUNSEL (.2); REVIEW MOVABLE MORTGAGE SECURITY AGREEMENT FOR ROMANIAN COUNSEL AND REVERT WITH COMMENTS (.7); REVIEW WEIL GERMANY QUESTIONS AND REVERT (.2); DRAFT EXISTING COLLATERAL CHART FOR ROW ASSOCIATES AND A&M TEAM REVIEW (.8); DRAFT LIST OF POST-CLOSING SECURITY COLLATERAL (.7). | | | | |
| 12/10/25 | Hass, Amalie | 2.50 | 3,350.00 | 024 | 75241823 |
| | EMAIL TO LONDON CORPORATE (S. NIZARALI) REGARDING POA OVERVIEW (.5); CORRESPONDENCE WITH WEIL FRANCE (A. NOUILLES) AND WEIL GERMANY (D. SIMON) REGARDING TRADE REGISTERS FOR SOCIÉTÉ INDUSTRIELLE DES ATTELAGES RR SAS AND HORIZON GLOBAL GERMANY GMBH AND WESTFALIA-AUTOMOTIVE GMBH (1.0); EMAILS TO LOYENS & LOEFF (T. BRUIJN) REGARDING TRADE REGISTER IN CEQUENT NETHERLANDS HOLDING BV (1.0). | | | | |
| 12/10/25 | Smith, Oliver | 6.50 | 5,980.00 | 024 | 75232241 |
| | AIRTEX SILO - REVIEW MATERIALS FROM A&M AND UPDATE INTERNAL DECK (0.5) AND LIAISE INTERNALLY AND WITH A&M RE SAME (0.5); LIAISE WITH WEIL HK RE AIRTEX HK (0.5); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); REVIEW AND UPDATE DECK (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND BRIEFING ROXANA FOR STAKEHOLDER CONVERSATIONS (BBVA AND UNICREDIT) (2.0); TRICO ROMANIA - LIAISE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WITH A&M RE TAX TREATMENT AND PROPOSAL TO ASSIGN AND SET-OFF TRICO BELGIUM RECEIVABLES (1.0), LIAISE INTERNALLY RE SAME (0.5). | | | | |
| 12/10/25 | Ng, Ching Luk Burton | 0.70 | 262.50 | 024 | 75260804 |
| | RECEIVE INSTRUCTIONS FROM W. WANG (.1); CONDUCT VARIOUS COMPANY SEARCHES AGAINST AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED (.5); SEND SEARCH RESULTS AND DOCUMENTS TO W. WANG (.1). | | | | |
| 12/10/25 | Nizarali, Sarah | 1.00 | 620.00 | 024 | 75237254 |
| | REVIEW POAS FOR ALL SILOS. | | | | |
| 12/11/25 | Fishley, Barry | 6.00 | 14,100.00 | 024 | 75245298 |
| | REVIEW AND COMMENT ON IT CONFIG AND KCP AGREEMENTS AND LIAISE WITH E. BRADY. | | | | |
| 12/11/25 | Lee, Justin D. | 0.40 | 820.00 | 024 | 75231854 |
| | EMAIL CORRESPONDENCE INTERNALLY RE: UBS UPSIZE / FUNDING. | | | | |
| 12/11/25 | Eiden, Matthias | 0.20 | 271.00 | 024 | 75228236 |
| | E-MAIL TO H. LI RE: GMBH DIRECTOR GOVERNANCE. | | | | |
| 12/11/25 | Noël, Nicola | 1.50 | 3,525.00 | 024 | 75282535 |
| | DISCUSSIONS RELATING TO POTENTIAL FEE FOR WAIVER REQUEST (1.2), INCLUDING AS TO REQUIREMENT FOR APPROVAL DISCUSSIONS RELATING TO PERFECTION OF DUTCH SECURITY (0.3). | | | | |
| 12/11/25 | Zimmermann, Thomas | 1.70 | 2,252.50 | 024 | 75228229 |
| | REVIEW GERMAN ASSET TRANSFER ISSUES AND RELATED SECURITY AGREEMENTS. | | | | |
| 12/11/25 | Pibworth, Stuart | 2.50 | 4,750.00 | 024 | 75229258 |
| | CONSIDER TRICO INTERCOMPANY RATIONALIZATION STEPS AND TAX ADVICE ON THE SAME FROM A&M (1.2); REVIEW AND COMMENT ON DRAFT SUMMARY OF TRICO INTERCOMPANY STEPS AND TAX (0.7); DISCUSS TRICO RATIONALIZATION STEPS WITH J. NEW (0.6). | | | | |
| 12/11/25 | Weatherill, Thomas | 0.30 | 513.00 | 024 | 75245276 |
| | LIAISE INTERNALLY (0.1) AND WITH CLIENT (0.1) AND R. TENT (0.1) RE: EMPLOYMENT AGREEMENT. | | | | |
| 12/11/25 | Sin, Jacky | 0.90 | 1,552.50 | 024 | 75271792 |
| | DISCUSSION WITH H. ONG ON FINDINGS AS REGARDS TO AIRTEX HK'S DE-REGISTRATION (0.3); REVISE SUMMARY NOTE AND FINDINGS (0.5); DISCUSS REVISIONS WITH W. WANG (0.1). | | | | |
| 12/11/25 | Baker, Andrew | 1.30 | 2,223.00 | 024 | 75238564 |
| | INTERNAL CALL RE GOVERNANCE CS AND FOLLOW-ON ACTIONS (0.5); EMAILS TO LENDER COUNSEL RE CS WAIVER (0.4); REVIEW COMPANY QUERIES RE FINANCING (0.4). | | | | |
| 12/11/25 | Varvariuk, Nika | 3.30 | 4,422.00 | 024 | 75230509 |
| | INTERNAL CATCH-UP AND CONFER WITH D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM AND HORIZON UBS SECURITY WORKSTREAM (0.7); REVIEW WEIL GERMANY'S UPDATED MARK-UP OF THE GERMAN IP ASSIGNMENT AGREEMENT (0.3); REVIEW REVISED POLISH SHARE PLEDGE AGREEMENT AND PREPARE COMMENTS (1.0); EMAIL TO POLISH COUNSEL RE: POLISH SHARE PLEDGE AGREEMENT (0.1); EMAIL TO SIGNATURE REQUEST TEAM OF THE COMPANY RE: KYC DOCUMENTS (0.1); EMAIL TO DELOITTE POLAND RE: KYC (0.1); UPDATE ULTINON POLISH SECURITY AND HORIZON UBS SECURITY WORKSTREAM TRACKERS (0.3); CALL WITH GIBSON DUNN RE: GOVERNANCE (0.4); EMAILS TO R. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SHROUDER RE: NOTARIZATION OF THE KYC DOCUMENTS (0.3). | | | | |
| 12/11/25 | Husic, Melina | 1.50 | 1,005.00 | 024 | 75229950 |
| | LEGAL ANALYSIS OF IMPLICATIONS OF GERMAN INSOLVENCY PROCEEDINGS OF PLASTICS ENTITIES (0.4); LEGAL REVIEW OF REQUIREMENTS FOR STATUTORY ACCOUNTS FOR ULTINON (0.7); LEGAL ANALYSIS OF PLASTICS IMMEDIATE PAYMENT REQUEST TO TRICO BELGIUM (0.4). | | | | |
| 12/11/25 | Ng, Connie | 1.80 | 2,808.00 | 024 | 75228163 |
| | INTERNAL DISCUSSION WITH J. SIN AND W. WANG ON CHRONOLOGY OF EVENTS AND DEREGISTRATION PROCESS (.2); REVIEW RELEVANT MATERIALS (1.0); REVIEW EMAIL TO LONDON RE SAME (.6). | | | | |
| 12/11/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 75236254 |
| | ATTEND TO POST-CLOSING ITEMS. | | | | |
| 12/11/25 | McLachlan, Kyle | 5.50 | 8,882.50 | 024 | 75236649 |
| | REVIEW CORRESPONDENCE (.5); CORRESPONDENCE WITH A&M (.2); PREPARE AGENDA FOR CALL WITH M. SCOTT AND R. TENT (.3); CORRESPONDENCE WITH TEAM RE: SOUTH AFRICAN ENTITIES (.7); CORRESPONDENCE WITH A&M RE: SOUTH AFRICAN ENTITIES (.3); REVIEW AND AMEND DRAFT ADVISOR ENGAGEMENT LETTER (2.0); CORRESPONDENCE WITH A. FLIMAN RE: STATUS OF D&O INSURANCE (.2); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (.3); CORRESPONDENCE WITH A. FRANCIS (.1); CORRESPONDENCE WITH ASHURST (.5); CORRESPONDENCE WITH UBS AND WHITE AND CASE (.4). | | | | |
| 12/11/25 | Leggiero, Angeline | 1.80 | 2,619.00 | 024 | 75253209 |
| | CORRESPONDENCE WITH COMPANY RE MEXICAN LEASE ISSUES (.3); CORRESPONDENCE WITH COMPANY, REAL ESTATE TEAM AND J. GEORGE RE MEXICAN LEASE GUARANTOR ISSUES (1.3); CALL WITH J. GEORGE RE SAME (.2). | | | | |
| 12/11/25 | Murdoch, Ian | 0.10 | 107.00 | 024 | 75247909 |
| | SECURITY TRACKER UPDATES. | | | | |
| 12/11/25 | Simon, Dennis | 0.30 | 201.00 | 024 | 75228384 |
| | COORDINATE WITH A. HASS REGARDING CHANGES TO THE MANAGING DIRECTORS AT THE LEVEL OF THE GERMAN HORIZON GROUP ENTITIES. | | | | |
| 12/11/25 | Brady, Elizabeth | 6.40 | 8,576.00 | 024 | 75241850 |
| | CONTINUE DRAFTING AMENDMENTS TO THE KP CONSULTING CONTRACT AND IT CONFIGURATION AGREEMENT. | | | | |
| 12/11/25 | Wang, Willa | 7.20 | 9,972.00 | 024 | 75303231 |
| | EMAIL J. SIN RE REVISED DRAFT EMAIL TO O. SMITH RE FINDINGS ON FURTHER INVESTIGATION INTO AIRTEX HK'S DE-REGISTRATION PROCESS (.5); FURTHER REVISE DRAFT EMAIL PER J. SIN'S COMMENTS (1.0); EMAIL J. SIN RE SAME (.6); CONSIDER J. SIN'S COMMENTS ON THE DRAFT EMAIL AND REVISE DRAFT EMAIL TO H. ONG (1.2); CONFER WITH L. NG TO OBTAIN ACCLIME SECRETARIES LIMITED'S FILINGS (.3); REVIEW ACCLIME SECRETARIES LIMITED'S FILINGS (.4); EMAIL J. SIN AND C. NG RE SAME (.4); PREPARE FOR AND DISCUSS WITH J. SIN AND C. NG RE REVISED DRAFT EMAIL TO O. SMITH RE AIRTEX HK'S DE-REGISTRATION PROCESS (.4); FURTHER REVISE DRAFT EMAIL RE SAME (1.3); EMAIL C. NG RE SAME (.3); FINALIZE EMAIL TO O. SMITH RE SAME (.8). | | | | |
| 12/11/25 | Bajania, Nisha D. | 1.10 | 1,402.50 | 024 | 75233854 |
| | CONFER WITH AUS COUNSEL RE: THAI AND MALAY PLEDGES AND SECURITY DOCUMENTATION (.2); REVIEW GER SECURITY DOCUMENTATION (.3); COORDINATE ON DUTCH KYC REQUIREMENTS (.2); REVIEW DUTCH COUNSEL QUESTIONS AND COORDINATE WITH LONDON BANKING ON PROPOSED ANSWERS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Smith, Oliver | 8.00 | 7,360.00 | 024 | 75232229 |

TRICO ROMANIA - LIAISE WITH A&M RE TAX TREATMENT AND PROPOSAL TO ASSIGN AND SET-OFF TRICO BELGIUM RECEIVABLES (0.5); LIAISE INTERNALLY RE SAME (0.5); FINALIZE DOCUMENTATION (0.5); BRIEF S. KUMAR ON TRANSACTIONS (1.0); AIRTEX SILO - REVIEW MATERIALS FROM A&M AND UPDATE INTERNAL DECK (0.5) AND LIAISE INTERNALLY AND WITH A&M RE SAME (0.5); LIAISE WITH WEIL HK RE AIRTEX HK (0.5); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND DRAFT RESPONSES TO UNICREDIT AND BBVA (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Ng, Ching Luk Burton | 0.60 | 225.00 | 024 | 75260792 |

CONFER WITH W. WANG RE: COMPANY SEARCHES AND SEND RESULTS TO W. WANG.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Maples, Jamie | 1.70 | 3,995.00 | 024 | 75234422 |

CONFER INTERNALLY RE ONSET/HORIZON (0.8); CONFER INTERNALLY AND WITH THIRD PARTY ADVISORS RE FINANCING (0.5); EMAILS RE TRICO BRAZIL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Lee, Justin D. | 0.60 | 1,230.00 | 024 | 75234528 |

EMAIL CORRESPONDENCE WITH W&C INTERNALLY AND WITH ADVISORS RE: UBS PROPOSAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Eiden, Matthias | 2.90 | 3,929.50 | 024 | 75241253 |

REVIEW TRICO – PLASTICS DISPUTE RE: RECIPROCAL DELIVERIES AND ANALYSIS OF INSOLVENCY SITUATION (1.2); TEAMS MEETING RE: TRICO ASSIGNMENT AND SET-OFF TRANSACTION STRUCTURE (.5); TEAMS MEETING WITH ALVAREZ & MARSAL RE: RELEASE OF TRUCKS AT PLASTICS (.5); DRAFT SHAREHOLDER RESOLUTION FOR WESTFALIA RE: ASSIGNMENT AND SET-OFF TRANSACTION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Zimmermann, Thomas | 2.80 | 3,710.00 | 024 | 75243613 |

REVIEW GERMAN SECURITY AND ASSET TRANSFER ISSUES (1.5); REVIEW GERMAN SECURITY AGREEMENTS AND RELATED ASSET INFORMATION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Puech Routier, Cesar | 1.50 | 1,732.50 | 024 | 75260275 |

CALL WITH UK TEAM RE: CORPORATE AUTHORIZATIONS ON TRICO ROMANIA (0.7); CALL WITH CORPORATE TEAM IN FRANCE AND REVIEW OF CORPORATE DOCUMENTS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Sin, Jacky | 0.20 | 345.00 | 024 | 75271824 |

RESPOND TO CORRESPONDENCE TO W. WANG ON FOLLOW-UP QUERY TO AIRTEX DE-REGISTRATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Baker, Andrew | 3.50 | 5,985.00 | 024 | 75238568 |

EMAIL TO LENDERS RE DUTCH SECURITY (0.5); EMAIL INTERNALLY RE POLISH REGISTER CS (0.2); REVIEW COMPANY QUERIES RE HISTORIC FINANCING AND EMAILING IN RESPECT OF THE SAME (2.1); INTERNAL EMAIL RE WAIVER (0.4); INTERNAL UPDATE CALLS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Husic, Melina | 2.40 | 1,608.00 | 024 | 75247467 |

TELEPHONE CONVERSATION WITH A&M RE: LINDEN PLASTICS GMBH'S IMMEDIATE PAYMENT REQUEST (.5); LEGAL ANALYSIS OF IMPLICATIONS OF LINDEN PLASTICS GMBH'S IMMEDIATE PAYMENT REQUEST (1.4); REVIEW SHAREHOLDER RESOLUTION FOR HORIZON RE: TRICO ROMANIA (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Headley, Dumani | 5.50 | 5,060.00 | 024 | 75246245 |

UPDATE POLISH AND HORIZON WORKSTREAM TRACKERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 75236241 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TO UBS POST-CLOSING. | | | | |
| 12/12/25 | McLachlan, Kyle | 6.60 | 10,659.00 | 024 | 75236648 |

REVIEW CORRESPONDENCE (.5); CORRESPONDENCE RE: AGENDA FOR CALL WITH M. SCOTT AND R. TENT (.2); CORRESPONDENCE WITH A&M (.5); REVIEW AND AMEND OF DRAFT BOARD OBSERVER LETTER (1.7); PREPARE FOR AND ATTEND CALL WITH M. SCOTT, R. TENT AND A&M (1.0); CONFER RUPERT BALFE RE: ACTION ITEMS (.4); CORRESPONDENCE WITH T. PALISI (.1); REVIEW AND CORRESPONDENCE RE: A. FRANCIS DIRECTOR QUESTIONNAIRE AND SALES PROPOSALS (1.5); PREPARE WORKSTREAMS UPDATE FOR J. DAVIDSON (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Murdoch, Ian | 0.80 | 856.00 | 024 | 75248122 |

SECURITY TRACKER UPDATES (.5); CORRESPONDENCE WITH N. BAJANIA AND K. PACOLI ON STATUS OF SECURITY FOR ROW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Watson, Craig | 3.10 | 5,006.50 | 024 | 75274622 |

DRAFT AMENDS TO TRICO BELGIUM LETTER AND SEND TO COMPANIES HOUSE, AS WELL AS WIDER DISTRIBUTION TO STAKEHOLDERS (0.5); CORRESPONDENCE WITH SANTANDER ON TRICO BRASIL (0.3); REVIEW TRICO BELGIUM ONSET DOCUMENTATION (0.8); EMAILS TO US TEAM ON TRICO BELGIUM AND ONSET (0.4); EMAILS TO WEIL TEAM ON ONSET SITE VISITS AND REVIEW RELEVANT DOCUMENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Palisi, Thomas | 0.90 | 1,246.50 | 024 | 75255237 |

CALL WITH C. MOFFATT (A&M) RE: PAYMENT OF NON-US LOCAL COUNSEL (0.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.3); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.2); CORRESPONDENCE WITH SOUTH AFRICAN LOCAL COUNSEL RE: KYC (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Lavergne, Louis-Clement | 0.70 | 514.50 | 024 | 75245479 |

MEETING ON TRICO EUROPE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Kruizinga, Chris | 0.60 | 804.00 | 024 | 75243910 |

REVIEW BK CORPORATE DOCUMENT UPLOADS AND EMAIL ON THE SAME TO K. MCLACHLAND AND H. LI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Simon, Dennis | 1.50 | 1,005.00 | 024 | 75260414 |

COORDINATE REGARDING THE STATUS OF THE CORPORATE GOVERNANCE CHANGES AT THE LEVEL OF VARIOUS GERMAN GROUP ENTITIES (.5); DRAFT RULES OF PROCEDURES FOR THE MANAGING DIRECTORS OF GERMAN HORIZON ENTITIES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Nouailles, Alexandre | 1.40 | 826.00 | 024 | 75229272 |

SEND EMAILS TO M. DOGBEVI AND C. PUECH-ROUTIER FOR THE ASSIGNMENT AND SET-OFF PROPOSAL AND TAKE INTO ACCOUNT EMAILS RELATED TO THE CONTEMPLATED OPERATIONS (.4); CALL RE: TRICO EUROPE - ASSIGNMENT AND SET-OFF PROPOSAL (.5); CHECK OF THE NAME OF THE PARTIES AND THE RELEVANT SIGNATORIES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Wang, Willa | 1.80 | 2,493.00 | 024 | 75303353 |

EMAIL O. SMITH RE AIRTEX HK'S DE-REGISTRATION PROCESS (.5); EMAIL J. SIN AND C. NG RE J. NEW'S HYPOTHESIS (.5); REVISE DRAFT EMAIL TO J. NEW RE EXECUTION ISSUES (.3); EMAIL J. NEW RE SAME (.2); EMAIL COMPANY SECRETARY FOR ULTINON MOTION HONG KONG CO. LIMITED RE ORIGINAL REQUIREMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Bajania, Nisha D. | 3.30 | 4,207.50 | 024 | 75233853 |

REVIEW AUS COUNSEL QUESTIONS ON SHARE PLEDGES AND REVERT (.6); COORDINATE WITH LONDON BANKING RE: AUS COUNSEL HANDING THAI AND MALAY WORK STREAMS AND ANSWER THAI AND MALAY QUESTIONS (.6); REVIEW COMMENTS ON MOVE ABLE MORTGAGE AGREEMENT (.7); UPDATE TRACKER FOR ALL JURISDICTIONS (.6); REVIEW DUTCH PLEDGE SHARE QUESTIONS AND COORDINATE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROPOSED RESPONSES (.8). | | | | |
| 12/12/25 | Hass, Amalie | 0.50 | 670.00 | 024 | 75242016 |
| | EMAIL TO LONDON CORPORATE (I. WINGRAD) WITH RESPECT TO SECURITY AGREEMENT FOR CEQUENT NETHERLANDS HOLDING BV. | | | | |
| 12/12/25 | Smith, Oliver | 6.80 | 6,256.00 | 024 | 75233390 |
| | AIRTEX SILO - LIAISE INTERNALLY AND WITH A&M RE AIRTEX MATERIALS (0.5); LIAISE WITH WEIL HK RE AIRTEX HK (0.5); TRICO ROMANIA - LIAISE WITH A&M RE TAX TREATMENT AND PROPOSAL TO ASSIGN AND SET-OFF TRICO BELGIUM RECEIVABLES (0.5); LIAISE INTERNALLY RE SAME (0.5); INSTRUCT LOCAL COUNSEL TO PREPARE CORPORATE AUTHORIZATIONS (1.5); REVIEW CORPORATE AUTHORITIES (0.5); ATTEND CALL WITH DIP LENDER ADVISERS ON FUTURE OF ROMANIA SSC (0.8); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND DRAFT RESPONSES TO UNICREDIT AND BBVA (1.0). | | | | |
| 12/12/25 | Willis, Liam | 1.80 | 1,116.00 | 024 | 75238636 |
| | CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM RE: TRICO, HORIZON, ULTINON AND OTHER SILO UPDATES (0.3); REVIEW AND COLLATE LONDON RESTRUCTURING TEAM COMMENTS, PRODUCE UPDATED WORKSTREAM TRACKER, PRODUCE DOCUMENT PACK AND CIRCULATE TO J. DAVIDSON (1.5). | | | | |
| 12/12/25 | Okada, Tyler | 0.40 | 150.00 | 024 | 75275829 |
| | CONDUCT RESEARCH RE: PRECEDENT CHAPTER 11 PETITIONS FOR N. MCCABE. | | | | |
| 12/12/25 | Balfe, Rupert | 2.80 | 1,736.00 | 024 | 75232884 |
| | ATTEND AND NOTING CALL WITH FBG RE: LIQUIDITY AND VARIOUS CORPORATE/COMMERCIAL MATTERS (1.1); DRAFT CALL NOTE OF THE SAME, INCLUDING TARGETED FOLLOW-UPS AND ANALYSIS OF DISCUSSIONS THAT OCCURRED (0.9); DRAFT AMENDMENTS TO HORIZON BOARD OBSERVER LETTER (0.8). | | | | |
| 12/13/25 | Pacoli, Katharine | 0.10 | 127.50 | 024 | 75241281 |
| | ATTEND TO UBS POST-CLOSING ITEMS. | | | | |
| 12/13/25 | McLachlan, Kyle | 0.40 | 646.00 | 024 | 75236639 |
| | REVIEW CORRESPONDENCE (.1); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (.1); CORRESPONDENCE WITH UBS AND WHITE& CASE TEAMS (.1); CORRESPONDENCE WITH A&M TEAM (.1). | | | | |
| 12/14/25 | Maples, Jamie | 0.30 | 705.00 | 024 | 75243775 |
| | CONFER INTERNALLY AND WITH A&M RE CORRESPONDENCE RE TRICO LIMITED. | | | | |
| 12/14/25 | Eiden, Matthias | 0.30 | 406.50 | 024 | 75241254 |
| | REVIEW ASSIGNMENT AND SET-OFF DOCUMENTS. | | | | |
| 12/14/25 | McLachlan, Kyle | 0.40 | 646.00 | 024 | 75241434 |
| | REVIEW CORRESPONDENCE (.1); CORRESPONDENCE WITH ASHURST (.2); CORRESPONDENCE WITH J. DAVIDSON RE: REQUEST FROM A&M (.1). | | | | |
| 12/14/25 | Matoussi, Josef N. | 0.20 | 134.00 | 024 | 75260440 |
| | EMAIL CORRESPONDENCE WITH WEIL UK RE: GERMAN DELIVERABLES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Bajania, Nisha D. | 0.70 | 892.50 | 024 | 75282426 |
| | RESPOND TO ALL LOCAL COUNSEL QUESTIONS FOR DUTCH SECURITY (.4); UPDATE TRACKER (.3). | | | | |
| 12/14/25 | Smith, Oliver | 1.00 | 920.00 | 024 | 75243424 |
| | TRICO ROMANIA - ASSIGNMENT AND SET OFF OF TRICO BELGIUM RECEIVABLES - INSTRUCT LOCAL COUNSEL TO PREPARE CORPORATE AUTHORIZATIONS AND SIGNOFF ON TRANSACTION DOCUMENTS. | | | | |
| 12/15/25 | Lawford, Mark | 1.40 | 3,290.00 | 024 | 75258842 |
| | CALL WITH KINSTELLAR AND A&M RE TRICO ROMANIA (0.9). EMAILS WITH WEIL AND A&M REGARDING ROW AND PARTICULARLY ROMANIA FILING (0.5). | | | | |
| 12/15/25 | Maples, Jamie | 1.30 | 3,055.00 | 024 | 75346905 |
| | CONFER INTERNALLY RE CONTENTIOUS MATTERS (0.3); CONFER INTERNALLY RE SITE VISIT REQUESTS (0.3); EMAILS RE FINANCING MATTERS (0.4); EMAILS RE STAT ACCOUNTS (0.3). | | | | |
| 12/15/25 | Lee, Justin D. | 0.50 | 1,025.00 | 024 | 75259258 |
| | EMAIL CORRESPONDENCE INTERNALLY RE: UBS / HORIZON FINANCING AND REMAINING CP'S / CS'S. | | | | |
| 12/15/25 | Mastoras, Thomas | 0.80 | 1,596.00 | 024 | 75257067 |
| | CORRESPONDENCE REGARDING NON-DEBTOR SUBSIDIARIES. | | | | |
| 12/15/25 | Wilkinson, Andrew J. | 1.90 | 4,465.00 | 024 | 75301811 |
| | NON-US JURISDICTIONS RECURRING CALL (0.5); REVIEW LETTER TO GIBSON (0.4); LIAISE WITH J. DAVIDSON REGARDING ROW WORKSTREAMS (1.0). | | | | |
| 12/15/25 | Eiden, Matthias | 3.40 | 4,607.00 | 024 | 75272130 |
| | TEAMS MEETING WITH A&M RE: TRICO/PLASTICS DISCUSSION (.5); COMMENTS TO LANGUAGE RE: UMB/ONSET TRANSACTIONS AND RELEVANCE FOR FINANCIAL STATEMENTS OF ULTINON (.2); TEAMS MEETING WITH A&M AND WIESELHUBER RE: ULTINON - S6 WORK STREAM (.5); REVIEW METEOR GMBH SHAREHOLDER STRUCTURE AND WHETHER IT FORMS PART OF FBG PERIMETER (.2); ANALYSIS OF TRICO BELGIUM VS. LINDEN SITUATION AND SET OFF / PAYMENT REGIME (1.4); DRAFT WEEKLY UPDATE SLIDE RE: DEVELOPMENTS AT PLASTICS AND COFO IN LOCAL INSOLVENCIES FOR SPECIAL COMMITTEE MEETING (.6). | | | | |
| 12/15/25 | Davidson, Jenny | 1.00 | 2,350.00 | 024 | 75281329 |
| | TRICO - WEIL INTERNAL WIP MEETING ON TRICO, AIRTEX AND FRAM WORK STREAMS (.5); GENERAL - WEIL INTERNAL WIP MEETING ON X-SILO ROW WORK STREAMS (.5). | | | | |
| 12/15/25 | Noël, Nicola | 1.10 | 2,585.00 | 024 | 75282438 |
| | CALL WITH ALVAREZ REGARDING GERMAN S6 OPINION (0.7); DISCUSSIONS RE ONGOING FUNDING REQUIREMENTS (0.4). | | | | |
| 12/15/25 | Zimmermann, Thomas | 1.80 | 2,385.00 | 024 | 75264510 |
| | REVIEW GERMAN SECURITY ISSUES IN CONNECTION WITH ASSET TRANSFERS. | | | | |
| 12/15/25 | Nichols, Evan T. | 2.10 | 3,622.50 | 024 | 75269709 |
| | CALL WITH UBS RE: COVENANTS (1.1); PREPARE FOR CALL WITH UBS (.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH UK RESTRUCTURING AND LOCAL COUNSEL RE: INCREMENTAL FUNDING (.6). | | | | |
| 12/15/25 | Weatherill, Thomas | 0.80 | 1,368.00 | 024 | 75288647 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CERTAIN EMPLOYMENT AGREEMENT (0.3) AND LIAISE INTERNALLY (0.3) AND WITH A&M (0.2) RE: SAME. | | | | |
| 12/15/25 | Sin, Jacky | 0.20 | 345.00 | 024 | 75271752 |
| | CORRESPONDENCES WITH W. WANG ON NEXT COURSE OF ACTION WITH ACCLIME TO DETERMINE TIMELINE OF AIRTEX HK'S DE-REGISTRATION. | | | | |
| 12/15/25 | Baker, Andrew | 1.10 | 1,881.00 | 024 | 75259153 |
| | CALL RE S6 WORKSTREAM (0.5); INTERNAL CALL RE DUTCH SECURITY AND EMAIL TO S&C RE SAME (0.5); INTERNAL EMAIL RE SECURITY SUMMARY (0.1). | | | | |
| 12/15/25 | Varvariuk, Nika | 3.60 | 4,824.00 | 024 | 75260842 |
| | EMAIL TO SIGNATURE REQUEST TEAM RE: KYC DOCUMENTS (0.1); EMAILS TO DELOITTE POLAND RE: KYC (0.2); INTERNAL CATCH-UP WITH AND SUPERVISE D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM AND HORIZON UBS SECURITY WORKSTREAM (1.0); EMAIL TO ASHURST RE: THAI AND MALAYSIAN HORIZON SECURITY WORKSREAM (0.2); EMAILS TO THE POLISH COUNSEL RE: POLISH CONFIRMATION STATEMENT, RATIFICATION OF THE TRANSACTIONS BY THE SUPERVISORY BOARD AND THE POLISH CAPACITY LO (0.4); REVIEW POLISH CONFIRMATION STATEMENT (0.3); INTERNAL DISCUSSIONS RE: POLISH CONFIRMATION STATEMENT (0.8); CALL WITH S. STEPINSKI AT RZM RE: POLISH CONFIRMATION STATEMENT (0.2); REVIEW REDACTED FACTORING AGREEMENTS (0.3); EMAIL TO THE GERMAN COUNSEL RE: REDACTED FACTORING AGREEMENTS (0.1). | | | | |
| 12/15/25 | Cohan, Teddy | 0.10 | 151.00 | 024 | 75266269 |
| | CORRESPOND WITH WEIL TEAM RE: TRICO ROMANIA FILING. | | | | |
| 12/15/25 | Dagley, Elena | 2.80 | 3,752.00 | 024 | 75363423 |
| | DIP QUERY FROM LONDON RESTRUCTURING (0.3); POLISH CONFIRMATION STATEMENT AND GOVERNANCE DISCUSSION WITH LONDON FIN (1.0); DUTCH PERFECTION EMAILS WITH LOYENS AND LONDON FIN (0.8); DUTCH PERFECTION EMAILS WITH GERMANY/LONDON FIN (0.7). | | | | |
| 12/15/25 | Husic, Melina | 1.20 | 804.00 | 024 | 75247061 |
| | DRAFT E-MAIL TO COFO GERMANYS INSOLVENCY ADMINISTRATOR (.2); DRAFT SPECIAL COMMITTEE UPDATE FILE RE: GERMAN INSOLVENCY PROCEEDINGS (.6); LEGAL ANALYSIS OF GERMAN INSOLVENCY FILINGS OF FBG ENTITIES (.4). | | | | |
| 12/15/25 | Headley, Dumani | 3.00 | 2,760.00 | 024 | 75302973 |
| | UPDATE HORIZON AND POLISH WORKSTREAM TRACKER (1.1); INTERNAL MEETING WITH J. LEE AND N. VARVARIUK (0.4); FOLLOW UP WITH WEIL GERMANY AND KINSTELLAR TO CHASE THEIR COUNTERPARTS FOR COMMENTS ON THEIR SECURITY DOCUMENTS (0.5); LIAISE WITH US TEAM ON DUTCH RESOLUTIONS REVIEW (0.4); LIAISE WITH E. DAGLEY ON EFFICIENT PROCESS FOR PROGRESSING POLISH CONFIRMATORY STATEMENT (0.6). | | | | |
| 12/15/25 | Pacoli, Katharine | 0.70 | 892.50 | 024 | 75306259 |
| | ATTEND TO UBS POST-CLOSING. | | | | |
| 12/15/25 | McLachlan, Kyle | 9.90 | 15,988.50 | 024 | 75302227 |
| | REVIEW CORRESPONDENCE (.5); CORRESPONDENCE WITH A&M RE: INDIAN SUBSIDIARIES (.3); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (.4); ATTEND CALL WITH A&M (.5); ATTEND INTERNAL TEAM CALL REGARDING WORKSTREAMS (.5); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM RE: PREVIOUS LOCAL COUNSEL INPUT (.9); CONFER WITH J. DAVIDSON RE: AGENDA FOR UBS CALL (.2); CORRESPONDENCE WITH N. BAJANIA RE: DIP CREDIT AGREEMENT (.2); CALL WITH I. WINGRAD TO ALIGN ON POAS (.2); PREPARE AGENDA AND SLIDES CONTAINING TALKING POINTS FOR CALL WITH UBS (3.2); CONFER WITH J. DAVIDSON RE: CALL WITH UBS (.4); CORRESPONDENCE WITH ASHURST (.3) ATTEND CALL WITH UBS, A&M, WHITE AND CASE, FTI AND ASHURST (1.2); CORRESPONDENCE WITH M. SCOTT ON UBS CALL AND BOARD OBSERVER LETTER (.6); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH D. HEADLEY RE: REVIEW OF CORPORATE AUTHORIZATIONS (.3); CORRESPONDENCE WITH CAC (.2). | | | | |
| 12/15/25 | Mick, Hans-Christian | 1.30 | 1,313.00 | 024 | 75260375 |
| | EMAIL EXCHANGE WITH WEIL NEW YORK AND WHITE & CASE RE: TIMING AND NEXT STEPS FOR GERMAN SECURITY FOR UBS FINANCING. | | | | |
| 12/15/25 | Wingrad, Isobel | 1.30 | 1,742.00 | 024 | 75287064 |
| | CALL WITH HL/KM/AH ON POAS FOR HORIZON AND ULTINON SILOS (0.5); UPDATE IGSA (0.8). | | | | |
| 12/15/25 | Leggiero, Angeline | 0.20 | 291.00 | 024 | 75310372 |
| | CORRESPONDENCE WITH M&A AND COMPANY RE NON-DEBTOR SIGNATORY FOR LEASE. | | | | |
| 12/15/25 | Murdoch, Ian | 2.50 | 2,675.00 | 024 | 75302736 |
| | CORRESPONDENCE WITH ROW A&M TEAM RE: SHARE PLEDGES (.5); CORRESPONDENCE WITH VARIOUS LOCAL COUNSELS KEEPING TRACK OF STATUS OF LOCAL DOCUMENTS (1.2); CALLS WITH WEIL LONDON RE: COMMENTS TO ROW GOVERNANCE DOCS (.3); REVIEW LOCAL COUNSEL DRAFT DOCUMENTS FOR SECURITY UNDER UBS (.5). | | | | |
| 12/15/25 | Watson, Craig | 3.20 | 5,168.00 | 024 | 75274150 |
| | CALL WITH O. SMITH ON TRICO BELGIUM AND LIQUIDATION ANALYSIS (0.4); REVIEW TRICO BELGIUM GUARANTY (0.3); DRAFT EMAIL TO FBG MANAGEMENT ON STONETURN SITE VISITS (0.7); EMAIL TO US TEAMS ON US SITE VISITS (0.6); EMAIL COMPANIES HOUSE RESPONSE TO AUDITORS (0.3); REVIEW LIQUIDATION ANALYSIS EMAIL FROM J. DAVIDSON (0.4); REVIEW FURTHER FBG EMAILS AND UPDATES (0.3); CALL WITH J. DAVIDSON ON UMB/ONSET AND LIQUIDATION ANALYSIS (0.2). | | | | |
| 12/15/25 | Johnson, Will | 0.90 | 1,453.50 | 024 | 75305881 |
| | ATTEND CROSS-SILO CALL WITH J. DAVIDSON AND J. NEW AND DISCUSSING WITH I. WINGRAD RE SAME (0.5); FINALIZE DOCUMENTS FOR TRICO ROMANIA ASSIGNMENT/SET-OFFS (0.4). | | | | |
| 12/15/25 | Matoussi, Josef N. | 2.70 | 1,809.00 | 024 | 75260357 |
| | ANALYZE SECURITY TRANSFER ASSET INFORMATION PROVIDED FOR WESTFALIA-AUTOMOTIVE GMBH (2.4); EMAIL CORRESPONDENCE WITH THE COMPANY RE: ASSET INFORMATION FOR SECURITY TRANSFER (.3). | | | | |
| 12/15/25 | Brady, Elizabeth | 1.20 | 1,608.00 | 024 | 75305318 |
| | DISCUSS IT CONFIGURATION AGREEMENT WITH F. MEUNIER AT A&M (.8); LIAISE WITH A&M REGARDING IT CONFIGURATION AGREEMENT AND KP CONSULTING AGREEMENTS (.4). | | | | |
| 12/15/25 | Lee, Jessica | 0.50 | 670.00 | 024 | 75281599 |
| | REVIEW EMAILS RE UBS ADDITIONAL COLLATERAL FROM LOCAL COUNSEL / W&C. | | | | |
| 12/15/25 | Nouailles, Alexandre | 0.10 | 59.00 | 024 | 75242014 |
| | FOLLOW-UP EMAIL TO KNOW IF SIARR BILL TO AGA (FRENCH LEGAL FORMALIST) HAS BEEN PAID. | | | | |
| 12/15/25 | Wang, Willa | 5.90 | 8,171.50 | 024 | 75303301 |
| | DISCUSS WITH J. SIN RE OUTREACH TO AIRTEX HK'S TAX REPRESENTATIVE (ACCLIME) (.2); EMAIL J. SIN RE SAME (.3); PREPARE A LIST OF QUESTIONS FOR ACCLIME (1.6); PREPARE DRAFT EMAIL TO ACCLIME (.5); EMAIL J. SIN AND J. NEW RE OUTREACH TO ACCLIME (.3); EMAIL AIRTEX HK'S COMPANY SECRETARY RE OUTREACH TO ACCLIME (.2); EMAIL ACCLIME TO SCHEDULE A MEETING WITH WEIL HK (.2); CONDUCT RESEARCH ON SHAREHOLDERS' LIMITED LIABILITY UNDER HONG KONG LAW (2.6). | | | | |
| 12/15/25 | Bajania, Nisha D. | 3.50 | 4,462.50 | 024 | 75259856 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DUTCH QUESTIONS (.3); CONFER WITH TEAM RE: PROPOSED ANSWERS (.2); CONFER WITH TEAM RE: NEXT STEPS ON HORIZON SILO (.3); REVIEW THAI AND MALAY PLEDGE AGREEMENTS AND DRAFT CORRESPONDENCE WITH ASHURST ON NEXT STEPS (.8); REVIEW DIP DOCUMENTS FOR QUESTIONS POSED BY UK RESTRUCTURING TEAM (.4); REVIEW BANK ACCOUNT QUESTION FROM LONDON CORP AND CONFER WITH TEAM (.6); UPDATE TRACKER AND SEND TO TEAM FOR REVIEW (.6); CONFER WITH LONDON RESTRUCTURING RE: GOVERNANCE UPDATES (.3).

| 12/15/25 | Hass, Amalie | 2.50 | 3,350.00 | 024 | 75305583 |

CORRESPONDENCE WITH LONDON CORPORATE AND LONDON RESTRUCTURING WITH RESPECT TO POAS ACROSS THE GROUP (2.0); EMAIL TO WEIL US (N. BAJANIA, K. PACOLI AND E. NICHOLS) REGARDING SECURITY AGREEMENT FOR CEQUENT NERHERLANDS HOLDING BV (.5).

| 12/15/25 | Smith, Oliver | 9.50 | 8,740.00 | 024 | 75276336 |

TRICO ROMANIA - LIAISE WITH A&M RE TAX TREATMENT AND PROPOSAL TO ASSIGN AND SET-OFF TRICO BELGIUM RECEIVABLES (0.5), LIAISE INTERNALLY RE SAME (0.5), FINALIZE AND EXECUTE CORPORATE AUTHORITIES AND ASSIGNMENT AND SEND-OFF DOCUMENTS INTERNALLY, WITH A&M, LOCAL COUNSEL AND SIGNATORY (3.0); UPDATE SPECIAL COMMITTEE, DIP AND UCC (2.0); AIRTEX SILO - ATTEND WORKING SESSION WITH COMPANY AND A&M (1.0); LIAISE WITH WEIL HK RE AIRTEX HK (0.5); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); ANALYZE OUTSTANDING ISSUES RE TRICO BELGIUM - AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME (1.0).

| 12/15/25 | Godley, Francesca | 7.50 | 4,650.00 | 024 | 75302392 |

EMAIL ASHURST AUSTRALIA RE: STATUS OF INVOICE PAYMENT (0.5); EMAIL LOCAL COUNSEL FOR THEIR WIP UPDATES FOR THE PREVIOUS WEEK (0.3); ATTEND TRICO WEEKLY UPDATE MEETING (0.5); COMPILE EV DOCUMENTS FOR TRICO ROMANIA'S INSOLVENCY FILING (4.0); EMAIL S. TRAORE RE: UPDATED US DO SLATE (0.2); DRAFT EMAIL TO ROMANIAN COUNSEL ON STATUS OF CERTAIN TRICO ROMANIA INSOLVENCY FILING DOCUMENTS (0.6); EMAIL T. PALISI ON STATUS OF ROMANIAN COUNSEL INVOICE PAYMENT (0.2); DRAFT EMAIL WITH SIGNING INSTRUCTIONS FOR EXECUTION OF TRICO ROMANIA INSOLVENCY FILING DOCUMENTS (0.5); CIRCULATE DIAL-IN FOR ANTITRUST/FDI CALL (0.2); ATTEND INTERNAL LONDON RESTRUCTURING CALL ON POA DOCUMENTS (0.5).

| 12/16/25 | Lawford, Mark | 0.10 | 235.00 | 024 | 75270471 |

EMAILS A&M AND WEIL RE ROMANIA.

| 12/16/25 | Maples, Jamie | 1.10 | 2,585.00 | 024 | 75346904 |

CONFER INTERNALLY AND WITH ADVISORS RE FINANCING MATTERS (0.6); CONFER WITH ASHURST RE GARRETT MATTER (0.1); EMAILS RE TRICO BELGIUM (0.2); EMAILS RE STAT ACCOUNTS (0.2).

| 12/16/25 | Eiden, Matthias | 0.50 | 677.50 | 024 | 75272343 |

TELEPHONE CONVERSATION WITH VOLKER BÖHM RE: TRICO BELGIUM SITUATION AND E-MAIL TO RENE MASSON.

| 12/16/25 | Davidson, Jenny | 0.30 | 705.00 | 024 | 75281402 |

GENERAL - CALL RE D&O COVER EXTENSION.

| 12/16/25 | Zimmermann, Thomas | 2.80 | 3,710.00 | 024 | 75273834 |

REVIEW GERMAN SECURITY INFORMATION AND ASSET TRANSFER DOCUMENTS (1.3); DRAFT GERMAN CAPACITY OPINION (1.5).

| 12/16/25 | Nichols, Evan T. | 1.70 | 2,932.50 | 024 | 75283895 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS POST-CLOSING (1.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M AND UK WEIL TEAM RE: UBS UPSIZE (.6).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/25 | Weatherill, Thomas | 1.10 | 1,881.00 | 024 | 75288587 |

LIAISE INTERNALLY (0.1), WITH A&M (0.1) AND R. TENT (0.9) RE CERTAIN EMPLOYMENT AGREEMENT.

| 12/16/25 | Varvariuk, Nika | 0.30 | 402.00 | 024 | 75296350 |

CALL WITH ASHURST RE: THAI AND MALAYSIAN SECURITY (0.1); EMAIL TO DELOITTE POLAND RE: KYC (0.1); EMAIL TO THE POLISH COUNSEL RE: RATIFICATION OF THE FIRST AMENDMENT (0.1).

| 12/16/25 | Dagley, Elena | 0.50 | 670.00 | 024 | 75363504 |

DUTCH PERFECTION EMAILS WITH S&C.

| 12/16/25 | McLachlan, Kyle | 8.10 | 13,081.50 | 024 | 75302212 |

REVIEW AND AMEND DRAFT CORPORATE AUTHORIZATIONS IN CONNECTION WITH UBS FINANCING (2.3); REVIEW DIRECTOR QUESTIONNAIRE FOR A. FRANCIS (.3); CORRESPONDENCE WITH NY RESTRUCTURING TEAM RE: DIRECTOR QUESTIONNAIRE (.2); CORRESPONDENCE WITH A. FLIMAN RE: STATUS OF D&O INSURANCE (.2); CORRESPONDENCE WITH J. DAVIDSON RE: REVIEW OF DUTCH CORPORATE AUTHORIZATIONS (.4); CALL WITH L. MORGAN AT A&M (.2); CONFER WITH I. MURDOCH RE: REVIEW OF CORPORATE AUTHORIZATIONS (.2); CONFER WITH C. KRUIZINGA RE: EXTENSIONS (.2); CORRESPONDENCE WITH UK FINANCE TEAM RE: REVIEW OF CORPORATE AUTHORIZATIONS (.2); PREPARE STATUS UPDATE ON HORIZON SILO FOR E. NICHOLS AND N. BANJANIA (1.3); CORRESPONDENCE WITH CAC GROUP (.2); CONFER WITH J. DAVIDSON RE: ACTION ITEMS (.4); CORRESPONDENCE WITH LOYENS RE: CORPORATE AUTHORIZATIONS (.3); REVIEW AND AMEND DRAFT NOTARIAL DEED FOR LUXCO (1.4); CORRESPONDENCE WITH ASHURST RE: SHARE FILE (.3).

| 12/16/25 | Mick, Hans-Christian | 0.30 | 303.00 | 024 | 75273551 |

TELEPHONE CONVERSATION WITH A. JOOST OF WHITE & CASE RE: CLOSING OF DEUTSCHE BANK ACCOUNT OF WESTFALIA-AUTOMOTIVE GMBH.

| 12/16/25 | Murdoch, Ian | 1.50 | 1,605.00 | 024 | 75302734 |

ROW CORRESPONDENCE WITH LOCAL COUNSELS (.7); REVIEW LOCAL COUNSEL SECURITY DOCUMENTATION (.3); COLLABORATION WITH LOCAL COUNSEL TO KEEP TRACK OF UPCOMING SECURITY DEADLINES (.5).

| 12/16/25 | Watson, Craig | 2.90 | 4,683.50 | 024 | 75274146 |

DRAFT SUMMARY ON CONTENTIOUS MATTERS FOR J. DAVIDSON.

| 12/16/25 | Palisi, Thomas | 2.20 | 3,047.00 | 024 | 75316391 |

PHONE CALL WITH ROMANIAN LOCAL COUNSEL RE: LOCAL INSOLVENCY PROCEEDING (0.2); CORRESPONDENCE WITH ROMANIAN COUNSEL RE: SAME (0.2); CORRESPONDENCE WITH A&M TEAM RE: LOCAL COUNSEL PAYMENTS (0.8); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.7); CORRESPONDENCE WITH COMPANY RE: KYC REQUIREMENTS (0.3).

| 12/16/25 | Brady, Elizabeth | 0.40 | 536.00 | 024 | 75305324 |

REVIEW A&MS CHANGES TO IT CONFIGURATION AGREEMENT.

| 12/16/25 | Wang, Willa | 0.20 | 277.00 | 024 | 75303237 |

EMAIL AIRTEX HK'S TAX REPRESENTATIVE (ACCLIME) RE MEETING ARRANGEMENT.

| 12/16/25 | Bajania, Nisha D. | 2.70 | 3,442.50 | 024 | 75282218 |

REVIEW QUESTIONS FROM AUS TEAM RE: THAI AND MALAYSIAN PLEDGES AND REVERT WITH WRITTEN RESPONSES RE: NEXT STEPS (.6); REVIEW DUTCH PLEDGE QUESTIONS AND CONFER WITH A&M (.2); REVIEW RESPONSES FROM WEIL GERMANY RE: WEIL RESPONSES AND REVERT (.4); REVIEW RESPONSES

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FROM W&C RE: ROMANIAN SECURITY (.2); REVIEW PLEDGE SHARE AGREEMENT FROM THAI AND MALAYSIA (.2); REVIEW WEIL GERMANY SECURITY DOCUMENTATION (.3); REVIEW DUTCH QUESTIONS AND DRAFT RESPONSES (.8). | | | | |
| 12/16/25 | Hass, Amalie | 0.50 | 670.00 | 024 | 75305685 |
| | CORRESPOND WITH LONDON CORPORATE (I. WINGRAD) REGARDING POA. | | | | |
| 12/16/25 | Smith, Oliver | 2.50 | 2,300.00 | 024 | 75276441 |
| | TRICO ROMANIA INSOLVENCY FILING - LIAISE WITH A&M AND LOCAL COUNSEL ON STATUS OF IMPENDING INSOLVENCY PROCEEDINGS AND LIAISE INTERNALLY RE SAME (1.0); EXECUTE AND COMPILE CORPORATE AUTHORITIES AND ASSIGNMENT AND SET-OFF DOCUMENTS INTERNALLY, WITH A&M, LOCAL COUNSEL AND SIGNATORY (1.5). | | | | |
| 12/16/25 | Godley, Francesca | 2.00 | 1,240.00 | 024 | 75302385 |
| | COMPILE FINAL EV DOCUMENTS FOR TRICO ROMANIA FILING. | | | | |
| 12/16/25 | Vyas, Dhru | 4.80 | 2,976.00 | 024 | 75305246 |
| | CALCULATE TOTAL ASSET VALUE OF TRICO. | | | | |
| 12/17/25 | Jagersberger, Barbara | 1.60 | 2,336.00 | 024 | 75280619 |
| | REVIEW AND COMMENTS ON DRAFT LEGAL OPINION (1.0); REVIEW AND COMMENTS ON OPINION DOCUMENTS (.6). | | | | |
| 12/17/25 | Maples, Jamie | 1.20 | 2,820.00 | 024 | 75346753 |
| | CONFER INTERNALLY AND WITH CLIENT AND OTHERS RE REQUESTED SITE VISITS (0.5); CONFER INTERNALLY AND WITH ASHURST RE GARRETT MATTER (0.2); CONFER INTERNALLY RE SECURITY / NOTICES (0.3); CONFER WITH A&M RE STAT ACCOUNTS (0.2). | | | | |
| 12/17/25 | Mastoras, Thomas | 0.50 | 997.50 | 024 | 75280882 |
| | CORRESPONDENCE REGARDING NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 12/17/25 | Eiden, Matthias | 0.40 | 542.00 | 024 | 75305112 |
| | ANALYSIS OF TRICO SITUATION VIS-À-VIS PLASTICS AND VARIOUS E-MAILS WITH RENE MASSON THERETO. | | | | |
| 12/17/25 | Zimmermann, Thomas | 3.30 | 4,372.50 | 024 | 75281078 |
| | REVIEW GERMAN SECURITY ASSET INFORMATION AND SECURITY AGREEMENTS. | | | | |
| 12/17/25 | Sin, Jacky | 0.60 | 1,035.00 | 024 | 75271493 |
| | TELEPHONE MEETING WITH E. LEUNG OF ACCLIME TO OBTAIN INFORMATION ON AIRTEX HK DE-REGISTRATION PROCESS, TIMING AND KEY CONTACTS AT FIRST BRANDS TO PURSUE FOLLOW-UPS (0.4); DISCUSS RESULT OF MEETING WITH W. WANG AND REVIEW INTERNAL CORRESPONDENCE SUMMARIZING THE CALL (0.2). | | | | |
| 12/17/25 | Baker, Andrew | 0.20 | 342.00 | 024 | 75283010 |
| | INTERNAL EMAIL AND EMAILS TO S&C AND GDC RE CS EXTENSION. | | | | |
| 12/17/25 | Varvariuk, Nika | 1.80 | 2,412.00 | 024 | 75296310 |
| | EMAIL TO THE POLISH COUNSEL RE SUPERVISORY BOARD RESOLUTIONS (0.1); INTERNAL DISCUSSIONS RE SAME (0.3); REVIEW REVISED POLISH SHARE PLEDGE AND ASSETS PLEDGE AGREEMENTS AND PREPARE COMMENTS (1.1); EMAILS TO THE POLISH COUNSEL RE POLISH ASSETS PLEDGE AND SHARE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLEDGE AGREEMENTS (0.3). | | | | |
| 12/17/25 | Dagley, Elena | 0.50 | 670.00 | 024 | 75363459 |

DUTCH PERFECTION STEP EMAILS WITH LOYENS (0.2); EMAILS WITH LONDON FIN RE POLISH SECURITY (0.2); EMAILS WITH LONDON FIN RE FORBEARANCE (0.1).

| 12/17/25 | McLachlan, Kyle | 8.20 | 13,243.00 | 024 | 75302255 |

REVIEW CORRESPONDENCE (.5); CORRESPONDENCE WITH ASHURST (.1); CONFER AND CORRESPONDENCE WITH I. WINGRAD ON POAS (.5); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (.4); ATTEND INTERNAL MEETING WITH TEAM TO DISCUSS APPROACH TO POWERS OF ATTORNEY (.6); ATTEND CALL WITH WHITE & CASE AND A&M (.5); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (.4); DRAFT CORRESPONDENCE TO M. SCOTT ON ACTION ITEMS (1.9); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM RE: LATEST STATUS OF TRICO ROMANIA AND UPDATE TO LENDERS (.5); CORRESPONDENCE WITH A&M ON POAS (.2); CORRESPONDENCE WITH WHITE & CASE TEAM (.5); CORRESPONDENCE WITH A. FLIMAN AND J. DAVIDSON RE: D&O POLICIES (.5); CORRESPONDENCE WITH CAC TEAM (.2); CORRESPONDENCE WITH BK GROUP (.2); CORRESPONDENCE WITH WEIL PARIS TEAM RE: SETTLEMENT AGREEMENT (.2); CORRESPONDENCE WITH US FINANCE TEAM RE: DIP CREDIT AGREEMENT (.3); CORRESPONDENCE WITH LOYENS (.2); CORRESPONDENCE WITH J, DAVIDSON RE: NOTARIAL DEED (.1); CORRESPONDENCE WITH F. GODLEY RE: ACTION ITEMS (.4).

| 12/17/25 | Mick, Hans-Christian | 1.30 | 1,313.00 | 024 | 75280335 |

EMAIL EXCHANGE WITH WEIL NEW YORK AND WHITE & CASE RE: COMMENTS TO GERMAN SECURITY DOCUMENTS (.8); UPDATE TO DRAFT CAPACITY OPINION (.5).

| 12/17/25 | Murdoch, Ian | 2.10 | 2,247.00 | 024 | 75302678 |

CORRESPONDENCE WITH LOCAL COUNSEL ON STATUS OF SECURITY DOCS FOR UBS (.7); REVIEW LIEN SEARCHES FOR EVOLUTION DEBTORS FOR RESTRUCTURING (1.0); REVIEW LOCAL COUNSEL SECURITY DOCUMENTS (.4).

| 12/17/25 | Matoussi, Josef N. | 0.40 | 268.00 | 024 | 75280406 |

EMAIL CORRESPONDENCE WITH WEIL UK AND WEIL US REGARDING CLOSING.

| 12/17/25 | Brady, Elizabeth | 0.80 | 1,072.00 | 024 | 75305179 |

CONSIDER A&M QUERY REGARDING ULTINON MOTION AND NOVARES CHANGE OF CONTROL (.5); LIAISE INTERNALLY RE CHANGE OF CONTROL QUERY (.3).

| 12/17/25 | Wang, Willa | 1.60 | 2,216.00 | 024 | 75303352 |

ATTEND DISCUSSION WITH AIRTEX HK'S TAX REPRESENTATIVE (ACCLIME) RE DE-REGISTRATION PROCESS (.3); PREPARE MEETING NOTES (.4); PREPARE DRAFT UPDATE EMAIL TO WEIL LONDON (.4); DISCUSS WITH J. SIN RE SAME (.2); EMAIL J. SIN THE DRAFT UPDATE (.3).

| 12/17/25 | Bajania, Nisha D. | 5.00 | 6,375.00 | 024 | 75282128 |

RESPOND TO ALL LOCAL COUNSEL QUESTIONS FOR DUTCH SECURITY (.4); UPDATE TRACKER (.3); REVIEW QUESTIONS FROM W&C RE: ROMANIAN EXCLUDED ASSETS AND REVERT (.4); ATTEND TEAM CATCH UP MEETING (.4); ATTEND CATCH UP CALL AMONGST WEIL AND W&C AND SUMMARIZE NOTES (1.4); CONFER WITH WEIL GERMANY RE: GERMAN SECURITY UPDATES (.3); DRAFT CORRESPONDENCE TO WEIL GERMANY RE: INCREMENTAL UPDATE AND GERMAN SECURITY UPDATES (.2); REVIEW CARNABY PURCHASE AGREEMENT FOR LIST OF EXCLUDED ASSETS (.7); REVIEW DIP DOCUMENTS AND DRAFT RESPONSES FOR UK RESTRUCTURING TEAM (.7); REVIEW LIEN SEARCHES AND SEND TO RESTRUCTURING TEAM AS REQUESTED (.2).

| 12/17/25 | Smith, Oliver | 6.00 | 5,520.00 | 024 | 75276454 |

TRICO ROMANIA INSOLVENCY FILING - LIAISE WITH A&M AND LOCAL COUNSEL ON STATUS OF IMPENDING INSOLVENCY PROCEEDINGS AND LIAISE INTERNALLY RE SAME (1.0); EXECUTE AND COMPILE CORPORATE AUTHORITIES AND ASSIGNMENT AND SET-OFF DOCUMENTS INTERNALLY, WITH

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

A&M, LOCAL COUNSEL AND SIGNATORY (0.2); UPDATE WEIL US AND STAKEHOLDERS IN ULTINON AND HORIZON SILOS (0.3); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (1.0); REVIEW A&M PREPARED TRICO EUROPE BUDGET (1.0); ANALYZE OUTSTANDING ISSUES RE TRICO EUROPE - ONSET, AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND DRAFT RESPONSES TO UNICREDIT AND BBVA (1.0); AIRTEX SILO - LIAISE INTERNALLY AND WITH A&M RE OUTSTANDING WORKSTREAMS (0.8); LIAISE WITH WEIL HK RE AIRTEX HK (0.2).

| 12/17/25 | Godley, Francesca | 6.30 | 3,906.00 | 024 | 75302507 |
|----------|-------------------|------|----------|-----|----------|

PREPARE TRICO / FMP SALES PROCESS FOLDER IN IMANAGE AND UPLOAD DOCUMENTS (0.6); FOLLOW-UP WITH LOCAL COUNSEL FOR THEIR WIP UPDATES (1.0); RESCHEDULE ANTITRUST/FDI CALL (0.5); COMPILE TRICO ROMANIA INSOLVENCY FILING DOCUMENTS (1.0); TRANSLATE BBVA REQUEST (0.2); PREPARE ZIP FOLDER OF ALL DIRECTOR RESIGNATIONS (1.0); LIAISE WITH LONDON CORPORATE AND RESTRUCTURING TEAMS ON CREATING SKELETON POA RESOLUTIONS (1.5); CONFIRM NAME CHANGE OF TRICO RO S.R.L. (0.5).

| 12/18/25 | Fishley, Barry | 0.50 | 1,175.00 | 024 | 75288897 |
|----------|----------------|------|----------|-----|----------|

REVIEW E. BRADY'S DRAFT EMAILS RE SAP CONTRACT AND DISCUSS SAME WITH HER.

| 12/18/25 | Maples, Jamie | 0.80 | 1,880.00 | 024 | 75346861 |
|----------|---------------|------|----------|-----|----------|

EMAILS RE FINANCING (0.3); EMAILS RE NOVARES (0.3); EMAILS RE TRICO BELGIUM (0.2).

| 12/18/25 | Eiden, Matthias | 0.30 | 406.50 | 024 | 75305053 |
|----------|-----------------|------|--------|-----|----------|

E-MAIL TO VOLKER BÖHM, PLASTIC GROUP RE: MUTUAL OFFSETTING OF OUTSTANDING ACCOUNTS WITH TRICO.

| 12/18/25 | Zimmermann, Thomas | 2.90 | 3,842.50 | 024 | 75288791 |
|----------|--------------------|------|----------|-----|----------|

REVIEW GERMAN SECURITY AGREEMENTS AND FINANCING INCREASE ISSUES.

| 12/18/25 | Nichols, Evan T. | 3.20 | 5,520.00 | 024 | 75296180 |
|----------|------------------|------|----------|-----|----------|

REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS POST-CLOSING (2.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M AND UK WEIL TEAM RE: UBS UPSIZE (1.1).

| 12/18/25 | Sin, Jacky | 0.40 | 690.00 | 024 | 75326517 |
|----------|------------|------|--------|-----|----------|

REVIEW AND REVISE SUMMARY NOTE PREPARED BY W. WANG ON DISCUSSION WITH ACCLIME ON PROCESS FOR DE-REGISTRATION OF AIRTEX HK.

| 12/18/25 | Chambers, Lucy | 0.30 | 513.00 | 024 | 75280595 |
|----------|----------------|------|--------|-----|----------|

CALL WITH J. DAVIDSON TO DISCUSS CURRENT STATUS OF PROCESS, SALES PROCESS AND NEXT STEPS WITH A&M TEAM.

| 12/18/25 | Baker, Andrew | 0.10 | 171.00 | 024 | 75326873 |
|----------|---------------|------|--------|-----|----------|

EMAIL TO S&C AND GDC TEAMS RE CS.

| 12/18/25 | Varvariuk, Nika | 1.50 | 2,010.00 | 024 | 75296704 |
|----------|-----------------|------|----------|-----|----------|

EMAILS TO DELOITTE POLAND RE: KYC (0.3); EMAIL TO CLIFFORD CHANCE POLAND RE: POLISH SUPERVISORY BOARD 2024 RESOLUTIONS (0.1); CATCH-UP WITH D. HEADLEY AND J. LEE RE: HORIZON UBS WORKSTREAM AND SUPERVISE D. HEADLEY RE: SAME (0.4); EMAILS TO RZM RE: COMPOSITION OF BOARDS OF THE POLISH COMPANY AND ASSETS PLEDGE AND SHARE PLEDGE AGREEMENTS (0.4); EMAILS TO THE DUTCH COUNSEL RE: KYC (0.2); EMAIL TO THE SIGNATURE REQUEST TEAM OF THE COMPANY RE: KYC (0.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Dagley, Elena | 1.00 | 1,340.00 | 024 | 75363438 |

EMAILS WITH LONDON RESTRUCTURING RE POLISH GOVERNANCE (0.1); DISCUSSION WITH LONDON FIN RE POLISH SECURITY (0.9).

| 12/18/25 | McLachlan, Kyle | 11.80 | 19,057.00 | 024 | 75302270 |
|----------|----------------|-------|-----------|-----|----------|

CORRESPONDENCE WITH A&M TEAM (.2); ATTEND CALL WITH M. SCOTT, J. DAVIDSON AND A&M TEAM (.5); REVIEW AND AMEND MINUTES OF CALL WITH M. SCOTT FOR LUXCOS (1.6); CONFER WITH R. BALFE RE: REVIEW OF DRAFT MINUTES (.2); CONFER WITH J. DAVIDSON RE: ACTION ITEMS (.3); CONFER WITH F. GODLEY RE: DEFINITIONS FOR GOVERNANCE SIDE DEED (.3); CORRESPONDENCE WITH I. WINGRAD RE: POAS AND DRAFT RESOLUTIONS (.5); CORRESPONDENCE WITH LOYENS RE: DRAFT NOTARIAL DEED (.3); CONFER WITH C. WATSON RE: NOVARES INVOICE (.3); CORRESPONDENCE WITH C. WATSON RE: NOVARES INVOICE (.2); CORRESPONDENCE WITH A. FLIMAN RE: D&O POLICY (.2); REVIEW AND AMEND DRAFT NOTARIAL DEED TO INCORPORATE COMMENTS FROM J. DAVIDSON (.4); CORRESPONDENCE WITH M. SCOTT (.5); CORRESPONDENCE WITH LOYENS ON GOVERNANCE MATERIALS (.2); CORRESPONDENCE WITH A. FRANCIS (.2); PREPARE DRAFT POAS (3.2); CONFER WITH F. GODLEY RE: DRAFT RESOLUTIONS (.5); CORRESPONDENCE WITH WEIL PARIS TEAM RE: REVIEW OF POAS (.4); CORRESPONDENCE WITH CAC TEAM RE: D&O POLICIES (.4); REVIEW AND AMEND DRAFT RESOLUTIONS FOR CHANGE OF DIRECTORS (1.4).

| 12/18/25 | Mick, Hans-Christian | 3.30 | 3,333.00 | 024 | 75288604 |
|----------|---------------------|------|----------|-----|----------|

EMAIL WITH SUMMARY TO WEIL NEW YORK AND WEIL LONDON RE: OPEN ISSUES AND DELIVERABLES FOR GERMAN SECURITY RE HORIZON (1.0); TELEPHONE CONVERSATION WITH N. BAJANIA RE: EXCLUDED ASSETS GERMANY (.3); FURTHER UPDATE TO DRAFT GERMAN SECURITY AGREEMENTS RE: HORIZON PROVIDED BY WHITE & CASE (2.0).

| 12/18/25 | Wingrad, Isobel | 0.40 | 536.00 | 024 | 75287106 |
|----------|----------------|------|---------|-----|----------|

DRAFT REVOCATION OF POAS LANGUAGE FOR ROW ENTITIES.

| 12/18/25 | Leggiero, Angeline | 0.30 | 436.50 | 024 | 75315284 |
|----------|-------------------|------|---------|-----|----------|

CORRESPONDENCE TO COMPANY RE LEASE GUARANTOR ISSUES.

| 12/18/25 | Murdoch, Ian | 1.80 | 1,926.00 | 024 | 75302853 |
|----------|--------------|------|----------|-----|----------|

COORDINATION WITH LOCAL COUNSEL ON UBS SECURITY DOCUMENTATION (.7); COORDINATION WITH LOCAL COUNSEL ON THIRD AMENDMENT DOCUMENTATION (.3); REVIEW LOCAL COUNSEL DRAFTS (.2); COORDINATION WITH RESTRUCTURING ON DILIGENCE QUESTIONS (.6).

| 12/18/25 | Watson, Craig | 2.30 | 3,714.50 | 024 | 75325401 |
|----------|---------------|------|----------|-----|----------|

ANALYSIS OF A&M EMAIL AND FINDINGS ON TRICO BELGIUM ONSET ASSETS (0.8); CALL WITH A&M TO CLARIFY FINDINGS (0.5); DRAFT UPDATE TO WEIL TEAM ON TRICO BELGIUM ONSET ANALYSIS (0.6); DISCUSSION WITH K. MCCLENNAN AND REVIEW NOVARES INVOICE DOCUMENTS AND CORRESPONDENCE (0.4).

| 12/18/25 | Brady, Elizabeth | 2.50 | 3,350.00 | 024 | 75305405 |
|----------|-----------------|------|----------|-----|----------|

REVIEW AND CONSIDER SAP NOVARES CONTRACT.

| 12/18/25 | Nouailles, Alexandre | 2.00 | 1,180.00 | 024 | 75280123 |
|----------|---------------------|------|----------|-----|----------|

REVIEW SETTLEMENT AGREEMENT (FROM FRENCH LAW PERSPECTIVE) (1.0); TRANSLATE POWER OF ATTORNEY (1.0).

| 12/18/25 | Wang, Willa | 1.00 | 1,385.00 | 024 | 75303318 |
|----------|-------------|------|----------|-----|----------|

FINALIZE DRAFT UPDATE TO WEIL LONDON RE AIRTEX HK'S DE-REGISTRATION PROCESS PER J. SIN'S COMMENTS (.6); EMAIL J. NEW RE SAME (.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Bajania, Nisha D. | 5.10 | 6,502.50 | 024 | 75303895 |

RESPOND TO ALL LOCAL COUNSEL QUESTIONS FOR DUTCH SECURITY (.4); UPDATE TRACKER (.3); REVIEW FORBEARANCE TERMS AND DRAFT CORRESPONDENCE TO WEIL GERMANY RE: QUESTIONS ON GERMAN SECURITY DOCUMENTATION (.7); CONFER WITH WEIL GERMANY RE: CARNABY PURCHASE AGREEMENT (.2); CONFER WITH ASSOCIATE RE: GERMAN SECURITY QUESTIONS (.1); DRAFT CORRESPONDENCE TO GERMAN SECURITY FOLLOW-UP QUESTIONS (.2); REVIEW ROMANIAN SECURITY QUESTIONS AND DRAFT CORRESPONDENCE (.3); CONFER WITH TEAM RE: AMENDMENT UPDATE AND DRAFT CORRESPONDENCE TO ALL LOCAL COUNSELS RE: SIGNATURE EXECUTION AND AMENDMENT (.6); REVIEW RECORDS FOR SIGNATORY FOR ALL DELIVERABLES (.3); DRAFT CORRESPONDENCE TO ASHURST RE: ADDRESS FOR SECURED PARTIES (.1); CONFER WITH TEAM RE: SIGNATORIES FOR ALL CLOSING DELIVERABLES (.2); DRAFT CORRESPONDENCE TO UPDATE LOCAL COUNSEL ON SUMMARY OF STATUS OF AMENDMENT (.3); REVIEW CARNABY PURCHASE AGREEMENT AND LIST OUT ASSETS TO BE EXCLUDED FOR A&M TEAM (.4); CONFER WITH A&M TEAM RE: FMV OF EXCLUDED ASSETS (.2); REVIEW DUTCH QUESTIONS RE: DUTCH PLEDGE SHARES AND CONFER WITH TEAM (.3); PREPARE SIGNATURE PAGE FOR HORIZON SIGNATORIES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Smith, Oliver | 4.70 | 4,324.00 | 024 | 75300698 |

AIRTEX SILO - LIAISE INTERNALLY AND WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); LIAISE WITH WEIL HK RE AIRTEX HK (0.2); TRICO ROMANIA INSOLVENCY FILING - LIAISE WITH A&M AND LOCAL COUNSEL ON STATUS OF IMPENDING INSOLVENCY PROCEEDINGS AND LIAISE INTERNALLY RE SAME (0.5); LIAISE WITH WEIL US, ROMANIAN COUNSEL, A&M AND COMPANY RE PROCESS FOR EXECUTING AGREEMENTS POST-FILING (1.0); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); REVIEW A&M PREPARE TRICO EUROPE BUDGET AND BOARD PRESENTATION (1.0); ANALYZE OUTSTANDING ISSUES RE TRICO EUROPE - ONSET, AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND DRAFT RESPONSES TO UNICREDIT AND BBVA (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Godley, Francesca | 8.20 | 5,084.00 | 024 | 75302435 |

ORGANIZE TRICO EUROPE BOARD CALL (1.5); SEND UPDATE TO A. GEROGALLAS AND T. PALISI ON LOCAL COUNSEL WIP UPDATE (0.5); SAVE DOWN TRICO ROMANIA NOTICES OF SETT-OFF/ASSIGNMENT (0.2); DRAFT DEFINITIONS TO INCLUDE IN GUARANTEE SIDE DEED (1.0); DRAFT RESOLUTIONS FOR HORIZON GOVERNANCE CHANGES AND POA REVOCATIONS (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Fishley, Barry | 1.50 | 3,525.00 | 024 | 75306894 |

REVIEW IT CONFIG MARK UP (.8); ISSUES LIST (.2); CLIENT CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Lawford, Mark | 1.20 | 2,820.00 | 024 | 75296762 |

CALL WITH A&M AND WEIL RE FUTURE FOR TRICO EUROPE (0.8); TRICO EUROPE BOARD CALL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Maples, Jamie | 0.80 | 1,880.00 | 024 | 75346767 |

EMAILS RE WALBRO (0.2); CONFER INTERNALLY AND WITH CLIENT RE NOVARES (0.2); EMAILS RE FINANCING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Lee, Justin D. | 0.20 | 410.00 | 024 | 75301558 |

EMAIL CORRESPONDENCE INTERNALLY RE UBS INCREMENTAL FUNDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 024 | 75316606 |

ADVISOR CALL RE TRICO EUROPE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Mastoras, Thomas | 0.40 | 798.00 | 024 | 75299350 |

REVIEW DIRECTOR MATERIALS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Cruz, Mariel E. | 0.80 | 1,640.00 | 024 | 75482029 |
| | CALL RE: TRICO EUROPE WITH A&M, LAZARD AND WEIL. | | | | |
| 12/19/25 | Eiden, Matthias | 0.60 | 813.00 | 024 | 75305371 |
| | ANALYSIS OF UPDATE TO TRICO VS. PLASTICS SITUATION AND E-MAIL TO RENE MASSON. | | | | |
| 12/19/25 | Davidson, Jenny | 2.70 | 6,345.00 | 024 | 75317567 |
| | GENERAL - WEEKLY CALL WITH A&M AND R. TENT (.5); TRICO EUROPE - REVIEW BELGIAN AND ITALIAN LAW RESTRUCTURING PROCESSES (.7); CALL WITH WEIL LONDON RESTRUCTURING TEAM ON TRICO EUROPE RESTRUCTURING OPTIONS (.5); CALL WITH COMPANY ADVISERS RE TRICO EUROPE STRATEGIC OPTIONS (1.0). | | | | |
| 12/19/25 | Zimmermann, Thomas | 0.90 | 1,192.50 | 024 | 75304684 |
| | REVIEW LEGAL ISSUES IN CONNECTION WITH EXISTING GERMAN BANK ACCOUNT PLEDGES AND THEIR PRIORITY IN AN ENFORCEMENT EVENT. | | | | |
| 12/19/25 | Nichols, Evan T. | 3.60 | 6,210.00 | 024 | 75309013 |
| | REVIEW DRAFT UBS UPSIZE AMENDMENT AND DRAFT ISSUES LIST ON THE SAME (2.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH W&C AND INTERNAL TEAMS RE: UBS UPSIZE (.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL AND INTERNAL TEAMS RE: POST-CLOSING DELIVERABLES (.6). | | | | |
| 12/19/25 | Kite, Chloe | 0.80 | 1,368.00 | 024 | 75306881 |
| | ATTEND CALL WITH A&M ON IT CONFIGURATION CLONING AND EMAILS WITH E. BRADY RE: SAME. | | | | |
| 12/19/25 | George, Jason | 0.70 | 1,092.00 | 024 | 75302881 |
| | CALL WITH A&M, LAZARD, AND WEIL TEAMS RE: TRICO BUSINESS. | | | | |
| 12/19/25 | Liu, Ting | 0.50 | 780.00 | 024 | 75310978 |
| | CALL WITH A&M RE TRICO EUROPE. | | | | |
| 12/19/25 | Varvariuk, Nika | 1.10 | 1,474.00 | 024 | 75313137 |
| | EMAILS TO THE POLISH COUNSEL RE TRANSLATION OF THE INCUMBENCY CERTIFICATE AND THE SUPERVISORY BOARD RESOLUTIONS AND NEXT STEPS (0.3); EMAILS TO DELOITTE POLAND RE KYC (0.3); REVIEW COMPLETED AML FORM (0.3); EMAILS TO CLIFFORD CHANCE POLAND RE POLISH SUPERVISORY BOARD RESOLUTIONS (0.2). | | | | |
| 12/19/25 | Cohan, Teddy | 0.40 | 604.00 | 024 | 75300260 |
| | CORRESPOND WITH WEIL TEAM RE: TRICO ENGAGEMENT LETTER. | | | | |
| 12/19/25 | Kanoff, Justin | 0.70 | 1,057.00 | 024 | 75472789 |
| | CALL WITH ROW TEAM AND A&M RE: TRICO EUROPE. | | | | |
| 12/19/25 | Dagley, Elena | 0.50 | 670.00 | 024 | 75363450 |
| | EMAILS WITH LONDON FIN RE POLISH SECURITY. | | | | |
| 12/19/25 | Husic, Melina | 2.00 | 1,340.00 | 024 | 75337222 |
| | LEGAL ANALYSIS OF PORTIKUS LEASE AGREEMENT RE: WESTFALIA AUTOMOTIVE GMBH. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | McLachlan, Kyle | 7.90 | 12,758.50 | 024 | 75302278 |

REVIEW CORRESPONDENCE (.5); CALL WITH A. KEMENY AT ASHURST (.1); CORRESPONDENCE WITH J. DAVIDSON AND A. FLIMAN RE: D&O POLICY (.3); CORRESPONDENCE WITH ASHURST (.3); ATTEND CALL WITH TEAM TO DISCUSS CORPORATE ACTION ITEMS AND WORKSTREAMS (.5); CONFER WITH F. GODLEY RE: PREPARATION OF RESOLUTIONS (.5); CALL WITH J. DAVIDSON RE: ACTION ITEMS (.2); PREPARE AGENDA FOR CALL WITH M. SCOTT, R. TENT AND A&M (.3); CORRESPONDENCE WITH A&M (.2); CORRESPONDENCE WITH M. SCOTT RE: POAS (.9); CONFER WITH F. GODLEY RE: UPDATES TO POAS (.5); CORRESPONDENCE WITH US FINANCE TEAM (.4); PREPARE DRAFT RESOLUTIONS FOR GOVERNANCE CHANGES AT HORIZON ENTITIES (2.7); PREPARE WORKSTREAMS UPDATE FOR J. DAVIDSON (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Mick, Hans-Christian | 3.80 | 3,838.00 | 024 | 75305010 |

REVIEW UPDATED ASSET INFORMATION PROVIDED BY COMPANY (1.0); EMAIL EXCHANGE WITH WEIL LONDON RE: HSBC ACCOUNT PLEDGE DOCUMENTATION (0.8); UPDATE TO DRAFT GERMAN SECURITY AGREEMENTS PROVIDED BY WHITE & CASE (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Leggiero, Angeline | 0.20 | 291.00 | 024 | 75315697 |

CORRESPONDENCE TO COMPANY RE LEASE GUARANTOR ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Murdoch, Ian | 4.70 | 5,029.00 | 024 | 75302862 |

SIGNATURE PACKET PREPARATION AND CORRESPONDENCE FOR THIRD AMENDMENT AND SECURITY DOCS FOR ROW (3.0); COORDINATION WITH LOCAL COUNSEL ON STATUS OF DRAFTS FOR SECURITY DOCUMENTATION FOR UBS (1.0); REVIEW LOCAL COUNSEL DRAFTS (.5); INTERNAL WEIL CORRESPONDENCE ON UBS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Williams, Allie | 0.60 | 642.00 | 024 | 75316583 |

ATTEND 12/19 TRICO EUROPE MEETING AND DRAFT MINUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Watson, Craig | 1.00 | 1,615.00 | 024 | 75325379 |

CALL WITH FBG MANAGEMENT ON NOVARES INVOICE (0.6); CALL WITH O. SMITH ON TRICO BELGIUM AND UNICREDIT UPDATE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Palisi, Thomas | 1.50 | 2,077.50 | 024 | 75316442 |

PHONE CALL WITH T. COHAN RE: CORPORATE GOVERNANCE AND RETENTION FOR NON-DEBTOR AND DEBTOR ENTITIES (0.2); CORRESPOND WITH WEIL TEAM RE: PAYMENTS FOR NON-DEBTOR ENTITIES (0.6); ANALYZE ISSUES RE: SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Brady, Elizabeth | 4.80 | 6,432.00 | 024 | 75305203 |

REVIEW IT CONFIGURATION MARK UP SENT BY LUMILEDS (2.0) AND DRAFT ISSUES LIST (2.3); DISCUSS SAP NOVARES CONTRACT WITH A&M (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Bajania, Nisha D. | 6.80 | 8,670.00 | 024 | 75303893 |

REVIEW ALL WORK STREAM UPDATES AND RESPOND ACCORDINGLY TO ALL LOCAL COUNSEL (.8); TRACK ALL DOCUMENTATION RE: POST-CLOSING DELIVERABLES AND SECURITY AND CREATE PUNCH LIST (.2); PREPARE DOCUMENTS FOR EXECUTION (.2); DRAFT OFFICER'S CERTIFICATE (.1); CONFER WITH TEAM RE: OBTAINING SIGNATURES AND SEND OUT PACKETS FROM RELEVANT LOCAL COUNSEL (.3); DRAFT CORRESPONDENCE TO ROMANIAN AND LUX COUNSEL RE: STATUS UPDATE ON DOCUMENTS AND SIGNATORIES (.5); REVIEW ALL SIGNATURE PAGES FOR THAI, ROMANIA, GERMANY, LUX, MALAYSIA AND AUSTRALIAN COUNSEL AND DRAFT/REVIEW CORRESPONDENCE FOR SIGNATORIES (1.8); REVIEW THAI PLEDGE DOCUMENTS AND CONFIRM SIGN OFF FROM SIGNATORIES (.3); REVIEW LUX DOCUMENTS AND CONFIRM SIGN OFF (.2); DRAFT PUNCH LIST FOR TEAM (.5); DRAFT BORROWING NOTICE (.1); CONFER WITH ROMANIAN COUNSEL ON SECURITY AGREEMENT FINALIZATIONS (.2); DRAFT CORRESPONDENCE WITH CLIENT REGARDING ALL WET-INK SIGNATURES FOR GERMAN AND ROMANIAN COUNSEL (.8); REVIEW WORKSTREAMS FOR ALL LOCAL JURISDICTIONS AND CREATE LIST OF OUTSTANDING ITEMS FOR EACH JURISDICTION (.8).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Smith, Oliver | 7.00 | 6,440.00 | 024 | 75300695 |

TRICO ROMANIA INSOLVENCY FILING - LIAISE WITH A&M AND LOCAL COUNSEL ON STATUS OF IMPENDING INSOLVENCY PROCEEDINGS AND LIAISE INTERNALLY RE SAME (0.5); LIAISE WITH WEIL US, ROMANIAN COUNSEL, A&M AND COMPANY RE PROCESS FOR EXECUTING AGREEMENTS POST-FILING (0.5); TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS (0.5); LIAISE WITH A&M RE OUTSTANDING WORKSTREAMS (0.5); REVIEW A&M PREPARED TRICO EUROPE BUDGET AND BOARD PRESENTATION (1.0); ANALYZE OUTSTANDING ISSUES RE TRICO EUROPE - ONSET, AUDITOR/WORKS COUNCIL/GUARANTEE AND UNPAID SUPPLIER INVOICES AND LIAISE WITH COMPANY, INTERNALLY AND WITH A&M RE SAME AND DRAFT RESPONSES TO UNICREDIT AND BBVA (0.3); ORGANIZE AND ATTEND TRICO EUROPE BOARD MEETING (1.0); ATTEND WIDER A&M, LAZARD AND WEIL ADVISER CALL ON FUTURE OF TRICO EUROPE (1.0); AIRTEX SILO - LIAISE INTERNALLY AND WITH A&M RE OUTSTANDING WORKSTREAMS, INCLUDING AMOUNTS OUTSTANDING UNDER BBVA ROW BANK ACCOUNTS (1.5); LIAISE WITH WEIL HK RE AIRTEX HK (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Godley, Francesca | 3.30 | 2,046.00 | 024 | 75302449 |

PREPARE ATTENDEE LIST FOR TRICO EUROPE BOARD MEETING (0.5); RESCHEDULE TRICO EUROPE BOARD MEETING (1.0); FORWARD S. KUMAR'S DATA CARD (0.2); PRINT TEMPLATE DIRECTOR REPLACEMENT RESOLUTIONS (0.3); SEND EMAIL TO LOCAL COUNSEL ON STATUS OF WORKSTREAMS (0.7); COMPILE WEEKLY WORKSTREAMS TRACKER AND SEND TO J. DAVIDSON (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Nizarali, Sarah | 1.50 | 930.00 | 024 | 75300447 |

RESEARCH BOARD RESOLUTIONS FOR POAS (1.0); MEETING WITH RESTRUCTURING ON CORPORATE MATTERS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | Nichols, Evan T. | 2.50 | 4,312.50 | 024 | 75308956 |

REVIEW DRAFT UBS UPSIZE AMENDMENT AND DRAFT ISSUES LIST ON THE SAME (1.5); ATTEND TO CORRESPONDENCE WITH W&C AND INTERNAL TEAMS RE: UBS UPSIZE (.7); ATTEND TO CORRESPONDENCE WITH LOCAL COUNSEL AND INTERNAL TEAMS RE: POST-CLOSING DELIVERABLES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | McLachlan, Kyle | 0.40 | 646.00 | 024 | 75301332 |

REVIEW CORRESPONDENCE (.1); CORRESPONDENCE WITH WEIL GERMANY RE: SIGNATORIES FOR HORIZON GROUP (.2); CORRESPONDENCE WITH J. DAVIDSON RE: GOVERNANCE SIDE DEED FOR AUSTRALIAN SUBSIDIARIES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | Mick, Hans-Christian | 1.10 | 1,111.00 | 024 | 75305008 |

REVIEW ACCOUNT PLEDGE DOCUMENTATION HSBC AND UBS (0.3); TELEPHONE CONVERSATION WITH J. DAVIDSON OF WEIL LONDON RE: HSBC AND UBS ACCOUNT PLEDGE DOCUMENTATION AND POSSIBLE DEFENSES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | Leggiero, Angeline | 0.20 | 291.00 | 024 | 75339342 |

CORRESPONDENCE WITH A&M RE NON-DEBTOR LEASE GUARANTOR ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | Murdoch, Ian | 2.30 | 2,461.00 | 024 | 75302810 |

CORRESPONDENCE WITH LOCAL COUNSELS ON STATUS OF SECURITY DOCUMENTS AND PREPARATION FOR THIRD AMENDMENT CLOSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | Watson, Craig | 0.80 | 1,292.00 | 024 | 75325216 |

REVIEW SIIARR FINANCING AND BNP TERMINATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/25 | Brady, Elizabeth | 1.20 | 1,608.00 | 024 | 75305398 |

CONSIDER A&M ADVICE REGARDING IT CONFIGURATION (.6); COORDINATE MEETING (.2) AND ENGAGE DUTCH COUNSEL TO REVIEW IT CONFIGURATION (.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/25 | Smith, Oliver | 0.50 | 460.00 | 024 | 75300699 |
| | TRICO SILO - LIAISE INTERNALLY ON TRICO WORKSTREAMS AND UPDATE WORKSTREAM TRACKERS. | | | | |
| 12/21/25 | Fishley, Barry | 1.00 | 2,350.00 | 024 | 75306914 |
| | EMAILS TO AND FROM DUTCH COUNSEL RE IT CONFIG. | | | | |
| 12/21/25 | Lawford, Mark | 0.20 | 470.00 | 024 | 75334343 |
| | EMAILS WEIL AND A&M RE ROW ISSUES INCLUDING ROMANIA. | | | | |
| 12/21/25 | Eiden, Matthias | 0.20 | 271.00 | 024 | 75305375 |
| | E-MAIL J. DAVIDSON RE: HSBC VS UBS CONFLICT AND REVIEW PLEDGE AGREEMENT. | | | | |
| 12/21/25 | Nichols, Evan T. | 1.60 | 2,760.00 | 024 | 75309256 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M TEAM RE: UBS TERMS (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH W&C TEAM RE: UBS ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL AND INTERNAL TEAMS RE: POST-CLOSING DELIVERABLES (.6). | | | | |
| 12/21/25 | McLachlan, Kyle | 2.10 | 3,391.50 | 024 | 75304800 |
| | REVIEW CORRESPONDENCE (.3); REVIEW AND AMEND GOVERNANCE SIDE DEED (1.4); CORRESPONDENCE WITH J. DAVIDSON RE: GOVERNANCE SIDE DEED (.2); CORRESPONDENCE WITH ASHURST RE: GOVERNANCE SIDE DEED (.2). | | | | |
| 12/21/25 | Murdoch, Ian | 3.20 | 3,424.00 | 024 | 75339556 |
| | PREPARE SIGNATURE PAGE AND REVIEW SAME (1.2); CORRESPONDENCE WITH ROW TEAMS ON STATUS OF AMENDMENT DOCUMENTATION AND SECURITY DOCS (2.0). | | | | |
| 12/21/25 | Marcellin, Paul | 2.50 | 1,475.00 | 024 | 75305723 |
| | FRENCH LAW ANALYSIS – POTENTIAL RECOURSE BY ULTINON MOTION AGAINST NOVARES. | | | | |
| 12/21/25 | Brady, Elizabeth | 2.50 | 3,350.00 | 024 | 75305399 |
| | CONSIDER DUTCH COUNSEL ADVICE ON THE IT CONFIGURATION AGREEMENT (1.0) AND DRAFT COVER EMAIL CONSIDERING EU DATA ACT IN THIS AGREEMENT (1.0); LIAISE INTERNALLY REGARDING IT CONFIGURATION (.5). | | | | |
| 12/21/25 | Bajania, Nisha D. | 1.40 | 1,785.00 | 024 | 75318128 |
| | REVIEW WRITTEN RESOLUTIONS FOR VARIOUS LOCAL COUNSEL AND PROVIDE FEEDBACK/CONFIRM SIGN OFF (.4); COORDINATE WITH TEAM RE: OPEN ITEMS AND MISSING SIGNATURES (.2); REVIEW CHART SENT BY ASHURST TEAM RE: UPDATES ON ALL DOCUMENTATION AND PROVIDE COMMENTS (.8). | | | | |
| 12/21/25 | Smith, Oliver | 0.50 | 460.00 | 024 | 75302895 |
| | TRICO SILO - ORGANIZE CONTINGENCY PLANNING CALL WITH A&M AND LOCAL COUNSEL. | | | | |
| 12/22/25 | Fishley, Barry | 5.00 | 11,750.00 | 024 | 75319310 |
| | CALL WITH A&M RE IT CONFIGURATION AGREEMENT (1.0); CALL WITH FIELD FISHER (1.0); INTERNAL DISCUSSION ON ISSUES (2.0), EMAILS FROM FRANCOIS (1.0). | | | | |
| 12/22/25 | Lawford, Mark | 0.20 | 470.00 | 024 | 75334362 |
| | EMAILS WEIL AND A&M RE ROW ISSUES INCLUDING ROMANIA. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Maples, Jamie | 1.00 | 2,350.00 | 024 | 75303574 |
| | EMAILS RE STAT ACCOUNTS (0.3); CONFER INTERNALLY AND WITH CLIENT RE NOVARES (0.3); CONFER INTERNALLY RE POINTS RE FINANCING AND CONSIDER SAME (0.4). | | | | |
| 12/22/25 | Wilkinson, Andrew J. | 0.50 | 1,175.00 | 024 | 75326839 |
| | REVIEW WORKING DRAFT OF THE M&A PRESENTATION FOR THE INDEPENDENT DIRECTOR. | | | | |
| 12/22/25 | Eiden, Matthias | 2.00 | 2,710.00 | 024 | 75336691 |
| | LEGAL ANALYSIS OF NEXT STEPS FOR PLASTICS GERMANY 1 GMBH, COORDINATION WITH RECEIVER, NOTARY AND POTENTIAL LIQUIDATOR (0.9); REVIEW PORTIKON LEASE SITUATION AND DRAFT E-MAIL TO A&M (1.1). | | | | |
| 12/22/25 | Davidson, Jenny | 2.40 | 5,640.00 | 024 | 75317659 |
| | CALL WITH R. TENT RE SOUTH AMERICA (PARTIAL) (.3); CALL WITH S. ROTARU RE ULTINON AND HORIZON (.6); CALL WITH R. BAYLEY RE TRICO (.3); CALL WITH C. JOHNSTON RE ACCELERATED SALES STRATEGY (.2); EMAILS DIP ADVISERS (.2); REVIEW AND COMMENT ON HORIZON UBS UPSIZE DOCUMENTATION (.8). | | | | |
| 12/22/25 | Nichols, Evan T. | 5.40 | 9,315.00 | 024 | 75323527 |
| | REVIEW REVISED AMENDMENT DOCUMENTS AND DRAFT ISSUES LISTS (2.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: POST-CLOSING (1.8); COORDINATE AMENDMENT EXECUTION (.7). | | | | |
| 12/22/25 | Weatherill, Thomas | 0.10 | 171.00 | 024 | 75328552 |
| | LIAISE INTERNALLY RE NOVARES EMPLOYEES. | | | | |
| 12/22/25 | Sin, Jacky | 0.20 | 345.00 | 024 | 75326582 |
| | CORRESPONDENCE WITH W. WANG ON COMMUNICATION WITH ACCLIME REGARDING DE-REGISTRATION OF AIRTEX HK AND CHANGES TO AUTHORIZED SIGNATORIES. | | | | |
| 12/22/25 | Kite, Chloe | 9.00 | 15,390.00 | 024 | 75336806 |
| | READ INTO MATTER AND REVIEW DRAFT IT CONFIGURATION AGREEMENT (1.3); ATTEND INTERNAL CALLS (1.0); CALLS WITH CLIENT ON CONFIGURATION AGREEMENT (1.0); PREPARE FOR (INCLUDING EMAILS WITH TEAM ON TALKING POINTS) AND ATTEND CALL WITH FIELDFISHER ON IT CONFIGURATION AGREEMENT (.8); REVIEW AND UPDATE IT AGREEMENT (4.9). | | | | |
| 12/22/25 | Baker, Andrew | 2.00 | 3,420.00 | 024 | 75327403 |
| | EMAILS TO COMPANY RE SUB-PARTICIPATION (0.7); EMAILS INTERNALLY RE FUNDING OBLIGATIONS AND OUTSTANDING AMOUNTS UNDER FACILITIES (1.3). | | | | |
| 12/22/25 | Liu, Ting | 0.30 | 468.00 | 024 | 75341210 |
| | REVIEW GOVERNANT DOCUMENTS FOR SECURU LLCA AMENDMENT AND PARENTCO SPECIAL COMMITTEE DIRECTOR REPLACEMENT. | | | | |
| 12/22/25 | Varvariuk, Nika | 1.10 | 1,474.00 | 024 | 75320665 |
| | EMAILS TO DELOITTE POLAND RE KYC (0.5); EMAIL TO THE ROMANIAN COUNSEL RE THIRD AMENDMENT (0.1); INTERNAL CATCH-UP CALL WITH AND SUPERVISE D. HEADLEY RE ULTINON POLISH AND HORIZON UBS SECURITY WORKSTREAMS (0.5). | | | | |
| 12/22/25 | Dagley, Elena | 0.10 | 134.00 | 024 | 75363431 |
| | GOVERNANCE CS AMENDMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Husic, Melina | 2.90 | 1,943.00 | 024 | 75337107 |

LEGAL ANALYSIS OF NEXT STEPS ON PLASTICS GERMANY 1 GMBH RE: LIQUIDATION (0.9); DRAFT E-MAIL TO UBS RE: PORTIKUS LEASE AGREEMENT (0.9); UPDATE RE: ROW INSOLVENCY FILINGS IN GERMANY (0.3); DRAFT LETTER TO INSOLVENCY COURT OF NUREMBERG RE: PLATICS GERMANY 1 GMBH (0.6); FOLLOW UP WITH INSOLVENCY ADMINISTRATION OF COFO GERMANY RE: UPDATES OF PROCEEDINGS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Pacoli, Katharine | 2.10 | 2,677.50 | 024 | 75319509 |

ATTEND TO CORRESPONDENCE ON UBS AMENDMENT FROM LOCAL COUNSELS ON POST-CLOSING DELIVERABLES (1.8); ATTEND CALL WITH N. BAJANIA TO CATCH UP ON UBS WORKSTREAMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | McLachlan, Kyle | 11.20 | 18,088.00 | 024 | 75328517 |

REVIEW MATTER CORRESPONDENCE (0.5); CALL WITH A. KEMENY AT ASHURST (0.1); CONFER WITH F. GODLEY RE: DRAFT RESOLUTIONS AND ACTION ITEMS (0.5); CORRESPONDENCE WITH C. KRUIZINGA AND ANTITRUST TEAM RE: DILIGENCE ITEMS (0.3); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (0.5); CORRESPONDENCE WITH LOYENS RE: GOVERNANCE ITEMS (2.7); CALLS WITH LOYENS TEAM RE: GOVERNANCE ITEMS (0.5); CORRESPONDENCE AND CALL WITH I. MURDOCH RE: UBS FINANCING ITEMS (0.5); CORRESPONDENCE WITH T. SGASLIK (0.2); CORRESPONDENCE WITH T. WEATHERILL RE: POAS (0.2); CORRESPONDENCE WITH CAC (0.3); CORRESPONDENCE WITH WEIL PARIS TEAM ON GOVERNANCE CHANGES (0.5); CALL WITH C. WATSON RE: NOVARES INVOICE (0.3); CALL WITH A. NOUAILLES RE: GOVERNANCE CHANGES (0.2); ATTEND CALL WITH WEIL PARIS TEAM TO DISCUSS GOVERNANCE CHANGES (0.4); CALL WITH D. SIMON RE: GOVERNANCE CHANGES (0.2); CORRESPONDENCE WITH A. FLIMAN RE: D&O INSURANCE STATUS (0.2); CORRESPONDENCE WITH A&M ON SWEDISH ENTITY FILINGS (0.2); CORRESPONDENCE WITH UBS AND WHITE & CASE RE: INSURANCE QUOTES (0.2); CORRESPONDENCE WITH US FINANCE TEAM (0.2); CORRESPONDENCE WITH A. FRANCIS RE: INSURANCE QUOTE (0.1); CORRESPONDENCE WITH TEAM RE: IP ASSETS IN GROUP (0.3); CORRESPONDENCE WITH M. SCOTT RE: GOVERNANCE ITEMS (0.7); CORRESPONDENCE WITH LOYENS RE: NOTARIAL DEED AND DECLARATION OF BENEFICIAL OWNERSHIP (0.3); REVIEW AND AMEND RESOLUTIONS AND APPOINTMENT DOCUMENTS FOR GOVERNANCE CHANGES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Murdoch, Ian | 5.30 | 5,671.00 | 024 | 75339603 |

ATTENTION TO CLOSING (4.5); CORRESPONDENCE WITH ROW TEAMS ON POST-CLOSING REPORTING OBLIGATIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Watson, Craig | 1.60 | 2,584.00 | 024 | 75325135 |

CALL WITH K. MCCLENAN RE: NOVARES INVOICE (0.4); DRAFT EMAIL TO CLIENT ON NOVARES INVOICE AND NEXT STEPS (0.7); RESEARCH ON NOVARES CLAIMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Palisi, Thomas | 0.40 | 554.00 | 024 | 75339334 |

COORDINATE EXECUTION OF DOCUMENTS WITH COMPANY RE: ROMANIAN INSOLVENCY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Marcellin, Paul | 2.50 | 1,475.00 | 024 | 75320647 |

FRENCH LAW ANALYSIS – POTENTIAL RECOURSE BY ULTINON MOTION AGAINST NOVARES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Dogbevi, Messan | 0.20 | 202.00 | 024 | 75345850 |

CALL RE GOVERNANCE OF SIARR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Brady, Elizabeth | 9.70 | 12,998.00 | 024 | 75326829 |

DRAFT AMENDMENTS TO THE IT CONFIGURATION AGREEMENT (6.0); PREPARE FOR (2.2) AND ATTEND CALLS WITH A&M AND FIELDFISHER TO DISCUSS THE IT CONFIGURATION AGREEMENT (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/25 | Nouailles, Alexandre | 5.60 | 3,304.00 | 024 | 75311059 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DRAFT SIARR SHAREHOLDERS' MINUTES AND UPDATE IN ACCORDANCE TO FRENCH LAW (1.5); REVIEW AND UPDATE OF ALL OF THE DRAFT CORPORATE DOCUMENTATION RE IMPLEMENTATION OF A SUPERVISORY BOARD OF SIARR (2.0); LEGAL RESEARCH ABOUT THE TERMINATION OF ALL POWERS OF ATTORNEY BY DECISIONS OF THE SOLE SHAREHOLDER (FRENCH LEGAL RESEARCH) (2.1). | | | | |
| 12/22/25 | Wang, Willa | 1.70 | 2,354.50 | 024 | 75345311 |
| | PREPARE DRAFT EMAIL TO AIRTEX HK'S TAX REPRESENTATIVE (ACCLIME) RE M. BAKER'S RESIGNATION (.5); EMAIL J. SIN RE SAME (.2); REVISE DRAFT EMAIL PER J. SIN'S COMMENTS (.4); ATTEND DISCUSSION WITH ACCLIME RE SAME (.1); CONSIDER PENDING SUBMISSIONS RE RESIGNATIONS FOR HONG KONG SUBSIDIARIES (.5). | | | | |
| 12/22/25 | Smith, Oliver | 2.00 | 1,840.00 | 024 | 75317869 |
| | PREPARE SUMMARY OF IP FOR TRICO, FRAM AND AIRTEX (1.0); TRICO SILO - ORGANIZE CONTINGENCY PLANNING CALL WITH A&M AND LOCAL COUNSEL (0.5) AND ATTEND CALL (0.5). | | | | |
| 12/23/25 | Fishley, Barry | 5.50 | 12,925.00 | 024 | 75326827 |
| | IT CONFIGURATION AGREEMENT - REVIEW MARK UPS AND PROVIDE COMMENTS (4.5); REVIEW VARIOUS EMAILS INC FROM FRANCOIS (.5), EMAILS TO AND FROM FIELD FISHER (.5). | | | | |
| 12/23/25 | Maples, Jamie | 1.20 | 2,820.00 | 024 | 75346878 |
| | CONFER INTERNALLY AND WITH ADVISORS RE TRICO BELGIUM (0.2); CONFER WITH ASHURST RE GARRETT MATTER (0.2); CONFER INTERNALLY AND WITH A&M RE COMMS WITH GDC (0.4); REVIEW SPECIAL COMMITTEE DECK (0.4). | | | | |
| 12/23/25 | Lee, Justin D. | 0.50 | 1,025.00 | 024 | 75332579 |
| | INTERNAL CORRESPONDENCE RE: UBS FINANCING. | | | | |
| 12/23/25 | Georgallas, Andriana | 0.40 | 838.00 | 024 | 75373894 |
| | REVIEW NOTE TO NON-DEBTOR BOARDS RE CASE UPDATES. | | | | |
| 12/23/25 | Barr, Matt | 1.80 | 4,635.00 | 024 | 75338534 |
| | ALL HANDS ULTINON CALL (1.0) AND FOLLOW UP WITH TEAM (0.8). | | | | |
| 12/23/25 | Eiden, Matthias | 0.90 | 1,219.50 | 024 | 75336800 |
| | E-MAIL S. KUMAR RE: PLASTICS GERMANY 1 GMBH (0.3); WITHDRAWAL OF INSOLVENCY FILING FOR PLASTICS GERMANY 1 GMBH (0.2); COORDINATION RE: POTENTIAL SOLVENT LIQUIDATION OF PLASTICS GERMANY 1 GMBH, OUTREACH TO POTENTIAL LIQUIDATORS AND GETTING COST ESTIMATES (0.4). | | | | |
| 12/23/25 | Noël, Nicola | 1.10 | 2,585.00 | 024 | 75339764 |
| | RESPOND TO QUERIES RE FUNDING MECHANICS (0.7); REVIEW EMAILS RE ERISA QUERIES (0.4). | | | | |
| 12/23/25 | Zimmermann, Thomas | 1.60 | 2,120.00 | 024 | 75337808 |
| | REVIEW ASSET INFORMATION AND RELATED SECURITY PERFECTION ISSUES. | | | | |
| 12/23/25 | Nichols, Evan T. | 4.70 | 8,107.50 | 024 | 75338600 |
| | REVIEW REVISED AMENDMENT DOCUMENTS (2.1); ATTEND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: POST-CLOSING (1.2); COORDINATE AMENDMENT EXECUTION (1.4). | | | | |
| 12/23/25 | Kite, Chloe | 4.00 | 6,840.00 | 024 | 75336922 |
| | DISCUSSION WITH E. BRADY ON COMMENTS ON DRAFT IT CONFIGURATION AGREEMENT AND FURTHER UPDATE TO THE DRAFT (2.0); EMAIL TO B. FISHLEY WITH UPDATED DRAFT (.2); UPDATE E. BRADY RE: | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OF CONFIGURATION AGREEMENT (1.6); CALLS/ EMAILS WITH B. FISHLEY ON SAME (.2). | | | | |
| 12/23/25 | Baker, Andrew | 0.80 | 1,368.00 | 024 | 75326858 |
| | ATTEND UPDATE CALL WITH GDC (0.5); EMAILS TO COMPANY RE SUB-PARTICIPATION (0.2); EMAILS INTERNALLY RE POLISH REGISTER (0.1). | | | | |
| 12/23/25 | Liu, Ting | 0.20 | 312.00 | 024 | 75341174 |
| | REVIEW AND REVISE SECURUS INSURANCE LLCA AMENDMENT. | | | | |
| 12/23/25 | Pacoli, Katharine | 0.20 | 255.00 | 024 | 75326652 |
| | REVIEW AND RESPOND TO CORRESPONDENCE ON UBS AMENDMENT WITH W&C. | | | | |
| 12/23/25 | Serviss, Jess | 0.70 | 892.50 | 024 | 75337811 |
| | REVIEW RECORDS FOR INFORMATION RE: FRAM GROUP HOLDINGS (0.3); COORDINATE WITH WEIL LONDON RE: IP DILIGENCE (0.1); PHONE CALL WITH H. LI RE: DILLIGENCE (0.1); UPDATE WORKING GROUP LIST (0.2). | | | | |
| 12/23/25 | Traore, Sidy | 3.30 | 3,531.00 | 024 | 75350522 |
| | CORRESPONDENCE WITH WEIL LONDON, CT CORP AND A&M RE: ENTITY IDENTIFICATION (.7); CORRESPONDENCES WITH M. CRUZ RE: SECURUS (.1); REVIEW DOCUMENTS RECEIVED AND FOLLOW UP WITH S. KUMAR RE: GERMAN ENTITIES MISSING DOCUMENTS (.5); REVIEW AND REVISE LLCA (2.0). | | | | |
| 12/23/25 | Murdoch, Ian | 4.10 | 4,387.00 | 024 | 75339557 |
| | CORRESPONDENCE WITH ROW TEAMS ON STATUS OF SECURITY DOCUMENTS (2.5); CREATE REPORTING OBLIGATIONS TRACKER (.7); CORRESPONDENCE WITH ROW TEAMS ON POST-CLOSING OBLIGATIONS (.9). | | | | |
| 12/23/25 | Palisi, Thomas | 3.30 | 4,570.50 | 024 | 75339189 |
| | RECONCILE NON-US LOCAL COUNSEL FEES (1.6); CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME (0.6); DRAFT SUMMARY RE: SAME (1.1). | | | | |
| 12/23/25 | Marcellin, Paul | 4.00 | 2,360.00 | 024 | 75320542 |
| | FRENCH LAW ANALYSIS – POTENTIAL RECOURSE BY ULTINON MOTION AGAINST NOVARES - MAIL AND CALL WEIL LONDON. | | | | |
| 12/23/25 | Matoussi, Josef N. | 2.40 | 1,608.00 | 024 | 75336719 |
| | REVIEW EXECUTED SECURITY DOCUMENTS FOR HORIZON FINANCING (0.9); EXECUTION OF BLANK NOTICES TO BE DELIVERED UNDER SECURITY DOCUMENTS (0.8); EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND WHITE & CASE US REGARDING HORIZON CLOSING (0.7). | | | | |
| 12/23/25 | Simon, Dennis | 0.70 | 469.00 | 024 | 75336557 |
| | PREPARE RESOLUTION FOR THE INITIATION OF LIQUIDATION PROCEEDINGS AND THE APPOINTMENT OF A LIQUIDATOR AT THE LEVEL OF PLASTICS GERMANY 1 GMBH (0.4); ALIGN WITH CZECH LOCAL COUNSEL REGARDING A CERTIFICATE OF REPRESENTATION OF WINNING PLASTICS A.S. FOR THE PURPOSE OF RESOLVING ON THE APPOINTMENT OF A LIQUIDATOR OF PLASTICS GERMANY 1 GMBH (0.3). | | | | |
| 12/23/25 | Dogbevi, Messan | 4.10 | 4,141.00 | 024 | 75345844 |
| | REVIEW DOCUMENTS RE CHANGE IN GOVERNANCE OF SIARR SAS. | | | | |
| 12/23/25 | Brady, Elizabeth | 11.40 | 15,276.00 | 024 | 75326834 |
| | DRAFT AMENDMENTS TO THE IT CONFIGURATION AGREEMENT (9.5); DISCUSS AMENDMENTS WITH CHLOE KITE (.2) AND DRAFT COVER EMAILS TO FIELDFISHER AND A&M REGARDING MARK UP (1.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Nouailles, Alexandre | 1.10 | 649.00 | 024 | 75321297 |

REVIEW ALL CORPORATE DOCUMENTATION TO AMEND THE NAME OF T. SGASLIK (0.5); INTERNAL MEETING WITH M. DOGBEVI (0.3); SEND RECAP EMAIL TO K. MACHLAN WITH SOME TOPICS TO BE FLAGGED RE FRENCH CORPORATE DOCUMENTATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Bajania, Nisha D. | 2.70 | 3,442.50 | 024 | 75342025 |

REVIEW ALL SIGNATURE PAGES FOR CLOSING (.3); REVIEW LATEST CORRESPONDENCE RE: CLOSING OUTSTANDING ITEMS AND UPDATE A&M TEAM AS NEEDED (.7); CONFER WITH TEAM RE: LOCAL COUNSEL MESSAGING (.2); REVIEW ALL LOCAL DOCUMENTS IN ESCROW AND SAVE ONTO SYSTEM (.4); REVIEW POST-CLOSING OBLIGATIONS AND CONFIRM ONGOING REQUIREMENTS FROM LOCAL COUNSEL (.2); KEEP TRACK OF ONGOING REQUIREMENT LIST FOR TRACKER (.3); REVIEW DOCUMENTS IN ESCROW FROM AUS AND CONFER WITH LOCAL COUNSEL RE: EXECUTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Fishley, Barry | 4.50 | 10,575.00 | 024 | 75337231 |

IT CONFIGURATION AGREEMENT - CALL WITH FIELD FISHER (.5); CALL WITH A&M (.5); REVIEW UPDATED AGREEMENT (3.0); VARIOUS EMAILS INCLUDING FROM LOCAL COUNSEL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Lawford, Mark | 0.10 | 235.00 | 024 | 75334357 |

EMAILS WEIL AND A&M RE ROW ISSUES INCLUDING ROMANIA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Maples, Jamie | 0.20 | 470.00 | 024 | 75346700 |

COMMUNICATIONS WITH GDC AND CONFER INTERNALLY RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Mastoras, Thomas | 0.20 | 399.00 | 024 | 75333182 |

CORRESPONDENCE RE: NON-DEBTOR SUBSIDIARY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Nichols, Evan T. | 0.50 | 862.50 | 024 | 75338440 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: POST-CLOSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Kite, Chloe | 7.40 | 12,654.00 | 024 | 75336882 |

EMAILS/CALLS WITH TEAM ON DRAFT AGREEMENT (0.6); DRAFT EMAIL FOR LOCAL COUNSEL RE IP APPROACH AND LICENSE VS ASSIGNMENT (0.5); EMAILS WITH DUTCH LOCAL COUNSEL ON SAME POINT (0.3); ATTEND CALL WITH A&M ON DRAFT AGREEMENT (0.8); MARK UP DRAFT AGREEMENT INCLUDING FOR FEEDBACK FOLLOWING CALLS, DUTCH LOCAL COUNSEL COMMENTS AND FRANCOIS EARLIER COMMENTS (3.4); PREPARE FOR AND ATTEND CALLS WITH FIELD FISHER ON DRAFT AGREEMENT (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Baker, Andrew | 0.80 | 1,368.00 | 024 | 75339074 |

EMAILS INTERNALLY RE LIENS AND PENSIONS AND REVIEW SFA IN RESPECT OF THE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Wingrad, Isobel | 0.10 | 134.00 | 024 | 75330916 |

SEND EMAIL TO FBG COUNSEL ON D&O FOR ROW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Brady, Elizabeth | 6.60 | 8,844.00 | 024 | 75337528 |

DRAFT AMENDMENTS TO THE IT CONFIGURATION AGREEMENT (4.0); DRAFT COVER EMAILS TO FIELDFISHER AND A&M REGARDING MARK UP (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Bajania, Nisha D. | 2.00 | 2,550.00 | 024 | 75342043 |

REVIEW POST-CLOSING CHECKLISTS FROM LOCAL COUNSEL AND COMPILE INTO TRACKER (.8); REVIEW ALL EXECUTED DOCUMENTS AND SAVE ONTO SYSTEM (.4); REVIEW EXECUTED FORBEARANCE FROM W&C AND CONFER WITH ASHURST RE: MISSING SIGNATURES (.8).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/24/25 | Smith, Oliver | 1.00 | 920.00 | 024 | 75330457 |
| | TRICO SILO - LIAISE WITH A&M (.3), INTERNALLY (.3) AND WITH LOCAL COUNSEL (.4) ON SILO WORKSTREAMS AND PREPARATION FOR FILING FOR INSOLVENCY OF TRICO EUROPE. | | | | |
| 12/26/25 | Fishley, Barry | 3.00 | 7,050.00 | 024 | 75337161 |
| | IT CONFIGURATION AGREEMENT - COMMENTS AND REVIEW IN UPDATED AGREEMENT (2.0) AND LIAISE WITH E. BRADY AND C. KITE IN SAME (1.0). | | | | |
| 12/26/25 | Kite, Chloe | 2.80 | 4,788.00 | 024 | 75336950 |
| | REVIEW A&M COMMENTS AND E. BRADY MARK UP AND AMENDING (1.6); EMAIL TO B. FISHLEY RE: DRAFT AND NEXT STEPS (.2); FURTHER UPDATE TO DRAFT FOR B. FISHLEY COMMENTS AND EMAILS TO A&M AND FIELDFISHER WITH UPDATED DRAFTS AND REDLINES (.5); EMAIL TO LOCAL COUNSEL RE: FEEDBACK REQUIRED ON SPECIFIC CHANGES IN MARK-UP FROM A DUTCH LAW PERSPECTIVE (.5). | | | | |
| 12/26/25 | Kanoff, Justin | 0.10 | 151.00 | 024 | 75339992 |
| | CORRESPOND WITH LAZARD RE: UBS INQUIRY. | | | | |
| 12/26/25 | Brady, Elizabeth | 2.80 | 3,752.00 | 024 | 75337524 |
| | DRAFT AMENDMENTS TO THE IT CONFIGURATION AGREEMENT. | | | | |
| 12/27/25 | Fishley, Barry | 0.90 | 2,115.00 | 024 | 75337142 |
| | IT CONFIGURATION AGREEMENT - REVIEW UPDATES TO AGREEMENT (.5); REVIEW EMAIL FROM FRANCOIS (.4). | | | | |
| 12/27/25 | Lawford, Mark | 0.10 | 235.00 | 024 | 75334340 |
| | EMAILS A&M AND WEIL RE ROW ISSUES. | | | | |
| 12/27/25 | New, Jonathon | 1.50 | 2,565.00 | 024 | 75363284 |
| | REVIEW BELGIAN AND ITALIAN COUNSEL ADVICE ON INSOLVENCY PROCEEDINGS (1.0); EMAILS WITH A&M REST OF WORLD TEAM REGARDING TRICO INSOLVENCY PLANNING (.5). | | | | |
| 12/27/25 | Kite, Chloe | 0.80 | 1,368.00 | 024 | 75336955 |
| | REVIEW A&M COMMENTS AND E. BRADY FURTHER MARK UP AND COMMENTS/ FURTHER PROPOSED DRAFTING ON SUSPENSION POINT TO B. FISHLEY. | | | | |
| 12/27/25 | Brady, Elizabeth | 1.40 | 1,876.00 | 024 | 75337525 |
| | DRAFT AMENDMENTS TO THE IT CONFIGURATION AGREEMENT. | | | | |
| 12/27/25 | Bajania, Nisha D. | 1.40 | 1,785.00 | 024 | 75341977 |
| | PREPARE TRACKER FOR POST-SECURITY DOCUMENTATION (.4); PREPARE TRACKER FOR A&M ONGOING REPORTING REQUIREMENTS (1.0). | | | | |
| 12/27/25 | Smith, Oliver | 1.50 | 1,380.00 | 024 | 75345099 |
| | TRICO SILO - UPDATE SLIDES RE BELGIAN AND ITALIAN INSOLVENCY PROCEEDINGS TO BRIEF OEMS. | | | | |
| 12/28/25 | Fishley, Barry | 1.50 | 3,525.00 | 024 | 75337203 |
| | IT CONFIGURATION AGREEMENT - REVIEW EMAILS FROM FIELD FISHER (.5): REVIEW DRAFT EMAILS RE ISSUES LIST (.5) AND LIAISE WITH C. KITE AND E. BRADY IN SAME (.5). | | | | |
| 12/28/25 | Eiden, Matthias | 0.80 | 1,084.00 | 024 | 75336817 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL ANALYSIS OF SOLVENCY SITUATION OF NON-DEBTOR AFFILIATE. | | | | |
| 12/28/25 | Nichols, Evan T. | 0.20 | 345.00 | 024 | 75338429 |
| | REVIEW AND RESPOND CORRESPONDENCE WITH BANKING TEAM RE: POST-CLOSING. | | | | |
| 12/28/25 | New, Jonathon | 1.00 | 1,710.00 | 024 | 75363306 |
| | EMAILS WITH WEIL LONDON AND NY RESTRUCTURING TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS REGARDING SAME (.5). | | | | |
| 12/28/25 | Kite, Chloe | 6.30 | 10,773.00 | 024 | 75336907 |
| | REVIEW LL MARK-UP AND REVIEW AND DRAFT ISSUES LIST (4.2); REVIEW SUBSEQUENT MARK UP AND REVIEW AND DRAFT UPDATED ISSUES LIST (1.6); EMAILS WITH LOCAL COUNSEL RE: FEEDBACK REQUIRED ON SPECIFIC POINTS IN MARK-UP FROM A DUTCH LAW PERSPECTIVE (.5). | | | | |
| 12/28/25 | Kanoff, Justin | 0.30 | 453.00 | 024 | 75336238 |
| | CORRESPOND WITH A&M, LAZARD AND UK RESTRUCTURING TEAM RE: UBS MATERIALS. | | | | |
| 12/28/25 | Palisi, Thomas | 0.20 | 277.00 | 024 | 75339119 |
| | CORRESPOND WITH WEIL TEAM RE: NON-US LOCAL COUNSEL. | | | | |
| 12/28/25 | Brady, Elizabeth | 9.20 | 12,328.00 | 024 | 75337507 |
| | REVIEW AMENDMENTS TO IT CONFIGURATION AGREEMENT (3.4) AND DRAFT ISSUES LIST (5.8). | | | | |
| 12/29/25 | Fishley, Barry | 5.20 | 12,220.00 | 024 | 75359633 |
| | UM IT CONFIGURATION AGREEMENT- COMMENTS ON DRAFT ISSUES LIST EMAIL (.5); ATTEND CLIENT CALL (.5); REVIEW DRAFT AGREEMENT (3.0) AND FURTHER DRAFT EMAILS TO CLIENT (.4); REVIEW EMAILS FROM LOCAL COUNSEL (.6); INTERNAL DISCUSSIONS (.2). | | | | |
| 12/29/25 | Maples, Jamie | 0.40 | 940.00 | 024 | 75346731 |
| | CONFER INTERNALLY RE TRICO EUROPE (0.2); EMAILS WITH GDC (0.2). | | | | |
| 12/29/25 | Cruz, Mariel E. | 0.90 | 1,845.00 | 024 | 75488141 |
| | CALL RE: NON-DEBTOR ENTITIES (M&A) WITH S. KUMAR, A&M AND WEIL'S M&A AND RESTRUCTURING TEAMS. | | | | |
| 12/29/25 | Wilkinson, Andrew J. | 1.00 | 2,350.00 | 024 | 75347771 |
| | PREP FOR AND ATTEND NON-US JURISDICTIONS RECURRING CALL. | | | | |
| 12/29/25 | Eiden, Matthias | 0.90 | 1,219.50 | 024 | 75345935 |
| | TELEPHONE CONVERSATION WITH J. DAVIDSON RE: CARNABY SITUATION (.1); ANALYSIS OF CARNABY SITUATION (.8). | | | | |
| 12/29/25 | Noël, Nicola | 0.90 | 2,115.00 | 024 | 75365909 |
| | CS RELATING TO GOVERNANCE (0.6); EMAILS RELATING TO ULTINON FUNDING (0.3). | | | | |
| 12/29/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 024 | 75350156 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: POST-CLOSING (.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING RE: UBS/ULTINON BALANCES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/25 | Calabrese, Christine | 0.50 | 862.50 | 024 | 75348721 |
| | REVIEW MATERIALS FOR UBS (.2); CALLS AND EMAILS WITH J. KANOFF RE: SAME (.3). | | | | |
| 12/29/25 | Weatherill, Thomas | 0.90 | 1,539.00 | 024 | 75348779 |
| | CONSIDER EMPLOYMENT ISSUES (0.4) AND ATTEND INTERNAL CALL RE: SAME (0.5). | | | | |
| 12/29/25 | Kite, Chloe | 4.00 | 6,840.00 | 024 | 75345725 |
| | CALL WITH CLIENT ON ISSUES LIST (0.5); REVIEW AND ISSUES ON FF FINAL DRAFT (1.4); EMAILS WITH E. BRADY AND B. FISHLEY RE: FF DRAFT (1.2); EMAIL E. BRADY AND AMEND E. BRADY EMAILS FOR CLIENT (0.5); AMEND DRAFT IT CONFIGURATION AGREEMENT (0.4). | | | | |
| 12/29/25 | Baker, Andrew | 1.80 | 3,078.00 | 024 | 75347296 |
| | CALL WITH A&M RE ADVISOR FEES (0.1): INTERNAL EMAILS RE GRACE PERIOD IN RESPECT OF ADVISOR FEE PAYMENT OBLIGATION (0.2); REVIEW A&M EMAIL TO COMPANY AND PROVIDE FEEDBACK IN RESPECT OF ADVISOR FEE GRACE PERIOD (0.3); EMAILS AND CALLS WITH A&M (0.4); INTERNAL EMAILS RE ADVISORY FEES AND EOD (0.8). | | | | |
| 12/29/25 | Dagley, Elena | 1.00 | 1,340.00 | 024 | 75363477 |
| | EMAILS WITH DH ON POLISH SECURITY AND GOVERNANCE WORKSTREAMS (0.2); LENDER FEE EMAILS AND ANALYSIS WITH LONDON FIN (0.8). | | | | |
| 12/29/25 | Husic, Melina | 2.70 | 1,809.00 | 024 | 75360016 |
| | LEGAL ANALYSIS OF IMPLICATIONS RE: CARNABY CAPITAL GMBH'S HSBC LOAN (2.5); FOLLOW-UP RE: STATUS OF GERMAN INSOLVENCY PROCEEDINGS (.2). | | | | |
| 12/29/25 | Headley, Dumani | 0.40 | 368.00 | 024 | 75363453 |
| | FOLLOW UP WITH DELOITTE POLAND FOR UPDATED SHAREHOLDER REGISTER. | | | | |
| 12/29/25 | Pacoli, Katharine | 1.10 | 1,402.50 | 024 | 75361309 |
| | ATTEND TO INFORMATION REQUESTS FROM RESTRUCTURING AND M&A. | | | | |
| 12/29/25 | Murdoch, Ian | 0.60 | 642.00 | 024 | 75368928 |
| | CORRESPONDENCE WITH LOYENS REGARDING DUTCH SHARE PLEDGES (.4); RESEARCH INTO DUTCH SHARE PLEDGES (.2). | | | | |
| 12/29/25 | Haggerty, Caitlin | 2.10 | 2,814.00 | 024 | 75347368 |
| | CONDUCT RESEARCH REGARDING COLLECTIVE CONSULTATION IN INSOLVENCY SITUATION. | | | | |
| 12/29/25 | Matoussi, Josef N. | 0.40 | 268.00 | 024 | 75345692 |
| | PREPARE IP ASSIGNMENT NOTICES TO BE DELIVERED UNDER SECURITY DOCUMENT. | | | | |
| 12/29/25 | Simon, Dennis | 0.20 | 134.00 | 024 | 75345717 |
| | REVIEW AND AMENDMENT OF THE APPOINTMENT RESOLUTION TO INCLUDE AN AMENDED REPRESENTATION STRUCTURE. | | | | |
| 12/29/25 | Brady, Elizabeth | 12.00 | 16,080.00 | 024 | 75352520 |
| | REVIEW AMENDMENTS TO IT CONFIGURATION AGREEMENT (4.3) AND DRAFT ISSUES LIST AND AMENDMENTS TO AGREEMENT (6.2); DISCUSS IT CONFIGURATION AGREEMENT WITH A&M (.5); DRAFT EMAIL CORRESPONDENCE REGARDING IT CONFIGURATION (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/25 | Bajania, Nisha D. | 4.50 | 5,737.50 | 024 | 75351736 |

DRAFT CORRESPONDENCE WITH GDC RE: DACA EXTENSION (.1); UPDATE DACA WITH NEW BANK ACCOUNTS (.4); REVIEW POST-CLOSING FORMALITIES CERTIFICATES FROM ASHURST (.3); COMPILE TRACKER AND SEND TO A&M TEAM (1.1); REVIEW FORBEARANCE FOR ALL INFORMATION TO HAVE BEEN INCLUDED AND COORDINATE WITH W&C RE: SLIP SHEET (.7); CONFER WITH RESTRUCTURING RE: OUTSTANDING BALANCES (.3); CONFER WITH UK RESTRUCTURING RE: SIGNATORIES FOR ALL AUS PARTIES (.2); REVIEW THAI AND MALAY WORK STREAM UPDATES AND CONFER WITH ASHURST RE: UPDATES (.9); REVIEW EXECUTION VERSIONS OF ALL DOCUMENTS (.2); PREPARE LIST OF OUTSTANDING ITEMS(.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/25 | Smith, Oliver | 0.50 | 460.00 | 024 | 75345108 |

TRICO SILO - LIAISE WITH A&M (.1), INTERNALLY (.1) AND WITH LOCAL COUNSEL (.3) ON SILO WORKSTREAMS AND PREPARATION FOR FILING FOR INSOLVENCY OF TRICO EUROPE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/25 | Friedrich, Dominic | 13.80 | 8,556.00 | 024 | 75365170 |

CONDUCT A CORE MERGER CONTROL MULTI-JURISDICTIONAL ANALYSIS AND DRAFT SUMMARY TABLES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Fishley, Barry | 3.50 | 8,225.00 | 024 | 75359646 |

UM - IT CONFIGURATION AGREEMENT- FURTHER REVIEW OF AGREEMENT AND EMAILS RE EXECUTION AND FINAL POINTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Maples, Jamie | 0.20 | 470.00 | 024 | 75357200 |

EMAILS RE ROW IP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 024 | 75356042 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: POST-CLOSING (.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING RE: UBS/ULTINON BALANCES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Weatherill, Thomas | 0.50 | 855.00 | 024 | 75355182 |

CONSIDER COLLECTIVE REDUNDANCY ISSUES (0.4) AND LIAISE INTERNALLY RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Kite, Chloe | 1.20 | 2,052.00 | 024 | 75370762 |

EMAILS ON FINAL AMENDMENTS TO IT AGREEMENT (0.8); EMAILS ON SIGNATORIES / INSTRUCTIONS TO E. BRADY (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Baker, Andrew | 1.40 | 2,394.00 | 024 | 75351558 |

EMAILS TO A&M (0.3); EMAILS TO S&C AND GDC TEAM RE ADVISORY FEES (0.3); EMAILS INTERNALLY RE DEADLINE EXTENSION (0.2); EMAILS INTERNALLY RE LAZARD QUERIES AND AMOUNTS UNDER FACILITIES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Dagley, Elena | 3.00 | 4,020.00 | 024 | 75363443 |

CALL WITH DH ON POLISH SECURITY AND GOVERNANCE WORKSTREAMS (0.5); EMAILS WITH LONDON FIN, SANTANDER AND LAZARD RE ULTINON OUTSTANDINGS AND PREPARATION OF OUTSTANDING SUMMARY (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Pacoli, Katharine | 2.00 | 2,550.00 | 024 | 75361302 |

ATTEND TO DEBT INFORMATION REQUESTS FROM M&A.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Murdoch, Ian | 0.50 | 535.00 | 024 | 75368990 |

CORRESPONDENCE REGARDING DUTCH PLEDGE AGREEMENTS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/25 | Simon, Dennis | 0.40 | 268.00 | 024 | 75358185 |
| | REVIEW AND AMENDMENT OF THE RESOLUTIONS AND COMMERCIAL REGISTER APPLICATION IN LIGHT OF ADDITIONAL PERSONAL DETAILS OF THE NEW MANAGING DIRECTORS PROVIDED BY K. MCLACHLAN. | | | | |
| 12/30/25 | Brady, Elizabeth | 9.80 | 13,132.00 | 024 | 75352509 |
| | CONSIDER AMENDMENTS TO IT CONFIGURATION AGREEMENT (3.5) AND DRAFT AMENDMENTS TO IT CONFIGURATION AGREEMENT (2.0). DISCUSS IT CONFIGURATION AGREEMENT WITH A&M (0.3). COORDINATE EXECUTION OF IT CONFIGURATION AGREEMENT (4.0). | | | | |
| 12/30/25 | Nouailles, Alexandre | 0.60 | 354.00 | 024 | 75348397 |
| | UPDATE FRENCH CORPORATE DOCUMENTATION AND OF THE UPDATED SIARR'S BYLAWS WITH K. MACHLAN'S INPUT. | | | | |
| 12/30/25 | Bajania, Nisha D. | 2.10 | 2,677.50 | 024 | 75374738 |
| | REVIEW ORG CHART AND PREPARE CHART OF DEBT OVERLAY. | | | | |
| 12/30/25 | Smith, Oliver | 1.00 | 920.00 | 024 | 75356227 |
| | TRICO SILO - LIAISE WITH A&M, INTERNALLY AND WITH LOCAL COUNSEL ON SILO WORKSTREAMS AND PREPARATION FOR FILING FOR INSOLVENCY OF TRICO EUROPE. | | | | |
| 12/30/25 | Nizarali, Sarah | 0.20 | 124.00 | 024 | 75362186 |
| | EMAILS TO LAZARD AND WEIL TEAM ON ACCESS TO THE BOX AND DATA ON VARIOUS SILOS. | | | | |
| 12/31/25 | Maples, Jamie | 0.80 | 1,880.00 | 024 | 75357114 |
| | FURTHER EMAILS RE NOVARES INVOICE AND CONFER INTERNALLY RE SAME (0.4); EMAILS RE FINANCING (0.4). | | | | |
| 12/31/25 | Eiden, Matthias | 0.20 | 271.00 | 024 | 75359764 |
| | E-MAIL TO J. DAVIDSON RE: GERMAN LIEN SEARCHES. | | | | |
| 12/31/25 | Noël, Nicola | 1.10 | 2,585.00 | 024 | 75365885 |
| | EXTENSION OF FEE PAYMENT CS DEADLINE (0.5); REVIEW INFO RE OUTSTANDING BALANCES (0.2); EMAILS RELATING TO ULTINON FUNDING (0.4). | | | | |
| 12/31/25 | Nichols, Evan T. | 0.80 | 1,380.00 | 024 | 75370885 |
| | REVISE CONSENT REQUEST DRAFT (.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH W&C RE: CONSENT REQUEST (.4). | | | | |
| 12/31/25 | Baker, Andrew | 0.20 | 342.00 | 024 | 75361136 |
| | EMAILS TO ALL PARTIES RE EXTENSION OF TIME FRAME. | | | | |
| 12/31/25 | Pacoli, Katharine | 0.90 | 1,147.50 | 024 | 75361380 |
| | ATTEND TO DEBT INFORMATION REQUESTS FROM M&A. | | | | |
| 12/31/25 | Murdoch, Ian | 0.40 | 428.00 | 024 | 75369093 |
| | LIEN SEARCH CORRESPONDENCE FOR NON-DEBTOR ENTITIES. | | | | |
| 12/31/25 | Watson, Craig | 1.50 | 2,422.50 | 024 | 75432640 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUMMARY EMAIL FROM MANAGEMENT ON NOVARES COMPLAINT (0.4); DRAFT EMAIL RESPONSE FOR FBG MANAGEMENT REGARDING NOVARES CLAIM AGAINST FBG (0.7); EMAILS TO US AND FINANCE TEAM ON UMB LIEN SEARCHES (0.1); EMAILS TO POLISH COUNSEL ON LIEN SEARCHES AND REVIEW OF RESPONSE (0.3). | | | | |
| 12/31/25 | Palisi, Thomas | 0.60 | 831.00 | 024 | 75368529 |
| | RECONCILE NON-DEBTOR FOREIGN COUNSEL INVOICES (0.4); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 12/31/25 | Nouailles, Alexandre | 1.00 | 590.00 | 024 | 75352884 |
| | REVIEW SIARR'S ARTICLES OF ASSOCIATION AFTER M. DOGBEVI COMMENTS AND PREPARE A RECAP EMAIL TO M. DOGBEVI BEFORE SENDING ALL DRAFT CORPORATE DOCUMENTATION TO WEIL LONDON. | | | | |
| 12/31/25 | Smith, Oliver | 1.00 | 920.00 | 024 | 75356242 |
| | TRICO SILO - LIAISE WITH A&M, INTERNALLY AND WITH LOCAL COUNSEL ON SILO WORKSTREAMS AND PREPARE FOR FILING FOR INSOLVENCY OF TRICO EUROPE. | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters** | | **1,249.70** | **$1,670,745.00** | | |
| 12/01/25 | Falk, Jessica L. | 3.30 | 6,583.50 | 025 | 75138499 |
| | CONFER WITH T. TSEKERIDES REGARDING SPECIAL COMMITTEE MATERIALS, WORKSTREAMS AND INCOMING REQUESTS (0.5); CONFER WITH TEAM REGARDING 2004 REQUEST WORKSTREAMS (0.5); CORRESPONDENCE WITH M. BARR AND S. SINGH REGARDING SPECIAL COMMITTEE MATERIALS (0.1); CONFER WITH F. RHINE REGARDING WORKSTREAMS (0.2); CORRESPONDENCE WITH SPECIAL COMMITTEE MEMBERS REGARDING MATERIALS (0.1); REVIEW ARTICLES AND RELATED MATERIALS FOR INVESTIGATION (0.5); MEET WITH WEIL INVESTIGATION TEAM (0.3); REVIEW AND ANALYZE 2004 REQUESTS SENT TO VARIOUS AFFILIATED ENTITIES (0.4); REVIEW AND REVISE RESPONSE TO KEY BANK AND CONFER WITH TEAM REGARDING SAME (0.5); REVIEW PROPOSED KERP LANGUAGE AND CONFER WITH TEAM REGARDING SAME (0.2). | | | | |
| 12/01/25 | George, Jason | 0.20 | 312.00 | 025 | 75174899 |
| | EMAIL WITH T. TSEKERIDES RE: DISCOVERY REQUESTS. | | | | |
| 12/01/25 | Cohan, Teddy | 0.10 | 151.00 | 025 | 75122763 |
| | CORRESPOND WITH WEIL TEAM RE: DISCOVERY. | | | | |
| 12/01/25 | Rhine, Fredrick | 5.60 | 8,736.00 | 025 | 75178668 |
| | ANALYZE INTERNAL CORRESPONDENCE RE DISCOVERY REQUESTS (1.4); ANALYZE DOCUMENTS RE INVESTIGATION (2.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.1); DRAFT DISCOVERY PROTOCOL DOCUMENT (.8). | | | | |
| 12/01/25 | Gonzalez, Chelsea | 1.70 | 2,473.50 | 025 | 75128249 |
| | ATTEND WITNESS INTERVIEW (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: KLD PRODUCTIONS (.4); CALL WITH INVESTIGATIONS TEAM (.3). | | | | |
| 12/01/25 | Howard, Natalie | 3.40 | 4,709.00 | 025 | 75190161 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (1.0); REVISE SUMMARY RE: CALL WITH KEY BANK (.3); CONDUCT RESEARCH RE: CUSTODIANS FOR KEY BANK REQUESTS (.8); REVIEW DOCUMENTS (1.3). | | | | |
| 12/01/25 | Jones, Antonette | 3.30 | 2,937.00 | 025 | 75127542 |
| | REVIEW AND RESPOND TO EMAILS FOR FBG LISTSERVS AND INVESTIGATIONS TEAM (.1); ORGANIZE NOTES FROM THE KEY BANK MEET AND CONFER AND SEND TO INVESTIGATION TEAM (1.7); ORGANIZE NOTES FROM WITNESS INTERVIEW (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/01/25 | Mo, Michael | 6.00 | 2,940.00 | 025 | 75368391 |

PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW.

| 12/02/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 025 | 75172591 |
|---|---|---|---|---|---|

EMAIL WITH TEAM RE: 2004 RESPONSES (0.1); REVIEW AND COMMENT ON RESPONSES ON 2004S (0.3).

| 12/02/25 | Falk, Jessica L. | 2.00 | 3,990.00 | 025 | 75146703 |
|---|---|---|---|---|---|

CALL WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION AND INTERVIEWS (0.3); ATTEND
SPECIAL COMMITTEE MEETING (0.4); CALL WITH F. RHINE REGARDING 2004 REQUESTS AND
INVESTIGATION NEXT STEPS (0.4); CONFER WITH UCC REGARDING INVESTIGATION (0.1); CONFER WITH T.
TSEKERIDES AND F. RHINE REGARDING BANK UNITED REQUESTS (0.2); REVIEW AND REVISE RESPONSE
TO LAM PARTIES (0.1); CONFER WITH WEIL TEAM REGARDING DOCUMENT HOSTING AND NEXT STEPS
(0.2); REVIEW HOT DOCUMENTS FROM INVESTIGATION (0.3).

| 12/02/25 | Rhine, Fredrick | 9.20 | 14,352.00 | 025 | 75178882 |
|---|---|---|---|---|---|

DRAFT INTERNAL CORRESPONDENCE RE INVESTIGATION (2.4); ANALYZE INTERNAL CORRESPONDENCE
RE SAME (.9); DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY DEFICIENCIES (.8); ANALYZE
COMPANY DOCUMENTS RE SAME (2.5); WEIL TEAM CALL RE SAME (.3); DRAFT EXTERNAL
CORRESPONDENCE RE DISCOVERY REQUESTS (1.7); ANALYZE FEDERAL CASE LAW RE SAME (.4);
ANALYZE FEDERAL RULES RE SAME (.2).

| 12/02/25 | Brandfield-Harvey, Camilla | 0.30 | 436.50 | 025 | 75175038 |
|---|---|---|---|---|---|

CALL WITH F. RHINE REGARDING RULE 2004 WORKSTREAMS.

| 12/02/25 | Gonzalez, Chelsea | 0.90 | 1,309.50 | 025 | 75143975 |
|---|---|---|---|---|---|

CALL WITH A&M RE: UPDATES AND NEXT STEPS (.5); REVIEW CORRESPONDENCE RE: PRODUCTION
STATUS (.4).

| 12/02/25 | Howard, Natalie | 6.00 | 8,310.00 | 025 | 75189755 |
|---|---|---|---|---|---|

DRAFT SEARCH TERMS FOR 2004 REQUESTS (2.3); EMAIL WITH A. JONES, F. RHINE RE: SEARCH TERMS FOR
2004 REQUESTS (.8); DRAFT EMAIL TO LAM COUNSEL RE: 2004 REQUESTS (.6); EMAIL WITH J. FALK RE:
EMAIL TO LAM COUNSEL RE: 2004 REQUESTS (.2); REVISE CHART OF LAM SEARCH TERMS (.2);
CORRESPOND WITH KLD RE: SEARCHES FOR LAM REQUESTS (.5); CONDUCT DOCUMENT REVIEW RE:
INVESTIGATION (1.4).

| 12/02/25 | Harris, Jasmine | 6.20 | 7,905.00 | 025 | 75145774 |
|---|---|---|---|---|---|

DRAFT DISCOVERY DEFICIENCY LETTER.

| 12/02/25 | Freeman, Clyde | 4.80 | 5,136.00 | 025 | 75170930 |
|---|---|---|---|---|---|

CONDUCT 2L DOCUMENT REVIEW (1.8); TEAM CALL RE: REVIEW (.6); CORRESPONDENCE WITH KLD (.4);
CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (2.0).

| 12/02/25 | Jones, Antonette | 6.60 | 5,874.00 | 025 | 75138865 |
|---|---|---|---|---|---|

DRAFT PROPOSED SEARCH TERMS AND ISSUE TAGS (3.5); COORDINATE WITH KLD (.4);
CORRESPONDENCE WITH N. HOWARD REGARDING EMAIL DOMAINS (.7); PREPARE SPREADSHEET TO
TRACK THE OVERLAPPING 2004 REQUESTS (.9); ORGANIZE NOTES FROM WITNESS INTERVIEW (.5); SEND
C. BRANFIELD-HARVEY ALL OF THE MEET AND CONFER TO DATE (.3); REVIEW EMAILS FROM THE FBG
INVESTIGATION, 2004, AND LITIGATION TEAMS (.3).

| 12/02/25 | Jewett, Laura (LJ) | 2.00 | 1,040.00 | 025 | 75140744 |
|---|---|---|---|---|---|

DOWNLOAD INCOMING PRODUCTIONS AND POST THEM TO VENDOR (1.5); QUALITY CHECK DATA
LOADED IN-HOUSE AND RELEASE TO CASE TEAM (0.5).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/02/25 | Robin, Artur | 1.80 | 882.00 | 025 | 75148948 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY'S REVIEW. | | | | |
| 12/02/25 | Mo, Michael | 6.00 | 2,940.00 | 025 | 75368268 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| 12/03/25 | Berezin, Robert S. | 0.20 | 415.00 | 025 | 75147924 |
| | REVIEW AND REVISE INVESTIGATION MATERIALS. | | | | |
| 12/03/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 025 | 75187957 |
| | EMAIL WITH TEAM RE: INVESTIGATION DOCUMENT REVIEW STRATEGY AND UPDATES (0.2); EMAIL WITH N. MENASCHE RE: INVESTIGATION ISSUES (0.1); CONSIDER NEXT STEPS ON 2004S (0.3). | | | | |
| 12/03/25 | Falk, Jessica L. | 2.10 | 4,189.50 | 025 | 75146829 |
| | REVIEW AND REVISE PRESENTATION ON INVESTIGATION (0.4); CALL REGARDING POTENTIAL DOCUMENT REVIEW PROCESS (0.3); CORRESPONDENCE WITH WEIL AND A&M REGARDING FACTORING REQUESTS (0.2); REVIEW RESPONSES TO ONSET AND KATSUMI REGARDING 2004 REQUESTS (0.4); CONFER WITH TEAM REGARDING SAME (0.1); CONFER WITH N. HOWARD REGARDING LAM REQUESTS (0.2); CONFER WITH T. TSEKERIDES AND C. FREEMAN REGARDING CUSTODIANS AND KLD DATABASE (0.2); CALL WITH WEIL TEAM REGARDING PROPOSED DOCUMENT REVIEW NEXT STEPS (0.3). | | | | |
| 12/03/25 | Cohan, Teddy | 0.10 | 151.00 | 025 | 75147491 |
| | CORRESPOND WITH WEIL TEAM RE: DISCOVERY. | | | | |
| 12/03/25 | Rhine, Fredrick | 11.90 | 18,564.00 | 025 | 75185409 |
| | MEET AND CONFER WITH BANK UNITED COUNSEL (.4); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE DISCOVERY REQUESTS RE SAME (.3); WEIL TEAM MEETING RE INVESTIGATION (.6); DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY DEFICIENCIES (2.1); ANALYZE FEDERAL CASE LAW RE SAME (1.3); ANALYZE FEDERAL RULES RE SAME (.2); DRAFT INTERNAL CORRESPONDENCE RE INVESTIGATION (1.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); ANALYZE COMPANY DOCUMENTS RE SAME (2.7); DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY REQUESTS (.8). | | | | |
| 12/03/25 | Gonzalez, Chelsea | 0.70 | 1,018.50 | 025 | 75186547 |
| | ATTENTION TO PRODUCTION OF DOCUMENTS RE: INVESTIGATION. | | | | |
| 12/03/25 | Howard, Natalie | 6.60 | 9,141.00 | 025 | 75189855 |
| | MEET WITH INVESTIGATION ASSOCIATE TEAM RE: CASE UPDATES (.6); CONFER WITH A. JONES RE: 2004 REQUESTS (.4); PREPARE RESPONSES TO 2004 REQUESTS (3.9); EMAIL WITH LAM COUNSEL RE: 2004 REQUESTS (.5); REVISE 2004 REQUEST TRACKER (1.0); CONFER WITH KLD RE: REVISED SEARCHES RE: 2004 REQUESTS (.2). | | | | |
| 12/03/25 | Voelker, Caroline | 2.70 | 2,889.00 | 025 | 75186261 |
| | ASSOCIATE TEAM MEETING RE: WORKSTREAMS (0.6); RESPONSE TO OUTGOING 2004 REQUEST FOLLOW UPS (2.1). | | | | |
| 12/03/25 | Freeman, Clyde | 6.20 | 6,634.00 | 025 | 75170927 |
| | INTERNAL AI CALL (.3); INVESTIGATION ASSOCIATE MEETING (.6); ATTEND INTERVIEW AND CIRCULATE NOTES (1.0); CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (3.5); ATTEND INTERVIEW AND CIRCULATE NOTES (.8). | | | | |
| 12/03/25 | Jones, Antonette | 6.40 | 5,696.00 | 025 | 75146554 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND AND TAKE NOTES AT THE BANK UNITED MEET & CONFER (.5); ORGANIZE NOTES AND SEND TO F. RHINE (1.0); INCORPORATE F. RHINE'S EDITS AND SEND FINAL DRAFT TO THE INVESTIGATION TEAM (.1); REVIEW EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.5); ATTEND WEEKLY INVESTIGATION TEAM MEETING (.6); UPDATE SPREADSHEET TO TRACK THE OVERLAPPING 2004 REQUESTS BETWEEN THE GOVERNMENT AND LAM PARTIES (1.7); CONDUCT DOCUMENT REVIEW (1.2); ATTEND BANK UNITED MEET & CONFER AND TAKE NOTES OF SAME (.4); ATTEND MEETING REGARDING DOCUMENT REVIEW (.4). | | | | |
| 12/03/25 | Ting, Lara | 0.90 | 468.00 | 025 | 75373439 |
| | CONFERENCE CALL WITH INVESTIGATIONS TEAM RE: REVIEW OF DOCUMENTS (0.4); COMMUNICATION WITH DEV. INV. TEAM RE: TRANSFER OF PRODUCTIONS TO GIBSON (0.1); UPLOAD PRODUCTIONS TO DATA TRANSFER SITE (0.4). | | | | |
| 12/03/25 | Robin, Artur | 1.30 | 637.00 | 025 | 75148854 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY'S REVIEW. | | | | |
| 12/03/25 | Mo, Michael | 7.00 | 3,430.00 | 025 | 75368508 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| 12/04/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 025 | 75188841 |
| | REVIEW CORRESPONDENCE RE: 2004S AND CONSIDER NEXT STEPS (0.4); REVIEW EMAIL RE: DOCUMENT REVIEW ISSUES FOR INVESTIGATION (0.3); EMAIL WITH UCC RE: INVESTIGATION (0.1); REVIEW MEMORANDA RE: INTERVIEWS (0.5). | | | | |
| 12/04/25 | Falk, Jessica L. | 0.40 | 798.00 | 025 | 75152711 |
| | CALL WITH TEAM REGARDING RESPONSES TO 2004 REQUESTS (0.4). | | | | |
| 12/04/25 | Cohan, Teddy | 0.10 | 151.00 | 025 | 75152762 |
| | CORRESPOND WITH WEIL TEAM RE: DISCOVERY. | | | | |
| 12/04/25 | Rhine, Fredrick | 10.70 | 16,692.00 | 025 | 75186237 |
| | WEIL TEAM MEETING RE INVESTIGATION (.4); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.8); ANALYZE DISCOVERY REQUESTS RE RULE 2004 (.6); DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY DEFICIENCIES (1.7); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (3.2); ANALYZE DOCUMENTS PRODUCED IN RESPONSE TO RULE 2004 REQUESTS (2.4); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); WEIL TEAM MEETING RE DISCOVERY REQUESTS (.3). | | | | |
| 12/04/25 | Gonzalez, Chelsea | 0.50 | 727.50 | 025 | 75152309 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PRODUCTION OF DOCUMENTS. | | | | |
| 12/04/25 | Howard, Natalie | 4.20 | 5,817.00 | 025 | 75189889 |
| | CALL WITH F. RHINE, C. FREEMAN, A. JONES RE: INCOMING 2004 TASK LIST (.4); CONFER WITH C. FREEMAN RE: 2004 RESPONSES (.3); CONFER WITH KLD RE: REVISED SEARCHES RE: 2004 REQUESTS (.6); REVIEW DOCUMENTS RE: 2004 REQUESTS (1.4); PREPARE RESPONSES TO 2004 REQUESTS (1.5). | | | | |
| 12/04/25 | Freeman, Clyde | 10.60 | 11,342.00 | 025 | 75170931 |
| | RESEARCH POTENTIAL DIRECTORS (6.8); AGH PRODUCTION (1.1); CONDUCT 2L DOCUMENT REVIEW (2.0); INVESTIGATION TEAM MEETINGS (.7). | | | | |
| 12/04/25 | Jones, Antonette | 4.90 | 4,361.00 | 025 | 75189741 |
| | CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (2.4); CONVERT INTERVIEW NOTES INTO MEMO FORM (.9); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAMS (.5); ORGANIZE MEET AND CONFER NOTES AND SEND DRAFT NOTES TO F. RHINE (.6); PREPARE SEARCH TERMS CHART FOR THE OUTGOING RAISTONE REQUESTS AND SEND TO J. HARRIS (.5). | | | | |
| 12/04/25 | Jewett, Laura (LJ) | 2.00 | 1,040.00 | 025 | 75158314 |
| | HAVE 6 VOLUMES LOADED INTO OUT IN-HOUSE DATABASE (1.0); QUALITY CHECK TWO PRODUCTIONS LOADED INTO IN-HOUSE DATABASE (0.2); QUALITY CHECK VOLUMES IN THE IN-HOUSE DATABASE (0.8). | | | | |
| 12/04/25 | Mo, Michael | 5.00 | 2,450.00 | 025 | 75368490 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| 12/04/25 | Griffiths, Emilia | 1.00 | 375.00 | 025 | 75221423 |
| | REVIEW INTERVIEW MEMOS TO IDENTIFY DOCUMENTS REFERENCED TO FOR J. HARRIS. | | | | |
| 12/05/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 025 | 75187017 |
| | CALL WITH UCC RE INVESTIGATION (0.4); EMAIL WITH TEAM RE: 2004 RESPONSES AND NEXT STEPS (0.1); REVIEW EMAIL FROM OPPOSITING COUNSEL RE: 2004 RESPONSES AND CONSIDER APPROACHES (0.3). | | | | |
| 12/05/25 | Falk, Jessica L. | 0.40 | 798.00 | 025 | 75168474 |
| | REVIEW AND REVISE DEFICIENCY LETTER TO RAISTONE (0.3); CONFER WITH TEAM REGARDING SAME (0.1). | | | | |
| 12/05/25 | Cohan, Teddy | 0.10 | 151.00 | 025 | 75169818 |
| | CORRESPOND WITH WEIL TEAM RE: INVESTIGATION. | | | | |
| 12/05/25 | Rhine, Fredrick | 8.60 | 13,416.00 | 025 | 75217036 |
| | WEIL TEAM CALL RE DISCOVERY (.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (2.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE DISCOVERY REQUESTS RE RULE 2004 (1.1); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.8); ANALYZE DEBTOR FILINGS (1.2). | | | | |
| 12/05/25 | Brandfield-Harvey, Camilla | 1.30 | 1,891.50 | 025 | 75175145 |
| | ATTEND AND TRANSCRIBE INTERVIEW. | | | | |
| 12/05/25 | Gonzalez, Chelsea | 2.00 | 2,910.00 | 025 | 75186495 |
| | ATTEND TO PRODUCTION OF DOCUMENTS RE: INVESTIGATION (.6); PREPARE INTERVIEW MEMORANDUM (1.4). | | | | |
| 12/05/25 | Howard, Natalie | 6.60 | 9,141.00 | 025 | 75189856 |
| | COORDINATE PRODUCTION TO LAM PARTIES (1.7); SEND PRODUCTION TO LAM PARTIES (.5); PREPARE RESPONSES TO 2004 REQUESTS (.8); EMAIL WITH INVESTIGATION TEAM RE: INCOMING 2004S UPDATES (.5); UPDATE TRACKER RE: INCOMING 2004S STATUS (1.1); REVIEW DOCUMENTS RE: INVESTIGATION (2.0). | | | | |
| 12/05/25 | Harris, Jasmine | 4.60 | 5,865.00 | 025 | 75191283 |
| | REVISE WIP LIST (.4); UPDATE DISCOVERY EMAIL TO INVESTIGATION TEAM (1.6); DRAFT LETTER TO BANKUNITED (2.0); CALL WITH F. RHINES REGARDING OUTGOING DISCOVERY (.3); CALL WITH N. HOWARD REGARDING DISCOVERY UPDATE (.1); REVISE DISCOVERY TRACKER (.2). | | | | |
| 12/05/25 | Jones, Antonette | 6.90 | 6,141.00 | 025 | 75189756 |
| | WORK WITH N. HOWARD TO UPDATE THE DISCOVERY TRACKER (1.2); PREPARE SEARCH TERMS CHART FOR THE OUTGOING BANK UNITED REQUESTS AND SEND TO J. HARRIS (1.5); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.3); WORK ON LAM DISCOVERY PRODUCTIONS (.6); CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (1.6); CONVERT INTERVIEW NOTES INTO MEMO (1.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Ting, Lara | 0.90 | 468.00 | 025 | 75373599 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.4); UPLOAD SAME TO DATA TRANSFER SITE (0.1); GATHER PRODUCTION PASSWORDS FOR VARIOUS FBG PRODUCTION VOLUMES TO SEND TO GIBSON (0.4). | | | | |
| 12/05/25 | Spierer, Ellie | 0.30 | 112.50 | 025 | 75201442 |
| | COORDINATE WITH VERITEXT TO FOLLOW UP ON STATUS OF THE S. KUMAR TRANSCRIPT. | | | | |
| 12/06/25 | Howard, Natalie | 5.20 | 7,202.00 | 025 | 75190186 |
| | REVIEW DOCUMENTS RE: 2004 REQUESTS (3.2); EMAIL WITH A. JONES, F. RHINE, C. FREEMAN RE: 2004 REQUEST PRODUCTION (.9); COORDINATE WITH KLD RE: PRODUCTION TO LAM (.8); EMAIL WITH T. TSEKERIDES, J. FALK RE: PRODUCTION TO LAM (.3). | | | | |
| 12/06/25 | Harris, Jasmine | 0.30 | 382.50 | 025 | 75190560 |
| | ASSIST WITH 2004 FOLLOW UP QUESTIONS. | | | | |
| 12/06/25 | Jones, Antonette | 4.60 | 4,094.00 | 025 | 75189723 |
| | REVIEW AND RESPOND TO EMAILS FROM THE INVESTIGATION, 2004, AND LITIGATION TEAMS (.6); DOCUMENT REVIEW RE: INVESTIGATION (4.0). | | | | |
| 12/07/25 | Berezin, Robert S. | 2.10 | 4,357.50 | 025 | 75179869 |
| | REVIEW INTERVIEW MEMOS RELATING TO INVESTIGATIONS. | | | | |
| 12/07/25 | Falk, Jessica L. | 1.90 | 3,790.50 | 025 | 75179063 |
| | REVIEW AND ANALYZE SUMMARIES OF WITNESS INTERVIEWS. | | | | |
| 12/07/25 | Brandfield-Harvey, Camilla | 0.20 | 291.00 | 025 | 75182533 |
| | REVIEW DISCOVERY WORK STREAMS AND COMMUNICATE WITH F. RHINE. | | | | |
| 12/07/25 | Howard, Natalie | 1.00 | 1,385.00 | 025 | 75254623 |
| | REVIEW DOCUMENTS RE: INVESTIGATION. | | | | |
| 12/07/25 | Jones, Antonette | 2.40 | 2,136.00 | 025 | 75189792 |
| | DOCUMENT REVIEW RE: INVESTIGATION. | | | | |
| 12/08/25 | Tsekerides, Theodore E. | 2.30 | 4,772.50 | 025 | 75258897 |
| | EMAIL RE: BDO MATERIALS (0.3); TEAM CALL RE: INVESTIGATION (PARTIAL) (0.5); CONSIDER ADDITIONAL INTERVIEWS (0.2); ANALYZE POTENTIAL CLAIMS AND CAUSES OF ACTION AND DAMAGES (0.6); CALL WITH EY RE: AUDIT ISSUES AND INVESTIGATION (0.3); CONSIDER ISSUES RE: PRIOR AUDITS (0.4). | | | | |
| 12/08/25 | Falk, Jessica L. | 2.30 | 4,588.50 | 025 | 75197369 |
| | CONFER WITH TEAM REGARDING SPECIAL COMMITTEE UPDATE (0.2); CORRESPONDENCE WITH C. FREEMAN REGARDING KLD REVIEW (0.4); CONFER WITH A&M REGARDING KEYBANK DOCUMENTS (0.2); REVIEW DOCUMENTS AND ARTICLES FOR INVESTIGATION (1.0); ATTEND INVESTIGATIONS TEAM MEETING (PARTIAL) (0.4); CONFER WITH TEAM REGARDING POTENTIAL TERMINATION (0.1). | | | | |
| 12/08/25 | Cohan, Teddy | 0.20 | 302.00 | 025 | 75192362 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: DISCOVERY (.1); CORRESPOND WITH WEIL TEAM RE: INTERVIEWS (.1). | | | | |
| 12/08/25 | Rhine, Fredrick | 10.10 | 15,756.00 | 025 | 75237922 |
| | WEIL TEAM MEETING RE INVESTIGATION (.9); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.6); DRAFT RESPONSES TO 2004 DISCOVERY REQUESTS (3.6); ANALYZE INTERNAL CORRESPONDENCE RE INVESTIGATION (.9); DRAFT EXTERNAL CORRESPONDENCE RE RULE 2004 DISCOVERY (1.3); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.8). | | | | |
| 12/08/25 | Brandfield-Harvey, Camilla | 3.90 | 5,674.50 | 025 | 75192583 |
| | DRAFT R&OS TO LAM PARTIES RFPS (2.5); CALL WITH N. HOWARD REGARDING INCOMING DISCOVERY REQUESTS (0.5); INVESTIGATIONS TEAM MEETING REGARDING DISCOVERY WORK TEAMS AND STRATEGY (0.9). | | | | |
| 12/08/25 | Gonzalez, Chelsea | 1.60 | 2,328.00 | 025 | 75255112 |
| | MEETING WITH INVESTIGATION TEAM RE: UPDATES (.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: PRODUCTION OF DOCUMENTS (.7). | | | | |
| 12/08/25 | Howard, Natalie | 9.20 | 12,742.00 | 025 | 75254859 |
| | MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (.9); DRAFT COMMUNICATIONS WITH FACTORING PARTIES RE: DISCOVERY (.9); COORDINATE WITH C. FREEMAN, A. JONES RE: REQUESTS FOR PRODUCTION (1.2); REVIEW DOCUMENTS RE: INVESTIGATION (4.3); REVISE DRAFT RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION (1.1); REVISE SEARCH TERMS FOR REQUESTS FOR PRODUCTION (.8). | | | | |
| 12/08/25 | Harris, Jasmine | 3.40 | 4,335.00 | 025 | 75259050 |
| | ATTEND INVESTIGATION TEAM MEETING (.9); ATTEND ASSOCIATES ONLY INVESTIGATION MEETING (.5); REVISE WIP (.3); COORDINATE NEW PRODUCTION UPLOAD (.1); REVISE DRAFT DEFICIENCY LETTER (.4); REVISE CORRESPONDENCE TO FACTORING PARTIES (.2); COORDINATE WITH RESTRUCTURING TEAM ON LETTER TO FACTORING PARTY (.3); CALL WITH F. RHINE REGARDING 2004 REQUESTS (.1); CALL WITH C. VOELKER REGARDING 2004 REQUESTS (.1); REVISE DISCOVERY TRACKER (.3); REVIEW DOCUMENTS IN RELATIVITY (.2). | | | | |
| 12/08/25 | Freeman, Clyde | 10.60 | 11,342.00 | 025 | 75202921 |
| | CONDUCT DOCUMENT REVIEW AND PREPARE REDACTIONS (5.8); TEAM MEETING AND ASSOCIATE FOLLOW UP (1.5); CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (3.3). | | | | |
| 12/08/25 | Williams, Allie | 1.40 | 1,498.00 | 025 | 75201644 |
| | ATTEND INVESTIGATION TEAM MEETING AND ASSOCIATE TEAM MEETING FOLLOW-UP. | | | | |
| 12/08/25 | Jones, Antonette | 6.10 | 5,429.00 | 025 | 75236168 |
| | DRAFT ING R&OS 2004 REQUESTS AND SEND DRAFT TO N. HOWARD (1.7); REVIEW DOCUMENTS FOR JEFFERIES AND LAM WORK STREAM (1.3); ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (.8); ATTEND ASSOCIATE INVESTIGATION TEAM MEETING (.7); REVIEW ING 2004 REQUESTS (.7); CONFER WITH N. HOWARD REGARDING PRODUCTION (.2); REVIEW AND RESPOND TO EMAILS FROM THE INVESTIGATION, 2004, AND LITIGATION TEAMS (.6); CALL WITH N. HOWARD RE: ING REQUESTS (.1). | | | | |
| 12/08/25 | Mo, Michael | 3.00 | 1,470.00 | 025 | 75368367 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| 12/09/25 | Tsekerides, Theodore E. | 0.80 | 1,660.00 | 025 | 75258879 |
| | EMAIL WITH TEAM RE: 2004S AND REVISIONS TO MEET AND CONFER EMAIL (0.4); REVIEW LITIGATION ANALYSIS OF CLAIMS (0.4). | | | | |
| 12/09/25 | Falk, Jessica L. | 2.60 | 5,187.00 | 025 | 75209081 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH INVESTIGATION TEAM REGARDING KERP (0.1); CALL REGARDING LITIGATION ANALYSIS AND POTENTIAL EXPERTS (0.5); CALL WITH BANK ABC REGARDING DOCUMENTS (0.3); CONFER WITH INVESTIGATION TEAM REGARDING DOCUMENT REQUEST FROM BANK ABC (0.1); CALL WITH WEIL INVESTIGATION AND A&M REGARDING WORKSTREAMS AND NEXT STEPS (0.8); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO ING REQUESTS (0.8). | | | | |
| 12/09/25 | Rhine, Fredrick | 8.50 | 13,260.00 | 025 | 75237833 |
| | CALL WITH OPPOSING COUNSEL RE RULE 2004 REQUESTS (.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (2.3); WEIL TEAM CALL WITH FACTORING PARTY (.3); DRAFT RULE 2004 RESPONSES (3.6); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.8). | | | | |
| 12/09/25 | Brandfield-Harvey, Camilla | 1.80 | 2,619.00 | 025 | 75240597 |
| | REVISE R&OS. | | | | |
| 12/09/25 | Gonzalez, Chelsea | 0.60 | 873.00 | 025 | 75255085 |
| | ATTENTION TO UPCOMING PRODUCTION OF DOCUMENTS RE: INVESTIGATION. | | | | |
| 12/09/25 | Howard, Natalie | 4.60 | 6,371.00 | 025 | 75254737 |
| | REVISE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION (.7); EMAIL WITH F. RHINE, T. TSEKERIDES, J. FALK RE: RESPONSES AND OBJECTIONS (.2); COORDINATE PRODUCTION TO FACTORING PARTIES (2.9); DRAFT COMMUNICATIONS WITH FACTORING PARTIES RE: REQUESTS FOR PRODUCTION (.8). | | | | |
| 12/09/25 | Harris, Jasmine | 3.80 | 4,845.00 | 025 | 75259107 |
| | REVIEW DOCUMENTS PRODUCED BY LAM PARTIES (1.6); PREPARE KEYBANK PRODUCTION FOR REVIEW FOR THE WEIL TEAM AND A&M (.8); REVISE DISCOVERY DEFICIENCY LETTERS (.6); REVIEW TEAM DRAFT CORRESPONDENCE TO FACTORING PARTIES (.3); COORDINATE WITH THE TEAM ON CORRESPONDENCE FROM KATSUMI (.2); SEND CORRESPONDENCES TO FACTORING PARTIES (.3). | | | | |
| 12/09/25 | Voelker, Caroline | 2.60 | 2,782.00 | 025 | 75261062 |
| | DRAFT INTERVIEW MEMO FOR INVESTIGATION AND A&M (1.2); COORDINATE RESPONSE TO 2004 DISCOVERY REQUESTS (1.4). | | | | |
| 12/09/25 | Freeman, Clyde | 9.40 | 10,058.00 | 025 | 75217122 |
| | DRAFT R&OS TO LAM ROGS (3.5); MEETINGS RE DOCUMENT REVIEW (.9); CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (5.0). | | | | |
| 12/09/25 | Jones, Antonette | 0.10 | 89.00 | 025 | 75236184 |
| | REVIEW AND RESPOND TO EMAILS FROM THE INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 12/09/25 | Jewett, Laura (LJ) | 0.80 | 416.00 | 025 | 75209448 |
| | DOWNLOAD DOCUMENTS FOR REVIEW PER ATTORNEY REQUEST (0.5); ADD USER TO INTERNAL DATABASE (0.1); UPLOAD DOCUMENTS TO VENDOR SITE PER ATTORNEY REQUEST (0.2). | | | | |
| 12/09/25 | Ting, Lara | 0.60 | 312.00 | 025 | 75373445 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: DOCUMENT SAMPLE. | | | | |
| 12/10/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 025 | 75259070 |
| | CALL WITH J. FALK RE: INVESTIGATION STRATEGY (0.5); ANALYZE ISSUES RE: 2004S (0.4); EMAIL WITH TEAM RE: RESPONSES ON MEET AND CONFER ISSUES (0.2); CALLS WITH A&M RE: INVESTIGATION ISSUES (0.2). | | | | |
| 12/10/25 | Falk, Jessica L. | 3.10 | 6,184.50 | 025 | 75220420 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH T. TSEKERIDES REGARDING POTENTIAL MOTION TO COMPEL AND OUTSTANDING 2004 REQUESTS (0.5); REVIEW AND REVISE RESPONSE TO LAM ON 2004 REQUESTS (0.2); CONFER WITH F. RHINE REGARDING BANK UNITED REQUESTS (0.1); CONFER WITH J. HARRIS REGARDING RAISTONE RESPONSE (0.1); CONFER WITH INVESTIGATION TEAM REGARDING ONSET (0.2); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO LAM'S FACTORING MOTION RFPS (0.8); CONFER WITH TEAM REGARDING POST-PETITION REQUESTS (0.4); CORRESPONDENCE REGARDING KLD CUSTODIANS (0.2); REVIEW ARTICLES FOR INVESTIGATION (0.6). | | | | |
| 12/10/25 | Rhine, Fredrick | 10.90 | 17,004.00 | 025 | 75238025 |
| | WEIL TEAM CALL RE INVESTIGATION (1.0); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (2.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.4); DRAFT RULE 2004 RESPONSES (1.9); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.1); ANALYZE DOCUMENTS RE RULE 2004 PRODUCTIONS (1.8). | | | | |
| 12/10/25 | Brandfield-Harvey, Camilla | 1.80 | 2,619.00 | 025 | 75240690 |
| | REVISE R&OS AND COMMUNICATE WITH INVESTIGATIONS TEAM RE SERVICE. | | | | |
| 12/10/25 | Gonzalez, Chelsea | 0.40 | 582.00 | 025 | 75254943 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DOCUMENT PRODUCTION. | | | | |
| 12/10/25 | Howard, Natalie | 9.80 | 13,573.00 | 025 | 75256606 |
| | MEET WITH INVESTIGATION TEAM ASSOCIATES RE: CASE UPDATES (1.0); REVIEW DOCUMENTS RE: INVESTIGATION (3.8); DRAFT RESPONSES TO REQUESTS FOR PRODUCTION (1.6); PREPARE DOCUMENTS FOR PRODUCTION (2.0); EMAIL WITH F. RHINE, J. FALK RE: DOCUMENT PRODUCTION (.3); EMAIL WITH L. FINDLAY, F. RHINE RE: DOCUMENT PRODUCTION (.9); REVIEW TEAM EMAILS (.2). | | | | |
| 12/10/25 | Harris, Jasmine | 8.80 | 11,220.00 | 025 | 75225121 |
| | DRAFT RULE 2004 REQUEST (2.9); REVIEW DOCUMENTS IN RELATIVITY FOR INVESTIGATION (2.7); ATTEND ASSOCIATE MEETING WITH INVESTIGATION TEAM (1.0); CALL WITH N. HOWARD REGARDING PRODUCTION STATUS (.4); CALL WITH A. JONES REGARDING NEXT STEPS IN INVESTIGATION (.1); DRAFT CORRESPONDENCE TO FACTORING PARTY (.4); REVISE DISCOVERY DEFICIENCY LETTER (.3); REVIEW PRODUCED DOCUMENT TO ABC (.1); COMPARE INCOMING 2004 REQUESTS (.9). | | | | |
| 12/10/25 | Freeman, Clyde | 9.90 | 10,593.00 | 025 | 75230659 |
| | FORMALIZE INTERVIEW MEMOS (2.5); WORK ON LAM PRODUCTION INCLUDING SEARCH TERMS, CONFIDENTIALITY, COORDINATING WITH OTHER TEAMS FOR DOCUMENTS RESPONSIVE TO REQUESTS TO BE PRODUCED (2.8); CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (2.3); DOCUMENT REVIEW SET UP LOGISTICS (2.3). | | | | |
| 12/10/25 | Jones, Antonette | 4.20 | 3,738.00 | 025 | 75236171 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.2); LEGAL RESEARCH (1.3); REVIEW DOCUMENTS FOR INVESTIGATION TEAM FOR THE JEFFERIES WORK STREAM (1.3); CALL WITH J. HARRIS RE: UPDATE TO INVESTIGATION DECK SLIDES (.1); CALL WITH C. BRANFIELD-HARVEY ABOUT 2004 DISCOVERY RESEARCH ASSIGNMENT (.1); DISCUSS RESEARCH WITH F. RHINE (.2); WEEKLY ASSOCIATES INVESTIGATION TEAM MEETING (1.0). | | | | |
| 12/10/25 | Robin, Artur | 2.80 | 1,372.00 | 025 | 75230899 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY'S REVIEW. | | | | |
| 12/11/25 | Tsekerides, Theodore E. | 1.90 | 3,942.50 | 025 | 75253039 |
| | INVESTIGATION TEAM CALL TO DISCUSS WORK STREAMS AND STRATEGIES (0.9); REVIEW 2004 EMAIL (0.3); EMAIL WITH E. CHRISTENSEN RE: CLAIMS RELATED MATERIALS (0.1); REVIEW CLAIMS RELATED MATERIALS (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Falk, Jessica L. | 3.70 | 7,381.50 | 025 | 75230409 |

CONFER WITH T. TSEKERIDES REGARDING INVESTIGATION TASKS (0.2); CALL WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION (0.3); INVESTIGATION TEAM MEETING REGARDING RESEARCH AND DISCOVERY NEXT STEPS (0.9); REVIEW AND REVISE RESPONSE TO KATSUMI (0.2); CONFER WITH KEYBANK REGARDING PRODUCTION (0.1); ATTEND SPECIAL COMMITTEE MEETING (1.0); REVIEW PROPOSED LAM SEARCH TERMS AND CONFER WITH TEAM REGARDING SAME (0.6); REVIEW INVESTIGATION TIMELINE AND CONFER WITH C. BRANDFIELD-HARVEY REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Calabrese, Christine | 0.70 | 1,207.50 | 025 | 75260019 |

REVIEW ALL DECLARATIONS FILED BY C. MOORE (.3); SEND TO T. TSEKERIDES WITH DETAILED EMAIL (.2); EMAILS WITH J. FALK AND J. HARRIS RE: RULE 2004 DISCOVERY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Rhine, Fredrick | 11.20 | 17,472.00 | 025 | 75248890 |

WEIL TEAM CALL RE INVESTIGATION (.9); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.4); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); DRAFT RULE 2004 RESPONSES (1.9); ANALYZE DOCUMENTS RE RULE 2004 PRODUCTIONS (1.3); DRAFT CORRESPONDENCE RE SAME (.5); ANALYZE FEDERAL CASE LAW RE PRIVILEGE (.7); DRAFT CORRESPONDENCE RE SAME (.2); ANALYZE FEDERAL CASE LAW RE DISCOVERY COSTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Brandfield-Harvey, Camilla | 3.90 | 5,674.50 | 025 | 75240677 |

REVISE AND UPDATE TIMELINE OF KEY EVENTS (2.0); CONDUCT LEGAL RESEARCH (1.7); REVIEW AND RESPOND TO COMMUNICATIONS FROM F. RHINE REGARDING PRIVILEGE RESEARCH (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Gonzalez, Chelsea | 0.80 | 1,164.00 | 025 | 75254908 |

REVIEW DOCUMENT PRODUCTION TRACKER (.4); CORRESPONDENCE WITH KLD RE: UPCOMING PRODUCTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Burton, Greg | 3.90 | 5,401.50 | 025 | 75234923 |

CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.4); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT RE: INVESTIGATION (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Harris, Jasmine | 8.60 | 10,965.00 | 025 | 75258614 |

ATTEND INVESTIGATION TEAM MEETING (.9); REVIEW AND UPDATE INVESTIGATION REPORT SLIDE DECK (.7); DRAFT CORRESPONDENCES TO FACTORING PARTIES (.8); COORDINATE WITH RESTRUCTURING LITIGATION TEAM ON RESEARCH (.2); REVIEW FACTORING PARTIES' SEARCH TERM HIT COUNT (.3); REVISE DRAFT 2004S (1.0); REVIEW S.D. LOCAL RULES (.9); REVIEW DOCUMENTS FOR PRODUCTION TO FACTORING PARTIES (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Voelker, Caroline | 3.00 | 3,210.00 | 025 | 75261117 |

COORDINATE RESPONSE TO 2004 DISCOVERY REQUESTS (2.1); TEAM MEETING RE: AFFIRMATIVE LITIGATION AND WORKSTREAMS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Freeman, Clyde | 6.90 | 7,383.00 | 025 | 75234081 |

ATTEND INVESTIGATION MEETING (.9); CAUSES OF ACTION RESEARCH--PIERCING THE CORPORATE VEIL ACROSS OUR JURISDICTIONS OF INTERESTS (6.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Ryan, Will | 0.60 | 642.00 | 025 | 75258147 |

ATTEND ONBOARDING MEETING WITH H. WANG AND E. CHRISTENSEN (.4); REVIEW ONBOARDING MATERIALS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Jones, Antonette | 4.30 | 3,827.00 | 025 | 75236174 |

REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.2); REVIEW DOCUMENTS FOR FBG INVESTIGATION TEAM FOR THE JEFFERIES WORK STREAM (.3); CONDUCT LEGAL RESEARCH RE: INVESTIGATION (3.8).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Robin, Artur | 0.70 | 343.00 | 025 | 75230934 |

PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY'S REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Tsekerides, Theodore E. | 4.10 | 8,507.50 | 025 | 75257391 |

REVIEW MATERIALS TO PREPARE FOR MEET AND CONFER WITH ONSET (0.8); REVIEW MATERIALS RE: BDO (0.2); CONSIDER ALL OPEN 2004 REQUESTS AND MEET AND CONFER STATUS (0.6); CONSIDER NEXT STEPS FOR CLAIMS ANALYSIS AND POTENTIAL RECOVERIES (0.7); REVIEW MATERIALS FOR CLAIMS ANALYSIS (1.3); REVIEW AND REVISE COMMON INTEREST DRAFT WITH AHG (0.4); CALL WITH C VOELKER RE COMMON INTEREST DRAFT (0.1).

| 12/12/25 | Falk, Jessica L. | 1.50 | 2,992.50 | 025 | 75237436 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE 2004 REQUESTS TO ING, ABC BANK AND HELIOS (0.7); REVIEW AND REVISE RESPONSE TO LAM PARTIES REGARDING SEARCH TERMS (0.2); WEIL INVESTIGATION TEAM CALL (0.6).

| 12/12/25 | Rhine, Fredrick | 8.30 | 12,948.00 | 025 | 75279529 |
|------|----------------------|-------|--------|------|-------|

CALL WITH OPPOSING COUNSEL (.4); WEIL TEAM CALL RE INVESTIGATION (.6); ANALYZE DEBTOR AGREEMENTS RE CONFIDENTIALITY (1.4); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (2.3); ANALYZE CORRESPONDENCE RE SAME (.8); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.8).

| 12/12/25 | Brandfield-Harvey, Camilla | 2.70 | 3,928.50 | 025 | 75240684 |
|------|----------------------|-------|--------|------|-------|

REVIEW EMAILS REGARDING 2004 REQUEST (0.3); REVIEW RULE 2004 RESEARCH FROM A. JONES AND DRAFT RESEARCH MEMO (2.4).

| 12/12/25 | Gonzalez, Chelsea | 0.60 | 873.00 | 025 | 75255114 |
|------|----------------------|-------|--------|------|-------|

ATTEND MEETING WITH INVESTIGATION TEAM RE: UPDATES AND NEXT STEPS.

| 12/12/25 | Howard, Natalie | 0.60 | 831.00 | 025 | 75254963 |
|------|----------------------|-------|--------|------|-------|

MEET WITH INVESTIGATION TEAM RE: CASE UPDATES.

| 12/12/25 | Harris, Jasmine | 3.10 | 3,952.50 | 025 | 75258634 |
|------|----------------------|-------|--------|------|-------|

ATTEND INVESTIGATION TEAM MEETING (.6); REVISE WIP FOR TEAM MEETING (.4); ASSIST WITH DOCUMENT PRODUCTIONS UPLOAD (.2); REVISE DRAFT 2004S REQUESTS (.5); ASSIST WITH INVESTIGATION TEAM'S CORRESPONDENCE TO THE RESTRUCTURING TEAM (.1); REVIEW DOCUMENTS FOR INVESTIGATION (1.1); DRAFT CORRESPONDENCE TO LAM PARTIES (.2).

| 12/12/25 | Freeman, Clyde | 4.90 | 5,243.00 | 025 | 75235623 |
|------|----------------------|-------|--------|------|-------|

PRODUCTION LOGISTICS FOR LAM 005 (.5); COORDINATE REVIEW AND PROMOTIONS (.6); CONDUCT RESEARCH RE: FRAUD (3.2); INVESTIGATION TEAM MEETING (.6).

| 12/12/25 | Jones, Antonette | 3.60 | 3,204.00 | 025 | 75236166 |
|------|----------------------|-------|--------|------|-------|

CONDUCT DOCUMENT REVIEW FOR THE JEFFERIES WORK STREAM (2.7); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.3); ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (.6).

| 12/12/25 | Jewett, Laura (LJ) | 1.00 | 520.00 | 025 | 75238544 |
|------|----------------------|-------|--------|------|-------|

DOWNLOAD PRODUCTIONS, QUALITY CHECK DATA AND POST TO CLOUDSHARE PER ATTORNEY REQUEST.

| 12/12/25 | Bogota, Alejandro | 3.60 | 1,620.00 | 025 | 75266560 |
|------|----------------------|-------|--------|------|-------|

UPLOAD PRODUCTIONS TO CLOUDSHARE (2.2); IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW (1.4).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Chavez, Miguel | 0.20 | 90.00 | 025 | 75373678 |

PREPARE PRODUCTION FOR DELIVERY TO VENDOR PER REQUEST OF E. MEDAI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Dang, Thai | 3.60 | 1,764.00 | 025 | 75376099 |

COORDINATE DOCUMENT PROCESSING OF MATERIALS (2.5) AND UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 025 | 75258124 |

REVIEW SUMMARY OF POTENTIAL CLAIMS AND CAUSES OF ACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 025 | 75237437 |

CONFER WITH J. GEORGE AND F. RHINE REGARDING INVESTIGATION COOPERATION WITH AHG (0.2); CONFER WITH 2004 TEAM REGARDING ONSET SEARCH TERMS (0.1); REVIEW INTERVIEW MEMOS FROM RECENT INTERVIEWS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Brandfield-Harvey, Camilla | 1.30 | 1,891.50 | 025 | 75240657 |

UPDATE RESEARCH MEMO (0.8); REVIEW AND RESPOND TO COMMUNICATIONS FROM F. RHINE AND A. JONES RE RESEARCH (0.2); REVIEW AND RESPOND TO EMAIL RE: 2004 RESEARCH FROM A. JONES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Harris, Jasmine | 3.40 | 4,335.00 | 025 | 75258563 |

REVIEW DOCUMENTS PRODUCED BY LAM PARTIES (2.5); REVISE INVESTIGATION DECK (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Freeman, Clyde | 2.70 | 2,889.00 | 025 | 75238424 |

PRODUCTION LOGISTICS AND MAKING PRODUCTIONS TO OTHER ENTITIES (1.7); COORDINATE KLD DOCUMENT REVIEW AND PROMOTIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Jones, Antonette | 5.80 | 5,162.00 | 025 | 75236176 |

REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.4); REVISE INVESTIGATION SLIDE DECK (2.8); CONDUCT LEGAL RESEARCH AND CORRESPONDENCE REGARDING SAME (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Ting, Lara | 2.60 | 1,352.00 | 025 | 75373940 |

UPLOAD DEB. INV. PREVIOUS PRODUCTIONS FOR LAM, KEYBANK AND JEF TO GIBSON (1.1); DOWNLOAD AND QC PRODUCTION VOLUME FBG_ING-BELGIUM FOR TECHNICAL ACCURACY (0.4); UPLOAD SAME TO DATA TRANSFER SITE (0.1); DOWNLOAD AND QC PRODUCTION VOLUME FBG_LAM FOR TECHNICAL ACCURACY (0.4); DOWNLOAD AND QC PRODUCTION VOLUME FBG_KATSUMI FOR TECHNICAL ACCURACY (0.4); UPLOAD TO DATA TRANSFER SITE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Robin, Artur | 0.60 | 294.00 | 025 | 75255728 |

PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY'S REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | Bogota, Alejandro | 1.30 | 585.00 | 025 | 75266592 |

IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 025 | 75267310 |

REVIEW AND REVISE COMMON INTEREST FORMAL AGREEMENT WITH AHG (0.4); REVIEW AND CONSIDER APPROACHES ON 2004S (0.3); EMAIL WITH TEAM RE: 2004 RESPONSES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Falk, Jessica L. | 0.60 | 1,197.00 | 025 | 75246425 |

REVIEW AND REVISE INVESTIGATION INTERVIEW SUMMARY (0.4); CONFER WITH WEIL AND A&M TEAMS

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REGARDING SC UPDATE (0.2). | | | | |
| 12/14/25 | Jones, Antonette | 0.20 | 178.00 | 025 | 75254176 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 12/14/25 | Jewett, Laura (LJ) | 0.50 | 260.00 | 025 | 75238686 |
| | PROCESS DOCUMENT PRODUCTION FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 12/15/25 | Tsekerides, Theodore E. | 2.80 | 5,810.00 | 025 | 75269016 |
| | INVESTIGATION TEAM CALL (0.5); CALL WITH COMPANY RE: MIMECAST EMAIL (0.4) CALL WITH UCC RE: INVESTIGATION UPDATES (0.5); REVIEW COMMENTS ON COMMON INTEREST AGREEMENT WITH AHG (0.2); REVIEW HOT DOCS (0.3); REVIEW AND CONSIDER RESPONSES ON 2004 ISSUES (0.4); REVIEW WHISTLEBLOWER UPDATES (0.2); CONSIDER NEXT STEPS ON INTERVIEWS (0.3). | | | | |
| 12/15/25 | Christensen, Evert J. | 2.50 | 5,125.00 | 025 | 75311044 |
| | REVIEW MATERIALS FOR CLAIMS ANALYSIS. | | | | |
| 12/15/25 | Falk, Jessica L. | 2.60 | 5,187.00 | 025 | 75263856 |
| | CORRESPONDENCE WITH F. RHINE REGARDING 2004 REQUESTS AND OTHER DISCOVERY (0.2); CALL WITH WEIL AND A&M REGARDING DOCUMENT PRESERVATION AND NEXT STEPS (0.5); INVESTIGATION TEAM MEETING (0.5); CALL WITH WEIL AND A&M TEAMS REGARDING INSURANCE (1.0); REVIEW AND REVISE DRAFT MINUTES AND CONFER WITH A. WILLIAMS REGARDING SAME (0.4). | | | | |
| 12/15/25 | Wadhwa, Sanjay | 1.20 | 2,490.00 | 025 | 75276914 |
| | CALL WITH A&M RE: INVESTIGATION (0.5); PRE-CALL ATTENTION TO MATTER (0.4); POST-CALL ATTENTION TO EMAIL FROM A&M (0.3). | | | | |
| 12/15/25 | Rhine, Fredrick | 10.40 | 16,224.00 | 025 | 75301724 |
| | WEIL TEAM MEETING RE INVESTIGATION (.5); DRAFT RESPONSES AND OBJECTIONS TO THIRD PARTY DISCOVERY (2.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.4); ANALYZE COMPANY DOCUMENTS RE SAME (2.5); DRAFT CORRESPONDENCE RE INVESTIGATION DECK (.6); ANALYZE DEBTORS FILINGS (1.1). | | | | |
| 12/15/25 | Brandfield-Harvey, Camilla | 0.70 | 1,018.50 | 025 | 75270907 |
| | COMMUNICATE WITH RESTRUCTURING TEAM REGARDING TIMELINE (0.3); COMMUNICATE WITH AFFIRMATIVE LITIGATION TEAM REGARDING TIMELINE (0.3); REVIEW EMAIL RE: HIT REPORT (0.1). | | | | |
| 12/15/25 | Howard, Natalie | 3.50 | 4,847.50 | 025 | 75314601 |
| | PREPARE DOCUMENTS FOR PRODUCTION RE: 2004 REQUESTS (2.4); REVIEW DOCUMENTS RE: INVESTIGATION (1.1). | | | | |
| 12/15/25 | Harris, Jasmine | 5.30 | 6,757.50 | 025 | 75318374 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO THIRD PARTIES (3.3); ATTEND TEAM MEETING (.5); REVISE 2004 REQUESTS (1.0); DOWNLOAD AND SHARE INCOMING PRODUCTION (.3); REVISE INVESTIGATION DECK (.2). | | | | |
| 12/15/25 | Jones, Antonette | 3.30 | 2,937.00 | 025 | 75317566 |
| | PREPARE DEPOSITION BINDER FOR J. FALK (1.5); REVISE INVESTIGATION SLIDE DECK (1.2); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.1); MEETING WITH N. HOWARD REGARDING DEPOSITION PREP (.5). | | | | |
| 12/15/25 | Jewett, Laura (LJ) | 0.20 | 104.00 | 025 | 75267398 |

Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPLOAD DOCUMENTS TO VENDOR FOR PRODUCTION PER ATTORNEY REQUEST. | | | | |
| 12/15/25 | Chavez, Miguel | 1.30 | 585.00 | 025 | 75373365 |
| | PREPARE PRODUCTION STATS, PER REQUEST OF F. RHINE (.5); REVIEW AND FIX SEARCH TERM STRINGS PER REQUEST OF F. RHINE (.8). | | | | |
| 12/15/25 | Griffiths, Emilia | 0.30 | 112.50 | 025 | 75356215 |
| | CALCULATE THE TOTAL NUMBER OF DOCUMENTS PRODUCED TO CERTAIN PARTIES FOR F. RHINE. | | | | |
| 12/16/25 | Tsekerides, Theodore E. | 1.20 | 2,490.00 | 025 | 75277849 |
| | REVIEW MATERIAL FOR KATSUMI MEET AND CONFER (0.6); REVIEW EMAIL RE: STATUS OF VARIOUS 2004 REQUESTS/RESPONSES (0.2); CONSIDER ISSUES RE CLAIMS (0.4). | | | | |
| 12/16/25 | Christensen, Evert J. | 2.00 | 4,100.00 | 025 | 75311118 |
| | REVIEW MATERIALS FOR CLAIMS ANALYSIS. | | | | |
| 12/16/25 | Falk, Jessica L. | 3.60 | 7,182.00 | 025 | 75279589 |
| | CONFER WITH N. HOWARD AND A. JONES REGARDING DEPOSITION PREP (0.4); CONFER WITH T. TSEKERIDES REGARDING POTENTIAL OBJECTIONS TO 30(B)(6) NOTICE (0.3); CALL WITH WEIL RESTRUCTURING AND A&M REGARDING FACTORING DEPOSITION AND HEARING PREP (0.8); CONFER WITH F. RHINE, N. HOWARD AND A. JONES REGARDING DEPOSITION AND HEARING PREP (0.2); REVIEW PROPOSED CASH APPLICATION OVERVIEW AND CONFER WITH A&M REGARDING SAME (0.5); REVIEW UPDATED DRAFTS OF SUPPLEMENTAL DECLARATION (0.4); CALL WITH WEIL AND A&M REGARDING DOCUMENT REVIEW UPDATE, WHISTLEBLOWER UPDATE AND NEXT STEPS (0.3); CONFER WITH A. GEORGALLAS REGARDING DISCLOSURE (0.1); CORRESPONDENCE WITH J. HARRIS REGARDING KATSUMI REQUESTS (0.2); REVIEW ARTICLES AND MATERIALS FOR INVESTIGATION (0.4). | | | | |
| 12/16/25 | George, Jason | 1.80 | 2,808.00 | 025 | 75302918 |
| | CALL WITH A&M TEAM RE: FINANCIAL RESTATEMENTS (0.6); DRAFT AND REVISE BULLETS RE: SAME (0.7); CALL WITH T. TSEKERIDES RE: SAME (0.2); EMAIL WITH WEIL AND A&M TEAMS RE: SAME (0.3). | | | | |
| 12/16/25 | Wang, Honghu | 1.80 | 2,718.00 | 025 | 75276832 |
| | MEET WITH E. CHRISTENSEN AND W. RYAN RE INVESTIGATION OF POTENTIAL CLAIMS (0.5); REVIEW COMPLAINT AND ANCILLARY MATERIALS RE SAME (1.3). | | | | |
| 12/16/25 | Rhine, Fredrick | 9.50 | 14,820.00 | 025 | 75301729 |
| | WEIL TEAM CALL WITH ADVISORS RE DISCOVERY RESPONSES (.4); WEIL INTERNAL TEAM CALL RE SAME (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.6); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); DRAFT RESPONSES TO THIRD PARTY DISCOVERY REQUESTS (1.8); DRAFT INTERNAL CORRESPONDENCE RE HEARING PREPARATION (.7); REVIEW COMPANY DOCUMENTS RE SAME (1.9); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.6). | | | | |
| 12/16/25 | Brandfield-Harvey, Camilla | 1.00 | 1,455.00 | 025 | 75270926 |
| | COMMUNICATE WITH RESTRUCTURING TEAM REGARDING CERTAIN ENTITIES AND UPDATE TIMELINE OF KEY EVENTS ACCORDINGLY. | | | | |
| 12/16/25 | Howard, Natalie | 2.00 | 2,770.00 | 025 | 75314755 |
| | CALL WITH W. RYAN RE: CLAIMS RESEARCH (.4); COMPILE PRIOR RESEARCH RE: CLAIMS (.2); REVIEW DOCUMENTS RE: INVESTIGATION (1.4). | | | | |
| 12/16/25 | Harris, Jasmine | 3.10 | 3,952.50 | 025 | 75318418 |
| | CALL WITH K. BOSTEL (.1); REVIEW AND SUMMARIZE 2004 REQUESTS (1.0); PREPARE FOR MEET AND CONFER WITH KATSUMI (.3); COORDINATE OUTGOING DOCUMENT PRODUCTION (1.3); COORDINATE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OF DOCUMENTS (.4). | | | | |
| 12/16/25 | Ryan, Will | 4.90 | 5,243.00 | 025 | 75313128 |
| | CONDUCT LEGAL RESEARCH RE: INVESTIGATION (4.3); ATTEND MEETING WITH H. WANG AND E. CHRISTENSEN RE SAME (.3); CALL WITH N. HOWARD RE RESEARCH FINDINGS AND STRATEGY RE POTENTIAL CLAIMS (.3). | | | | |
| 12/16/25 | Jones, Antonette | 0.90 | 801.00 | 025 | 75317588 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.7); REVISE DEPOSITION PREP BINDER FOR J. FALK (.2). | | | | |
| 12/16/25 | Jewett, Laura (LJ) | 0.50 | 260.00 | 025 | 75270627 |
| | DOWNLOAD PRODUCTION PER TEAM REQUEST (0.2); QUALITY CHECK DATA AND POST IT TO CLOUDSHARE FOR SERVING (0.3). | | | | |
| 12/16/25 | Haiken, Lauren C. | 2.70 | 1,458.00 | 025 | 75375655 |
| | DOWNLOAD PRODUCTION, QC FOR TECHNICAL ACCURACY, RELEASE TO LEGAL TEAM FOR DELIVERY. | | | | |
| 12/16/25 | Robin, Artur | 0.80 | 392.00 | 025 | 75282681 |
| | PREPARE DOCUMENTS RE: INVESTIGATION FOR ATTORNEY'S REVIEW. | | | | |
| 12/16/25 | Bogota, Alejandro | 2.30 | 1,035.00 | 025 | 75310548 |
| | IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW (1.2); ASSIST ATTORNEY REVIEW OF DOCUMENTS RE: RE: INVESTIGATION (1.1). | | | | |
| 12/16/25 | Chavez, Miguel | 0.30 | 135.00 | 025 | 75373444 |
| | REVIEW SEARCH TERMS PER REQUEST OF F. RHINE. | | | | |
| 12/17/25 | Berezin, Robert S. | 2.60 | 5,395.00 | 025 | 75281498 |
| | COMMUNICATIONS WITH LAZARD REGARDING CALCULATIONS OF CERTAIN CLAIMS (.7); CALL WITH S. SINGH (.7); ANALYSIS OF CLAIMS AND CAUSES OF ACTION (1.2). | | | | |
| 12/17/25 | Tsekerides, Theodore E. | 2.60 | 5,395.00 | 025 | 75314102 |
| | ATTEND KATSUMI 2004 MEET AND CONFER (0.6); EMAIL AND CALLS WITH J. HARRIS RE: KATSUMI 2004 NEXT STEPS (0.2); EMAIL WITH F. RHINE RE: BANKUNITED 2004 (0.1); CONSIDER ANALYSIS OF POTENTIAL CLAIMS (0.6); CONSIDER ISSUES RE: REDACTIONS FOR PRODUCED DOCUMENTS (0.3); CALL WITH E. CHRISTENSEN RE: CLAIMS REVIEW FOR INVESTIGATION (0.3); CONSIDER AREAS FOR CLAIMS REVIEW AND RELATED ANALYSIS (0.5). | | | | |
| 12/17/25 | Christensen, Evert J. | 1.00 | 2,050.00 | 025 | 75311145 |
| | REVIEW CLAIMS ANALYSIS. | | | | |
| 12/17/25 | Falk, Jessica L. | 7.90 | 15,760.50 | 025 | 75281010 |
| | REVIEW DOCKET UPDATES, MATERIALS AND ARTICLES FOR INVESTIGATION (0.2); CONFER WITH F. RHINE REGARDING DOCUMENT HIT COUNTS (0.1); REVIEW BACKUP MATERIAL FOR 30(B)(6) TOPICS (0.9); CONFER WITH WEIL AFFIRMATIVE LITIGATION TEAM REGARDING 30(B)(6) TOPICS (0.2); CALL WITH N. HOWARD AND A. JONES REGARDING DEPOSITION PREP AND HEARING (0.3); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO LAM'S FACTORING MOTION INTERROGATORIES (0.8); PREPARE FOR PREP SESSION WITH D. JERNEYCIC (1.0); LEAD DEPOSITION PREP SESSION WITH D. JERNEYCIC (3.0); MEET WITH N. HOWARD REGARDING SUPPORTING MATERIALS FOR D. JERNEYCIC PREP AND INTERROGATORIES (0.2); REVIEW 30(B)(6) OBJECTIONS (0.1); REVIEW LAM DISCOVERY NOTE AND CONFER WITH WEIL TEAM REGARDING SAME (0.3); CONFER WITH F. RHINE AND N. HOWARD REGARDING | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FACTORING-MOTION RELATED DISCOVERY (0.3); REVIEW AND REVISE UPDATED INTERROGATORY RESPONSES (0.3); REVIEW PROPOSED WITNESS AND EXHIBIT LIST (0.1); REVIEW UPDATED DECLARATION (0.1). | | | | |
| 12/17/25 | Gonzalez, Chelsea | 0.40 | 582.00 | 025 | 75318322 |
| | REVIEW PRODUCTION COVER LETTERS AND RELATED MATERIALS. | | | | |
| 12/17/25 | Harris, Jasmine | 4.90 | 6,247.50 | 025 | 75318388 |
| | ATTEND ASSOCIATES INVESTIGATION MEETING (.5); ATTEND CALL WITH KATSUMI'S COUNSEL (.7); REVISE MEET AND CONFER NOTES (.3); CALL WITH KLD DISCOVERY (.5); ASSIST WITH PREPARING SEARCH TERMS AND CUSTODIAN LIST FOR DEBTORS' 2004 (1.4); ASSIST WITH DEBTORS' OUTGOING PRODUCTIONS (.7); COORDINATE WITH KLD RE: ORGANIZATION OF DOCUMENTS (.2); CALLS WITH T. TSEKERIDES REGARDING DOCUMENT PRODUCTIONS (.3); CALL WITH N. HOWARD REGARDING DOCUMENT PRODUCTION (.3). | | | | |
| 12/17/25 | Ryan, Will | 6.40 | 6,848.00 | 025 | 75313620 |
| | CONDUCT LEGAL RESEARCH RE: INVESTIGATION (3.5); DRAFT AND REVISE DOCUMENT OVERVIEW OF RESEARCH AND APPLICABILITY TO PRESENT FACTS (2.9). | | | | |
| 12/17/25 | Jones, Antonette | 10.60 | 9,434.00 | 025 | 75317521 |
| | REVISE PRESENTATION (.5); REVIEW AND RESPOND TO FBG INVESTIGATION TEAM CORRESPONDENCE (.5); PREPARE DEPOSITION PREP BINDER FOR J. FALK (1.4); ATTEND THIRD PARTY FACTORING MEETING AND TAKE NOTES (2.0); ATTEND DEPOSITION PREP SESSION (3.0); REVISE INVESTIGATION SLIDE DECK (1.6); MEETING WITH J. FALK AND N. HOWARD REGARDING DEPOSITION PREP (.5); REVISE NOTE FROM THE KATSUMI MEET AND CONFER AND SEND NOTES TO J. HARRIS TO REVIEW (1.0); REVISE SAME (.1). | | | | |
| 12/17/25 | Jewett, Laura (LJ) | 0.50 | 260.00 | 025 | 75282370 |
| | DOWNLOAD LATEST PRODUCTION, QUALITY CHECK DATA AND RELEASE IT TO CASE TEAM (0.3); HAVE DOCUMENTS REPLACED IN IN-HOUSE DATABASE (0.2). | | | | |
| 12/18/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 025 | 75302425 |
| | CALL WITH F. RHINE RE: BANKUNITED 2004 ISSUES (0.1); REVIEW BANKUNITED ISSUES AND OTHER 2004S (0.2); EMAIL WITH TEAM RE: UPDATES ON DISCOVERY (0.3). | | | | |
| 12/18/25 | Falk, Jessica L. | 0.50 | 997.50 | 025 | 75299979 |
| | REVIEW RESPONSE TO LAM ON 2004 PRODUCTION AND CONFER WITH TEAM REGARDING SAME (0.1); CALL WITH BANK ABC REGARDING DOCUMENT REQUESTS AND CONFER WITH TEAM REGARDING SAME (0.3); CORRESPONDENCE WITH BANK ABC REGARDING DOCUMENT REQUESTS (0.1). | | | | |
| 12/18/25 | Rhine, Fredrick | 9.60 | 14,976.00 | 025 | 75301838 |
| | ANALYZE DOCUMENTS RE INVESTIGATION (1.6); ANALYZE CORRESPONDENCE RE DOCUMENT DISCOVERY (1.1); DRAFT CORRESPONDENCE RE SAME (1.4); DRAFT RESPONSES TO THIRD PARTY DISCOVERY REQUESTS (2.3); DRAFT CORRESPONDENCE RE SAME (.8); ANALYZE DEBTORS' FILINGS (1.1); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.3). | | | | |
| 12/18/25 | Howard, Natalie | 9.20 | 12,742.00 | 025 | 75314231 |
| | PREPARE PRODUCTIONS RE: 2004 REQUESTS (3.5); DRAFT EMAIL TO FACTORING PARTIES COUNSEL RE: DISCOVERY (1.1); COORDINATE WITH RESTRUCTURING TEAM RE: PRODUCTIONS (1.5); REVIEW DOCUMENTS FOR PRODUCTION RE: 2004 REQUESTS (3.1). | | | | |
| 12/18/25 | Harris, Jasmine | 4.90 | 6,247.50 | 025 | 75318429 |
| | CONTINUE DRAFTING RESPONSES AND OBJECTIONS TO 2004 REQUESTS (3.5); COORDINATE WITH TEAM RE: SEARCH TERMS FOR FACTORING PARTY (.8); REVIEW DEBTORS' PAST PRODUCTIONS (.6). | | | | |
| 12/18/25 | Ryan, Will | 0.30 | 321.00 | 025 | 75313559 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT FOLLOW-UP RESEARCH RE: INVESTIGATION. | | | | |
| 12/18/25 | Jones, Antonette | 0.90 | 801.00 | 025 | 75317630 |
| | CALL WITH J. HARRIS ABOUT NEXT STEPS FOR LAM DOC REVIEW (.2); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.7). | | | | |
| 12/18/25 | Jewett, Laura (LJ) | 1.00 | 520.00 | 025 | 75296241 |
| | DOWNLOAD ONSET PRODUCTION AND HAVE IT LOADED INTO INTERNAL DATABASE. | | | | |
| 12/18/25 | Haiken, Lauren C. | 1.20 | 648.00 | 025 | 75375634 |
| | UPLOAD DOCUMENTS TO VENDOR FILE SHARE SITE. | | | | |
| 12/18/25 | Bogota, Alejandro | 4.30 | 1,935.00 | 025 | 75310474 |
| | IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| 12/19/25 | Tsekerides, Theodore E. | 2.30 | 4,772.50 | 025 | 75302290 |
| | INVESTIGATION TEAM MEETING (0.8); CALL AND EMAIL WITH S. TYRRELL RE:INVESTIGATION UPDATE AND RELATED ISSUES (0.3); REVIEW EMAIL RE: UPDATES ON INVESTIGATION INTERVIEWS AND OPEN ITEMS AND CONSIDER NEXT STEPS (0.6); REVIEW ADDITIONAL 2004 REQUESTS AND CONSIDER STRATEGIES RE: SAME (0.4); EMAIL WITH TEAM RE: PRIVILEGE REVIEW AND RELATED ISSUES (0.2). | | | | |
| 12/19/25 | Christensen, Evert J. | 3.00 | 6,150.00 | 025 | 75310802 |
| | REVIEW POTENTIAL ADDITIONAL CLAIMS ANALYSIS (2.2); MEET WITH W. RYAN AND H. WANG RE: SAME (.8). | | | | |
| 12/19/25 | Falk, Jessica L. | 0.20 | 399.00 | 025 | 75300801 |
| | CONFER WITH J. HARRIS REGARDING 2004 REQUESTS. | | | | |
| 12/19/25 | Wang, Honghu | 0.80 | 1,208.00 | 025 | 75300277 |
| | MEET WITH E. CHRISTENSEN AND W. RYAN RE INVESTIGATION OF POTENTIAL CLAIMS. | | | | |
| 12/19/25 | Rhine, Fredrick | 9.10 | 14,196.00 | 025 | 75335936 |
| | MEET AND CONFER WITH BANKUNITED (.5); WEIL TEAM CALL RE INVESTIGATION (.8); ANALYZE DOCUMENTS RE INVESTIGATION (1.8); ANALYZE CORRESPONDENCE RE DOCUMENT DISCOVERY (1.5); DRAFT CORRESPONDENCE RE SAME (.8); ANALYZE DEBTORS' FILINGS (2.3); DRAFT DEPOSITION OUTLINE RE FACTORING PROCEDURES MOTION (1.4). | | | | |
| 12/19/25 | Traore, Sidy | 0.60 | 642.00 | 025 | 75312860 |
| | REVIEW AND PROVIDE CERTAIN DOCUMENTS TO INVESTIGATION TEAM. | | | | |
| 12/19/25 | Harris, Jasmine | 3.80 | 4,845.00 | 025 | 75318417 |
| | FINALIZE 2004 REQUEST (1.2); CALL WITH A. JONES RE: INVESTIGATION (.1); CALL WITH KLD REGARDING DOCUMENT PRODUCTION (.2); PROOF DRAFT RESPONSES AND OBJECTION TO 2004 REQUEST (.5); UPDATE WIP (.6); ATTEND WEEKLY TEAM MEETING (.8); COORDINATE DOCUMENT UPLOAD TO RELATIVITY (.1); ASSIST WITH SEARCH TERMS EDITS (.3). | | | | |
| 12/19/25 | Ryan, Will | 4.30 | 4,601.00 | 025 | 75313540 |
| | MEET WITH H. WANG AND E. CHRISTENSEN RE RESEARCH FINDINGS (.8); REVIEW RESEARCH FINDINGS (.3); CONDUCT FOLLOW-UP LEGAL RESEARCH RE CLAIMS ASSERTED IN ANALOGOUS LITIGATIONS (2.1); REVISE RESEARCH SUMMARY AND CLAIMS DOCUMENT (1.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/19/25 | Jones, Antonette | 6.10 | 5,429.00 | 025 | 75317532 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING HEARING PREP (0.2); ATTEND AND TAKE NOTES AT THE BANK UNITED MEET AND CONFER (0.5); DOCUMENT REVIEW RE: INVESTIGATION (0.4); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (0.6); DRAFT R&OS FOR THE KATSUMI FACTORING PROCEDURES MOTION (3.4); REVIEW AND REVISE NOTES FROM THE BANK UNITED MEET AND CONFER (.9); SEND NOTES TO C. VOELKER FOR REVIEW (.1). | | | | |
| 12/19/25 | Bogota, Alejandro | 1.20 | 540.00 | 025 | 75310551 |
| | IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| 12/19/25 | Spierer, Ellie | 0.30 | 112.50 | 025 | 75316640 |
| | CALENDAR FBG EVENTS (.2); INQUIRE ABOUT D. JERNEYCIC DEPOSITION TRANSCRIPT (.1). | | | | |
| 12/20/25 | Christensen, Evert J. | 2.50 | 5,125.00 | 025 | 75311080 |
| | ADDITIONAL POTENTIAL CLAIMS ANALYSIS. | | | | |
| 12/20/25 | Wang, Honghu | 0.10 | 151.00 | 025 | 75303451 |
| | CORRESPONDENCE WITH WEIL TEAM RE POTENTIAL ADDITIONAL CLAIMS. | | | | |
| 12/20/25 | Ryan, Will | 2.40 | 2,568.00 | 025 | 75313683 |
| | REVISE RESEARCH OVERVIEW DOCUMENT (1.5); CONDUCT FOLLOW-UP LEGAL RESEARCH RE CLAIMS AND DEFENSES ASSERTED IN ANALOGOUS LITIGATIONS (.9). | | | | |
| 12/20/25 | Jones, Antonette | 0.40 | 356.00 | 025 | 75317663 |
| | REVIEW AND RESPOND TO EMAILS FROM FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (0.3); REVIEW AND REVISE NOTES FROM THE BANK UNITED MEET AND CONFER AND SEND TO F. RHINE TO REVIEW (0.1). | | | | |
| 12/21/25 | Falk, Jessica L. | 0.30 | 598.50 | 025 | 75311172 |
| | CONFER WITH INVESTIGATION TEAM REGARDING SPECIAL COMMITTEE UPDATE (0.1); CONFER WITH INVESTIGATION TEAM REGARDING INVOICES (0.2). | | | | |
| 12/21/25 | Wang, Honghu | 0.10 | 151.00 | 025 | 75302554 |
| | REVIEW CORRESPONDENCE WITH WEIL TEAM RE POTENTIAL CLAIMS. | | | | |
| 12/21/25 | Ryan, Will | 0.10 | 107.00 | 025 | 75313486 |
| | EMAIL CORRESPONDENCE WITH T. TSEKERIDES AND E. CHRISTENSEN RE RESEARCH FINDINGS. | | | | |
| 12/21/25 | Jones, Antonette | 0.10 | 89.00 | 025 | 75317603 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 12/22/25 | Tsekerides, Theodore E. | 3.60 | 7,470.00 | 025 | 75341472 |
| | CALL WITH B. TRANSIER RE: INVESTIGATION ISSUES (0.5); REVIEW UPDATES ON INVESTIGATION (0.3); CALL WITH D. STEIN AND M. TADDEI RE INVESTIGATION (0.2); CALL WITH COUNSEL FOR S. KUMAR RE: MEETING (0.3); CONSIDER MATERIALS FOR CLAIMS ANALYSIS (0.7); TEAM CALL TO DISCUSS INVESTIGATION (0.6); REVIEW AND COMMENT ON ONSET 2004 RESPONSES (0.6); CALL WITH S. TYRRELL RE: INVESTIGATION ISSUES (0.3); EMAIL WITH TEAM RE: UCC CALL (0.1). | | | | |
| 12/22/25 | Falk, Jessica L. | 0.10 | 199.50 | 025 | 75320573 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM REGARDING FACTORING DISCOVERY REQUESTS. | | | | |
| 12/22/25 | Calabrese, Christine | 0.40 | 690.00 | 025 | 75483776 |
| | CALL WITH G. BURTON RE: LITIGATION CLAIMS STRATEGY (.2); CALL WITH G. BURTON RE: POTENTIAL LITIGATION LIABILITIES (.2). | | | | |
| 12/22/25 | Rhine, Fredrick | 7.20 | 11,232.00 | 025 | 75341119 |
| | DRAFT RESPONSES TO DISCOVERY REQUESTS (2.2); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE CORRESPONDENCE RE SAME (.2); ANALYZE COMPANY DOCUMENTS RE SAME (1.8); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.7); WEIL TEAM MEETING (.4). | | | | |
| 12/22/25 | Harris, Jasmine | 2.30 | 2,932.50 | 025 | 75344512 |
| | ATTEND WEEKLY TEAM MEETING (.4); TEAM CORRESPONDENCE REGARDING 2004S (.3); REVIEW UPDATED SEARCH TERMS FOR PRODUCTIONS (.2); DRAFT CODING PANE FOR INCOMING PRODUCTIONS (.5); UPDATE WIP (.2); REVISE RESPONSES AND OBJECTIONS TO 2004S (.7). | | | | |
| 12/22/25 | Voelker, Caroline | 3.50 | 3,745.00 | 025 | 75372301 |
| | ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.4); COORDINATE AND RESPOND TO OUTGOING 2004 REQUESTS (2.3); REVIEW RESEARCH (0.8). | | | | |
| 12/22/25 | Ryan, Will | 2.90 | 3,103.00 | 025 | 75342217 |
| | CONDUCT LEGAL RESEARCH RE POTENTIAL CLAIMS AND AFFIRMATIVE DEFENSES (2.6); EMAIL CORRESPONDENCE WITH E. CHRISTENSEN AND H. WANG RE RESEARCH FINDINGS (.3). | | | | |
| 12/22/25 | Jones, Antonette | 1.70 | 1,513.00 | 025 | 75341350 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.1); CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (.9); ATTEND INVESTIGATION TEAM MEETING (.4); CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING HEARING PREP (.1); REVIEW AND REVISE NOTES FROM THE BANK UNITED MEET AND CONFER (.1); SEND NOTES TO F. RHINE TO REVIEW (.1). | | | | |
| 12/22/25 | Bogota, Alejandro | 5.10 | 2,295.00 | 025 | 75339072 |
| | ASSIST ATTORNEY REVIEW OF DOCUMENTS RE: INVESTIGATION (2.3); COPY DATA FROM HARD DRIVE TO SERVER IN PREPARATION FOR IMPORTING INTO DATABASE (1.6); IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW (1.2). | | | | |
| 12/22/25 | Jacobs, Caroline | 0.60 | 225.00 | 025 | 75379520 |
| | UPDATE DOCKETS. | | | | |
| 12/23/25 | Tsekerides, Theodore E. | 1.90 | 3,942.50 | 025 | 75343446 |
| | CALL WITH B. TRANSIER RE: INVESTIGATION ISSUES (0.6); REVIEW AND CONSIDER OPEN ITEMS ON INVESTIGATION AND APPROACH ON DECK FOR SPECIAL COMMITTEE (1.1); REVIEW AFFIRMATIVE 2004 UPDATES (0.2). | | | | |
| 12/23/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 025 | 75333712 |
| | CONFER WITH J. HARRIS REGARDING 2004 PRODUCTION REVIEW (0.1); REVIEW SUMMARY OF HOT DOCUMENTS AND RECENT INTERVIEWS (0.6); REVIEW RESPONSES AND OBJECTIONS TO ONSET 2004 REQUESTS (0.2). | | | | |
| 12/23/25 | Wadhwa, Sanjay | 3.00 | 6,225.00 | 025 | 75334075 |
| | CALL WITH A&M RE: ACCESSING BDO DOCUMENT PRODUCTION (0.3); REVIEW MATERIALS RECEIVED FROM A&M AND FROM M. TADDEI (2.7). | | | | |
| 12/23/25 | Rhine, Fredrick | 6.30 | 9,828.00 | 025 | 75341090 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.8); ANALYZE COMPANY DOCUMENTS RE SAME (1.6); DRAFT EXTERNAL CORRESPONDENCE RE SAME (2.3); ANALYZE 5TH CIRCUIT CASE LAW RE SAME (.6). | | | | |
| 12/23/25 | Burton, Greg | 0.50 | 692.50 | 025 | 75328875 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES. | | | | |
| 12/23/25 | Howard, Natalie | 8.60 | 11,911.00 | 025 | 75343523 |
| | CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (6.5); REVIEW TEAM EMAILS (.8); COORDINATE DOCUMENT PRODUCTIONS (1.3). | | | | |
| 12/23/25 | Harris, Jasmine | 2.40 | 3,060.00 | 025 | 75344410 |
| | REVISE 2004 RESPONSES AND OBJECTIONS (.3); CALL WITH C. VOELKER (.2); ATTEND MOTION TO QUASH MEETING (.2); REVISE DISCOVERY LETTER (.8); FINALIZE AND SERVE 2004 RESPONSES AND OBJECTIONS (.5); COMMUNICATIONS WITH TEAM REGARDING INCOMING PRODUCTIONS (.1); COORDINATE FOR PREPARATION OF REVIEW TEAM (.3). | | | | |
| 12/23/25 | Voelker, Caroline | 3.60 | 3,852.00 | 025 | 75372179 |
| | MEET WITH TEAM RE: MOTION TO QUASH DEPOSITION AND DRAFT SAME. | | | | |
| 12/23/25 | Ryan, Will | 0.30 | 321.00 | 025 | 75342149 |
| | REVIEW RESEARCH RE POTENTIAL CLAIMS AND AFFIRMATIVE DEFENSES. | | | | |
| 12/23/25 | Jones, Antonette | 6.00 | 5,340.00 | 025 | 75341736 |
| | DRAFT SUMMARY OF RESEARCH (3.4); CONDUCT REVIEW OF DOCUMENTS FOR INVESTIGATION WORKSTREAM (2.0); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (0.5); MEET WITH TEAM RE: PROTECTIVE ORDER (0.1). | | | | |
| 12/23/25 | Bogota, Alejandro | 5.80 | 2,610.00 | 025 | 75339320 |
| | UPLOAD PRODUCTIONS OF DOCUMENTS TO CLOUDSHARE (2.7); REPLACE CLAWBACK DOCUMENTS INTO ORIGINAL PRODUCTIONS (1.9); ASSIST ATTORNEY REVIEW OF DOCUMENTS RE: INVESTIGATION (1.2). | | | | |
| 12/24/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 025 | 75341853 |
| | CALL WITH A. FLIMAN RE: INSURANCE ISSUES FOR INVESTIGATION (0.1); REVIEW INSERT ON INSURANCE FOR CLAIMS ANALYSIS DECK (0.2); CALL WITH M. CRUZ RE ISSUES FOR CLAIMS ANALYSIS (0.1); CONSIDER APPROACH FOR CLAIMS ANALYSIS DECK (0.5). | | | | |
| 12/24/25 | Rhine, Fredrick | 4.80 | 7,488.00 | 025 | 75341340 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.3); ANALYZE COMPANY DOCUMENTS RE SAME (1.8); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE FEDERAL CASE LAW RE MOTIONS TO QUASH (1.1). | | | | |
| 12/24/25 | Howard, Natalie | 5.50 | 7,617.50 | 025 | 75343538 |
| | CONDUCT DOCUMENT REVIEW RE: INVESTIGATION (4.9); REVIEW TEAM EMAILS (.6). | | | | |
| 12/24/25 | Harris, Jasmine | 1.20 | 1,530.00 | 025 | 75344377 |
| | REVISE DISCOVERY LETTER (.6); CONDUCT PRELIMINARY RESEARCH FOR MOTION QUASH (.6). | | | | |
| 12/24/25 | Freeman, Clyde | 5.80 | 6,206.00 | 025 | 75341862 |
| | DRAFT MOTION TO QUASH (5.2); DOCUMENT COLLECTION LOGISTICS LIAISING (.4); WORK WITH W. HANN ON DATA UPLOAD SCHEDULE (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Jones, Antonette | 4.40 | 3,916.00 | 025 | 75341369 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.4); PREPARE AND CIRCULATE SUMMARY OF HOT DOCUMENTS (1.5); CONDUCT DOCUMENT REVIEW FOR INVESTIGATION WORKSTREAM (1.7); REVIEW EDITS FROM F. RHINE ABOUT DOCUMENT SUMMARY (.7); CORRESPONDENCE WITH T. TSEKERIDES REGARDING SUMMARY (.1). | | | | |
| 12/24/25 | Bogota, Alejandro | 1.00 | 450.00 | 025 | 75339061 |
| | ASSIST ATTORNEY REVIEW OF DOCUMENTS RE: INVESTIGATION. | | | | |
| 12/25/25 | Bogota, Alejandro | 1.30 | 585.00 | 025 | 75339181 |
| | ASSIST ATTORNEY REVIEW OF DOCUMENTS RE: INVESTIGATION. | | | | |
| 12/26/25 | Rhine, Fredrick | 3.50 | 5,460.00 | 025 | 75366564 |
| | DRAFT CORRESPONDENCE RE INVESTIGATION MATERIAL (.6); ANALYZE CORRESPONDENCE RE SAME (.3); DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (1.1); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE COMPANY DOCUMENTS (1.0). | | | | |
| 12/26/25 | Harris, Jasmine | 0.20 | 255.00 | 025 | 75343583 |
| | TEAM COMMUNICATION REGARDING 2004S (.1); COORDINATE WITH KLD REGARDING INCOMING PRODUCTION (.1). | | | | |
| 12/26/25 | Bogota, Alejandro | 1.20 | 540.00 | 025 | 75339175 |
| | ASSIST ATTORNEY REVIEW OF DOCUMENTS RE: INVESTIGATION. | | | | |
| 12/27/25 | Tsekerides, Theodore E. | 3.40 | 7,055.00 | 025 | 75341212 |
| | PREPARE CLAIMS ANALYSIS SLIDE DECK AND REVIEW CASES AND SUPPORTING MATERIALS. | | | | |
| 12/27/25 | Falk, Jessica L. | 1.10 | 2,194.50 | 025 | 75335341 |
| | REVIEW NOTES AND SUMMARIES FROM INVESTIGATION PERTAINING TO POTENTIAL CLAIMS AGAINST THIRD PARTIES (0.6); REVIEW CLAIMS ANALYSIS PRESENTATION (0.5). | | | | |
| 12/27/25 | Wadhwa, Sanjay | 0.60 | 1,245.00 | 025 | 75335206 |
| | EMAILS WITH WEIL TEAM AND A&M RE ACCESS TO/REVIEW OF BDO DOCUMENTS. | | | | |
| 12/27/25 | Bogota, Alejandro | 1.30 | 585.00 | 025 | 75339335 |
| | ASSIST ATTORNEY REVIEW OF DOCUMENTS RE: INVESTIGATION. | | | | |
| 12/28/25 | Falk, Jessica L. | 1.20 | 2,394.00 | 025 | 75345237 |
| | REVIEW CORRESPONDENCE ON CLAIMS ANALYSIS (0.2); REVIEW UPDATED CLAIMS ANALYSIS PRESENTATION (0.3); CORRESPONDENCE REGARDING FACTORING PARTY REQUESTS (0.3); CORRESPONDENCE WITH BANK ABC REGARDING PROTECTIVE ORDER (0.1); CONFER WITH WEIL RESTRUCTURING AND E. JAMES COUNSEL REGARDING INDEMNIFICATION REQUEST (0.1); REVIEW COMMENTS ON CLAIMS ANALYSIS PRESENTATION (0.2). | | | | |
| 12/28/25 | Brandfield-Harvey, Camilla | 0.20 | 291.00 | 025 | 75340250 |
| | REVIEW COMMUNICATIONS FROM INVESTIGATIONS TEAM. | | | | |
| 12/28/25 | Harris, Jasmine | 4.70 | 5,992.50 | 025 | 75370702 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE STATUS UPDATE OF ALL INCOMING AND OUTGOING DISCOVERY (.9); REVIEW DOCUMENTS PRODUCED TO DEBTORS (3.4); REVIEW AND SUMMARIZE MATERIALS TO PREPARE FOR MEET AND CONFER WITH ONSET (.4). | | | | |
| 12/29/25 | Lender, David J. | 0.20 | 430.00 | 025 | 75353108 |
| | REVIEW CLAIMS DECK. | | | | |
| 12/29/25 | Tsekerides, Theodore E. | 2.10 | 4,357.50 | 025 | 75358067 |
| | REVISE PRESENTATION ON CLAIMS (1.1); REVIEW ADDITIONAL MATERIALS FOR CLAIMS ANALYSIS (0.4); EMAIL WITH LITIGATION AND RESTRUCTURING TEAMS RE: BACKUP FOR SLIDE DECK (0.2); REVIEW MATERIALS FOR ONSET 2004 (0.4). | | | | |
| 12/29/25 | Falk, Jessica L. | 0.40 | 798.00 | 025 | 75350505 |
| | REVIEW UPDATED CLAIMS ANALYSIS PRESENTATION (0.3); CONFER WITH A. BASCOY REGARDING INVESTIGATION TASKS (0.1). | | | | |
| 12/29/25 | Wadhwa, Sanjay | 1.80 | 3,735.00 | 025 | 75357725 |
| | REVIEW MATERIALS RECEIVED FROM WEIL/A&M TEAMS. | | | | |
| 12/29/25 | Rhine, Fredrick | 11.30 | 17,628.00 | 025 | 75366379 |
| | DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (2.6); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (1.4); DRAFT PROPOSED SEARCH TERMS (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); DRAFT INTERNAL CORRESPONDENCE RE FACTORING PROCEDURES MOTION (2.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); ANALYZE COMPANY DOCUMENTS (2.4). | | | | |
| 12/29/25 | Harris, Jasmine | 4.00 | 5,100.00 | 025 | 75370688 |
| | COORDINATE UPLOAD OF DOCUMENT PRODUCTION (.2); FINALIZE EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL (.7); UPDATE DISCOVERY TRACKER (.3); REVIEW DOCUMENTS PRODUCED TO DEBTORS (2.8). | | | | |
| 12/29/25 | Jones, Antonette | 4.00 | 3,560.00 | 025 | 75372649 |
| | PREPARE COMPREHENSIVE CHART OF DISCOVERY AND RESPONSES REQUESTS (1.7); CONDUCT REVIEW FOR INVESTIGATION WORKSTREAM (1.9); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.4). | | | | |
| 12/29/25 | Ting, Lara | 1.40 | 728.00 | 025 | 75466484 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.6); UPLOAD SAME TO DATA TRANSFER SITE (0.1); COORDINATE LOADING OF PRODUCTION VOLUMES TO RELATIVITY IN PREPARATION FOR ATTORNEY REVIEW (0.7). | | | | |
| 12/29/25 | Bogota, Alejandro | 0.50 | 225.00 | 025 | 75367430 |
| | PREPARE PRODUCTION HARD DRIVES FOR FEDEX DELIVERY. | | | | |
| 12/29/25 | Chavez, Miguel | 1.50 | 675.00 | 025 | 75373694 |
| | REVISE AND FIX SEARCH TERM STRINGS IN PREPARATION FOR MEET AND CONFER PER REQUEST OF F. RHINE. | | | | |
| 12/30/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 025 | 75358057 |
| | CALL WITH A&M TEAM RE INVESTIGATION UPDATES. | | | | |
| 12/30/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 025 | 75353437 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TALKING POINTS FOR STATUS CONFERENCE AND CONFER WITH S. SINGH REGARDING SAME (0.3); CONFER WITH F. RHINE AND N. HOWARD REGARDING SEARCH TERMS (0.2); CALL REGARDING FACTORING INVESTIGATION (0.5). | | | | |
| 12/30/25 | Rhine, Fredrick | 9.50 | 14,820.00 | 025 | 75384564 |
| | ANALYZE COMPANY DOCUMENTS (3.1); DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (2.8); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.3); MEET AND CONFER WITH ONSET'S COUNSEL (.8); ADVISOR MEETING RE FACTORING PROCEDURES MOTION (.5). | | | | |
| 12/30/25 | Burton, Greg | 0.80 | 1,108.00 | 025 | 75355376 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.6); CORRESPONDENCE WITH WEIL AND KLD RE PRODUCTIONS (0.2). | | | | |
| 12/30/25 | Harris, Jasmine | 8.80 | 11,220.00 | 025 | 75370175 |
| | REVIEW DOCUMENTS PRODUCED TO DEBTORS (4.7); REVIEW DEBTORS' REQUEST FOR PRODUCTION AND PREPARE SEARCH TERMS (2.9); REVISE DRAFT DISCOVERY LETTER (1.1); COORDINATE UPLOAD OF DOCUMENTS TO KLD (.1). | | | | |
| 12/30/25 | Jones, Antonette | 10.50 | 9,345.00 | 025 | 75372653 |
| | UPDATE DISCOVERY PRODUCTION TRACKER (5.1); ATTEND AND TAKE NOTES AT MEET AND CONFER WITH ONSET (.7); ORGANIZE NOTES FROM THE MEET AND CONFER WITH ONSET (1.8); INCORPORATE J, HARRIS'S COMMENTS (.1); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (2.8). | | | | |
| 12/30/25 | Bogota, Alejandro | 2.80 | 1,260.00 | 025 | 75367078 |
| | IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| 12/30/25 | Dang, Thai | 10.50 | 5,145.00 | 025 | 75376096 |
| | COORDINATE E-DISCOVERY DOCUMENTS PROCESSING OF DEBTORS PRODUCTIONS MATERIALS (2.2); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (4.8); EXPORT E-DISCOVERY DOCUMENTS TO SEARCHABLE PDFS FORMAT (3.5). | | | | |
| 12/31/25 | Tsekerides, Theodore E. | 0.60 | 1,245.00 | 025 | 75357795 |
| | CONSIDER CLAIMS AGAINST THIRD PARTIES AND NEXT STEPS. | | | | |
| 12/31/25 | Falk, Jessica L. | 1.00 | 1,995.00 | 025 | 75357654 |
| | CALL REGARDING FACTORING INVESTIGATION. | | | | |
| 12/31/25 | Rhine, Fredrick | 7.60 | 11,856.00 | 025 | 75395201 |
| | DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (2.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.4). | | | | |
| 12/31/25 | Harris, Jasmine | 9.00 | 11,475.00 | 025 | 75369911 |
| | REVIEW DOCUMENTS PRODUCED TO DEBTORS. | | | | |
| 12/31/25 | Jones, Antonette | 3.80 | 3,382.00 | 025 | 75372694 |
| | PREPARE SEARCH TERMS CHART FOR ONSET INCOMING 2004 REQUESTS (1.8); REVIEW AND RESPOND TO FBG INVESTIGATION TEAM EMAIL AND CORRESPONDENCE (.8); REVISE KATSUMI FACTORING MOTION R&OS (.2); DRAFT R&OS FOR THE ING FACTORING PROCEDURES MOTION (1.0). | | | | |
| 12/31/25 | Ting, Lara | 0.70 | 364.00 | 025 | 75466658 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.6); UPLOAD SAME TO DATA TRANSFER SITE (0.1). | | | | |
| 12/31/25 | Bogota, Alejandro | 3.40 | 1,530.00 | 025 | 75367496 |
| | IMPORT DOCUMENTS RE: INVESTIGATION FOR ATTORNEY REVIEW. | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **846.50** | **$1,076,539.00** | | |
| 12/01/25 | Kuebler, John | 2.10 | 2,908.50 | 026 | 75126276 |
| | DRAFT STAY LETTER RE: POTENTIAL LITIGATION. | | | | |
| 12/03/25 | George, Jason | 0.60 | 936.00 | 026 | 75174844 |
| | CALL WITH N. MENASCHE, L. STEIN, AND J. KUEBLER RE: NON-BANKRUPTCY LITIGATION WORKSTREAMS. | | | | |
| 12/03/25 | Kuebler, John | 1.30 | 1,800.50 | 026 | 75192008 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER (.7); CALL WITH N. MENASCHE, L. STEIN, AND J. GEORGE RE: NON-BANKRUPTCY LITIGATION (.6). | | | | |
| 12/09/25 | George, Jason | 0.20 | 312.00 | 026 | 75246131 |
| | CORRESPOND WITH A. STEPHENS AND N. MENASCHE RE: STATE COURT DISMISSAL. | | | | |
| 12/10/25 | George, Jason | 0.50 | 780.00 | 026 | 75246200 |
| | CALL WITH N. MENASCHE, L. STEIN AND J. KUEBLER RE: NON-BANKRUPTCY LITIGATION. | | | | |
| 12/10/25 | Kuebler, John | 1.00 | 1,385.00 | 026 | 75267533 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER (.3); CALL WITH N. MENASCHE, L. STEIN, AND J. GEORGE RE: NON-BANKRUPTCY LITIGATION (.7). | | | | |
| 12/11/25 | Rosen, Abe | 0.90 | 963.00 | 026 | 75229740 |
| | DRAFT MOTION TO EXTEND CIVIL ACTION REMOVAL. | | | | |
| 12/11/25 | Kuebler, John | 0.50 | 692.50 | 026 | 75309117 |
| | DRAFT NOTICE TO COUNSEL RE: PREPETITION UCC FILING. | | | | |
| 12/11/25 | Ting, Lara | 0.50 | 260.00 | 026 | 75373787 |
| | GATHER DOCUMENTS FOR DEPO PREP. | | | | |
| 12/13/25 | Rosen, Abe | 0.30 | 321.00 | 026 | 75248855 |
| | DRAFT MOTION TO EXTEND REMOVAL FOR CIVIL ACTIONS. | | | | |
| 12/16/25 | Rosen, Abe | 0.90 | 963.00 | 026 | 75281380 |
| | REVIEW AND UPDATE MOTION TO EXTEND DEADLINE TO REMOVE CIVIL ACTIONS. | | | | |
| 12/17/25 | Rosen, Abe | 1.00 | 1,070.00 | 026 | 75281518 |
| | DRAFT AND UPDATE CIVIL ACTION REMOVAL EXTENSION MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/25 | Kuebler, John | 1.50 | 2,077.50 | 026 | 75311667 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 12/18/25 | Kuebler, John | 0.30 | 415.50 | 026 | 75311801 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 12/19/25 | Rosen, Abe | 0.30 | 321.00 | 026 | 75302538 |
| | REVIEW CIVIL ACTION EXTENSION MOTION AND PREPARE FOR FILING. | | | | |
| 12/19/25 | Kuebler, John | 1.30 | 1,800.50 | 026 | 75311503 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 12/19/25 | Okada, Tyler | 0.70 | 262.50 | 026 | 75320141 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR AN ORDER EXTENDING DEADLINE BY WHICH DEBTORS MAY REMOVE CIVIL ACTIONS [DOCKET NO. 1033]. | | | | |
| 12/23/25 | George, Jason | 0.60 | 936.00 | 026 | 75353537 |
| | CALL WITH N. MENASCHE AND T. MURRAY RE: STATE COURT PERSONAL INJURY CLAIM (0.3); CORRESPOND WITH T. MURRAY RE: SAME (0.3). | | | | |
| 12/23/25 | Kuebler, John | 0.30 | 415.50 | 026 | 75346815 |
| | CALL WITH J. GEORGE, TJ MURRAY, N. MENASCHE, AND N. GOLDSTEIN RE: STATE COURT PERSONAL INJURY CLAIM. | | | | |
| 12/24/25 | Kuebler, John | 1.40 | 1,939.00 | 026 | 75346840 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 12/29/25 | Davidson, Jenny | 0.20 | 470.00 | 026 | 75496974 |
| | CALL WITH M. EIDEN. | | | | |
| 12/30/25 | Kuebler, John | 1.00 | 1,385.00 | 026 | 75392720 |
| | DRAFT AUTOMATIC STAY VIOLATION LETTER FOR CASS CITY COLLECTION EFFORT. | | | | |
| 12/31/25 | Kuebler, John | 3.20 | 4,432.00 | 026 | 75392814 |
| | REVISE PUTMAN AUTOMATIC STAY LETTER (2.6); UPDATE NON-BANKRUPTCY LITIGATION TRACKER (.6). | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **20.60** | **$26,846.00** | | |
| 12/02/25 | Davidson, Jenny | 0.40 | 470.00 | 027 | 75491629 |
| | TRAVEL TO A&M'S OFFICE FOR MEETING. | | | | |
| 12/03/25 | Ferrier, Kyle M. | 3.20 | 2,416.00 | 027 | 75188460 |
| | TRAVEL TO NYC FOR DEPOSITIONS. | | | | |
| 12/04/25 | Taddei, Michael | 1.70 | 1,466.25 | 027 | 75334461 |
| | TRAVEL TO AND FROM GOVERNMENT MEETING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Ferrier, Kyle M. | 3.20 | 2,416.00 | 027 | 75188538 |
| | TRAVEL FROM NYC FOR DEPOSITIONS. | | | | |
| 12/16/25 | Carlson, Clifford W. | 5.00 | 4,937.50 | 027 | 75344035 |
| | FLIGHT FROM HOUSTON TO NYC FOR DEPOSITION. | | | | |
| 12/16/25 | Ferrier, Kyle M. | 2.70 | 2,038.50 | 027 | 75313634 |
| | TRAVEL TO NYC FROM MIAMI FOR DEPOSITIONS. | | | | |
| 12/18/25 | Carlson, Clifford W. | 5.00 | 4,937.50 | 027 | 75343986 |
| | NON-WORKING TRAVEL NY TO HOUSTON FROM DEPOSITIONS. | | | | |
| 12/18/25 | Ferrier, Kyle M. | 3.10 | 2,340.50 | 027 | 75313662 |
| | RETURN TO MIAMI FROM NYC FOLLOWING DEPOSITIONS. | | | | |
| 12/21/25 | Singh, Sunny | 3.00 | 3,592.50 | 027 | 75313685 |
| | TRAVEL TO FACTORING HEARING. | | | | |
| 12/21/25 | Falk, Jessica L. | 4.00 | 3,990.00 | 027 | 75302217 |
| | TRAVEL TO HOUSTON FOR FACTORING PROCEDURES MOTION. | | | | |
| 12/21/25 | Bostel, Kevin | 2.60 | 2,723.50 | 027 | 75372751 |
| | TRAVEL TO HOUSTON FOR FACTORING HEARING. | | | | |
| 12/21/25 | Findlay, Loren | 3.70 | 2,793.50 | 027 | 75313732 |
| | NON-WORKING TRAVEL TO HOUSTON. | | | | |
| 12/22/25 | Singh, Sunny | 6.00 | 7,185.00 | 027 | 75320046 |
| | TRAVEL HOME FROM HEARING. | | | | |
| 12/22/25 | Falk, Jessica L. | 4.50 | 4,488.75 | 027 | 75320609 |
| | TRAVEL FROM HOUSTON TO NEW YORK FROM FACTORING HEARING. | | | | |
| 12/22/25 | Bostel, Kevin | 4.00 | 4,190.00 | 027 | 75372719 |
| | TRAVEL BACK FROM FACTORING HEARING. | | | | |
| 12/22/25 | Findlay, Loren | 4.00 | 3,020.00 | 027 | 75332742 |
| | NON-WORKING TRAVEL HOME FROM FACTORING HEARING. | | | | |
| 12/22/25 | Howard, Natalie | 6.80 | 4,709.00 | 027 | 75477849 |
| | TRAVEL FROM HEARING RE: FACTORING PROCEDURES MOTION. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **62.90** | **$57,714.50** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | Lender, David J. | 0.60 | 1,290.00 | 028 | 75126572 |
| | REVIEW ONSET 408 REQUEST (0.1); TELEPHONE CALL WITH N. MOGHADDAM RE PROPOSED ONSET STIPULATION (0.3); TELEPHONE CALL WITH R. BEREZIN RE SAME (0.2). | | | | |
| 12/01/25 | Baig, Hira | 6.90 | 10,764.00 | 028 | 75181845 |
| | REVIEW AND REVISE INTERROGATORIES (2.5); REVIEW AND REVISE OPPOSITION TO ONSET'S MOTION FOR INTERVENTION (4.0); REVIEW PROPOSED STIPULATION FROM ONSET (.4). | | | | |
| 12/01/25 | Ferrier, Kyle M. | 1.20 | 1,812.00 | 028 | 75188161 |
| | CONDUCT RESEARCH RE ONSET (.8); CORRESPOND WITH C. CARLSON RE SAME (.4). | | | | |
| 12/02/25 | Lender, David J. | 0.50 | 1,075.00 | 028 | 75330875 |
| | TEAM TELEPHONE CALL RE ONSET. | | | | |
| 12/02/25 | Lee, Justin D. | 0.60 | 1,230.00 | 028 | 75141774 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH COMPANY ADVISORS RE: ONSET COLLATERAL. | | | | |
| 12/02/25 | Findlay, Loren | 0.30 | 453.00 | 028 | 75179292 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, A&M, LAZARD AND HILCO TEAMS RE: ONSET INVENTORY APPRAISAL. | | | | |
| 12/02/25 | Jones, Taylor | 0.40 | 604.00 | 028 | 75187729 |
| | CALL WITH A&M, LAZARD, AND HILCO RE: ONSET ISSUES. | | | | |
| 12/03/25 | Lee, Justin D. | 0.30 | 615.00 | 028 | 75149859 |
| | EMAIL CORRESPONDENCE INTERNALLY AND WITH COMPANY ADVISORS RE: ONSET COLLATERAL. | | | | |
| 12/03/25 | Jones, Taylor | 0.30 | 453.00 | 028 | 75187949 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET DISCOVERY. | | | | |
| 12/04/25 | Singh, Sunny | 0.50 | 1,197.50 | 028 | 75153985 |
| | CALL WITH B. KOTLER RE: ONSET. | | | | |
| 12/05/25 | Baig, Hira | 0.50 | 780.00 | 028 | 75181823 |
| | REVIEW ONSET'S RFPS TO THE DEBTORS. | | | | |
| 12/05/25 | Cohan, Teddy | 0.10 | 151.00 | 028 | 75169815 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET DISCUSSION MATERIALS. | | | | |
| 12/05/25 | Jones, Taylor | 1.20 | 1,812.00 | 028 | 75191768 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET DISPUTES (0.6); REVIEW ONSET LEASE DOCUMENTS (0.6). | | | | |
| 12/05/25 | Nelson, Joseph | 0.30 | 436.50 | 028 | 75360767 |
| | EMAILS RE: ONSET/EVOLUTION STIPULATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Ferrier, Kyle M. | 3.30 | 4,983.00 | 028 | 75188461 |
| | CONDUCT RESEARCH RE ONSET (2.8); CORRESPOND WITH A&M TEAM RE SAME (.5). | | | | |
| 12/08/25 | Singh, Sunny | 0.50 | 1,197.50 | 028 | 75202649 |
| | INTERNAL STRATEGY CALL RE: ONSET. | | | | |
| 12/08/25 | Carlson, Clifford W. | 0.50 | 987.50 | 028 | 75316969 |
| | PARTICIPATE ON ONSET STRATEGY CALL. | | | | |
| 12/08/25 | Cohan, Teddy | 0.40 | 604.00 | 028 | 75192391 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET DISCUSSION MATERIALS. | | | | |
| 12/09/25 | Berezin, Robert S. | 6.20 | 12,865.00 | 028 | 75208267 |
| | ANALYSIS OF ONSET ISSUES AND STRATEGY (4.2); CALL WITH HILCO (.5); CALL WITH C. CARLSON RE ONSET (.3); CALL WITH RESTRUCTURING/LITIGATION RE: ONSET STRATEGY (1.2). | | | | |
| 12/09/25 | Falk, Jessica L. | 0.10 | 199.50 | 028 | 75371692 |
| | CORRESPONDENCE WITH TEAM REGARDING ONSET REQUESTS. | | | | |
| 12/09/25 | Carlson, Clifford W. | 0.30 | 592.50 | 028 | 75317120 |
| | PARTICIPATE ON CALL WITH R. BEREZIN RE ONSET ISSUES. | | | | |
| 12/09/25 | Niles-Weed, Robert B. | 1.60 | 3,160.00 | 028 | 75374200 |
| | CALL WITH RESTRUCTURING/LITIGATION RE: ONSET STRATEGY (1.0); REVIEW DISCOVERY REQUESTS (0.6). | | | | |
| 12/09/25 | Stern, Robert | 1.20 | 2,490.00 | 028 | 75374212 |
| | PREPARE FOR AND ATTEND ONSET LITIGATION ANALYSIS CALL. | | | | |
| 12/09/25 | Moghaddam, Nili | 1.20 | 2,460.00 | 028 | 75374468 |
| | ATTEND CALL WITH RESTRUCTURING/LITIGATION RE: ONSET STRATEGY. | | | | |
| 12/09/25 | Calabrese, Christine | 2.80 | 4,830.00 | 028 | 75260132 |
| | STRATEGY CALLS WITH LITIGATION AND RESTRUCTURING TEAMS RE: ONSET (1.5); EMAILS WITH TEAM RE: ONSET MEMO (.2); REVIEW ONSET MEMO (1.1). | | | | |
| 12/09/25 | Aquila, Elaina | 1.00 | 1,560.00 | 028 | 75371718 |
| | CALL REGARDING ONSET WITH RESTRUCTURING AND LITIGATION TEAMS. | | | | |
| 12/09/25 | Cohan, Teddy | 1.80 | 2,718.00 | 028 | 75207584 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET DISCUSSION MATERIALS (.4); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); ATTEND CALL WITH WEIL TEAM RE: SAME (1.2). | | | | |
| 12/09/25 | Ward, Jon | 1.90 | 2,422.50 | 028 | 75227571 |
| | RESEARCH ONSET CLAIMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Jones, Taylor | 3.40 | 5,134.00 | 028 | 75259488 |
| | CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING AND A&M TEAMS RE: ONSET LITIGATION STRATEGY (1.5); CORRESPOND WITH WEIL LITIGATION TEAM RE: ONSET DISCOVERY (0.4); CALL WITH WEIL RE: ONSET (1.0); CALL WITH WEIL AND A&M RE: ONSET LITIGATION (0.5). | | | | |
| 12/09/25 | Lane, Jack | 2.80 | 2,996.00 | 028 | 75220743 |
| | CONDUCT RESEARCH RE: ONSET TRANSACTIONS. | | | | |
| 12/09/25 | Nelson, Joseph | 5.00 | 7,275.00 | 028 | 75235180 |
| | EMAILS RE: ONSET TRANSACTIONS ANALYSIS (.9); CALL WITH J. LANE RE: ONSET TRANSACTIONS RESEARCH (.1); CONDUCT RESEARCH RE: ONSET TRANSACTIONS AND CIRCULATE TO R. BEREZIN, C. CALABRESE, E. AQUILA, J. WARD, AND J. LANE (1.5); CALL WITH WEIL TEAM RE: ONSET/LITIGATION STRATEGY DECK (.2); CALL WITH R. BEREZIN RE: ONSET ANALYSIS (.6); EMAIL WITH C. CALABRESE, J. WARD, J. LORENTE SOROLLA, AND J. LANE RE: ONSET RESEARCH (.6) ; CALL WITH WEIL TEAM RE: ONSET LITIGATION STRATEGY (1.1). | | | | |
| 12/09/25 | Ferrier, Kyle M. | 1.50 | 2,265.00 | 028 | 75255707 |
| | REVIEW ONSET ANALYSIS (.4); CORRESPOND WITH WEIL TEAM RE SAME (.5); CONDUCT RESEARCH RE ONSET TRANSACTIONS (.6). | | | | |
| 12/10/25 | Berezin, Robert S. | 3.70 | 7,677.50 | 028 | 75220721 |
| | ANALYSIS OF ONSET ISSUES (3.1); CALL WITH C. CALABRESE RE LITIGATION STRATEGY AND PROCESS (.6). | | | | |
| 12/10/25 | Mastoras, Thomas | 0.40 | 798.00 | 028 | 75278064 |
| | REVIEW AND DISCUSS ONSET MATTERS WITH WEIL TEAM. | | | | |
| 12/10/25 | Carlson, Clifford W. | 0.50 | 987.50 | 028 | 75317080 |
| | CALL WITH GIBSON RE ONSET MATTERS (.2); CALL WITH WEIL LITIGATION RE ONSET MOTION TO INTERVENE (.3). | | | | |
| 12/10/25 | Calabrese, Christine | 0.40 | 690.00 | 028 | 75260127 |
| | EMAILS RE: ONSET STRATEGY (.3); REVIEW CASELAW ANALYSIS RE: ONSET STRATEGY (.1). | | | | |
| 12/10/25 | Ward, Jon | 4.80 | 6,120.00 | 028 | 75236421 |
| | RESEARCH ONSET CLAIMS. | | | | |
| 12/10/25 | Nelson, Joseph | 5.90 | 8,584.50 | 028 | 75235281 |
| | CORRESPONDENCE RE: ONSET TRANSACTIONS (1.1); CORRESPONDENCE RE: ONSET STRATEGY (.7); RESEARCH RE: ONSET TRANSACTIONS (4.1). | | | | |
| 12/11/25 | Berezin, Robert S. | 6.50 | 13,487.50 | 028 | 75255150 |
| | CALL WITH S. KUMAR RE FACTUAL ISSUES (2.4); ANALYSIS OF POTENTIAL CLAIMS AND CAUSES OF ACTION (4.1). | | | | |
| 12/11/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 75227633 |
| | ADVISE ON ONSET RELATED MATTERS. | | | | |
| 12/11/25 | Calabrese, Christine | 4.00 | 6,900.00 | 028 | 75260010 |
| | REVIEW R. BEREZIN OUTLINES RELEVANT TO ONSET CLAIMS/TRANSACTIONS (.5); INTERVIEW S. KUMAR | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RE: ONSET (2.4); REVIEW COMPLAINT RELEVANT TO ONSET CLAIMS/TRANSACTIONS (.4); CALLS WITH J. NELSON RE: ONSET CLAIMS/TRANSACTIONS (.4); REVIEW NOTES FROM INTERVIEW WITH S. KUMAR (.1); EMAILS WITH K. FERRIER RE: VALUATION (.2). | | | | |
| 12/11/25 | Ward, Jon | 12.00 | 15,300.00 | 028 | 75236372 |
| | DISCUSS ONSET CLAIMS WITH J. NELSON (.4); AND RESEARCH POTENTIAL ONSET CLAIMS (11.6). | | | | |
| 12/11/25 | Jones, Taylor | 0.30 | 453.00 | 028 | 75259457 |
| | CORRESPOND WITH WEIL LITIGATION TEAM RE: ONSET LITIGATION AND DISCOVERY. | | | | |
| 12/11/25 | Chriswell, Immer | 0.40 | 428.00 | 028 | 75240310 |
| | REVIEW SPENCERSTUART ENGAGEMENT LETTER FROM DIP LENDERS. | | | | |
| 12/11/25 | Lane, Jack | 10.20 | 10,914.00 | 028 | 75238852 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS (7.2): CALL WITH S. KUMAR AND WEIL TEAM REGARDING ONSET (2.4): CALL WITH J. NELSON REGARDING ONSET RESEARCH (.6). | | | | |
| 12/11/25 | Nelson, Joseph | 13.30 | 19,351.50 | 028 | 75235317 |
| | CALL WITH C. CALABRESE RE: ONSET (.4); CALL WITH S. KUMAR AND WEIL TEAM RE: ONSET TRANSACTIONS (2.4); CALL WITH J. WARD RE: RESEARCH RELEVANT TO ONSET COMPLAINT (.4); CALL WITH J. LANE RE: ONSET TRANSACTIONS RESEARCH (.6); CORRESPONDENCE RE: ONSET TRANSACTIONS RESEARCH (1.8); CALL WITH R. BEREZIN RE: ONSET TRANSACTIONS ANALYSIS (1.0) CALLS WITH C. CALABRESE RE: ONSET TRANSACTIONS ANALYSIS (.5); CALL WITH J. LLORENTE SOROLLA RE: ONSET TRANSACTIONS RESEARCH (.1); CALL WITH J. LANE RE: ONSET TRANSACTIONS RESEARCH (.2); CONDUCT RESEARCH RE: ONSET TRANSACTIONS (2.6); REVIEW AND REVISE R. BEREZIN ONSET TRANSACTIONS OUTLINE (1.5); DRAFT COMPLAINT RELATED TO ONSET TRANSACTIONS (1.8). | | | | |
| 12/11/25 | Lorente Sorolla, Juan | 12.70 | 13,589.00 | 028 | 75259067 |
| | RESEARCH AND ANALYZE CASELAW RE: ONSET (9.5); DRAFT MEMO AND EMAIL FINDINGS TO TEAM (2.1); REVISE MEMO AND DRAFT SUMMARY FOR PARTNER REVIEW (1.1). | | | | |
| 12/12/25 | Berezin, Robert S. | 8.70 | 18,052.50 | 028 | 75253982 |
| | ANALYSIS OF ONSET DOCUMENTS (3.1); DRAFT ANALYSIS OF LEGAL ISSUES RELATING TO ONSET DISPUTE (4.4); ATTEND UPDATE CALL WITH LENDERS (.7); CALL WITH C. CALABRESE RE: LITIGATION WORKSTREAMS (.5). | | | | |
| 12/12/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 75231140 |
| | ADVISE ON ONSET RELATED MATTERS. | | | | |
| 12/12/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 028 | 75317105 |
| | PARTICIPATE ON CALL RE ONSET MATTERS. | | | | |
| 12/12/25 | Calabrese, Christine | 5.10 | 8,797.50 | 028 | 75259073 |
| | CALL WITH R. BEREZIN, J. NELSON, AND J. LANE RE: ONSET CLAIMS ANALYSIS (1.2); FOLLOW-UP CALLS WITH R. BEREZIN, J. NELSON, AND J. LANE RE: SAME (.3); CALL WITH GIBSON RE: ONSET STRATEGY (1.0); REVIEW CASELAW ANALYSIS RE: ONSET CLAIMS (1.0); REVIEW INTERVIEW SUMMARIES AS RELEVANT TO ONSET CLAIMS/TRANSACTIONS (1.1); CIRCULATE SUMMARY OF SAME TO R. BEREZIN (.2); CALL WITH T. TSEKERIDES RE: ONSET DISCOVERY (.2); FOLLOW-UP EMAILS RE: SAME (.1). | | | | |
| 12/12/25 | George, Jason | 1.00 | 1,560.00 | 028 | 75246005 |
| | CALL WITH ADVISOR TEAMS RE: ONSET INVESTIGATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Medai, Evelyn | 2.50 | 3,462.50 | 028 | 75448193 |
| | ANALYZE AND PREPARE DOCUMENTS FOR PRODUCTION TO ONSET. | | | | |
| 12/12/25 | Ward, Jon | 5.20 | 6,630.00 | 028 | 75236401 |
| | RESEARCH POTENTIAL CLAIMS AGAINST ONSET (3.9); REVIEW ONSET LEASE SCHEDULE DOCUMENTS AND EXHIBITS (1.3). | | | | |
| 12/12/25 | Harris, Jasmine | 0.80 | 1,020.00 | 028 | 75385584 |
| | ATTEND MEET AND CONFER WITH ONSET (.5); PREPARE FOR MEET AND CONFER WITH ONSET (.3). | | | | |
| 12/12/25 | Jones, Taylor | 0.90 | 1,359.00 | 028 | 75259463 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: ONSET LITIGATION ISSUES (0.2); CALL WITH HILCO RE: ONSET VALUATION (0.7). | | | | |
| 12/12/25 | Lane, Jack | 5.20 | 5,564.00 | 028 | 75238908 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS (4.1) CALL WITH R. BEREZIN, C. CALABRESE, AND J. NELSON RE: ONSET TRANSACTIONS (1.1). | | | | |
| 12/12/25 | Jones, Antonette | 2.30 | 2,047.00 | 028 | 75254362 |
| | ATTEND MEET AND CONFER WITH ONSET AND TAKE NOTES OF SAME (.5); ORGANIZE ONSET MEET AND CONFER NOTES (1.8). | | | | |
| 12/12/25 | Phillips, Sean | 0.30 | 267.00 | 028 | 75248132 |
| | COLLECT AND REVIEW ONSET LEASE DOCUMENTS. | | | | |
| 12/12/25 | Nelson, Joseph | 11.00 | 16,005.00 | 028 | 75235307 |
| | CONDUCT RESEARCH RE: ONSET TRANSACTIONS (2.6); REVIEW J. LANE AND J. WARD ONSET TRANSACTIONS RESEARCH (1.7); CALL WITH J. LANE RE: ONSET TRANSACTIONS RESEARCH (.2); CALL WITH WEIL AND ADVISOR TEAM RE: ONSET STRATEGY (1.0); CALL WITH R. BEREZIN, C. CALABRESE, J. LANE, AND J. LLORENTE SOROLLA RE: ONSET TRANSACTIONS ANALYSIS (1.1); CALL WITH J. LANE RE: ONSET TRANSACTIONS RESEARCH (.3); DRAFT ONSET COMPLAINT (4.1). | | | | |
| 12/12/25 | Lorente Sorolla, Juan | 0.70 | 749.00 | 028 | 75385938 |
| | MEET WITH WEIL ONSET TEAM TO STRATEGIZE RE: LEGAL RESEARCH AND ANALYSIS. | | | | |
| 12/13/25 | Berezin, Robert S. | 4.20 | 8,715.00 | 028 | 75253972 |
| | DRAFT PLEADING RE ONSET (3.4); ATTEND CALL WITH LAZARD RE ANALYSIS PERTAINING TO ONSET (.8). | | | | |
| 12/13/25 | Carlson, Clifford W. | 1.40 | 2,765.00 | 028 | 75316901 |
| | CALL WITH LAZARD AND A&M RE ONSET MATTERS (1.0); MULTIPLE EMAILS RE ONSET DISPUTES (.4). | | | | |
| 12/13/25 | Calabrese, Christine | 4.10 | 7,072.50 | 028 | 75258557 |
| | ANALYZE CASELAW RE: ONSET CLAIMS/TRANSACTIONS (2.2); REVIEW EMAILS AND MEMORANDUM RE: ONSET CLAIMS/TRANSACTIONS (1.2); CALLS WITH J. NELSON RE: ONSET CLAIMS/TRANSACTIONS (.4); EMAILS RE: ONSET DOCUMENT REVIEW (.1); REVIEW DOCUMENTS RE: ONSET CLAIMS/TRANSACTIONS (.2). | | | | |
| 12/13/25 | Aquila, Elaina | 3.00 | 4,680.00 | 028 | 75236805 |
| | REVIEW ONSET DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/25 | Cohan, Teddy | 0.10 | 151.00 | 028 | 75247884 |
| | REVIEW CORRESPONDENCE RE: ONSET COMPLAINT. | | | | |
| 12/13/25 | Ward, Jon | 10.00 | 12,750.00 | 028 | 75236384 |
| | REVIEW ONSET LEASE SCHEDULE DOCUMENTS (1.7); RESEARCH POTENTIAL ONSET CLAIMS (8.3). | | | | |
| 12/13/25 | Freeman, Clyde | 3.00 | 3,210.00 | 028 | 75238379 |
| | CONDUCT DOCUMENT REVIEW RELATED TO POTENTIAL ONSET FILING. | | | | |
| 12/13/25 | Lane, Jack | 9.20 | 9,844.00 | 028 | 75238877 |
| | CALL WITH R. BEREZIN, N. SARDI, J. NELSON, AND LAZARD TEAM REGARDING ONSET TRANSACTIONS (.8): CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS (6.6): CALL WITH J. NELSON REGARDING ONSET TRANSACTION RESEARCH (.9): REVIEW DOCUMENTS REGARDING ONSET TRANSACTIONS (.9). | | | | |
| 12/13/25 | Lerner, Haven | 3.30 | 2,937.00 | 028 | 75237264 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS (3.1); CORRESPONDENCE WITH J. NELSON, J. SISKIND-WEISS, AND M. BREDBENNER RE SAME (0.2). | | | | |
| 12/13/25 | Jones, Antonette | 1.40 | 1,246.00 | 028 | 75236195 |
| | CONDUCT ONSET DOCUMENT REVIEW. | | | | |
| 12/13/25 | Pietrowski, Alexa | 5.30 | 4,717.00 | 028 | 75238647 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/13/25 | Phillips, Sean | 1.20 | 1,068.00 | 028 | 75247798 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/13/25 | Bredbenner, Melissa | 4.20 | 3,738.00 | 028 | 75240569 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/13/25 | Nelson, Joseph | 11.30 | 16,441.50 | 028 | 75239514 |
| | REVIEW DOCUMENTS AND CIRCULATE TO LAZARD RE: ONSET TRANSACTIONS (.6); CORRESPONDENCE RE: ONSET TRANSACTIONS RESEARCH (.7); EMAILS RE: ONSET ASSIGNMENTS DOCUMENTS (.6); CORRESPONDENCE RE: ONSET TRANSACTIONS DOC REVIEW (1.9); REVIEW DOCUMENTS RE: ONSET TRANSACTIONS (.4); CALL WITH R. BEREZIN, N. SARDI, L. EVERSOLE, J. WAYMAN, AND J. LANE RE: ONSET TRANSACTIONS FINANCIAL ANALYSIS (.8); CALLS WITH J. LANE RE: ONSET TRANSACTIONS RESEARCH (.6); CALL WITH C. CALABRESE RE: ONSET TRANSACTIONS RESEARCH (.4); CONDUCT RESEARCH RE: ONSET TRANSACTIONS (2.0); DRAFT RELATED TO ONSET TRANSACTIONS (3.3). | | | | |
| 12/14/25 | Berezin, Robert S. | 1.50 | 3,112.50 | 028 | 75253967 |
| | CONDUCT RESEARCH AND ANALYSIS OF LEGAL ISSUE. | | | | |
| 12/14/25 | Calabrese, Christine | 5.50 | 9,487.50 | 028 | 75254854 |
| | ANALYZE CASELAW RE: ONSET CLAIMS/TRANSACTIONS (3.2); EMAILS WITH R. BEREZIN AND J. WARD RE: SAME (.3); REVIEW J. WARD ANALYSIS RE: ONSET CLAIMS/TRANSACTIONS (.4); REVIEW DOCUMENTS RE: ONSET CLAIMS/TRANSACTIONS (.4); ANALYZE AGREEMENTS RE: ONSET CLAIMS/TRANSACTIONS (1.0); EMAILS WITH A&M RE: SAME (.2). | | | | |
| 12/14/25 | Aquila, Elaina | 0.80 | 1,248.00 | 028 | 75239316 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT DOCUMENT REVIEW RE: ONSET TRANSACTIONS. | | | | |
| 12/14/25 | George, Jason | 1.00 | 1,560.00 | 028 | 75245901 |
| | REVIEW OUTLINE FOR ONSET COMPLAINT AND CONDUCT RESEARCH RE: SAME. | | | | |
| 12/14/25 | Carpinello, Courtney | 3.10 | 3,317.00 | 028 | 75313096 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/14/25 | Ward, Jon | 4.00 | 5,100.00 | 028 | 75281450 |
| | CONDUCT RESEARCH RE: ONSET COMPLAINT. | | | | |
| 12/14/25 | Lane, Jack | 3.70 | 3,959.00 | 028 | 75300315 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS (.7): REVIEW DOCUMENTS REGARDING ONSET TRANSACTIONS (3.0). | | | | |
| 12/14/25 | Siskind-Weiss, Jordan | 4.10 | 4,387.00 | 028 | 75255172 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/14/25 | Lerner, Haven | 1.70 | 1,513.00 | 028 | 75238090 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/14/25 | Jones, Antonette | 2.40 | 2,136.00 | 028 | 75254439 |
| | CONDUCT DOCUMENT REVIEW RE: ONSET TRANSACTIONS. | | | | |
| 12/14/25 | Pietrowski, Alexa | 7.00 | 6,230.00 | 028 | 75259833 |
| | REVIEW DOCUMENTS RELEVANT TO ONSET COMPLAINT. | | | | |
| 12/14/25 | Phillips, Sean | 3.80 | 3,382.00 | 028 | 75248161 |
| | REVIEW DOCUMENTS RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/14/25 | Nelson, Joseph | 11.50 | 16,732.50 | 028 | 75240784 |
| | CALL WITH J. LANE RE: ONSET TRANSACTIONS RESEARCH AND DRAFTING (.5); REVIEW DOCUMENTS RE: ONSET TRANSACTIONS (.4); CORRESPONDENCE RE: ONSET TRANSACTIONS DOC REVIEW (.4); CONDUCT RESEARCH AND DRAFT PLEADING RELATED TO ONSET TRANSACTIONS (10.2). | | | | |
| 12/15/25 | Berezin, Robert S. | 4.60 | 9,545.00 | 028 | 75274168 |
| | REVIEW AND COMMENT ON DRAFT PLEADING RE ONSET (3.0); REVIEW AND REVISE DRAFT CLAIMS AND CAUSES OF ACTION (.8); MEET WITH S. PHILLIPS RE: ONSET STRATEGY (.8). | | | | |
| 12/15/25 | Singh, Sunny | 0.60 | 1,437.00 | 028 | 75267864 |
| | CALL WITH HILCO AND COMPANY ADVISORS RE ONSET. | | | | |
| 12/15/25 | Mastoras, Thomas | 0.30 | 598.50 | 028 | 75259077 |
| | CORRESPONDENCE REGARDING ONSET CLAIMS. | | | | |
| 12/15/25 | Carlson, Clifford W. | 0.40 | 790.00 | 028 | 75343941 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH A&M TEAM RE ONSET STIPULATION. | | | | |
| 12/15/25 | Calabrese, Christine | 2.10 | 3,622.50 | 028 | 75317599 |
| | DISCUSS HILCO VALUATION WITH N. SARDI (.3); REVIEW LEGAL RESEARCH RELEVANT TO ONSET CLAIMS (.8); EMAIL J. WARD RE: LEGAL RESEARCH RELEVANT TO ONSET CLAIMS (.1); REVIEW DRAFT FROM J. NELSON RE: ONSET CLAIMS (.9). | | | | |
| 12/15/25 | Brandfield-Harvey, Camilla | 0.40 | 582.00 | 028 | 75394670 |
| | REVIEW EMAIL RE: ONSET. | | | | |
| 12/15/25 | Ward, Jon | 1.90 | 2,422.50 | 028 | 75281319 |
| | CONDUCT RESEARCH FOR ONSET COMPLAINT. | | | | |
| 12/15/25 | Lane, Jack | 0.70 | 749.00 | 028 | 75300373 |
| | DRAFT COMPLAINT RELATED TO ONSET TRANSACTIONS. | | | | |
| 12/15/25 | Jones, Antonette | 0.20 | 178.00 | 028 | 75317628 |
| | ORGANIZE ONSET MEET AND CONFER NOTES (.1); SEND NOTES TO F. RHINE AND INVESTIGATION TEAM (.1). | | | | |
| 12/15/25 | Phillips, Sean | 1.50 | 1,335.00 | 028 | 75272727 |
| | MEET WITH R. BEREZIN RE PLANNING AND STRATEGY REGARDING ONSET (.8); REVIEW ONSET TRANSACTION DOCUMENTS (.7). | | | | |
| 12/15/25 | Nelson, Joseph | 7.90 | 11,494.50 | 028 | 75259966 |
| | DRAFT COMPLAINT RELATED TO ONSET TRANSACTIONS (6.7); CORRESPONDENCE WITH LITIGATION TEAM, L. EVERSOLE, N. SARDI, E. LOPEZ SCHERER RE: ONSET TRANSACTIONS (1.2). | | | | |
| 12/15/25 | Lopez Scherer, Enrique | 0.30 | 415.50 | 028 | 75266219 |
| | EMAILS RE ONSET. | | | | |
| 12/16/25 | Berezin, Robert S. | 6.20 | 12,865.00 | 028 | 75275930 |
| | REVIEW KEY DOCUMENTS PERTAINING TO ONSET (.7); DRAFT ALLEGATIONS REGARDING SPV (1.5); CALL WITH LAZARD (.7); ANALYSIS OF ONSET ISSUES (2.7); CALL WITH LAZARD AND HILCO REGARDING APPRAISALS (.6). | | | | |
| 12/16/25 | Singh, Sunny | 0.40 | 958.00 | 028 | 75272371 |
| | CALL WITH C. CARLSON RE: ONSET MATTERS. | | | | |
| 12/16/25 | Mastoras, Thomas | 0.30 | 598.50 | 028 | 75269831 |
| | DISCUSS ONSET MATTERS WITH WEIL AND LAZARD TEAMS. | | | | |
| 12/16/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 028 | 75343850 |
| | CALL WITH S. SINGH RE ONSET MATTERS (.2); CALL WITH GIBSON RE SAME (.3); PARTICIPATE ON ONSET STRATEGY CALL WITH LAZARD (.5). | | | | |
| 12/16/25 | Calabrese, Christine | 4.30 | 7,417.50 | 028 | 75317577 |
| | CALL WITH A&M RE: ONSET STRATEGY (.5); CALL WITH HILCO RE: ONSET VALUATION (1.0); DRAFT AND ANALYSIS RE: ONSET CLAIMS/TRANSACTIONS (2.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Aquila, Elaina | 0.10 | 156.00 | 028 | 75275972 |
| | CORRESPONDENCE REGARDING ONSET NEXT STEPS. | | | | |
| 12/16/25 | George, Jason | 0.80 | 1,248.00 | 028 | 75302891 |
| | CALL WITH WEIL, LAZARD AND A&M TEAMS RE: HILCO APPRAISALS. | | | | |
| 12/16/25 | Ward, Jon | 3.20 | 4,080.00 | 028 | 75300838 |
| | CONDUCT RESEARCH FOR ONSET COMPLAINT. | | | | |
| 12/16/25 | Lane, Jack | 0.80 | 856.00 | 028 | 75300301 |
| | RESEARCH REGARDING ONSET TRANSACTIONS. | | | | |
| 12/16/25 | Phillips, Sean | 1.50 | 1,335.00 | 028 | 75273525 |
| | REVIEW ONSET TRANSACTION DOCUMENTS (1.0) AND ASSIST TEAM IN ORGANIZING STRATEGY FOR ONSET (.5). | | | | |
| 12/16/25 | Nelson, Joseph | 8.50 | 12,367.50 | 028 | 75275487 |
| | CORRESPONDENCE RE: ONSET TRANSACTIONS (.8); CALL WITH C. CALABRESE RE: DRAFTING RELATED TO ONSET TRANSACTIONS (.1); DRAFT ONSET COMPLAINT (7.6). | | | | |
| 12/17/25 | Singh, Sunny | 0.70 | 1,676.50 | 028 | 75282182 |
| | INTERNAL CALL RE ONSET STRATEGY. | | | | |
| 12/17/25 | Calabrese, Christine | 3.80 | 6,555.00 | 028 | 75317337 |
| | DRAFT RE: ONSET TRANSACTIONS/CLAIMS (3.2); REVIEW AND RESPOND TO EMAILS RE: ONSET TRANSACTIONS/CLAIMS (.6). | | | | |
| 12/17/25 | Ward, Jon | 1.10 | 1,402.50 | 028 | 75300847 |
| | CONDUCT RESEARCH REGARDING ONSET COMPLAINT. | | | | |
| 12/17/25 | Jones, Taylor | 1.10 | 1,661.00 | 028 | 75326597 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION AND ANALYSES. | | | | |
| 12/17/25 | Lane, Jack | 1.20 | 1,284.00 | 028 | 75300295 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS. | | | | |
| 12/17/25 | Watson, Craig | 0.80 | 1,292.00 | 028 | 75325398 |
| | DRAFT EMAIL TO US TEAM ON ONSET PRODUCTION REQUEST AND FINAL POSITION (0.4); EMAIL TO UPDATE ON ONSET SITE REQUEST (0.2); EMAILS TO LOCAL MANAGEMENT ON ONSET SITE VISIT REQUESTS (0.2). | | | | |
| 12/17/25 | Phillips, Sean | 4.30 | 3,827.00 | 028 | 75301676 |
| | REVIEW ONSET TRANSACTION DOCUMENTS (4.0); MEET WITH K. FERRIER AND T. NICHOLSON TO DISCUSS PLAN FOR LEGAL RESEARCH (.3). | | | | |
| 12/17/25 | Nelson, Joseph | 7.50 | 10,912.50 | 028 | 75301096 |
| | EMAILS RE: ONSET TRANSACTIONS (2.2); REVIEW DOCUMENTS RE: ONSET TRANSACTIONS (1.9); CALL WITH K. FERRIER RE: DRAFTING RELATED TO ONSET TRANSACTIONS (.5); DRAFT RELATED TO ONSET | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRANSACTIONS (2.9). | | | | |
| 12/17/25 | Nicholson, Tansy | 9.90 | 10,593.00 | 028 | 75309803 |
| | RESEARCH COMPLAINT PRECEDENT, COMPILE FINDINGS, AND CIRCULATE (4.7); CORRESPOND WITH J. NELSON RE: FACTS NECESSARY FOR COMPLAINT (.6); CORRESPOND WITH A&M AND LAZARD TEAMS RE: FACTS NEEDED TO SUPPORT CAUSES OF ACTION IN COMPLAINT (.3); RESEARCH FACTS NEEDED TO SUPPORT CAUSES OF ACTION IN COMPLAINT (3.7); CALLS WITH K. FERRIER AND S. PHILLIPS TO DISCUSS COMPLAINT WORK PLAN (.6). | | | | |
| 12/18/25 | Berezin, Robert S. | 2.50 | 5,187.50 | 028 | 75293400 |
| | ANALYSIS OF POTENTIAL CLAIMS AND CAUSES OF ACTION. | | | | |
| 12/18/25 | Singh, Sunny | 1.00 | 2,395.00 | 028 | 75296683 |
| | STRATEGY CALL RE ONSET WITH COMPANY ADVISORS (.5); CALL WITH MOFO RE ADEQUATE PROTECTION STIP (.5). | | | | |
| 12/18/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 028 | 75343819 |
| | CALL WITH GIBSON RE ONSET MATTERS (.3); CALL WITH ONSET'S COUNSEL (.6); MULTIPLE EMAILS AND MEETING WITH R. BEREZIN RE ONSET MATTERS (1.2). | | | | |
| 12/18/25 | Calabrese, Christine | 6.30 | 10,867.50 | 028 | 75316989 |
| | ANALYZE CASELAW AND STRATEGIZE RE: ONSET TRANSACTIONS/CLAIMS (2.8); CALLS WITH J. NELSON RE: SAME (.4); CALLS WITH A&M RE: SAME (1.0); CALLS WITH A. CURTIS RE: SAME (.4); REVIEW AND RESPOND TO EMAILS RE: ONSET TRANSACTIONS/CLAIMS (.9); STRATEGY CALL WITH RESTRUCTURING AND A&M TEAMS RE: ONSET (.5); EMAILS WITH R. NILES-WEED, N. MOGHADDAM, AND A. CURTIS RE: ONSET COMPLAINT (.1); CALL WITH A. CURTIS RE: SAME (.2). | | | | |
| 12/18/25 | Ward, Jon | 0.90 | 1,147.50 | 028 | 75300824 |
| | REVIEW ONSET FORBEARANCE DOCUMENTS (.7); REVIEW MATERIALS FOR ONSET COMPLAINT (.2). | | | | |
| 12/18/25 | Jones, Taylor | 1.00 | 1,510.00 | 028 | 75326639 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION AND ANALYSES (0.7); CORRESPOND WITH WEIL LITIGATION TEAM RE: ONSET DOCUMENT REQUESTS (0.3). | | | | |
| 12/18/25 | Phillips, Sean | 6.70 | 5,963.00 | 028 | 75301701 |
| | CONDUCT LEGAL RESEARCH ON ISSUES RELATING TO ONSET TRANSACTIONS. | | | | |
| 12/18/25 | Nelson, Joseph | 6.70 | 9,748.50 | 028 | 75301092 |
| | EMAILS RE: ONSET TRANSACTIONS (2.2); CALLS WITH C. CALABRESE RE: ONSET TRANSACTIONS (.7); CALL WITH WEIL, T. COWAN, N. MOONEY, N. SARDI, J. WAYMAN, S. MCCAULEY, L. EVERSOLE RE: ONSET TRANSACTIONS/ANALYSIS (.5); CALL WITH N. MOGHADDAM, A. CURTIS, T. NICHOLSON, K. FERRIER, AND S. PHILLIPS RE: ONSET TRANSACTIONS ANALYSIS (.6); CONDUCT RESEARCH AND DRAFT RELATED TO ONSET TRANSACTIONS (2.7). | | | | |
| 12/18/25 | Ferrier, Kyle M. | 7.20 | 10,872.00 | 028 | 75315184 |
| | TELEPHONE CONFERENCE WITH WEIL AND A&M TEAMS RE SOLVENCY ANALYSIS AND REVIEW CORRESPONDENCE RE SAME (1.2); REVIEW FINANCIAL RECORDS AND PRODUCTIONS (1.8); CORRESPOND WITH A&M TEAM RE SAME (.3); REVIEW AND REVISE ONSET RELATED PLEADINGS (3.9). | | | | |
| 12/18/25 | Nicholson, Tansy | 5.50 | 5,885.00 | 028 | 75309688 |
| | CALL WITH S. PHILLIPS RE: RESEARCH FOR COMPLAINT AGAINST ONSET (.2); CALL WITH A&M (.7); CORRESPOND WITH C. CALABRESE, K. FERRIER, J. NELSON, AND S. PHILLIPS RE: TALKING POINTS FOR CALL WITH A&M (1.1); CORRESPOND WITH A&M TEAM (.6); RESEARCH FOR ONSET COMPLAINT AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY OF SAME (2.9). | | | | |
| 12/19/25 | Berezin, Robert S. | 8.30 | 17,222.50 | 028 | 75310599 |
| | ANALYSIS OF CLAIMS AND CAUSES OF ACTION (3.4); DRAFT PLEADING (3.6); CALL WITH UCC REGARDING ONSET (.7); CALL WITH T. TSKEREDIES REGARDING CLAIMS (.6). | | | | |
| 12/19/25 | Singh, Sunny | 1.00 | 2,395.00 | 028 | 75300608 |
| | CALL WITH UCC ADVISORS RE ONSET. | | | | |
| 12/19/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 028 | 75344368 |
| | EMAILS WITH A&M RE ONSET AND NEXT STEPS (.2); PARTICIPATE ON ONSET STRATEGY CALL WITH UCC ADVISORS (1.0). | | | | |
| 12/19/25 | Calabrese, Christine | 3.30 | 5,692.50 | 028 | 75316804 |
| | REVIEW CASELAW ANALYSIS RE: ONSET TRANSACTIONS/CLAIMS (.6); EMAILS WITH R. BEREZIN AND TEAM RE: ASSESSMENT RELEVANT TO ONSET TRANSACTIONS/CLAIMS (.3); REVIEW REQUEST LIST RE: ONSET (.1); REVIEW DRAFT RE: ONSET TRANSACTIONS/CLAIMS (.6); EMAILS RE: ONSET TRANSACTIONS/CLAIMS (.5); CALL WITH J. NELSON RE: ONSET TRANSACTIONS/CLAIMS (.2); CALL WITH UCC RE: ONSET STRATEGY (1.0). | | | | |
| 12/19/25 | Carpinello, Courtney | 1.70 | 1,819.00 | 028 | 75313362 |
| | MEET WITH J. LANE RE ONSET COMPLAINT (.2); REVIEW AGREEMENT RELEVANT TO ONSET COMPLAINT (1.5). | | | | |
| 12/19/25 | Ward, Jon | 5.00 | 6,375.00 | 028 | 75300826 |
| | CONDUCT RESEARCH FOR ONSET COMPLAINT. | | | | |
| 12/19/25 | Lane, Jack | 4.00 | 4,280.00 | 028 | 75308384 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS. | | | | |
| 12/19/25 | Phillips, Sean | 5.60 | 4,984.00 | 028 | 75301700 |
| | CONDUCT LEGAL RESEARCH (3.5) AND DRAFT ISSUES RELATING TO ONSET (1.4); MEETING WITH K. FERRIER AND T. NICHOLSON TO DISCUSS PLANS FOR LEGAL RESEARCH AND DRAFT ISSUES RELATING TO ONSET (0.4); CALL WITH T. NICHOLSON RE LEGAL RESEARCH AND DRAFTING (0.3). | | | | |
| 12/19/25 | Nelson, Joseph | 8.80 | 12,804.00 | 028 | 75301101 |
| | EMAILS AND CORRESPONDENCE RE: ONSET TRANSACTIONS (2.6); REVIEW DOCUMENTS RE: ONSET TRANSACTIONS (.2); RESEARCH RELATED TO ONSET TRANSACTIONS (3.6); CALL WITH J. LANE RE: DRAFTING RELATED TO ONSET TRANSACTIONS (.1); CALL WITH WEIL, S. DWOSKIN, B. SILVERBERG, S. TYRRELL, K. AULET, M. UHRIN, B. WERTZ, T. KOCH, S. MCCAULEY, J. WAYMAN, L. EVERSOLE RE: ONSET TRANSACTIONS (.6); DRAFT RELATED TO ONSET TRANSACTIONS (1.7). | | | | |
| 12/19/25 | Ferrier, Kyle M. | 2.40 | 3,624.00 | 028 | 75315188 |
| | REVIEW AND REVISE ONSET MATERIALS (2.1); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 12/19/25 | Nicholson, Tansy | 12.60 | 13,482.00 | 028 | 75309909 |
| | CALLS WITH K. FERRIER AND S. PHILLIPS TO DISCUSS COMPLAINT (0.9); RESEARCH ONSET'S POTENTIAL COUNTERCLAIMS AND CIRCULATE A WRITE-UP (3.2); DRAFT ONSET COMPLAINT (8.5). | | | | |
| 12/19/25 | Lorente Sorolla, Juan | 4.10 | 4,387.00 | 028 | 75334361 |
| | CONDUCT RESEARCH RE: FRAUDULENT TRANSFER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/25 | Berezin, Robert S. | 5.40 | 11,205.00 | 028 | 75310354 |
| | DRAFT ONSET PLEADING. | | | | |
| 12/20/25 | Singh, Sunny | 0.80 | 1,916.00 | 028 | 75302644 |
| | INTERNAL CALL RE ONSET (.5); EMAILS RE SAME (.3). | | | | |
| 12/20/25 | Calabrese, Christine | 2.80 | 4,830.00 | 028 | 75315752 |
| | REVIEW REVISED DRAFT COMPLAINT RE: ONSET TRANSACTIONS/CLAIMS (1.1); EMAILS RE: DOCUMENT REQUESTS FROM A&M RE: ONSET COMPLAINT (.2); REVIEW AND RESPOND TO EMAILS RE: DRAFT COMPLAINT RE: ONSET TRANSACTIONS/CLAIMS (.6); CALL WITH A&M RE: ONSET COMPLAINT (.7); REVIEW EMAILS RE: A&M ONSET COMPLAINT (.2). | | | | |
| 12/20/25 | Ward, Jon | 3.70 | 4,717.50 | 028 | 75306659 |
| | CONDUCT RESEARCH FOR ONSET COMPLAINT. | | | | |
| 12/20/25 | Lane, Jack | 4.20 | 4,494.00 | 028 | 75308287 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS. | | | | |
| 12/20/25 | Phillips, Sean | 3.30 | 2,937.00 | 028 | 75301704 |
| | CONDUCT LEGAL RESEARCH (2.0) AND DRAFT ISSUES RELATING TO ONSET TRANSACTIONS (1.3). | | | | |
| 12/20/25 | Nelson, Joseph | 5.80 | 8,439.00 | 028 | 75301103 |
| | EMAILS WITH R. BEREZIN, C. CALABRESE, E. AQUILA, J. WARD, J. LORENTE SOROLLA, J. LANE, AND K. FERRIER RE: ONSET TRANSACTIONS (2.1); CONDUCT RESEARCH RE: ONSET TRANSACTIONS (3.2); DRAFT ONSET COMPLAINT (.5). | | | | |
| 12/20/25 | Nicholson, Tansy | 6.50 | 6,955.00 | 028 | 75309708 |
| | CALL WITH K. FERRIER TO DISCUSS ONSET COMPLAINT (0.9); DRAFT ONSET COMPLAINT (5.6). | | | | |
| 12/20/25 | Lorente Sorolla, Juan | 2.70 | 2,889.00 | 028 | 75334418 |
| | REVISE AND FINALIZE RESEARCH RE: FRAUDULENT TRANSFER. | | | | |
| 12/21/25 | Berezin, Robert S. | 6.10 | 12,657.50 | 028 | 75310357 |
| | DRAFT ONSET PLEADING. | | | | |
| 12/21/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 75303332 |
| | REVIEW AND DISCUSS WITH WEIL TEAM DECK RELATING TO ONSET MATTERS. | | | | |
| 12/21/25 | Calabrese, Christine | 1.10 | 1,897.50 | 028 | 75317688 |
| | REVIEW PROPOSED BULLET POINTS FOR LAZARD DECK (.2); EMAILS RE: SAME (.2); CALL WITH A&M RE: ONSET COMPLAINT (.2); REVIEW MATERIALS FOR A&M RE: ONSET COMPLAINT (.4); EMAILS AND CALLS WITH K. FERRIER RE: SAME (.1). | | | | |
| 12/21/25 | Aquila, Elaina | 0.20 | 312.00 | 028 | 75308093 |
| | CORRESPONDENCE REGARDING PROTECTIVE ORDER (.1); REVISE EMAIL TO ONSET REGARDING SHARING PRODUCTION (.1). | | | | |
| 12/21/25 | Carpinello, Courtney | 0.70 | 749.00 | 028 | 75341546 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH APAS FOR ONSET COMPLAINT EXHIBIT. | | | | |
| 12/21/25 | Phillips, Sean | 3.00 | 2,670.00 | 028 | 75309310 |
| | FORMAT AND PROOFREAD DRAFT ONSET COMPLAINT. | | | | |
| 12/21/25 | Nelson, Joseph | 1.10 | 1,600.50 | 028 | 75324975 |
| | EMAILS WITH R. BEREZIN, C. CALABRESE, K. FERRIER, J. LANE, S. PHILLIPS, N. MOONEY, AND N. SARDI RE: ONSET TRANSACTIONS. | | | | |
| 12/21/25 | Lopez Scherer, Enrique | 1.50 | 2,077.50 | 028 | 75304007 |
| | REVIEW LAZARD DECK RE UCC SUGGESTIONS. | | | | |
| 12/21/25 | Nicholson, Tansy | 2.30 | 2,461.00 | 028 | 75309949 |
| | RESEARCH ISSUES RELATING TO ONSET'S POTENTIAL COUNTERCLAIMS AND CIRCULATE WRITE-UP. | | | | |
| 12/22/25 | Berezin, Robert S. | 5.90 | 12,242.50 | 028 | 75321375 |
| | REVIEW AND COMMENT ON ONSET POWERPOINT (.8); ATTEND TEAM CALL (.4); ANALYSIS OF LAZARD CALCULATIONS (.8); REVIEWS AND COMMENTS TO PLEADINGS (3.2); CALL WITH LAZARD REGARDING COMMENTS TO PLEADING (.7). | | | | |
| 12/22/25 | Singh, Sunny | 0.50 | 1,197.50 | 028 | 75320035 |
| | REVIEW MEETING PRESENTATION. | | | | |
| 12/22/25 | Mastoras, Thomas | 0.30 | 598.50 | 028 | 75313095 |
| | REVIEW AND DISCUSS ONSET MATTERS WITH WEIL TEAM AND LAZAD. | | | | |
| 12/22/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 028 | 75372277 |
| | REVIEW AND REVISE ONSET MATERIALS (.5); REVIEW ONSET COMPLAINT AND RESEARCH RE SAME (1.2); CALL WITH LAZARD RE SAME (.4). | | | | |
| 12/22/25 | Bui, Phong T. | 0.50 | 862.50 | 028 | 75446973 |
| | REVIEW ONSET DOCUMENTS AND UCCS AND EMAIL EXCHANGE RE: SAME. | | | | |
| 12/22/25 | Calabrese, Christine | 4.90 | 8,452.50 | 028 | 75334727 |
| | CALLS WITH A&M (1.7); FINALIZE NOTES FROM CALLS WITH A&M (.3); CALL WITH R. BEREZIN AND K. FERRIER (.3); CALL WITH K. FERRIER (.3); REVIEW LAZARD DECK RE: ONSET (.8); EMAILS RE: SAME (.3); REVIEW REVISED DRAFT RE: ONSET CLAIMS/TRANSACTIONS (.8); REVIEW AND SEND EMAILS RE: FINALIZING DRAFT RE: ONSET CLAIMS/TRANSACTIONS (.4). | | | | |
| 12/22/25 | George, Jason | 0.20 | 312.00 | 028 | 75353553 |
| | REVIEW ONSET MATERIALS AND PROPOSAL. | | | | |
| 12/22/25 | Cohan, Teddy | 0.10 | 151.00 | 028 | 75320348 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET DISCUSSION MATERIALS. | | | | |
| 12/22/25 | Kamath, Priya | 0.50 | 692.50 | 028 | 75309961 |
| | MEETING WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA TO DISCUSS WORKS IN PROGRESS RE: ONSET. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Carpinello, Courtney | 6.10 | 6,527.00 | 028 | 75341560 |
| | UPDATE ONSET COMPLAINT EXHIBIT (5.8); CALL WITH J. LANE AND A. PIETROWSKI RE: SAME (.3). | | | | |
| 12/22/25 | Ward, Jon | 6.10 | 7,777.50 | 028 | 75323501 |
| | CONDUCT RESEARCH RE: ONSET COMPLAINT. | | | | |
| 12/22/25 | Jones, Taylor | 0.20 | 302.00 | 028 | 75341699 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET STIPULATION AND LITIGATION. | | | | |
| 12/22/25 | Lane, Jack | 6.30 | 6,741.00 | 028 | 75339344 |
| | CALL WITH C. CARPINELLO AND A. PIETROWSKI REGARDING DRAFTING EXHIBIT (.4): DRAFT REGARDING ONSET TRANSACTIONS (3.2): REVIEW DOCUMENTS REGARDING ONSET TRANSACTIONS (2.2); STRATEGY CALL WITH R. BEREZIN AND RESTRUCTURING LITIGATION ASSOCIATE TEAM REGARDING ONSET TRANSACTIONS (.5). | | | | |
| 12/22/25 | Pietrowski, Alexa | 7.50 | 6,675.00 | 028 | 75326504 |
| | REVIEW DOCUMENTS FOR COMPLAINT DRAFTING AND COMPILE DATA FOR EXHIBIT (7.2); CALL WITH J. LANE AND C. CARPINELLO REGARDING ONSET EXHIBIT (.3). | | | | |
| 12/22/25 | Phillips, Sean | 6.10 | 5,429.00 | 028 | 75320332 |
| | CONDUCT RESEARCH RE: ONSET TRANSACTIONS (5.9); MEETING WITH J. WARD TO DISCUSS ONSET LEGAL RESEARCH ISSUE (.2). | | | | |
| 12/22/25 | Nelson, Joseph | 0.90 | 1,309.50 | 028 | 75324908 |
| | EMAILS RELATED TO ONSET TRANSACTIONS (.6); REVIEW REVISED DRAFT RELATED TO ONSET TRANSACTIONS (.3). | | | | |
| 12/22/25 | Lopez Scherer, Enrique | 0.80 | 1,108.00 | 028 | 75321436 |
| | COMMUNICATIONS WITH RESTRUCTURING AND LITIGATION REGARDING UCC FILINGS. | | | | |
| 12/22/25 | Nicholson, Tansy | 6.30 | 6,741.00 | 028 | 75326505 |
| | CALLS WITH K. FERRIER TO DISCUSS ONSET COMPLAINT (.4); SUMMARIZE COUNTS IN COMPLAINT AND CIRCULATE TO LITIGATION TEAM (.9); CALL WITH A&M AND LITIGATION RE: COMPLAINT AGAINST ONSET (.6); DRAFT COMPLAINT AGAINST ONSET (4.4). | | | | |
| 12/23/25 | Berezin, Robert S. | 2.10 | 4,357.50 | 028 | 75338195 |
| | REVIEW AND REVISE ONSET PLEADING. | | | | |
| 12/23/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 028 | 75343333 |
| | FURTHER REVIEW AND REVISIONS OF R/O TO ONSET 2004 AND CONSIDER APPROACHES (0.7); CONFERENCE WITH R. BEREZIN RE: ONSET ISSUES (0.6) . | | | | |
| 12/23/25 | Singh, Sunny | 1.30 | 3,113.50 | 028 | 75328944 |
| | CALL WITH ONSET ADVISORS (1.0); CALL WITH MOFO (.3). | | | | |
| 12/23/25 | Mastoras, Thomas | 1.60 | 3,192.00 | 028 | 75324887 |
| | REVIEW REVISED ONSET DECK (0.3); ATTEND CALL WITH COMPANY AND ONSET ADVISORS (1.0); CORRESPONDENCE WITH WEIL TEAM AND W&C REGARDING HORIZONS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 028 | 75372164 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE ONSET (.5); REVIEW RESEARCH ON ONSET MATTERS (.4); DISCUSS SAME WITH R. BEREZIN (.2). | | | | |
| 12/23/25 | Bui, Phong T. | 1.10 | 1,897.50 | 028 | 75328548 |
| | REVIEW SLIDES AND ATTEND CALL WITH ONSET ADVISORS. | | | | |
| 12/23/25 | George, Jason | 0.40 | 624.00 | 028 | 75353598 |
| | CALL WITH UCC ADVISORS RE: ONSET. | | | | |
| 12/23/25 | Ward, Jon | 1.10 | 1,402.50 | 028 | 75326589 |
| | REVIEW AND RESEARCH FOR ONSET COMPLAINT. | | | | |
| 12/23/25 | Lane, Jack | 4.80 | 5,136.00 | 028 | 75339314 |
| | DRAFT REGARDING ONSET TRANSACTIONS. | | | | |
| 12/23/25 | Pietrowski, Alexa | 0.10 | 89.00 | 028 | 75326526 |
| | REVIEW EXHIBIT TO COMPLAINT. | | | | |
| 12/23/25 | Phillips, Sean | 4.40 | 3,916.00 | 028 | 75343619 |
| | REVIEW AND PROPOSE REVISIONS TO DRAFT ONSET COMPLAINT (1.2); SUMMARIZE CASELAW RESEARCH RELATING TO ONSET TRANSACTIONS (.6); SEND SUMMARY TO BROADER WEIL TEAM (.2); REVIEW D. JERNEYCIC DEPOSITION TRANSCRIPT FOR ERRATA SHEET (2.4). | | | | |
| 12/23/25 | Nelson, Joseph | 2.50 | 3,637.50 | 028 | 75344361 |
| | REVIEW ONSET TRANSACTIONS ANALYSIS/CHART (.6); EMAILS RE: ONSET TRANSACTIONS (1.2); CALL WITH J. LANE RE: ONSET TRANSACTIONS CHART (.3); CALL WITH J. LANE RE: DRAFTING RELATED TO ONSET TRANSACTIONS (.4). | | | | |
| 12/24/25 | Cohan, Teddy | 0.70 | 1,057.00 | 028 | 75333700 |
| | REVIEW ONSET DISCUSSION MATERIALS. | | | | |
| 12/24/25 | Jones, Taylor | 0.40 | 604.00 | 028 | 75341722 |
| | REVIEW DRAFT ONSET COMPLAINT (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION (0.2). | | | | |
| 12/24/25 | Lane, Jack | 2.10 | 2,247.00 | 028 | 75339218 |
| | DRAFT REGARDING ONSET TRANSACTIONS. | | | | |
| 12/24/25 | Phillips, Sean | 1.50 | 1,335.00 | 028 | 75343603 |
| | REVIEW DOCUMENT RE: ONSET TRANSACTIONS, FOR TYPOS, FORMATTING, AND ACCURACY. | | | | |
| 12/24/25 | Nelson, Joseph | 1.00 | 1,455.00 | 028 | 75344405 |
| | EMAILS AND CORRESPONDENCE RE: ONSET TRANSACTIONS (.7); DRAFT RELATED TO ONSET TRANSACTIONS (.3). | | | | |
| 12/26/25 | Mastoras, Thomas | 0.50 | 997.50 | 028 | 75333651 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND DISCUSSS ONSET MATTERS WITH WEIL TEAM. | | | | |
| 12/26/25 | Nelson, Joseph | 0.20 | 291.00 | 028 | 75344506 |
| | EMAILS RE: ONSET TRANSACTIONS. | | | | |
| 12/26/25 | Lopez Scherer, Enrique | 1.60 | 2,216.00 | 028 | 75338794 |
| | REVIEW UCC FILINGS MADE BY ONSET (.8) AND RESPOND TO RESTRUCTURING QUESTIONS IN CONNECTION THEREWITH (.8). | | | | |
| 12/27/25 | Singh, Sunny | 0.80 | 1,916.00 | 028 | 75338942 |
| | REVIEW DRAFT COMPLAINT. | | | | |
| 12/27/25 | Mastoras, Thomas | 0.30 | 598.50 | 028 | 75334724 |
| | DISCUSS ONSET MATTERS WITH WEIL TEAM. | | | | |
| 12/27/25 | Carlson, Clifford W. | 2.20 | 4,345.00 | 028 | 75372378 |
| | REVIEW AND REVISE ONSET COMPLAINT. | | | | |
| 12/27/25 | Lane, Jack | 5.00 | 5,350.00 | 028 | 75339095 |
| | CONDUCT RESEARCH AND DRAFT REGARDING DISPUTED ONSET TRANSACTIONS. | | | | |
| 12/27/25 | Phillips, Sean | 4.60 | 4,094.00 | 028 | 75343520 |
| | CONDUCT LEGAL RESEARCH RELATING TO ONSET TRANSACTION (3.8) AND SEND SUMMARY TO BROADER WEIL TEAM (.8). | | | | |
| 12/27/25 | Nelson, Joseph | 1.50 | 2,182.50 | 028 | 75344500 |
| | EMAILS WITH R. BEREZIN, S. SINGH, C. CARLSON, C. CALABRESE, K. FERRIER, J. LANE, S. PHILLIPS, R. HOR RE: ONSET TRANSACTIONS. | | | | |
| 12/28/25 | Mastoras, Thomas | 0.20 | 399.00 | 028 | 75336219 |
| | DISCUSS ONSET MATTERS WITH WEIL TEAM. | | | | |
| 12/28/25 | Carlson, Clifford W. | 0.20 | 395.00 | 028 | 75372185 |
| | EMAILS WITH WEIL TEAM RE RESEARCH. | | | | |
| 12/28/25 | Nelson, Joseph | 0.60 | 873.00 | 028 | 75344330 |
| | EMAILS WITH R. BEREZIN, T. TSEKERIDES, C. CALABRESE, K. FERRIER, AND J. LANE RE: ONSET TRANSACTIONS. | | | | |
| 12/29/25 | Barr, Matt | 1.40 | 3,605.00 | 028 | 75483298 |
| | REVIEW ONSET FILING (1.2) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 12/29/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 028 | 75372767 |
| | MULTIPLE EMAILS RE ONSET ADEQUATE PROTECTION STIPULATION (.3); MULTIPLE EMAILS WITH WEIL TEAM RE ONSET COMPLAINT (.3); PARTICIPATE ON CALL WITH LAZARD AND A&M RE ONSET STRATEGY (.5). | | | | |
| 12/29/25 | Bui, Phong T. | 0.20 | 345.00 | 028 | 75346829 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BRING-DOWN SEARCHES RESULTS (.1); DISCUSS UPDATED SUMMARY CHART FOR LITIGATION WITH TEAM (.1). | | | | |
| 12/29/25 | Ward, Jon | 0.30 | 382.50 | 028 | 75355156 |
| | REVIEW MATERIALS AND UPDATES FOR ONSET COMPLAINT. | | | | |
| 12/29/25 | Jones, Taylor | 0.50 | 755.00 | 028 | 75369263 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION AND RESEARCH. | | | | |
| 12/29/25 | Phillips, Sean | 0.60 | 534.00 | 028 | 75356397 |
| | CONDUCT LEGAL RESEARCH RELATING TO ONSET TRANSACTIONS. | | | | |
| 12/29/25 | Nelson, Joseph | 0.20 | 291.00 | 028 | 75353397 |
| | EMAILS WITH S. SINGH, C. CARLSON, K. FERRIER, E. LOPEZ SCHERER RE: ONSET TRANSACTIONS. | | | | |
| 12/29/25 | Lopez Scherer, Enrique | 1.80 | 2,493.00 | 028 | 75352208 |
| | REVIEW BRING DOWN LIEN SEARCHES AND UPDATE SUMMARY TABLE. | | | | |
| 12/29/25 | Nicholson, Tansy | 6.90 | 7,383.00 | 028 | 75353730 |
| | CALL WITH K. FERRIER TO DISCUSS COMPLAINT RESEARCH (.3); RESEARCH POTENTIAL CLAIMS FOR COMPLAINT AND DRAFT SUMMARY OF SAME (6.6). | | | | |
| 12/30/25 | Carlson, Clifford W. | 0.30 | 592.50 | 028 | 75372914 |
| | REVIEW AND CIRCULATE ONSET COMPLAINT. | | | | |
| 12/30/25 | George, Jason | 0.20 | 312.00 | 028 | 75363800 |
| | CALL WITH S. MCCAULEY RE: ONSET DIRECT LEASES (0.1); EMAIL WITH N. MCCABE AND LAZARD TEAM RE: SAME (0.1). | | | | |
| 12/30/25 | Jones, Taylor | 0.60 | 906.00 | 028 | 75369212 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION AND ADEQUATE PROTECTION STIPULATION. | | | | |
| 12/30/25 | Lane, Jack | 2.30 | 2,461.00 | 028 | 75368121 |
| | DRAFT ANALYSIS REGARDING ONSET TRANSACTIONS (2.1); CALL WITH J. NELSON RE: SAME (.2). | | | | |
| 12/30/25 | Nelson, Joseph | 0.70 | 1,018.50 | 028 | 75353391 |
| | EMAILS AND CORRESPONDENCE RE: ONSET TRANSACTIONS (.5); CALL WITH J. LANE RE: ONSET TRANSACTIONS ANALYSIS (.2). | | | | |
| 12/30/25 | Nicholson, Tansy | 1.20 | 1,284.00 | 028 | 75360552 |
| | RESEARCH POTENTIAL CLAIMS FOR COMPLAINT AND DRAFT SUMMARY OF SAME. | | | | |
| 12/31/25 | Singh, Sunny | 0.50 | 1,197.50 | 028 | 75360001 |
| | CALL WITH WEIL, LAZARD AND A&M RE ONSET. | | | | |
| 12/31/25 | Carlson, Clifford W. | 1.80 | 3,555.00 | 028 | 75374248 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ONSET'S COUNSEL (.5); MULTIPLE EMAILS WITH WEIL LITIGATION RE ONSET COMPLAINT (.5); CALL WITH LAZARD AND A&M RE ONSET (.8). | | | | |
| 12/31/25 | George, Jason | 0.30 | 468.00 | 028 | 75363751 |
| | CALL WITH COMPANY ADVISORS RE: ONSET NEGOTIATIONS. | | | | |
| 12/31/25 | Carpinello, Courtney | 1.50 | 1,605.00 | 028 | 75372930 |
| | MEET WITH J. LANE RE ONSET EXHIBITS (.3); REVIEW A&M DATA FOR ONSET EXHIBITS (1.2). | | | | |
| 12/31/25 | Jones, Taylor | 1.00 | 1,510.00 | 028 | 75369311 |
| | CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: ONSET LITIGATION AND ADEQUATE PROTECTION STIPULATION (0.7); CALL WITH DEBTOR ADVISORS RE: ONSET (0.3). | | | | |
| 12/31/25 | Lane, Jack | 3.40 | 3,638.00 | 028 | 75367578 |
| | DRAFT CHART REGARDING ONSET TRANSACTIONS. | | | | |
| 12/31/25 | Pietrowski, Alexa | 0.20 | 178.00 | 028 | 75366786 |
| | MEET WITH J. LANE REGARDING ONSET COMPLAINT EXHIBIT. | | | | |
| 12/31/25 | Nelson, Joseph | 2.10 | 3,055.50 | 028 | 75367487 |
| | REVIEW REVISED ONSET TRANSACTIONS CHART (.4); CALLS WITH J. LANE RE: ONSET TRANSACTIONS CHART (.9); EMAILS RE: ONSET TRANSACTIONS (.8). | | | | |
| 12/31/25 | Nicholson, Tansy | 4.30 | 4,601.00 | 028 | 75360554 |
| | REVISE AND UPDATE ONSET COMPLAINT. | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **643.70** | **$903,069.50** | | |
| 12/01/25 | Sanford, Kristin | 0.20 | 395.00 | 029 | 75127982 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 12/01/25 | Graham, Kathryn | 0.70 | 1,018.50 | 029 | 75169037 |
| | ANALYZE POTENTIAL BIDDERS FOR WHETHER CLEAN TEAM AGREEMENT IS REQUIRED. | | | | |
| 12/01/25 | Geisler, Michael | 3.30 | 3,531.00 | 029 | 75126282 |
| | ANALYZE WHICH BIDDERS NEED CTAS (2.9); REVIEW VDR FOR AT SENSITIVE MATERIALS (.4). | | | | |
| 12/02/25 | Geisler, Michael | 0.70 | 749.00 | 029 | 75140778 |
| | ANALYZE WHICH BIDDERS NEED CTAS. | | | | |
| 12/03/25 | Jagersberger, Barbara | 0.30 | 438.00 | 029 | 75147586 |
| | REVIEW REVISED OPINION DOCUMENTS. | | | | |
| 12/03/25 | Sanford, Kristin | 0.60 | 1,185.00 | 029 | 75151048 |
| | REVIEW AND COMMENT ON BIDDER'S CLEAN TEAM AGREEMENT MARKUP (.4); ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/25 | Graham, Kathryn | 0.40 | 582.00 | 029 | 75169121 |
| | ANALYZE WHETHER PROSPECTIVE BIDDERS REQUIRE CTAS. | | | | |
| 12/03/25 | Geisler, Michael | 1.70 | 1,819.00 | 029 | 75147939 |
| | REVIEW WHICH BIDDERS NEED CTAS (.5); REVIEW EDITS TO CTA AND EVALUATE CTA MEMBERS (1.2). | | | | |
| 12/04/25 | George, Jason | 0.20 | 312.00 | 029 | 75174830 |
| | REVISE DRAFT OF EXTENSION REQUEST RE: CBP DISCLOSURES AND EMAIL WITH L. STEIN RE: SAME. | | | | |
| 12/04/25 | Geisler, Michael | 0.60 | 642.00 | 029 | 75154911 |
| | REVIEW CLEAN TEAM MEMBERS FOR APPROVAL. | | | | |
| 12/06/25 | Sanford, Kristin | 0.60 | 1,185.00 | 029 | 75170321 |
| | REVIEW AND COMMENT ON BIDDER'S CLEAN TEAM AGREEMENT MARKUP (.5); ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS (.1). | | | | |
| 12/06/25 | Graham, Kathryn | 2.80 | 4,074.00 | 029 | 75180329 |
| | ANALYZE POTENTIAL CLEAN TEAM MEMBERS AND COMMUNICATE WITH WEIL CORPORATE TEAM RE ACCEPTABILITY OF CLEAN TEAM MEMBERS (1.1); ANALYZE INFO FOR CLEAN TEAM AGREEMENT (.9); ANALYZE AND COMMENT ON UPDATED VERSION OF CLEAN TEAM AGREEMENT WITH BIDDER (.8). | | | | |
| 12/06/25 | Geisler, Michael | 0.20 | 214.00 | 029 | 75171206 |
| | REVIEW WHICH BIDDERS NEED CTAS. | | | | |
| 12/07/25 | Sanford, Kristin | 0.10 | 197.50 | 029 | 75185177 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 12/07/25 | Graham, Kathryn | 0.60 | 873.00 | 029 | 75180587 |
| | COMMUNICATE WITH WEIL CORPORATE TEAM RE COMMENTS ON UPDATED VERSION OF CTA (.2); COMMUNICATE WITH WEIL CORPORATE TEAM RE CONSIDERATIONS FOR BIDDER (.4). | | | | |
| 12/07/25 | Geisler, Michael | 1.00 | 1,070.00 | 029 | 75179170 |
| | REVIEW AND APPROVE CLEAN TEAM MEMBERS (.5); REVIEW WHICH BIDDERS NEED CTAS (.5). | | | | |
| 12/08/25 | Sanford, Kristin | 0.20 | 395.00 | 029 | 75192192 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 12/08/25 | Graham, Kathryn | 0.30 | 436.50 | 029 | 75235593 |
| | ANALYZE DOCUMENTS FOR POTENTIAL COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 12/08/25 | Geisler, Michael | 2.10 | 2,247.00 | 029 | 75195614 |
| | REVIEW TMD DOCUMENTS TO DETERMINE WHETHER THEY SHOULD BE IN CLEAN ROOM OR GENERAL VDR (.7); REVIEW AND APPROVE CLEAN TEAM MEMBERS (.4); REVIEW WHETHER BIDDERS NEED CTAS (1.0). | | | | |
| 12/09/25 | Geisler, Michael | 3.20 | 3,424.00 | 029 | 75207181 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW WHICH VDR DOCUMENTS NEED TO BE IN CLEAN ROOM (.5); REVIEW AND UPDATE TRACKER OF WHICH BIDDERS NEED CTAS (1.9); REVIEW AND REDACT DOCUMENTS FOR VDR (.8).

| 12/10/25 | Sanford, Kristin | 0.50 | 987.50 | 029 | 75223019 |

ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS.

| 12/10/25 | Kanoff, Justin | 0.30 | 453.00 | 029 | 75255918 |

CORRESPOND WITH GIBSON AND WEIL TEAMS RE: ANTITRUST ISSUES.

| 12/10/25 | Graham, Kathryn | 0.50 | 727.50 | 029 | 75237115 |

COMMUNICATE WITH WEIL TEAM RE DOCUMENTS FOR CLEAN ROOM (.3); ANALYZE AND PROVIDE FEEDBACK ON PROSPECTIVE CLEAN TEAM MEMBERS (.2).

| 12/10/25 | Geisler, Michael | 1.80 | 1,926.00 | 029 | 75220381 |

REVIEW AND REDACT VDR DOCUMENTS (1.0); REVIEW CTA MEMBERS (.7); COORDINATE BETWEEN EX-US ANTITRUST TEAMS (.1).

| 12/11/25 | Sanford, Kristin | 1.10 | 2,172.50 | 029 | 75231998 |

PREPARE FOR CALL WITH LENDERS (0.3); ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS (0.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ALVAREZ AND MARSAL RE CLEAN ROOM PROTOCOL (0.3).

| 12/11/25 | Hulsmann, Jenine | 0.20 | 470.00 | 029 | 75235193 |

EMAIL K. SANFORD AND M. GEISLER.

| 12/11/25 | Graham, Kathryn | 0.30 | 436.50 | 029 | 75237160 |

COMMUNICATE WITH WEIL TEAM RE STRATEGY AND PROCESS FOR COORDINATING WITH LENDERS.

| 12/11/25 | Geisler, Michael | 4.20 | 4,494.00 | 029 | 75229431 |

COMPILE AND SEND OVERVIEW DOCUMENTS TO LONDON TEAM (.8); REVIEW WHICH BIDDERS NEED CTAS (1.0); PREPARE PREP EMAIL FOR MEETING WITH A&M (.6); REVIEW EMAILS AND COORDINATE CALL WITH GIBSON (.5); DISCUSS TYPE OF DEAL WITH RESTRUCTURING TEAM AND UPDATE ANTITRUST TEAM (.2); ATTEND MEETING WITH A&M TO DISCUSS CLEAN TEAM (.1); REVIEW BANKRUPTCY HSR RULES (.1); PREPARE AND SEND OVERVIEW EMAIL TO NEW MEMBERS OF THE TEAM (.9).

| 12/12/25 | Granger, Megan A. | 0.40 | 820.00 | 029 | 75235056 |

INTERNAL WEIL ANTITRUST DISCUSSION RE STRATEGY FOR CONDUCTING MERGER CONTROL AND FDI ANALYSIS (.2); CALL BETWEEN WEIL ANTITRUST AND GIBSON DUNN RE MERGER CONTROL AND FOREIGN INVESTMENT ANALYSIS FOR ANY BUSINESS LINE DISPOSALS (.2).

| 12/12/25 | Sanford, Kristin | 2.60 | 5,135.00 | 029 | 75248683 |

CONFERENCE CALL WITH LENDER'S COUNSEL RE EX-US REGULATORY FILINGS (0.2); CONFER WITH EX-US ANTITRUST TEAM RE MULTI-JURISDICTIONAL FILINGS ASSESSMENT STRATEGY (0.2); ANALYZE CLEAN TEAM REQUESTS AND ADVISE BANKERS AND M&A TEAM RE SAME (2.2).

| 12/12/25 | Hulsmann, Jenine | 1.00 | 2,350.00 | 029 | 75234915 |

CALL M. GRANGER (0.1); CALL WITH ANTITRUST COUNSEL (0.2); FOLLOW-UP CALL RE NEXT STEPS WITH M. GRANGER AND K. SANDFORD (0.3); REVIEW EMAIL RE: ANTITRUST/FDI (EX-US WORKSTREAM FROM M. GRANGER AND RELATED MATERIALS) (0.4).

| 12/12/25 | George, Jason | 0.40 | 624.00 | 029 | 75245923 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE STIPULATION RE: EXTENSION OF NONDISCHARGEABILITY DEADLINE. | | | | |
| 12/12/25 | Wang, Jarui | 1.50 | 2,265.00 | 029 | 75240698 |
| | REVIEW AND DRAFT COMMENTS RE OVERLAP ANALYSIS AND CLEAN TEAM AGREEMENT (.9); REVIEW AND DRAFT COMMENTS RE CLEAN ROOM DOCUMENTS (.6). | | | | |
| 12/12/25 | Graham, Kathryn | 1.90 | 2,764.50 | 029 | 75237159 |
| | COMMUNICATE WITH WEIL TEAM RE REVIEW OF VDR FOR COMPETITIVELY SENSITIVE INFORMATION (.4); COMMUNICATE WITH LAZARD RE POTENTIAL BIDDER (.3); ANALYZE PROSPECTIVE BIDDERS FOR WHETHER THEY NEED A CTA (.6); ANALYZE AND COMMENT ON PROSPECTIVE CLEAN TEAM MEMBERS (.2); COMMUNICATE WITH CORPORATE TEAM RE POTENTIAL COMPRISE WITH PROSPECTIVE BIDDER FOR INFORMATION FLOWS (.4). | | | | |
| 12/12/25 | Kuebler, John | 1.50 | 2,077.50 | 029 | 75311173 |
| | DRAFT SEC STIPULATION TO EXTEND TIME TO BRING DISCHARGE DETERMINATION. | | | | |
| 12/12/25 | Ziyadi, Yousef | 2.80 | 2,492.00 | 029 | 75247028 |
| | REVIEW BIDDER TO DETERMINE NECESSITY OF CTA FOR VDR ACCESS (.5); CORRESPOND REGARDING VDR REVIEW WITH K. SANFORD, J. WANG, AND K. GRAHAM (.2); CORRESPOND REGARDING FINDINGS OF VDR EVALUATION (.2); REVIEW PROPOSED CLEAN TEAM MEMBERS (.4); REVIEW VDR FOR CSI (1.5). | | | | |
| 12/13/25 | Granger, Megan A. | 0.80 | 1,640.00 | 029 | 75237258 |
| | REVIEW CAPITAL STRUCTURE AND SCOPE OF BUSINESS TO INFORM PRELIMINARY EX-US REGULATORY AND FDI ANALYSIS. | | | | |
| 12/13/25 | Georgallas, Andriana | 0.90 | 1,885.50 | 029 | 75239441 |
| | REVIEW RESEARCH RE SEC EXTENSION REQUEST (.5); CONFER WITH TEAM RE SAME (.4). | | | | |
| 12/13/25 | Sanford, Kristin | 0.30 | 592.50 | 029 | 75237869 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 12/13/25 | Wang, Jarui | 0.50 | 755.00 | 029 | 75240636 |
| | CONDUCT RESEARCH AND DRAFT COMMENTS RE OVERLAP ANALYSIS AND CLEAN TEAM AGREEMENT. | | | | |
| 12/13/25 | Graham, Kathryn | 0.40 | 582.00 | 029 | 75237163 |
| | ANALYZE WHETHER PROSPECTIVE BIDDER NEEDS A CTA (.2); COMMUNICATE WITH WEIL TEAM AND CORPORATE RE NEEDING A CTA (.2). | | | | |
| 12/14/25 | Wang, Jarui | 0.30 | 453.00 | 029 | 75240697 |
| | REVIEW AND DRAFT COMMENTS RE CLEAN ROOM MATERIALS. | | | | |
| 12/14/25 | Ziyadi, Yousef | 1.20 | 1,068.00 | 029 | 75246812 |
| | REVIEW EMAIL FROM TEAM REGARDING MODIFYING VDR DOCUMENT (.1); UNREDACT VDR DOCUMENT (.8); CORRESPOND REGARDING ASSIGNMENT COMPLETION (.2); RESPOND TO REQUEST TO UNREDACT VDR DOCUMENT (.1). | | | | |
| 12/15/25 | Sanford, Kristin | 1.10 | 2,172.50 | 029 | 75259962 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 12/15/25 | Chambers, Lucy | 3.00 | 5,130.00 | 029 | 75247501 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | BRIEFING MEETING AND DISCUSSION ON NEXT STEPS WITH M. GRANGER (.4) CALL WITH J. KANOFF RE RESTRUCTURING BACKGROUND AND FOLLOW-UP DISCUSSION WITH M. GRANGER (.8); EMAILS WITH D. COCO TO SET UP BRIEFING CALL (.1); REVIEW BACKGROUND INFORMATION, COMMITTEE DISCUSSION MATERIALS AND LENDER PRESENTATIONS (1.7). | | | | |
| 12/15/25 | Wang, Jarui | 2.30 | 3,473.00 | 029 | 75268707 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENT MARKUP (.5); CONDUCT RESEARCH AND DRAFT COMMENTS RE SAME (.6); REVIEW AND DRAFT COMMENTS RE CLEAN TEAM REQUEST APPROVALS (1.2). | | | | |
| 12/15/25 | Graham, Kathryn | 0.30 | 436.50 | 029 | 75301878 |
| | ANALYZE CLIENT DOCUMENTS AND REDACT FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR. | | | | |
| 12/15/25 | Geisler, Michael | 3.00 | 3,210.00 | 029 | 75263808 |
| | REVIEW CLEAN ROOM TO DETERMINE IF BIDDERS CAN HAVE ACCESS (.3); ANALYZE BIDDERS TO DETERMINE WHO NEEDS A CTA (.1); EVALUATE AND DETERMINE WHO CAN BE ON CLEAN TEAMS (.9); REVIEW COMMENTS TO CLEAN TEAM AGREEMENT (1.7). | | | | |
| 12/15/25 | Kuebler, John | 0.50 | 692.50 | 029 | 75311533 |
| | DRAFT EMAIL TO UCC/DIP LENDERS REGARDING STIPULATION EXTENDING TIME FOR SEC ACTION UNDER SECTION 523. | | | | |
| 12/15/25 | Ziyadi, Yousef | 2.10 | 1,869.00 | 029 | 75259745 |
| | UPDATE CTA TRACKER (.7); CORRESPOND REGARDING NECESSITY OF CTA WITH ANTITRUST TEAM (.1); REVIEW PROPOSED CLEAN TEAM MEMBERS (.6); CALL WITH K. SANFORD REGARDING NECESSITY OF CLEAN TEAM AGREEMENT (.2); CORRESPOND REGARDING WHETHER CLEAN TEAM MEMBERS ARE ACCEPTABLE (.1); RESEARCH NECESSITY OF CTA (.4). | | | | |
| 12/16/25 | Morton, Matthew D. | 1.10 | 2,172.50 | 029 | 75277093 |
| | REVIEW AND COMMENT ON DRAFT LETTERS FOR NOTIFICATION RE: STOP WORK ON PARK ROAD SITE (.6); CORRESPONDENCE WITH A. ROSEN RE: SAME (.1); RESEARCH RE CLAIM (.4). | | | | |
| 12/16/25 | Granger, Megan A. | 1.00 | 2,050.00 | 029 | 75270348 |
| | REVIEW BUSINESS LINES AND SUBSIDIARY STRUCTURE TO INFORM EX-US MERGER CONTROL AND FDI ANALYSIS. | | | | |
| 12/16/25 | Sanford, Kristin | 0.60 | 1,185.00 | 029 | 75278640 |
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS (0.1); REVIEW AND COMMENT ON DRAFT CLEAN TEAM AGREEMENT MARKUP (0.5). | | | | |
| 12/16/25 | Wang, Jarui | 3.60 | 5,436.00 | 029 | 75278833 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENT MARKUP (.8); ANALYZE AND DRAFT COMMENTS RE POTENTIAL OVERLAPS WITH BIDDERS AND CLEAN TEAM REQUESTS (2.8). | | | | |
| 12/16/25 | Geisler, Michael | 2.90 | 3,103.00 | 029 | 75273472 |
| | EVALUATE WHICH BIDDERS NEED CTAS (.5); EVALUATE WHETHER EMPLOYEES CAN BE ON CLEAN TEAMS (.2); REVIEW WHETHER BIDDERS NEED CTAS (.7); REVIEW EDITS TO CLEAN TEAM AGREEMENT (1.5). | | | | |
| 12/16/25 | Ziyadi, Yousef | 0.80 | 712.00 | 029 | 75270487 |
| | REVIEW CTA NECESSITY DUE TO BIDDER OVERLAP (.5); CORRESPOND REGARDING NECESSITY OF CTA (.1); REVIEW NECESSITY OF CTA (.2). | | | | |
| 12/17/25 | Sanford, Kristin | 0.20 | 395.00 | 029 | 75283936 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADVISE BANKERS AND M&A TEAM RE CLEAN TEAM REQUIREMENTS. | | | | |
| 12/17/25 | Wang, Jarui | 0.60 | 906.00 | 029 | 75300884 |
| | ANALYZE AND DRAFT COMMENTS RE OVERLAP ANALYSIS AND CLEAN TEAM AGREEMENTS. | | | | |
| 12/17/25 | Ziyadi, Yousef | 0.80 | 712.00 | 029 | 75282380 |
| | CORRESPOND REGARDING CTA PERMISSION (.3); REVIEW CLEARANCE FOR CTA (.5). | | | | |
| 12/18/25 | Davidson, Jenny | 0.50 | 1,175.00 | 029 | 75283938 |
| | CALL WITH WEIL LONDON ANTITRUST TEAM RE POTENTIAL MERGER FILING ANALYSIS (.4); EMAIL WITH A&M TEAM RE SAME (.1). | | | | |
| 12/18/25 | Geisler, Michael | 0.30 | 321.00 | 029 | 75288934 |
| | REVIEW WHETHER BIDDERS NEED CTAS. | | | | |
| 12/19/25 | Chambers, Lucy | 0.50 | 855.00 | 029 | 75296889 |
| | CALL WITH US M&A TEAM RE: CURRENT STATUS AND NEXT STEPS FOR ANTI-TRUST ANALYSIS. | | | | |
| 12/19/25 | Coco, Dorothy | 0.50 | 755.00 | 029 | 75303639 |
| | CALL WITH ANTITRUST ON FOREIGN FILINGS. | | | | |
| 12/22/25 | Granger, Megan A. | 0.40 | 820.00 | 029 | 75319142 |
| | DISCUSS STRUCTURE OF MERGER CONTROL AND FDI ASSESSMENT WITH L. CHAMBERS TO ADVISE ON NEXT STEPS RE SAME. | | | | |
| 12/22/25 | Sanford, Kristin | 0.40 | 790.00 | 029 | 75318095 |
| | ADVISE CONSULTANTS RE CLEAN ROOM REQUIREMENTS. | | | | |
| 12/22/25 | Chambers, Lucy | 2.20 | 3,762.00 | 029 | 75305394 |
| | CALL WITH M. GRANGER RE NEXT STEPS IN ANTI-TRUST ANALYSIS (.4); BRIEF M. KAMTHE ON MULTI-JURISDICTIONAL ANALYSIS AND FDI SET UP (.5); REVIEW POSITION REGARDING MEXICAN MERGER CONTROL AND FDI AND EMAIL CREEL LOCAL COUNSEL IN MEXICO ON A NO-NAMES BASIS (.9); REVIEW BACKGROUND DOCUMENTATION FROM LONDON RESTRUCTURING TEAM (.4). | | | | |
| 12/22/25 | Wang, Jarui | 1.40 | 2,114.00 | 029 | 75331189 |
| | REVIEW VIRTUAL DATA ROOM AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE DOCUMENTS. | | | | |
| 12/22/25 | Ziyadi, Yousef | 2.90 | 2,581.00 | 029 | 75320223 |
| | CORRESPOND WITH K. SANFORD RE: VDR DISCLOSURES (1.0); REVIEW DOCUMENTS FOR CSI PENDING RELEASE ONTO VDR (1.6); DRAFT EMAIL REGARDING VDR DOCUMENTS (.3). | | | | |
| 12/23/25 | Hulsmann, Jenine | 0.10 | 235.00 | 029 | 75336410 |
| | REVIEW EMAIL RE: FBG // EX-US ANTITRUST TEAM CONNECT. | | | | |
| 12/23/25 | Chambers, Lucy | 2.30 | 3,933.00 | 029 | 75325038 |
| | REVIEW AND AMEND MULTI-JURISDICTIONAL ANALYSIS EXCEL FOR MERGER CONTROL AND FDI JURISDICTIONS AND CIRCULATE TO M. GRANGER FOR COMMENT (1.2); REVIEW FURTHER BACKGROUND MATERIALS FROM LONDON RESTRUCTURING TEAMS INCLUDING DECKS ON ULTINON AND HORIZON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | BUSINESSES (1.1). | | | | |
| 12/23/25 | Friedrich, Dominic | 10.40 | 6,448.00 | 029 | 75336975 |
| | CONDUCT AN INITIAL MULTI-JURISDICTIONAL ANALYSIS FOR POTENTIAL MERGER CONTROL AND FDI JURISDICTIONS COVERING FBG GROUP COMPANIES (7.6); FORMAT MULTI-JURISDICTIONAL/FDI ANALYSIS TABLE, AS PER DISCUSSION WITH L. CHAMBERS (2.8). | | | | |
| 12/28/25 | Granger, Megan A. | 0.50 | 1,025.00 | 029 | 75353528 |
| | CALL WITH CORPORATE TEAM RE UPDATED TIMING AND STRATEGY FOR CORE BUSINESS SALE. | | | | |
| 12/28/25 | Sanford, Kristin | 0.60 | 1,185.00 | 029 | 75339288 |
| | CONFERENCE CALL WITH RESTRUCTURING TEAM AND ALAVERZ & MARSAL RE TRANSACTION STRUCTURE AND TIMING UPDATES. | | | | |
| 12/28/25 | Chambers, Lucy | 0.40 | 684.00 | 029 | 75335299 |
| | INITIAL REVIEW OF JURISDICTIONS, TESTS AND REQUIREMENTS FOR TABLE FOR M&A/RESTRUCTURING. | | | | |
| 12/28/25 | George, Jason | 0.60 | 936.00 | 029 | 75519762 |
| | CALL WITH K. SANFORD AND M. GRANGER RE: ANTI-TRUST ANALYSIS. | | | | |
| 12/28/25 | Liu, Ting | 0.50 | 780.00 | 029 | 75519765 |
| | CALL WITH WEIL ANTI-TRUST RE REGULATORY APPROVAL TIMING FOR SALE PROCESS. | | | | |
| 12/28/25 | Coco, Dorothy | 0.60 | 906.00 | 029 | 75519768 |
| | CALL WITH M&A/RESTRUCTURING/WEIL ANTITRUST. | | | | |
| 12/28/25 | Kanoff, Justin | 0.50 | 755.00 | 029 | 75519771 |
| | CALL WITH ANTITRUST TEAM RE: SALE PROCESS. | | | | |
| 12/28/25 | Serviss, Jess | 0.60 | 765.00 | 029 | 75519774 |
| | ATTEND CALL WITH WEIL ANTI-TRUST, M&A AND RESTRUCTURING TEAMS RE: TRANSACTION STRUCTURE. | | | | |
| 12/28/25 | Traore, Sidy | 0.50 | 535.00 | 029 | 75519777 |
| | CALL WITH M&A, ANTITRUST AND RESTRUCTURING RE: SALES PROCESS. | | | | |
| 12/29/25 | Granger, Megan A. | 0.30 | 615.00 | 029 | 75353547 |
| | CORRESPONDENCE WITH M&A TEAM ON REVENUE DATA REQUIRED FOR MERGER CONTROL ANALYSIS. | | | | |
| 12/29/25 | Sanford, Kristin | 0.30 | 592.50 | 029 | 75351408 |
| | ANALYZE KEY QUESTIONS RE FILINGS ANALYSIS. | | | | |
| 12/29/25 | Hulsmann, Jenine | 0.10 | 235.00 | 029 | 75345008 |
| | REVIEW AND RESPOND TO EMAIL FROM M. GRANGER RE: CLARIFICATION. | | | | |
| 12/29/25 | Chambers, Lucy | 5.00 | 8,550.00 | 029 | 75358319 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INITIAL MERGER CONTROL AND FDI ANALYSIS FOR BUSINESS SALE PERIMETER INCLUDING INSTRUCTING AND LIAISE WITH D. FRIEDRICH AND LIAISING WITH M. GRANGER. | | | | |
| 12/29/25 | Geisler, Michael | 0.20 | 214.00 | 029 | 75344567 |
| | REVIEW CORRESPONDENCES AND SALES BY GEOGRAPHY DATA. | | | | |
| 12/30/25 | Geisler, Michael | 0.30 | 321.00 | 029 | 75351076 |
| | REVIEW POTENTIAL BUYER LIST. | | | | |
| 12/30/25 | Ziyadi, Yousef | 0.20 | 178.00 | 029 | 75352205 |
| | REVIEW CORRESPONDENCE FROM K. SANFORD AND M. GEISLER. | | | | |
| 12/30/25 | Friedrich, Dominic | 4.40 | 2,728.00 | 029 | 75364978 |
| | CONDUCT FDI ANALYSIS AND DRAFT EMAIL/ SUMMARY TABLES. | | | | |
| 12/31/25 | Granger, Megan A. | 2.00 | 4,100.00 | 029 | 75353515 |
| | REVIEW MULTI-JURISDICTIONAL MERGER CONTROL AND FDI ANALYSIS FOR POTENTIAL CORE SALE (1.5); REVISE SUMMARY OF MULTI-JURISDICTIONAL MERGER CONTROL AND FDI ANALYSIS FOR CORPORATE AND RESTRUCTURING TEAMS (.5). | | | | |
| 12/31/25 | Sanford, Kristin | 1.40 | 2,765.00 | 029 | 75357758 |
| | REVIEW AND COMMENT ON DRAFT CIM AND TEASER (0.9); IDENTIFY CLEAN ROOM MATERIAL (0.5). | | | | |
| 12/31/25 | Chambers, Lucy | 3.60 | 6,156.00 | 029 | 75358323 |
| | DRAFT, REVISE AND SEND EMAIL TO WEIL M&A AND RESTRUCTURING TEAMS SUMMARIZING MERGER CONTROL AND FDI ANALYSIS (2.0); REVIEW FDI ANALYSIS FOR TRANSACTION PERIMETER (1.6). | | | | |
| 12/31/25 | Wang, Jarui | 1.60 | 2,416.00 | 029 | 75371375 |
| | REVIEW AND DRAFT COMMENTS ON CONFIDENTIAL INFORMATION MEMORANDUM (.9); REVIEW AND DRAFT COMMENTS ON VIRTUAL DATA ROOM DOCUMENTS (.7). | | | | |
| 12/31/25 | Graham, Kathryn | 4.90 | 7,129.50 | 029 | 75357288 |
| | ANALYZE AND COMMENT ON DRAFT CIM AND TEASER (3.4); ANALYZE UPDATED BIDDER LIST (1.1); ANALYZE UPDATED DOCUMENTS IN VDR FOR COMPETITIVELY SENSITIVE INFORMATION (.4). | | | | |
| 12/31/25 | Ziyadi, Yousef | 2.40 | 2,136.00 | 029 | 75357575 |
| | REVIEW CORRESPONDENCE FROM ANTITRUST AND CORPORATE TEAMS REGARDING SALE PROCESS (.2); REVIEW NEWLY-UPLOADED FILES IN VDR FOR CSI (1.5); REVIEW CORRESPONDENCE FROM J. SERVISS REGARDING CIM (.2); CORRESPOND WITH K. SANFORD, K. GRAHAM, J. WANG REGARDING VDR REVIEW (.5). | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **122.50** | **$165,109.50** | | |
| 12/01/25 | Stauble, Christopher A. | 0.20 | 126.00 | 030 | 75239675 |
| | FILE (.1) AND SERVE (.1) DECLARATIONS AND DISCLOSURE STATEMENTS OF (I) JAMES H. ELLIOTT, JR., ON BEHALF OF RICHARDSON PLOWDEN, P.A. AND (II) GEORGE S. PITCHER, ON BEHALF OF FIRST BRANDS GROUP, LLC. | | | | |
| 12/02/25 | Palisi, Thomas | 0.60 | 831.00 | 030 | 75174573 |
| | REVISE OCP DECLARATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Bajramovic, Adi | 1.60 | 2,040.00 | 030 | 75169193 |
| | REVIEW MULTIPLE SUPPLEMENTAL DECLARATIONS (.2); DRAFT NOTICE OF SUPPLEMENTAL OCP SCHEDULE AFTER CONFERRING WITH T. PALISI (1.4). | | | | |
| 12/03/25 | Palisi, Thomas | 0.20 | 277.00 | 030 | 75174484 |
| | CALL WITH OCP. | | | | |
| 12/03/25 | Bajramovic, Adi | 0.30 | 382.50 | 030 | 75169180 |
| | REVIEW MULTIPLE SUPPLEMENTAL DECLARATIONS. | | | | |
| 12/04/25 | Palisi, Thomas | 1.00 | 1,385.00 | 030 | 75174460 |
| | CALL WITH MGM LAW AND FIRST BRANDS RE: OCP STATUS AND DECLARATION (0.5); REVISE OCP DECLARATIONS (0.5). | | | | |
| 12/05/25 | George, Jason | 0.20 | 312.00 | 030 | 75174849 |
| | REVIEW AND REVISE NOTICE OF AMENDED OCP SCHEDULE. | | | | |
| 12/05/25 | Bajramovic, Adi | 0.60 | 765.00 | 030 | 75171924 |
| | REVISE NOTICE OF SUPPLEMENTAL OCP SCHEDULE AFTER CONFERRING WITH J. GEORGE (.3); CORRESPONDENCE WITH J. GEORGE AND J. KUEBLER RE SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS (.3). | | | | |
| 12/08/25 | George, Jason | 0.80 | 1,248.00 | 030 | 75246278 |
| | REVIEW OCP DECLARATIONS (0.6); REVIEW AND REVISE AMENDED OCP SCHEDULE (0.2). | | | | |
| 12/08/25 | Palisi, Thomas | 3.30 | 4,570.50 | 030 | 75252157 |
| | REVIEW OCP DECLARATIONS (1.6); CORRESPOND WITH OCPS RE: SAME (0.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); FINALIZE OCP DECLARATIONS FOR FILING (0.7). | | | | |
| 12/08/25 | Bajramovic, Adi | 2.80 | 3,570.00 | 030 | 75217200 |
| | CORRESPONDENCE WITH J. GEORGE AND T. PALISI RE SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS (.5); PREPARE REVISED NOTICE OF FILING SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS (.4); REVISE MULTIPLE OCP DECLARATIONS IN PREPARATION FOR FILING (1.9). | | | | |
| 12/09/25 | Carlson, Clifford W. | 0.20 | 395.00 | 030 | 75317082 |
| | REVIEW OCP DECLARATIONS. | | | | |
| 12/09/25 | George, Jason | 0.30 | 468.00 | 030 | 75246197 |
| | CALLS AND CORRESPONDENCE WITH T. PALISI AND A. BAJRAMOVIC RE: OCP DECLARATIONS (0.2); EMAILS WITH K. RE: SAME (0.1). | | | | |
| 12/09/25 | Bascoy, Alejandro | 0.50 | 780.00 | 030 | 75269164 |
| | REVIEW OCP MATTER RELATED TO POTENTIAL POOL COUNSEL FOR DIRECTORS AND OFFICERS. | | | | |
| 12/09/25 | Palisi, Thomas | 1.70 | 2,354.50 | 030 | 75251951 |
| | CORRESPOND WITH OCP PROFESSIONALS RE: FINALIZING DECLARATIONS (0.9); FINALIZE SAME (0.8). | | | | |
| 12/09/25 | Bajramovic, Adi | 1.60 | 2,040.00 | 030 | 75217212 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH J. GEORGE, T. PALISI, M. ZACCHARIA, AND K. LEE RE: ORDINARY COURSE PROFESSIONALS DECLARATIONS (.5); REVIEW FILING VERSIONS OF MULTIPLE ORDINARY COURSE PROFESSIONALS DECLARATIONS (.7); REVISE OCP DECLARATIONS (.2); REVIEW INTERNAL OCP TRACKER FOR OUTSTANDING DECLARATIONS (.2). | | | | |
| 12/09/25 | Lee, Kathleen A. | 1.40 | 882.00 | 030 | 75210176 |
| | PREPARE OCP DECLARATIONS FOR FILING (.8); REVIEW OCP DECLARATIONS AND PROVIDE COMMENTS TO A. BAJRAMOVIC RE: SAME (.5); CORRESPOND WITH N. ELIANE RE: SAME (.1). | | | | |
| 12/09/25 | Kleissler, Matthew J. | 0.30 | 142.50 | 030 | 75208361 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DISCLOSURE STATEMENTS AND DECLARATIONS OF DISINTERESTEDNESS FOR A. BAJRAMOVIC. | | | | |
| 12/09/25 | Eliane, Nick | 0.50 | 187.50 | 030 | 75239683 |
| | ASSIST WITH PREPARATION (0.2), FILE (0.2), AND SERVE (0.1) OCP DECLARATIONS FOR T. PALISI. | | | | |
| 12/10/25 | George, Jason | 0.20 | 312.00 | 030 | 75246214 |
| | REVIEW OCP DECLARATIONS AND CORRESPOND WITH T. PALISI RE: SAME. | | | | |
| 12/10/25 | Palisi, Thomas | 2.50 | 3,462.50 | 030 | 75252634 |
| | PHONE CALL WITH V&E RE: OCP DECLARATION (0.1); PHONE CALLS WITH A. BAJRAMOVIC RE: SAME (0.2); FINALIZE OCP DECLARATIONS (1.6); CORRESPOND WITH OCPS RE: SAME (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 12/10/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 030 | 75235569 |
| | CORRESPONDENCE WITH J. GEORGE, T. PALISI, AND M. ZACCHARIA RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS DECLARATIONS (.5); DRAFT INITIAL CORRESPONDENCE TO MULTIPLE SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS (.4); REVISE NOTICE OF FILING OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS DECLARATIONS (.2). | | | | |
| 12/11/25 | George, Jason | 0.10 | 156.00 | 030 | 75246313 |
| | CALL WITH K. CASSIDY RE: OCP DECLARATION. | | | | |
| 12/11/25 | Bajramovic, Adi | 2.10 | 2,677.50 | 030 | 75235547 |
| | CORRESPONDENCE WITH T. PALISI AND J. GEORGE RE: FILING VERSIONS OF MULTIPLE ORDINARY COURSE PROFESSIONALS DECLARATIONS (.3); CORRESPONDENCE WITH MULTIPLE OCP DECLARANTS REGARDING OCP DECLARATIONS (.6); PREPARE MULTIPLE OCP DECLARATIONS IN PREPARATION FOR FILING UPON REVIEWING ALL OCP EMAILS (1.2). | | | | |
| 12/12/25 | Palisi, Thomas | 0.40 | 554.00 | 030 | 75255272 |
| | CORRESPOND WITH C. MOORE RE: OCP AGREEMENT (0.2); CORRESPOND WITH OCP RE: SAME (0.2). | | | | |
| 12/12/25 | Bajramovic, Adi | 1.90 | 2,422.50 | 030 | 75235577 |
| | CORRESPONDENCE WITH T. PALISI AND J. GEORGE RE: FILING VERSIONS OF MULTIPLE ORDINARY COURSE PROFESSIONALS DECLARATIONS (.4); CORRESPONDENCE WITH CERTAIN OCP DECLARANT REGARDING REVISED OCP DECLARATION (.1); REVISE OCP DECLARATION (.2); PREPARE FILING VERSIONS FOR MULTIPLE OCP DECLARATIONS (.5); UPDATE INTERNAL OCP TRACKER (.7). | | | | |
| 12/15/25 | Palisi, Thomas | 0.40 | 554.00 | 030 | 75316331 |
| | CALL WITH A. BAJRAMOVIC RE: OCPS (0.2); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.2). | | | | |
| 12/15/25 | Bajramovic, Adi | 0.60 | 765.00 | 030 | 75296088 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. PALISI, M. ZACCHARIA, N. MENASCHE AND J. GEORGE RE: ADDITIONAL ORDINARY COURSE PROFESSIONAL (.4); CORRESPONDENCE WITH CERTAIN OCP DECLARANT REGARDING REVISED OCP DECLARATION (.1); REVISE NOTICE OF FILING SUPPLEMENTAL SCHEDULE OF ORDINARY COURSE PROFESSIONAL (.1). | | | | |
| 12/16/25 | Carlson, Clifford W. | 0.20 | 395.00 | 030 | 75343846 |
| | REVIEW OCP DECLARATIONS AND EMAILS RE SAME. | | | | |
| 12/16/25 | George, Jason | 0.20 | 312.00 | 030 | 75302941 |
| | REVIEW AND REVISE OCP DECLARATION AND EMAIL T. PALISI RE: SAME. | | | | |
| 12/16/25 | Palisi, Thomas | 1.80 | 2,493.00 | 030 | 75317696 |
| | REVISE ORDINARY COURSE PROFESSIONAL DECLARATIONS (1.4); CORRESPOND WITH J. GEORGE AND A. BAJRAMOVIC RE: SAME (0.4). | | | | |
| 12/16/25 | Bajramovic, Adi | 2.90 | 3,697.50 | 030 | 75296233 |
| | CORRESPONDENCE WITH T. PALISI, M. ZACCHARIA AND J. GEORGE RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS (.8); CORRESPONDENCE WITH MULTIPLE OCP DECLARANTS (.4); REVISE NOTICE OF FILING SUPPLEMENTAL SCHEDULE OF ORDINARY COURSE PROFESSIONAL (.1); UPDATE INTERNAL OCP TRACKER (.5); REVIEW MULTIPLE OCP DECLARATIONS (.4); REVISE OCP DECLARATION (.7). | | | | |
| 12/16/25 | Eliane, Nick | 0.70 | 262.50 | 030 | 75315322 |
| | ASSIST WITH PREPARATION (0.3), FILE (0.3), AND SERVE (0.1) OCP DECLARATIONS FOR A. BAJRAMOVIC. | | | | |
| 12/17/25 | Palisi, Thomas | 1.70 | 2,354.50 | 030 | 75317775 |
| | CORRESPONDENCE WITH OCPS (0.4); CORRESPONDENCE WITH WEIL TEAM RE: OCP DECLARATIONS (0.6); REVISE OCP DECLARATIONS (0.7). | | | | |
| 12/17/25 | Bajramovic, Adi | 0.70 | 892.50 | 030 | 75296230 |
| | CORRESPONDENCE WITH T. PALISI AND M. ZACCHARIA RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS (.4); CORRESPONDENCE WITH OCP DECLARANT (.2); REVISE NOTICE OF FILING SUPPLEMENTAL OCP DECLARATIONS (.1). | | | | |
| 12/18/25 | George, Jason | 0.10 | 156.00 | 030 | 75302912 |
| | REVIEW AND REVISE OCP DECLARATIONS AND EMAIL T. PALISI RE: SAME. | | | | |
| 12/18/25 | Palisi, Thomas | 3.90 | 5,401.50 | 030 | 75316552 |
| | CALL WITH A. BAJRAMOVIC RE: OCP RETENTION (0.2); FINALIZE OCP DECLARATIONS (1.6); REVISE SAME (1.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.7). | | | | |
| 12/18/25 | Bajramovic, Adi | 1.90 | 2,422.50 | 030 | 75315457 |
| | CORRESPONDENCE WITH N. MENASCHE, J. GEORGE, T. PALISI AND M. ZACCHARIA RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS (.6); CORRESPONDENCE WITH MULTIPLE OCP DECLARANTS (.3); REVISE NOTICE OF FILING SUPPLEMENTAL OCP DECLARATIONS (.3); PREPARE FILING VERSION OF NOTICE OF FILING SUPPLEMENTAL OCP DECLARATIONS (.1); UPDATE INTERNAL OCP DECLARATION TRACKER (.6). | | | | |
| 12/19/25 | Palisi, Thomas | 1.80 | 2,493.00 | 030 | 75316618 |
| | FINALIZE DECLARATIONS FOR ORDINARY COURSE PROFESSIONALS (0.6); CORRESPOND WITH OCPS RE: RETENTION (0.6); CORRESPOND WITH WEIL TEAM RE: ORDINARY COURSE PROFESSIONALS (0.6). | | | | |
| 12/19/25 | Bajramovic, Adi | 0.90 | 1,147.50 | 030 | 75315583 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH A. GEORGALLAS, T. PALISI, AND J. GEORGE RE: NOTICE OF SUPPLEMENTAL OCP DECLARATION AND ADDITIONAL OCP DECLARATIONS (.6); PREPARE FILING VERSION OF NOTICE OF FILING SUPPLEMENTAL OCP DECLARATIONS (.1); UPDATE INTERNAL OCP DECLARATION TRACKER (.2). | | | | |
| 12/22/25 | George, Jason | 0.20 | 312.00 | 030 | 75353590 |
| | EMAILS WITH Z. TERWILLIGER AND T. AXELROD RE: V&E ENGAGEMENT. | | | | |
| 12/22/25 | Bajramovic, Adi | 0.40 | 510.00 | 030 | 75333045 |
| | PREPARE FILING VERSION OF NOTICE OF FILING SUPPLEMENTAL OCP DECLARATIONS (.1); REVIEW SUPPLEMENTAL OCP DECLARATION (.3). | | | | |
| 12/23/25 | Bostel, Kevin | 0.20 | 419.00 | 030 | 75492629 |
| | REVIEW UPDATED DECLARATIONS AND FILING PAPERS FOR OCP ISSUES. | | | | |
| 12/23/25 | Bajramovic, Adi | 0.50 | 637.50 | 030 | 75333413 |
| | PREPARE FILING VERSION OF NOTICE OF FILING SUPPLEMENTAL OCP DECLARATIONS (.1); CORRESPONDENCE WITH K. BOSTEL AND C. CARLSON RE FILING VERSION OF NOTICE OF FILING SUPPLEMENTAL OCP DECLARATIONS (.1); CORRESPONDENCE WITH C. CARLSON, T. PALISI, AND J. GEORGE RE: NOTICE OF FILING OF SUPPLEMENTAL OCP SCHEDULE (.3). | | | | |
| 12/23/25 | Stauble, Christopher A. | 0.80 | 504.00 | 030 | 75371791 |
| | ASSIST WITH PREPARATION (.2), FILE (.2) AND SERVE (.1) NOTICE OF FILING SUPPLEMENTAL SCHEDULE OF ORDINARY COURSE PROFESSIONALS; FILE (.2) AND SERVE (.1) DECLARATION AND DISCLOSURE STATEMENT OF WILLIAM J. ULRICH, ON BEHALF OF THE SIEGFRIED GROUP, LLP. | | | | |
| 12/26/25 | Bajramovic, Adi | 0.50 | 637.50 | 030 | 75341799 |
| | CORRESPONDENCE WITH MULTIPLE OCP DECLARANTS (.2); UPDATE INTERNAL OCP DECLARANT TRACKER (.3). | | | | |
| 12/29/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 030 | 75359983 |
| | CORRESPONDENCE WITH M. ZACCHARIA, T. PALISI AND J. GEORGE RE: SUPPLEMENTAL OCP DECLARATIONS (.4); CORRESPONDENCE WITH CERTAIN OCP DECLARANTS (.2); UPDATE INTERNAL OCP DECLARATION TRACKER (.2); REVISE OCP DECLARATION (.3). | | | | |
| 12/30/25 | George, Jason | 0.20 | 312.00 | 030 | 75363770 |
| | CORRESPOND WITH A. ATTARWAL AND A. BAJRAMOVIC RE: OCP DECLARATION. | | | | |
| 12/30/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 030 | 75360005 |
| | CORRESPONDENCE WITH TEAM RE: OCP DECLARATIONS (.5); CORRESPONDENCE WITH MULTIPLE OCP DECLARANTS (.2); UPDATE INTERNAL OCP DECLARATION TRACKER (.1). | | | | |
| 12/30/25 | Eliane, Nick | 2.50 | 937.50 | 030 | 75384489 |
| | ASSIST WITH PREPARATION OF MATERIALS RE OCP DECLARATIONS FOR A. BAJRAMOVIC. | | | | |
| 12/31/25 | Bajramovic, Adi | 1.60 | 2,040.00 | 030 | 75360123 |
| | CORRESPONDENCE WITH TEAM RE: CERTAIN OCP DECLARATIONS (.4); CORRESPONDENCE WITH CERTAIN OCP DECLARANT (.2); REVISE CERTAIN OCP DECLARATION (.9); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **53.00** | **$65,822.00** | | |
| 12/01/25 | Georgallas, Andriana | 2.30 | 4,818.50 | 031 | 75437255 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE RETENTION MATTERS (.8); REVISE RETENTION REPLY (1.5). | | | | |
| 12/01/25 | George, Jason | 1.70 | 2,652.00 | 031 | 75174770 |
| | MEET WITH S. BECK RE: SPECIAL COUNSEL RETENTION (0.6); CONDUCT RESEARCH RE: SAME (0.4); MEET WITH T. JONES RE: RETENTION REPLY (0.4); REVIEW AND REVISE NOTICE OF HEARING FOR RETENTION APPLICATIONS AND EMAIL WITH I. CHRISWELL RE: SAME (0.3). | | | | |
| 12/01/25 | Jones, Taylor | 0.40 | 604.00 | 031 | 75188015 |
| | CORRESPOND WITH J. GEORGE AND T. PALISI RE: RETENTION OBJECTION REPLY. | | | | |
| 12/01/25 | Palisi, Thomas | 8.70 | 12,049.50 | 031 | 75174442 |
| | REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (4.5); CALL WITH J. GEORGE RE: SAME (0.2); ANALYZE OBJECTIONS TO RETENTION APPLICATIONS (1.1); ANALYZE CASELAW RE: SAME (2.9). | | | | |
| 12/01/25 | Kuebler, John | 0.50 | 692.50 | 031 | 75126456 |
| | REVIEW A&M MONTHLY FEE STATEMENT. | | | | |
| 12/01/25 | McCabe, Nate | 0.80 | 1,020.00 | 031 | 75180338 |
| | REVIEW REPLY TO RETENTION OBJECTIONS (0.6); CONDUCT RESEARCH ON CASES FOR RETENTION REPLY (0.2). | | | | |
| 12/01/25 | Nicholson, Tansy | 4.40 | 4,708.00 | 031 | 75149188 |
| | DRAFT AND CIRCULATE CASE RESEARCH ON CONFLICTS ISSUES. | | | | |
| 12/01/25 | Beck, Samuel | 6.30 | 6,741.00 | 031 | 75168980 |
| | CONDUCT RESEARCH RE: SECTION 327E (5.8); CORRESPOND WITH J. GEORGE RE: SAME (0.3); CORRESPOND WITH PARALEGAL TEAM RE SAME (0.2). | | | | |
| 12/01/25 | Kleissler, Matthew J. | 1.00 | 475.00 | 031 | 75127625 |
| | CONDUCT RESEARCH RE: SPECIAL COUNSEL RETENTION PRECEDENT FOR S. BECK. | | | | |
| 12/02/25 | Singh, Sunny | 2.50 | 5,987.50 | 031 | 75145793 |
| | REVIEW REPLY BRIEF (2.0); MEETING WITH J. GEORGE AND T. PALISI RE SAME (.5). | | | | |
| 12/02/25 | George, Jason | 1.40 | 2,184.00 | 031 | 75174861 |
| | MEET WITH S. SINGH AND T. PALISI RE: RETENTION REPLY (0.6); REVIEW AND REVISE LAZARD RETENTION ORDER AND EMAIL WITH BROWN RUDNICK AND LAZARD TEAM RE: SAME (0.5); CALL WITH S. MCCAULEY RE: ROW FEES (0.3). | | | | |
| 12/02/25 | Palisi, Thomas | 8.70 | 12,049.50 | 031 | 75174576 |
| | MEET WITH S. SINGH AND J. GEORGE RE: RETENTION REPLY (0.4); REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (4.4); REVISE SAME (3.9). | | | | |
| 12/02/25 | Winograd, Joshua H. | 0.10 | 127.50 | 031 | 75142732 |
| | REVIEW INTERIM COMPENSATION ORDER REQUIREMENTS. | | | | |
| 12/02/25 | Nicholson, Tansy | 0.70 | 749.00 | 031 | 75149362 |
| | REVIEW RESEARCH SUMMARY RE: RETENTION ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/02/25 | Beck, Samuel | 2.70 | 2,889.00 | 031 | 75168971 |
| | REVIEW J. GEORGE COMMENTS TO RESEARCH MEMO (0.4); REVISE SAME AND SEND TO A. GEORGALLAS (2.3). | | | | |
| 12/02/25 | Lee, Kathleen A. | 1.90 | 1,197.00 | 031 | 75140639 |
| | ASSIST T. PALISI WITH RESPONSE TO OMNIBUS OBJECTIONS TO WEIL RETENTION APPLICATION. | | | | |
| 12/03/25 | Georgallas, Andriana | 2.10 | 4,399.50 | 031 | 75437964 |
| | REVIEW REPLY TO RETENTION APPLICATION. | | | | |
| 12/03/25 | George, Jason | 8.60 | 13,416.00 | 031 | 75174793 |
| | REVIEW, REVISE, AND SUPPLEMENT RETENTION REPLY (8.0); CALLS WITH A. GEORGALLAS RE: SAME (0.2); REVIEW AND REVISE DRAFT OF WITNESS AND EXHIBIT LIST FOR RETENTION HEARING (0.4). | | | | |
| 12/03/25 | Barlow, Jarred | 2.00 | 2,550.00 | 031 | 75178112 |
| | REVIEW AND REVISE ERNST & YOUNG STATEMENT OF WORK. | | | | |
| 12/03/25 | Jones, Taylor | 0.20 | 302.00 | 031 | 75187807 |
| | CORRESPOND WITH J. GEORGE AND T. PALISI RE: RETENTION REPLY. | | | | |
| 12/03/25 | Palisi, Thomas | 10.60 | 14,681.00 | 031 | 75174562 |
| | REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (5.9); CORRESPOND WITH WEIL TEAM RE: SAME (0.6); REVISE SAME (4.1). | | | | |
| 12/03/25 | McCabe, Nate | 1.20 | 1,530.00 | 031 | 75186469 |
| | ADDRESS COMMENTS IN REPLY TO RETENTION OBJECTION. | | | | |
| 12/03/25 | Nicholson, Tansy | 2.40 | 2,568.00 | 031 | 75149173 |
| | SUMMARIZE RETENTION OBJECTIONS AND CIRCULATE SAME (2.1); RESEARCH RELEVANT CASES AND CIRCULATE FINDINGS RE: RETENTION APPLICATION (.3). | | | | |
| 12/03/25 | Kleissler, Matthew J. | 0.30 | 142.50 | 031 | 75150807 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF HEARING ON CERTAIN OF DEBTORS' RETENTION APPLICATIONS FOR I. CHRISWELL. | | | | |
| 12/04/25 | Singh, Sunny | 1.00 | 2,395.00 | 031 | 75153873 |
| | REVIEW RETENTION REPLY. | | | | |
| 12/04/25 | George, Jason | 1.30 | 2,028.00 | 031 | 75174773 |
| | REVIEW EY STATEMENT OF WORK SUPPLEMENT AND EMAIL WITH J. BARLOW RE: SAME (0.2); REVIEW AND REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (1.1). | | | | |
| 12/04/25 | Findlay, Loren | 0.50 | 755.00 | 031 | 75179329 |
| | REVIEW E&Y STATEMENT OF WORK AND CORRESPONDENCE WITH J. BARLOW RE SAME. | | | | |
| 12/04/25 | Barlow, Jarred | 0.70 | 892.50 | 031 | 75178353 |
| | REVIEW AND REVISE ERNST & YOUNG STATEMENT OF WORK (.5); ATTEND CONFERENCE WITH L. FINDLAY RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/25 | Palisi, Thomas | 14.20 | 19,667.00 | 031 | 75174556 |
| | REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (6.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.9); REVISE REPLY (5.2); ANALYZE RESEARCH RE: SAME (1.3). | | | | |
| 12/04/25 | McCabe, Nate | 0.30 | 382.50 | 031 | 75187092 |
| | PROVIDE CITATIONS FOR REPLY TO RETENTION OBJECTION. | | | | |
| 12/04/25 | Beck, Samuel | 1.30 | 1,391.00 | 031 | 75168983 |
| | CONDUCT FURTHER RESEARCH RE 327E CONFLICTS QUESTIONS. | | | | |
| 12/05/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 031 | 75179911 |
| | REVIEW AND COMMENT ON REPLY BRIEF REGARDING RETENTION. | | | | |
| 12/05/25 | Bostel, Kevin | 1.10 | 2,304.50 | 031 | 75189142 |
| | REVIEW AND COMMENT ON UPDATED DRAFT OF REPLY (.7); CORRESPOND WITH TEAM RE: UPDATES AND OPEN ISSUES (.4). | | | | |
| 12/05/25 | Carlson, Clifford W. | 1.80 | 3,555.00 | 031 | 75189980 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (1.2); MULTIPLE CALLS AND EMAILS WITH OBJECTING PARTIES' COUNSEL RE SAME (.6). | | | | |
| 12/05/25 | George, Jason | 3.10 | 4,836.00 | 031 | 75174781 |
| | CALL WITH C. STATHOPOULOS RE: GRANT THORTON RETENTION (0.3); REVISE DRAFT OF NOTICE OF REVISED PROPOSED ORDERS RE: DEBTOR RETENTIONS (0.3); MEET WITH T. PALISI RE: REPLY IN SUPPORT OF DEBTOR RETENTIONS (2.0); REVIEW AND REVISE SAME IN PREPARATION FOR FILING (0.5). | | | | |
| 12/05/25 | Findlay, Loren | 1.60 | 2,416.00 | 031 | 75179075 |
| | REVIEW AND REVISE CLIFFORD CHANCE ENGAGEMENT LETTER. | | | | |
| 12/05/25 | Barlow, Jarred | 0.40 | 510.00 | 031 | 75178771 |
| | CORRESPOND WITH E&Y AND A&M TEAM RE: E&Y STATEMENT OF WORK. | | | | |
| 12/05/25 | Palisi, Thomas | 14.40 | 19,944.00 | 031 | 75174705 |
| | REVISE REPLY IN SUPPORT OF RETENTION APPLICATIONS (6.7); CORRESPOND WITH WEIL TEAM RE: SAME (2.1); FINALIZE REPLY FOR FILING (5.6). | | | | |
| 12/05/25 | Bajramovic, Adi | 1.30 | 1,657.50 | 031 | 75171933 |
| | REVISE LAZARD PROPOSED ORDER (.5); CORRESPONDENCE WITH J. GEORGE, T. PALISI AND S. MCCAULEY RE: REVISED LAZARD PROPOSED ORDER (.3); PREPARE REVISED LAZARD ORDER FOR FILING (.5). | | | | |
| 12/05/25 | Kuebler, John | 6.80 | 9,418.00 | 031 | 75191989 |
| | DRAFT NOTICE OF FILING AMENDED ORDERS REGARDING DEBTORS' RETENTION APPLICATIONS. | | | | |
| 12/06/25 | Singh, Sunny | 1.00 | 2,395.00 | 031 | 75170050 |
| | FINALIZE RETENTION REPLY. | | | | |
| 12/06/25 | Falk, Jessica L. | 0.20 | 399.00 | 031 | 75179387 |
| | REVIEW AND ANALYZE OMNIBUS REPLY TO RETENTION OBJECTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/25 | Bostel, Kevin | 0.40 | 838.00 | 031 | 75502100 |
| | CORRESPOND WITH TEAM RE: RETENTION REPLY ISSUES AND UPDATES AND COMMENTS TO SAME, INCLUDING CALLS WITH J. GEORGE. | | | | |
| 12/06/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 031 | 75190015 |
| | MULTIPLE EMAILS WITH WEIL TEAM RE PREPARATION FOR HEARING ON RETENTION APPLICATIONS (.5); REVIEW AND FINALIZE REPLY IN SUPPORT OF RETENTION APPLICATIONS (.3): REVIEW AND REVISE RETENTION ORDERS (.3). | | | | |
| 12/06/25 | George, Jason | 1.20 | 1,872.00 | 031 | 75174852 |
| | REVIEW REPLY IN SUPPORT OF RETENTION APPLICATIONS IN ADVANCE OF FILING AND EMAIL WEIL TEAM RE: SAME (0.4); REVIEW NOTICE OF REVISED RETENTION ORDERS AND EMAIL WITH WEIL TEAM RE: SAME (0.3); PREPARE SUMMARY OF ORDER CHANGES FOR RETENTION HEARING (0.5). | | | | |
| 12/06/25 | Palisi, Thomas | 3.70 | 5,124.50 | 031 | 75174610 |
| | FINALIZE REPLY IN SUPPORT OF RETENTION APPLICATIONS FOR FILING (2.2); CALLS WITH J. GEORGE RE: SAME (0.2); CORRESPONDENCE WITH WEIL TEAM RE: HEARING PREPARATION (0.8); PHONE CALL WITH C. BROWN (GIBSON) RE: HILCO RETENTION ORDER (0.1); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 12/06/25 | Kuebler, John | 0.50 | 692.50 | 031 | 75192039 |
| | REVISE NOTICE OF FILING REVISED PROPOSED ORDERS. | | | | |
| 12/06/25 | Stauble, Christopher A. | 0.80 | 504.00 | 031 | 75240490 |
| | ASSIST WITH PREPARATION (.4), FILE (.2) AND SERVE (.2) NOTICE OF FILING REVISED PROPOSED ORDERS AUTHORIZING DEBTORS TO RETAIN AND EMPLOY CERTAIN PROFESSIONALS. | | | | |
| 12/06/25 | Kleissler, Matthew J. | 0.90 | 427.50 | 031 | 75181888 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: REPLY IN SUPPORT OF RETENTION APPLICATIONS FOR J. GEORGE. | | | | |
| 12/07/25 | Bostel, Kevin | 0.20 | 419.00 | 031 | 75495835 |
| | CORRESPOND WITH J. GEORGE AND T. PALASI RE: HILCO ISSUES. | | | | |
| 12/07/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 031 | 75317042 |
| | MULTIPLE EMAILS RE HEARING ON RETENTION APPLICATIONS (.8); CALL WITH CARVAL'S COUNSEL RE SAME (.5). | | | | |
| 12/07/25 | George, Jason | 1.50 | 2,340.00 | 031 | 75246028 |
| | RESEARCH ISSUES IN CONNECTION WITH RETENTION HEARING AND CORRESPOND WITH WEIL TEAM RE: SAME (0.6); CALL WITH B. KOTLIAR RE: RETENTION ORDERS (0.2) AND CORRESPOND WITH T. PALISI AND K. BOSTEL RE: SAME (0.3); REVIEW AND REVISE NOTICE OF REVISED PROPOSED ORDERS GRANTING RETENTION APPLICATION (0.4). | | | | |
| 12/07/25 | Barlow, Jarred | 0.10 | 127.50 | 031 | 75179051 |
| | CORRESPOND WITH L. FINDLAY AND J. GEORGE RE: EY STATEMENT OF WORK. | | | | |
| 12/07/25 | Rosen, Abe | 0.70 | 749.00 | 031 | 75185129 |
| | REVIEW CONSULTING AGREEMENT. | | | | |
| 12/07/25 | Palisi, Thomas | 2.60 | 3,601.00 | 031 | 75254166 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: REVISIONS TO HILCO RETENTION ORDER (1.8); REVISE HILCO RETENTION ORDER (0.4); CORRESPOND WITH MOFO (ONSET) RE: SAME (0.4). | | | | |
| 12/07/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 031 | 75217197 |
| | PREPARE FILING VERSION OF REVISED LAZARD RETENTION ORDER (.6); CORRESPONDENCE WITH J. GEORGE AND J. KUEBLER RE: NOTICE OF REVISED RETENTION ORDERS (.2). | | | | |
| 12/07/25 | Kuebler, John | 2.70 | 3,739.50 | 031 | 75192056 |
| | DRAFT NOTICE OF FURTHER REVISED PROPOSED ORDERS ON RETENTION APPLICATION. | | | | |
| 12/07/25 | Nicholson, Tansy | 0.90 | 963.00 | 031 | 75192419 |
| | RESEARCH RETENTION ISSUES. | | | | |
| 12/07/25 | Beck, Samuel | 2.50 | 2,675.00 | 031 | 75173986 |
| | CONDUCT AND ORGANIZE RESEARCH RE RETENTION REPLY AND CORRESPOND WITH T. NICHOLSON AND T. COHAN RE SAME. | | | | |
| 12/08/25 | Bostel, Kevin | 0.20 | 419.00 | 031 | 75495857 |
| | REVIEW FILING PAPERS FOR UPDATED RETENTION ORDERS AND CORRESPOND WITH TEAM. | | | | |
| 12/08/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 031 | 75317104 |
| | MULTIPLE EMAILS RE PREPARATION FOR HEARING ON RETENTION APPLICATIONS. | | | | |
| 12/08/25 | George, Jason | 1.40 | 2,184.00 | 031 | 75246205 |
| | CALLS WITH B. KOTLIAR AND K. BOSTEL RE: HILCO RETENTION ORDER (0.2) AND REVISE SAME (0.1); EMAIL R. SALDANA RE: RETENTION ORDERS (0.1); REVIEW AND REVISE A&M MONTHLY STATEMENT (0.5); CORRESPOND WITH ADVISOR TEAMS RE: COMPENSATION PROCEDURES (0.4); EMAILS WITH C. BROWN RE: HILCO ORDER (0.1). | | | | |
| 12/08/25 | Cohan, Teddy | 0.50 | 755.00 | 031 | 75482101 |
| | REVIEW STB ENGAGEMENT LETTER. | | | | |
| 12/08/25 | Findlay, Loren | 0.30 | 453.00 | 031 | 75244807 |
| | REVIEW AND PROVIDE COMMENTS TO EY STATEMENT OF WORK. | | | | |
| 12/08/25 | Barlow, Jarred | 1.30 | 1,657.50 | 031 | 75239780 |
| | REVIEW AND REVISE EY STATEMENT OF WORK AND REVIEW CORRESPONDENCE RE: SAME (.2); REVIEW PRECEDENT MONTHLY FEE APPLICATIONS AND SEND TO J. GEORGE (1.1). | | | | |
| 12/08/25 | Chriswell, Immer | 2.30 | 2,461.00 | 031 | 75240292 |
| | PREPARE GRANT THORNTON RETENTION APPLICATION. | | | | |
| 12/08/25 | Bajramovic, Adi | 0.20 | 255.00 | 031 | 75217190 |
| | CORRESPONDENCE WITH J. GEORGE AND S. MCCAULEY RE: REVISED LAZARD RETENTION ORDER. | | | | |
| 12/08/25 | Kuebler, John | 0.40 | 554.00 | 031 | 75267542 |
| | PREPARE FOR FILING THE NOTICE OF FILING FURTHER REVISED PROPOSED RETENTION ORDERS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/25 | Beck, Samuel | 0.80 | 856.00 | 031 | 75234817 |

RESPOND TO T. COHAN EMAIL RE RETENTION REPLY RESEARCH AND REVIEW SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/25 | Lee, Kathleen A. | 0.90 | 567.00 | 031 | 75196991 |

CONDUCT RESEARCH RE CONFLICTS COUNSEL ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/25 | Stauble, Christopher A. | 1.20 | 756.00 | 031 | 75347714 |

ASSIST WITH PREPARATION (.7), FILE (.3) AND SERVE (.2) NOTICE OF FILING FURTHER REVISED PROPOSED ORDERS AUTHORIZING DEBTORS TO RETAIN AND EMPLOY CERTAIN PROFESSIONALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/25 | Kleissler, Matthew J. | 0.80 | 380.00 | 031 | 75208394 |

CONDUCT RESEARCH RE: AUDITOR RETENTION PRECEDENT FOR I. CHRISWELL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Findlay, Loren | 0.50 | 755.00 | 031 | 75244877 |

REVISE CLIFFORD CHANCE ENGAGEMENT LETTER AND CORRESPONDENCE WITH WEIL LONDON TEAM RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Kanoff, Justin | 0.20 | 302.00 | 031 | 75374106 |

CORRESPOND WITH PARAS RE: FEE STATEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Georgallas, Andriana | 0.30 | 628.50 | 031 | 75239419 |

REVIEW STB ENGAGEMENT LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Cohan, Teddy | 1.20 | 1,812.00 | 031 | 75482106 |

REVISE STB ENGAGEMENT LETTER (.9); REVIEW RESEARCH RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Findlay, Loren | 1.70 | 2,567.00 | 031 | 75244883 |

ATTEND MEETING WITH SIMPSON RE: CONFLICTS MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Barlow, Jarred | 1.60 | 2,040.00 | 031 | 75246991 |

REVIEW CORRESPONDENCE RE: E&Y EXPANSION OF SERVICES (.1); EMAILS WITH J. GEORGE AND L. FINDLAY RE: SAME (.2); REVIEW E&Y EXPANSION OF SERVICES REQUIREMENTS UNDER ORDER APPROVED BY THE COURT (.1); REVIEW PRECEDENT AND DRAFT E&Y EXPANSION OF SERVICES NOTICE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Chriswell, Immer | 2.00 | 2,140.00 | 031 | 75240300 |

REVIEW SPENCER STUART ENGAGEMENT LETTER WITH THE DIP LENDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Bajramovic, Adi | 0.30 | 382.50 | 031 | 75235557 |

REVIEW LAZARD DRAFT OF SUPPLEMENTAL DECLARATION OF T. COWAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Kleissler, Matthew J. | 0.10 | 47.50 | 031 | 75222266 |

CONDUCT RESEARCH RE: CONFLICTS COUNSEL FOR S. BECK.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/25 | Okada, Tyler | 0.20 | 75.00 | 031 | 75276029 |

CONDUCT RESEARCH RE: PRECEDENT FEE STATEMENTS FOR J. KANOFF.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/25 | George, Jason | 0.70 | 1,092.00 | 031 | 75246255 |
| | REVIEW AND REVISE DRAFT OF NOTICE RE: EXPANSION OF EY SERVICES (0.3); CALLS WITH N. SARDI RE: LAZARD FINANCING FEES (0.2) AND CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 12/11/25 | Cohan, Teddy | 0.60 | 906.00 | 031 | 75482112 |
| | REVIEW STB ENGAGEMENT LETTER. | | | | |
| 12/11/25 | Findlay, Loren | 1.40 | 2,114.00 | 031 | 75244661 |
| | REVIEW AND PROVIDE COMMENTS TO ENGAGEMENT LETTER FOR PROFESSIONAL OF AD HOC GROUP (.5); REVIEW AND PROVIDE COMMENTS TO EY STATEMENT OF WORK AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE SAME (.3); REVIEW AND REVISE ENGAGEMENT LETTER FOR ULTINON CONFLICTS COUNSEL (.3); ATTEND CALL WITH A&M AND T. PALISI RE: PAYMENTS TO FOREIGN LOCAL COUNSEL (.3). | | | | |
| 12/11/25 | Barlow, Jarred | 0.20 | 255.00 | 031 | 75247614 |
| | REVISE E&Y EXPANSION OF SERVICES SOW. | | | | |
| 12/11/25 | Bajramovic, Adi | 0.70 | 892.50 | 031 | 75235554 |
| | REVISE LAZARD DRAFT OF SUPPLEMENTAL DECLARATION OF T. COWAN AND SCHEDULE OF PARTIES-IN-INTEREST (.6); CORRESPONDENCE WITH J. GEORGE RE: SUPPLEMENTAL DECLARATION OF T. COWAN (.1). | | | | |
| 12/11/25 | McCabe, Nate | 0.40 | 510.00 | 031 | 75275607 |
| | REVISE SIMPSON THATCHER ENGAGEMENT LETTER. | | | | |
| 12/12/25 | Georgallas, Andriana | 0.60 | 1,257.00 | 031 | 75239433 |
| | REVIEW STB ENGAGEMENT LETTER (.3); REVIEW LAZARD SUPPLEMENTAL DISCLOSURE (.3). | | | | |
| 12/12/25 | Barlow, Jarred | 0.40 | 510.00 | 031 | 75247171 |
| | REVIEW CORRESPONDENCE RE: E&Y SOW AND PREPARE SC CORRESPONDENCE RE: SAME. | | | | |
| 12/12/25 | Bajramovic, Adi | 1.20 | 1,530.00 | 031 | 75235574 |
| | CORRESPONDENCE WITH A. GEORGALLAS, D. FORMAN, R. BICKFORD, J. GEORGE, AND N. GAVEY RE: REVISIONS TO SUPPLEMENTAL DECLARATION (.9); PREPARE FILING VERSION OF SUPPLEMENTAL DECLARATION OF T. COWAN (.3). | | | | |
| 12/12/25 | McCabe, Nate | 0.20 | 255.00 | 031 | 75275622 |
| | REVISE SIMPSON THATCHER ENGAGEMENT LETTER. | | | | |
| 12/13/25 | George, Jason | 0.40 | 624.00 | 031 | 75245925 |
| | EMAIL WITH J. BARLOW RE: EY STATEMENT OF WORK (0.3); EMAIL N. MOONEY RE: LAZARD RETENTION ORDER (0.1). | | | | |
| 12/13/25 | Barlow, Jarred | 0.10 | 127.50 | 031 | 75246930 |
| | REVIEW CORRESPONDENCE RE: E&Y RETENTION. | | | | |
| 12/13/25 | Rosen, Abe | 0.90 | 963.00 | 031 | 75248801 |
| | UPDATE PARTIES IN INTEREST LIST AND SHARE WITH A&M. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/25 | Cohan, Teddy | 0.50 | 755.00 | 031 | 75482118 |
| | REVIEW FISHEL ENGAGEMENT LETTER (.3); REVIEW STB ENGAGEMENT LETTER (.2). | | | | |
| 12/14/25 | Barlow, Jarred | 0.10 | 127.50 | 031 | 75247124 |
| | REVIEW CORRESPONDENCE RE: E&Y RETENTION. | | | | |
| 12/14/25 | Bajramovic, Adi | 0.10 | 127.50 | 031 | 75259669 |
| | CORRESPONDENCE WITH A. GEORGALLAS RE: FILING VERSION OF SUPPLEMENTAL DECLARATION OF T. COWAN. | | | | |
| 12/15/25 | Barlow, Jarred | 0.30 | 382.50 | 031 | 75303306 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND LAZARD TEAM RE: E&Y RETENTION. | | | | |
| 12/15/25 | Rosen, Abe | 0.40 | 428.00 | 031 | 75267690 |
| | UPDATE PARTIES IN INTEREST LIST (.2); SEND RATE INCREASE TO NOTICE PARTIES (.2). | | | | |
| 12/15/25 | Bajramovic, Adi | 0.30 | 382.50 | 031 | 75296104 |
| | REVISE FILING VERSION OF SUPPLEMENTAL DECLARATION OF T. COWAN (.1); CORRESPONDENCE WITH M. BARR, S. SINGH, A. GEORGALLAS, AND J. GEORGE RE: FILING VERSION OF SUPPLEMENTAL DECLARATION OF T. COWAN (.2). | | | | |
| 12/15/25 | Okada, Tyler | 0.30 | 112.50 | 031 | 75319961 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIRST SUPPLEMENTAL DECLARATION OF TYLER W. COWAN IN SUPPORT OF APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY LAZARD FRÈRES & CO. LLC AS INVESTMENT BANKER FOR DEBTORS EFFECTIVE AS OF PETITION DATE [DOCKET NO. 944]. | | | | |
| 12/16/25 | George, Jason | 0.20 | 312.00 | 031 | 75302945 |
| | CORRESPOND WITH J. BARLOW RE: SUPPLEMENTAL EY STATEMENT OF WORK. | | | | |
| 12/16/25 | Cohan, Teddy | 0.10 | 151.00 | 031 | 75271172 |
| | CORRESPOND WITH WEIL TEAM RE: PARTIES IN INTEREST LIST. | | | | |
| 12/16/25 | Barlow, Jarred | 2.90 | 3,697.50 | 031 | 75309994 |
| | CONDUCT RESEARCH AND COORDINATE WITH M&A TEAM RE: PROPER SIGNATORY FOR ENGAGEMENT LETTERS. | | | | |
| 12/16/25 | Rosen, Abe | 0.80 | 856.00 | 031 | 75281493 |
| | CALL WITH A&M RE PARTIES IN INTEREST LIST (.2); UPDATE PARTIES IN INTEREST LIST (.6). | | | | |
| 12/17/25 | Barlow, Jarred | 0.50 | 637.50 | 031 | 75310059 |
| | PREPARE ERNST & YOUNG NOTICE AND ORDER OF EXPANDED SERVICES. | | | | |
| 12/17/25 | Chriswell, Immer | 2.70 | 2,889.00 | 031 | 75317088 |
| | REVIEW AND MARK UP DRAFT ENGAGEMENT LETTER FROM GRANT THORNTON. | | | | |
| 12/18/25 | George, Jason | 1.20 | 1,872.00 | 031 | 75302883 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE GRANT THORNTON ENGAGEMENT LETTER AND CORRESPOND WITH I. CHRISWELL RE: SAME. | | | | |
| 12/18/25 | Barlow, Jarred | 0.50 | 637.50 | 031 | 75309995 |
| | COORDINATE FILING OF E&Y NOTICE OF REVISED SERVICES. | | | | |
| 12/18/25 | Chriswell, Immer | 1.20 | 1,284.00 | 031 | 75317090 |
| | PREPARE COMMENTS TO GT ENGAGEMENT LETTER (0.9); CALL WITH J. GEORGE REGARDING GT ENGAGEMENT LETTER (0.2); CORRESPOND WITH A&M AND LAZARD TEAM REGARDING GT ENGAGEMENT LETTER (0.1). | | | | |
| 12/18/25 | Okada, Tyler | 0.40 | 150.00 | 031 | 75320091 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF EXPANSION OF SERVICES TO BE PROVIDED BY ERNST & YOUNG LLP TO THE DEBTORS [DOCKET NO. 1009]. | | | | |
| 12/19/25 | George, Jason | 0.50 | 780.00 | 031 | 75302914 |
| | REVIEW AND REVISE GRANT THORNTON ENGAGEMENT LETTER AND CORRESPOND WITH I. CHRISWELL AND A&M TEAM RE: SAME. | | | | |
| 12/19/25 | Chriswell, Immer | 0.40 | 428.00 | 031 | 75316873 |
| | REVIEW GRANT THORNTON ENGAGEMENT LETTER AND CORRESPOND WITH GRANT THORNTON TEAM REGARDING SAME. | | | | |
| 12/19/25 | Palisi, Thomas | 0.60 | 831.00 | 031 | 75316320 |
| | CALL WITH K. FERRIER RE: HILCO APPRAISALS (0.1); CORRESPONDENCE WITH J. GEORGE RE: SAME (0.2); ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 12/20/25 | Chriswell, Immer | 1.30 | 1,391.00 | 031 | 75316858 |
| | PREPARE GRANT THORNTON RETENTION APPLICATION. | | | | |
| 12/22/25 | Chriswell, Immer | 1.70 | 1,819.00 | 031 | 75335542 |
| | PREPARE GRANT THORNTON RETENTION APPLICATION. | | | | |
| 12/22/25 | Rosen, Abe | 1.00 | 1,070.00 | 031 | 75325184 |
| | REVIEW UPDATED PARTIES IN INTEREST LIST BASED ON INFORMATION FROM A&M. | | | | |
| 12/23/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 031 | 75373635 |
| | CONFER WITH TEAM RE LOCAL COUNSEL ENGAGEMENT. | | | | |
| 12/23/25 | Chriswell, Immer | 0.70 | 749.00 | 031 | 75335532 |
| | PREPARE GRANT THORNTON RETENTION APPLICATION. | | | | |
| 12/23/25 | Beck, Samuel | 3.20 | 3,424.00 | 031 | 75335318 |
| | CONDUCT RESEARCH RE: RETENTION ISSUES (2.7); PREPARE EMAIL TO J. GEORGE RE SAME (0.5). | | | | |
| 12/24/25 | Chriswell, Immer | 2.10 | 2,247.00 | 031 | 75335483 |
| | PREPARE COMMENTS TO SPENCER STUART ENGAGEMENT LETTER (0.9); CALL WITH K. BOSTEL REGARDING SAME (0.1); PREPARE COMMENTS TO GRANT THORNTON ENGAGEMENT LETTER (1.1). | | | | |
| 12/25/25 | Georgallas, Andriana | 0.40 | 838.00 | 031 | 75372829 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE RETENTION MATTERS. | | | | |
| 12/25/25 | George, Jason | 0.20 | 312.00 | 031 | 75353666 |
| | EMAIL WITH WEIL TEAM RE: POTENTIAL VENDOR ENGAGEMENT. | | | | |
| 12/26/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 031 | 75372867 |
| | REVIEW GRANT THORNTON ENGAGEMENT LETTER. | | | | |
| 12/26/25 | George, Jason | 1.70 | 2,652.00 | 031 | 75353657 |
| | REVIEW AND REVISE DRAFT OF DKC ENGAGEMENT LETTER (0.4); REVIEW AND REVISE GRANT THORNTON RETENTION APPLICATION (1.2); EMAIL WITH A. GEORGALLAS AND I. CHRISWELL RE: GRANT THORNTON ENGAGEMENT LETTER (0.1). | | | | |
| 12/26/25 | Chriswell, Immer | 2.90 | 3,103.00 | 031 | 75335431 |
| | PREPARE GRANT THORNTON ENGAGEMENT LETTER (1.2); PREPARE GRANT THORNTON RETENTION APPLICATION (0.9); CORRESPOND WITH J. GEORGE REGARDING SAME (0.2); PREPARE SPENCERSTUART ENGAGEMENT LETTER (0.3); CORRESPOND WITH K. BOSTEL AND SPECIAL COMMITTEE REGARDING SAME (0.3). | | | | |
| 12/28/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 031 | 75371635 |
| | REVIEW GRANT THORNTON ENGAGEMENT LETTER. | | | | |
| 12/29/25 | Jones, Taylor | 1.10 | 1,661.00 | 031 | 75369376 |
| | REVIEW AND REVISE SIMPSON THACHER ENGAGEMENT LETTER (0.7); CORRESPOND WITH C. CARLSON AND A. ROSEN RE: SIMPSON THACHER ENGAGEMENT LETTER (0.4). | | | | |
| 12/29/25 | Rosen, Abe | 1.10 | 1,177.00 | 031 | 75347038 |
| | REVIEW RETENTION APPLICATION FOR CONFLICTS COUNSEL. | | | | |
| 12/30/25 | Georgallas, Andriana | 1.20 | 2,514.00 | 031 | 75371352 |
| | CONFER WITH TEAM RE UPDATES TO PARTIES IN INTEREST LIST (.6); CONFER WITH TEAM RE LOCAL COUNSEL ENGAGEMENT (.6). | | | | |
| 12/30/25 | Carlson, Clifford W. | 0.10 | 197.50 | 031 | 75372724 |
| | REVIEW STB APPLICATION. | | | | |
| 12/30/25 | Jones, Taylor | 0.30 | 453.00 | 031 | 75369294 |
| | CORRESPOND WITH C. CARLSON AND A. ROSEN RE: SIMPSON THACHER RETENTION APPLICATION. | | | | |
| 12/30/25 | Rosen, Abe | 0.20 | 214.00 | 031 | 75355643 |
| | REVIEW CONFLICTS COUNSEL RETENTION APPLICATION. | | | | |
| 12/30/25 | Palisi, Thomas | 0.50 | 692.50 | 031 | 75368237 |
| | CORRESPOND WITH COMPANY RE: RETAINERS (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **207.60** | **$284,517.00** | | |
| 12/02/25 | George, Jason | 0.50 | 780.00 | 032 | 75174788 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A&M TEAM AND WEIL RE: SCHEDULES AND STATEMENTS. | | | | |
| 12/02/25 | Leggiero, Angeline | 0.60 | 873.00 | 032 | 75182644 |
| | ATTEND SCHEDULES AND STATEMENTS CALL WITH A&M AND WEIL. | | | | |
| 12/02/25 | Rosen, Abe | 0.50 | 535.00 | 032 | 75141782 |
| | CALL WITH A&M AND WEIL TEAM ON SCHEDULES AND STATEMENTS. | | | | |
| 12/02/25 | Bajramovic, Adi | 0.50 | 637.50 | 032 | 75169178 |
| | ATTEND CALL WITH A&M AND WEIL RE: SCHEDULES, STATEMENT OF FINANCIAL AFFAIRS, AND RULE 2015.3 REPORTS. | | | | |
| 12/09/25 | Rosen, Abe | 0.10 | 107.00 | 032 | 75207226 |
| | CALL WITH TEAM ON SOFA SOAL. | | | | |
| 12/16/25 | George, Jason | 0.60 | 936.00 | 032 | 75302898 |
| | CALL WITH A&M TEAM AND WEIL RE: SCHEDULES AND STATEMENTS. | | | | |
| 12/16/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 032 | 75311036 |
| | ATTEND SCHEDULES AND STATEMENTS CALL WITH A&M AND WEIL. | | | | |
| 12/16/25 | Rosen, Abe | 0.60 | 642.00 | 032 | 75281385 |
| | CALL WITH A&M AND WEIL RE SOFA/SOALS. | | | | |
| 12/16/25 | Bajramovic, Adi | 1.10 | 1,402.50 | 032 | 75296080 |
| | ATTEND CALL WITH A&M AND WEIL RE: SCHEDULES, STATEMENT OF FINANCIAL AFFAIRS, AND RULE 2015.3 REPORTS (.7); CORRESPONDENCE WITH A. GEORGALLAS, J. GEORGE, M. JONES, AND A. LEGGIERO RE: INSIDERS DISCUSSION TO BE HELD (.4). | | | | |
| 12/19/25 | George, Jason | 0.40 | 624.00 | 032 | 75302948 |
| | CALL WITH A. LEGGIERO AND A. BAJRAMOVIC RE: INSIDER LIST FOR SCHEDULES. | | | | |
| 12/19/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 032 | 75315720 |
| | ATTEND CALL WITH J. GEORGE AND A. BAJRAMOVIC RE INSIDERS FOR SCHEDULES (.4); CORRESPONDENCE WITH A&M TEAM, M&A AND A. BAJRAMOVIC RE SAME (.7). | | | | |
| 12/19/25 | Bajramovic, Adi | 0.90 | 1,147.50 | 032 | 75315514 |
| | ATTEND MEETING WITH J. GEORGE AND A. LEGGIERO RE: INSIDER LIST FOR SCHEDULES (.4); CORRESPONDENCE WITH A. LEGGIERO AND J. GEORGE RE: INSIDERS (.1); REVIEW LIST OF POTENTIAL INSIDERS (.4). | | | | |
| 12/29/25 | McCabe, Nate | 1.70 | 2,167.50 | 032 | 75371884 |
| | REVIEW AND COMMENT ON A&M'S RULE 2015.3 SPREADSHEET. | | | | |
| 12/30/25 | George, Jason | 1.20 | 1,872.00 | 032 | 75363759 |
| | CALL WITH A&M TEAM AND WEIL RE: SCHEDULES AND STATEMENTS (.8); REVIEW DILIGENCE RE: 2015.3 REPORTS AND CORRESPOND WITH N. MCCABE RE: SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 032 | 75379492 |
| | ATTEND SCHEDULES AND STATEMENTS CALL WITH A&M AND WEIL. | | | | |
| 12/30/25 | Rosen, Abe | 0.60 | 642.00 | 032 | 75355665 |
| | CALL WITH A&M AND WEIL RE SOFA/SOALS. | | | | |
| 12/30/25 | Bajramovic, Adi | 0.90 | 1,147.50 | 032 | 75360015 |
| | ATTEND CALL WITH A&M AND WEIL RE: SCHEDULES, STATEMENT OF FINANCIAL AFFAIRS, AND RULE 2015.3 REPORTS. | | | | |
| 12/31/25 | George, Jason | 0.20 | 312.00 | 032 | 75363768 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: SCHEDULES AND STATEMENTS. | | | | |
| 12/31/25 | Leggiero, Angeline | 3.60 | 5,238.00 | 032 | 75379719 |
| | REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS. | | | | |
| 12/31/25 | Bajramovic, Adi | 2.40 | 3,060.00 | 032 | 75360130 |
| | ATTEND CALL WITH A&M AND WEIL RE RULE 2015.3 REPORTS (.6); CORRESPONDENCE WITH M. JONES, A. LEGGIERO, I. MURDOCH, J. SERVIS, J. GEORGE, M. ZACCHARIA, AND A. ATTARWALA RE RULE 2015.3 REPORTS AND SCHEDULES (1.2); DRAFT TRACKER OF KEY ISSUES FOR SCHEDULES AND STATEMENTS (.3); REVIEW CREDIT AGREEMENTS EFFECTIVE DATES FOR SCHEDULES (.3). | | | | |
| 12/31/25 | McCabe, Nate | 2.90 | 3,697.50 | 032 | 75371872 |
| | CALL WITH A&M AND WEIL TEAMS RE 2015.3 REPORTING (0.5); PROVIDE COMMENTS TO GENERAL NOTES TO 2015.3 REPORTS (1.5); DRAFT EMAIL TO COMPANY RE LIQUIDATED NON-DEBTOR ENTITIES (0.2); DRAFT EMAIL CORRESPONDENCE WITH A&M RE 2015.3 REPORTING (0.4); DRAFT CHART SHOWING NON-DEBTOR ULTINON ENTITIES FOR 2015.3 REPORTING (0.3). | | | | |
| **SUBTOTAL Task 032 - Schedules/Statement of Financial Affairs/Rule 2015.3 Reports** | | **21.80** | **$29,458.50** | | |
| 12/01/25 | Goldring, Stuart J. | 0.10 | 257.50 | 033 | 75188808 |
| | REVIEW DAILY EMAILS REGARDING DEVELOPMENTS. | | | | |
| 12/01/25 | Torres, Zachary | 2.30 | 2,461.00 | 033 | 75125975 |
| | RESEARCH FORM 8937 AND REQUIREMENTS (1.1); REVIEW UPDATE MATERIALS AND DRAFT REVISED WEEKLY TAX TOUCHPOINT AGENDA (1.2). | | | | |
| 12/02/25 | Torres, Zachary | 1.00 | 1,070.00 | 033 | 75140016 |
| | REVIEW UPDATE MATERIALS AND DRAFT REVISED WEEKLY TAX TOUCHPOINT AGENDA (0.9); CALL WITH N. MCCABE ON CLAIMS TRADING MOTION (0.1). | | | | |
| 12/03/25 | Goldring, Stuart J. | 0.10 | 257.50 | 033 | 75188806 |
| | EMAIL EXCHANGE WITH Z. TORRES AND J. SCHONFELD REGARDING UPCOMING WEEKLY TAX CALL WITH A&M TAX. | | | | |
| 12/03/25 | Torres, Zachary | 0.20 | 214.00 | 033 | 75148132 |
| | UPDATE WEEKLY TAX CALL AGENDA AND EMAIL TAX TEAM ON WEEKLY TAX CALL UPDATES. | | | | |
| 12/04/25 | Goldring, Stuart J. | 0.70 | 1,802.50 | 033 | 75188975 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER GIBSON TAX EMAIL REGARDING POTENTIAL FOREIGN STOCK PLEDGES / GUARANTEES, AND DISCUSS SAME WITH Z. TORRES (.1); EMAIL EXCHANGE WITH T. MASTORAS REGARDING SAME (.2); REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL (.2); REVIEW CASE RELATED EMAILS RECEIVED REGARDING DEVELOPMENTS (.2). | | | | |
| 12/04/25 | Walker, Oliver | 1.00 | 2,350.00 | 033 | 75207968 |
| | CONSIDER ROW TAX QUERIES. | | | | |
| 12/04/25 | Torres, Zachary | 1.60 | 1,712.00 | 033 | 75162095 |
| | UPDATE WEEKLY TAX CALL AGENDA AND CIRCULATE REVISED AGENDA TO THE TEAM (0.5); PREPARE FOR WEEKLY TAX CALL MEETING (0.5); CALL WITH S. GOLDRING ON WEEKLY TAX CALL UPDATES (0.1); EMAIL INTERNAL WEIL TAX AND FINANCE TEAM ON FOREIGN STOCK PLEDGE ANALYSIS (0.3); EMAIL OPPOSING COUNSEL ON FORM 8937 ISSUE (0.2). | | | | |
| 12/05/25 | Goldring, Stuart J. | 0.70 | 1,802.50 | 033 | 75189057 |
| | CALL WITH J. SCHONFELD REGARDING CERTAIN LLC OPERATING AGREEMENTS (.5); REVIEW J. SCHONFELD EMAIL EXCHANGE WITH A&M TAX REGARDING SAME (.2). | | | | |
| 12/05/25 | Schonfeld, Josh A. | 2.60 | 3,926.00 | 033 | 75190195 |
| | CALL WITH A&M RE TAX ISSUES (1.1); REVIEW ENTITY LLCA FOR TMP ISSUES (.8); REVIEW COLLATERAL RESPONSES TO DIP (.2); CALL WITH S. GOLDRING RE: CERTAIN LLC AGREEMENTS (.5). | | | | |
| 12/05/25 | Torres, Zachary | 5.00 | 5,350.00 | 033 | 75168962 |
| | PREPARE FOR WEEKLY TAX CALL MEETING (0.5); EMAIL WEIL TAX AND OPPOSING COUNSEL ON FOREIGN STOCK PLEDGE ISSUE (0.7); CALL WITH J. SCHONFELD ON FOREIGN STOCK PLEDGE EMAIL (0.1); ATTEND WEEKLY TAX CALL MEETING WITH A&M TAX (0.7); REVIEW LLCAS AND TAX MATTERS ISSUE (1.0); SUMMARIZE WEEKLY TAX CALL NOTES AND CIRCULATE TO THE WEIL TAX TEAM (1.1); CALL WITH S. TRAORE ON TAX MATTERS ISSUE (0.1); EMAIL WEIL TAX TEAM AND A&M TAX TEAM ON TAX MATTERS ISSUE (0.6); CALL WITH A&M TAX TEAM ON TAX MATTERS ISSUE (0.2). | | | | |
| 12/06/25 | Goldring, Stuart J. | 0.50 | 1,287.50 | 033 | 75225235 |
| | REVIEW AND CONSIDER EMAILS FROM S. TRAORE AND Z. TORRES REGARDING CERTAIN DEBTOR OPERATING AGREEMENT PROVISIONS. | | | | |
| 12/06/25 | Cohan, Teddy | 0.90 | 1,359.00 | 033 | 75170238 |
| | CORRESPOND WITH GT AND WEIL TEAM RE: AUDIT (.6); CONDUCT RESEARCH RE: SAME (.3). | | | | |
| 12/06/25 | Traore, Sidy | 0.30 | 321.00 | 033 | 75361161 |
| | CORRESPONDENCES WITH Z. TORRES RE: TAX MATTER (.2); CALL WITH Z. TORRES RE: SAME (.1). | | | | |
| 12/06/25 | Torres, Zachary | 1.10 | 1,177.00 | 033 | 75179336 |
| | REVIEW UPDATED MATERIALS AND TAX MATTERS ISSUE (0.8); EMAIL WEIL AND A&M TAX TEAM UPDATE ON TAX MATTERS ISSUE (0.2); CALL WITH S. TRAORE ON TAX MATTERS ISSUE (0.1). | | | | |
| 12/07/25 | Goldring, Stuart J. | 0.30 | 772.50 | 033 | 75225340 |
| | REVIEW LENDER BUSINESS PLAN MATERIALS, AND SHARE WITH A&M TAX. | | | | |
| 12/07/25 | Cohan, Teddy | 0.60 | 906.00 | 033 | 75174762 |
| | CORRESPOND WITH GT AND WEIL TEAM RE: AUDIT. | | | | |
| 12/08/25 | Schonfeld, Josh A. | 1.10 | 1,661.00 | 033 | 75276752 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LLCAS FOR TMP APPOINTMENTS (.7); DISCUSS SAME WITH TAX TEAM (.4). | | | | |
| 12/08/25 | Cohan, Teddy | 0.60 | 906.00 | 033 | 75192428 |
| | ATTEND CALL WITH GT AND WEIL TEAM RE: AUDIT (.4); CORRESPOND WITH SC AND WEIL TEAM RE: SAME (.2). | | | | |
| 12/08/25 | Torres, Zachary | 0.40 | 428.00 | 033 | 75197264 |
| | REVIEW AND RESPOND TO BANKING QUESTION ABOUT TAX MATTERS PARTNER ISSUE BY EMAIL (0.2); COMMUNICATE WITH A&M TAX TEAM ON TAX MATTERS PARTNER ISSUE (0.1); CALL WITH S. TRAORE ON TAX MATTERS PARTNER ISSUE (0.1). | | | | |
| 12/09/25 | Goldring, Stuart J. | 0.60 | 1,545.00 | 033 | 75258105 |
| | CALL WITH A&M TAX REGARDING ON-GOING INVESTIGATION OF INVENTORY AND RECEIVABLES (.2); FURTHER CONSIDER TAX IMPACT REGARDING SAME (.4). | | | | |
| 12/09/25 | George, Jason | 0.20 | 312.00 | 033 | 75245918 |
| | REVISE DRAFT OF MSA RE: ACCOUNTING SERVICES AND EMAIL L. RAPORT RE: SAME. | | | | |
| 12/09/25 | Schonfeld, Josh A. | 2.00 | 3,020.00 | 033 | 75276748 |
| | REVIEW LLCAS FOR TMP APPOINTMENTS (.7); CONDUCT RESEARCH AND REVIEW OPTIONS FOR POSSIBLE INVENTORY OVERSTATEMENTS AND ABILITY TO RECEIVE REFUNDS (1.3). | | | | |
| 12/09/25 | Torres, Zachary | 7.80 | 8,346.00 | 033 | 75208326 |
| | REVIEW BOARD UPDATE MATERIALS AND TAKE NOTES TO PREPARE FOR WEEKLY TAX TOUCHPOINT CALL (0.8); EMAIL INTERNAL WEIL TEAM ON TAX MATTERS PARTNER ISSUE (0.1); RESEARCH TAX QUESTION ON FRAUDULENTLY STATED TAX RETURNS AND REPORTING ISSUES (4.0); DRAFT AND EMAIL J. SCHONFIELD INITIAL SUMMARY OF RESEARCH TAX QUESTION (2.5); CALL WITH J. SCHONFIELD ON RESEARCH TAX QUESTION (0.2); REVIEW AND RESPOND TO EMAIL ON TAX MATTERS FROM J. GEORGE (0.2). | | | | |
| 12/10/25 | Goldring, Stuart J. | 1.20 | 3,090.00 | 033 | 75258534 |
| | CALL AMONG WEIL TAX, A&M TAX AND GIBSON DUNN TAX REGARDING POTENTIAL 363 SALE CONSIDERATIONS (.6); EMAIL EXCHANGES AMONG WEIL TAX AND WITH A&M TAX REGARDING INSURANCE SUBSIDIARY (.6). | | | | |
| 12/10/25 | Featherman, Greg | 0.50 | 1,075.00 | 033 | 75224288 |
| | CALL WITH GDC AND A&M TO DISCUSS OVERVIEW OF TAX PLANNING. | | | | |
| 12/10/25 | Pibworth, Stuart | 1.00 | 1,900.00 | 033 | 75220101 |
| | CONSIDER TRICO INTERCOMPANY ARRANGEMENTS AND TAX IMPLICATIONS (0.5); REVIEW REVISED DRAFT INTERCOMPANY AGREEMENT AND PREPARATION OF COMMENTS ON THE SAME (0.5). | | | | |
| 12/10/25 | Torres, Zachary | 4.70 | 5,029.00 | 033 | 75220364 |
| | REVIEW AND RESPOND TO EMAILS WITH A&M TAX TEAM REQUEST FOR DOCUMENTS ON TAX MATTERS PARTNER ISSUE (0.6); DRAFT ISSUES LIST FOR REQUEST ON TAX MATTERS PARTNER ISSUE (0.3); REVIEW FORMATION DOCUMENTS FOR SECURUS INSURANCE, LLC (0.9); PREPARE FOR 363 SALE CALL WITH GIBSON AND A&M TAX (0.5); ATTEND 363 SALE CALL WITH GIBSON AND A&M TAX (0.6); REVISE DRAFT RESEARCH ANALYSIS ON TAX RESEARCH QUESTION FOR J. SCHONFIELD (1.5); DRAFT AND REVIEW AN EMAIL ON RESCHEDULING WEEKLY TAX CALL WITH WEIL TAX AND A&M TAX (0.3). | | | | |
| 12/11/25 | Goldring, Stuart J. | 1.40 | 3,605.00 | 033 | 75258227 |
| | REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL WITH A&M TAX (.1); WEEKLY TAX UPDATE CALL WITH A&M TAX (.8); CALL WITH Z. TORRES REGARDING TAX RETURN REPORTING RESEARCH (.2); REVIEW | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL EXCHANGE AMONG Z. TORRES, J. GEORGE AND M. NIEMEYER (A&M) REGARDING INSURANCE SUBSIDIARY (.3). | | | | |
| 12/11/25 | Walker, Oliver | 0.80 | 1,880.00 | 033 | 75232591 |
| | REVIEW TAX ADVICE RE: ASSIGNMENT AND SET OFF. | | | | |
| 12/11/25 | Featherman, Greg | 1.00 | 2,150.00 | 033 | 75232230 |
| | UPDATE CALL WITH A&M (0.5); PREP FOR UPDATE CALL (0.5). | | | | |
| 12/11/25 | George, Jason | 0.30 | 468.00 | 033 | 75245942 |
| | REVIEW MSA FOR TAX SERVICES AND CORRESPOND WITH C. MOORE AND P. KOSTORUS RE: SAME. | | | | |
| 12/11/25 | Schonfeld, Josh A. | 2.90 | 4,379.00 | 033 | 75286251 |
| | UPDATE CALL WITH A&M (1.1); RESEARCH INVENTORY OVERSTATEMENT (1.8). | | | | |
| 12/11/25 | Torres, Zachary | 5.70 | 6,099.00 | 033 | 75229386 |
| | EMAIL A&M TAX TEAM AND INTERNAL WEIL TEAM ON TAX MATTERS PARTNER ISSUE (0.3); PREPARE AGENDA FOR WEEKLY TAX TOUCHPOINT CALL WITH A&M TAX TEAM (0.6); PREPARE FOR WEEKLY TAX TOUCHPOINT CALL (0.6); ATTEND WEEKLY TAX TOUCHPOINT CALL WITH A&M TAX (0.7); CALL WITH J. SCHONFELD ON UPDATES FOLLOWING 363 CALL WITH OPPOSING COUNSEL AND TAX RESEARCH REQUEST (0.3); EMAIL WEIL RESTRUCTURING TEAM UPDATE ON CLAIMS TRADING MOTION (0.2); CONTINUE RESEARCH ON TAX QUESTION ON FRAUDULENTLY STATED TAX RETURNS AND REPORTING ISSUES (2.8); CALL WITH S. GOLDRING ON TAX RESEARCH QUESTION (0.2). | | | | |
| 12/12/25 | Schonfeld, Josh A. | 1.10 | 1,661.00 | 033 | 75286258 |
| | RESEARCH TAX MATTERS. | | | | |
| 12/12/25 | Torres, Zachary | 1.90 | 2,033.00 | 033 | 75234778 |
| | CONTINUE RESEARCH ON TAX MATTERS. | | | | |
| 12/13/25 | Torres, Zachary | 0.40 | 428.00 | 033 | 75245758 |
| | CALL WITH A. ROSEN ON KYC INFORMATION (0.2); EMAIL A&M TAX TEAM ON KYC INFORMATION (0.2). | | | | |
| 12/15/25 | Torres, Zachary | 3.20 | 3,424.00 | 033 | 75267943 |
| | CONTINUE RESEARCH ON TAX QUESTION (2.0); REVISE TAX RETURN ISSUE RESEARCH SUMMARY (1.0); SEND EMAIL TO A. ROSEN AND WEIL RESTRUCTURING ON TAX RETURN INFORMATION (0.2). | | | | |
| 12/16/25 | Goldring, Stuart J. | 0.30 | 772.50 | 033 | 75315175 |
| | CONSIDER EMAILS FROM Z. TORRES AND J. SCHONFELD REGARDING STATE TAXING AUTHORITY INQUIRY (.2), AND FOLLOW-UP EMAIL EXCHANGE WITH A&M TAX REGARDING SAME (.1). | | | | |
| 12/16/25 | Torres, Zachary | 1.10 | 1,177.00 | 033 | 75276840 |
| | REVIEW VOICEMAIL FROM CALIFORNIA FRANCHISE TAX BOARD AND DRAFT EMAIL SUMMARY FOR WEIL TAX TEAM (0.8); DRAFT EMAIL TO A&M TAX TEAM ON STATE TAX RETURN INFORMATION (0.3). | | | | |
| 12/17/25 | Torres, Zachary | 0.50 | 535.00 | 033 | 75281286 |
| | REVIEW UPDATE MATERIALS AND UPDATE WEEKLY TAX CALL AGENDA. | | | | |
| 12/18/25 | Goldring, Stuart J. | 1.40 | 3,605.00 | 033 | 75315619 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW A&M TAX EMAIL REGARDING ROMANIAN INSOLVENCY FILING (.1); REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL WITH A&M TAX (.2); WEEKLY UPDATE TAX CALL WITH A&M TAX (.9); FOLLOW-UP EMAIL EXCHANGE WITH A&M TAX REGARDING FACTORING RECONCILIATION (.2). | | | | |
| 12/18/25 | Schonfeld, Josh A. | 2.00 | 3,020.00 | 033 | 75329085 |
| | CALL WITH A&M ON OUTSTANDING TAX ITEMS. | | | | |
| 12/18/25 | Torres, Zachary | 2.50 | 2,675.00 | 033 | 75306965 |
| | REVIEW UPDATE MATERIALS AND REVISE WEEKLY TAX TOUCHPOINT AGENDA (0.8); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.9); REVIEW FOREIGN ROW INSOLVENCY FILING INFORMATION (0.4); SEND UPDATED CALENDAR INVITES FOR NEXT WEEK TWO WEEKS OF TAX CALLS (0.2); EMAIL WEIL TAX TEAM TO COORDINATE FACTORING RECONCILIATION UPDATE (0.2). | | | | |
| 12/19/25 | Goldring, Stuart J. | 0.80 | 2,060.00 | 033 | 75316651 |
| | DISCUSSION AMONG WEIL TAX, A&M TAX AND C. MOFFIT (A&M) REGARDING FACTORING RECONCILIATION (.3); CONSIDER TAX TREATMENT OF SAME (.3); EMAIL EXCHANGE WITH J. KANOFF AND REST OF WEIL WORKING GROUP REGARDING TAX-RELATED STRUCTURING CONSIDERATIONS (.2). | | | | |
| 12/19/25 | Torres, Zachary | 0.60 | 642.00 | 033 | 75306982 |
| | ATTEND CONFERENCE CALL WITH A&M TAX AND C. MOFFAT (A&M) ON FACTORING RECONCILIATION WORKSTREAM (0.5); SUMMARIZE CONFERENCE CALL NOTES (0.1). | | | | |
| 12/22/25 | Goldring, Stuart J. | 2.20 | 5,665.00 | 033 | 75344059 |
| | REVIEW DRAFT A&M TAX DISTRIBUTION ANALYSIS (.3); CALL WITH A&M TAX REGARDING SAME (1.1); INTERNAL WEIL TAX STRUCTURING CALL (.5); REVIEW EMAIL EXCHANGE AMONG A&M, DEBTOR AND WEIL REGARDING TRICO EUROPE (.3). | | | | |
| 12/22/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 033 | 75482032 |
| | TAX STRUCTURING CALL RE ASSET SALES. | | | | |
| 12/22/25 | Cruz, Mariel E. | 0.50 | 1,025.00 | 033 | 75446965 |
| | INTERNAL MEETING RE: TAX STRUCTURING. | | | | |
| 12/22/25 | Featherman, Greg | 0.50 | 1,075.00 | 033 | 75326115 |
| | CALL WITH WEIL CORPORATE AND WEIL TAX TO DISCUSS TAX STRUCTURING. | | | | |
| 12/22/25 | Schonfeld, Josh A. | 2.40 | 3,624.00 | 033 | 75356724 |
| | REVIEW TAX DISTRIBUTION SLIDES (.5); CALL WITH A&M RE TAX DISTRIBUTIONS (1.0); CALL WITH INTERNAL TEAM ON POTENTIAL SALES PROCESS (.9). | | | | |
| 12/22/25 | Kanoff, Justin | 0.50 | 755.00 | 033 | 75447172 |
| | CALL WITH TAX TEAM RE: STRUCTURING. | | | | |
| 12/22/25 | Barlow, Jarred | 0.60 | 765.00 | 033 | 75477870 |
| | ATTEND TAX STRUCTURING CALL WITH WEIL TAX, WEIL M&A, AND WEIL RESTRUCTURING TEAMS. | | | | |
| 12/22/25 | Torres, Zachary | 3.50 | 3,745.00 | 033 | 75319528 |
| | REVIEW UPDATE MATERIALS AND A&M TAX DISTRIBUTIONS DECK (0.8); REVIEW LLCA AGREEMENTS FOR TAX DISTRIBUTIONS LANGUAGE (0.9); ATTEND CONFERENCE CALL WITH A&M TAX ON NEGATIVE CAPITAL ACCOUNT (1.0); ATTEND CONFERENCE CALL WITH INTERNAL WEIL TEAM ON TAX RESTRUCTURING (0.5); EMAIL WEIL RESTRUCTURING AND A&M TAX ON TAX ID ISSUE (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Torres, Zachary | 0.40 | 428.00 | 033 | 75332842 |
| | CALL WITH J. SCHONFELD ON TAX DISTRIBUTIONS ISSUE. | | | | |
| 12/24/25 | Torres, Zachary | 1.00 | 1,070.00 | 033 | 75332891 |
| | REVIEW AND PROVIDE COMMENTS TO TAX DISTRIBUTIONS DECK FROM A&M TAX. | | | | |
| 12/26/25 | Torres, Zachary | 1.50 | 1,605.00 | 033 | 75340258 |
| | EMAIL AND PROVIDE COMMENTS TO TAX DISTRIBUTIONS DECK LANGUAGE (1.4); REVIEW EMAIL FROM J. KANOFF ON UPDATES FROM GIBSON CALL (0.1). | | | | |
| 12/29/25 | Goldring, Stuart J. | 0.80 | 2,060.00 | 033 | 75373363 |
| | WEEKLY TAX UPDATE CALL WITH A&M TAX. | | | | |
| 12/29/25 | Featherman, Greg | 1.00 | 2,150.00 | 033 | 75342151 |
| | WEEKLY UPDATE CALL WITH A&M. | | | | |
| 12/29/25 | Schonfeld, Josh A. | 2.60 | 3,926.00 | 033 | 75372972 |
| | CALL WITH A&M (1.1); REVIEW TAX DISTRIBUTION ANALYSIS (1.5). | | | | |
| 12/29/25 | Torres, Zachary | 3.10 | 3,317.00 | 033 | 75352086 |
| | REVIEW TAX COMMENTS TO TAX DISTRIBUTIONS DECK AND EMAIL J. SCHONFELD (1.6); EMAIL WEIL TAX UPDATED LANGUAGE TO TAX DISTRIBUTIONS DECK (0.4); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (1.0); CALL WITH J. SCHONFELD ON TAX DISTRIBUTIONS DECK (0.1). | | | | |
| 12/30/25 | McCabe, Nate | 0.20 | 255.00 | 033 | 75371897 |
| | REVIEW A&M'S MONTHLY TAX REPORTING MATRIX. | | | | |
| 12/30/25 | Torres, Zachary | 0.60 | 642.00 | 033 | 75379081 |
| | REVIEW DISCUSSION MATERIALS TO UPDATE WEEKLY TAX TOUCHPOINT CALL AGENDA. | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **88.90** | **$128,106.00** | | |
| 12/01/25 | Barr, Matt | 0.10 | 257.50 | 034 | 75187446 |
| | CORRESPONDENCE WITH UCC COUNSEL RE: OPEN ISSUES. | | | | |
| 12/02/25 | Barr, Matt | 0.70 | 1,802.50 | 034 | 75187317 |
| | CALL WITH B. RUDNICK RE: OPEN ITEMS (0.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 12/02/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 034 | 75182540 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM AND BROWN RUDNICK RE MOTION TRACKER (.2); CORRESPONDENCE WITH BROWN RUDNICK AND COMPANY ADVISORS RE UCC MEETING AGENDA AND DRAFT AND CIRCULATE SAME (1.0). | | | | |
| 12/03/25 | Singh, Sunny | 1.50 | 3,592.50 | 034 | 75149554 |
| | CALL WITH UCC ADVISORS (1.0); FOLLOW UP WITH BROWN RUDNICK (.5). | | | | |
| 12/03/25 | Falk, Jessica L. | 0.90 | 1,795.50 | 034 | 75145082 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH WEIL, ADVISORS, AND UCC. | | | | |
| 12/03/25 | Bostel, Kevin | 0.90 | 1,885.50 | 034 | 75501450 |
| | PARTICIPATE ON CALL WITH UCC ADVISORS AND DEBTOR ADVISORS. | | | | |
| 12/03/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 034 | 75438053 |
| | CALL WITH UCC COUNSEL. | | | | |
| 12/03/25 | Barr, Matt | 0.80 | 2,060.00 | 034 | 75187451 |
| | ALL HANDS UCC CALL (PARTIAL) WITH ADVISORS (0.5) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/03/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 034 | 75190087 |
| | PARTICIPATE (PARTIAL) ON UCC /COMPANY ADVISORS CALL. | | | | |
| 12/03/25 | George, Jason | 0.90 | 1,404.00 | 034 | 75174833 |
| | ATTEND ALIGNMENT CALL WITH UCC ADVISORS. | | | | |
| 12/03/25 | Leggiero, Angeline | 1.10 | 1,600.50 | 034 | 75185404 |
| | CIRCULATE AGENDA FOR UCC CALL (.1); ATTEND SAME (1.0). | | | | |
| 12/08/25 | George, Jason | 0.30 | 468.00 | 034 | 75246091 |
| | CALL WITH A. DELEO RE: UCC DILIGENCE (0.1); EMAIL B. SILVERBERG RE: INDEPENDENT DIRECTOR (0.1); EMAIL C. MOORE RE: COMMITTEE MEETING MATERIALS (0.1). | | | | |
| 12/09/25 | Singh, Sunny | 1.30 | 3,113.50 | 034 | 75210022 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/09/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 034 | 75239413 |
| | CALL WITH UCC ADVISORS RE MEETING (PARTIAL). | | | | |
| 12/09/25 | Barr, Matt | 1.50 | 3,862.50 | 034 | 75256534 |
| | UCC CALL RE: MEETING (1.0) AND PREPARE FOR MEETING (0.5). | | | | |
| 12/09/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 034 | 75317049 |
| | CALL WITH UCC ADVISORS RE UCC MEETING. | | | | |
| 12/09/25 | George, Jason | 1.30 | 2,028.00 | 034 | 75245775 |
| | CALL WITH UCC'S ADVISORS RE: MEETING MATERIALS (1.0); CORRESPOND WITH J. MENNIE AND BROWN RUDNICK, M3, AND DUCERA ADVISORS RE: MEETING MATERIALS (0.2); EMAILS WITH J. HUNDAL RE: AGENDA FOR UCC MEETING (0.1). | | | | |
| 12/09/25 | Findlay, Loren | 1.00 | 1,510.00 | 034 | 75244747 |
| | ATTEND CALL WITH UCC AND DEBTOR ADVISORS RE: AGENDA FOR MEETING. | | | | |
| 12/09/25 | Rosen, Abe | 1.10 | 1,177.00 | 034 | 75207249 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE MATERIAL FOR UCC MEETING. | | | | |
| 12/10/25 | Singh, Sunny | 3.00 | 7,185.00 | 034 | 75222039 |
| | ATTEND MEETING WITH UCC (2.5); PREPARE FOR SAME (.5). | | | | |
| 12/10/25 | Bostel, Kevin | 1.40 | 2,933.00 | 034 | 75499184 |
| | ATTEND UCC MEETING (PARTIAL). | | | | |
| 12/10/25 | Georgallas, Andriana | 2.00 | 4,190.00 | 034 | 75239388 |
| | MEET WITH UCC AND ADVISORS (PARTIAL). | | | | |
| 12/10/25 | Barr, Matt | 2.10 | 5,407.50 | 034 | 75257027 |
| | MEETING WITH UCC AND COMPANY ADVISORS (PARTIAL) (1.6); FOLLOW UP WITH TEAM (0.5). | | | | |
| 12/10/25 | Carlson, Clifford W. | 2.50 | 4,937.50 | 034 | 75317106 |
| | PARTICIPATE IN MEETING WITH UCC. | | | | |
| 12/10/25 | George, Jason | 3.00 | 4,680.00 | 034 | 75246333 |
| | PREPARE FOR (.5) AND ATTEND MEETING WITH UCC (2.5). | | | | |
| 12/10/25 | Findlay, Loren | 2.30 | 3,473.00 | 034 | 75244846 |
| | ATTEND UCC MEETING. | | | | |
| 12/10/25 | Kanoff, Justin | 2.80 | 4,228.00 | 034 | 75255836 |
| | ATTEND MEETING WITH UCC (2.5); PREPARE FOR SAME (.3). | | | | |
| 12/11/25 | Aquila, Elaina | 0.10 | 156.00 | 034 | 75230510 |
| | CORRESPONDENCE REGARDING DOCUMENTS TO UCC. | | | | |
| 12/11/25 | George, Jason | 0.30 | 468.00 | 034 | 75245882 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: UCC DILIGENCE (0.2); EMAIL K. AULET RE: SAME (0.1). | | | | |
| 12/12/25 | Calabrese, Christine | 0.20 | 345.00 | 034 | 75259061 |
| | RESPOND TO EMAILS RE: UCC DOCUMENT REQUEST. | | | | |
| 12/12/25 | Aquila, Elaina | 0.60 | 936.00 | 034 | 75235839 |
| | CALLS WITH E. MEDAI REGARDING PRODUCTIONS TO UCC (.3); CORRESPONDENCE WITH TEAM REGARDING UCC PRODUCTIONS (.3). | | | | |
| 12/12/25 | Phillips, Sean | 1.80 | 1,602.00 | 034 | 75248036 |
| | COORDINATE WITH TEAM TO DETERMINE PLAN FOR PRODUCTION OF DOCUMENTS TO THE UCC. | | | | |
| 12/14/25 | Calabrese, Christine | 0.30 | 517.50 | 034 | 75258334 |
| | REVIEW S. PHILLIPS EMAILS RE: UCC DOCUMENT REQUESTS (.2): CALL WITH S. PHILLIPS RE: SAME (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/25 | Phillips, Sean | 0.90 | 801.00 | 034 | 75247858 |
| | COORDINATE WITH TEAM TO DETERMINE PLAN FOR PRODUCTION OF DOCUMENTS TO THE UCC. | | | | |
| 12/15/25 | Calabrese, Christine | 0.10 | 172.50 | 034 | 75317550 |
| | REVISE EMAIL FROM: S. PHILLIPS RE: UCC DOCUMENT REQUEST. | | | | |
| 12/15/25 | George, Jason | 0.30 | 468.00 | 034 | 75302903 |
| | CORRESPOND WITH A. GEORGALLAS RE: UCC BYLAWS. | | | | |
| 12/15/25 | Kanoff, Justin | 0.20 | 302.00 | 034 | 75314882 |
| | CORRESPOND WITH UCC RE: ROMANIA. | | | | |
| 12/15/25 | Phillips, Sean | 0.90 | 801.00 | 034 | 75272755 |
| | COORDINATE WITH TEAM TO DETERMINE PLAN FOR PRODUCTION OF DOCUMENTS TO THE UCC. | | | | |
| 12/16/25 | Singh, Sunny | 0.60 | 1,437.00 | 034 | 75272365 |
| | CALL WITH BROWN RUDNICK. | | | | |
| 12/17/25 | Barr, Matt | 0.80 | 2,060.00 | 034 | 75309844 |
| | CALL WITH UCC ADVISORS RE: LITIGATION ISSUES (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 12/17/25 | Calabrese, Christine | 0.20 | 345.00 | 034 | 75317435 |
| | EMAILS RE: UCC DOCUMENT REQUEST. | | | | |
| 12/17/25 | Kanoff, Justin | 0.30 | 453.00 | 034 | 75326360 |
| | COORDINATE WITH UCC RE: PRESENTATION MATERIALS. | | | | |
| 12/18/25 | Leggiero, Angeline | 0.50 | 727.50 | 034 | 75315177 |
| | COORDINATE AGENDA FOR UCC CALL. | | | | |
| 12/19/25 | Tsekerides, Theodore E. | 1.30 | 2,697.50 | 034 | 75302241 |
| | MEETING WITH UCC RE UPDATE ITEMS AND STRATEGIES (1.0); CONSIDER FOLLOW UP TO UCC CALL AND NEXT STEPS (0.3). | | | | |
| 12/19/25 | Singh, Sunny | 1.00 | 2,395.00 | 034 | 75300629 |
| | UCC ADVISOR CALL. | | | | |
| 12/19/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 034 | 75316812 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/19/25 | Barr, Matt | 0.90 | 2,317.50 | 034 | 75309925 |
| | ALL HANDS CALL WITH UCC ADVISORS RE: LITIGATION MATTERS (0.6) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/19/25 | Carlson, Clifford W. | 1.00 | 1,975.00 | 034 | 75344378 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH UCC ADVISORS. | | | | |
| 12/19/25 | Davidson, Jenny | 0.30 | 705.00 | 034 | 75317585 |
| | ATTEND UCC CALL (PARTIAL). | | | | |
| 12/19/25 | Stein, Daniel L. | 0.80 | 1,720.00 | 034 | 75447610 |
| | CALL WITH DEBTORS' AND UCC ADVISORS RE OVERALL STRATEGY. | | | | |
| 12/19/25 | Moghaddam, Nili | 1.00 | 2,050.00 | 034 | 75481775 |
| | ATTEND UCC ADVISORS CALL. | | | | |
| 12/19/25 | George, Jason | 1.00 | 1,560.00 | 034 | 75302926 |
| | PARTICIPATE ON WEEKLY ALIGNMENT CALL WITH UCC. | | | | |
| 12/19/25 | Leggiero, Angeline | 1.20 | 1,746.00 | 034 | 75315676 |
| | CIRCULATE AGENDA FOR UCC CALL (.1); CORRESPONDENCE WITH BROWN RUDNICK RE UCC CALL (.1); ATTEND UCC CALL (1.0). | | | | |
| 12/19/25 | Phillips, Sean | 0.70 | 623.00 | 034 | 75301703 |
| | ORGANIZE AND TAKE STEPS TO FINALIZE PLAN FOR PRODUCTION OF DOCUMENTS. | | | | |
| 12/21/25 | Phillips, Sean | 0.80 | 712.00 | 034 | 75309186 |
| | FINALIZE PLAN FOR PRODUCTION OF DOCUMENTS TO UCC. | | | | |
| 12/23/25 | Leggiero, Angeline | 0.70 | 1,018.50 | 034 | 75339766 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE UCC CALL (.2); COORDINATE AGENDA FOR SAME (.5). | | | | |
| 12/24/25 | Singh, Sunny | 0.50 | 1,197.50 | 034 | 75332930 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/24/25 | Bostel, Kevin | 1.10 | 2,304.50 | 034 | 75492742 |
| | CALL WITH UCC ADVISORS AND DEBTOR ADVISORS RE: UPDATES AND OPEN ISSUES. | | | | |
| 12/24/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 034 | 75372763 |
| | CALL WITH UCC RE CASE UPDATES. | | | | |
| 12/24/25 | Barr, Matt | 0.90 | 2,317.50 | 034 | 75338411 |
| | UCC ADVISORS CALL. | | | | |
| 12/24/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 034 | 75372554 |
| | PARTICIPATE ON UCC/COMPANY ADVISORS CALL. | | | | |
| 12/24/25 | George, Jason | 1.10 | 1,716.00 | 034 | 75353655 |
| | PARTICIPATE ON ALIGNMENT CALL WITH UCC ADVISORS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Leggiero, Angeline | 1.30 | 1,891.50 | 034 | 75341013 |
| | CIRCULATE AGENDA FOR UCC CALL (.1); CORRESPONDENCE WITH BROWN RUDNICK TEAM RE SAME (.1); ATTEND SAME (1.1). | | | | |
| 12/30/25 | Singh, Sunny | 0.30 | 718.50 | 034 | 75355378 |
| | CALL WITH BROWN RUDNICK. | | | | |
| 12/30/25 | Leggiero, Angeline | 0.40 | 582.00 | 034 | 75379485 |
| | COORDINATE AGENDA FOR UCC CALL WITH COMPANY AND UCC ADVISORS. | | | | |
| 12/30/25 | Ting, Lara | 1.00 | 520.00 | 034 | 75373611 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: PRODUCING DATA TO UCC. | | | | |
| 12/31/25 | Singh, Sunny | 1.00 | 2,395.00 | 034 | 75359961 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/31/25 | Bostel, Kevin | 0.70 | 1,466.50 | 034 | 75372824 |
| | CALL (PARTIAL) WITH COMPANY ADVISORS AND UCC ADVISORS RE: UPDATES. | | | | |
| 12/31/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 034 | 75371572 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/31/25 | Barr, Matt | 1.30 | 3,347.50 | 034 | 75371096 |
| | UCC ADVISORS ALL HANDS CALL (1.0) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/31/25 | Carlson, Clifford W. | 0.90 | 1,777.50 | 034 | 75374282 |
| | PARTICIPATE ON UCC / COMPANY ADVISORS CALL. | | | | |
| 12/31/25 | Davidson, Jenny | 0.50 | 1,175.00 | 034 | 75503280 |
| | ATTEND AND PARTICIPATE IN UCC / COMPANY ADVISER CALL. | | | | |
| 12/31/25 | George, Jason | 0.80 | 1,248.00 | 034 | 75363742 |
| | ATTEND (PARTIAL) WEEKLY ALIGNMENT CALL WITH UCC ADVISORS. | | | | |
| 12/31/25 | Leggiero, Angeline | 1.00 | 1,455.00 | 034 | 75379765 |
| | CIRCULATE UCC CALL AGENDA (.1); ATTEND UCC CALL (.9). | | | | |
| **SUBTOTAL Task 034 - Unsecured Creditor Issues/Meetings/Comms (including UCC matters)** | | **73.20** | **$136,774.50** | | |
| 12/01/25 | Palisi, Thomas | 2.70 | 3,739.50 | 035 | 75174470 |
| | REVISE MORS (2.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 12/02/25 | George, Jason | 2.00 | 3,120.00 | 035 | 75174772 |
| | REVIEW DRAFTS OF OCTOBER MORS AND CORRESPOND WITH M. JONES RE: SAME (1.5); CALL WITH J. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SIELINSKI AND M. JONES RE: MORS (0.5). | | | | |
| 12/02/25 | Palisi, Thomas | 3.40 | 4,709.00 | 035 | 75174529 |
| | MEETING WITH A&M AND WEIL TEAMS RE: MORS (0.5); PHONE CALLS WITH J. GEORGE RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); ANALYZE FINAL MORS (2.3). | | | | |
| 12/03/25 | Carlson, Clifford W. | 0.50 | 987.50 | 035 | 75189763 |
| | REVIEW MORS AND CALLS AND EMAILS RE SAME. | | | | |
| 12/03/25 | George, Jason | 0.60 | 936.00 | 035 | 75174803 |
| | CALLS WITH M. JONES AND WEIL TEAM RE: GLOBAL NOTES AND MORS (0.3); REVISE DRAFT OF GLOBAL NOTES (0.1); REVIEW MORS IN PREPARATION FOR FILING (0.2). | | | | |
| 12/03/25 | Palisi, Thomas | 5.80 | 8,033.00 | 035 | 75174599 |
| | FINALIZE MONTHLY OPERATING REPORTS FOR FILING (4.9); PHONE CALL WITH C. CARLSON AND J. GEORGE RE: SAME (0.2); PHONE CALLS WITH J. GEORGE AND A&M TEAM RE: SAME (0.3); PHONE CALL WITH M. KLEISSLER RE: FILING OF MORS (0.2); PHONE CALL WITH M. JONES (A&M) RE: SAME (0.2). | | | | |
| 12/03/25 | Lee, Kathleen A. | 4.20 | 2,646.00 | 035 | 75146775 |
| | PREPARE AND FILE SEPTEMBER 2025 MONTHLY OPERATING REPORTS AND OCTOBER 2025 MONTHLY OPERATING REPORTS FOR DEBTORS AND AFFILIATED DEBTORS. | | | | |
| 12/03/25 | Stauble, Christopher A. | 4.20 | 2,646.00 | 035 | 75240348 |
| | FILE OCTOBER 2025 AND NOVEMBER 2025 MONTHLY OPERATING REPORTS. | | | | |
| 12/03/25 | Kleissler, Matthew J. | 1.60 | 760.00 | 035 | 75150840 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE OCTOBER 2025 MORS FOR T. PALISI (.7); ASSIST WITH PREPARATION OF MATERIALS AND FILE SEPTEMBER 2025 MONTHLY OPERATING REPORTS FOR T. PALISI (.9). | | | | |
| 12/03/25 | Eliane, Nick | 3.80 | 1,425.00 | 035 | 75239614 |
| | FILE SEPTEMBER AND OCTOBER 2025 MONTHLY OPERATING REPORTS FOR T. PALISI. | | | | |
| 12/04/25 | Stauble, Christopher A. | 0.20 | 126.00 | 035 | 75240361 |
| | FILE OCTOBER 2025 AND NOVEMBER 2025 MONTHLY OPERATING REPORTS. | | | | |
| 12/04/25 | Eliane, Nick | 0.20 | 75.00 | 035 | 75239781 |
| | FILE SEPTEMBER AND OCTOBER 2025 MONTHLY OPERATING REPORTS FOR T. PALISI. | | | | |
| 12/10/25 | Carlson, Clifford W. | 0.20 | 395.00 | 035 | 75317006 |
| | EMAILS WITH U.S. TRUSTEE. | | | | |
| 12/16/25 | George, Jason | 0.30 | 468.00 | 035 | 75302952 |
| | REVIEW AND REVISE GLOBAL NOTES FOR MONTHLY OPERATING REPORTS. | | | | |
| 12/18/25 | George, Jason | 0.20 | 312.00 | 035 | 75302897 |
| | CORRESPOND WITH M. JONES AND T. PALISI RE: NOVEMBER MORS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/25 | Bajramovic, Adi | 0.80 | 1,020.00 | 035 | 75315727 |

CORRESPONDENCE WITH A. GEORGALLAS, M. JONES, T. PALISI, AND J. GEORGE RE: GLOBAL NOTES FOR NOVEMBER MORS (.5); REVISE GLOBAL NOTES FOR NOVEMBER MORS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Palisi, Thomas | 3.70 | 5,124.50 | 035 | 75339110 |

CORRESPOND WITH A&M TEAM RE: NOVEMBER 2025 MORS (0.4); REVISE DRAFT MORS (2.8); CORRESPONDENCE WITH J. GEORGE RE: SAME (0.3); CORRESPOND WITH WEIL TEAM RE: FINALIZING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Bajramovic, Adi | 0.20 | 255.00 | 035 | 75333427 |

CORRESPONDENCE WITH T. PALISI AND J. GEORGE RE: NOVEMBER 2025 MORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 035 | 75372331 |

REVIEW MORS AND DISCUSS WITH J. GEORGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | George, Jason | 1.60 | 2,496.00 | 035 | 75353507 |

REVIEW NOVEMBER MORS AND CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Palisi, Thomas | 0.30 | 415.50 | 035 | 75338758 |

CORRESPOND WITH A&M AND WEIL TEAMS RE: NOVEMBER MORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Bajramovic, Adi | 2.30 | 2,932.50 | 035 | 75333470 |

CORRESPONDENCE WITH A&M AND WEIL RE: NOVEMBER 2025 MORS (.8); REVIEW MULTIPLE REVISED NOVEMBER 2025 MORS FOR VARIOUS DEBTOR ENTITIES (1.2); REVISE GLOBAL NOTES FOR NOVEMBER 2025 MORS (.1); PREPARE FILING VERSION OF EXHIBITS FOR NOVEMBER 2025 MORS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Kleissler, Matthew J. | 3.00 | 1,425.00 | 035 | 75348404 |

ASSIST WITH PREPARATION OF MATERIALS AND FILE RE: NOVEMBER 2025 MORS FOR A. BAJRAMOVIC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Okada, Tyler | 2.60 | 975.00 | 035 | 75344746 |

ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR NOVEMBER 2025.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Eliane, Nick | 2.50 | 937.50 | 035 | 75384401 |

PREPARE, FILE, AND SERVE NOVEMBER 2025 MORS FOR A. BAJRAMOVIC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/25 | Leggiero, Angeline | 0.20 | 291.00 | 035 | 75521020 |

REVIEW MORS FOR WAGES AND INSURANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/25 | George, Jason | 0.60 | 936.00 | 035 | 75363710 |

CALL WITH M. JONES RE: 2015.3 REPORTS.

| | Hours | Amount | | |
|---|-------|--------|---|---|
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | **48.30** | **$48,371.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/25 | McCabe, Nate | 0.50 | 637.50 | 036 | 75180472 |

DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDERS RE OPEN UTILITY ISSUES.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | McCabe, Nate | 0.90 | 1,147.50 | 036 | 75186551 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M RE UTILITY SETTLEMENT LETTER (0.1); REVIEW UTILITY SETTLEMENT LETTER RECEIVED FROM R. JOHNSON (0.8). | | | | |
| 12/03/25 | McCabe, Nate | 0.50 | 637.50 | 036 | 75186446 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M RE UTILITY ISSUE (0.3); DRAFT EMAIL CORRESPONDENCE WITH CLEAN HARBORS RE UTILITY PAYMENT AMOUNTS (0.2). | | | | |
| 12/04/25 | McCabe, Nate | 0.40 | 510.00 | 036 | 75187047 |
| | DRAFT EMAIL TO UTILITY PROVIDER RE ADEQUATE ASSURANCE REQUEST. | | | | |
| 12/05/25 | McCabe, Nate | 0.30 | 382.50 | 036 | 75186921 |
| | SEND EMAIL TO UTILITY PROVIDERS RE ADEQUATE ASSURANCE QUESTION. | | | | |
| 12/08/25 | McCabe, Nate | 0.10 | 127.50 | 036 | 75257012 |
| | RESPOND TO EMAIL TO A&M RE ADEQUATE ASSURANCE REQUEST. | | | | |
| 12/09/25 | George, Jason | 0.20 | 312.00 | 036 | 75245870 |
| | CORRESPOND WITH J. SIELINSKI AND N. MCCABE RE: UTILITIES SETTLEMENT. | | | | |
| 12/09/25 | McCabe, Nate | 1.00 | 1,275.00 | 036 | 75275408 |
| | DRAFT EMAIL TO COMCAST RE UTILITY ISSUE (0.5); CALL COMCAST RE UTILITY ISSUE (0.3); DRAFT EMAIL CORRESPONDENCE TO A&M TEAM RE COMCAST ISSUE (0.2). | | | | |
| 12/10/25 | George, Jason | 0.30 | 468.00 | 036 | 75246227 |
| | REVIEW AND REVISE UTILITY ADEQUATE ASSURANCE SETTLEMENT. | | | | |
| 12/10/25 | McCabe, Nate | 1.20 | 1,530.00 | 036 | 75275498 |
| | CALL COMCAST TO DISCUSS UTILITY ISSUE (0.4); REVIEW R. JOHNSON UTILITY SETTLEMENT LETTER (0.6); DRAFT EMAIL CORRESPONDENCE WITH R. JOHNSON RE ADEQUATE ASSURANCE REQUEST (0.2). | | | | |
| 12/11/25 | McCabe, Nate | 0.90 | 1,147.50 | 036 | 75275620 |
| | REVIEW NIPSCO ADEQUATE ASSURANCE REQUESTS (0.6); DRAFT EMAIL CORRESPONDENCE TO A&M RE NIPSCO ADEQUATE ASSURANCE REQUEST (0.3). | | | | |
| 12/12/25 | McCabe, Nate | 0.70 | 892.50 | 036 | 75275706 |
| | DRAFT EMAIL TO NIPSCO RE ADEQUATE ASSURANCE REQUEST. | | | | |
| 12/16/25 | McCabe, Nate | 0.40 | 510.00 | 036 | 75335932 |
| | DRAFT EMAIL CORRESPONDENCE TO A&M TEAM RE UTILITY PROVIDER ISSUE. | | | | |
| 12/17/25 | McCabe, Nate | 0.30 | 382.50 | 036 | 75335937 |
| | DRAFT EMAIL TO NIPSCO REPRESENTATIVES RE ADEQUATE ASSURANCE REQUEST. | | | | |
| 12/19/25 | McCabe, Nate | 0.30 | 382.50 | 036 | 75335940 |
| | DRAFT EMAIL CORRESPONDENCE TO A&M RE UPDATED UTILITY EXHIBIT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | McCabe, Nate | 1.30 | 1,657.50 | 036 | 75345210 |
| | PREPARE NOTICE OF FILING OF AMENDED UTILITIES EXHIBIT. | | | | |
| 12/23/25 | George, Jason | 0.30 | 468.00 | 036 | 75353542 |
| | REVIEW AND REVISE NOTICE OF AMENDED UTILITY LIST AND CORRESPOND WITH N. MCCABE RE: SAME. | | | | |
| 12/23/25 | McCabe, Nate | 2.20 | 2,805.00 | 036 | 75345246 |
| | PREPARE AMENDED UTILITY EXHIBIT FOR FILING. | | | | |
| 12/23/25 | Stauble, Christopher A. | 0.60 | 378.00 | 036 | 75371927 |
| | ASSIST WITH PREPARATION (.2); FILE (.2) AND SERVE (.2) NOTICE OF FILING OF SECOND AMENDED UTILITY SERVICES LIST. | | | | |
| 12/30/25 | George, Jason | 0.10 | 156.00 | 036 | 75363803 |
| | EMAIL WITH C. MYERS AND N. MCCABE RE: UTILITY DISPUTE. | | | | |
| 12/30/25 | McCabe, Nate | 1.10 | 1,402.50 | 036 | 75371816 |
| | REVIEW EMAILS FROM A&M RE SERVICE RECYCLING ISSUE (0.5); DRAFT RESPONSE EMAIL TO SERVICE RECYCLING (0.6). | | | | |
| 12/31/25 | McCabe, Nate | 0.20 | 255.00 | 036 | 75371922 |
| | DRAFT EMAIL CORRESPONDENCE TO SERVICE RECYCLING'S COUNSEL. | | | | |
| **SUBTOTAL Task 036 - Utility Issues** | | **13.80** | **$17,464.50** | | |
| 12/01/25 | Friedman, Julie T. | 5.70 | 5,272.50 | 037 | 75158484 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/02/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 037 | 75437452 |
| | REVIEW WEIL INVOICES FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/02/25 | Friedman, Julie T. | 8.10 | 7,492.50 | 037 | 75158505 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/02/25 | Kleissler, Matthew J. | 0.60 | 285.00 | 037 | 75143956 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST MONTHLY FEE STATEMENT. | | | | |
| 12/04/25 | Georgallas, Andriana | 2.30 | 4,818.50 | 037 | 75438931 |
| | REVIEW INVOICE FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 12/04/25 | Friedman, Julie T. | 5.20 | 4,810.00 | 037 | 75158594 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/05/25 | Georgallas, Andriana | 3.40 | 7,123.00 | 037 | 75438477 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Friedman, Julie T. | 10.80 | 9,990.00 | 037 | 75168687 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/05/25 | Rosen, Abe | 0.80 | 856.00 | 037 | 75168501 |
| | REVISE PROPOSED ORDER FOR WEIL RETENTION. | | | | |
| 12/06/25 | Friedman, Julie T. | 5.60 | 5,180.00 | 037 | 75181341 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/07/25 | Friedman, Julie T. | 5.40 | 4,995.00 | 037 | 75181176 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/07/25 | Rosen, Abe | 0.60 | 642.00 | 037 | 75184987 |
| | UPDATE WEIL RETENTION PROPOSED ORDER. | | | | |
| 12/08/25 | Bostel, Kevin | 2.60 | 5,447.00 | 037 | 75503827 |
| | REVIEW INVOICE FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 12/08/25 | Georgallas, Andriana | 3.00 | 6,285.00 | 037 | 75239375 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (2.5); FINALIZE OCTOBER MONTHLY STATEMENT (.5). | | | | |
| 12/08/25 | Friedman, Julie T. | 9.30 | 8,602.50 | 037 | 75207526 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (6.3); FEE STATEMENT - CALLS, EMAILS, REVIEW FINALIZE SAME (3.0). | | | | |
| 12/08/25 | George, Jason | 0.60 | 936.00 | 037 | 75246127 |
| | REVIEW WEIL MONTHLY STATEMENT AND CORRESPONDENCE AND CALLS WITH WEIL TEAM RE: SAME (0.4); EMAILS WITH A. GEORGALLAS RE: FEE STATEMENT (0.2). | | | | |
| 12/08/25 | Leggiero, Angeline | 0.30 | 436.50 | 037 | 75247062 |
| | REVISE PROPOSED ORDER FOR WEIL RETENTION APP. | | | | |
| 12/08/25 | Lee, Kathleen A. | 4.10 | 2,583.00 | 037 | 75197056 |
| | ASSIST WITH DRAFTING WEIL'S FIRST MONTHLY FEE APPLICATION. | | | | |
| 12/08/25 | Stauble, Christopher A. | 2.70 | 1,701.00 | 037 | 75347697 |
| | ASSIST WITH PREPARATION OF FIRST FEE STATEMENT OF WEIL FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 29, 2025 THROUGH AND INCLUDING OCTOBER 31, 2025. | | | | |
| 12/08/25 | Kleissler, Matthew J. | 6.20 | 2,945.00 | 037 | 75208315 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST MONTHLY FEE STATEMENT FOR J. FRIEDMAN (5.7); ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON DECEMBER 8, 2025 (.5). | | | | |
| 12/09/25 | Falk, Jessica L. | 1.70 | 3,391.50 | 037 | 75209268 |
| | REVIEW CERTAIN TASK CODES IN NOVEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/25 | Georgallas, Andriana | 3.00 | 6,285.00 | 037 | 75239449 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/09/25 | Curtis, Aaron J. | 3.80 | 6,555.00 | 037 | 75207268 |
| | REVIEW CERTAIN TASK CODES IN OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/09/25 | Friedman, Julie T. | 4.10 | 3,792.50 | 037 | 75207583 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/09/25 | Kleissler, Matthew J. | 0.30 | 142.50 | 037 | 75208380 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST MONTHLY FEE STATEMENT. | | | | |
| 12/10/25 | Georgallas, Andriana | 3.50 | 7,332.50 | 037 | 75239445 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/10/25 | Stein, Daniel L. | 0.40 | 860.00 | 037 | 75252165 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/10/25 | Curtis, Aaron J. | 2.50 | 4,312.50 | 037 | 75221272 |
| | REVIEW CERTAIN TASK CODES IN OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/10/25 | Calabrese, Christine | 1.50 | 2,587.50 | 037 | 75260117 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/10/25 | Friedman, Julie T. | 0.60 | 555.00 | 037 | 75227402 |
| | EMAILS WITH TEAM AND BILLING TEAM RE: NOVEMBER INVOICE. | | | | |
| 12/10/25 | Beck, Samuel | 3.00 | 3,210.00 | 037 | 75234833 |
| | CALLS WITH T. COHAN RE ENGAGEMENT LETTER ISSUE (0.3); RESEARCH RE SAME (0.3); CORRESPONDENCE TO WEIL TEAM RE SAME (0.3); REVIEW RESEARCH AND PREPARE EMAIL TO WEIL TEAM RE SAME (2.1). | | | | |
| 12/11/25 | Falk, Jessica L. | 1.30 | 2,593.50 | 037 | 75227779 |
| | REVIEW CERTAIN TASK CODES IN NOVEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/11/25 | Bostel, Kevin | 2.40 | 5,028.00 | 037 | 75503787 |
| | REVIEW INVOICE FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 12/11/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 037 | 75235748 |
| | REVIEW CERTAIN TASK CODES IN OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/11/25 | Calabrese, Christine | 1.20 | 2,070.00 | 037 | 75260043 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Friedman, Julie T. | 0.80 | 740.00 | 037 | 75235936 |
| | EMAILS WITH WEIL TEAM RE: NOVEMBER BILLING STATEMENT. | | | | |
| 12/12/25 | Stein, Daniel L. | 0.30 | 645.00 | 037 | 75256512 |
| | REVIEW ENTRIES ON NOVEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/12/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 037 | 75238677 |
| | REVIEW CERTAIN TASK CODES IN OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/12/25 | Friedman, Julie T. | 1.00 | 925.00 | 037 | 75235926 |
| | REVIEW AND RESPOND TO NUMEROUS EMAIL RE: NOVEMBER BILLING STATEMENT AND RELATED INVOICE. | | | | |
| 12/13/25 | Friedman, Julie T. | 7.00 | 6,475.00 | 037 | 75235916 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/13/25 | Okada, Tyler | 2.70 | 1,012.50 | 037 | 75275827 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE STATEMENT FOR NOVEMBER 2025. | | | | |
| 12/14/25 | Carlson, Clifford W. | 4.00 | 7,900.00 | 037 | 75343899 |
| | REVIEW AND REVISE NOVEMBER INVOICE FOR CONFIDENTIALITY. | | | | |
| 12/14/25 | Friedman, Julie T. | 9.00 | 8,325.00 | 037 | 75259257 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/14/25 | Okada, Tyler | 1.00 | 375.00 | 037 | 75275863 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE STATEMENT FOR NOVEMBER 2025. | | | | |
| 12/15/25 | Carlson, Clifford W. | 2.50 | 4,937.50 | 037 | 75343956 |
| | REVIEW WEIL'S NOVEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 12/15/25 | Friedman, Julie T. | 4.60 | 4,255.00 | 037 | 75278079 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.5); REVIEW AND COMMENT ON NOVEMBER FEE STATEMENT (4.1). | | | | |
| 12/15/25 | Okada, Tyler | 3.00 | 1,125.00 | 037 | 75320069 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE STATEMENT FOR NOVEMBER 2025. | | | | |
| 12/16/25 | Rosen, Abe | 0.40 | 428.00 | 037 | 75281521 |
| | REVIEW DISCLOSURES FROM K. LEE FOR WEIL RETENTION (.2); MEET A. GEORGALLAS RE SAME (.2). | | | | |
| 12/16/25 | Okada, Tyler | 0.50 | 187.50 | 037 | 75319932 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE STATEMENT FOR NOVEMBER 2025. | | | | |
| 12/17/25 | Friedman, Julie T. | 0.20 | 185.00 | 037 | 75308194 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/22/25 | Friedman, Julie T. | 4.90 | 4,532.50 | 037 | 75335586 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/22/25 | Lee, Kathleen A. | 4.50 | 2,835.00 | 037 | 75318536 |
| | ASSIST A. ROSEN WITH SUPPLEMENTAL DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 12/23/25 | Friedman, Julie T. | 6.10 | 5,642.50 | 037 | 75335605 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/23/25 | Rosen, Abe | 1.80 | 1,926.00 | 037 | 75328589 |
| | DRAFT DISCLOSURE SCHEDULE IN SUPPORT OF RETENTION APPLICATION. | | | | |
| 12/24/25 | George, Jason | 0.40 | 624.00 | 037 | 75353651 |
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF WEIL RETENTION APPLICATION. | | | | |
| 12/24/25 | Rosen, Abe | 0.70 | 749.00 | 037 | 75332821 |
| | REVIEW DISCLOSURE SCHEDULE. | | | | |
| 12/28/25 | Friedman, Julie T. | 0.50 | 462.50 | 037 | 75374673 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/29/25 | Friedman, Julie T. | 2.90 | 2,682.50 | 037 | 75356860 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/29/25 | Rosen, Abe | 0.20 | 214.00 | 037 | 75347044 |
| | REVIEW AND SHARE SUPPLEMENTAL WEIL RETENTION DECLARATION WITH A. GEORGALLAS. | | | | |
| 12/30/25 | Friedman, Julie T. | 5.20 | 4,810.00 | 037 | 75374641 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 12/31/25 | Friedman, Julie T. | 5.90 | 5,457.50 | 037 | 75356838 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **180.00** | **$202,814.50** | | |
| 12/01/25 | Barr, Matt | 0.80 | 2,060.00 | 038 | 75187553 |
| | CORRESPONDENCE WITH LENDERS ADVISORS RE: MEETING (0.2); CALL WITH AD HOC ADVISORS (0.3) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 12/01/25 | George, Jason | 0.30 | 468.00 | 038 | 75520021 |
| | ATTEND TOUCH BASE CALL WITH DIP LENDER ADVISORS. | | | | |
| 12/01/25 | Cohan, Teddy | 0.40 | 604.00 | 038 | 75122720 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND UPDATE CALL WITH GD, HURON, EVERCORE, A&M, LAZARD, AND WEIL TEAM (.3); CORRESPOND WITH WEIL TEAM RE: LENDER MEETING (.1). | | | | |
| 12/02/25 | Kuebler, John | 1.00 | 1,385.00 | 038 | 75146214 |
| | REVISE LENDER NDA. | | | | |
| 12/02/25 | Lopez Scherer, Enrique | 1.90 | 2,631.50 | 038 | 75143030 |
| | REVIEW ABL DOCUMENTS AND ANALYZE SAME. | | | | |
| 12/03/25 | Singh, Sunny | 0.30 | 718.50 | 038 | 75149422 |
| | CALL WITH GIBSON RE CASE ISSUES. | | | | |
| 12/03/25 | Kuebler, John | 1.30 | 1,800.50 | 038 | 75490096 |
| | REVISE LENDER NDA. | | | | |
| 12/03/25 | Lopez Scherer, Enrique | 1.10 | 1,523.50 | 038 | 75149200 |
| | REVIEW 1L, 2L AND SIDE CAR DOCUMENTS AND ANALYZE SAME. | | | | |
| 12/04/25 | Singh, Sunny | 1.50 | 3,592.50 | 038 | 75153931 |
| | CALL WITH GIBSON RE LENDER MEETING (.5); CALL WITH C-STREET AND HURON RE LENDER INQUIRY (.5); CALL WITH GIBSON, BB AND C. MOORE RE LENDER MEETING (.5). | | | | |
| 12/04/25 | Bostel, Kevin | 0.20 | 419.00 | 038 | 75188957 |
| | CALL WITH C. BROWN (GIBSON) RE: OPEN ISSUES, INCLUDING GOVERNANCE. | | | | |
| 12/04/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 038 | 75438590 |
| | REVIEW DISCLOSURE MATTERS. | | | | |
| 12/04/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 75190299 |
| | PARTICIPATE ON CALL WITH GIBSON RE IN PERSON MEETING. | | | | |
| 12/04/25 | George, Jason | 0.30 | 468.00 | 038 | 75483215 |
| | CALL WITH GIBSON TEAM RE: DIP LENDER MEETING. | | | | |
| 12/04/25 | Findlay, Loren | 0.30 | 453.00 | 038 | 75179024 |
| | ATTEND CALL WITH GIBSON AND WEIL RESTRUCTURING TEAM RE: LENDER MEETING. | | | | |
| 12/04/25 | Kanoff, Justin | 1.90 | 2,869.00 | 038 | 75483706 |
| | CALL WITH GIBSON RE: CLEANSING (.3); COORDINATE SCHEDULING FOR CALL WITH LENDER RE: SAME (.2); CALL WITH LENDER RE: SAME (.4); CALL WITH A&M AND LAZARD TO DISCUSS MATERIALS (1.0). | | | | |
| 12/04/25 | Bajramovic, Adi | 0.40 | 510.00 | 038 | 75169167 |
| | CORRESPONDENCE WITH L. FINDLAY RE LENDER PRESENTATION (.2); CORRESPONDENCE WITH S. MCCALL RE: ACCOMMODATIONS FOR LENDER PRESENTATION (.2). | | | | |
| 12/05/25 | Bostel, Kevin | 0.60 | 1,257.00 | 038 | 75188973 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE (PARTIAL) ON STEERCO UPDATE CALL. | | | | |
| 12/05/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 038 | 75438948 |
| | PARTICIPATE ON LENDER CALL. | | | | |
| 12/05/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 75189832 |
| | PARTICIPATE (PARTIAL) ON STEERCO UPDATE CALL (TIER 2). | | | | |
| 12/05/25 | Kanoff, Justin | 2.30 | 3,473.00 | 038 | 75177682 |
| | TIER 2 LENDER CALL (1.0); CORRESPOND WITH WEIL TEAM RE: CLEANSING (.5); CORRESPOND WITH A&M TEAM RE: SAME (.5); REVIEW REVISED ADVISOR NDA AND CORRESPOND WITH A. GEORGALLAS RE: SAME (.3). | | | | |
| 12/06/25 | Descovich, Kaitlin | 1.80 | 3,555.00 | 038 | 75172109 |
| | MEETING TO PREVIEW MATERIALS WITH LENDER ADVISORS (1.3); PREPARE AND REVIEW LENDER MATERIALS (0.5). | | | | |
| 12/06/25 | Kanoff, Justin | 4.20 | 6,342.00 | 038 | 75188947 |
| | CALL WITH GIBSON RE: CLEANSING (.3); CORRESPOND WITH WEIL TEAM RE: SAME (1.5); CALL WITH K. DESCOVICH RE: SAME (.2); COORDINATE SCHEDULING FOR LENDER CALL (.2); CORRESPOND WITH A&M RE: CLEANSING (.3); CALL WITH EVERCORE AND GIBSON RE: BUSINESS PLAN (1.3); REVIEW SAME AND CORRESPOND WITH LITIGATION AND RESTRUCTURING TEAM RE: SAME (.4). | | | | |
| 12/06/25 | Bajramovic, Adi | 0.40 | 510.00 | 038 | 75171922 |
| | CORRESPONDENCE WITH L. FINDLAY AND S. MCCALL RE: LENDER MEETING. | | | | |
| 12/07/25 | Singh, Sunny | 2.00 | 4,790.00 | 038 | 75178232 |
| | PARTICIPATE IN DILIGENCE CALL WITH DIP LENDERS. | | | | |
| 12/07/25 | Descovich, Kaitlin | 0.40 | 790.00 | 038 | 75269292 |
| | REVIEW AND ANALYZE DISCLOSURE MATERIALS AND RELATED CONSIDERATIONS. | | | | |
| 12/07/25 | Mastoras, Thomas | 0.40 | 798.00 | 038 | 75171382 |
| | REVIEW LENDER MATERIALS AND CORRESPONDENCE WITH SPECIAL COMMITTEE. | | | | |
| 12/07/25 | George, Jason | 2.00 | 3,120.00 | 038 | 75246015 |
| | ATTEND DIP LENDER CALL. | | | | |
| 12/07/25 | Kanoff, Justin | 2.90 | 4,379.00 | 038 | 75188857 |
| | LENDER CALL (2.0); CORRESPONDENCE AND CALLS IN ADVANCE OF SAME (.3); CORRESPOND WITH COMPANY AND LENDERS RE: CLEANSING (.3); REVIEW LENDER ADVISOR CORRESPONDENCE (.1); CORRESPOND WITH J. KUEBLER RE: NDAS (.2). | | | | |
| 12/07/25 | Bajramovic, Adi | 0.30 | 382.50 | 038 | 75217215 |
| | COORDINATE LENDER MEETING VIA CORRESPONDENCE WITH L. FINDLAY AND J. MCCALL. | | | | |
| 12/08/25 | Lender, David J. | 0.20 | 430.00 | 038 | 75197555 |
| | REVIEW BUSINESS PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 038 | 75239406 |
| | LENDER ADVISOR CALL (.5); REVIEW CLEANSING MATTERS (.8). | | | | |
| 12/08/25 | Barr, Matt | 1.60 | 4,120.00 | 038 | 75256773 |
| | CALL RE: MEETING WITH ADVISORS (0.3); MEETING WITH TEAM RE: SAME (0.3); REVIEW DECK (1.0). | | | | |
| 12/08/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 038 | 75316978 |
| | PARTICIPATE ON STEERCO FOLLOW UP CALL. | | | | |
| 12/08/25 | George, Jason | 0.90 | 1,404.00 | 038 | 75361559 |
| | CALL WITH COMPANY ADVISORS AND CONSULTANTS RE: LENDER COMMUNICATIONS. | | | | |
| 12/08/25 | Kanoff, Justin | 0.40 | 604.00 | 038 | 75259538 |
| | CORRESPOND WITH ADVISORS RE: CLEANSING ISSUES. | | | | |
| 12/08/25 | Bajramovic, Adi | 1.50 | 1,912.50 | 038 | 75217191 |
| | COORDINATE LENDER MEETING VIA CORRESPONDENCE WITH WEIL TEAM (1.2); PREPARE WELCOME EMAIL TO ADVISORS FOR LENDER MEETING (.3). | | | | |
| 12/08/25 | Kuebler, John | 0.50 | 692.50 | 038 | 75267565 |
| | COMPILE EXECUTION VERSION OF LENDER NDA FOR ACCESS TO THE TIER 2 DATAROOM. | | | | |
| 12/09/25 | Singh, Sunny | 6.00 | 14,370.00 | 038 | 75210011 |
| | MEETING WITH DIP LENDER ADVISORS. | | | | |
| 12/09/25 | Bostel, Kevin | 1.50 | 3,142.50 | 038 | 75496877 |
| | ATTEND MEETING WITH DIP LENDERS AND ADVISORS (PARTIAL). | | | | |
| 12/09/25 | Georgallas, Andriana | 3.00 | 6,285.00 | 038 | 75239380 |
| | MEETING (PARTIAL) WITH LENDER ADVISORS. | | | | |
| 12/09/25 | Barr, Matt | 4.70 | 12,102.50 | 038 | 75256840 |
| | ALL HANDS AD HOC MEETING WITH ADVISORS (PARTIAL) (4.5); CORRESPONDENCE OF AD HOC ADVISORS RE: NEXT STEPS (0.2). | | | | |
| 12/09/25 | Carlson, Clifford W. | 4.40 | 8,690.00 | 038 | 75316928 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS (.6); CALL WITH LENDERS AND COMPANY CONSULTANTS (.6); ATTEND (PARTIAL) DIP LENDER / COMPANY MEETING (3.2). | | | | |
| 12/09/25 | Davidson, Jenny | 1.50 | 3,525.00 | 038 | 75281320 |
| | PARTICIPATE IN DIP LENDER MEETING (PARTIAL). | | | | |
| 12/09/25 | George, Jason | 6.00 | 9,360.00 | 038 | 75373074 |
| | ATTEND IN-PERSON MEETING WITH DIP LENDER ADVISORS. | | | | |
| 12/09/25 | Findlay, Loren | 8.20 | 12,382.00 | 038 | 75244716 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND MEETING WITH COMPANY AND LENDER ADVISORS (5.0); ATTEND CALL WITH AD HOC GROUP PRINCIPALS AND ADVISORS AND DEBTOR ADVISORS RE: BUSINESS UPDATE (.6); CONFERENCE WITH WEIL, A&M, AND LAZARD TEAMS RE: PREPARATIONS FOR AD HOC GROUP LENDER ADVISOR MEETING (1.6); CONFERENCE WITH WEIL, A&M, AND LAZARD TEAMS RE: DEBRIEF FROM AD HOC GROUP LENDER ADVISOR MEETING (1.0).

| 12/09/25 | Kanoff, Justin | 5.10 | 7,701.00 | 038 | 75259483 |
|----------|----------------|------|----------|-----|----------|

ATTEND (PARTIAL) AHG IN-PERSON AND VIDEO MEETING (4.0); CORRESPOND WITH J. GEORGE AND J. KUEBLER RE: NDAS (.2); CORRESPOND WITH GIBSON AND ADVISORS RE: LENDER NDAS (.5); CORRESPOND WITH COMPANY ADVISORS RE; CLEANSING (.4).

| 12/09/25 | Bajramovic, Adi | 6.20 | 7,905.00 | 038 | 75217196 |
|----------|-----------------|------|----------|-----|----------|

COORDINATE LENDER MEETING VIA CORRESPONDENCE WITH L. FINDLAY, J. SAGASTUME, AND J. MCCALL (.5); ATTEND MEETING WITH COMPANY ADVISORS AND AD HOC GROUP LENDERS (5.7).

| 12/09/25 | Kuebler, John | 0.90 | 1,246.50 | 038 | 75267620 |
|----------|---------------|------|----------|-----|----------|

COMPILE AND REVISE LENDER NDAS FOR ACCESS TO THE TIER 2 DATAROOM.

| 12/10/25 | Singh, Sunny | 0.80 | 1,916.00 | 038 | 75221667 |
|----------|--------------|------|----------|-----|----------|

CALL WITH AD HOC ADVISORS.

| 12/10/25 | Bostel, Kevin | 0.40 | 838.00 | 038 | 75256543 |
|----------|---------------|------|--------|-----|----------|

CALL WITH C. BROWN RE: GOVERNANCE ISSUES (.2); FOLLOW-UP CALL WITH C. BROWN RE: SAME (.2).

| 12/10/25 | Barr, Matt | 1.20 | 3,090.00 | 038 | 75256819 |
|----------|------------|------|----------|-----|----------|

CALL WITH AD HOC ADVISORS AND COMPANY ADVISORS (0.8) AND FOLLOW UP WITH TEAM (0.4).

| 12/10/25 | George, Jason | 1.20 | 1,872.00 | 038 | 75374495 |
|----------|---------------|------|----------|-----|----------|

CALL WITH DIP LENDER ADVISORS RE: FUNDING NEEDS (0.7); REVIEW AND REVISE NDA (0.3); CORRESPOND WITH LAZARD TEAMS RE: NDA (0.2).

| 12/10/25 | Findlay, Loren | 1.00 | 1,510.00 | 038 | 75244677 |
|----------|----------------|------|----------|-----|----------|

ATTEND UPDATE CALL WITH DIP LENDER AND COMPANY ADVISORS (.7); ATTEND CALL WITH GIBSON RE DIP AMENDMENT (.3).

| 12/11/25 | Singh, Sunny | 1.00 | 2,395.00 | 038 | 75230683 |
|----------|--------------|------|----------|-----|----------|

UPDATE CALL WITH ABL LENDER ADVISORS.

| 12/11/25 | Bostel, Kevin | 0.10 | 209.50 | 038 | 75256722 |
|----------|---------------|------|--------|-----|----------|

FOLLOW-UP CALL WITH C. BROWN RE: GOVERNANCE ISSUES.

| 12/11/25 | Calabrese, Christine | 0.30 | 517.50 | 038 | 75260013 |
|----------|----------------------|------|--------|-----|----------|

REVIEW REVISIONS TO NDA WITH POTENTIAL FINANCING PARTY (.2); EMAILS RE: SAME (.1).

| 12/11/25 | George, Jason | 0.50 | 780.00 | 038 | 75374857 |
|----------|---------------|------|--------|-----|----------|

CALL WITH DIP LENDER ADVISORS RE: FINANCING PROCESS AND BUSINESS PLAN.

| 12/11/25 | Findlay, Loren | 0.80 | 1,208.00 | 038 | 75244824 |
|----------|----------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH ADVISORS TO ABL LENDERS RE: POTENTIAL SALE PROCESS AND POTENTIAL AR FACILITY. | | | | |
| 12/11/25 | Kanoff, Justin | 1.10 | 1,661.00 | 038 | 75374892 |
| | CALL WITH ABL ADVISORS RE: CASE ISSUES AND VARIOUS UPDATES (.8); COORDINATE SCHEDULING FOR SAME (.3). | | | | |
| 12/11/25 | Kuebler, John | 0.40 | 554.00 | 038 | 75308977 |
| | ARRANGE EXECUTION OF NDAS. | | | | |
| 12/12/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 75235754 |
| | CALL WITH AD HOC ADVISORS. | | | | |
| 12/12/25 | Georgallas, Andriana | 1.50 | 3,142.50 | 038 | 75239472 |
| | LENDER CALL (1.0); LENDER ADVISOR CALL (.5). | | | | |
| 12/12/25 | Barr, Matt | 0.60 | 1,545.00 | 038 | 75301074 |
| | ALL HANDS CALL WITH ADVISORS RE: OPEN ISSUES. | | | | |
| 12/12/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 038 | 75483742 |
| | PARTICIPATE ON WEEKLY STEERCO UPDATE CALL. | | | | |
| 12/12/25 | George, Jason | 1.60 | 2,496.00 | 038 | 75385554 |
| | ATTEND CALL WITH DIP LENDER ADVISORS (.6); ATTEND CALL WITH DIP LENDERS (1.0). | | | | |
| 12/12/25 | Findlay, Loren | 1.00 | 1,510.00 | 038 | 75244725 |
| | ATTEND TIER 2 LENDER CALL WITH PRINCIPALS AND ADVISORS. | | | | |
| 12/12/25 | Kanoff, Justin | 1.50 | 2,265.00 | 038 | 75247918 |
| | CALL WITH LENDER ADVISORS (.5); LENDER CALL (1.0). | | | | |
| 12/12/25 | Bajramovic, Adi | 0.40 | 510.00 | 038 | 75235556 |
| | CORRESPONDENCE WITH L. FINDLAY, N. HAUGHEY AND D. RHYMER RE: LENDER MEETING. | | | | |
| 12/12/25 | Kuebler, John | 0.50 | 692.50 | 038 | 75310925 |
| | COMPILE NDAS. | | | | |
| 12/13/25 | Georgallas, Andriana | 1.30 | 2,723.50 | 038 | 75239382 |
| | REVIEW LETTER FORM LENDERS (.3); CONFER WITH TEAM RE RESPONSE TO SAME (.5); REVIEW SAME (.5). | | | | |
| 12/13/25 | Barr, Matt | 1.60 | 4,120.00 | 038 | 75301079 |
| | CALL WITH STAKEHOLDERS RE: OPEN ISSUES (0.5); CALL WITH TEAM RE: NEXT STEPS STRATEGY (0.6); REVIEW DRAFT LETTER TO AD HOC (0.4) AND CORRESPONDENCE RE: SAME (0.1). | | | | |
| 12/13/25 | Calabrese, Christine | 0.20 | 345.00 | 038 | 75258544 |
| | RESPOND TO EMAIL FROM J. GEORGE RE: RESPONSE TO AHG LETTER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/25 | George, Jason | 0.90 | 1,404.00 | 038 | 75246343 |
| | CALL WITH AD HOC GROUP MEMBERS RE: IN-PERSON MEETING. | | | | |
| 12/14/25 | Barr, Matt | 0.10 | 257.50 | 038 | 75309969 |
| | CORRESPONDENCE WITH GIBSON RE: NDA ISSUES. | | | | |
| 12/14/25 | Kanoff, Justin | 0.30 | 453.00 | 038 | 75248212 |
| | CORRESPOND WITH LAZARD RE: CLEANSING (.2); REVIEW LETTER TO AHG (.1). | | | | |
| 12/15/25 | Bostel, Kevin | 0.40 | 838.00 | 038 | 75507180 |
| | CALL WITH GDC RE: EXIT ISSUES (PARTIAL). | | | | |
| 12/15/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 038 | 75316433 |
| | LENDER ADVISOR CALLS (.5); FOLLOW UP WITH GIBSON RE SAME (.5). | | | | |
| 12/15/25 | Barr, Matt | 2.10 | 5,407.50 | 038 | 75448280 |
| | LENDER ADVISORS / COMPANY ADVISORS ALL HANDS CALL (1.0) AND FOLLOW UP WITH TEAM RE: SAME (0.4); CALL WITH GDC RE: OPEN ISSUES (0.7). | | | | |
| 12/15/25 | Carlson, Clifford W. | 0.20 | 395.00 | 038 | 75343874 |
| | CALL WITH A. GEORGALLAS RE MATERIALS FOR MEETING WITH AD HOC GROUP. | | | | |
| 12/15/25 | Cohan, Teddy | 0.30 | 453.00 | 038 | 75266281 |
| | ATTEND UPDATE CALL WITH GD, EVERCORE, HURON, A&M, LAZARD, AND WEIL TEAM. | | | | |
| 12/15/25 | Findlay, Loren | 0.20 | 302.00 | 038 | 75312601 |
| | ATTEND CHECK IN CALL WITH COMPANY AND AHG LENDER ADVISORS. | | | | |
| 12/15/25 | Kanoff, Justin | 1.20 | 1,812.00 | 038 | 75314727 |
| | CORRESPOND WITH S. SINGH RE: LENDER ISSUES (.1); REVIEW VARIOUS CORRESPONDENCE RELATED TO SAME (.2); CORRESPOND WITH TEAM RE: CLEANSING ISSUES (.2); UPDATE CALL WITH LENDERS (.2); STRATEGY CALL WITH GIBSON (.5). | | | | |
| 12/15/25 | Bajramovic, Adi | 0.20 | 255.00 | 038 | 75296086 |
| | CORRESPONDENCE WITH T. GODWIN AND L. FINDLAY RE: LENDER MEETING. | | | | |
| 12/16/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 038 | 75277844 |
| | CALL WITH J. GEORGE RE APPROACH FOR LENDER MEETING (0.2); CONSIDER STRATEGIES FOR LENDER MEETING (0.2). | | | | |
| 12/16/25 | Singh, Sunny | 1.00 | 2,395.00 | 038 | 75272410 |
| | CALL WITH WEIL AND GIBSON (.5); COORDINATION CALL WITH AHG AND COMPANY ADVISORS (.5). | | | | |
| 12/16/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 038 | 75316775 |
| | CALL WITH LENDER ADVISORS RE NEXT STEPS (.5); CALL WITH BROADER GROUP RE SAME (.5); CONFER WITH TEAM RE NDA MATTERS (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/25 | Barr, Matt | 3.00 | 7,725.00 | 038 | 75309601 |
| | ADVISOR CALL RE: CLAIM ISSUES (0.7); REVIEW MATERIALS FOR MEETING WITH LENDERS (1.7); CORRESPONDENCE WITH GDC RE: MEETING WITH LENDER (0.4); CALL WITH GDS RE: MEETING AND OPEN ISSUES (0.2). | | | | |
| 12/16/25 | Carlson, Clifford W. | 0.50 | 987.50 | 038 | 75343908 |
| | PARTICIPATE ON CALL WITH GIBSON RE EXIT. | | | | |
| 12/16/25 | George, Jason | 1.00 | 1,560.00 | 038 | 75454895 |
| | ATTEND DAILY CHECK-IN CALL WITH COMPANY AND DIP LENDER ADVISORS (0.5); DRAFT TALKING POINTS FOR LENDER MEETING (0.5). | | | | |
| 12/16/25 | Cohan, Teddy | 0.60 | 906.00 | 038 | 75271181 |
| | ATTEND UPDATE CALL WITH GD, EVERCORE, HURON, A&M, LAZARD, AND WEIL TEAM. | | | | |
| 12/16/25 | Findlay, Loren | 1.00 | 1,510.00 | 038 | 75312529 |
| | ATTEND UPDATE CALL WITH WEIL, A&M, LAZARD, GIBSON, HURON, AND EVERCORE (.6); PREPARE AGENDA FOR IN PERSON LENDER MEETING (.4). | | | | |
| 12/16/25 | Bajramovic, Adi | 1.90 | 2,422.50 | 038 | 75296061 |
| | CORRESPONDENCE WITH S. MCCALL, A. WADMAN, N. HAUGHEY, T. GODWIN, S. MCCAULEY, A. ONATE AND L. FINDLAY RE: LENDER MEETING (1.5); COORDINATE PREPARATION OF MATERIALS FOR LENDER MEETING (.2); PREPARE AGENDA (.2). | | | | |
| 12/16/25 | Kuebler, John | 1.90 | 2,631.50 | 038 | 75311651 |
| | COMPILE LENDER NDAS FOR DATAROOM ACCESS. | | | | |
| 12/17/25 | Bostel, Kevin | 0.90 | 1,885.50 | 038 | 75507469 |
| | ATTEND IN-PERSON LENDER MEETING (PARTIAL). | | | | |
| 12/17/25 | Georgallas, Andriana | 5.50 | 11,522.50 | 038 | 75316613 |
| | LENDER PRE-MEETING (1.0); MEETING WITH LENDERS (4.0); DEBRIEF WITH COMPANY ADVISORS (.5). | | | | |
| 12/17/25 | Barr, Matt | 3.50 | 9,012.50 | 038 | 75309947 |
| | PRE-MEETING WITH ADVISORS (1.0); ALL HANDS MEETING WITH LENDERS (PARTIAL) (2.5). | | | | |
| 12/17/25 | Carlson, Clifford W. | 4.50 | 8,887.50 | 038 | 75343962 |
| | ATTEND IN PERSON MEETINGS WITH LENDERS. | | | | |
| 12/17/25 | Davidson, Jenny | 1.50 | 3,525.00 | 038 | 75281426 |
| | PARTICIPATE IN DIP LENDER CALL (PARTIAL). | | | | |
| 12/17/25 | George, Jason | 6.00 | 9,360.00 | 038 | 75302958 |
| | PARTICIPATE ON PRE-MEETING FOR LENDER MEETING (1.0); ATTEND LENDER MEETING (5.0). | | | | |
| 12/17/25 | Findlay, Loren | 5.30 | 8,003.00 | 038 | 75313164 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND LENDER MEETING WITH PRINCIPALS AND ADVISORS (4.0); ATTEND PRE-LENDER MEETING CONFERENCE WITH WEIL RESTRUCTURING, A&M, LAZARD TEAMS (1.3). | | | | |
| 12/17/25 | Kanoff, Justin | 5.20 | 7,852.00 | 038 | 75465820 |
| | COMPANY AND LENDER IN PERSON MEETING (4.5); PRE MEETING WITH COMPANY ADVISORS (.7). | | | | |
| 12/17/25 | Bajramovic, Adi | 5.00 | 6,375.00 | 038 | 75296064 |
| | CORRESPONDENCE WITH L. FINDLAY, J. BERMUDEZ AND OTHERS RE: LENDER MEETING ACCOMMODATIONS (.6); ATTEND PRE-LENDER MEETING WITH LAZARD AND A&M ADVISORS (.2); ATTEND LENDER MEETING (4.2). | | | | |
| 12/17/25 | Kuebler, John | 2.00 | 2,770.00 | 038 | 75311715 |
| | COMPILE LENDER NDAS FOR DATAROOM ACCESS. | | | | |
| 12/18/25 | Singh, Sunny | 0.80 | 1,916.00 | 038 | 75296748 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 12/18/25 | Georgallas, Andriana | 1.60 | 3,352.00 | 038 | 75316837 |
| | LENDER ADVISOR CALL (.5); CALL WITH LENDERS RE DIP INDEPENDENT DIRECTOR CANDIDATE (.5); ATTEND TO LENDER DISCLOSURE MATTERS (.6). | | | | |
| 12/18/25 | Barr, Matt | 0.80 | 2,060.00 | 038 | 75309799 |
| | CALL WITH LENDER ADVISORS RE: COVENANT ISSUES (0.5); CALL WITH TEAM RE: SAME (0.3). | | | | |
| 12/18/25 | Findlay, Loren | 0.60 | 906.00 | 038 | 75312938 |
| | ATTEND CALL WITH COMPANY AND LENDER ADVISORS. | | | | |
| 12/18/25 | Kanoff, Justin | 2.20 | 3,322.00 | 038 | 75467114 |
| | CALL WITH ADVISOR GROUP RE: MATTER UPDATES (.5); CALL WITH LENDER GROUP RE: SAME (.4); CORRESPONDENCE WITH UCC RE: LENDER MATERIALS (.3); CORRESPOND WITH A&M RE: SAME (.3); CALLS AND EMAILS WITH COMPANY ADVISORS AND GIBSON RE: CLEANSING (.7). | | | | |
| 12/18/25 | Patel, Keya | 5.30 | 7,340.50 | 038 | 75315161 |
| | REVIEW MATERIALS AND DRAFT BULLET POINTS FOR PRESENTATION TO DIP LENDERS REGARDING SPV LENDERS. | | | | |
| 12/18/25 | Kuebler, John | 1.20 | 1,662.00 | 038 | 75311851 |
| | COMPILE LENDER NDAS FOR DATAROOM ACCESS. | | | | |
| 12/19/25 | Singh, Sunny | 2.50 | 5,987.50 | 038 | 75300622 |
| | UPDATE CALL WITH ABL LENDERS (.8); DIP LENDER UPDATE CALL (1.0); CALL WITH DIP ADVISORS (.7). | | | | |
| 12/19/25 | Georgallas, Andriana | 1.80 | 3,771.00 | 038 | 75316308 |
| | LENDER CALL (1.3); CALL WITH LENDER ADVISORS (.5). | | | | |
| 12/19/25 | Barr, Matt | 1.20 | 3,090.00 | 038 | 75472756 |
| | ALL HANDS ADVISORS CALL WITH LENDERS ADVISORS (1.0); FOLLOW UP WITH TEAM (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/25 | Carlson, Clifford W. | 2.10 | 4,147.50 | 038 | 75344297 |
| | PARTICIPATE ON WEEKLY STEERCO CALL (TIER 2) (1.0); PARTICIPATE ON UPDATE CALL WITH AHG ADVISORS (.4); PARTICIPATE ON CALL WITH ABL LENDERS (.7). | | | | |
| 12/19/25 | Davidson, Jenny | 1.50 | 3,525.00 | 038 | 75317669 |
| | PARTICIPATE ON DIP LENDER CALL (1.0); PARTICIPATE ON DIP ADVISER CALL (.5). | | | | |
| 12/19/25 | George, Jason | 1.60 | 2,496.00 | 038 | 75302885 |
| | ATTEND CALL WITH DIP LENDERS (1.0); ATTEND CALL WITH GIBSON, EVERCORE AND HURON TEAMS (0.6). | | | | |
| 12/19/25 | Findlay, Loren | 0.80 | 1,208.00 | 038 | 75312947 |
| | ATTEND (PARTIAL) CALL WITH COMPANY AND AHG LENDER ADVISORS (.3); ATTEND CALL WITH ADVISORS TO ABL LENDERS (.5). | | | | |
| 12/19/25 | Kanoff, Justin | 1.60 | 2,416.00 | 038 | 75314654 |
| | CORRESPOND WITH L. FINDLAY RE: BUSINESS PLAN MATERIALS (.1); WEEKLY CALL WITH LENDERS (1.0); UPDATE CALL WITH LENDER ADVISORS (.5). | | | | |
| 12/19/25 | Kuebler, John | 1.70 | 2,354.50 | 038 | 75311610 |
| | COMPILE LENDER NDAS FOR DATAROOM ACCESS. | | | | |
| 12/22/25 | Georgallas, Andriana | 0.20 | 419.00 | 038 | 75373188 |
| | RESPOND TO LENDER INQUIRY. | | | | |
| 12/22/25 | Kanoff, Justin | 0.30 | 453.00 | 038 | 75326382 |
| | COORDINATE WITH LENDER AND COMPANY ADVISORS RE: CLEANSING. | | | | |
| 12/23/25 | Singh, Sunny | 2.00 | 4,790.00 | 038 | 75328985 |
| | CALL WITH DIP LENDER ADVISORS AND STEERCO (1.5); CALL WITH ADVISORS (.5). | | | | |
| 12/23/25 | Bostel, Kevin | 0.50 | 1,047.50 | 038 | 75492603 |
| | ATTEND LENDER UPDATE CALL (PARTIAL). | | | | |
| 12/23/25 | Georgallas, Andriana | 2.70 | 5,656.50 | 038 | 75373340 |
| | ROW CALL WITH GIBSON (.5); LENDER CALL (1.0); REVISE LENDER DECK RE EMPLOYEE MATTERS (.6); CALL WITH TEAM RE ROW QUESTIONS RAISED BY LENDERS (.6). | | | | |
| 12/23/25 | Barr, Matt | 2.30 | 5,922.50 | 038 | 75338477 |
| | LENDER ALL HANDS CALL (1.6) AND FOLLOW UP WITH TEAM (0.2); LENDER ADVISOR CALL (0.5). | | | | |
| 12/23/25 | Carlson, Clifford W. | 1.30 | 2,567.50 | 038 | 75372562 |
| | PARTICIPATE ON LENDER SUB-COMMITTEE CALL. | | | | |
| 12/23/25 | Davidson, Jenny | 1.80 | 4,230.00 | 038 | 75325420 |
| | PARTICIPATE ON DIP ADVISOR CALL (.5); PARTICIPATE ON DIP LENDER CALL (1.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/25 | George, Jason | 1.70 | 2,652.00 | 038 | 75477873 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP SUBCOMMITTEE AND ADVISORS (1.2); CALL WITH DIP LENDER ADVISORS (0.5). | | | | |
| 12/23/25 | Findlay, Loren | 1.80 | 2,718.00 | 038 | 75332663 |
| | ATTEND AD HOC GROUP LENDER STEERCO MEETING (1.3); ATTEND AHG LENDER ADVISOR STRATEGY CALL (.5). | | | | |
| 12/23/25 | Kuebler, John | 0.40 | 554.00 | 038 | 75346859 |
| | COMPILE LENDER NDAS FOR DATAROOM ACCESS. | | | | |
| 12/24/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 75332926 |
| | CALL WITH ABL LENDERS. | | | | |
| 12/24/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 038 | 75372766 |
| | UPDATE LENDER DECK RE EMPLOYEE MATTERS. | | | | |
| 12/24/25 | Carlson, Clifford W. | 0.40 | 790.00 | 038 | 75372415 |
| | PARTICIPATE ON ABL CALL. | | | | |
| 12/24/25 | Findlay, Loren | 0.40 | 604.00 | 038 | 75332728 |
| | ATTEND UPDATE CALL WITH COMPANY AND ABL ADVISORS. | | | | |
| 12/24/25 | Kanoff, Justin | 0.30 | 453.00 | 038 | 75332995 |
| | CORRESPOND WITH T. COHAN RE: CLEANSING (.2); CORRESPOND WITH GIBSON RE: SAME (.1). | | | | |
| 12/24/25 | Kuebler, John | 0.60 | 831.00 | 038 | 75346749 |
| | COMPILE LENDER NDAS FOR DATAROOM ACCESS. | | | | |
| 12/26/25 | Singh, Sunny | 2.50 | 5,987.50 | 038 | 75334002 |
| | WEEKLY LENDER UPDATE CALL (.8); CALL WITH GIBSON AND EVERCORE (1.0); CALL WITH P. MCGRATH (.5); EMAILS RE SAME (.2). | | | | |
| 12/26/25 | Bostel, Kevin | 0.50 | 1,047.50 | 038 | 75492784 |
| | ATTEND UPDATE CALL WITH GIBSON AND WEIL (PARTIAL). | | | | |
| 12/26/25 | Georgallas, Andriana | 2.50 | 5,237.50 | 038 | 75372924 |
| | STEERCO UPDATE CALL (1.0); CALL WITH LENDER ADVISORS RE GOVERNANCE AND STRATEGIC MATTERS (1.0); FURTHER LENDER ADVISOR CALL (.5). | | | | |
| 12/26/25 | Barr, Matt | 1.00 | 2,575.00 | 038 | 75478938 |
| | ALL HANDS LENDER CALL (PARTIAL) (0.8); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 12/26/25 | Carlson, Clifford W. | 3.30 | 6,517.50 | 038 | 75372168 |
| | PARTICIPATE ON LENDER STEERCO CALL (.8); PARTICIPATE ON ADVISOR CALL (.5); PARTICIPATE ON CALL WITH AD HOC GROUP ADVISORS RE EXIT PATHS (1.0); PARTICIPATE ON UPDATE CALL WITH AD HOC GROUP'S COUNSEL (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/25 | George, Jason | 0.80 | 1,248.00 | 038 | 75478947 |
| | PARTICIPATE ON WEEKLY CALL WITH TIER 2 LENDERS. | | | | |
| 12/26/25 | Findlay, Loren | 1.80 | 2,718.00 | 038 | 75338585 |
| | ATTEND WEEKLY STEERCO TIER 2 UPDATE CALL (.8); ATTEND CALL WITH AHG ADVISORS AND COMPANY ADVISORS RE: INDEPENDENT DIRECTOR AND PLAN IMPLEMENTATION (1.0). | | | | |
| 12/26/25 | Kanoff, Justin | 5.30 | 8,003.00 | 038 | 75339938 |
| | COORDINATE WITH LENDER AND COMPANY ADVISORS RE: CLEANSING (.3); CALL WITH LENDERS RE: MATTER UPDATE (.8); CALL WITH GDC RE: CASE STRATEGY (1.0); M&A UPDATE CALL WITH COMPANY ADVISORS (.6); UPDATE CALL FROM GIBSON CONVERSATION (1.0); PREPARE UPDATE EMAIL FOR COMPANY ADVISORS (.5); CORRESPOND WITH J. GEORGE RE: SAME (.1); VARIOUS RELATED EMAILS AND CORRESPONDENCE (1.0). | | | | |
| 12/27/25 | George, Jason | 0.20 | 312.00 | 038 | 75353577 |
| | CORRESPOND WITH WEIL AND GIBSON TEAMS RE: FACILITY CLOSURES. | | | | |
| 12/29/25 | Singh, Sunny | 0.50 | 1,197.50 | 038 | 75347999 |
| | CALL WITH LENDER ADVISORS RE DIP. | | | | |
| 12/29/25 | Bostel, Kevin | 0.30 | 628.50 | 038 | 75506939 |
| | ATTEND AND PARTICIPATE ON UPDATE CALL WITH LENDERS. | | | | |
| 12/29/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 038 | 75371510 |
| | CALLS WITH LENDER ADVISORS. | | | | |
| 12/29/25 | Carlson, Clifford W. | 0.40 | 790.00 | 038 | 75372793 |
| | PARTICIPATE ON UPDATE CALL WITH AHG ADVISORS. | | | | |
| 12/29/25 | Findlay, Loren | 0.30 | 453.00 | 038 | 75366971 |
| | ATTEND CALL WITH COMPANY AND AHG ADVISORS RE: DIP FUNDING. | | | | |
| 12/31/25 | Singh, Sunny | 2.50 | 5,987.50 | 038 | 75360002 |
| | UPDATE CALL WITH LENDERS AND LENDER ADVISORS RE SALE PROCESS AND DIP (1.5); CALL WITH DIP LENDER ADVISORS RE SPVS (1.0). | | | | |
| 12/31/25 | Georgallas, Andriana | 1.40 | 2,933.00 | 038 | 75371400 |
| | CALL WITH STEERCO. | | | | |
| 12/31/25 | Cruz, Mariel E. | 1.10 | 2,255.00 | 038 | 75357964 |
| | STEERCO UPDATE CALL WITH COMPANY ADVISORS. | | | | |
| 12/31/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 038 | 75374273 |
| | CALL WITH AHG ADVISORS RE AP STIPS AND EXAMINER (.5); CALLS WITH A. GAINS RE SVP MATTERS (.2). | | | | |
| 12/31/25 | George, Jason | 2.50 | 3,900.00 | 038 | 75363782 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY ADVISORS RE: LENDER MATERIALS (1.0); CALL WITH AD HOC GROUP RE: SALE STRATEGY AND LIQUIDATION ANALYSIS (1.5). | | | | |
| 12/31/25 | Findlay, Loren | 2.00 | 3,020.00 | 038 | 75366888 |
| | ATTEND AHG STEERCO UPDATE CALL (1.5); ATTEND PARTIAL CALL WITH AHG AND COMPANY ADVISORS RE SPVS AND EXAMINER MATTERS (.5). | | | | |
| 12/31/25 | Kanoff, Justin | 1.00 | 1,510.00 | 038 | 75369947 |
| | LENDER CALL. | | | | |
| 12/31/25 | Jones, Taylor | 1.00 | 1,510.00 | 038 | 75369183 |
| | CALL WITH DEBTOR AND DIP LENDER ADVISORS RE: SPV LITIGATION AND STRATEGY. | | | | |
| **SUBTOTAL Task 038 - Lender Issues / Meetings / Comms** | | **244.40** | **$449,130.50** | | |
| 12/01/25 | Cohan, Teddy | 0.30 | 453.00 | 039 | 75122743 |
| | CORRESPOND WITH SC AND WEIL TEAM RE: EXAMINER APPOINTMENT. | | | | |
| 12/02/25 | Chriswell, Immer | 3.00 | 3,210.00 | 039 | 75188998 |
| | PREPARE EXAMINER WORK PLAN RESEARCH AND SUMMARY CHART. | | | | |
| 12/02/25 | Kuebler, John | 2.30 | 3,185.50 | 039 | 75146194 |
| | REVISE EXAMINER MOTION CHART. | | | | |
| 12/02/25 | Kleissler, Matthew J. | 0.80 | 380.00 | 039 | 75143924 |
| | CONDUCT RESEARCH RE: CONFIDENTIALITY PRECEDENT FOR I. CHRISWELL. | | | | |
| 12/16/25 | Georgallas, Andriana | 1.10 | 2,304.50 | 039 | 75316431 |
| | REVIEW EXAMINER APPOINTMENT AND RELATED MATTERS. | | | | |
| 12/16/25 | Cohan, Teddy | 0.30 | 453.00 | 039 | 75271180 |
| | CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, AND WEIL TEAM RE: EXAMINER APPOINTMENT. | | | | |
| 12/16/25 | Ferrier, Kyle M. | 1.70 | 2,567.00 | 039 | 75313735 |
| | REVIEW EXAMINER APPLICATION (.4); REVIEW PRECEDENT (.7); CORRESPOND WITH WEIL TEAM AND COMMITTEE MEMBERS RE SAME (.6). | | | | |
| 12/18/25 | Carlson, Clifford W. | 0.20 | 395.00 | 039 | 75344071 |
| | EMAILS WITH WEIL TEAM RE HEARING ON EXAMINER APPOINTMENT. | | | | |
| 12/29/25 | Singh, Sunny | 1.00 | 2,395.00 | 039 | 75347971 |
| | INTRO CALL WITH EXAMINER AND WEIL TEAM. | | | | |
| 12/29/25 | Falk, Jessica L. | 0.10 | 199.50 | 039 | 75473426 |
| | CORRESPONDENCE WITH J. GEORGE REGARDING EXAMINER. | | | | |
| 12/29/25 | Barr, Matt | 1.20 | 3,090.00 | 039 | 75371149 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXAMINER CALL (1.0) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **12.00** | **$18,632.50** | | |
| 11/30/25 | Voelker, Caroline | 1.00 | 1,070.00 | 041 | 75372259 |
| | CALL WITH A&M TEAMS AND A. DEAN RE: INVESTIGATION IN CHINA. | | | | |
| 12/01/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 041 | 75437312 |
| | CONFER WITH TEAM RE MEETING WITH DOJ. | | | | |
| 12/01/25 | Stern, Robert | 3.20 | 6,640.00 | 041 | 75126573 |
| | REVIEW AND ANALYZE FINAL MEMOS IN PREPARATION FOR MEETING WITH SDNY (2.3); REVIEW AND RESPOND TO EMAIL (.5); CALL WITH A&M (.4). | | | | |
| 12/01/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 041 | 75132904 |
| | CALL WITH WEIL INVESTIGATION TEAM RE WIP (0.3); DISCUSSION WITH M. TADDEI (0.1); ANALYZE KEY DOCUMENTS (1.8). | | | | |
| 12/01/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 75151354 |
| | ATTEND TO INVESTIGATION INCLUDING REVIEW OF WHISTLEBLOWER COMPLAINTS AND REVIEW FCPA PROVISIONS. | | | | |
| 12/01/25 | Taddei, Michael | 10.50 | 18,112.50 | 041 | 75129701 |
| | PREPARE FOR AND CONDUCT EMPLOYEE INTERVIEWS (5.3); DRAFT AGENDA FOR SPECIAL COMMITTEE MEETING AND PARTICIPATE IN SAME (0.8); CORRESPOND WITH E-DISCOVERY VENDOR REGARDING THREE UPCOMING DOCUMENT PRODUCTIONS, AND WORK WITH WEIL TEAM REGARDING SAME (2.2); CALL WITH D. STEIN REGARDING STATUS AND NEXT STEPS (0.3); MEET WITH G. BURTON ON INTERVIEW PREPARATION (0.4); EMAIL TO COMPANY EMPLOYEE REGARDING INTERVIEW (0.1); REVIEW INTERVIEW BINDER AND PROVIDE FEEDBACK ON SAME (0.3); EMAIL WITH WEIL RESTRUCTURING TEAM TO DISCUSS PREPARATION FOR GOVERNMENT PRESENTATION (0.2); CORRESPOND WITH GOVERNMENT REGARDING DOCUMENT PRODUCTION (0.2); PREPARE PRODUCTION TO GOVERNMENT (0.7). | | | | |
| 12/01/25 | Burton, Greg | 6.00 | 8,310.00 | 041 | 75140098 |
| | INVESTIGATION STRATEGY CALL (0.3); CONDUCT RESEARCH AND DRAFT PRIVILEGE SCREEN (1.5); REVIEW AND COMPILE DOCUMENTS FOR UPCOMING INTERVIEWS (4.2). | | | | |
| 12/01/25 | Voelker, Caroline | 2.60 | 2,782.00 | 041 | 75186077 |
| | ATTEND INTERVIEW WITH FBG EMPLOYEE, M. TADDEI AND A&M TEAM (1.5); REVIEW AND ANALYZE WB HOTLINE TIPS AND EMAILS (1.1). | | | | |
| 12/01/25 | Freeman, Clyde | 6.90 | 7,383.00 | 041 | 75170979 |
| | CONDUCT DOCUMENT REVIEW (2.6); ATTEND INTERVIEW WITH FBG EMPLOYEE (1.7); CONDUCT DOC 2L REVIEW (1.9); ASSIST WITH GOV PREP (.7). | | | | |
| 12/01/25 | Ting, Lara | 2.40 | 1,248.00 | 041 | 75373703 |
| | ASSIST WEIL GOV. INV. TEAM REVIEW SEARCHES FOR PRODUCTION ELIGIBLE DOCUMENTS FROM KLD MANAGED REVIEW TEAM (1.2); ASSIST WEIL GOV. INV. TEAM REVIEW SEARCHES FOR PRODUCTION ELIGIBLE DOCUMENTS RELATED TO THE FULL CUSTODIAL FILES OF CERTAIN INDIVIDUALS (0.5); ASSIST WEIL GOV. INV. TEAM DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.7). | | | | |
| 12/02/25 | Stern, Robert | 4.60 | 9,545.00 | 041 | 75143046 |
| | PREPARE FOR AND ATTEND CALL WITH A&M (.7); REVIEW FINAL INTERVIEW MEMOS IN PREPARATION FOR SDNY MEETING (2.9); REVIEW HOT DOCUMENTS AND EXHIBITS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Stein, Daniel L. | 3.70 | 7,955.00 | 041 | 75188189 |

CALLS WITH SENIOR EXECUTIVE AND COUNSEL RE GOVERNMENT INQUIRIES (0.8); CALL WITH COUNSEL FOR SENIOR EXECUTIVE RE GOVERNMENT INTERVIEW (0.7); CALL WITH M. TADDEI RE STRATEGY AND OPEN ITEMS (0.1); CALL WITH SDNY RE DOCUMENT REQUESTS (0.2); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); ANALYZE COURT FILINGS AND NEWLY-IDENTIFIED HOT DOCUMENTS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 041 | 75151436 |

ATTEND TO INVESTIGATION INCLUDING ANALYZING INTERVIEW MEMOS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Taddei, Michael | 12.80 | 22,080.00 | 041 | 75146042 |

PREPARE FOR AND PARTICIPATE IN WITNESS INTERVIEWS (3.7); MEET WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.4); CONFERENCE WITH D. STEIN ON STATUS (0.2); CALL WITH INDIVIDUAL COUNSEL (0.3); REVIEW AND RESPOND TO GOVERNMENT'S EMAIL REGARDING SUBPOENA COMPLIANCE PRODUCTIONS (1.1); WORK WITH E-DISCOVERY VENDOR ON PRODUCTIONS, INCLUDING REVIEW OF DOCUMENTS AND DISCUSSIONS WITH G. BURTON ON SAME (1.9); PREPARE INTERVIEW BINDER AND OUTLINE FOR INTERVIEW (1.4); WORK ON PRESENTATION FOR UPCOMING GOVERNMENT MEETING (2.9); DISCUSS 2004 REQUESTS WITH F. RHINE (0.7); CIRCULATE KEY DOCS TO THE WEIL TEAM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Bascoy, Alejandro | 5.50 | 8,580.00 | 041 | 75137765 |

PREPARE DISCUSSION MATERIALS FOR WHITE COLLAR TEAM MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Burton, Greg | 6.30 | 8,725.50 | 041 | 75140742 |

CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.6); INTERVIEW WITH WEIL AND A&M TEAMS (1.0); DRAFT OUTLINE FOR UPCOMING INTERVIEW (3.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Rickards, Helena | 4.90 | 5,243.00 | 041 | 75187552 |

ATTEND AND TAKE NOTES ON EMPLOYEE INTERVIEW (1.5); ATTEND AND TAKE NOTES ON EMPLOYEE INTERVIEW (1.5); TAB AND REVIEW MATERIALS FOR INTERVIEW AND UPLOAD TO CLOUDSHARE FOR DISTRIBUTION TO A&M (1.5); REVIEW CORRESPONDENCE REGARDING THE INVESTIGATION AND UPDATES FROM THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/25 | Ting, Lara | 1.90 | 988.00 | 041 | 75373701 |

COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: PREPARATION OF DOCUMENTS TO PRODUCE TO DOJ.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 041 | 75188001 |

REVIEW DECK FOR US ATTORNEY MEETING (0.7); EMAIL WITH TEAM RE: PREP FOR US ATTORNEY MEETING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 041 | 75438049 |

REVIEW MATERIALS FOR DOJ MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/25 | Stern, Robert | 3.70 | 7,677.50 | 041 | 75154974 |

REVIEW AND REVISE DECK FOR SDNY PRESENTATION (1.6); MULTIPLE CONFERENCES INTERNAL AND WITH A&M REGARDING SDNY MEETING (.9); REVIEW INTERVIEW MEMOS IN PREPARATION FOR SDNY MEETING (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/25 | Stein, Daniel L. | 6.00 | 12,900.00 | 041 | 75188428 |

INTERVIEW KEY EMPLOYEE (2.5); REVIEW DOCUMENTS AND OUTLINE IN PREPARATION FOR INTERVIEW (0.9); REVIEW DRAFT DECK FOR GOVERNMENT MEETING AND CORRESPONDENCE WITH WEIL TEAM RE

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SAME (1.9); COORDINATION CALL WITH UCC AND ADVISORS (0.5); CALL WITH COUNSEL FOR KEY EXECUTIVE (0.2). | | | | |
| 12/03/25 | Dean, Andrew B. | 1.70 | 3,485.00 | 041 | 75187474 |
| | REVIEW WHISTLEBLOWER COMPLAINTS AND OTHER INVESTIGATIVE ISSUES. | | | | |
| 12/03/25 | Taddei, Michael | 11.30 | 19,492.50 | 041 | 75149357 |
| | PREPARE FOR AND PARTICIPATE IN SITE EMPLOYEE INTERVIEWS (3.1); LEAD INTERVIEW OF FBG EMPLOYEE (2.2); MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.3); COORDINATE TOMORROW'S MEETING WITH ADVISORS AND GOVERNMENT (0.4); DISCUSS E-DISCOVERY INVOICES WITH WEIL TEAM (0.3); WORK WITH E-DISCOVERY VENDOR ON UPCOMING PRODUCTIONS (1.6); CONTINUE PREPARING MATERIALS FOR TOMORROW'S MEETING WITH GOVERNMENT (3.4). | | | | |
| 12/03/25 | Bascoy, Alejandro | 3.90 | 6,084.00 | 041 | 75199831 |
| | REVIEW AND REVISE PRESENTATION MATERIALS FOR GOVERNMENT INVESTIGATION. | | | | |
| 12/03/25 | Burton, Greg | 7.60 | 10,526.00 | 041 | 75150359 |
| | REVIEW PLANNED PRODUCTION SET (1.4); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.2); INTERVIEW WITH WEIL AND A&M TEAM (2.1); REVIEW DRAFT FACT SUMMARY PER M. TADDEI (0.5); CORRESPONDENCE WITH INVESTIGATIONS TEAM RE PRODUCTIONS (0.4). | | | | |
| 12/03/25 | Howard, Natalie | 0.20 | 277.00 | 041 | 75489998 |
| | CONFER WITH G. BURTON RE: DOCUMENTS PRODUCED TO GOVERNMENT. | | | | |
| 12/03/25 | Jones, Taylor | 1.90 | 2,869.00 | 041 | 75187755 |
| | REVIEW AND REVISE GOVERNMENT PRESENTATION RE: SPV DEBTORS AND LENDERS (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: DOJ PRESENTATION (0.9). | | | | |
| 12/03/25 | Rickards, Helena | 0.60 | 642.00 | 041 | 75187519 |
| | REVIEW ALL CORRESPONDENCE REGARDING THE INVESTIGATION AS WELL AS UPDATES FROM THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.3); REVISE NOTES FROM INTERVIEWS (0.3). | | | | |
| 12/03/25 | Ting, Lara | 0.20 | 104.00 | 041 | 75466393 |
| | COMMUNICATION WITH GOV. INV. TEAM RE: COMMUNICATIONS WITH VENDOR KLD. | | | | |
| 12/04/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 041 | 75334323 |
| | REVIEW REVISED DECK FOR US ATTORNEY MEETING. | | | | |
| 12/04/25 | Barr, Matt | 5.50 | 14,162.50 | 041 | 75187473 |
| | ALL HANDS MEETING RE: GOVERNMENT MEETING/DECK (PARTIAL) (2.0); ATTEND GOVERNMENT MEETING (3.0); FOLLOW UP WITH TEAM (0.5). | | | | |
| 12/04/25 | Stern, Robert | 6.70 | 13,902.50 | 041 | 75154918 |
| | PREPARE FOR AND ATTEND MEETING WITH SDNY. | | | | |
| 12/04/25 | Stein, Daniel L. | 7.90 | 16,985.00 | 041 | 75155687 |
| | ATTEND MEETING WITH DOJ RE INVESTIGATION (4.7); ATTEND MEETING WITH WEIL TEAM AND A&M TO PREPARE FOR DOJ MEETING (3.0); DISCUSSION WITH G. BURTON RE DISCOVERY IN ADVERSARY PROCEEDING (0.2). | | | | |
| 12/04/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 041 | 75190623 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR GOVERNMENT MEETING, INCLUDING PREP SESSION. | | | | |
| 12/04/25 | Taddei, Michael | 8.50 | 14,662.50 | 041 | 75158537 |
| | CONTINUE WORK ON GOVERNMENT PRESENTATION, INCLUDING INCORPORATING ADDITIONAL EDITS AND CIRCULATING SAME TO SPECIAL COMMITTEE AND RELEVANT STAKEHOLDERS (0.9); MEET WITH WEIL AND A&M TEAMS TO PREPARE FOR GOVERNMENT MEETING (3.1); ATTEND MEETING WITH GOVERNMENT (3.1); DEBRIEF GOVERNMENT MEETING WITH D. STEIN AND OTHERS (0.4); COORDINATE DISCUSSION WITH S. WADHWA (0.2); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.6); CORRESPOND WITH G. BURTON REGARDING UPCOMING PRODUCTIONS (0.2). | | | | |
| 12/04/25 | Burton, Greg | 8.70 | 12,049.50 | 041 | 75154941 |
| | MEETING WITH A&M AND WEIL RE PREP (3.0); DRAFT INTERVIEW MEMORANDUM (2.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.2). | | | | |
| 12/04/25 | Voelker, Caroline | 4.10 | 4,387.00 | 041 | 75186259 |
| | RESPOND TO 2004 DISCOVERY REQUESTS AND MEET WITH J. HARRIS (1.6); REVIEW AND ANALYZE WHISTLE BLOWER HOTLINE TIPS AND EMAILS (1.2); DRAFT INTERVIEW MEMO (1.3). | | | | |
| 12/04/25 | Rickards, Helena | 4.80 | 5,136.00 | 041 | 75188308 |
| | COMPILE AND UPLOAD ALL ROMANIA DOCUMENTS AND CIRCULATE TO THE TEAM (0.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. TADDEI REGARDING UPLOADING DOCUMENTS AND REVIEW UPDATES FROM THE INVESTIGATION TEAM AS WELL AS THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.4); ATTEND AND TAKE NOTES ON INTERVIEW (0.4); DRAFT INTERVIEW MEMOS (3.4). | | | | |
| 12/04/25 | Ting, Lara | 1.00 | 520.00 | 041 | 75373283 |
| | CALL WITH VENDOR KLD AND EDISCOVERYAI TO DISCUSS GENAI USES TO REVIEW CLIENT DATA. | | | | |
| 12/05/25 | Lender, David J. | 0.50 | 1,075.00 | 041 | 75178903 |
| | MEET WITH D. STEIN RE GOVERNMENT INVESTIGATION. | | | | |
| 12/05/25 | Stein, Daniel L. | 1.80 | 3,870.00 | 041 | 75187771 |
| | UPDATE CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.3); ATTEND PORTIONS OF EMPLOYEE INTERVIEW (0.4); COORDINATION CALL WITH S. TYRRELL, COUNSEL FOR UCC (0.4); DISCUSSION WITH D. LENDER RE: GOVERNMENT INVESTIGATION (0.5); ANALYZE DOCUMENTS (0.2). | | | | |
| 12/05/25 | Dean, Andrew B. | 0.90 | 1,845.00 | 041 | 75190478 |
| | ATTEND TO WHISTLEBLOWER HOTLINE AND NUMEROUS EMAILS. | | | | |
| 12/05/25 | Taddei, Michael | 8.60 | 14,835.00 | 041 | 75179659 |
| | PREPARE FOR AND PARTICIPATE IN WITNESS INTERVIEWS (2.8); CONSOLIDATE AND ORGANIZE NEW REQUESTS FROM GOVERNMENT AND WORK TO RESPOND TO SAME (1.6); FINALIZE AND MAKE DOCUMENT PRODUCTIONS (1.1); CALL WITH A&M TO DISCUSS STATUS AND NEXT STEPS (0.2); REVIEW DOCUMENTS REGARDING KEY COUNTERPARTY AND SUMMARIZE SAME FOR D. STEIN AND A&M TEAM (0.7); CALL WITH GOVERNMENT (0.1); REVIEW AND RESPOND TO QUESTIONS FROM DOCUMENT REVIEW TEAM (0.2); CORRESPOND WITH G. BURTON REGARDING NEXT STEPS (0.4); SUMMARIZE PRIOR INTERVIEW, PER T. TSEKERIDES (0.3); EMAILS WITH E-DISCOVERY VENDOR REGARDING THIS WEEKEND'S PRODUCTIONS (0.8); EMAILS WITH G. BURTON REGARDING ISSUANCE OF WEEKLY SUMMARY OF INVESTIGATIVE STEPS TAKEN (0.4). | | | | |
| 12/05/25 | Burton, Greg | 8.50 | 11,772.50 | 041 | 75178581 |
| | REVIEW & ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (4.5); REVIEW MEMORANDA OF RECENT INTERVIEWS (2.0); DRAFT SUMMARY OF WEEKLY FACT DEVELOPMENTS (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Voelker, Caroline | 5.20 | 5,564.00 | 041 | 75186306 |

PARTICIPATE IN WITNESS INTERVIEW (2.0); ANALYZE AND RESPOND TO 2004 DOCUMENT REQUESTS (1.1); REVIEW AND RESPONSE TO WHISTLEBLOWER TIPS (2.1).

| 12/05/25 | Rickards, Helena | 3.40 | 3,638.00 | 041 | 75188840 |
|------|---------------------|-------|--------|------|-------|

DRAFT INTERVIEW MEMOS (3.0); REVIEW CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING UPDATES AS WELL AS REVIEWING UPDATES FROM RESTRUCTURING AND THE OTHER LITIGATION TEAMS (0.4).

| 12/05/25 | Ting, Lara | 1.80 | 936.00 | 041 | 75466402 |
|------|---------------------|-------|--------|------|-------|

QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (0.8); DOWNLOAD AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (1.0).

| 12/06/25 | Dean, Andrew B. | 0.50 | 1,025.00 | 041 | 75190491 |
|------|---------------------|-------|--------|------|-------|

ATTEND TO INVESTIGATION.

| 12/06/25 | Taddei, Michael | 0.70 | 1,207.50 | 041 | 75222270 |
|------|---------------------|-------|--------|------|-------|

DISCUSS POTENTIAL CUSTODIANS WITH T. TSEKERIDES (0.3); RESPOND TO E-DISCOVERY VENDOR'S QUESTIONS REGARDING UPCOMING PRODUCTIONS (0.4).

| 12/07/25 | Stein, Daniel L. | 1.10 | 2,365.00 | 041 | 75188199 |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH COUNSEL FOR FBG EMPLOYEES RE GOVERNMENT INQUIRIES (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM RE 2004 DISCOVERY AND UCC MEETING (0.5); REVIEW COURT FILINGS (0.2).

| 12/07/25 | Dean, Andrew B. | 1.20 | 2,460.00 | 041 | 75190472 |
|------|---------------------|-------|--------|------|-------|

REVIEW WHISTLEBLOWER COMPLAINTS AND PREPARE FOR MEETING WITH SPECIAL COMMITTEE.

| 12/07/25 | Taddei, Michael | 0.30 | 517.50 | 041 | 75222222 |
|------|---------------------|-------|--------|------|-------|

RESPOND TO E-DISCOVERY VENDOR'S QUESTIONS REGARDING UPCOMING PRODUCTIONS.

| 12/07/25 | Ting, Lara | 0.30 | 156.00 | 041 | 75466405 |
|------|---------------------|-------|--------|------|-------|

DOWNLOAD PRODUCTION IN PREPARATION TECHNICAL ACCURACY QC.

| 12/08/25 | Stern, Robert | 2.50 | 5,187.50 | 041 | 75191558 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (1.3); REVIEW DOCUMENTS AND INTERVIEW MEMOS (.9); EMAILS WITH SEC (.3).

| 12/08/25 | Stein, Daniel L. | 3.70 | 7,955.00 | 041 | 75202631 |
|------|---------------------|-------|--------|------|-------|

DISCUSSION WITH S. WADHWA RE ADDITIONAL INVESTIGATIVE TASKS (1.1); COORDINATION CALL WITH WEIL INVESTIGATION TEAM RE STATUS AND NEXT STEPS (0.8); DISCUSSIONS WITH COUNSEL FOR KEY EXECUTIVES RE INTERVIEWS (1.0); ANALYZE KEY DOCUMENTS AND COURT FILINGS (0.8).

| 12/08/25 | Dean, Andrew B. | 1.60 | 3,280.00 | 041 | 75371247 |
|------|---------------------|-------|--------|------|-------|

REVIEW WHISTLEBLOWER COMPLAINTS (0.8); ATTEND TO INVESTIGATION (0.8).

| 12/08/25 | Wadhwa, Sanjay | 1.80 | 3,735.00 | 041 | 75202428 |
|------|---------------------|-------|--------|------|-------|

MEET WITH WEIL'S WHITE COLLAR TEAM RE: DEVELOPMENTS IN MATTER (1.3); REVIEW PRELIMINARY PRESENTATION TO THE GOVERNMENT (0.5).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/25 | Taddei, Michael | 5.90 | 10,177.50 | 041 | 75224045 |

MEET WITH D. STEIN AND S. WADHWA REGARDING OVERVIEW OF MATTER AND NEXT STEPS (1.1); WEEKLY TEAM MEETING WITH WEIL INVESTIGATION TEAM (0.4); MEET WITH INDIVIDUAL COUNSEL (0.5); REVIEW UPDATE FROM INDIVIDUAL COUNSEL AND DISCUSS SAME WITH D. STEIN (0.4); WORK WITH A&M TEAM AND G. BURTON TO ANALYZE INVOICES (1.6); EMAILS WITH A&M TEAM TO RUN DOWN GOVERNMENT QUESTIONS REGARDING CERTAIN DOCUMENTS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH INDIVIDUAL COUNSEL (0.2); OVERSEE AND FACILITATE PRODUCTION OF MATERIALS TO GOVERNMENT (0.6); REVIEW EMAIL FROM A&M REGARDING INVESTIGATION COSTS (0.2); REVIEW CUSTODIAN LIST AND PROVIDE FEEDBACK ON SAME (0.2); CORRESPOND WITH J. FALK REGARDING C. MOORE QUESTIONS ON INVESTIGATION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/25 | Burton, Greg | 7.30 | 10,110.50 | 041 | 75195795 |

REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (5.6); MEET WITH D. STEIN, S. WADHWA, AND M. TADDEI RE INVESTIGATION STRATEGY (1.2); INVESTIGATIONS STRATEGY CALL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/25 | Voelker, Caroline | 3.60 | 3,852.00 | 041 | 75261036 |

CALL WITH A. DEAN AND A&M RE: CHINA (0.3); INVESTIGATION TEAM MEETING RE: WORKSTREAMS (1.0); INVESTIGATION ASSOCIATE TEAM MEETING RE: WORKSTREAMS (0.5); COORDINATE AND RESPOND TO INCOMING 2004 REQUESTS (1.2); UPDATE WHISTLEBLOWER HOTLINE TRACKER FOR NAVEX TIPS AND CHINA EMAILS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/25 | Rickards, Helena | 5.20 | 5,564.00 | 041 | 75255835 |

PREPARE MASTER LIST OF ALL DOCUMENTS USED ACROSS ALL INTERVIEWS CONDUCTED THUS FAR BY THE INVESTIGATION TEAM (4.2); REVIEW CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING UPDATES ON DOCUMENT REQUESTS AND FOLLOW-UPS FROM THE SPECIAL COMMITTEE MEETING (0.3); MEET WITH INVESTIGATION TEAM (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/25 | Ting, Lara | 1.80 | 936.00 | 041 | 75373159 |

QC PRODUCTION FOR TECHNICAL ACCURACY (0.7); COMMUNICATION WITH WEIL GOV. INV. CASE TEAM AND VENDOR KLD RE: POSTING VOLUME TO FILE TRANSFER SITE (0.1); COMMUNICATION WITH VENDOR KLD RE: PROPOSAL FOR USE OF GEN AI ON REVIEW OF DOCUMENTS (0.2); DOWNLOAD AND COORDINATE LOADING OF PRODUCTION IN PREPARATION FOR ATTORNEY REVIEW (0.4); COORDINATE LOADING OF PRODUCTION VOLUMES IN PREPARATION FOR ATTORNEY REVIEW AND CONVERSION TO PDF (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Stern, Robert | 3.20 | 6,640.00 | 041 | 75222018 |

PREPARE FOR AND ATTEND CALL WITH A&M (.9); PREPARE FOR AND ATTEND LITIGATION ANALYSIS TEAM MEETING (.7); PREPARE FOR AND ATTEND CALL WITH SEC, FOLLOW UP WORK REGARDING SAME (.8); CALL WITH A&M DISCUSSING NEXT STEPS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Stein, Daniel L. | 4.90 | 10,535.00 | 041 | 75253083 |

CALL WITH SEC RE INFORMATION REQUESTS (0.2); COORDINATION CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.3); UPDATE CALL WITH WEIL RESTRUCTURING TEAM (0.2); STRATEGY DISCUSSION WITH BROADER WEIL LITIGATION TEAM (0.5); UPDATE CALL WITH A&M TEAM RE OPEN INVESTIGATION ITEMS AND NEXT STEPS (0.7); INTERNAL DISCUSSION RE LITIGATION STRATEGY (1.1); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATION MATTERS (0.6); REVIEW COURT FILINGS, KEY DOCUMENTS, DISCOVERY MATERIALS AND RELEVANT PRESS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Wadhwa, Sanjay | 2.10 | 4,357.50 | 041 | 75222102 |

REVIEW PRESENTATION TO THE DOJ & SEC AND MATERIALS RECEIVED FROM M. TADDEI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Taddei, Michael | 6.10 | 10,522.50 | 041 | 75224032 |

RECURRING MEETING WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.4); PARTICIPATE ON CALL WITH WEIL E-DISCOVERY TEAM REGARDING APPROACH TO DOCUMENT REVIEW (0.5); CALL WITH GOVERNMENT REGARDING STATUS (0.4); MEET WITH WEIL INVESTIGATION TEAM TO DISCUSS DISCOVERY AND INVESTIGATIVE NEXT STEPS (0.6); CORRESPOND WITH A&M TEAM

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REGARDING OUTSTANDING GOVERNMENT REQUESTS, AND WORK TO ANALYZE ISSUES RELATED TO SAME (2.2); DISCUSS NEW 2004 REQUEST WITH LITIGATION TEAM (0.3); COORDINATE GROUP MEETING WITH WEIL AND A&M TO DISCUSS KEY ISSUES (0.2); EMAILS WITH D. STEIN AND INDIVIDUAL COUNSEL (0.3); EMAILS WITH WEIL TEAM REGARDING D&O POLICY FOR INDIVIDUAL COUNSEL (0.2); PREPARE NEXT GOVERNMENT PRODUCTION (0.7); EMAIL WITH GOVERNMENT REGARDING STATUS OF REPRESENTATION FOR COMPANY EMPLOYEE (0.1); DISCUSSIONS REGARDING KEYBANK DOCUMENT PRODUCTION (0.2). | | | | |
| 12/09/25 | Burton, Greg | 7.70 | 10,664.50 | 041 | 75208033 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.4); PREPARE AND REVIEW PLANNED PRODUCTION (1.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (5.0); REVIEW MEMORANDA OF INTERVIEWS (0.8). | | | | |
| 12/09/25 | Rickards, Helena | 2.10 | 2,247.00 | 041 | 75255750 |
| | PREPARE MASTER SPREADSHEET OF ALL DOCUMENTS USED ACROSS ALL INTERVIEWS (1.5); CORRESPONDENCE RE: SAME (0.2); REVIEW ALL CORRESPONDENCE FROM THE INVESTIGATION TEAM PROVIDING UPDATES ON DOCUMENT REVIEW AS WELL AS FORTHCOMING PRODUCTIONS (0.4). | | | | |
| 12/10/25 | Stein, Daniel L. | 2.10 | 4,515.00 | 041 | 75251929 |
| | DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE 2004 RESPONSES, POTENTIAL CLAIMS, AND EMPLOYMENT MATTERS (0.8); ANALYZE DOCUMENTS IN PREPARATION FOR INTERVIEWS (1.1). | | | | |
| 12/10/25 | Taddei, Michael | 7.80 | 13,455.00 | 041 | 75224093 |
| | CALL WITH GOVERNMENT REGARDING OPEN QUESTIONS (0.6); CALL WITH GOVERNMENT TO PROVIDE RELEVANT STATUS UPDATE (0.3); COORDINATE AND CALL WITH INDIVIDUAL COUNSEL REGARDING UPCOMING EMPLOYEE INTERVIEWS; DEBRIEF WITH D. STEIN ON SAME (0.9); EMAIL WITH E-DISCOVERY VENDOR REGARDING UPCOMING MEETING TO DISCUSS REVIEW FINDINGS (0.3); FINALIZE AND MAKE PRODUCTION TO GOVERNMENT (1.2); CALL WITH THE GOVERNMENT AND WORK TO ADDRESS NEW OPEN QUESTIONS (0.9); REVIEW PROTOCOL FOR UPCOMING REVIEW (0.4); REVIEW AND PROVIDE FEEDBACK ON PRODUCTION SEARCH TERM STRINGS, PER C. FREEMAN REQUEST (0.7); WORK WITH G. BURTON ON INTERVIEW OUTLINES (1.1); CALL WITH GOVERNMENT AND EMAILS WITH G. BURTON REGARDING SAME (0.4); COLLECT AND PROVIDE SAMPLE SET OF KEY DOCUMENTS FOR USE IN THE UPCOMING REVIEW TRAINING (0.4); PROVIDE FEEDBACK ON HIERARCHY OF RELEVANT DOCUMENT CUSTODIANS TO BE UPLOADED INTO REVIEW PLATFORM (0.2); DRAFT AND CIRCULATE EMAIL TO INDIVIDUAL COUNSEL WITH INTERVIEW TOPICS (0.4). | | | | |
| 12/10/25 | Burton, Greg | 6.60 | 9,141.00 | 041 | 75220744 |
| | REVIEW AND REVISE MEMORANDA OF INTERVIEWS (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (2.1); CONDUCT RESEARCH AND PREPARE FOR UPCOMING INTERVIEWS (4.0). | | | | |
| 12/10/25 | Voelker, Caroline | 3.70 | 3,959.00 | 041 | 75260973 |
| | MEET WITH INVESTIGATION ASSOCIATE TEAM RE: WORKSTREAMS (1.0); COORDINATE RESPONSE TO 2004 OUTGOING REQUESTS (1.3); REVIEW AND UPDATE WHISTLEBLOWER COMPLAINTS (1.4). | | | | |
| 12/10/25 | Rickards, Helena | 0.30 | 321.00 | 041 | 75255731 |
| | REVIEW CORRESPONDENCE FROM THE INVESTIGATION TEAM, RESTRUCTURING AND OTHER LITIGATION TEAMS PROVIDING UPDATES ON AN UPCOMING PRODUCTION. | | | | |
| 12/10/25 | Ting, Lara | 2.30 | 1,196.00 | 041 | 75373939 |
| | DOWNLOAD AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (0.8); COMMUNICATIONS WITH WEIL GOV. INV. TEAM AND VENDOR KLD RE: QC SEARCHES FOR PRODUCTION OF CUSTODIAL FILE TO REMOVE CERTAIN PRIV SCREEN (0.8); COMMUNICATIONS WITH WEIL DEB. INV. TEAM RE: PREPARING DOCUMENTS TO SEND TO VENDOR EDAI IN PREPARATION FOR POV GEN AI SAMPLE SET (0.7). | | | | |
| 12/11/25 | Stein, Daniel L. | 3.20 | 6,880.00 | 041 | 75254240 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH WEIL TEAM RE INSURANCE ISSUES, POTENTIAL CLAIMS, AND DISCOVERY (0.8); REVIEW CORRESPONDENCE WITH SDNY (0.2); DISCUSSION WITH COUNSEL FOR KEY EXECUTIVES RE GOVERNMENT INTERVIEWS (0.3); ANALYZE KEY DOCUMENTS AND RESEARCH MATERIALS IN PREPARATION FOR WITNESS INTERVIEWS (1.9).

| 12/11/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 041 | 75246871 |

STRATEGIZE RE INVESTIGATION AND ATTEND TO WHISTLEBLOWER HOTLINE.

| 12/11/25 | Taddei, Michael | 7.20 | 12,420.00 | 041 | 75238518 |

WORK WITH C. VOELKER ON COMPILATION OF INTERVIEW MEMOS AND REVIEW SAME (0.7); DISCUSS UPCOMING INTERVIEWS WITH K. PALEN (0.2); RECURRING MEETING WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.4); COORDINATE WITH INDIVIDUAL COUNSEL AND DEBTORS' COUNSEL REGARDING UPCOMING INTERVIEWS (0.6); EMAIL WITH R. BEREZIN REGARDING COUNSEL STATUS (0.1); WORK WITH E-DISCOVERY VENDOR TOR RESPOND TO GOVERNMENT'S DOCUMENT QUESTIONS (0.7); CIRCULATE DOCUMENTS TO INDIVIDUAL COUNSEL (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH E-DISCOVERY VENDOR REGARDING DOCUMENT REVIEW (0.4); COORDINATE CALLS WITH REGULATORS (0.3); DRAFT EMAIL TO WEIL RESTRUCTURING TEAM REGARDING RECENT REGULATORY DISCUSSIONS, AND FOLLOW-UP EMAILS ON SAME (0.4); COORDINATE UPCOMING INTERVIEWS (0.3); DRAFT AND SEND EMAIL TO GOVERNMENT REGARDING DOCUMENT PRODUCTIONS; RESPOND TO FOLLOW-UP EMAILS ON SAME AND DISCUSS WITH E-DISCOVERY VENDOR (0.8); CALL WITH GOVERNMENT (0.2); REVIEW KEY DOCUMENTS AND PREPARE FOR UPCOMING INTERVIEWS (1.9).

| 12/11/25 | Howard, Natalie | 6.10 | 8,448.50 | 041 | 75255182 |

MEET WITH CCL INVESTIGATION TEAM RE: CASE STATUS (.9); CONFER WITH C. FREEMAN RE: LEGAL RESEARCH (.4); PREPARE PRODUCTION TO FACTORING PARTIES (1.8); REVIEW CONFIDENTIALITY RESTRICTIONS IN AGREEMENTS FOR PRODUCTION (1.6); REVIEW DOCUMENTS (.4); PREPARE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.0).

| 12/11/25 | Rickards, Helena | 0.60 | 642.00 | 041 | 75255315 |

MEETING WITH A&M AND THE WHITE COLLAR TEAM TO DISCUSS INTERVIEW UPDATES AS WELL AS ADDITIONAL DOCUMENT COLLECTION (0.4); SUMMARIZE ALL ACTION ITEMS FROM SAME FOR M. TADDEI (0.2).

| 12/12/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 75236022 |

PREPARE FOR AND ATTEND INVESTIGATION TEAM B-WEEKLY MEETING (.8); REVIEW AND RESPOND TO EMAILS (.5).

| 12/12/25 | Stein, Daniel L. | 4.50 | 9,675.00 | 041 | 75257037 |

COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (.3); INTERNAL MEETING WITH WEIL INVESTIGATION TEAM RE OPEN PROJECTS AND STAFFING (0.6); CALL WITH EMPLOYEE RE GOVERNMENT REQUEST FOR INTERVIEW (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE DISCOVERY RESPONSES, STRATEGY, AND INVESTIGATION ITEMS (0.7); EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVES RE GOVERNMENT REQUESTS FOR INFORMATION (0.5); ANALYZE DOCUMENTS IN PREPARATION FOR INTERVIEWS (2.2).

| 12/12/25 | Dean, Andrew B. | 2.70 | 5,535.00 | 041 | 75257783 |

ATTEND TO WHISTLEBLOWER HOTLINE WITH C. VOELKER AND FOLLOW UP RE SAME (1.8); STRATEGIZE RE INVESTIGATIVE TEAM AND FOLLOW UP RE SAME (0.9).

| 12/12/25 | Taddei, Michael | 4.00 | 6,900.00 | 041 | 75238489 |

PREPARE FOR AND CALL WITH GOVERNMENT, FOLLOW-UP CALL (1.3); OBTAIN AND PRODUCE RELEVANT BANK RECORDS TO GOVERNMENT (0.8); WORK WITH WEIL TEAM AND E-DISCOVERY VENDOR REGARDING DOCUMENT PRODUCTION QUESTIONS AND ISSUES (1.1); EMAILS WITH E-DISCOVERY VENDOR REGARDING UPCOMING DOCUMENT REVIEW (0.3); CORRESPOND WITH WEIL TEAM REGARDING HEARING TRANSCRIPTS (0.2); CALL WITH D. STEIN REGARDING STATUS AND NEXT STEPS (0.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Burton, Greg | 4.60 | 6,371.00 | 041 | 75234870 |

DRAFT SUMMARY OF WEEKLY FACT DEVELOPMENTS (1.2); INVESTIGATIONS STRATEGY CALL (0.6); CONDUCT RESEARCH AND PREPARE FOR INTERVIEWS (2.8).

| 12/12/25 | Voelker, Caroline | 6.60 | 7,062.00 | 041 | 75261139 |

ANALYZE, UPDATE, AND RECOMMEND NEXT STEPS FOR WHISTLEBLOWER TIPS WITH A. DEAN AND SUMMARY FOR SC (3.6); TEAM MEETING RE: WORKSTREAMS (0.5); DRAFT AD HOC GROUP COMMON INTEREST AGREEMENT (1.1); COORDINATE RESPONSES TO 2004 DISCOVERY REQUESTS (1.4).

| 12/12/25 | Rickards, Helena | 0.50 | 535.00 | 041 | 75255166 |

MEET WITH INVESTIGATION TEAM TO DISCUSS THE DOCUMENT REVIEW AND UPDATES REGARDING THE INVESTIGATION.

| 12/12/25 | Ting, Lara | 2.40 | 1,248.00 | 041 | 75373228 |

COMMUNICATION WITH WEIL GOV. INV. TEAM TO IDENTIFY BATES RANGE FOR MESSAGES TO PROVIDE TO THE DOJ (0.6); COMMUNICATION WITH WEIL DEB. INV. TEAM AND VENDOR KLD TO COORDINATE PRODUCTION OF CERTAIN EDOCS (0.6); UPLOAD WEIL RESTRUCTURING LITIGATION TEAM PAST PRODUCTIONS TO DATA TRANSFER SITE (0.8); COORDINATE LOADING REMAINDER OF RESTRUCTURING LITIGATION TEAM PAST PRODUCTIONS TO DATA TRANSFER SITE (0.4).

| 12/13/25 | Stein, Daniel L. | 0.40 | 860.00 | 041 | 75256679 |

EMAIL CORRESPONDENCE RE INVESTIGATION ITEMS.

| 12/13/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 75257885 |

REVIEW WHISTLEBLOWER EMAILS.

| 12/13/25 | Burton, Greg | 7.80 | 10,803.00 | 041 | 75245890 |

CONDUCT RESEARCH AND PREPARE FOR UPCOMING INTERVIEWS.

| 12/14/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 75257050 |

ANALYZE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (1.1); EMAIL CORRESPONDENCE RE INVESTIGATION ITEMS (0.2).

| 12/14/25 | Taddei, Michael | 1.30 | 2,242.50 | 041 | 75238511 |

DISPATCH AND OVERSEE TEAM'S WORK TO PREPARE FOR SPECIAL COMMITTEE CALL (0.6); ORGANIZE AND CIRCULATE HEARING TRANSCRIPTS TO REGULATORS (0.3); PREPARE FOR CALL WITH REGULATORS (0.4).

| 12/14/25 | Burton, Greg | 2.30 | 3,185.50 | 041 | 75246106 |

REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT.

| 12/14/25 | Rickards, Helena | 2.40 | 2,568.00 | 041 | 75319732 |

UPDATE SLIDES REGARDING ALL INTERVIEWS CONDUCTED FOR THE PRESENTATION TO THE UCC AND CIRCULATE TO THE INVESTIGATION TEAM.

| 12/15/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 75300567 |

PREPARE FOR AND ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING.

| 12/15/25 | Stein, Daniel L. | 4.20 | 9,030.00 | 041 | 75277874 |

CALLS WITH COUNSEL FOR KEY EXECUTIVES (0.4); CALL WITH FBG RE DOCUMENT RETENTION (0.6);

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATION CALL WITH WEIL INVESTIGATION TEAM (0.4); DISCUSSION WITH RESTRUCTURING TEAM AND A&M RE D&O POLICIES (1.1); REVIEW DOCUMENTS AND OUTLINE IN PREPARATION FOR WITNESS INTERVIEWS (1.7). | | | | |
| 12/15/25 | Dean, Andrew B. | 0.80 | 1,640.00 | 041 | 75395069 |
| | ATTEND TO WHISTLEBLOWER HOTLINE. | | | | |
| 12/15/25 | Taddei, Michael | 7.60 | 13,110.00 | 041 | 75269149 |
| | REVIEW AND COMMENT ON INTERVIEW OUTLINE FOR TOMORROW'S DISCUSSION (0.6); MEET WITH WEIL INVESTIGATION TEAM TO DISCUSS STATUS AND NEXT STEPS; CALL WITH D. STEIN ON SAME (0.6); PREPARE FOR AND LEAD PRESENTATION TO GOVERNMENT (0.8); DISCUSSIONS WITH G. BURTON REGARDING STATUS OF DOCUMENT PRODUCTIONS (0.9); REVIEW KEY DOCUMENTS AND SEND SUMMARY TO WEIL TEAM REGARDING SAME (3.3); CALL WITH GOVERNMENT REGARDING STATUS, AND UPDATE TEAM ON SAME (0.4); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.2); REVIEW INDIVIDUAL COUNSEL'S REQUEST REGARDING DOCUMENTS; CALL WITH ATTORNEY ON SAME (0.3); REVIEW AND RESPOND TO DOCUMENT REVIEWER QUESTIONS (0.2); REVIEW QUESTIONS FROM RESTRUCTURING LITIGATION TEAM REGARDING UPCOMING DEPOSITIONS (0.2); COORDINATE TOMORROW'S INTERVIEW WITH INDIVIDUAL COUNSEL (0.1). | | | | |
| 12/15/25 | Gonzalez, Chelsea | 0.50 | 727.50 | 041 | 75318306 |
| | CALL WITH INVESTIGATION TEAM RE: UPDATES AND NEXT STEPS. | | | | |
| 12/15/25 | Burton, Greg | 6.10 | 8,448.50 | 041 | 75274221 |
| | REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (4.0); PREPARE FOR UPCOMING INTERVIEWS (1.6); INVESTIGATIONS STRATEGY CALL (0.5). | | | | |
| 12/15/25 | Voelker, Caroline | 3.40 | 3,638.00 | 041 | 75320546 |
| | UPDATE WB HOTLINE AND CHINA COMMUNICATIONS TRACKER (1.6); ATTEND WEEKLY MEETING RE: WORKSTREAMS (0.5); COORDINATE RESPONSE TO 2004 DOCUMENT REQUESTS (1.3). | | | | |
| 12/15/25 | Rickards, Helena | 1.10 | 1,177.00 | 041 | 75319864 |
| | INVESTIGATION TEAM MEETING (0.5); REVIEW AND COMPILE ALL DOCUMENTS FOR UPCOMING INTERVIEW (0.6). | | | | |
| 12/16/25 | Stein, Daniel L. | 5.60 | 12,040.00 | 041 | 75277975 |
| | INTERVIEW FBG EXECUTIVE (1.3); REVIEW OUTLINE AND DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEW (1.7); DISCUSSION WITH A&M RE DEVICE COLLECTION (0.2); INTERNAL CALL RE D&O POLICIES (0.4); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); DISCUSSION WITH M. TADDEI AND G. BURTON RE INTERVIEWS AND NEXT STEPS (0.8); EMAIL CORRESPONDENCE RE STRATEGY AND DISCOVERY MATTERS (0.7). | | | | |
| 12/16/25 | Dean, Andrew B. | 1.60 | 3,280.00 | 041 | 75282914 |
| | PREPARE FOR AND PARTICIPATE IN INVESTIGATIVE STRATEGY CALL (0.5); ATTEND TO STRATEGY FOR SEC INVESTIGATION AND WHISTLEBLOWER HOTLINE (1.1). | | | | |
| 12/16/25 | Taddei, Michael | 5.40 | 9,315.00 | 041 | 75282169 |
| | COORDINATE WITH FBG EMPLOYEES REGARDING GOVERNMENT REQUESTS (0.7); WORK WITH G. BURTON ON PRIORITY DOCUMENTS SEARCHES AND REVIEW IN ANTICIPATION OF PRODUCTIONS (1.6); EMAILS TO GOVERNMENT REGARDING STATUS (0.4); WORK WITH E-DISCOVERY VENDOR ON UPCOMING SAMPLE REVIEW (0.3); ATTEND INTERVIEW OF FBG EXECUTIVE (1.4); MEET WITH G. BURTON AND D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.4); CORRESPOND WITH INDIVIDUAL COUNSEL REGARDING DOCUMENTS AND NEXT STEPS (0.3); EMAILS WITH COMPANY IT (0.3). | | | | |
| 12/16/25 | Baker, Andrew | 0.20 | 342.00 | 041 | 75281758 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL EMAIL RE REPORTING OBLIGATIONS UNDER THE THIRD AMENDMENT. | | | | |
| 12/16/25 | Gonzalez, Chelsea | 0.60 | 873.00 | 041 | 75318328 |
| | MEETING WITH H. RICKARDS RE: PRODUCTION REQUESTS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: PRODUCTION OF DOCUMENTS (.4). | | | | |
| 12/16/25 | Burton, Greg | 9.80 | 13,573.00 | 041 | 75274164 |
| | PREPARE PRODUCTIONS AND ANALYSIS OF PAST PRODUCTIONS PER M. TADDEI (2.5); CONDUCT INTERVIEW ALONG WITH WEIL AND A&M TEAMS (1.7); MEET WITH D. STEIN AND M. TADDEI RE SAME (0.5); PREPARE FOR UPCOMING INTERVIEWS (5.1). | | | | |
| 12/16/25 | Voelker, Caroline | 0.50 | 535.00 | 041 | 75320626 |
| | MEETING WITH A&M AND A. DEAN RE: CHINA INVESTIGATION. | | | | |
| 12/16/25 | Rickards, Helena | 3.10 | 3,317.00 | 041 | 75319862 |
| | MEET WITH G. BURTON (0.3); REVIEW AND CIRCULATE RELEVANT DOCUMENTS ELEVATED DURING THE KLD REVIEW (0.3); REVIEW AND COMPILE CERTAIN NOTABLE DOCUMENTS FLAGGED THUS FAR (2.5). | | | | |
| 12/17/25 | Stein, Daniel L. | 4.50 | 9,675.00 | 041 | 75285045 |
| | CALL WITH SEC STAFF RE INVESTIGATION (0.4); CALLS WITH COUNSEL FOR KEY EXECUTIVES (0.5); DISCUSSIONS WITH FBG STAFF RE EMAIL DOMAINS (0.5); DISCUSSIONS WITH M. TADDEI AND G. BURTON RE STRATEGY, FINDINGS, AND NEXT STEPS (1.0); ANALYZE KEY DOCUMENTS AND MEMORANDA (2.1). | | | | |
| 12/17/25 | Dean, Andrew B. | 1.40 | 2,870.00 | 041 | 75299239 |
| | ATTEND TO GOVERNMENT INVESTIGATION. | | | | |
| 12/17/25 | Wadhwa, Sanjay | 0.30 | 622.50 | 041 | 75296135 |
| | REVIEW DOCUMENTS RECEIVED FROM H. RICKARDS (0.2); EMAILS WITH K. PALEN TO SCHEDULE CALL TO DISCUSS COORDINATION (0.1). | | | | |
| 12/17/25 | Taddei, Michael | 6.40 | 11,040.00 | 041 | 75283471 |
| | CALL WITH INDIVIDUAL COUNSEL REGARDING INTERVIEW FOLLOW-UPS AND NEXT STEPS (0.2); MEET WITH IT EMPLOYEE (0.8); MEET WITH G. BURTON AND E-DISCOVERY VENDOR REGARDING SPECIFICATIONS AND PLAN FOR UPCOMING PRODUCTIONS (0.3); CALL WITH GOVERNMENT TO DISCUSS INVESTIGATION (0.5); MEETING WITH INDIVIDUAL COUNSEL AND D. STEIN (0.4); DISCUSSION WITH GOVERNMENT ABOUT DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS ON SAME (0.7); DRAFT AND SEND UPDATE TO GOVERNMENT ON STATUS OF PRODUCTIONS AND PLAN FOR NEXT STEPS (0.9); EMAILS WITH A&M TEAM REGARDING FACTORING RECORDS (0.2); EMAILS WITH INDIVIDUAL COUNSEL REGARDING INTERVIEW SCHEDULING (0.1); COORDINATE AND PREPARE FOR TOMORROW'S IT INTERVIEW (0.4); ATTENTION TO UPCOMING PRODUCTIONS (0.8); REVIEW KEY DOCUMENTS (1.1). | | | | |
| 12/17/25 | Burton, Greg | 7.00 | 9,695.00 | 041 | 75283996 |
| | PREPARE FOR UPCOMING INTERVIEWS (2.5); CORRESPONDENCE RE PAST AND PLANNED PRODUCTIONS (0.5); CALL WITH KLD RE PRODUCTION (0.3); CALL WITH D. STEIN, M. TADDEI AND FBG (0.8); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (2.9). | | | | |
| 12/17/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 75319951 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING FORTHCOMING PRODUCTIONS AS WELL AS FROM THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.4); REVIEW AND COMPILE DOCUMENTS FOR INTERVIEW (0.8); MEET WITH C. SPENCE (0.3); DRAFT PRODUCTION AND FOIA LETTERS FOR THE PRODUCTION TO THE SEC (1.8); PREPARE INTERVIEW MEMO (0.6). | | | | |
| 12/18/25 | Stein, Daniel L. | 4.90 | 10,535.00 | 041 | 75313771 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERVIEW FBG EMPLOYEES (1.0); COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.5); ANALYZE KEY DOCUMENTS AND DISCOVERY MATERIALS (3.4). | | | | |
| 12/18/25 | Dean, Andrew B. | 0.50 | 1,025.00 | 041 | 75316396 |
| | ATTEND TO INVESTIGATION. | | | | |
| 12/18/25 | Burton, Greg | 3.00 | 4,155.00 | 041 | 75311124 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.4); CALL WITH D. STEIN, M. TADDEI, AND FIRST BRANDS (0.4); INTERVIEW WITH WEIL AND A&M TEAMS (0.7); DRAFT AND REVISE MEMORANDA (1.5). | | | | |
| 12/18/25 | Voelker, Caroline | 3.30 | 3,531.00 | 041 | 75320621 |
| | COORDINATE RESPONSE TO 2004 DISCOVERY REQUESTS (1.2); RESEARCH BRIBERY CLAIMS AND UPDATE CHINA COMMUNICATIONS TRACKER (2.1). | | | | |
| 12/18/25 | Rickards, Helena | 6.10 | 6,527.00 | 041 | 75319930 |
| | DRAFT INTERVIEW MEMO (3.7); ATTEND MEETING WITH A&M (0.6); SUMMARIZE NOTES FROM THE MEETING FOR M TADDEI (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING FORTHCOMING PRODUCTIONS AS WELL AS UPDATES FROM RESTRUCTURING AND THE OTHER LITIGATION TEAMS (0.4); REVISE AND CIRCULATE FINAL DRAFTS OF THE SEC PRODUCTION COVER LETTER AND FOIA LETTER (1.1). | | | | |
| 12/19/25 | Stern, Robert | 1.70 | 3,527.50 | 041 | 75317749 |
| | PREPARE FOR (.3) AND ATTEND BIWEEKLY INVESTIGATION, TEAM MEETING (1.0); FOLLOW UP WORK REGARDING SAME (.4). | | | | |
| 12/19/25 | Stein, Daniel L. | 2.80 | 6,020.00 | 041 | 75314236 |
| | STRATEGY CALL WITH WEIL LITIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.6); EMAIL CORRESPONDENCE WITH A&M RE OUTSTANDING DOCUMENT REQUESTS (0.1); ANALYZE INTERVIEW OUTLINES, MEMORANDA, DISCOVERY MATERIALS AND KEY DOCUMENTS (1.6). | | | | |
| 12/19/25 | Wadhwa, Sanjay | 3.30 | 6,847.50 | 041 | 75313465 |
| | EMAILS WITH M. TADDEI AND CALL/EMAILS WITH K. PALEN TO DISCUSS COORDINATION/STRATEGY/NEXT STEPS IN FOCUSING ON POTENTIAL CLAIMS (0.6); REVIEW MATERIALS RECEIVED FROM M. TADDEI (2.7). | | | | |
| 12/19/25 | Taddei, Michael | 6.80 | 11,730.00 | 041 | 75332644 |
| | REVIEW RELEVANT MATERIALS FROM H. RICKARDS AND CORRESPOND WITH INDIVIDUAL COUNSEL REGARDING SAME (0.6); REVIEW WEEKLY INVESTIGATION REPORT FROM G. BURTON (0.3); COORDINATE GOVERNMENT INTERVIEW OF FBG EMPLOYEE, INCLUDING PRE-CALL REGARDING SAME (0.6); WORK WITH E-DISCOVERY VENDOR AND WEIL TEAM ON UPCOMING DOCUMENT PRODUCTIONS (1.8); CALL WITH D. STEIN REGARDING STATUS (0.2); MEET WITH WEIL INVESTIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.4); CALLS WITH INDIVIDUAL COUNSEL (0.3); COLLECT AND CIRCULATE MATERIALS TO S. WADHWA (0.6); CORRESPOND WITH T. TSEKERIDES REGARDING HOT DOCUMENTS (0.2); CIRCULATE PRIVILEGE SCREEN TO INVESTIGATION TEAM FOR DISCUSSION (0.3); EMAIL WITH INDIVIDUAL COUNSEL TO COORDINATE INTRODUCTION CALL (0.1); EMAILS WITH DOCUMENT REVIEW TEAM TO DISCUSS WORK PLAN; DISCUSSIONS WITH G. BURTON ON SAME (0.8); EMAILS WITH WEIL PARTNERS REGARDING KEY DOCUMENTS (0.6). | | | | |
| 12/19/25 | Burton, Greg | 2.30 | 3,185.50 | 041 | 75311325 |
| | DRAFT SUMMARY OF WEEKLY FACT UPDATES (1.5); REVISE INTERVIEW MEMORANDA (0.8). | | | | |
| 12/19/25 | Voelker, Caroline | 6.20 | 6,634.00 | 041 | 75320537 |
| | ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.8); DRAFT ORAL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EXAMINATION NOTICE WITH TOPICS (2.8); COORDINATE AND RESPOND TO 2004 DISCOVERY REQUESTS (2.6). | | | | |
| 12/19/25 | Rickards, Helena | 2.30 | 2,461.00 | 041 | 75319921 |
| | INVESTIGATION TEAM MEETING (0.8); CIRCULATE INTERVIEW MEMO (0.2); RESEARCH INTO CHINESE AFFILIATE OF FBG FOR M. TADDEI (1.3). | | | | |
| 12/20/25 | Stein, Daniel L. | 0.20 | 430.00 | 041 | 75325136 |
| | EMAIL CORRESPONDENCE RE NEW WHISTLEBLOWER REPORT. | | | | |
| 12/21/25 | Stein, Daniel L. | 0.30 | 645.00 | 041 | 75325186 |
| | EMAIL CORRESPONDENCE WITH WEIL LITIGATION TEAM RE INVESTIGATIVE FINDINGS. | | | | |
| 12/21/25 | Taddei, Michael | 0.60 | 1,035.00 | 041 | 75332679 |
| | REVIEW WHISTLEBLOWER EMAIL AND DISCUSSIONS OF SAME WITH WEIL AND A&M INVESTIGATION TEAM. | | | | |
| 12/21/25 | Burton, Greg | 0.10 | 138.50 | 041 | 75310794 |
| | REVIEW FILED DECLARATIONS IN CH. 11. | | | | |
| 12/22/25 | Stein, Daniel L. | 3.90 | 8,385.00 | 041 | 75325141 |
| | PROVIDE INVESTIGATION UPDATE TO SPECIAL COMMITTEE (0.5); MEETING WITH WEIL INVESTIGATION TEAM RE WIP (0.5); ATTEND SDNY INTERVIEW OF EMPLOYEE (0.3); MEETING WITH EMPLOYEE IN PREPARATION FOR SDNY INTERVIEW (0.2); DISCUSSION WITH COUNSEL FOR KEY EXECUTIVES (0.3); DISCUSSION WITH T. TSEKERIDES RE COORDINATION WITH UCC (0.2); EMAIL CORRESPONDENCE WITH A&M RE NEW WHISTLEBLOWER REPORT (0.2); ANALYZE KEY DOCUMENTS AND 2004 PRODUCTIONS (1.7). | | | | |
| 12/22/25 | Wadhwa, Sanjay | 1.90 | 3,942.50 | 041 | 75330323 |
| | EMAILS WITH M. TADDEI AND CALL/EMAILS WITH K. PALEN TO DISCUSS COORDINATION/STRATEGY/NEXT STEPS WITH POTENTIAL CLAIM (0.6); REVIEW MATERIALS REVIEWED FROM M. TADDEI (1.3). | | | | |
| 12/22/25 | Taddei, Michael | 5.90 | 10,177.50 | 041 | 75332688 |
| | WORK WITH A&M TEAM TO RESPOND TO GOVERNMENT'S REQUESTS REGARDING LENDER DOCUMENTS (0.6); CALL WITH INDIVIDUAL COUNSEL REGARDING UPCOMING INTERVIEW AND RELATED ISSUES (0.4); CALLS WITH T. TESKERIDES AND D. STEIN REGARDING UCC (0.3); PARTICIPATE IN WEEKLY FACT INVESTIGATION CALL (0.8); ATTEND GOVERNMENT'S INTERVIEW OF FBG EMPLOYEE, INCLUDING PREP FOR SAME (1.1); CALL WITH INDIVIDUAL COUNSEL (0.3); COLLECT AND CIRCULATE SET OF KEY DOCUMENTS (0.4); REVIEW QUESTIONS FROM THE DOCUMENT REVIEW TEAM AND RESPOND TO SAME (0.3); COMMUNICATIONS WITH INDIVIDUAL COUNSEL (0.7); SHARE RELEVANT MATERIALS WITH INDIVIDUAL COUNSEL (0.3); DISCUSSIONS WITH D. STEIN AND G. BURTON ON STATUS (0.7). | | | | |
| 12/22/25 | Burton, Greg | 1.80 | 2,493.00 | 041 | 75328969 |
| | CALL RE INVESTIGATIONS STRATEGY (0.5); REVIEW DOCUMENTS PER M. TADDEI (0.3); WEEKLY FACT INVESTIGATION MEETING (1.0). | | | | |
| 12/23/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 041 | 75341807 |
| | COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.6); UPDATE CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.4); COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.2); ANALYZE EMAIL CORRESPONDENCE FROM NEW WHISTLEBLOWER (0.3); ANALYZE NEWLY-IDENTIFIED HOT DOCUMENTS (0.7). | | | | |
| 12/23/25 | Dean, Andrew B. | 1.10 | 2,255.00 | 041 | 75344394 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CASE STRATEGY AND WHISTLEBLOWER HOTLINE. | | | | |
| 12/23/25 | Taddei, Michael | 6.30 | 10,867.50 | 041 | 75332700 |
| | CORRESPOND WITH E-DISCOVERY VENDOR REGARDING DOCUMENT REVIEW PLAN (0.4); EMAILS WITH H. RICKARDS AND OTHERS REGARDING UPCOMING PRODUCTIONS (0.7); COMMUNICATIONS WITH INDIVIDUAL COUNSEL (0.3); DRAFT EMAIL REGARDING D&O FOR INDIVIDUAL COUNSEL (0.2); EMAILS WITH INDIVIDUAL COUNSEL REGARDING GOVERNMENT'S REQUEST FOR AN INTERVIEW; WORK RELATED TO SAME (0.8); REVIEW KEY DOCUMENTS AND DISCUSS SAME WITH D. STEIN; DISCUSS PRODUCTION OF SAME WITH E-DISCOVERY VENDOR (3.9). | | | | |
| 12/23/25 | Rickards, Helena | 0.80 | 856.00 | 041 | 75339848 |
| | WEIL MEETING WITH A&M (0.3); SUMMARIZE ACTION ITEMS FROM THE MEETING AND CIRCULATE TO M. TADDEI (0.2); CORRESPONDENCE REGARDING AN UPCOMING SEC PRODUCTION (0.3). | | | | |
| 12/24/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 75341913 |
| | EMAIL CORRESPONDENCE WITH SDNY RE DOCUMENT PRODUCTIONS (0.2); REVIEW INTERNAL CORRESPONDENCE RE STATUS OF DOCUMENT REVIEW (0.3); REVIEW ANALYSIS OF POTENTIAL CLAIMS (1.1). | | | | |
| 12/24/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 75344408 |
| | ATTEND TO WB HOTLINE. | | | | |
| 12/24/25 | Taddei, Michael | 2.00 | 3,450.00 | 041 | 75332725 |
| | EMAILS WITH E-DISCOVERY VENDOR REGARDING DOCUMENT PRODUCTION ISSUES (0.7); PRODUCTION OF DOCUMENTS TO GOVERNMENT (0.4); CORRESPOND WITH WEIL TEAM REGARDING IMMINENT PRODUCTIONS OF HARD DRIVE MATERIALS (0.9). | | | | |
| 12/24/25 | Haiken, Lauren C. | 3.80 | 2,052.00 | 041 | 75375435 |
| | CHECK PRODUCTION FOR TECHNICAL ACCURACY. | | | | |
| 12/26/25 | Stein, Daniel L. | 2.70 | 5,805.00 | 041 | 75342016 |
| | PREP FOR INTERVIEW OF FORMER EMPLOYEE (1.1); INTERVIEW FORMER EMPLOYEE (0.8); CALLS WITH M. MALLOY AND M. TADDEI RE INFORMATION GATHERED DURING INTERVIEW (0.2); ANALYZE KEY DOCUMENTS (0.6). | | | | |
| 12/26/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 75344395 |
| | ATTEND TO WHISTLEBLOWER HOTLINE. | | | | |
| 12/26/25 | Taddei, Michael | 1.90 | 3,277.50 | 041 | 75334940 |
| | EMAILS WITH E-DISCOVERY VENDOR REGARDING DOCUMENT PRODUCTION ISSUES (0.8); PREPARE FOR AND CONDUCT INTERVIEW OF FORMER EMPLOYEE; DEBRIEF SAME WITH D. STEIN AND M. MALLOY (1.1). | | | | |
| 12/26/25 | Burton, Greg | 0.10 | 138.50 | 041 | 75334298 |
| | REVIEW CORRESPONDENCE RE PRODUCTIONS. | | | | |
| 12/27/25 | Stein, Daniel L. | 1.40 | 3,010.00 | 041 | 75342130 |
| | REVIEW DRAFT PRESENTATION RE POTENTIAL CLAIMS. | | | | |
| 12/27/25 | Dean, Andrew B. | 0.30 | 615.00 | 041 | 75344456 |
| | ATTEND TO STRATEGY RE INVESTIGATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/28/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 75360579 |
| | CALL WITH A&M AND RESTRUCTURING TEAM RE DISCLOSURE OF INFORMATION RELATED TO FACTORING FRAUD (0.7); REVIEW DRAFT PRESENTATION ON POTENTIAL CLAIMS AND COMMENTS ON SAME (0.6). | | | | |
| 12/28/25 | Taddei, Michael | 0.70 | 1,207.50 | 041 | 75345006 |
| | COMMUNICATIONS WITH S. WADWHA REGARDING INVESTIGATION (0.4); REVIEW AND RESPOND TO WEIL CORRESPONDENCE REGARDING FACTOR REQUESTS (0.3). | | | | |
| 12/29/25 | Dean, Andrew B. | 0.80 | 1,640.00 | 041 | 75361417 |
| | ATTEND TO WHISTLEBLOWER ISSUES INCLUDING CALL WITH A&M. | | | | |
| 12/29/25 | Taddei, Michael | 4.20 | 7,245.00 | 041 | 75360907 |
| | WORK WITH E-DISCOVERY VENDOR AND WEIL TEAM ON SERIES OF DOCUMENT PRODUCTIONS (3.3); CORRESPOND WITH INDIVIDUAL COUNSEL REGARDING D&O POLICIES (0.3); DISCUSSIONS WITH COUNSEL REGARDING EMAIL DOMAIN BLOCKING (0.6). | | | | |
| 12/29/25 | Burton, Greg | 1.10 | 1,523.50 | 041 | 75347110 |
| | UPDATE PRODUCTION TRACKER (0.3); DRAFT COVER LETTER (0.3); CALL WITH L. TING RE UPCOMING PRODUCTIONS (0.4); CORRESPONDENCE WITH KLD RE SAME (0.1). | | | | |
| 12/29/25 | Rickards, Helena | 0.40 | 428.00 | 041 | 75363714 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM THE GOVERNMENT INVESTIGATION TEAM REGARDING UPCOMING DOJ AND SEC PRODUCTIONS (0.2); REVIEW COMMUNICATIONS FROM THE OTHER LITIGATION TEAMS AND RESTRUCTURING TEAM FOR CASE UPDATES (0.2). | | | | |
| 12/29/25 | Ting, Lara | 2.80 | 1,456.00 | 041 | 75373392 |
| | DOWNLOAD AND QC PRODUCTION VOLUME SUPPLEMENTAL FOR TECHNICAL ACCURACY (2.4); COORDINATE SENDING PRODUCTION VOLUMES TO DOJ (0.4). | | | | |
| 12/29/25 | Okada, Tyler | 0.30 | 112.50 | 041 | 75368899 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF STIPULATION AND AGREED ORDER AMONG DEBTORS AND U.S. SECURITIES AND EXCHANGE COMMISSION [DOCKET NO. 1101]. | | | | |
| 12/30/25 | Stein, Daniel L. | 4.60 | 9,890.00 | 041 | 75360722 |
| | UPDATE CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.5); REVIEW RELEVANT COURT FILINGS AND KEY DOCUMENTS (1.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE WITNESS INTERVIEWS AND COORDINATION WITH UCC AND EXAMINER (.9); REVIEW WHISTLEBLOWER MATERIALS (0.5); SPECIAL COMMITTEE CALL (1.5). | | | | |
| 12/30/25 | Wadhwa, Sanjay | 2.30 | 4,772.50 | 041 | 75357716 |
| | PARTICIPATE ON CALLS WITH WEIL AND A&M TEAMS RE: DOCUMENT PRODUCTIONS, AND TIMING OF FUTURE PRODUCTIONS (0.6); REVIEW MATERIALS FROM M. TADDEI (E.G., INTERVIEW MEMOS, CLAIMS ANALYSIS) (1.7). | | | | |
| 12/30/25 | Taddei, Michael | 2.80 | 4,830.00 | 041 | 75360927 |
| | EMAILS WITH E-DISCOVERY VENDOR REGARDING DEVICE COLLECTIONS AND DOCUMENT PRODUCTIONS (1.4); RECURRING CALL WITH WEIL AND A&M TEAM (0.5); CALL WITH FBG EMPLOYEE (0.6); REVIEW A&M WORK PRODUCT (0.3). | | | | |
| 12/30/25 | Voelker, Caroline | 4.40 | 4,708.00 | 041 | 75372493 |
| | REVIEW AND ANALYZE SUMMARIZE CHINA WB COMMUNICATIONS AND MEET WITH A. DEAN AND M. MALLOY (2.5); REVIEW AND ANALYZE THIRD PARTY CLAIMS (1.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/30/25 | Ting, Lara | 3.40 | 1,768.00 | 041 | 75466540 |
| | QC PRODUCTION VOLUMES FOR TECHNICAL ACCURACY. | | | | |
| 12/31/25 | Stein, Daniel L. | 0.40 | 860.00 | 041 | 75360850 |
| | EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVE (0.2); EMAIL CORRESPONDENCE WITH CLIENT RE IT ISSUES (0.1); REVIEW COMMENTS ON COMMON INTEREST AGREEMENT (0.1). | | | | |
| 12/31/25 | Taddei, Michael | 2.40 | 4,140.00 | 041 | 75360891 |
| | CORRESPOND WITH GOVERNMENT REGARDING PRODUCTION SPECIFICATIONS AND LOGISTICS (0.3); EMAILS WITH E-DISCOVERY VENDOR REGARDING PRIVILEGE ISSUES AND PRODUCTION QUESTIONS (1.2); DISCUSS EMAIL DOMAIN BLOCKING WITH COUNSEL AND FBG IT (0.7); SHARE RELEVANT DOCUMENTS WITH INDIVIDUAL COUNSEL (0.2). | | | | |
| 12/31/25 | Burton, Greg | 0.60 | 831.00 | 041 | 75359792 |
| | CORRESPONDENCE WITH LSS RE PRODUCTIONS (0.2); COORDINATE WITH KLD RE UPCOMING PRODUCTIONS (0.4). | | | | |
| 12/31/25 | Ting, Lara | 3.80 | 1,976.00 | 041 | 75373566 |
| | QC PRODUCTION FOR TECHNICAL ACCURACY (2.9); COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: UPCOMING DEADLINES AND REDACTIONS IN PRODUCTION (0.9). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **537.30** | **$853,188.00** | | |
| 12/02/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 042 | 75190858 |
| | MULTIPLE EMAILS WITH UMB BANK'S COUNSEL (.2); CALL WITH SAME (.2); EMAILS WITH WEIL TEAM RE DISCOVERY (.3). | | | | |
| 12/02/25 | Findlay, Loren | 0.20 | 302.00 | 042 | 75482060 |
| | ATTEND CALL WITH UMB COUNSEL RE LITIGATION SCHEDULING. | | | | |
| 12/02/25 | Jones, Taylor | 0.40 | 604.00 | 042 | 75187918 |
| | CORRESPOND WITH WEIL TEAM RE: UMB MOTION TO INTERVENE AND ADEQUATE PROTECTION LITIGATION. | | | | |
| 12/03/25 | Findlay, Loren | 0.80 | 1,208.00 | 042 | 75513258 |
| | REVIEW AND SUMMARIZE UMB MOTIONS TO DISMISS. | | | | |
| 12/03/25 | Barlow, Jarred | 0.20 | 255.00 | 042 | 75178076 |
| | PREPARE DRAFT OF OBJECTION TO UMB EMERGENCY MOTION. | | | | |
| 12/03/25 | Jones, Taylor | 0.30 | 453.00 | 042 | 75187698 |
| | CORRESPOND WITH WEIL TEAM RE: UMB ADEQUATE PROTECTION AND DISMISSAL LITIGATION. | | | | |
| 12/04/25 | Nelson, Joseph | 0.50 | 727.50 | 042 | 75483224 |
| | EMAILS WITH TEAM RE: UMB DISCOVERY. | | | | |
| 12/05/25 | Calabrese, Christine | 0.30 | 517.50 | 042 | 75513290 |
| | LITIGATION TEAM MEETING RE: UMB (.1); STRATEGIZE WITH E. AQUILA RE: SAME (.1); REVIEW AND RESPOND TO EMAILS RE: SAME (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | Findlay, Loren | 1.60 | 2,416.00 | 042 | 75513286 |
| | DRAFT OUTLINE FOR RESPONSE TO UMB MOTIONS TO DISMISS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.1); DRAFT DIP AMENDMENT MOTION (.5). | | | | |
| 12/05/25 | Jones, Taylor | 1.10 | 1,661.00 | 042 | 75191725 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION, AND BROWN RUDNICK TEAMS RE: UMB DISPUTES (0.7); REVIEW UMB LITIGATION PLEADINGS (0.4). | | | | |
| 12/05/25 | Nelson, Joseph | 0.30 | 436.50 | 042 | 75360769 |
| | WORK ON D. JERNEYCIC UMB DECLARATION. | | | | |
| 12/07/25 | Phillips, Sean | 0.30 | 267.00 | 042 | 75483240 |
| | REVIEW AND ANALYZE UMB BANK'S MOTION FOR RELIEF FROM STAY. | | | | |
| 12/08/25 | Carlson, Clifford W. | 1.10 | 2,172.50 | 042 | 75317022 |
| | PARTICIPATE ON UMB DISCUSSION WITH WEIL TEAM (.9); CALL WITH UMB'S COUNSEL (.2). | | | | |
| 12/08/25 | Aquila, Elaina | 1.60 | 2,496.00 | 042 | 75361555 |
| | CALL WITH RESTRUCTURING ON UMB (1.1); REVISE SUMMARY OF UMB MOTIONS (.5). | | | | |
| 12/08/25 | Patel, Keya | 4.50 | 6,232.50 | 042 | 75257396 |
| | REVIEW AND REVISE SUMMARIES OF UMB MOTIONS PREPARED BY A. PIETROWSKI (1.4); REVIEW AND REVISE SUMMARIES OF UMB MOTIONS PREPARED BY S. PHILLIPS (2.3); DISCUSS COLLECTION OF UMB DOCUMENTS WITH A&M (.8). | | | | |
| 12/08/25 | Jones, Taylor | 0.50 | 755.00 | 042 | 75259526 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: UMB LITIGATION STRATEGY. | | | | |
| 12/08/25 | Phillips, Sean | 5.00 | 4,450.00 | 042 | 75195804 |
| | REVIEW, ANALYZE, AND SUMMARIZE UMB BANK'S MOTION TO LIFT AUTOMATIC STAY AND UMB BANK'S MOTION TO APPOINT A CHAPTER 11 TRUSTEE, FOR CIRCULATION TO BROADER TEAM. | | | | |
| 12/08/25 | Nelson, Joseph | 2.20 | 3,201.00 | 042 | 75361810 |
| | CALLS WITH J. LANE RE: D. JERNEYCIC UMB DECLARATION (.2); EMAILS RE: D. JERNEYCIC UMB DECLARATION (.1); WORK ON D. JERNEYCIC UMB DECLARATION (1.4); MEET WITH LITIGATION TEAM RE: UMB WORKSTREAMS/STRATEGIES (.5). | | | | |
| 12/09/25 | Berezin, Robert S. | 0.70 | 1,452.50 | 042 | 75208286 |
| | CALL WITH CLIFFORD CHANCE RE: UMB MATTERS. | | | | |
| 12/09/25 | Carlson, Clifford W. | 1.20 | 2,370.00 | 042 | 75316867 |
| | MULTIPLE EMAILS RE UMB MATTERS (.3); CALL WITH CLIFFORD CHANCE RE UMB MATTERS (.9). | | | | |
| 12/09/25 | Jones, Taylor | 1.90 | 2,869.00 | 042 | 75259543 |
| | REVIEW PLEADINGS AND CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: UMB LITIGATION (1.2); CALL WITH CLIFFORD CHANCE RE: UMB/ULTINON (0.7). | | | | |
| 12/09/25 | Watson, Craig | 1.10 | 1,776.50 | 042 | 75483875 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIFFORD CHANCE ON UMB (.9); UPDATE TO J. DAVIDSON ON UMB CALL (0.2). | | | | |
| 12/09/25 | Nelson, Joseph | 1.50 | 2,182.50 | 042 | 75235178 |
| | CALL WITH J. WARD RE: SPV INDEPENDENT DIRECTOR PRODUCTION (.1); EMAILS AND CORRESPONDENCE RE: SPV INDEPENDENT DIRECTOR PRODUCTION (1.4). | | | | |
| 12/10/25 | Carlson, Clifford W. | 0.60 | 1,185.00 | 042 | 75317071 |
| | CALL WITH UMB'S COUNSEL RE DISCOVERY AND HEARING. | | | | |
| 12/10/25 | Findlay, Loren | 0.50 | 755.00 | 042 | 75244756 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND COUNSEL TO UMB RE: LITIGATION SCHEDULING. | | | | |
| 12/10/25 | Patel, Keya | 4.40 | 6,094.00 | 042 | 75257314 |
| | REVIEW AND COLLECT DOCUMENTS TO PRODUCE TO UMB. | | | | |
| 12/10/25 | Jones, Taylor | 0.60 | 906.00 | 042 | 75259469 |
| | CALL WITH ALSTON RE: UMB DISPUTES. | | | | |
| 12/10/25 | Nelson, Joseph | 1.50 | 2,182.50 | 042 | 75235269 |
| | EMAILS RE: PRODUCTION TO INDEPENDENT DIRECTOR (.5); COLLECT DOCUMENTS RE: PRODUCTION TO INDEPENDENT DIRECTOR (.4); EMAILS RE: UMB DOCUMENTS/PRODUCTIONS (.3); EMAILS RE: UMB TRANSFERS ANALYSIS (.3). | | | | |
| 12/11/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 042 | 75255301 |
| | CALL WITH UMB COUNSEL. | | | | |
| 12/11/25 | Carlson, Clifford W. | 0.80 | 1,580.00 | 042 | 75316920 |
| | REVISE NOTICE OF ADJOURNMENT OF UMB HEARING (.2); CALL WITH UMB'S COUNSEL AND ULTINON'S COUNSEL RE UMB MATTERS (.6). | | | | |
| 12/11/25 | Aquila, Elaina | 0.50 | 780.00 | 042 | 75230514 |
| | CORRESPONDENCE WITH C. CALABRESE AND K. PATEL REGARDING NEXT STEPS FOR UMB (.2); MEET AND CONFER WITH UMB (.3). | | | | |
| 12/11/25 | Findlay, Loren | 0.30 | 453.00 | 042 | 75244773 |
| | ATTEND CALL WITH UMB'S COUNSEL, CLIFFORD CHANCE, WEIL RESTRUCTURING AND WEIL LITIGATION RE UMB LITIGATION SCHEDULE. | | | | |
| 12/11/25 | Patel, Keya | 5.50 | 7,617.50 | 042 | 75257884 |
| | REVIEW AND COLLECT DOCUMENTS TO PRODUCE TO UMB (2.3); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR FIRST PRODUCTION TO UMB (3.2). | | | | |
| 12/11/25 | Jones, Taylor | 0.80 | 1,208.00 | 042 | 75259522 |
| | CALL WITH ALSTON AND CLIFFORD CHANCE RE: UMB/ULTINON ISSUES (PARTIAL) (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: UMB LITIGATION AND ISSUES (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: UMB LITIGATION STRATEGY (0.4). | | | | |
| 12/11/25 | Watson, Craig | 0.70 | 1,130.50 | 042 | 75276211 |
| | ATTEND CALL WITH CLIFFORD CHANCE AND ALSTON & BIRD ON UMB. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/25 | Pietrowski, Alexa | 0.20 | 178.00 | 042 | 75227680 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO UMB. | | | | |
| 12/12/25 | Carlson, Clifford W. | 0.30 | 592.50 | 042 | 75316852 |
| | MULTIPLE EMAILS RE UMB MATTERS. | | | | |
| 12/12/25 | Patel, Keya | 1.80 | 2,493.00 | 042 | 75257355 |
| | REVIEW KLD PRODUCTION IN ADVANCE OF SERVICE TO UMB (1.0); PREPARE COVER EMAIL AND SERVE FIRST DOCUMENT PRODUCTION TO UMB (.5); DISCUSS ULTINON DOCUMENTS WITH A&M FOR POTENTIAL PRODUCTION (.3). | | | | |
| 12/12/25 | McCabe, Nate | 0.10 | 127.50 | 042 | 75275712 |
| | PREPARE UMB NOTICE OF ADJOURNMENT FOR FILING. | | | | |
| 12/12/25 | Stauble, Christopher A. | 0.60 | 378.00 | 042 | 75371861 |
| | ASSIST WITH PREPARATION (.2), FILE (.2) AND SERVE (.2) JOINT NOTICE OF ADJOURNMENT OF CERTAIN MATTERS OF UMB BANK, N.A. AND THE UMB LENDERS. | | | | |
| 12/15/25 | Patel, Keya | 1.50 | 2,077.50 | 042 | 75315170 |
| | REVIEW DOCUMENTS SENT BY A&M TO ENSURE RESPONSIVE DOCUMENTS WERE PRODUCED TO UMB. | | | | |
| 12/15/25 | Nelson, Joseph | 0.20 | 291.00 | 042 | 75259910 |
| | EMAILS WITH TEAM RE: UMB DOCUMENTS. | | | | |
| 12/16/25 | Carlson, Clifford W. | 0.30 | 592.50 | 042 | 75344007 |
| | MULTIPLE EMAILS WITH WEIL TEAM RE UMB MATTERS. | | | | |
| 12/16/25 | Jones, Taylor | 0.50 | 755.00 | 042 | 75326612 |
| | CORRESPOND WITH WEIL LITIGATION TEAM RE: UMB LITIGATION AND DISCOVERY. | | | | |
| 12/17/25 | Carlson, Clifford W. | 0.20 | 395.00 | 042 | 75344031 |
| | MULTIPLE EMAILS WITH TEAM RE UMB MATTERS. | | | | |
| 12/17/25 | Patel, Keya | 1.50 | 2,077.50 | 042 | 75315063 |
| | ANALYZE UMB'S REQUEST TO SHARE DOCUMENT PRODUCTION PURSUANT TO SUBPOENA AND SUMMARIZE PRIVILEGE AND CONFIDENTIALITY ISSUES. | | | | |
| 12/18/25 | Jones, Taylor | 0.30 | 453.00 | 042 | 75326627 |
| | REVIEW PLEADINGS AND CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: UMB LITIGATION. | | | | |
| 12/19/25 | Carlson, Clifford W. | 0.20 | 395.00 | 042 | 75344442 |
| | EMAILS WITH M. BARR RE UMB. | | | | |
| 12/19/25 | Calabrese, Christine | 0.50 | 862.50 | 042 | 75316335 |
| | REVIEW EMAIL FROM UMB COUNSEL (ALSTON) RE: DOCUMENT REQUESTS (.1); DRAFT EMAIL PROPOSING RESPONSE TO SAME (.2); DRAFT RESPONSE TO UMB COUNSEL (ALSTON) RE: DOCUMENT REQUESTS (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/25 | Leung, Shireen | 6.20 | 9,362.00 | 042 | 75300837 |
| | ATTEND CALL WITH COUNSEL FOR S. WALLACE AND S. KUMAR TO DISCUSS INITIAL DISCLOSURES (.5); ATTEND CALL WITH DISCOVERY POD TEAM MEMBERS TO DISCUSS UPCOMING WORKSTREAMS AND DOCUMENT PRODUCTION (1.2); CONDUCT RESEARCH AND OUTLINE ARGUMENTS FOR UMB SUBPOENA (4.5). | | | | |
| 12/19/25 | Patel, Keya | 0.70 | 969.50 | 042 | 75315144 |
| | REVIEW UMB'S REQUEST TO SHARE DOCUMENT PRODUCTION PURSUANT TO SUBPOENA AND ASSESS PRIVILEGE AND CONFIDENTIALITY ISSUES. | | | | |
| 12/19/25 | Nelson, Joseph | 0.40 | 582.00 | 042 | 75301098 |
| | REVIEW AND REVISE UMB TRANSACTIONS TALKING POINTS. | | | | |
| 12/20/25 | Leung, Shireen | 3.20 | 4,832.00 | 042 | 75300830 |
| | CONDUCT RESEARCH AND OUTLINE ARGUMENTS FOR UMB SUBPOENA (2.8); COMMUNICATIONS ABOUT RESEARCH RE UMB SUBPOENA WITH TEAM (0.4). | | | | |
| 12/20/25 | Jones, Taylor | 0.20 | 302.00 | 042 | 75341866 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: UMB LITIGATION. | | | | |
| 12/21/25 | Leung, Shireen | 1.20 | 1,812.00 | 042 | 75317608 |
| | REVIEW RESEARCH RE UMB SUBPOENA. | | | | |
| 12/22/25 | Leung, Shireen | 5.10 | 7,701.00 | 042 | 75318476 |
| | REVIEW AND PROVIDE EDITS TO H. LERNER'S RESEARCH SUMMARY ON THE UMB SUBPOENA (.8); RESEARCH BEST ARGUMENT FOR MOVING FOR PROTECTIVE ORDER RE UMB SUBPOENA (2.2); REVIEW SUBPOENAS TO DETERMINE WHICH REQUESTS ARE FACIALLY OVERBROAD (2.1). | | | | |
| 12/23/25 | Leung, Shireen | 2.20 | 3,322.00 | 042 | 75333420 |
| | COMMUNICATIONS WITH TEAM REGARDING WORKSTREAMS (1.6); COMMUNICATIONS WITH R. NILES-WEED AND A. CURTIS REGARDING STRATEGY REGARDING UMB SUBPOENA (.6). | | | | |
| 12/23/25 | Patel, Keya | 6.80 | 9,418.00 | 042 | 75343451 |
| | REVIEW UMB DOCUMENT PRODUCTION REQUESTS AND PREPARE TRACKERS (3.1); SCHEDULE CALLS WITH A&M TO DISCUSS UMB DOCUMENT REQUESTS (.4); PREPARE DRAFT RESPONSES AND OBJECTIONS TO UMB DISCOVERY REQUESTS (3.3). | | | | |
| 12/24/25 | Jones, Taylor | 0.20 | 302.00 | 042 | 75341749 |
| | CORRESPOND WITH WEIL TEAM RE: UMB LITIGATION. | | | | |
| 12/24/25 | Lorente Sorolla, Juan | 4.20 | 4,494.00 | 042 | 75334215 |
| | PREPARE RESPONSES AND OBJECTIONS TO UMB INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS. | | | | |
| 12/26/25 | Carlson, Clifford W. | 0.20 | 395.00 | 042 | 75372413 |
| | EMAILS WITH WEIL TEAM RE UMB MATTERS. | | | | |
| 12/27/25 | Carlson, Clifford W. | 0.20 | 395.00 | 042 | 75372600 |
| | EMAILS WITH WEIL TEAM RE UMB MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/25 | Davidson, Jenny | 0.50 | 1,175.00 | 042 | 75503157 |
| | CALL WITH STB ON SPV MATTERS. | | | | |
| 12/29/25 | Aquila, Elaina | 0.40 | 624.00 | 042 | 75347075 |
| | CALL WITH A&M REGARDING UMB DOCUMENT REQUESTS. | | | | |
| 12/29/25 | Patel, Keya | 6.00 | 8,310.00 | 042 | 75373840 |
| | CALL WITH A&M TO DISCUSS UMB DOCUMENT REQUESTS (.5); REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR UMB PRODUCTION (3.4); REVISE DRAFT RESPONSES AND OBJECTIONS TO UMB DISCOVERY REQUESTS (2.1). | | | | |
| 12/29/25 | Jones, Taylor | 0.60 | 906.00 | 042 | 75369345 |
| | CALL WITH SIMPSON AND WEIL TEAMS RE: UMB, ULTINON, AND GERMAN ENTITY. | | | | |
| 12/29/25 | Phillips, Sean | 3.70 | 3,293.00 | 042 | 75356402 |
| | DRAFT RESPONSES AND OBJECTIONS TO UMB 30(B)(6) DEPOSITION NOTICE. | | | | |
| 12/29/25 | Nelson, Joseph | 3.20 | 4,656.00 | 042 | 75353432 |
| | CALL WITH E. AQUILA, K. PATEL, J. LORENTE SOROLLA, T. TAYLOR, M. MALLOY, M. UHRIN RE: UMB RFPS/ROGS (.5); CONDUCT RESEARCH RE: D. JERNEYCIC DECLARATION AND DRAFT DECLARATION (2.7). | | | | |
| 12/29/25 | Lorente Sorolla, Juan | 0.50 | 535.00 | 042 | 75513090 |
| | CALL WITH A&M TO DISCUSS REQUESTS FOR PRODUCTION AND INTERROGATORIES SUBMITTED BY UMB. | | | | |
| 12/30/25 | Patel, Keya | 5.30 | 7,340.50 | 042 | 75373501 |
| | REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR UMB PRODUCTION (3.5); REVISE DRAFT RESPONSES AND OBJECTIONS TO UMB DISCOVERY REQUESTS (1.8). | | | | |
| 12/30/25 | Nelson, Joseph | 4.50 | 6,547.50 | 042 | 75353343 |
| | CONDUCT RESEARCH AND DRAFT D. JERNEYCIC DECLARATION AND CIRCULATE TO E. AQUILA. | | | | |
| 12/31/25 | Maples, Jamie | 0.50 | 1,175.00 | 042 | 75476652 |
| | CONFER INTERNALLY AND WITH LOCAL COUNSEL RE UMB DOC REQUEST. | | | | |
| 12/31/25 | Patel, Keya | 4.60 | 6,371.00 | 042 | 75373419 |
| | REVIEW AND LOCATE RESPONSIVE DOCUMENTS FOR UMB PRODUCTION (1.1); REVISE DRAFT RESPONSES AND OBJECTIONS TO UMB DISCOVERY REQUESTS (3.5). | | | | |
| 12/31/25 | Nelson, Joseph | 0.50 | 727.50 | 042 | 75367327 |
| | REVISE D. JERNEYCIC UMB DECLARATION AND CIRCULATE TO R. BEREZIN (.3); EMAILS RE: UMB DOCUMENT REQUESTS (.2). | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **114.30** | **$162,954.00** | | |
| 12/01/25 | Lee, Justin D. | 0.30 | 615.00 | 043 | 75126989 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS AND COMPANY RE: ULTINON FINANCING. | | | | |
| 12/01/25 | Davidson, Jenny | 0.80 | 1,880.00 | 043 | 75280964 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ULTINON - CALL WITH WEIL BANKING AND LONDON RESTRUCTURING TEAM ON ULTINON GOVERNANCE ARRANGEMENTS AND OTHER LOAN CONDITIONS (.5); COORDINATING WITH H. LI RE SAME (.3). | | | | |
| 12/01/25 | Pogrzeba, Gero | 2.00 | 2,310.00 | 043 | 75124909 |
| | REVIEW CORRESPONDENCE AND ANALYSIS OF NEXT STEPS REGARDING ULTINON MATTER. | | | | |
| 12/01/25 | Dagley, Elena | 4.40 | 5,896.00 | 043 | 75175437 |
| | BRAZILIAN QUERIES FROM ULTINON (0.2); DISCUSSIONS WITH LONDON RESTRUCTURING RE ULTINON GOVERNANCE (0.6); DEVA KYC EMAILS WITH S&C AND US FIN (0.3); PREP ULTINON UR AND EMAILS WITH A&M RE FUNDING (1.3); EMAILS WITH GERMANY FIN RE GERMAN SECURITY (0.5); EMAILS WITH LOYENS AND ULTINON RE DUTCH SECURITY (1.5). | | | | |
| 12/01/25 | Wingrad, Isobel | 2.30 | 3,082.00 | 043 | 75483792 |
| | CALL ON ULTINON GOVERNANCE WITH LONDON RESTRUCTURING AND LONDON FIN (0.5); SEND EMAILS TO LOCAL COUNSEL AND INTERNALLY ON GOVERNANCE (1.8). | | | | |
| 12/02/25 | Eiden, Matthias | 1.00 | 1,355.00 | 043 | 75483839 |
| | ULTINON: TEAMS MEETING WITH COMPANY RE: SUMIDA LAWSUIT (.5); ANALYSIS OF CONFLICTS COUNSEL FOR ULTINON AND E-MAIL TO J. DAVIDSON (.5). | | | | |
| 12/02/25 | Davidson, Jenny | 3.20 | 7,520.00 | 043 | 75281030 |
| | ULTINON - INTERVIEW WITH POTENTIAL DUTCH LOCAL DIRECTOR (.5); IN PERSON MEETING WITH J. DONATH AT A&M'S OFFICES (1.5); PREPARE FOR SAME (.9); EMAILS WITH WEIL NY RESTRUCTURING TEAM RE CONFLICTS AND INVESTIGATION COUNSEL FOR ULTINON (.3). | | | | |
| 12/02/25 | Pogrzeba, Gero | 0.90 | 1,039.50 | 043 | 75139310 |
| | ALIGN WITH TEAM REGARDING STRATEGY IN PROCEEDINGS FILED BY SUMIDA AGAINST ULTINON. | | | | |
| 12/02/25 | Husic, Melina | 1.30 | 871.00 | 043 | 75520682 |
| | ULTINON: TEAMS MEETING WITH COMPANY RE: SUMIDA MATTER (.5); REVIEW AVAILABLE DATA FOR METEOR GMBH (.3); TELEPHONE CONVERSATION WITH S. HORSLEY RE: ULTINON GERMANY GMBH CFF ASSUMPTIONS (.5). | | | | |
| 12/02/25 | Mick, Hans-Christian | 0.50 | 505.00 | 043 | 75139301 |
| | REVIEW EMAILS RE NEXT STEPS FOR CLOSING OF GERMAN SECURITY FOR ULTINON FINANCING. | | | | |
| 12/02/25 | Matoussi, Josef N. | 3.40 | 2,278.00 | 043 | 75139576 |
| | E-MAIL CORRESPONDENCE WITH WEIL UK AND AOS GERMAN REGARDING ULTINON FINANCING (.5); REVIEW UPDATED DRAFT SECURITY DOCUMENTS RECEIVED FROM W&C GERMANY (1.7); ANALYSIS OF GROUP FINANCINGS AND RELATED DOCUMENTS (1.2). | | | | |
| 12/02/25 | Teltschik, Megan | 0.30 | 415.50 | 043 | 75483201 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING CONSENTS IN CONNECTION WITH ULTINON FINANCING. | | | | |
| 12/02/25 | Nizarali, Sarah | 0.70 | 434.00 | 043 | 75171926 |
| | REVIEW VDR FOR IT CONTRACTS FOR ULTINON. | | | | |
| 12/03/25 | Eiden, Matthias | 1.00 | 1,355.00 | 043 | 75150429 |
| | ULTINON: COORDINATE WITH LOCAL COUNSEL REGARDING SUMIDA MATTER (.5); REVIEW E-MAIL FROM GERMAN INSOLVENCY ADMINISTRATOR RE: PLASTICS/COFO ENTITIES (.3); EMAIL TO M. HUSIC RE: SAME (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/03/25 | Flachs, Ambroise | 1.50 | 1,732.50 | 043 | 75182570 |
| | CALL WITH ULTINON LOCAL COUNSEL RE: C-ITECH LITIGATION (1.0); FOLLOW-UP WITH WEIL LONDON TEAM RE: SAME (.5). | | | | |
| 12/03/25 | Mick, Hans-Christian | 1.10 | 1,111.00 | 043 | 75147020 |
| | REVIEW EMAILS BY AOS AND WEIL LONDON RE LAST MINUTE ISSUES FOR GERMAN ULTINON SECURITY AGREEMENTS (.8); EMAIL EXCHANGE WITH WESTFALIA RE ASSET INFORMATION FOR GERMAN SECURITY DOCUMENTS (.3). | | | | |
| 12/03/25 | Johnson, Will | 2.10 | 3,391.50 | 043 | 75219242 |
| | REVIEW ULTINON GENERAL TERMS AND CONDITIONS AND TOP CUSTOMER CONTRACTS (1.5); UPDATE TABLE PREPARED BY S. KAUFMAN AND S. NIZARALI WITH KEY POINTS FROM REVIEW AND EMAILS RE: SAME (0.6). | | | | |
| 12/03/25 | Matoussi, Josef N. | 6.60 | 4,422.00 | 043 | 75147081 |
| | E-MAIL CORRESPONDENCE WITH WEIL UK AND AOS GERMANY REGARDING ULTINON FINANCING (1.5); REVIEW UPDATED DRAFT SECURITY DOCUMENTS RECEIVED FROM W&C GERMANY (1.5); REVIEW DRAFT TRADE RECEIVABLES ASSIGNMENT AGREEMENT RECEIVED FROM W&C GERMANY (1.3); DRAFT GERMAN LEGAL CAPACITY OPINION FOR HORIZON POST-CLOSING SECURITY (1.1); ANALYSIS OF GROUP FINANCINGS AND RELATED DOCUMENTS (1.2). | | | | |
| 12/03/25 | Nizarali, Sarah | 2.00 | 1,240.00 | 043 | 75171909 |
| | REVIEW ULTINON CONTRACTS. | | | | |
| 12/04/25 | Barr, Matt | 0.50 | 1,287.50 | 043 | 75187364 |
| | CALL RE: ULTINON WITH J. DONATH. | | | | |
| 12/04/25 | Mick, Hans-Christian | 4.30 | 4,343.00 | 043 | 75152929 |
| | LEGAL ANALYSIS REGARDING GERMAN SECURITY ISSUES FOR ULTINON FINANCING (1.0); CLOSING LOGISTICS FOR GERMAN SECURITY FOR ULTINON FINANCING (2.0); VARIOUS CONFERENCE CALLS WITH LENNART MATZKY/AOS GER REGARDING GERMAN SECURITY ISSUES FOR ULTINON FINANCING (.5); VARIOUS CONFERENCE CALLS WITH E. DAGLEY/WEIL LONDON REGARDING GERMAN SECURITY ISSUES FOR ULTINON FINANCING (.8). | | | | |
| 12/04/25 | Wingrad, Isobel | 1.40 | 1,876.00 | 043 | 75177270 |
| | SEND EMAILS TO LONDON RESTRUCTURING REGARDING ULTINON GOVERNANCE. | | | | |
| 12/04/25 | Matoussi, Josef N. | 6.30 | 4,221.00 | 043 | 75153042 |
| | COORDINATE GERMAN ULTINON CLOSING AND CHECKING OF EXECUTED DOCUMENTS (2.3); MARKUP UPDATED DRAFT SECURITY DOCUMENTS RECEIVED FROM AOS GERMANY (.8); NOTARIZATION APPOINTMENT FOR ULTINON SHARE PLEDGE (1.7); E-MAIL CORRESPONDENCE WITH WEIL UK AND AOS GERMANY REGARDING ULTINON FINANCING (1.5). | | | | |
| 12/04/25 | Li, Hongbei | 1.00 | 1,340.00 | 043 | 75256678 |
| | REVISE SPECIAL COMMITTEE MATERIALS RE ULTINON. | | | | |
| 12/05/25 | Eiden, Matthias | 0.60 | 813.00 | 043 | 75305223 |
| | CALL WITH ULTINON EXECUTIVES AND LOCAL COUNSEL REGARDING COMMERCIAL MATTER (0.5); UPDATE TO LONDON GROUP (0.1). | | | | |
| 12/05/25 | Davidson, Jenny | 0.40 | 940.00 | 043 | 75280940 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ULTINON - CALL WITH J. DONATH AND RESTRUCTURING RE CONFLICT COUNSEL. | | | | |
| 12/05/25 | Simon, Dennis | 0.90 | 603.00 | 043 | 75520688 |
| | REVIEW AND AMEND DOCUMENTS AND PREPARE SIGNING INSTRUCTIONS REGARDING THE APPOINTMENT OF A NEW MANAGING DIRECTOR AT THE LEVEL OF ULTINON MOTION GERMANY GMBH. | | | | |
| 12/08/25 | Davidson, Jenny | 2.00 | 4,700.00 | 043 | 75281368 |
| | ULTINON - CATCH UP WITH WEIL RESTRUCTURING AND A&M LONDON ON ULTINON WORK STREAMS (.5); WEEKLY CALL WITH J. DONATH (1.0); VARIOUS EMAILS RE ULTINON WORK STREAMS (.5). | | | | |
| 12/09/25 | Liu, Ting | 0.80 | 1,248.00 | 043 | 75207231 |
| | CALL WITH WEIL UK TO DISCUSS ULTINON GOVERNANCE CHANGE (.4); REVIEW AND REVISE SECURUS LLC AMENDMENT (.4). | | | | |
| 12/09/25 | Cohan, Teddy | 0.30 | 453.00 | 043 | 75207659 |
| | CORRESPOND WITH WEIL TEAM RE: ULTINON KYC. | | | | |
| 12/10/25 | Liu, Ting | 0.10 | 156.00 | 043 | 75483883 |
| | COORDINATE ULTINON GOVERNANCE CHANGES DOCUMENTATION. | | | | |
| 12/10/25 | Dagley, Elena | 0.20 | 268.00 | 043 | 75483886 |
| | ULTINON - EMAILS WITH LONDON FIN RE DUTCH PERFECTION. | | | | |
| 12/10/25 | Wingrad, Isobel | 0.80 | 1,072.00 | 043 | 75483967 |
| | LIAISE WITH HL ON GOVERNANCE UPDATES FOR ULTINON SILO. | | | | |
| 12/11/25 | Maples, Jamie | 0.70 | 1,645.00 | 043 | 75227941 |
| | CONFER INTERNALLY RE ULTINON (0.3); CONFER INTERNALLY THIRD PARTY ADVISORS AND RE FINANCING MATTERS (0.4). | | | | |
| 12/11/25 | Davidson, Jenny | 1.00 | 2,350.00 | 043 | 75281410 |
| | ULTINON - CALL WITH UMB ADVISERS AND CC (.5); CALL RE GOVERNANCE CHANGES (.5). | | | | |
| 12/11/25 | Dagley, Elena | 0.20 | 268.00 | 043 | 75272398 |
| | ULTINON - EMAILS WITH LONDON FIN RE DUTCH PERFECTION. | | | | |
| 12/11/25 | Simon, Dennis | 0.40 | 268.00 | 043 | 75484011 |
| | COORDINATE WITH H. LI REGARDING CHANGES TO THE MANAGING DIRECTORS OF ULTINON MOTION GERMANY GMBH. | | | | |
| 12/11/25 | Li, Hongbei | 4.60 | 6,164.00 | 043 | 75420774 |
| | CALL ON STATUTORY ACCOUNTS WITH A&M AND CONTROLLER (1.0); COORDINATE AND ATTEND CALL WITH GIBSON DUNN RE ULTINON GOVERNANCE CHANGE (0.5); CORRESPOND WITH SWEDISH COUNSEL RE GUARANTEE (0.7); LIAISE WITH GERMAN TEAM AND ULTINON INTERNAL LEGAL RE OUTSTANDING AUDITOR REQUEST (0.5); CORRESPOND WITH MANAGEMENT RE DIRECTORSHIP APPOINTMENT (0.5); REVIEW AND FOLLOW UP ON CC ENGAGEMENT LETTER (0.6); CORRESPOND WITH GIBSON AND S&C RE GOVERNANCE CS EXTENSIONS (0.4); CORRESPOND WITH A&M RE FEES AND ACCOUNTS PAYABLES (0.4). | | | | |
| 12/12/25 | Singh, Sunny | 0.80 | 1,916.00 | 043 | 75235755 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S&C RE ULTINON (.5); CALL WITH M. BARR RE SAME (.3). | | | | |
| 12/12/25 | Mastoras, Thomas | 0.30 | 598.50 | 043 | 75233960 |
| | CORRESPONDENCE REGARDING ULTINON MATTERS. | | | | |
| 12/12/25 | Barr, Matt | 0.20 | 515.00 | 043 | 75256775 |
| | CALL WITH TEAM RE: ULTINON ISSUES. | | | | |
| 12/12/25 | Davidson, Jenny | 0.40 | 940.00 | 043 | 75281396 |
| | ULTINON - CALL WITH S&C RE ULTINON. | | | | |
| 12/12/25 | Dagley, Elena | 3.00 | 4,020.00 | 043 | 75272417 |
| | ULTINON - DEFAULT ANALYSIS (1.8); ULTINON - DISCUSSIONS ON SECURITY WITH LOCALS: BRAZIL, POLAND (0.7); ULTINON - EXIT FEE QUERIES WITH LONDON FIN (0.5). | | | | |
| 12/15/25 | Eiden, Matthias | 0.50 | 677.50 | 043 | 75484022 |
| | ULTINON WEEKLY CATCH-UP (WEIL / A&M). | | | | |
| 12/15/25 | Davidson, Jenny | 1.00 | 2,350.00 | 043 | 75281452 |
| | ULTINON - CATCH UP WITH WEIL RESTRUCTURING AND A&M LONDON ON ULTINON WORK STREAMS (.5); WEEKLY CALL WITH J. DONATH, A&M AND R. TENT ON ULTINON (.5). | | | | |
| 12/15/25 | Husic, Melina | 0.50 | 335.00 | 043 | 75484029 |
| | ULTINON WEEKLY CATCH-UP CALL (WEIL / A&M). | | | | |
| 12/15/25 | Li, Hongbei | 4.00 | 5,360.00 | 043 | 75496696 |
| | WEEKLY MANAGEMENT CALL (0.8); WEEKLY CATCH UP WITH J. DAVIDSON AND A&M (0.5); FBG INTERNAL CATCH-UP (0.5); INTERNAL CALL ON POA WITH PEMA (0.5); CALL WITH JAME AND ROXANA (0.5); DRAFT ANNOTATIONS FOR GERMAN AND POLISH ACCOUNTS AND AMEND FOR INTERNAL COMMENTS (0.7); LIAISE WITH COMPANY RE AUDITOR REQUEST (0.5). | | | | |
| 12/16/25 | Varvariuk, Nika | 0.80 | 1,072.00 | 043 | 75484031 |
| | REVISE STATUS UPDATE EMAIL TO S&C RE: ULTINON POLISH SECURITY WORKSTREAM (0.3); INTERNAL CATCH-UP AND EMAIL D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM (0.5). | | | | |
| 12/16/25 | Li, Hongbei | 1.50 | 2,010.00 | 043 | 75496929 |
| | LIAISE WITH DUTCH COUNSEL RE TRADE UNIONS (0.5); LIAISE WITH ULTINON LEGAL RE AUDITOR REQUEST (0.5); DISCUSS WITH A&M RE PHILIPS AND DEALING WITH CAR LEASES AT COMPANY (0.5). | | | | |
| 12/17/25 | Barr, Matt | 0.50 | 1,287.50 | 043 | 75309948 |
| | CALL WITH ULTINON BOARD MEMBERS (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 12/17/25 | Li, Hongbei | 3.00 | 4,020.00 | 043 | 75496882 |
| | ATTEND MANAGEMENT CALL (0.5); CORRESPOND WITH D. BRADY AND DEVA COUNSEL RE CHANGE OF CONTROL ISSUES RELATED TO IT LICENSE (0.5); LIAISE WITH E. ZANI AT COMPANY RE ACCOUNTS AND AUDITOR REQUESTS (0.5); CALL WITH S&C RE GOVERNANCE CS (0.3); LIAISE WITH SWEDISH AND DUTCH COUNSEL RE CAPITAL GUARANTEE FROM HOLDCO AS REQUESTED BY AUDITOR (0.7); CORRESPONDENCE WITH LOCAL MANAGEMENT RE D&O AND DISCUSS WITH J. DAVIDSON (0.2); CORRESPOND WITH ULTINON LEGAL RE CAR LEASE REVIEW AND QUESTIONS (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/25 | Singh, Sunny | 0.50 | 1,197.50 | 043 | 75296734 |
| | INTERNAL CALL RE GOVERNANCE. | | | | |
| 12/18/25 | Barr, Matt | 0.50 | 1,287.50 | 043 | 75309876 |
| | CALL WITH TEAM RE: ULTINON. | | | | |
| 12/18/25 | Davidson, Jenny | 1.40 | 3,290.00 | 043 | 75283957 |
| | ULTINON - REVIEW VARIOUS DRAFT DOCUMENTS AND PROVIDING COMMENTS (.4); COORDINATE AND CONFER WITH H. LI (.7); CALL WITH TEAM RE ULTINON (.3). | | | | |
| 12/18/25 | Varvariuk, Nika | 0.60 | 804.00 | 043 | 75489976 |
| | CATCH-UP WITH AND EMAIL D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM. | | | | |
| 12/19/25 | Barr, Matt | 0.80 | 2,060.00 | 043 | 75309585 |
| | CALL WITH ULTINON BOARD MEMBER (0.4); CORRESPONDENCE (0.1) AND CALL (0.2) WITH TEAM RE: SAME; CORRESPONDENCE WITH S&C RE: NEXT STEPS (0.1). | | | | |
| 12/19/25 | Varvariuk, Nika | 0.20 | 268.00 | 043 | 75489980 |
| | INTERNAL CALL WITH AND CONFER WITH D. HEADLEY RE ULTINON POLISH SECURITY WORKSTREAM, AND EMAIL TO AOS LONDON RE STATUS UPDATE IN RESPECT OF THE POLISH SHAREHOLDER REGISTER. | | | | |
| 12/19/25 | Li, Hongbei | 2.80 | 3,752.00 | 043 | 75497415 |
| | ATTEND MANAGEMENT CALL (0.5); DISCUSSIONS WITH PEMA ON STATUS OF POA (0.5); ATTEND CALL ON SAP ISSUES WITH A&M (0.5); INTRO CALL WITH DUTCH CORPORATE SERVICES PROVIDER JTC AND DRAFT FOLLOW UP EMAIL UPDATE INTERNAL TEAM (1.0); UPDATE DEVA AND SHARE DRAFT CORPORATE FRAMEWORK (0.3). | | | | |
| 12/22/25 | Davidson, Jenny | 1.00 | 2,350.00 | 043 | 75489989 |
| | COMMUNICATIONS WITH H. LI RE ULTINON STATUTORY ACCOUNTS AND COMFORT LETTER AND GOVERNANCE CHANGES (.7); COMMUNICATIONS WITH A. BAKER RE ULTINON LOAN (.3). | | | | |
| 12/22/25 | George, Jason | 0.20 | 312.00 | 043 | 75353592 |
| | CORRESPOND WITH WEIL TEAM RE: ULTINON CORPORATE GOVERNANCE CHANGES. | | | | |
| 12/22/25 | Husic, Melina | 0.30 | 201.00 | 043 | 75337164 |
| | LEGAL ANALYSIS OF ANNUAL FINANCIAL STATEMENTS OF ULTINON GERMANY GMBH. | | | | |
| 12/22/25 | Serviss, Jess | 0.40 | 510.00 | 043 | 75320521 |
| | COORDINATE WITH WEIL LONDON AND RESTRUCTURING RE: ULTINON GOVERNANCE. | | | | |
| 12/23/25 | Maples, Jamie | 0.50 | 1,175.00 | 043 | 75489993 |
| | CONFER INTERNALLY AND WITH A&M RE ULTINON. | | | | |
| 12/23/25 | Davidson, Jenny | 1.90 | 4,465.00 | 043 | 75325399 |
| | REVIEW AND INPUT ON REVISED ULTION CFF (.4); COMMUNICATIONS WITH A&M ROW TEAM RE SAME (.3); PREPARE DRAFT UPDATE TO J. DONATH RE CHAPTER 11 STRATEGY AND ULTINON (.6); COMMUNICATIONS WITH COMPANY ADVISERS ON THE SAME AND REVISE DRAFT UPDATE (.4); COMMUNICATIONS WITH CC AND GDC RE ULTINON (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Flachs, Ambroise | 1.00 | 1,155.00 | 043 | 75365433 |
| | EMAIL LONDON TEAM RE: NOVARES/ULTINON MOTION (.5); CALL WITH LONDON TEAM RE: SAME (.5). | | | | |
| 12/23/25 | Serviss, Jess | 0.10 | 127.50 | 043 | 75337788 |
| | COORDINATE WITH WEIL LONDON RE: ULTINON GOVERNANCE. | | | | |
| 12/24/25 | Davidson, Jenny | 1.20 | 2,820.00 | 043 | 75503128 |
| | EMAIL TO J. DONATH ON CASE DEVELOPMENTS AND IMPACT ON ULTINON (.4); EMAILS TO COMPANY ADVISERS RE SAME (.3); VARIOUS CALLS AND EMAILS RE ULTINON WORK STREAMS (.5). | | | | |
| 12/24/25 | George, Jason | 0.20 | 312.00 | 043 | 75353513 |
| | REVIEW IT CONFIGURATION AGREEMENT AND CORRESPOND WITH E. BRADY RE: SAME (0.2). | | | | |
| 12/24/25 | Simon, Dennis | 0.50 | 335.00 | 043 | 75336563 |
| | ANALYSIS OF COMMERCIAL REGISTER EXCERPT OF ULTINON MOTION HOLDING B.V. PROVIDED BY H. LI IN RESPECT OF THE INDIVIDUALS WHO MAY REPRESENT ULTINON MOTION HOLDING B.V. VIS-A-VIS THIRD PARTIES (.2); PREPARATION OF AN E-MAIL TO H. LI REGARDING APPOINTMENT OF NEW MANAGING DIRECTORS OF ULTINON MOTION GERMANY GMBH (.3). | | | | |
| 12/26/25 | Singh, Sunny | 0.50 | 1,197.50 | 043 | 75334006 |
| | CALL WITH ULTINON DIRECTOR AND LITIGATION COUNSEL. | | | | |
| 12/26/25 | Barr, Matt | 0.70 | 1,802.50 | 043 | 75338484 |
| | ALL HANDS ULTINON CALL WITH INDEPENDENT BOARD MEMBER AND COUNSEL (0.5); FOLLOW UP WITH TEAM RE: NEXT STEPS (0.2). | | | | |
| 12/29/25 | Eiden, Matthias | 0.70 | 948.50 | 043 | 75345944 |
| | E-MAILS TO H. LI RE: CHANGE OF DIRECTORS IN GERMANY AND ULTINON FINANCIAL STATEMENTS. | | | | |
| 12/29/25 | Davidson, Jenny | 0.90 | 2,115.00 | 043 | 75503178 |
| | CALL WITH CLIFFORD CHANCE ON ULTINON, AND EMAILS RE SAME. | | | | |
| 12/29/25 | Findlay, Loren | 0.60 | 906.00 | 043 | 75366718 |
| | ATTEND CALL WITH WEIL LONDON, WEIL RESTRUCTURING, AND SIMPSON TEAMS RE: NON-DEBTOR SUBSIDIARIES. | | | | |
| 12/29/25 | Dagley, Elena | 0.30 | 402.00 | 043 | 75466500 |
| | ULTINON FUNDING EMAILS WITH LONDON FIN. | | | | |
| 12/29/25 | Simon, Dennis | 0.50 | 335.00 | 043 | 75345703 |
| | E-MAIL CORRESPONDENCE WITH H. LI RE APPOINTMENT OF NEW MANAGING DIRECTORS AT THE LEVEL OF ULTINON MOTION GERMANY GMBH. | | | | |
| 12/29/25 | Godley, Francesca | 0.90 | 558.00 | 043 | 75466519 |
| | CONFIRM DIRECTORS FOR ULTINON MOTION HOLDING B.V. AND LIAISE FOR LONDON CORPORATE TEAM (0.5); CONFIRM OUTSTANDING AMOUNT UNDER THE ULTINON FACILITY WITH A&M TEAM AND PASS OVER TO US FINANCE TEAM (0.4). | | | | |
| 12/30/25 | Maples, Jamie | 0.40 | 940.00 | 043 | 75473532 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE ULTINON. | | | | |
| 12/30/25 | Eiden, Matthias | 0.20 | 271.00 | 043 | 75359739 |
| | REVIEW ULTINON SETTLEMENT AGREEMENT. | | | | |
| 12/30/25 | Davidson, Jenny | 0.80 | 1,880.00 | 043 | 75503176 |
| | CALL WITH J. DONATH AND A&M ON ULTINON FUNDING AND STRATEGY. | | | | |
| 12/31/25 | Davidson, Jenny | 0.50 | 1,175.00 | 043 | 75503298 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM AND OTHER ADVISERS ON ULTINON. | | | | |
| 12/31/25 | Dagley, Elena | 0.50 | 670.00 | 043 | 75363497 |
| | EMAILS WITH LONDON LITIGATION RE ULTINON SECURITY (0.3); EMAILS WITH LONDON FIN, SANTANDER AND LAZARD RE ULTINON OUTSTANDINGS AND SUMMARY (0.2). | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **100.00** | **$140,192.00** | | |
| 12/01/25 | Davidson, Jenny | 1.30 | 3,055.00 | 044 | 75281082 |
| | HORIZON - CALL WITH M. SCOTT NEW INDEPENDENT DIRECTOR AND A&M (.5); MEETING WITH C. KRUIZINGA AND K. MCLACHLAN ON HORIZON WORK STREAMS (.5); REVIEW AND COMMENT ON BOARD OBSERVER LETTER (.3). | | | | |
| 12/01/25 | Noël, Nicola | 0.40 | 940.00 | 044 | 75483786 |
| | STATUS OVERVIEW ON HORIZON SILO. | | | | |
| 12/01/25 | Headley, Dumani | 0.60 | 552.00 | 044 | 75483791 |
| | ARRANGE INTERNAL CATCH UP WITH J. LEE FOR HORIZON WORKSTREAM. | | | | |
| 12/01/25 | Mick, Hans-Christian | 3.30 | 3,333.00 | 044 | 75123090 |
| | E-MAIL TO WEIL NY WITH SUMMARY OF ISSUES RE GERMAN SECURITY FOR HORIZON FINANCING (.5); REVIEW AND COMMENTS TO DRAFT GERMAN SECURITY ASSIGNMENT PROVIDED BY WHITE & CASE (1.5); FURTHER REVIEW OF EMAILS RE NEXT STEPS AND TIMING FOR FINANCING ULTINON AND HORIZON (.8); E-MAIL TO COMPANY WITH SUMMARY OF NECESSARY ASSET INFORMATION FOR GERMAN SECURITY DOCUMENTS FOR HORIZON FINANCING (.5). | | | | |
| 12/01/25 | Wingrad, Isobel | 0.70 | 938.00 | 044 | 75177259 |
| | CALL WITH M. SCOTT ON EMPLOYEES IN HORIZON. | | | | |
| 12/01/25 | Kruizinga, Chris | 2.40 | 3,216.00 | 044 | 75483835 |
| | INTERNAL CATCH-UP WITH K. MCLACHLAN RE HORIZON SILO (0.3); INTERNAL EMAILS TO K. MCLACHLAN ON OUTSTANDING ITEMS IN HORIZON SILO (2.1). | | | | |
| 12/01/25 | Wang, Willa | 0.40 | 554.00 | 044 | 75520676 |
| | CONSIDER CORRESPONDENCE / UNDERLYING DOCUMENTS FOR THE HORIZON SILO AND RELEVANT TIMELINES. | | | | |
| 12/02/25 | Davidson, Jenny | 1.00 | 2,350.00 | 044 | 75281060 |
| | HORIZON - WIP CATCH UP WITH K. MCLACHLAN (.5); INTRODUCTORY CALL WITH M. SCOTT AND R. TENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/25 | Varvariuk, Nika | 0.50 | 670.00 | 044 | 75520679 |
| | INTERNAL CATCH-UP WITH D. HEADLEY AND J. LEE RE: HORIZON WORKSTREAM. | | | | |
| 12/02/25 | Dagley, Elena | 0.30 | 402.00 | 044 | 75483842 |
| | HORIZON DISCUSSIONS WITH LONDON FIN. | | | | |
| 12/02/25 | Matoussi, Josef N. | 1.30 | 871.00 | 044 | 75483845 |
| | DRAFT GERMAN LEGAL CAPACITY OPINION FOR HORIZON POST-CLOSING SECURITY. | | | | |
| 12/02/25 | Kruizinga, Chris | 1.90 | 2,546.00 | 044 | 75244754 |
| | LIAISE WITH K. MCLACHLAN ON OUTSTANDING ITEMS ON HORIZON SILO AND EMAILS ON THE SAME (0.8); PREPARE OVERVIEW OF SECURITY IN HORIZON SILO FOR A&M (1.1). | | | | |
| 12/02/25 | Godley, Francesca | 0.80 | 496.00 | 044 | 75483850 |
| | PREPARE COMPLETE LIST OF HORIZON ENTITIES FOR K. MCLACHLAN. | | | | |
| 12/03/25 | New, Jonathon | 0.50 | 855.00 | 044 | 75483851 |
| | CALL WITH K. MCLACHLAN REGARDING BRIEFING ON HORIZON WORKSTREAMS. | | | | |
| 12/03/25 | Varvariuk, Nika | 3.50 | 4,690.00 | 044 | 75483856 |
| | EMAILS TO THE DUTCH COUNSEL RE: HORIZON DUTCH SECURITY DOCUMENTS (0.3); PREPARE MARK-UP OF THE HORIZON DUTCH DEED OF PLEDGE (2.5); REVIEW REVISED DRAFT OF THE HORIZON DUTCH SHARE PLEDGE (0.7). | | | | |
| 12/03/25 | Headley, Dumani | 0.70 | 644.00 | 044 | 75483857 |
| | REVIEW STATUS OF DUTCH SECURITY FOR HORIZON WORKSTREAM. | | | | |
| 12/04/25 | Mick, Hans-Christian | 1.00 | 1,010.00 | 044 | 75483860 |
| | UPDATE DRAFT GERMAN SECURITY ASSIGNMENT FOR HORIZON FINANCING (.5); E-MAIL EXCHANGE WITH WEIL LONDON AND WHITE & CASE RE SECURITY ASSIGNMENT FOR HORIZON FINANCING (.5). | | | | |
| 12/04/25 | Matoussi, Josef N. | 2.80 | 1,876.00 | 044 | 75483863 |
| | REVIEW DRAFT SECURITY TRANSFER AND IP PLEDGE AGREEMENT FOR HORIZON FINANCING RECEIVED FROM W&C GERMANY. | | | | |
| 12/05/25 | Matoussi, Josef N. | 3.80 | 2,546.00 | 044 | 75177120 |
| | DRAFT POWER OF ATTORNEYS FOR HORIZON SHARE PLEDGE AGREEMENTS (1.5); DRAFT CAPACITY OPINION FOR HORIZON FINANCING (.9); EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND AOS GERMANY RE: HORIZON AND ULTINON FINANCINGS (1.4). | | | | |
| 12/05/25 | Kruizinga, Chris | 3.00 | 4,020.00 | 044 | 75520685 |
| | PREPARE HORIZON SILO UPDATE FOR J. DAVIDSON. | | | | |
| 12/05/25 | Hass, Amalie | 0.20 | 268.00 | 044 | 75177405 |
| | LONDON CORPORATE WORKSTREAM UPDATE REGARDING HORIZON. | | | | |
| 12/08/25 | Lee, Justin D. | 0.10 | 205.00 | 044 | 75199262 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE INTERNALLY RE: HORIZON FUNDING REQUIREMENTS. | | | | |
| 12/08/25 | Mastoras, Thomas | 0.50 | 997.50 | 044 | 75190297 |
| | CALL WITH GIBSON TO DISCUSS HORIZONS MATTERS (0.2); CORRESPONDENCE RE: SAME (0.3). | | | | |
| 12/08/25 | Davidson, Jenny | 1.00 | 2,350.00 | 044 | 75281296 |
| | HORIZON - WEIL INTERNAL WIP CALL ON HORIZON AND AUSTRALIA WORK STREAMS (.5); VARIOUS EMAILS RE HORIZON WORK STREAMS (.5). | | | | |
| 12/08/25 | Zimmermann, Thomas | 2.60 | 3,445.00 | 044 | 75194151 |
| | REVIEW GERMAN SECURITY ISSUES IN CONNECTION WITH HORIZON SECURITY GRANTING. | | | | |
| 12/08/25 | Nichols, Evan T. | 0.70 | 1,207.50 | 044 | 75483866 |
| | CALL WITH GDC FINANCE RE: POTENTIAL HORIZON FUNDING NEED (.5); CORRESPONDENCE WITH UK RESTRUCTURING TEAM RE: HORIZON FUNDING (.2). | | | | |
| 12/08/25 | Varvariuk, Nika | 1.30 | 1,742.00 | 044 | 75483871 |
| | EMAILS TO THE GERMAN COUNSEL RE: HORIZON GERMAN SECURITY DOCUMENTS (0.3); REVIEW REVISED MARK-UP OF THE HORIZON GERMAN SECURITY ASSIGNMENT (1.0). | | | | |
| 12/08/25 | Pacoli, Katharine | 0.20 | 255.00 | 044 | 75483872 |
| | ATTEND CALL WITH GDC ON HORIZON FUNDING NEEDS. | | | | |
| 12/08/25 | Kruizinga, Chris | 1.80 | 2,412.00 | 044 | 75191144 |
| | CATCH UP ON HORIZON SILO EMAILS (0.4); INTERNAL CATCH-UP WITH K. MCLACHLAN ON HORIZON SILO (0.3); CALL WITH J. DAVIDSON AND K. MCLACHLAN ON HORIZON SILO (0.6); FURTHER INTERNAL CATCH-UPS ON HORIZON SILO WITH K. MCLACHLAN (0.4); EMAIL TO WEIL FRANCE TEAM (0.1). | | | | |
| 12/08/25 | Simon, Dennis | 2.80 | 1,876.00 | 044 | 75193994 |
| | PREPARE REQUIRED DOCUMENTS FOR THE DISMISSAL OF CURRENT AND APPOINTMENT OF NEW MANAGING DIRECTORS AT THE LEVEL OF THE GERMAN HORIZON GROUP ENTITIES. | | | | |
| 12/09/25 | Nichols, Evan T. | 0.30 | 517.50 | 044 | 75212782 |
| | CORRESPONDENCE WITH UK TEAM RE: HORIZON FUNDING NEED. | | | | |
| 12/09/25 | Mick, Hans-Christian | 3.70 | 3,737.00 | 044 | 75206103 |
| | REVIEW ASSET INFORMATION PROVIDED BY HORIZON GLOBAL (.8); FURTHER REVIEW AND COMMENT ON DRAFT SECURITY TRANSFER AND IP ASSIGNMENT AGREEMENTS PROVIDED BY WHITE & CASE FOR HORIZON FINANCING (1.0); EMAIL EXCHANGE WITH COMPANY AND WHITE & CASE RE: CLOSING OF BANK ACCOUNT WESTFALIA (.8); EMAIL CORRESPONDENCE WITH WEIL LONDON RE: GERMAN SECURITY FOR HORIZON FINANCING (.3); REVIEW FILE RE: POTENTIAL ASSET SALES BY WESTFALIA AND IMPLICATIONS FOR GERMAN SECURITY (.8). | | | | |
| 12/09/25 | Watson, Craig | 0.60 | 969.00 | 044 | 75483876 |
| | RESPOND TO QUERIES FROM LONDON FINANCE ON HORIZON FORBEARANCE. | | | | |
| 12/09/25 | Matoussi, Josef N. | 3.70 | 2,479.00 | 044 | 75206119 |
| | EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND THE COMPANY RE: HORIZON FINANCE DOCUMENTATION (1.2); ANALYSIS OF ASSET INFORMATION PROVIDED BY HORIZON GLOBAL GERMANY GMBH AND WESTFALIA-AUTOMOTIVE GMBH (2.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/25 | Kruizinga, Chris | 0.40 | 536.00 | 044 | 75244559 |
| | EMAIL K. MCLACHLAN RE OUTSTANDING VAT QUERIES IN HORIZON. | | | | |
| 12/10/25 | Mastoras, Thomas | 0.50 | 997.50 | 044 | 75210112 |
| | DISCUSS HORIZONS AND RELATED FUNDING ISSUES WITH WEIL TEAM. | | | | |
| 12/10/25 | Davidson, Jenny | 1.00 | 2,350.00 | 044 | 75281458 |
| | HORIZON - CALL WITH A&M AND WEIL RE HORIZON DIRECTOR CHANGES (.5); CALL WITH U.S. BANKING TEAM RE UBS UPSIZE AND POTENTIAL NEED FOR DIP FUNDS (.5). | | | | |
| 12/10/25 | Dagley, Elena | 0.10 | 134.00 | 044 | 75272395 |
| | HORIZON - EMAIL TO LONDON FIN RE FACTORING. | | | | |
| 12/10/25 | Headley, Dumani | 7.10 | 6,532.00 | 044 | 75245978 |
| | UPDATE POLISH AND HORIZON WORKSTREAM TRACKERS. | | | | |
| 12/10/25 | Mick, Hans-Christian | 1.30 | 1,313.00 | 044 | 75220023 |
| | REVIEW FURTHER ASSET INFORMATION RE: HORIZON PROVIDED BY COMPANY (.8); REVIEW COMMENTS WEIL LONDON TO DRAFT GERMAN LAW SECURITY AGREEMENTS RE: HORIZON FINANCING (.5). | | | | |
| 12/10/25 | Wingrad, Isobel | 2.20 | 2,948.00 | 044 | 75483966 |
| | CALL WITH KM ON HORIZON GOVERNANCE CHANGES (0.2); UPDATE TABLE SHOWING GOVERNANCE UPDATES FOR HORIZON BOXES (2.0). | | | | |
| 12/10/25 | Matoussi, Josef N. | 3.40 | 2,278.00 | 044 | 75217868 |
| | EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND THE COMPANY REGARDING HORIZON FINANCE DOCUMENTATION (1.2); ANALYSIS OF ASSET INFORMATION PROVIDED BY HORIZON GLOBAL GERMANY GMBH AND WESTFALIA-AUTOMOTIVE GMBH (2.2). | | | | |
| 12/10/25 | Simon, Dennis | 0.20 | 134.00 | 044 | 75219165 |
| | COORDINATE WITH LONDON CORPORATE TEAM REGARDING CURRENT MANAGING DIRECTORS AT THE LEVEL OF CERTAIN GERMAN HORIZON GROUP ENTITIES. | | | | |
| 12/10/25 | Willis, Liam | 0.40 | 248.00 | 044 | 75238675 |
| | CORRESPOND WITH K. MCLACHLAN AND R. BALFE RE: HORIZON EUROPE ORGANIZATION CHART AND CIRCULATE DRAFT UPDATES RE: SAME. | | | | |
| 12/10/25 | Balfe, Rupert | 1.00 | 620.00 | 044 | 75217706 |
| | DRAFT STRUCTURE CHART OF FBG CONTAINING HORIZON SILO ONLY (.4) AND DRAFT AMENDMENTS TO SAME RE: CURRENT STATUS OF LOCAL INSOLVENCY PROCEEDINGS (.4); COMMUNICATIONS WITH K. MCLACHLAN RE: SAME (.2). | | | | |
| 12/11/25 | Mastoras, Thomas | 1.00 | 1,995.00 | 044 | 75224107 |
| | DISCUSS HORIZONS ISSUES WITH WEIL TEAM, LAZARD AND A&M AND CORRESPONDENCE RE: SAME. | | | | |
| 12/11/25 | Nichols, Evan T. | 1.30 | 2,242.50 | 044 | 75231878 |
| | CALL WITH A&M AND UK RESTRUCTURING RE: HORIZON FUNDING NEED (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH W&C RE: HORIZON FUNDING NEED (.8). | | | | |
| 12/11/25 | George, Jason | 0.60 | 936.00 | 044 | 75246109 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL, A&M AND LAZARD TEAMS RE: HORIZON FUNDING. | | | | |
| 12/11/25 | Varvariuk, Nika | 1.30 | 1,742.00 | 044 | 75483997 |
| | PREPARE MARK-UP OF THE HORIZON GERMAN SECURITY TRANSFER AGREEMENT (1.0); EMAILS TO GERMAN COUNSEL RE: GERMAN HORIZON SECURITY TRANSFER AND IP ASSIGNMENT AGREEMENT (0.3). | | | | |
| 12/11/25 | McLachlan, Kyle | 1.10 | 1,776.50 | 044 | 75484000 |
| | CORRESPONDENCE WITH J. KANOFF AND A. ROSEN RE: HORIZON SUBSIDIARIES (.5); REVIEW AND AMEND HORIZON ENTITIES GOVERNANCE TABLE (.6). | | | | |
| 12/11/25 | Wingrad, Isobel | 0.50 | 670.00 | 044 | 75229496 |
| | CALL WITH K. MCLACHLAN ON HORIZON BOXES AND GOVERNANCE UPDATES (0.2); RESPOND TO POINTS THAT CAME UP ON CALL WITH KM RE: GOVERNANCE CHANGES FOR HORIZON BOXES (0.3). | | | | |
| 12/11/25 | Matoussi, Josef N. | 1.40 | 938.00 | 044 | 75228003 |
| | EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND THE COMPANY REGARDING HORIZON FINANCE DOCUMENTATION (.4); MARKUP OF DRAFT SECURITY TRANSFER AGREEMENT FOR HORIZON GLOBAL GERMANY GMBH AND WESTFALIA-AUTOMOTIVE GMBH (1.0). | | | | |
| 12/11/25 | Simon, Dennis | 1.30 | 871.00 | 044 | 75484012 |
| | PREPARE RULES OF PROCEDURE FOR THE BOARD OF DIRECTORS AT THE LEVEL OF THE GERMAN HORIZON GROUP ENTITIES. | | | | |
| 12/11/25 | Hass, Amalie | 1.50 | 2,010.00 | 044 | 75241876 |
| | EMAIL TO A&M (L. MORGAN) REGARDING OVERVIEW OF TRADE REGISTERS TO CITI BANK FOR THE PURPOSE OF OPENING BANK ACCOUNTS OF THE HORIZON SILO (1.0); CORRESPONDENCE WITH WEIL FRANCE (A. NOUILLES) AND WEIL GERMANY (D. SIMON) REGARDING TRADE REGISTERS FOR SOCIÉTÉ INDUSTRIELLE DES ATTELAGES RR SAS AND HORIZON GLOBAL GERMANY GMBH AND WESTFALIA-AUTOMOTIVE GMBH (.5). | | | | |
| 12/12/25 | Mastoras, Thomas | 1.30 | 2,593.50 | 044 | 75484013 |
| | DISCUSS HORIZONS MATTERS WITH WEIL TEAM AND ADVISORS. | | | | |
| 12/12/25 | Davidson, Jenny | 0.50 | 1,175.00 | 044 | 75281478 |
| | HORIZON - BOARD CALL WITH M. SCOTT, A&M AND R. TENT. | | | | |
| 12/12/25 | Nichols, Evan T. | 1.50 | 2,587.50 | 044 | 75254906 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M AND UK RESTRUCTURING RE: HORIZON FUNDING NEED (.7); REVIEW AND RESPOND TO UBS PROPOSAL FOR COVENANTS (.8). | | | | |
| 12/12/25 | Varvariuk, Nika | 3.80 | 5,092.00 | 044 | 75247014 |
| | EMAILS TO US TEAM RE: HORIZON THAI SECURITY DOCS (0.2); CALL WITH THAI COUNSEL RE: HORIZON THAI SECURITY DOCUMENTS (0.1); EMAILS TO SIGNATURE REQUEST TEAM RE: KYC DOCUMENTS (0.5); PREPARE MARK-UP OF THE REVISED HORIZON ROMANIAN AMENDMENT NO. 2 (1.3); EMAIL TO ROMANIAN COUNSEL RE: HORIZON ROMANIAN AMENDMENT NO.2 (0.1); CATCH-UP CALL WITH AND SUPERVISE D. HEADLEY RE: ULTINON POLISH SECURITY WORKSTREAM AND HORIZON UBS SECURITY WORKSTREAM (0.8); UPDATE HORIZON UBS SECURITY WORKSTREAM TRACKER (0.2); INTERNAL CATCH-UP CALL WITH AND EMAILS TO J. LEE RE: HORIZON UBS SECURITY WORKSTREAM (0.3); EMAILS TO AOS LONDON RE: UPDATE ON THE POLISH SHAREHOLDER REGISTER (0.2); EMAIL TO ASHURST RE: HORIZON THAI AND MALAY SECURITY WORKSTREAMS (0.1). | | | | |
| 12/12/25 | McLachlan, Kyle | 0.50 | 807.50 | 044 | 75520691 |
| | CORRESPONDENCE WITH J. DAVIDSON AND I. WINGRAD RE: HORIZON GOVERNANCE CHANGES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/25 | Wingrad, Isobel | 1.00 | 1,340.00 | 044 | 75484016 |
| | CALL WITH MS, A&M AND ADVISORS ON HORIZON GOVERNANCE AND OTHER MATTERS. | | | | |
| 12/12/25 | Lee, Jessica | 0.80 | 1,072.00 | 044 | 75234039 |
| | REVIEW CORRESPONDENCE RE HORIZON UBS SECURITY. | | | | |
| 12/13/25 | Lee, Justin D. | 0.30 | 615.00 | 044 | 75246703 |
| | EMAIL CORRESPONDENCE INTERNALLY RE: UBS / HORIZON FINANCING. | | | | |
| 12/14/25 | Lee, Justin D. | 0.20 | 410.00 | 044 | 75247519 |
| | EMAIL CORRESPONDENCE INTERNALLY RE: UBS / HORIZON FINANCING. | | | | |
| 12/14/25 | Nizarali, Sarah | 0.60 | 372.00 | 044 | 75238272 |
| | UPDATE HORIZON DIRECTORS TRACKER (0.5); EMAILS TO KYLE AND ISSIE RE SAME (0.1). | | | | |
| 12/15/25 | Mastoras, Thomas | 1.10 | 2,194.50 | 044 | 75484021 |
| | CALL WITH UBS AND W&C TEAMS TO DISCUSS HORIZONS MATTERS. | | | | |
| 12/15/25 | Davidson, Jenny | 1.00 | 2,350.00 | 044 | 75281413 |
| | HORIZON - CALL WITH A&M ON UBS COVENANT ASKS (.5); CALL WITH UBS ON HORIZON UPSIZE COVENANT REQUESTS (.5). | | | | |
| 12/15/25 | McLachlan, Kyle | 0.80 | 1,292.00 | 044 | 75448384 |
| | ATTEND INTERNAL TEAM CALL TO DISCUSS IMPLEMENTATION OF POWER OF ATTORNEYS FOR HORIZON SILO (.5); CORRESPONDENCE WITH E. NICHOLS RE: HORIZON FACILITIES AND CALL WITH UBS (.3). | | | | |
| 12/15/25 | Matoussi, Josef N. | 0.80 | 536.00 | 044 | 75484030 |
| | REDACT HORIZON SOLI FACTORING AGREEMENTS. | | | | |
| 12/16/25 | Davidson, Jenny | 0.70 | 1,645.00 | 044 | 75281307 |
| | CALL WITH A&M AND WEIL RE HORIZON. | | | | |
| 12/16/25 | Varvariuk, Nika | 2.30 | 3,082.00 | 044 | 75489420 |
| | INTERNAL CATCH-UP WITH J. LEE AND D. HEADLEY, RESTRUCTURING RE: HORIZON UBS SECURITY WORKSTREAM AND SUPERVISE D. HEADLEY RE: SAME (0.7); REVIEW REVISED HORIZON DUTCH SHARE PLEDGES (1.3); EMAILS TO THE DUTCH COUNSEL RE: HORIZON DUTCH DUPLICATED SHARE PLEDGES (0.2); EMAIL TO THE ROMANIAN COUNSEL RE: HORIZON AMENDMENT NO. 2 (0.1). | | | | |
| 12/16/25 | Mick, Hans-Christian | 2.60 | 2,626.00 | 044 | 75273462 |
| | REVIEW EMAIL RE: NEXT STEPS FOR AMENDMENT AGREEMENT TO HORIZON FINANCING (.8); UPDATE TO DRAFT GERMANY LEGAL CAPACITY OPINION FOR HORIZON FINANCING (1.0); EMAIL TO WEIL NEW YORK WITH SUMMARY OF OPEN ISSUES FOR GERMAN SECURITY IN CONNECTION WITH HORIZON FINANCING (.8). | | | | |
| 12/16/25 | Matoussi, Josef N. | 3.30 | 2,211.00 | 044 | 75272122 |
| | DRAFT GERMAN LEGAL CAPACITY OPINION FOR HORIZON FINANCING (1.2); EMAIL CORRESPONDENCE WITH WEIL UK AND WEIL US REGARDING CLOSING (.4); DRAFT POWERS OF ATTORNEY FOR GERMAN IP TRANSFER AGREEMENT FOR HORIZON FINANCING (1.7). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/25 | Lee, Jessica | 2.00 | 2,680.00 | 044 | 75281779 |
| | CORRESPONDENCE WITH N. VARVARIUK/D. HEADLEY RE HORIZON ROMANIAN SECURITY (1.4); STATUS MEETING WITH N. VARVARIUK/D. HEADLEY RE HORIZON SECURITY WORKSTREAM (0.6). | | | | |
| 12/16/25 | Godley, Francesca | 2.00 | 1,240.00 | 044 | 75489842 |
| | SET UP CLOUDSHARE FOR HORIZON CONSTITUTIONAL DOCS TO SHARE WITH M. SCOTT. | | | | |
| 12/17/25 | Davidson, Jenny | 0.60 | 1,410.00 | 044 | 75281336 |
| | HORIZON - CALL WITH W&C TEAM RE FACILITY UPSIZE CONDITIONS. | | | | |
| 12/17/25 | Varvariuk, Nika | 1.20 | 1,608.00 | 044 | 75489845 |
| | CATCH-UP WITH J. LEE AND D. HEADLEY ON THE HORIZON UBS SECURITY WORKSTREAM AND CONFER WITH D. HEADLEY RE SAME (0.5); CATCH-UP WITH AND CONFER WITH D. HEADLEY RE ULTINON POLISH WORKSTREAM (0.5); REVIEW UPDATED ULTINON POLISH AND HORIZON UBS SECURITY WORKSTREAM TRACKERS (0.2). | | | | |
| 12/17/25 | Kanoff, Justin | 0.80 | 1,208.00 | 044 | 75326381 |
| | REVIEW HORIZON SETTLEMENT AGREEMENT (.4); CALL WITH ASHURST RE: SAME (.3); CORRESPOND WITH ASHURST RE: SAME (.1). | | | | |
| 12/17/25 | Mick, Hans-Christian | 3.70 | 3,737.00 | 044 | 75280369 |
| | EMAIL EXCHANGE WITH COMPANY RE: FURTHER ASSET INFORMATION GERMAN HORIZON ENTITIES (.8); TELEPHONE CONVERSATION WITH M. WYRWICH OF HORIZON RE: IP ASSET INFORMATION (.3); TELEPHONE CONVERSATION WITH N. BAJANIA RE: STATUS HORIZON AMENDMENT AND IMPLICATIONS FOR GERMAN SECURITY (.3); LEGAL ANALYSIS RE: PERFECTION OF GERMAN ACCOUNT PLEDGES HORIZON GLOBAL ON HSBC ACCOUNTS (1.3); CONFERENCE CALL WITH MARTIN SAUTER OF HORIZON GLOBAL RE: ASSET INFORMATION HORIZON GLOBAL/WESTFALIA AUTOMOTIVE (1.0). | | | | |
| 12/17/25 | Matoussi, Josef N. | 4.40 | 2,948.00 | 044 | 75280403 |
| | REVISE GERMAN LEGAL CAPACITY OPINION FOR HORIZON FINANCING (1.1); ANALYSIS OF ASSET INFORMATION FOR HORIZON FINANCING SECURITY (1.5); CONFERENCE CALL WITH MARTIN SAUTER OF HORIZON GLOBAL RE: ASSET INFORMATION HORIZON GLOBAL/WESTFALIA AUTOMOTIVE (1.0); REVIEW HORIZON ACCOUNT PLEDGE AGREEMENT AND ACCOUNT PLEDGE NOTICES (.8). | | | | |
| 12/17/25 | Lee, Jessica | 1.30 | 1,742.00 | 044 | 75282189 |
| | INTERNAL CATCH UP RE HORIZON WORKSTREAM WITH N. VARVARIUK/D. HEADLEY (0.6); CONFER WITH D. HEADLEY RE CORRESPONDENCE ON HORIZON SECURITY (0.7). | | | | |
| 12/17/25 | Godley, Francesca | 1.50 | 930.00 | 044 | 75489972 |
| | ORGANIZE CLOUDSHARE FOLDER FOR M. SCOTT TO ACCESS HORIZON CONSTITUTIONAL DOCUMENTS (0.5); LIAISE WITH K. MCLACHLAN ON HORIZON AUSTRALIAN DIRECTORSHIP (1.0). | | | | |
| 12/18/25 | Davidson, Jenny | 1.40 | 3,290.00 | 044 | 75283911 |
| | CALL WITH M. SCOTT, A&M AND WEIL RE HORIZON SILO (.7); REVIEW VARIOUS DRAFT DOCUMENTS AND PROVIDE COMMENTS (.4); COORDINATE AND CONFER WITH K. MCLACHLAN (.3). | | | | |
| 12/18/25 | Varvariuk, Nika | 0.90 | 1,206.00 | 044 | 75489975 |
| | REVIEW REVISED HORIZON ROMANIAN AMENDMENT NO.2 AND PREPARE COMMENTS (0.7); EMAILS TO THE ROMANIAN COUNSEL RE: AMENDMENT NO. 2 (0.2). | | | | |
| 12/18/25 | Matoussi, Josef N. | 5.10 | 3,417.00 | 044 | 75286735 |
| | DRAFT CORPORATE APPROVALS FOR HORIZON THIRD AMENDMENT (1.8); MARKUP UPDATED DRAFT SECURITY DOCUMENTS RECEIVED FROM WHITE & CASE GERMANY (2.9); EMAIL CORRESPONDENCE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WITH WEIL UK AND WEIL US REGARDING CLOSING (.4). | | | | |
| 12/18/25 | Simon, Dennis | 0.30 | 201.00 | 044 | 75286781 |
| | ANALYSIS REGARDING CLOSING DELIVERABLES UNDER THE HORIZON FORBEARANCE. | | | | |
| 12/18/25 | Lee, Jessica | 1.50 | 2,010.00 | 044 | 75282114 |
| | INTERNAL MEETING WITH N. VARVARIUK/D. HEADLEY RE HORIZON WORKSTREAM (0.7); REVIEW D. HEADLEY'S STATUS UPDATE RE HORIZON SECURITY (0.8). | | | | |
| 12/18/25 | Balfe, Rupert | 0.40 | 248.00 | 044 | 75288674 |
| | DRAFT AMENDMENTS TO CALL NOTE WITH M. SCOTT ON 12.12.2025 RE: HORIZON SILO RE COMMENTS OF WEIL TEAM. | | | | |
| 12/18/25 | Godley, Francesca | 0.70 | 434.00 | 044 | 75520974 |
| | DRAFT EMAIL UPDATE ON HORIZON GOVERNANCE CHANGES RESOLUTIONS. | | | | |
| 12/19/25 | Mastoras, Thomas | 0.60 | 1,197.00 | 044 | 75472747 |
| | CORRESPONDENCE WITH WEIL TEAM, W&C AND LOCAL COUNSEL REGARDING HORIZONS MATTERS. | | | | |
| 12/19/25 | Eiden, Matthias | 1.90 | 2,574.50 | 044 | 75305304 |
| | LEGAL ANALYSIS OF UBS POSITION AS PLEDGEE RE: HORIZON'S BANK ACCOUNT PLEDGE. | | | | |
| 12/19/25 | Davidson, Jenny | 4.20 | 9,870.00 | 044 | 75317616 |
| | HORIZON - ANALYSIS OF BANK ACCOUNT SECURITY AND UPDATE SUMMARY OF SAME (2.9); CALLS AND EMAILS WITH WEIL GERMANY TEAM RE SAME (.9); LIAISE WITH A. GEORGALLAS RE SAME (.4). | | | | |
| 12/19/25 | Zimmermann, Thomas | 3.80 | 5,035.00 | 044 | 75304698 |
| | REVIEW GERMAN SECURITY AGREEMENTS AND RELATED ISSUES IN CONNECTION WITH THE HORIZON ADD-ON FINANCING (2.6); REVIEW HORIZON CREDIT AMENDMENT AND RELATED ISSUES (1.2). | | | | |
| 12/19/25 | Varvariuk, Nika | 1.10 | 1,474.00 | 044 | 75489979 |
| | REVIEW REVISED HORIZON ROMANIAN AMENDMENT NO. 2 (0.7); EMAILS TO THE ROMANIAN COUNSEL RE AMENDMENT NO. 2 AND NEXT STEPS (0.3); EMAIL TO THE GERMAN COUNSEL RE HORIZON GERMAN SECURITY DOCUMENTS (0.1). | | | | |
| 12/19/25 | Mick, Hans-Christian | 3.30 | 3,333.00 | 044 | 75305063 |
| | FURTHER REVIEW OF HSBC AND HORIZON ACCOUNT PLEDGE DOCUMENTATION RE: POSSIBLE DEFENSES FOR COMPANY AND UBS (1.0); CONFERENCE CALL WITH M. SAUTER OF HORIZON GLOBAL GERMANY RE: ASSET INFORMATION HORIZON GLOBAL/WESTFALIA AUTOMOTIVE (1.0); SEVERAL EMAILS TO WHITE & CASE WITH SUMMARY OF OUTSTANDING ISSUES FOR GERMAN SECURITY AGREEMENTS RE: HORIZON FINANCING (1.3). | | | | |
| 12/19/25 | Wingrad, Isobel | 1.50 | 2,010.00 | 044 | 75306016 |
| | CALL WITH M. SCOTT, A&M, RT AND LONDON RESTRUCTURING REGARDING HORIZON GOVERNANCE MATTERS (1.0); DRAFT EMAILS FOR LOCAL COUNSEL REGARDING HORIZON BOARD UPDATES (0.5). | | | | |
| 12/19/25 | Matoussi, Josef N. | 9.80 | 6,566.00 | 044 | 75304687 |
| | CONFERENCE CALL WITH M. SAUTER OF HORIZON GLOBAL RE: ASSET INFORMATION HORIZON GLOBAL/WESTFALIA AUTOMOTIVE (1.0); REVIEW DRAFT THIRD AMENDMENT TO HORIZON CREDIT AGREEMENT (1.7); DRAFT CORPORATE APPROVALS FOR HORIZON THIRD AMENDMENT (1.1); EMAIL CORRESPONDENCE WITH WEIL UK AND WEIL US RE: HORIZON CLOSING (0.7); DRAFT POWERS OF | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTORNEY FOR HORIZON GROUP COMPANIES (1.3); DRAFT BLANK NOTIFICATIONS FOR GERMAN HORIZON ENTITIES (1.2); REVIEW DRAFT IP PLEDGE AND SECURITY TRANSFER AGREEMENT FOR HORIZON FINANCING (1.8); COORDINATION OF SIGNING OF GERMAN DOCUMENTS FOR HORIZON AMENDMENT (1.0). | | | | |
| 12/19/25 | Godley, Francesca | 4.00 | 2,480.00 | 044 | 75447609 |
| | UPDATE HORIZON POA DOCUMENTS (1.0); SAVE DOWN HORIZON AUSTRALIA DOCUMENTS SHARED BY ASHURST AUSTRALIA (0.5); CREATE DRAFT EMAIL UPDATING ASHURST AUSTRALIA ON HORIZON GOVERNANCE SIDE DEED (1.5); ATTEND WEEKLY HORIZON BOARD CALL AND MAKE VERBATIM NOTE (0.5); UPDATE J. DAVIDSON ON HORIZON POA RESOLUTIONS (0.5). | | | | |
| 12/20/25 | Maples, Jamie | 0.20 | 470.00 | 044 | 75346876 |
| | REVIEW EMAILS RE HORIZON. | | | | |
| 12/20/25 | Mastoras, Thomas | 0.40 | 798.00 | 044 | 75301195 |
| | REVIEW COMMENTS TO HORIZONS FINANCING DOCUMENTATION AND CORRESPONDENCE WITH W&C AND WEIL TEAM REGARDING SAME. | | | | |
| 12/20/25 | Eiden, Matthias | 1.20 | 1,626.00 | 044 | 75305297 |
| | LEGAL ANALYSIS OF UBS' POSITION IN CREDITOR DISPUTE WITH HSBC RE: HORIZON BANK ACCOUNT PLEDGES. | | | | |
| 12/20/25 | Davidson, Jenny | 1.50 | 3,525.00 | 044 | 75317543 |
| | HORIZON - CALL WITH M. EIDEN AND H.C. MICK RE HORIZON BANK ACCOUNTS (.6); COMMUNICATIONS WITH WEIL US RESTRUCTURING AND LITIGATION RE SAME (.7); COMMUNICATION WITH COMPANY ADVISERS RE HORIZON EUROPE STRATEGIC OPTIONS (.2). | | | | |
| 12/20/25 | Matoussi, Josef N. | 0.50 | 335.00 | 044 | 75304799 |
| | REVIEW SIGNED SIGNATURE PAGES FOR HORIZON FINANCING (0.3); EMAIL CORRESPONDENCE WITH WEIL US RE: HORIZON CLOSING (0.2). | | | | |
| 12/21/25 | Maples, Jamie | 0.30 | 705.00 | 044 | 75346893 |
| | REVIEW EMAILS RE HORIZON. | | | | |
| 12/21/25 | Mastoras, Thomas | 0.20 | 399.00 | 044 | 75302641 |
| | CORRESPONDENCE WITH W&C AND WEIL TEAM REGARDING HORIZONS MATTERS. | | | | |
| 12/21/25 | Mick, Hans-Christian | 0.50 | 505.00 | 044 | 75305003 |
| | REVIEW DRAFT 3RD AMENDMENT AGREEMENT RE: HORIZON FINANCING FROM A GERMAN LAW PERSPECTIVE. | | | | |
| 12/21/25 | Matoussi, Josef N. | 2.40 | 1,608.00 | 044 | 75304674 |
| | COORDINATE SIGNING OF GERMAN DOCUMENTS FOR HORIZON AMENDMENT (0.8); REVIEW SCHEDULES TO THIRD HORIZON AMENDMENT DRAFT (1.1); EMAIL CORRESPONDENCE WITH BK CORPORATE INTERNATIONAL B.V. AND WEIL NY RE: HORIZON CLOSING (0.5). | | | | |
| 12/22/25 | Maples, Jamie | 1.00 | 2,350.00 | 044 | 75489986 |
| | CONFER INTERNALLY AND ADVISORS RE ONSET/HORIZON (0.6); EMAILS RE HORIZON (0.4). | | | | |
| 12/22/25 | Mastoras, Thomas | 0.50 | 997.50 | 044 | 75318093 |
| | CORRESPONDENCE WITH WEIL TEAM AND W&C REGARDING HORIZONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/25 | Davidson, Jenny | 2.80 | 6,580.00 | 044 | 75446983 |
| | CALL WITH M. SCOTTT ON HORIZON (.6); PREPARE FOR SAME (.7); FOLLOW UP EMAIL TO M. SCOTT FOLLOWING SAME (1.2); COMMUNICATIONS WITH K. MCLACHLAN RE HORIZON GOVERNANCE (.3). | | | | |
| 12/22/25 | Zimmermann, Thomas | 3.70 | 4,902.50 | 044 | 75319336 |
| | REVIEW LEGAL ISSUES IN CONNECTION WITH THE INCREASE OF THE HORIZON FINANCING (1.2); REVIEW GERMAN SECURITY AGREEMENTS IN CONNECTION WITH THE HORIZON ADD-ON FINANCING (2.5). | | | | |
| 12/22/25 | George, Jason | 0.60 | 936.00 | 044 | 75353582 |
| | CALL WITH COMPANY ADVISORS RE: HORIZON FUNDING (0.4); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: UBS FUNDING (0.2). | | | | |
| 12/22/25 | Kanoff, Justin | 0.50 | 755.00 | 044 | 75326348 |
| | ROW CALL RE: HORIZON EUROPE. | | | | |
| 12/22/25 | Traore, Sidy | 0.30 | 321.00 | 044 | 75478116 |
| | CORRESPONDENCE WITH LONDON TEAM RE: ULTINON ROW GOVERNANCE CHANGE. | | | | |
| 12/22/25 | Matoussi, Josef N. | 10.60 | 7,102.00 | 044 | 75318732 |
| | COORDINATE SIGNING OF GERMAN DOCUMENTS FOR HORIZON AMENDMENT (2.3); FINALIZE CORPORATE APPROVALS FOR HORIZON FINANCING (1.3); EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND WHITE & CASE US RE: HORIZON CLOSING (2.7); REVIEW UPDATED DRAFT SECURITY DOCUMENTS FOR HORIZON FINANCING (1.5); EXECUTION OF BLANK NOTICES TO BE DELIVERED UNDER SECURITY DOCUMENTS (.8); REVIEW UPDATED DRAFT THIRD AMENDMENT TO HORIZON CREDIT AGREEMENT (.8); EXECUTION OF RESOLUTIONS, CERTIFICATE AND POWERS OF ATTORNEY FOR HORIZON GROUP COMPANIES (1.2). | | | | |
| 12/22/25 | Simon, Dennis | 1.80 | 1,206.00 | 044 | 75319015 |
| | CALL WITH K. MCLACHLAN REGARDING STATUS OF THE REQUIRED DOCUMENTATION TO IMPLEMENT THE UPDATED CORPORATE GOVERNANCE OF THE GERMAN HORIZON ENTITIES (.2); PREPARE E-MAIL TO K. MCLACHLAN ATTACHING THE DRAFT DOCUMENTATION AND OUTLINE CURRENT STATUS OF THE REQUIRED DOCUMENTATION TO IMPLEMENT THE UPDATED CORPORATE GOVERNANCE OF THE GERMAN HORIZON ENTITIES (.6); PREPARE NECESSARY DOCUMENTATION FOR INITIATING LIQUIDATION PROCEEDINGS CONCERNING PLASTICS GERMANY 1 GMBH (1.0). | | | | |
| 12/22/25 | Godley, Francesca | 0.40 | 248.00 | 044 | 75491658 |
| | COMPILE DRAFT RESOLUTIONS FOR HORIZON DIRECTOR CHANGES. | | | | |
| 12/23/25 | Maples, Jamie | 0.60 | 1,410.00 | 044 | 75489992 |
| | CONFER INTERNALLY AND WITH ADVISORS AND OTHER PARTIES RE HORIZON. | | | | |
| 12/23/25 | Eiden, Matthias | 2.50 | 3,387.50 | 044 | 75336815 |
| | LEGAL ANALYSIS OF UMB / HSBC FINANCING SITUATION WITH RESPECT TO HORIZON AND CARNABY CAPITAL GMBH; COORDINATION WITH COUNSEL (2.1); TEAMS MEETING WITH CLIFFORD CHANCE RE: HORIZON CONFLICTS COUNSEL (0.4). | | | | |
| 12/23/25 | Davidson, Jenny | 2.60 | 6,110.00 | 044 | 75325369 |
| | EMAILS AND CALLS WITH M. SCOTT AND CLIFFORD CHANCE RE POTENTIAL ROLE FOR HORIZON (1.4); REVIEW AND INPUT AND SUPERVISE FINALIZATION OF HORIZON UPSIZE (1.2). | | | | |
| 12/23/25 | Zimmermann, Thomas | 2.30 | 3,047.50 | 044 | 75337734 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GERMAN SECURITY AGREEMENTS FOR HORIZON. | | | | |
| 12/23/25 | George, Jason | 0.50 | 780.00 | 044 | 75353620 |
| | CALL WITH J. DAVIDSON AND GIBSON TEAM RE: HORIZON STRATEGIC PLANNING. | | | | |
| 12/23/25 | McLachlan, Kyle | 9.10 | 14,696.50 | 044 | 75328501 |
| | REVIEW CORRESPONDENCE (0.5); REVIEW DRAFT RESOLUTIONS FOR ROMANIAN GOVERNANCE CHANGES (0.5); CORRESPONDENCE WITH KINSTELLAR ON GOVERNANCE CHANGES (0.3); CORRESPONDENCE WITH A&M (0.1); CORRESPONDENCE WITH J. ALMHED (0.2); CORRESPONDENCE WITH A. FLIMAN AND US RESTRUCTURING TEAM RE: D&O QUESTIONS FROM ASHURST (1.2); ATTEND CALL WITH LONDON RESTRUCTURING TEAM TO DISCUSS MATTER STATUS AND NEXT STEPS WITH HORIZON ENTITIES (0.6); CORRESPONDENCE WITH C. KRUIZINGA ON DILIGENCE ITEMS FOR ANTITRUST TEAM (0.2); REVIEW COMMENTS ON THE DEED OF ACCESS AND INDEMNITY AND CORRESPONDENCE WITH ASHURST RE: SAME (0.3); PREPARE SUMMARY OF IP ASSETS IN HORIZON GROUP AND CORRESPONDENCE WITH TEAM RE: SAME (0.9); CORRESPONDENCE WITH ASHURST (0.2); CORRESPONDENCE RE: ACCOUNTS FOR SWEDISH ENTITY (0.3); CORRESPONDENCE WITH CAC (0.3); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (0.4); CONFER WITH F. GODLEY RE: ACTION ITEMS (0.5); CORRESPONDENCE AND CONFER WITH I. WINGRAD RE: POAS (0.3); REVIEW AND AMEND DRAFT POAS FOR COMMENTS FROM M. SCOTT (0.5); CORRESPONDENCE WITH T. SGASLIK (0.1); CORRESPONDENCE WITH M. SCOTT (0.2); COLLATE DOCUMENTS FOR CLIFFORD CHANGE AND CORRESPONDENCE WITH F. GODLEY RE: SAME (0.5); CORRESPONDENCE WITH CLIFFORD CHANCE (0.1); CORRESPONDENCE WITH A&M RE: POAS (0.6); CORRESPONDENCE WITH A&M RE: TRICO US DUE DILIGENCE (0.3). | | | | |
| 12/23/25 | Godley, Francesca | 1.80 | 1,116.00 | 044 | 75491661 |
| | DRAFT SUMMARY FOR HORIZON STANDING ADVISER CALL (1.5); FORWARD LIST OF IP FOR THE HORIZON GROUP (0.3). | | | | |
| 12/24/25 | Davidson, Jenny | 0.50 | 1,175.00 | 044 | 75503160 |
| | VARIOUS CALLS AND EMAILS RE HORIZON WORK STREAMS. | | | | |
| 12/24/25 | McLachlan, Kyle | 0.90 | 1,453.50 | 044 | 75332769 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH CLIFFORD CHANCE RE: SHARE FILE (0.2); CORRESPONDENCE WITH CAC (0.1); CORRESPONDENCE WITH J. DAVIDSON ON ACTION ITEMS (0.1). | | | | |
| 12/26/25 | McLachlan, Kyle | 1.50 | 2,422.50 | 044 | 75336658 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH J. DAVIDSON RE: CLOUDSHARE FOR M. SCOTT (0.1); CORRESPONDENCE WITH M. SCOTT RE: BRIEFING OF GLEISS TEAM (0.2); CORRESPONDENCE WITH M. SCOTT RE: MONOFLEX NORDIC AB (0.6); CORRESPONDENCE WITH J. DAVIDSON AND GLEISS TEAM RE: CALL (0.3). | | | | |
| 12/27/25 | Davidson, Jenny | 0.60 | 1,410.00 | 044 | 75503221 |
| | CALL WITH M. SCOTT AND GLIEISS LUTZ RE HORIZON. | | | | |
| 12/27/25 | McLachlan, Kyle | 1.20 | 1,938.00 | 044 | 75336732 |
| | REVIEW CORRESPONDENCE (0.2); REVIEW AND AMEND DRAFT POA FOR M. SCOTT TO HORIZON GROUP ENTITIES (0.5); ATTEND CALL WITH M. SCOTT AND GLEISS TEAM (0.4); CORRESPONDENCE WITH J. DAVIDSON RE: DRAFT POA FOR M. SCOTT FOR HORIZON ENTITIES (0.1). | | | | |
| 12/29/25 | McLachlan, Kyle | 5.80 | 9,367.00 | 044 | 75345877 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. DAVIDSON RE: POA (0.1); CORRESPONDENCE WITH WEIL TEAM RE: POAS (0.1); CORRESPONDENCE WITH T. SGASLIK (0.1); REVIEW AND AMEND DIRECTOR APPOINTMENT DOCUMENTATION FOR FRENCH ENTITY (2.3); REVIEW DRAFT DIRECTOR APPOINTMENT DOCUMENTATION AND CORRESPONDENCE WITH LOYENS RE: DIRECTOR | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

APPOINTMENT DOCUMENTATION (1.6); CORRESPONDENCE WITH M. SCOTT ON MONOFLEX NORDIC AB (0.2); DRAFT RESPONSE TO KINSTELLAR ON NEXT STEPS FOR GOVERNANCE CHANGES AT ROMANIAN ENTITY (0.4); CORRESPONDENCE WITH A&M RE: POAS (0.2); REVIEW AND AMEND CALL NOTE FOR LAST CALL WITH M. SCOTT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/25 | Matoussi, Josef N. | 2.00 | 1,340.00 | 044 | 75345677 |

EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND WHITE & CASE US RE: HORIZON CLOSING (.2); ANALYSIS OF CARNABY CREDIT AGREEMENTS WITH HSBC GERMANY AS REGARDS TO ENFORCEMENT AGAINST HORIZON SILO (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Davidson, Jenny | 0.50 | 1,175.00 | 044 | 75503269 |

REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM AND OTHER ADVISERS ON HORIZON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | McLachlan, Kyle | 6.50 | 10,497.50 | 044 | 75360463 |

REVIEW CORRESPONDENCE (0.2); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (0.2); REVIEW AND AMEND DRAFT BOARD OBSERVER LETTER FOR COMMENTS FROM M. SCOTT (1.3); CONFER WITH F. GODLEY RE: CALL NOTE FOR M. SCOTT (0.1); REVIEW AND AMEND CALL NOTE OF CALL WITH M. SCOTT (0.2); CORRESPONDENCE WITH F. GODLEY RE: POAS (0.1); CORRESPONDENCE WITH M. SCOTT RE: CALL NOTE (0.1); REVIEW AND AMEND DRAFT POAS (1.0); CORRESPONDENCE WITH M. SCOTT RE: POAS (0.4); CORRESPONDENCE WITH W. WANG RE: GOVERNANCE CHANGES AT HORIZON HONG KONG (0.4); CORRESPONDENCE WITH T. SGASLIK (0.1); CORRESPONDENCE WITH I. MURDOCH AND N. BAJANIA RE: THIRD AMENDMENT TO UBS CREDIT AGREEMENT (0.2); CORRESPONDENCE WITH WEIL PARIS TEAM RE: APPOINTMENT DOCUMENTS FOR T. SGASLIK (0.4); REVIEW CORPORATE DOCUMENTS FOR HORIZON ENTITIES FOR ADOPTION OF RESERVED MATTERS (0.4); CONFER WITH AND CORRESPONDENCE WITH J. DAVIDSON AND F. GODLEY RE: ADOPTION OF RESERVED MATTERS (0.3); CORRESPONDENCE WITH D. SIMON RE: DIRECTOR APPOINTMENT DOCUMENTS FOR HORIZON GERMAN ENTITIES (0.2); REVIEW AND AMEND DRAFT NOTE TO KINSTELLAR RE: GOVERNANCE CHANGES AT ROMANIAN HORIZON ENTITY (0.3); CORRESPONDENCE WITH M. SCOTT RE: MONOFLEX NORDIC AB (0.4); CONFER WITH F. GODLEY RE: STRUCTURE CHART (0.1); CORRESPONDENCE WITH J. DAVIDSON AND N. MCCABE RE: ORGANIZATION CHART (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Matoussi, Josef N. | 2.70 | 1,809.00 | 044 | 75358140 |

PREPARE OVERVIEW OF ONGOING OBLIGATIONS UNDER THE HORIZON GERMAN SECURITY DOCUMENTS (2.5); EMAIL CORRESPONDENCE WITH WEIL UK, WEIL US, WHITE & CASE GERMANY AND WHITE & CASE US REGARDING HORIZON CLOSING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Wang, Willa | 1.20 | 1,662.00 | 044 | 75432826 |

EMAIL HORIZON HK'S COMPANY SECRETARY (RICHWOOD) RE FILING REQUIREMENTS (.3); EMAIL I. WINGRAD RE FILING PROCESS (.2); REVIEW DRAFT FORM ND2A FOR REPORTING THE RESIGNATIONS (.3); EMAIL K. MCLACHLAN RE HORIZON HK'S GOVERNANCE CHANGES IMPLEMENTATION PLAN (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/25 | Godley, Francesca | 1.00 | 620.00 | 044 | 75365285 |

REVIEW CALL NOTE SUMMARY TO M. SCOTT ON STANDING HORIZON CALL AND SEND TO J. DAVIDSON FOR REVIEW (0.3); FORWARD LATEST D&O SLATE FROM US TO K. MCLACHLAN (0.1); REVIEW REDLINES OF POA DOCUMENTS FOR K. MCLACHLAN (0.1); PREPARE TABLE WITH LEAD WORDING CONTAINED IN POA DOCUMENTS FOR K. MCLACHLAN (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/25 | Mastoras, Thomas | 0.50 | 997.50 | 044 | 75356975 |

REVIEW HORIZONS BUSINESS PLAN (0.4); REVIEW CORRESPONDENCE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/25 | Davidson, Jenny | 0.50 | 1,175.00 | 044 | 75503307 |

REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM AND OTHER ADVISERS ON HORIZON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/25 | McLachlan, Kyle | 1.80 | 2,907.00 | 044 | 75360469 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH M. SCOTT RE: BOARD OBSERVER LETTER (0.2); CORRESPONDENCE WITH C. WATSON RE: NOVARES (0.1); CORRESPONDENCE WITH H. LI RE: POAS (0.2); REVIEW AND AMEND POAS TO INCORPORATE COMMENTS FROM M. SCOTT (1.0). | | | | |
| 12/31/25 | Godley, Francesca | 2.10 | 1,302.00 | 044 | 75365524 |
| | ATTEND CALL WITH R. BALFE ON WITNESSING REQUIREMENTS FOR DOCUSIGN (0.3); DRAFT EMAIL TO ASHURST ON WITNESSING REQUIREMENTS FOR DOCUSIGN PROCESS (0.5); CREATE EXECUTION VERSION OF HORIZON BOARD OBSERVER LETTER AND DRAFT EMAIL (1.0); DRAFT EMAIL TO ASHURST ON THE EXECUTION OF THE GOVERNANCE SIDE DEED (0.3). | | | | |
| **SUBTOTAL Task 044 - RoW Horizon** | | **236.50** | **$291,313.00** | | |
| 12/01/25 | Davidson, Jenny | 0.50 | 1,175.00 | 045 | 75281054 |
| | FMP - CALL WITH CAC RE AUSTRALIAN D&O COVER. | | | | |
| 12/01/25 | Kruizinga, Chris | 0.50 | 670.00 | 045 | 75483836 |
| | PREPARE SUMMARY BULLETS FOR BROKERS RE TRICO / FMP INSURANCE POSITION. | | | | |
| 12/10/25 | Davidson, Jenny | 0.50 | 1,175.00 | 045 | 75281386 |
| | FMP - WORK STREAMS CALL WITH COMPANY AND COMPANY ADVISERS. | | | | |
| 12/15/25 | Davidson, Jenny | 0.50 | 1,175.00 | 045 | 75281361 |
| | FMP - CALL WITH UBS ON AUSTRALIA WORK STREAMS. | | | | |
| 12/23/25 | Davidson, Jenny | 0.40 | 940.00 | 045 | 75325406 |
| | CONFER AND COORDINATE WITH J. MCLACHLAN RE AUSTRALIA D&O AND GOVERNANCE CHANGES. | | | | |
| 12/24/25 | McLachlan, Kyle | 0.30 | 484.50 | 045 | 75332784 |
| | REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH A&M ON DILIGENCE CHECKLIST FOR ASHURST (0.1); CORRESPONDENCE WITH ASHURST (0.1). | | | | |
| 12/26/25 | McLachlan, Kyle | 1.40 | 2,261.00 | 045 | 75336686 |
| | REVIEW CORRESPONDENCE (0.2); DRAFT RESPONSE TO ASHURST ON GOVERNANCE SIDE DEED (1.1); CORRESPONDENCE WITH J. DAVIDSON ON RESPONSE TO ASHURST ON GOVERNANCE SIDE DEED (0.1). | | | | |
| 12/28/25 | McLachlan, Kyle | 1.60 | 2,584.00 | 045 | 75336665 |
| | CORRESPONDENCE WITH J. DAVIDSON RE: COMMENTS OF GOVERNANCE SIDE DEED (0.2); CORRESPONDENCE WITH ASHURST ON COMMENTS ON GOVERNANCE SIDE DEED (1.2); CORRESPONDENCE WITH CAC GROUP (0.1); CORRESPONDENCE WITH ASHURST ON RESPONSE FROM CAC GROUP (0.1). | | | | |
| 12/29/25 | McLachlan, Kyle | 0.80 | 1,292.00 | 045 | 75345840 |
| | REVIEW CORRESPONDENCE (0.2); CORRESPONDENCE WITH J. DAVIDSON RE: QUESTIONS FROM ASHURST (0.1); CORRESPONDENCE WITH ASHURST (0.3); CORRESPONDENCE WITH N. BAJANIA RE: DIRECTORS AT AUSTRALIAN ENTITIES (0.1); CONFER WITH F. GODLEY RE: DIRECTORS AT AUSTRALIAN ENTITIES (0.1). | | | | |
| 12/30/25 | McLachlan, Kyle | 1.00 | 1,615.00 | 045 | 75360413 |
| | REVIEW CORRESPONDENCE (0.2); CORRESPONDENCE WITH ASHURST (0.2); CORRESPONDENCE RE: SIGNATORIES FOR AUSTRALIAN GOVERNANCE DOCUMENTS (0.2); DRAFT CORRESPONDENCE TO C. MOORE AND S. KUMAR ON GOVERNANCE SIDE DEED (0.4). | | | | |
| 12/31/25 | McLachlan, Kyle | 3.30 | 5,329.50 | 045 | 75360472 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH F. GODLEY AND R. BALFE RE: EXECUTION PROCESS FOR GOVERNANCE SIDE DEED (1.2); CORRESPONDENCE WITH J. DAVIDSON RE: ACTION ITEMS (0.3); CORRESPONDENCE WITH S. TROARE RE: EXECUTION OF THE GOVERNANCE SIDE DEED (0.3); CORRESPONDENCE WITH J. DAVIDSON AND US FINANCE TEAM RE: EXTENSION UNDER UBS CREDIT AGREEMENT (0.5); CORRESPONDENCE WITH C. MOORE RE: GOVERNANCE SIDE DEED (0.2); CORRESPONDENCE WITH WHITE AND CASE RE: EXTENSION UNDER UBS CREDIT AGREEMENT (0.4). | | | | |
| 12/31/25 | Balfe, Rupert | 0.80 | 496.00 | 045 | 75357272 |
| | COMMUNICATIONS WITH F. GODLEY RE: DOCUSIGN WITH WITNESS (.4); COMMUNICATIONS WITH K. MCLACHLAN RE: SAME (.2) AND DRAFT AMENDMENTS TO DRAFT EMAIL (.2). | | | | |
| **SUBTOTAL Task 045 - RoW FMP** | | **11.60** | **$19,197.00** | | |
| 12/01/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529844 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/02/25 | Lawford, Mark | 0.70 | 1,645.00 | 046 | 75137577 |
| | ROW UPDATE CALL (0.4); EMAILS RE: SAME (0.3). | | | | |
| 12/02/25 | Wilkinson, Andrew J. | 0.80 | 1,880.00 | 046 | 75145394 |
| | LIAISE WITH WEIL LONDON TEAM ON ROW STRATEGY AHEAD OF IN PERSON SPECIAL COMMITTEE MEETING. | | | | |
| 12/02/25 | Davidson, Jenny | 2.20 | 5,170.00 | 046 | 75281072 |
| | ROW ADVISER STRATEGY CALL (.5); CALLS WITH A. GEORGALLAS ON ROW STRATEGY (.3); PREPARE OVERVIEW OF ALL ROW WORK STREAMS AND COMMUNICATIONS WITH LONDON RESTRUCTURING TEAM RE SAME (1.4). | | | | |
| 12/02/25 | George, Jason | 0.90 | 1,404.00 | 046 | 75174872 |
| | PARTICIPATE ON ROW CALL WITH COMPANY ADVISOR TEAMS (0.4); REVIEW AND REVISE MEMO RE: 327(E) RETENTIONS AND EMAIL WITH S. BECK RE: SAME (0.5). | | | | |
| 12/02/25 | Palisi, Thomas | 0.50 | 692.50 | 046 | 75174525 |
| | PHONE CALL WITH A&M, LAZARD, AND WEIL NY AND LONDON TEAMS RE: ROW STRATEGY (0.5). | | | | |
| 12/03/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529971 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/04/25 | Murdoch, Ian | 0.70 | 749.00 | 046 | 75162444 |
| | MEET WITH N. BAJANIA REGARDING ONGOING TASKS FOR ROW WORK STREAM. | | | | |
| 12/04/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529798 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/05/25 | Lawford, Mark | 0.30 | 705.00 | 046 | 75165887 |
| | EMAILS WEIL TEAM RE ROW. | | | | |
| 12/05/25 | Husic, Melina | 0.80 | 536.00 | 046 | 75177054 |
| | REVIEW E-MAILS RE: ROW WORKSTREAMS (.5); E-MAIL S. NIMWEGEN RE: MD'S OF WESTFALIA AUTOMOTIVE GMBH (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/25 | McLachlan, Kyle | 3.30 | 5,329.50 | 046 | 75170716 |
| | REVIEW CORRESPONDENCE (.3); ATTEND INTERNAL MEETING WITH LONDON RESTRUCTURING TEAM RE: ACTION ITEMS (.5); CONFER WITH C. KRUIZINGA RE: ACTION ITEMS (.2); REVIEW AND AMEND DRAFT BOARD OBSERVER LETTER (2.1); CORRESPONDENCE WITH F. GODLEY RE: WORKSTREAMS UPDATE (.2). | | | | |
| 12/05/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529978 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/07/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529981 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/08/25 | New, Jonathon | 3.50 | 5,985.00 | 046 | 75379017 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); CALL WITH LONDON RESTRUCTURING AND CORPORATE TEAMS REGARDING CROSS-SILO WORKSTREAMS (.5); CALL WITH LONDON RESTRUCTURING TEAM REGARDING TRICO AND AIRTEX WORKSTREAMS (.5); EMAILS AND CALLS WITH COMPANY ADVISER TEAMS REGARDING TRICO ROMANIA PROCESS AND STRATEGIC PLANNING (1.5). | | | | |
| 12/08/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529984 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/09/25 | Davidson, Jenny | 1.80 | 4,230.00 | 046 | 75281513 |
| | WEEKLY WORK STREAMS CALL WITH R. TENT AND A&M LONDON TEAM (.5); REVIEW AND RESPOND TO VARIOUS EMAILS RE ROW WORK STREAMS (1.3). | | | | |
| 12/09/25 | New, Jonathon | 6.00 | 10,260.00 | 046 | 75379034 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); CALLS AND EMAILS WITH A&M REST OF WORLD TEAM AND LOCAL MANAGEMENT REGARDING STRATEGY FOR BBVA AND UNICREDIT ENGAGEMENT (1.5); WEEKLY COMPANY ADVISER CALL WITH R TENT (.5); EMAILS WITH COMPANY ADVISER TEAM REGARDING TRICO ROMANIA INSOLVENCY AND CONTAGION RISK STRATEGIES (1.0); CALLS WITH BBVA AND UNICREDIT (1.0); CALL WITH A&M NY AND LONDON CORPORATE TEAM REGARDING R. TENT CONTACT (1.0). | | | | |
| 12/09/25 | Murdoch, Ian | 0.60 | 642.00 | 046 | 75217156 |
| | ROW SECURITY CORRESPONDENCE (DUTCH ENTITIES) (.3); UPDATE ROW TRACKER CHART (.3). | | | | |
| 12/09/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529987 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/10/25 | New, Jonathon | 3.00 | 5,130.00 | 046 | 75379080 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); CALLS AND EMAILS WITH A&M REST OF WORLD TEAM AND LOCAL MANAGEMENT REGARDING STRATEGY FOR BBVA AND UNICREDIT ENGAGEMENT (1.0); EMAILS WITH COMPANY ADVISER TEAM REGARDING TRICO ROMANIA PROCESS AND RISK MITIGATION STRATEGIES (1.0). | | | | |
| 12/10/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529990 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/11/25 | Lawford, Mark | 1.60 | 3,760.00 | 046 | 75223447 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JOIN ROW UPDATE CALL (0.5); LARGE NUMBER OF EMAILS WITH ALVAREZ AND THE WEIL TEAM ON ROW ISSUES, PRIMARILY ROMANIA (1.1). | | | | |
| 12/11/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 046 | 75239447 |
| | CALL WITH WEIL TEAM RE ROW MATTERS. | | | | |
| 12/11/25 | Davidson, Jenny | 0.70 | 1,645.00 | 046 | 75281442 |
| | COMPANY ADVISER ROW STRATEGY CALL AND PREP FOR SAME. | | | | |
| 12/11/25 | New, Jonathon | 3.00 | 5,130.00 | 046 | 75379167 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISER TEAM REGARDING TRICO ROMANIA PROCESS AND RISK MITIGATION STRATEGIES (1.0); CALLS WITH COMPANY ADVISERS REGARDING BBVA AND UNICREDIT ENGAGEMENT STRATEGY (1.0). | | | | |
| 12/11/25 | Kanoff, Justin | 1.00 | 1,510.00 | 046 | 75255041 |
| | ROW CALL (.5); COORDINATE ROW CALL WITH UK TEAM AND GIBSON (.3); CORRESPOND WITH A. GEORGALLAS AND OTHERS RE: SAME (.2). | | | | |
| 12/11/25 | McLachlan, Kyle | 0.50 | 807.50 | 046 | 75484001 |
| | ATTEND REST OF WORLD STRATEGY CALL. | | | | |
| 12/11/25 | Wingrad, Isobel | 1.90 | 2,546.00 | 046 | 75484004 |
| | SEND EMAILS ON BOARD UPDATES AND GOVERNANCE CHANGES IN ROW. | | | | |
| 12/11/25 | Palisi, Thomas | 4.80 | 6,648.00 | 046 | 75254520 |
| | CALL WITH J. JENKINS (A&M) RE: NON-US LOCAL COUNSEL FEES (0.6); CALL WITH C. MOFFATT RE: SAME (0.3); ATTEND ROW STRATEGY CALL WITH A&M AND WEIL TEAMS (0.6); ATTEND MEETING WITH WEIL AND A&M TEAMS RE: DIP BUDGET AND FOREIGN COUNSEL FEES (0.4); RECONCILE LOCAL COUNSEL INVOICES (2.9). | | | | |
| 12/11/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529993 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/12/25 | Lawford, Mark | 1.20 | 2,820.00 | 046 | 75232727 |
| | CALL WITH LAZARD, WEIL, A&M, GD, EVERCORE AND HURON TO DISCUSS ROW AND ROMANIA IN PARTICULAR (0.7); EMAILS WEIL AND A&M ON ROW AND ROMANIA (0.5). | | | | |
| 12/12/25 | Wilkinson, Andrew J. | 0.40 | 940.00 | 046 | 75243631 |
| | LIAISE WITH WEIL LONDON TEAM ON ROW STRATEGY. | | | | |
| 12/12/25 | New, Jonathon | 4.50 | 7,695.00 | 046 | 75379270 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISER TEAM REGARDING TRICO ROMANIA PROCESS AND RISK MITIGATION STRATEGIES (1.0); CALL WITH LOCAL COUNSEL TEAMS REGARDING ASSIGNMENT AND SET-OFF DOCUMENTATION AND CORPORATE APPROVALS, REVIEW DRAFTS OF SAME (1.5); CALL WITH COMPANY ADVISERS AND TRICO EUROPE AUDITOR, FOLLOW-UP EMAILS REGARDING SAME (1.0). | | | | |
| 12/12/25 | Wingrad, Isobel | 1.00 | 1,340.00 | 046 | 75287061 |
| | EMAILS TO LOCAL COUNSEL WITH BOARD UPDATES ACROSS ROW ENTITIES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529996 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/14/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75529999 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/15/25 | New, Jonathon | 5.50 | 9,405.00 | 046 | 75379385 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); CALLS WITH J. DAVIDSON REGARDING CROSS-SILO WORKSTREAMS AND TRICO AND AIRTEX WORKSTREAMS (1.0); LONDON RESTRUCTURING TEAM MEETING (.5); CALL WITH MANAGEMENT AND COMPANY ADVISER TEAM REGARDING AIRTEX SPAIN STATUS AND NEXT STEPS, PREPARE FOR SAME AND FOLLOW-UP EMAILS (1.0); PREPARE FOR AND ATTEND COMPANY ADVISER CALL ON TRICO ROMANIA PROCESS AND RISK MITIGATION STRATEGIES (1.0); REVIEW AND FINALIZE ASSIGNMENT AND SET-OFF DOCUMENTATION (1.0). | | | | |
| 12/15/25 | Kanoff, Justin | 0.20 | 302.00 | 046 | 75314793 |
| | CORRESPOND WITH UCC ADVISORS RE: ROW UPDATE. | | | | |
| 12/15/25 | Wingrad, Isobel | 1.70 | 2,278.00 | 046 | 75520694 |
| | CALL WITH J. DAVIDSON, J. NEW AND W. JOHNSON ON ROW WORK STREAMS (0.5); EMAILS ON POAS FOR ROW ENTITIES (1.2). | | | | |
| 12/15/25 | Haggerty, Caitlin | 0.30 | 402.00 | 046 | 75267912 |
| | CALL REGARDING ROW MANAGER'S AGREEMENT AND REVIEW CORRESPONDENCE REGARDING AGREEMENT. | | | | |
| 12/15/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75530002 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/16/25 | New, Jonathon | 2.00 | 3,420.00 | 046 | 75379476 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISER TEAM REGARDING TRICO ROMANIA PROCESS AND RISK MITIGATION STRATEGIES (1.0). | | | | |
| 12/16/25 | Wingrad, Isobel | 1.40 | 1,876.00 | 046 | 75287076 |
| | EMAILS ON POAS ACROSS ROW ENTITIES. | | | | |
| 12/16/25 | Charles, Evangeline | 1.60 | 1,712.00 | 046 | 75300939 |
| | REVIEW NDA GUIDELINES AND BACKGROUND READING ON REVIEWING NDAS AND CTAS (0.6); PHINEA NDA (1.0). | | | | |
| 12/16/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75530005 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/17/25 | New, Jonathon | 2.00 | 3,420.00 | 046 | 75379606 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISER TEAM REGARDING TRICO ROMANIA PROCESS AND RISK MITIGATION STRATEGIES (1.0). | | | | |
| 12/17/25 | Wingrad, Isobel | 2.20 | 2,948.00 | 046 | 75287070 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT POAS FOR RT ACROSS ALL ROW ENTITIES. | | | | |
| 12/17/25 | Charles, Evangeline | 0.90 | 963.00 | 046 | 75300956 |
| | REVIEW AND UPDATE CERTINA NDA PER COMMENTS FROM D. COCO AND SUBMIT TO B. SCHITTKA FOR REVIEW. | | | | |
| 12/17/25 | Smith, Oliver | 1.50 | 1,380.00 | 046 | 75530008 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS (0.5) AND BROADER MATTER MATERIALS (1.0). | | | | |
| 12/18/25 | Lawford, Mark | 0.60 | 1,410.00 | 046 | 75286005 |
| | ROW UPDATE CALL WITH A&M (0.3); EMAILS WEIL AND ALVAREZ, AND DISCUSSION J. DAVIDSON, RE ROW ISSUES (0.3). | | | | |
| 12/18/25 | Davidson, Jenny | 2.70 | 6,345.00 | 046 | 75520697 |
| | ROW STRATEGY CALL (.3); FOLLOW-UP CALL WITH S. MCCAULEY AT LAZARD (.3); COORDINATING VARIOUS ROW WORK STREAMS (.9); VARIOUS EMAILS RE ROW (1.2). | | | | |
| 12/18/25 | New, Jonathon | 2.00 | 3,420.00 | 046 | 75379455 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISER TEAM REGARDING TRICO ROMANIA PROCESS AND RISK MITIGATION STRATEGIES (1.0). | | | | |
| 12/18/25 | George, Jason | 0.30 | 468.00 | 046 | 75302954 |
| | ATTEND CHECK-IN CALL RE: ROW BUSINESSES. | | | | |
| 12/18/25 | Charles, Evangeline | 0.50 | 535.00 | 046 | 75300961 |
| | REVISE NDA BASED ON COMMENTS FROM B. SCHITTKA. | | | | |
| 12/18/25 | Smith, Oliver | 1.50 | 1,380.00 | 046 | 75530011 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS (0.5) AND BROADER MATTER MATERIALS (1.0). | | | | |
| 12/19/25 | Carlson, Clifford W. | 0.40 | 790.00 | 046 | 75344353 |
| | PARTICIPATE ON CALL WITH A&M TEAM RE TRICO EUROPE. | | | | |
| 12/19/25 | New, Jonathon | 5.50 | 9,405.00 | 046 | 75379387 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS AND DISCUSSION WITH LONDON CORPORATE REGARDING REST OF WORLD POA WORKSTREAM (.5); WEEKLY CALL WITH COMPANY ADVISERS AND R. TENT REGARDING REST OF WORLD WORKSTREAMS (.5); EMAILS, PREPARATION, ATTEND TRICO EUROPE BOARD MEETING (2.0); CALL WITH J. DAVIDSON REGARDING TRICO EUROPE STATUS AND STRATEGY (.5); CALL WITH COMPANY ADVISERS REGARDING TRICO EUROPE STRATEGY AND OPTIONS, EMAILS REGARDING NEXT STEPS (1.0). | | | | |
| 12/19/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75530014 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/20/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75530017 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/21/25 | Smith, Oliver | 0.50 | 460.00 | 046 | 75530020 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/22/25 | Davidson, Jenny | 1.00 | 2,350.00 | 046 | 75520984 |
| | CALL WITH COMPANY ADVISERS RE ROW STRATEGY (.5); CALL WITH DIP ADVISERS RE ROW STRATEGY (.5). | | | | |
| 12/22/25 | New, Jonathon | 3.00 | 5,130.00 | 046 | 75379578 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS AND CALLS WITH COMPANY ADVISERS REGARDING TRICO EUROPE PLANNING AND RISK MITIGATION STRATEGIES (2.0). | | | | |
| 12/22/25 | Wingrad, Isobel | 0.10 | 134.00 | 046 | 75330943 |
| | EMAILS ON ROW GOVERNANCE. | | | | |
| 12/22/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75530023 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/22/25 | Godley, Francesca | 2.50 | 1,550.00 | 046 | 75337007 |
| | SEND MASTER ROW ENTITY TRACKER TO LONDON ANTITRUST TEAM (0.1); EMAIL LONDON CORPORATE ON HORIZON DIRECTOR REPLACEMENT WORKSTREAM AND LIAISE WITH K. MCLACHLAN (1.0); SEND SIGNING INSTRUCTION EMAIL TO S. KUMAR (0.5); RESCHEDULE CALL WITH LOYENS AND GOP TEAMS (0.5); PROVIDE REDLINE FOR DRAFT BOARD OBSERVER LETTER (0.2); UPDATE FBG ORG CHART FOR N. MCCABE (0.2). | | | | |
| 12/22/25 | Kamthe, Manasi | 6.20 | 3,844.00 | 046 | 75375921 |
| | TAKE INSTRUCTIONS FROM L. CHAMBERS ABOUT THE TASK (.4); CREATE AN EXCEL SHEET FOR AN FDI AND MERGER CONTROL MULTI JURISDICTIONAL ANALYSIS (1.2); MAP ALL THE ENTITIES FROM THE STRUCTURE CHART ON THE EXCEL (3.7); HAND OVER TO D. FRIEDRICH (.9). | | | | |
| 12/23/25 | Lawford, Mark | 0.20 | 470.00 | 046 | 75334369 |
| | EMAILS WEIL AND A&M RE ROW ISSUES INCLUDING ROMANIA. | | | | |
| 12/23/25 | Wilkinson, Andrew J. | 2.00 | 4,700.00 | 046 | 75498788 |
| | LIAISE WITH J. DAVIDSON, DISCUSSING STRATEGY AND VARIOUS REST OF WORLD WORKSTREAMS. | | | | |
| 12/23/25 | Davidson, Jenny | 2.10 | 4,935.00 | 046 | 75325357 |
| | GENERAL UPDATE CALL WITH WEIL LONDON RESTRUCTURING TEAM (.6); CALL WITH J. NEW RE TRICO AND AIRTEX STRATEGIC OPTIONS (.6); COMMUNICATIONS WITH A&M ROW TEAM RE TRICO AND AIRTEX OPTIONS AND RISK MITIGATION (.4); CALL WITH GIBSON DUNN ON VARIOUS ROW SILOS STRATEGY (.5). | | | | |
| 12/23/25 | New, Jonathon | 3.00 | 5,130.00 | 046 | 75379550 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS AND CALLS WITH COMPANY ADVISERS REGARDING TRICO EUROPE PLANNING AND RISK MITIGATION STRATEGIES (2.0). | | | | |
| 12/23/25 | Wingrad, Isobel | 0.20 | 268.00 | 046 | 75330914 |
| | EMAILS ON ROW GOVERNANCE. | | | | |
| 12/23/25 | Smith, Oliver | 1.00 | 920.00 | 046 | 75330481 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/25 | Godley, Francesca | 2.30 | 1,426.00 | 046 | 75337021 |

ATTEND LONDON RESTRUCTURING CATCH-UP CALL (0.5); FORWARD LOCAL COUNSEL INVOICE REQUESTS TO J. DAVIDSON (0.2); ANSWER LOYENS FOLLOW-UP QUERIES ON TRICO BELGIUM S.A. (0.5); SAVE DOWN AND SUMMARIZE POAS RECEIVED FROM A&M TEAM (0.4); PREPARE CLOUDSHARE FOLDER CONTAINING UBS FINANCE AGREEMENTS AND DRAFT EMAIL (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Davidson, Jenny | 0.80 | 1,880.00 | 046 | 75503161 |

COMMUNICATIONS WITH C. MOORE AND A&M ROW TEAM RE TRICO EUROPE FUNDING OPTIONS (.3); VARIOUS CALLS AND EMAILS RE ROW WORK STREAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | New, Jonathon | 3.00 | 5,130.00 | 046 | 75379458 |

EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); EMAILS AND CALLS WITH COMPANY ADVISERS REGARDING TRICO EUROPE PLANNING AND RISK MITIGATION STRATEGIES (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Teltschik, Megan | 1.10 | 1,523.50 | 046 | 75339375 |

COMMUNICATIONS WITH ECB AND BANKING TEAMS REGARDING ERISA PROVISIONS IN THE UBS CREDIT AGREEMENT AND ULTINON SFA (0.5); PREPARE DRAFT EMAIL REGARDING SAME (0.3); REVIEW ERISA PROVISIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Smith, Oliver | 0.50 | 460.00 | 046 | 75530026 |

REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/25 | Godley, Francesca | 0.40 | 248.00 | 046 | 75337088 |

FORWARD DETAILS OF TRICO BELGIUM AUDITOR TO LOYENS TEAM (0.2); FORWARD WEIL WIP REPORT TO O. SMITH (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/25 | Smith, Oliver | 0.50 | 460.00 | 046 | 75530029 |

REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/25 | Godley, Francesca | 0.30 | 186.00 | 046 | 75337093 |

LIAISE WITH H. LI, K. MCLACHLAN AND A&M ROW TEAM ON OUTSTANDING BALANCES FOR HORIZON AND ULTINON FACILITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Lawford, Mark | 0.10 | 235.00 | 046 | 75347925 |

ROW OTHER: EMAILS WEIL TEAM RE VARIOUS EUROPEAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Davidson, Jenny | 0.30 | 705.00 | 046 | 75496732 |

CALL WITH J. NEW RE FBG OTHER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | New, Jonathon | 2.00 | 3,420.00 | 046 | 75365742 |

EMAILS WITH MANAGEMENT AND A&M ROW RESTRUCTURING TEAM REGARDING TRICO EUROPE STRATEGIC PLANNING (1.0); CALL WITH A&M ROW RESTRUCTURING TEAM REGARDING TRICO EUROPE STRATEGIC PLANNING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | George, Jason | 0.30 | 468.00 | 046 | 75363723 |

CORRESPOND WITH J. NEW RE: TRICO EUROPE STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/25 | Teltschik, Megan | 0.20 | 277.00 | 046 | 75350513 |

COMMUNICATIONS WITH ECB TEAM REGARDING ERISA EVENTS UNDER THE UBS AMENDMENT AND

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ULTINON SFA. | | | | |
| 12/29/25 | Smith, Oliver | 0.50 | 460.00 | 046 | 75530032 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/29/25 | Godley, Francesca | 2.60 | 1,612.00 | 046 | 75365356 |
| | COMPILE WIP UPDATE EMAILS FOR T. PALISI (2.0); EMAIL US FINANCE FOR COPY OF ABL FACILITY AND REVIEW FACILITY (0.5); FORWARD ROW MASTER TRACKER (0.1). | | | | |
| 12/30/25 | Lawford, Mark | 0.10 | 235.00 | 046 | 75347951 |
| | ROW OTHER: EMAILS WEIL TEAM RE TRICO EUROPE, AMONG OTHER THINGS. | | | | |
| 12/30/25 | Eiden, Matthias | 0.20 | 271.00 | 046 | 75359701 |
| | REVIEW REAL ESTATE OVERVIEW FOR ROW M&A. | | | | |
| 12/30/25 | Smith, Oliver | 0.50 | 460.00 | 046 | 75530035 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |
| 12/30/25 | Godley, Francesca | 2.50 | 1,550.00 | 046 | 75365438 |
| | FOLLOW UP WITH US TEAM FOR COPY OF ABL FACILITY AND SEND COPY TO LOYENS TEAM (0.4); REVISE FBG ORG CHART (2.0); SEND MEXICAN COUNSEL CONTACT DETAILS (0.1). | | | | |
| 12/31/25 | Lawford, Mark | 0.10 | 235.00 | 046 | 75362967 |
| | ROW OTHER - EMAILS WEIL AND A&M RE TRICO EUROPE, AMONG OTHER THINGS. | | | | |
| 12/31/25 | Smith, Oliver | 0.50 | 460.00 | 046 | 75530038 |
| | REVIEW AND RESPOND TO MATTER EMAILS RE: ROW WORK STREAMS. | | | | |

**SUBTOTAL Task 046 - RoW Other**     135.60     $198,418.50

| | **Total Fees Due** | 11,638.00 | $16,409,320.50 | | |

**Exhibit E**

**EXPENSE SUMMARY**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Air Courier / Express Mail / Postage | $608.37 |
| Computerized Research | $154,275.89 |
| Corporation Service | $23,584.95 |
| Court Reporting | $29,078.31 |
| Duplicating | $122,951.85 |
| Filing Fees | $196,655.36 |
| Local Transportation | $21,752.80 |
| Meals | $41,842.97 |
| Outside Messenger Service | $2,752.73 |
| Process Service | $4,405.80 |
| Translation Fees | $502.92 |
| Travel | $97,313.16 |
| Video / Deposition Tapes | $343.00 |
| **Total:** | **$696,068.11** |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/31/25 | Olvera, Rene<br>COURT HOUSE PRINTING<br>INVOICE#: OCT06 ACCESSTRANSCRIPTS 20251006; DATE: 10/06/2025 - FIRST BRANDS GROUP, LLC, 25-90399,10/1/25 - TRANSCRIPT COPY | H012 | 42691773 | 229.10 |
| | **SUBTOTAL DISB TYPE H012:** | | | **$229.10** |
| 10/31/25 | Rickards, Helena<br>DUPLICATING<br>PAYEE: ON PRESS GRAPHICS INC. DBA ON PRESS EDISCOVERY (50780-01); INVOICE#: 5010067; DATE: 10/29/2025 - PRINT WORK FOR H. RICKARDS. | H025 | 42691787 | 178.51 |
| | **SUBTOTAL DISB TYPE H025:** | | | **$178.51** |
| 10/21/25 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 7302510211954536, 7302511031961093, TN2510170007059 & TN25103100; CONDUCT COMPANY WINDING UP SEARCHES FOR 7 COMPANIES ON OCTOBER 21, 2025 | H060 | 42709741 | 72.08 |
| 10/27/25 | Wang, Willa<br>COMPUTERIZED RESEARCH<br>PAYEE: WANG, WILLA (J981); INVOICE#: 7302510271957750; DATE: 10/27/2025 - CONDUCT BANKRUPTCY SEARCH | H060 | 42698779 | 82.37 |
| 10/29/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139483; DATE: 10/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO USAGE REPORT SEPTEMBER 2025 - 9/30/2025 | H060 | 42693454 | 64.00 |
| 10/30/25 | Bauche, Ellen<br>COMPUTERIZED RESEARCH<br>PAYEE: COMMERZBANK AG MASTERCARD (361830); INVOICE#: 20112025; DATE: 11/20/2025 - USAGE OF THE KVK DATABASE (INV.-NO.: 4250421319) BY MS. BAUCHE IN CLIENT RELATED MATTERS, TAXED WITH 0% VAT. SETTLED BY WEIL'S CREDIT CARD. | H060 | 42737526 | 15.15 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$233.60** |
| 10/15/25 | Smith, Oliver<br>FIRM MESSENGER SERVICE<br>PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010209220; DATE: 10/20/2025 - MITIE / DHL 09/10/2025-16/10/2025 INVOICE# ZLSR010209220 DATED 201025: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW WEIGHT CHARGE | H073 | 42698686 | 15.61 |
| 10/15/25 | Smith, Oliver<br>FIRM MESSENGER SERVICE<br>PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010209220; DATE: 10/20/2025 - MITIE / DHL 09/10/2025-16/10/2025 INVOICE# ZLSR010209220 DATED 201025: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW XC1 CHARGE | H073 | 42698687 | 4.71 |
| 10/15/25 | Smith, Oliver<br>FIRM MESSENGER SERVICE<br>PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010209220; DATE: 10/20/2025 - MITIE / DHL 09/10/2025-16/10/2025 INVOICE# ZLSR010209220 DATED 201025: JOURNEY - FROM WEIL GOTSHAL & MANGES | H073 | 42698688 | 0.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

(LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW XC3 CHARGE

| 10/15/25 | Smith, Oliver | H073 | 42698689 | 0.16 |

FIRM MESSENGER SERVICE
PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010209220; DATE: 10/20/2025 - MITIE / DHL 09/10/2025-16/10/2025 INVOICE# ZLSR010209220 DATED 201025: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW XC2 CHARGE

| 10/21/25 | Smith, Oliver | H073 | 42709599 | 15.70 |

FIRM MESSENGER SERVICE
PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010232439; DATE: 10/27/2025 - MITIE / DHL 20/10/2025-23/10/2025 INVOICE# ZLSR010232439 DATED 271025: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW WEIGHT CHARGE

| 10/21/25 | Smith, Oliver | H073 | 42709600 | 0.20 |

FIRM MESSENGER SERVICE
PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010232439; DATE: 10/27/2025 - MITIE / DHL 20/10/2025-23/10/2025 INVOICE# ZLSR010232439 DATED 271025: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW XC3 CHARGE

| 10/21/25 | Smith, Oliver | H073 | 42709601 | 4.74 |

FIRM MESSENGER SERVICE
PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010232439; DATE: 10/27/2025 - MITIE / DHL 20/10/2025-23/10/2025 INVOICE# ZLSR010232439 DATED 271025: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW XC1 CHARGE

| 10/21/25 | Smith, Oliver | H073 | 42709602 | 0.16 |

FIRM MESSENGER SERVICE
PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010232439; DATE: 10/27/2025 - MITIE / DHL 20/10/2025-23/10/2025 INVOICE# ZLSR010232439 DATED 271025: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 JOURNEY EC4A 1AY - 00-850, WARSAW XC2 CHARGE

| 10/24/25 | Siskind-Weiss, Jordan | H073 | 42703225 | 102.69 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1753242; DATE: 11/5/2025 - TAXI CHARGES FOR 2025-11-05 INVOICE #17532425102413972 JORDAN SISKIND-WEISS I441 RIDE DATE: 2025-10-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:52

| 10/25/25 | Burton, Greg | H073 | 42703230 | 241.90 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1753242; DATE: 11/5/2025 - TAXI CHARGES FOR 2025-11-05 INVOICE #17532425102514556 MICHAEL TADDEI I740 RIDE DATE: 2025-10-25 FROM: 767 5 AVE, MANHATTAN, NY TO: DIX HILLS, NY RIDE TIME: 13:49

| 10/28/25 | Moghaddam, Nili | H073 | 42688014 | 80.09 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1752909; DATE: 10/22/2025 - TAXI CHARGES FOR 2025-10-22 INVOICE #17529095101810322 MORGAN N SCHUSTERMAN K155 RIDE DATE: 2025-10-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 11:36

| 10/31/25 | Moghaddam, Nili | H073 | 42692057 | 80.09 |

FIRM MESSENGER SERVICE

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | PAYEE: XYZ (37976-01); INVOICE#: 1753067; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530675102010840 NILI MOGHADDAM J898 RIDE DATE: 2025-10-20 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 07:00 | | | |
| 10/31/25 | Moghaddam, Nili<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753067; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530675101810318 NILI MOGHADDAM J898 RIDE DATE: 2025-10-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 11:43 | H073 | 42692058 | 93.01 |
| 10/31/25 | Siskind-Weiss, Jordan<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753067; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530675101910497 ROBERT B NILES-WEED F834 RIDE DATE: 2025-10-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 08:13 | H073 | 42692059 | 159.19 |
| 10/31/25 | Moghaddam, Nili<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753067; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530675101910506 NILI MOGHADDAM J898 RIDE DATE: 2025-10-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 08:18 | H073 | 42692064 | 81.70 |
| 10/31/25 | Siskind-Weiss, Jordan<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753067; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530675101910608 ROBERT B NILES-WEED F834 RIDE DATE: 2025-10-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 13:32 | H073 | 42692068 | 72.56 |

**SUBTOTAL DISB TYPE H073:** **$952.71**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/29/25 | Lee, Kathleen A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-244; SEAMLESS MEALS EXPENSE BY KATHLEEN LEE ON 2025-09-29 AT 9:35 PM | H080 | 42709664 | 20.00 |
| 09/29/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-245; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-09-29 AT 7:56 PM | H080 | 42709695 | 20.00 |
| 09/30/25 | Kleissler, Matthew J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-245; SEAMLESS MEALS EXPENSE BY MATTHEW KLEISSLER ON 2025-09-30 AT 7:33 PM | H080 | 42709680 | 20.00 |
| 09/30/25 | Calabrese, Christine<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-245; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2025-09-30 AT 7:53 PM | H080 | 42709681 | 20.00 |
| 10/01/25 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-245; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-01 AT 8:36 PM | H080 | 42709671 | 20.00 |
| 10/02/25 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7710572310021304; DINNER - SEP 30, 2025 | H080 | 42709668 | 20.00 |
| 10/04/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-245; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-10-04 AT 3:05 PM | H080 | 42709694 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/06/25 | Pjevach, Julia<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7713925510061306; DINNER - OCT 01, 2025 | H080 | 42709676 | 20.00 |
| 10/06/25 | Lee, Kathleen A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY KATHLEEN LEE ON 2025-10-06 AT 7:02 PM | H080 | 42709686 | 20.00 |
| 10/06/25 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2025-10-06 AT 6:31 PM | H080 | 42709688 | 20.00 |
| 10/06/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-06 AT 6:45 PM | H080 | 42709696 | 20.00 |
| 10/06/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-10-06 AT 6:34 PM | H080 | 42709707 | 20.00 |
| 10/07/25 | Mastoras, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY THOMAS MASTORAS ON 2025-10-07 AT 7:25 PM | H080 | 42709689 | 20.00 |
| 10/07/25 | Calabrese, Christine<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2025-10-07 AT 6:21 PM | H080 | 42709690 | 20.00 |
| 10/07/25 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-10-07 AT 7:00 PM | H080 | 42709700 | 20.00 |
| 10/07/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-10-07 AT 6:53 PM | H080 | 42709701 | 20.00 |
| 10/07/25 | Heffernan, Michael P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY MICHAEL HEFFERNAN ON 2025-10-07 AT 6:34 PM | H080 | 42709704 | 20.00 |
| 10/07/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-10-07 AT 6:42 PM | H080 | 42709705 | 20.00 |
| 10/07/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-07 AT 7:02 PM | H080 | 42709708 | 20.00 |
| 10/07/25 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2025-10-07 AT 6:13 PM | H080 | 42709709 | 20.00 |
| 10/07/25 | Crook, James<br>MEALS - LEGAL O/T<br>INVOICE#: INV-UK-304759; DATE: 10/31/2025 | H080 | 42728894 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/08/25 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7723257210081303; ATTORNEY WORKING MEAL, OCT 06, 2025 | H080 | 42709692 | 20.00 |
| 10/08/25 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-10-08 AT 7:31 PM | H080 | 42709697 | 20.00 |
| 10/08/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-10-08 AT 7:14 PM | H080 | 42709698 | 20.00 |
| 10/08/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-08 AT 6:47 PM | H080 | 42709706 | 20.00 |
| 10/08/25 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2025-10-08 AT 6:52 PM | H080 | 42709710 | 20.00 |
| 10/09/25 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2025-10-09 AT 7:14 PM | H080 | 42709687 | 20.00 |
| 10/09/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-09 AT 7:56 PM | H080 | 42709702 | 20.00 |
| 10/10/25 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-10-10 AT 8:23 PM | H080 | 42709711 | 20.00 |
| 10/11/25 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-11 AT 9:03 PM | H080 | 42709685 | 20.00 |
| 10/11/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-10-11 AT 12:26 PM | H080 | 42709699 | 20.00 |
| 10/11/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-246; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-10-11 AT 6:51 PM | H080 | 42709703 | 20.00 |
| 10/13/25 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7732011210131308; ATTORNEY WORKING MEAL, OCT 09, 2025 | H080 | 42705970 | 20.00 |
| 10/14/25 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7735626410141302; ATTORNEY WORKING MEAL, OCT 09, 2025 | H080 | 42705971 | 20.00 |
| 10/14/25 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-10-14 AT 6:29 PM | H080 | 42705980 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/14/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-14 AT 6:40 PM | H080 | 42705989 | 20.00 |
| 10/14/25 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2025-10-14 AT 7:34 PM | H080 | 42705990 | 20.00 |
| 10/14/25 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2025-10-14 AT 6:53 PM | H080 | 42705991 | 20.00 |
| 10/14/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-14 AT 6:54 PM | H080 | 42705993 | 20.00 |
| 10/14/25 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2025-10-14 AT 6:44 PM | H080 | 42705997 | 20.00 |
| 10/14/25 | Morales Parodie, Sidney<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY SIDNEY MORALES PARODIE ON 2025-10-14 AT 7:35 PM | H080 | 42705998 | 20.00 |
| 10/15/25 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7738295510151306; DINNER - OCT 13, 2025 | H080 | 42705975 | 20.00 |
| 10/15/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-15 AT 6:44 PM | H080 | 42705978 | 20.00 |
| 10/15/25 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-10-15 AT 7:09 PM | H080 | 42705984 | 20.00 |
| 10/15/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-10-15 AT 7:02 PM | H080 | 42705987 | 20.00 |
| 10/15/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-10-15 AT 6:18 PM | H080 | 42705988 | 20.00 |
| 10/15/25 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2025-10-15 AT 7:47 PM | H080 | 42705992 | 20.00 |
| 10/15/25 | Morales Parodie, Sidney<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY SIDNEY MORALES PARODIE ON 2025-10-15 AT 7:16 PM | H080 | 42705999 | 20.00 |
| 10/16/25 | Freeman, Clyde | H080 | 42705977 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-16 AT 6:29 PM | | | |
| 10/16/25 | Cohan, Teddy MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY THEODORE COHAN ON 2025-10-16 AT 7:57 PM | H080 | 42705979 | 20.00 |
| 10/16/25 | Palisi, Thomas MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-10-16 AT 8:20 PM | H080 | 42705981 | 20.00 |
| 10/16/25 | Bui, Phong T. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-16 AT 7:39 PM | H080 | 42705982 | 20.00 |
| 10/16/25 | Chriswell, Immer MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-10-16 AT 6:31 PM | H080 | 42705983 | 20.00 |
| 10/16/25 | Kuebler, John MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-16 AT 7:09 PM | H080 | 42705985 | 20.00 |
| 10/16/25 | Findlay, Loren MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-10-16 AT 7:28 PM | H080 | 42705986 | 20.00 |
| 10/16/25 | Palisi, Thomas MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-10-16 AT 7:26 PM | H080 | 42705994 | 20.00 |
| 10/16/25 | Jones, Taylor MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-16 AT 7:01 PM | H080 | 42705996 | 20.00 |
| 10/17/25 | Bui, Phong T. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-17 AT 7:37 PM | H080 | 42705995 | 20.00 |
| 10/19/25 | Bui, Phong T. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-19 AT 9:15 PM | H080 | 42709569 | 20.00 |
| 10/20/25 | Calabrese, Christine MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2025-10-20 AT 6:15 PM | H080 | 42708909 | 20.00 |
| 10/20/25 | Jones, Taylor MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-20 AT 7:03 PM | H080 | 42708910 | 20.00 |
| 10/20/25 | Kamath, Priya MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-10-20 AT 6:27 PM | H080 | 42708920 | 20.00 |
| 10/20/25 | Murdoch, Ian | H080 | 42708929 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY IAN MURDOCH ON 2025-10-20 AT 7:14 PM | | | |
| 10/20/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-20 AT 7:02 PM | H080 | 42708931 | 20.00 |
| 10/20/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-10-20 AT 6:50 PM | H080 | 42708936 | 20.00 |
| 10/20/25 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-20 AT 7:47 PM | H080 | 42708941 | 20.00 |
| 10/20/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-20 AT 6:59 PM | H080 | 42708951 | 20.00 |
| 10/20/25 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7744640610201429; ATTORNEY WORKING MEAL, OCT 15, 2025 | H080 | 42709564 | 20.00 |
| 10/20/25 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-247; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-20 AT 8:46 PM | H080 | 42709570 | 20.00 |
| 10/21/25 | Brandfield-Harvey, Camilla<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CAMILLA BRANDFIELD-HARVEY ON 2025-10-21 AT 7:46 PM | H080 | 42708907 | 20.00 |
| 10/21/25 | Lopez Scherer, Enrique<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY ENRIQUE LOPEZ SCHERER ON 2025-10-21 AT 7:25 PM | H080 | 42708911 | 20.00 |
| 10/21/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-10-21 AT 8:26 PM | H080 | 42708914 | 20.00 |
| 10/21/25 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2025-10-21 AT 8:50 PM | H080 | 42708917 | 20.00 |
| 10/21/25 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2025-10-21 AT 6:12 PM | H080 | 42708924 | 20.00 |
| 10/21/25 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2025-10-21 AT 7:29 PM | H080 | 42708934 | 20.00 |
| 10/21/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-21 AT 6:35 PM | H080 | 42708937 | 20.00 |
| 10/21/25 | Barlow, Jarred | H080 | 42708940 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-10-21 AT 8:14 PM | | | |
| 10/21/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-21 AT 6:46 PM | H080 | 42708944 | 20.00 |
| 10/21/25 | Siskind-Weiss, Jordan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JORDAN SISKIND-WEISS ON 2025-10-21 AT 7:03 PM | H080 | 42708949 | 20.00 |
| 10/21/25 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2025-10-21 AT 6:23 PM | H080 | 42708950 | 20.00 |
| 10/21/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-10-21 AT 6:54 PM | H080 | 42708954 | 20.00 |
| 10/21/25 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2025-10-21 AT 7:13 PM | H080 | 42708955 | 20.00 |
| 10/22/25 | Prescod, Morgan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY MORGAN PRESCOD ON 2025-10-22 AT 7:24 PM | H080 | 42700039 | 12.16 |
| 10/22/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-22 AT 8:15 PM | H080 | 42708915 | 20.00 |
| 10/22/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-10-22 AT 7:51 PM | H080 | 42708919 | 20.00 |
| 10/22/25 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2025-10-22 AT 7:33 PM | H080 | 42708921 | 20.00 |
| 10/22/25 | Lopez Scherer, Enrique<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY ENRIQUE LOPEZ SCHERER ON 2025-10-22 AT 6:46 PM | H080 | 42708922 | 20.00 |
| 10/22/25 | Prescod, Morgan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY MORGAN PRESCOD ON 2025-10-22 AT 7:08 PM | H080 | 42708923 | 20.00 |
| 10/22/25 | Cohan, Teddy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY THEODORE COHAN ON 2025-10-22 AT 7:37 PM | H080 | 42708927 | 20.00 |
| 10/22/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-10-22 AT 6:31 PM | H080 | 42708930 | 20.00 |
| 10/22/25 | Kuebler, John | H080 | 42708932 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-22 AT 6:49 PM | | | |
| 10/22/25 | McCabe, Nate | H080 | 42708933 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2025-10-22 AT 6:43 PM | | | |
| 10/22/25 | Calabrese, Christine | H080 | 42708939 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2025-10-22 AT 8:24 PM | | | |
| 10/22/25 | Palisi, Thomas | H080 | 42708942 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-10-22 AT 7:03 PM | | | |
| 10/22/25 | Jones, Taylor | H080 | 42708945 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-22 AT 7:07 PM | | | |
| 10/22/25 | Pacoli, Katharine | H080 | 42709567 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX7752347310221307; ATTORNEY WORKING MEAL, OCT 20, 2025 | | | |
| 10/23/25 | Kamath, Priya | H080 | 42708908 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-10-23 AT 7:45 PM | | | |
| 10/23/25 | Traore, Sidy | H080 | 42708913 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-10-23 AT 7:57 PM | | | |
| 10/23/25 | Burton, Greg | H080 | 42708916 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-10-23 AT 7:19 PM | | | |
| 10/23/25 | Siskind-Weiss, Jordan | H080 | 42708918 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JORDAN SISKIND-WEISS ON 2025-10-23 AT 7:41 PM | | | |
| 10/23/25 | Jones, Taylor | H080 | 42708926 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-23 AT 7:53 PM | | | |
| 10/23/25 | Kuebler, John | H080 | 42708928 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-23 AT 6:29 PM | | | |
| 10/23/25 | George, Jason | H080 | 42708943 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2025-10-23 AT 7:45 PM | | | |
| 10/23/25 | Freeman, Clyde | H080 | 42708946 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-23 AT 6:24 PM | | | |
| 10/23/25 | Freeman, Clyde | H080 | 42708948 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-23 AT 9:04 PM | | | |
| 10/23/25 | Coco, Dorothy MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2025-10-23 AT 6:48 PM | H080 | 42708953 | 20.00 |
| 10/23/25 | Bui, Phong T. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-23 AT 8:22 PM | H080 | 42708956 | 20.00 |
| 10/23/25 | Pacoli, Katharine MEALS - LEGAL O/T INVOICE#: CREX7755262010231306; ATTORNEY WORKING MEAL, OCT 21, 2025 | H080 | 42709568 | 20.00 |
| 10/24/25 | Calabrese, Christine MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2025-10-24 AT 8:20 PM | H080 | 42708912 | 20.00 |
| 10/24/25 | Rickards, Helena MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-10-24 AT 10:02 PM | H080 | 42708925 | 20.00 |
| 10/24/25 | Cohan, Teddy MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY THEODORE COHAN ON 2025-10-24 AT 8:21 PM | H080 | 42708935 | 20.00 |
| 10/24/25 | Bui, Phong T. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-24 AT 7:29 PM | H080 | 42708938 | 20.00 |
| 10/24/25 | Jones, Taylor MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-24 AT 6:04 PM | H080 | 42708947 | 20.00 |
| 10/24/25 | Bui, Phong T. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-248; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-24 AT 8:01 PM | H080 | 42708952 | 20.00 |
| 10/27/25 | Gross, Nate MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY NATHAN GROSS ON 2025-10-27 AT 7:18 PM | H080 | 42708959 | 20.00 |
| 10/27/25 | Findlay, Loren MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-10-27 AT 7:43 PM | H080 | 42708960 | 20.00 |
| 10/27/25 | Barlow, Jarred MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-10-27 AT 7:56 PM | H080 | 42708966 | 20.00 |
| 10/27/25 | Kuebler, John MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-27 AT 6:22 PM | H080 | 42708969 | 20.00 |
| 10/27/25 | Burton, Greg | H080 | 42708971 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-10-27 AT 7:00 PM | | | |
| 10/27/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-10-27 AT 6:57 PM | H080 | 42708973 | 20.00 |
| 10/27/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-10-27 AT 6:29 PM | H080 | 42708980 | 20.00 |
| 10/27/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-27 AT 7:28 PM | H080 | 42708981 | 20.00 |
| 10/27/25 | Mastoras, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY THOMAS MASTORAS ON 2025-10-27 AT 7:01 PM | H080 | 42708992 | 20.00 |
| 10/27/25 | Bascoy, Alejandro<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7760642410271301; DINNER - OCT 23, 2025 | H080 | 42709573 | 18.58 |
| 10/28/25 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-10-28 AT 7:07 PM | H080 | 42708957 | 20.00 |
| 10/28/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-10-28 AT 7:42 PM | H080 | 42708962 | 20.00 |
| 10/28/25 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2025-10-28 AT 8:10 PM | H080 | 42708970 | 20.00 |
| 10/28/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-28 AT 7:04 PM | H080 | 42708985 | 20.00 |
| 10/28/25 | Baig, Hira<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7765215410281306; DINNER - OCT 24, 2025 | H080 | 42709578 | 20.00 |
| 10/28/25 | Mastoras, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7764238210281306; DINNER - OCT 23, 2025 | H080 | 42709579 | 20.00 |
| 10/29/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-10-29 AT 6:40 PM | H080 | 42708967 | 20.00 |
| 10/29/25 | Medai, Evelyn<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY EVELYN MEDAI ON 2025-10-29 AT 8:26 PM | H080 | 42708968 | 20.00 |
| 10/29/25 | Jones, Taylor | H080 | 42708976 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-29 AT 7:04 PM | | | |
| 10/29/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-10-29 AT 9:17 PM | H080 | 42708984 | 20.00 |
| 10/29/25 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2025-10-29 AT 6:52 PM | H080 | 42708987 | 20.00 |
| 10/29/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-29 AT 6:09 PM | H080 | 42708990 | 20.00 |
| 10/29/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-10-29 AT 6:31 PM | H080 | 42708991 | 20.00 |
| 10/29/25 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2025-10-29 AT 6:32 PM | H080 | 42708993 | 20.00 |
| 10/29/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7767815010291302; DINNER - OCT 27, 2025 | H080 | 42709580 | 20.00 |
| 10/30/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-10-30 AT 8:05 PM | H080 | 42708961 | 20.00 |
| 10/30/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-30 AT 7:38 PM | H080 | 42708975 | 20.00 |
| 10/30/25 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-30 AT 8:39 PM | H080 | 42708983 | 20.00 |
| 10/30/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-10-30 AT 7:35 PM | H080 | 42708989 | 20.00 |
| 10/30/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7770741110301302; DINNER - OCT 28, 2025 | H080 | 42709583 | 20.00 |
| 10/31/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-31 AT 6:39 PM | H080 | 42708958 | 20.00 |
| 10/31/25 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-10-31 AT 9:19 PM | H080 | 42708963 | 20.00 |
| 10/31/25 | Rickards, Helena | H080 | 42708964 | 20.00 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-10-31 AT 8:51 PM | | | |
| 10/31/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-10-31 AT 8:02 PM | H080 | 42708965 | 20.00 |
| 10/31/25 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-10-31 AT 8:38 PM | H080 | 42708972 | 20.00 |
| 10/31/25 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2025-10-31 AT 8:18 PM | H080 | 42708974 | 20.00 |
| 10/31/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-10-31 AT 6:21 PM | H080 | 42708977 | 20.00 |
| 10/31/25 | Siskind-Weiss, Jordan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JORDAN SISKIND-WEISS ON 2025-10-31 AT 8:34 PM | H080 | 42708978 | 20.00 |
| 10/31/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-10-31 AT 8:44 PM | H080 | 42708979 | 20.00 |
| 10/31/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-10-31 AT 7:05 PM | H080 | 42708982 | 20.00 |
| 10/31/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-10-31 AT 8:55 PM | H080 | 42708986 | 20.00 |
| 10/31/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-249; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-10-31 AT 8:07 PM | H080 | 42708988 | 20.00 |
| 10/31/25 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7773628011031301; DINNER, OCT 29, 2025 - R. KONG AND S. TRAORE (2 PEOPLE) | H080 | 42709586 | 40.00 |
| 10/31/25 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7773716511031301; ATTORNEY WORKING MEAL, OCT 27, 2025 | H080 | 42709587 | 20.00 |
| 10/31/25 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7773716511031301; ATTORNEY WORKING MEAL, OCT 29, 2025 | H080 | 42709588 | 20.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$3,190.74** |
| 10/06/25 | Mastoras, Thomas<br>TRAVEL<br>INVOICE#: CREX7714263910061306; DINNER - OCT 01, 2025 | H084 | 42658679 | 27.59 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/14/25 | Haglage, Abby TRAVEL INVOICE#: CREX7711400910141302; TRAVEL MEAL, SEP 29, 2025 | H084 | 42666633 | 30.45 |

**SUBTOTAL DISB TYPE H084:** **$58.04**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 25 MEAL CODE BR3 INV# 197691 | H093 | 42659063 | 389.23 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 6 MEAL CODE BE2 INV# 197705 | H093 | 42659064 | 116.61 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197611 | H093 | 42659065 | 77.74 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 25 MEAL CODE BR3 INV# 197689 | H093 | 42659071 | 389.23 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197715 | H093 | 42659082 | 77.74 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197609 | H093 | 42659083 | 77.74 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 12 MEAL CODE BE3 INV# 197618 | H093 | 42659084 | 160.05 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 6 MEAL CODE BE2 INV# 197707 | H093 | 42659085 | 116.61 |
| 09/30/25 | Georgallas, Andriana DEPT. MEETINGS  - MEALS - LEGAL | H093 | 42659086 | 349.82 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 18 MEAL CODE BE2 INV# 197605

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659087 | 88.19 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 6 MEAL CODE BE3 INV# 197708

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659100 | 349.82 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 18 MEAL CODE BE2 INV# 197615

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659101 | 233.21 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 12 MEAL CODE BE2 INV# 197617

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659102 | 240.07 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 18 MEAL CODE BE3 INV# 197606

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659103 | 53.35 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197610

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659104 | 88.19 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 6 MEAL CODE BE3 INV# 197704

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Singh, Sunny | H093 | 42659105 | 102.89 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 SINGH, SUNNY 03:00 #PEOPLE: 7 MEAL CODE BE3 INV# 197786

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659106 | 445.03 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 12:00 #PEOPLE: 25 MEAL CODE LU1 INV# 197692

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/25 | Georgallas, Andriana | H093 | 42659107 | 53.35 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197714

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br>**DESCRIPTION** | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197712 | H093 | 42659108 | 53.35 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 12 MEAL CODE BE3 INV# 197604 | H093 | 42659111 | 160.05 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 12 MEAL CODE BE2 INV# 197603 | H093 | 42659112 | 233.21 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 12 MEAL CODE BE3 INV# 197620 | H093 | 42659113 | 160.05 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 6 MEAL CODE BE3 INV# 197710 | H093 | 42659114 | 88.19 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197716 | H093 | 42659115 | 53.35 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197607 | H093 | 42659116 | 77.74 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197612 | H093 | 42659129 | 53.35 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197608 | H093 | 42659130 | 53.35 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA | H093 | 42659131 | 77.74 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197713 | | | |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197711 | H093 | 42659132 | 77.74 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 6 MEAL CODE BE2 INV# 197709 | H093 | 42659133 | 116.61 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 10 MEAL CODE BE2 INV# 197619 | H093 | 42659134 | 194.34 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 10 MEAL CODE BE2 INV# 197613 | H093 | 42659135 | 194.34 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 6 MEAL CODE BE3 INV# 197706 | H093 | 42659138 | 88.19 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 18 MEAL CODE BE3 INV# 197616 | H093 | 42709662 | 360.00 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/30/2025 GEORGALLAS, ANDRIANA 06:15 #PEOPLE: 25 MEAL CODE BE3 INV# 197777 | H093 | 42709663 | 500.00 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 6 MEAL CODE BE2 INV# 197703 | H093 | 42709665 | 120.00 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 06:30 #PEOPLE: 35 MEAL CODE BE3 INV# 197766 | H093 | 42709666 | 700.00 |
| 09/30/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL | H093 | 42709667 | 500.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20250930.CATERING; DATE: 9/30/2025 - SODEXO CATERING MEALS W/E 09/30/2025CONFERENCE MEAL SEP/29/2025 GEORGALLAS, ANDRIANA 12:00 #PEOPLE: 25 MEAL CODE LU1 INV# 197690

| 10/09/25 | Georgallas, Andriana | H093 | 42663747 | 77.74 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197746

| 10/09/25 | Georgallas, Andriana | H093 | 42663748 | 77.74 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197748

| 10/09/25 | Georgallas, Andriana | H093 | 42663750 | 116.61 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 6 MEAL CODE BE2 INV# 197744

| 10/09/25 | Georgallas, Andriana | H093 | 42663752 | 116.61 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 6 MEAL CODE BE2 INV# 197754

| 10/09/25 | Georgallas, Andriana | H093 | 42663753 | 233.21 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 12 MEAL CODE BE2 INV# 197742

| 10/09/25 | Georgallas, Andriana | H093 | 42663755 | 240.07 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 18 MEAL CODE BE3 INV# 197741

| 10/09/25 | Georgallas, Andriana | H093 | 42663756 | 389.23 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 25 MEAL CODE BR3 INV# 197760

| 10/09/25 | Georgallas, Andriana | H093 | 42663758 | 88.19 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 6 MEAL CODE BE3 INV# 197745

| 10/09/25 | Georgallas, Andriana | H093 | 42663759 | 194.34 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 10 MEAL CODE BE2 INV# 197758

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 4 MEAL CODE BE2 INV# 197752 | H093 | 42663760 | 77.74 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 18 MEAL CODE BE2 INV# 197740 | H093 | 42663761 | 349.82 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 12:00 #PEOPLE: 25 MEAL CODE LU1 INV# 197761 | H093 | 42663763 | 445.03 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 6 MEAL CODE BE3 INV# 197755 | H093 | 42663764 | 88.19 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 12 MEAL CODE BE3 INV# 197759 | H093 | 42709672 | 240.00 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197753 | H093 | 42709673 | 80.00 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197747 | H093 | 42709674 | 80.00 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 4 MEAL CODE BE3 INV# 197751 | H093 | 42709675 | 80.00 |
| 10/09/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251003.CATERING; DATE: 10/3/2025 - SODEXO CATERING MEALS W/E 10/03/2025CONFERENCE MEAL OCT/01/2025 GEORGALLAS, ANDRIANA 01:00 #PEOPLE: 12 MEAL CODE BE3 INV# 197743 | H093 | 42709679 | 240.00 |

**SUBTOTAL DISB TYPE H093:**   **$10,484.99**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/06/25 | Winograd, Joshua H. | H160 | 42665343 | 69.77 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | TRAVEL INVOICE#: CREX7714607010061306; AIRPORT TAXI, OCT 01, 2025 | | | |
| 10/06/25 | Winograd, Joshua H. TRAVEL INVOICE#: CREX7714607010061306; AIRPORT TAXI, OCT 01, 2025 | H160 | 42665344 | 33.60 |
| 10/06/25 | Winograd, Joshua H. TRAVEL INVOICE#: CREX7714607010061306; IN-FLIGHT INTERNET, OCT 01, 2025 | H160 | 42665345 | 22.00 |
| 10/06/25 | Winograd, Joshua H. TRAVEL INVOICE#: CREX7714607010061306; HOTEL ROOM AND TAX, CHECK IN 09/30/2025, CHECK OUT 10/01/2025 (1 NIGHT) | H160 | 42709683 | 500.00 |
| 10/06/25 | Winograd, Joshua H. TRAVEL INVOICE#: CREX7714607010061306; HOTEL ROOM AND TAX, CHECK IN 09/29/2025, CHECK OUT 09/30/2025 (1 NIGHT) | H160 | 42709684 | 500.00 |
| 10/14/25 | Haglage, Abby TRAVEL INVOICE#: CREX7711400910141302; RAIL, TICKET:2710920713262, SEP 29, 2025 - TRAVEL TO NY - FROM/TO: DC/NY/DC | H160 | 42666627 | 298.00 |
| 10/14/25 | Haglage, Abby TRAVEL INVOICE#: CREX7711400910141302; AGENCY FEES, TICKET:0912531846, SEP 29, 2025 - TRAVEL TO NY | H160 | 42666629 | 55.00 |
| 10/14/25 | Haglage, Abby TRAVEL INVOICE#: CREX7711400910141302; RAIL, TICKET:2740884545616, OCT 01, 2025 - TRAVEL TO NY - FROM/TO: DC/NY/DC | H160 | 42666631 | 338.00 |
| 10/14/25 | Haglage, Abby TRAVEL INVOICE#: CREX7711400910141302; HOTEL ROOM AND TAX, SEP 29, 2025 - CHECK IN 09/29/2025, CHECK OUT 09/30/2025 (1 NIGHT) | H160 | 42705973 | 500.00 |
| 10/14/25 | Haglage, Abby TRAVEL INVOICE#: CREX7711400910141302; HOTEL ROOM AND TAX, SEP 30, 2025 - CHECK IN 09/30/2025, CHECK OUT 10/01/2025 (1 NIGHT) | H160 | 42705974 | 500.00 |
| 10/27/25 | Chriswell, Immer TRAVEL INVOICE#: CREX7758879810271301; IN-FLIGHT INTERNET, OCT 21, 2025 | H160 | 42686938 | 10.00 |
| 10/27/25 | Chriswell, Immer TRAVEL INVOICE#: CREX7758879810271301; IN-FLIGHT INTERNET, OCT 19, 2025 | H160 | 42686939 | 10.00 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$2,836.37** |
| 10/06/25 | Winograd, Joshua H. TRAVEL INVOICE#: CREX7714607010061306; AIRFARE, DOMESTIC ECONOMY, TICKET:0012278795738, START DATE | H161 | 42659140 | 623.97 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | 09/29/2025 END DATE 10/01/2025 FROM/TO: MIA/LGA - | | | |
| 10/28/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7761680510281306; AIRFARE, INTERNATIONAL BUSINESS, TICKET:0162342701224, START DATE 10/26/2025 END DATE 10/30/2025 FROM/TO: IAD/FRA/OTP/MUC/IAD | H161 | 42691031 | 10,853.73 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$11,477.70** |
| 09/29/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1208412; DATE: 10/6/2025 - GETT TAXI INVOICE# 1208412 DATED 061025: 29/09/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 34 FARRER ROAD, N8 8LB - WORK TO HOME | H163 | 42709828 | 69.11 |
| 09/29/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1208412; DATE: 10/6/2025 - GETT TAXI INVOICE# 1208412 DATED 061025: 29/09/2025 110 FETTER LN, LONDON EC4A 1HP TO 34 FARRER RD, LONDON N8 8LB - WORK TO HOME | H163 | 42709829 | 13.40 |
| 09/30/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7708583510011304; LOCAL TAXI, SEP 29, 2025 - UBER HOME | H163 | 42709670 | 36.80 |
| 09/30/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7704110209301309; LOCAL TAXI, SEP 29, 2025 - UBER HOME | H163 | 42709682 | 34.84 |
| 09/30/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1208412; DATE: 10/6/2025 - GETT TAXI INVOICE# 1208412 DATED 061025: 30/09/2025 110 FETTER LN, LONDON EC4A 1HP TO 36 FARRER ROAD, N8 8LB - WORK TO HOME | H163 | 42709830 | 102.23 |
| 10/01/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1208412; DATE: 10/6/2025 - GETT TAXI INVOICE# 1208412 DATED 061025: 01/10/2025 110 FETTER LN, LONDON EC4A 1HP TO 189 PARK ROAD, N8 8JJ - WORK TO HOME | H163 | 42709831 | 80.58 |
| 10/02/25 | Pacoli, Katharine<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7710572310021304; LOCAL TAXI, SEP 30, 2025 - UBER WORKED LATE. | H163 | 42709669 | 20.87 |
| 10/03/25 | Georgallas, Andriana<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100125; DATE: 10/1/2025 - TAXI CHARGES FOR 2025-10-01 INVOICE #100125 STATEMENT #E680C5D46418947 ANDRIANA GEORGALLAS 6188 RIDE DATE: 2025-09-29 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHASSET, NY RIDE TIME: 00:17 | H163 | 42659088 | 172.54 |
| 10/03/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100125; DATE: 10/1/2025 - TAXI CHARGES FOR 2025-10-01 INVOICE #100125 STATEMENT #E680C5D46418967 KEVIN BOSTEL 6122 RIDE DATE: 2025-09-29 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: MADISON, NJ RIDE TIME: 20:32 | H163 | 42659117 | 244.52 |
| 10/03/25 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100125; DATE: 10/1/2025 - TAXI CHARGES FOR 2025-10-01 | H163 | 42659118 | 32.95 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | INVOICE #100125 STATEMENT #E680C5D46418949 ANGELINE LEGGIERO I334 RIDE DATE: 2025-09-29 FROM: 767 5TH AVE, NEW YORK, NY TO: 767 5TH AVE, NEW YORK, NY RIDE TIME: 02:39 | | | |
| 10/03/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100125; DATE: 10/1/2025 - TAXI CHARGES FOR 2025-10-01 INVOICE #100125 STATEMENT #E680C5D46418948 KEVIN BOSTEL 6122 RIDE DATE: 2025-09-29 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: MADISON, NJ RIDE TIME: 00:18 | H163 | 42659119 | 238.49 |
| 10/03/25 | Georgallas, Andriana<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100125; DATE: 10/1/2025 - TAXI CHARGES FOR 2025-10-01 INVOICE #100125 STATEMENT #E680C5D46418965 ANDRIANA GEORGALLAS 6188 RIDE DATE: 2025-09-29 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHASSET, NY RIDE TIME: 20:35 | H163 | 42659120 | 171.20 |
| 10/03/25 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100125; DATE: 10/1/2025 - TAXI CHARGES FOR 2025-10-01 INVOICE #100125 STATEMENT #E680C5D46418969 ANGELINE LEGGIERO I334 RIDE DATE: 2025-09-29 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:46 | H163 | 42659139 | 47.90 |
| 10/06/25 | Fu, Jeffrey<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1209373; DATE: 10/13/2025 - GETT TAXI INVOICE# 1209373 DATED 131025: 06/10/2025 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO THE EAST LONDON MOSQUE (STOP J), E1 1DW WORK TO HOME | H163 | 42698674 | 35.19 |
| 10/06/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1209373; DATE: 10/13/2025 - GETT TAXI INVOICE# 1209373 DATED 131025: 06/10/2025 110 FETTER LN, LONDON EC4A 1HP TO 36 FARRER ROAD, N8 8LB WORK TO HOME | H163 | 42698675 | 75.89 |
| 10/06/25 | Pacoli, Katharine<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7713757610061306; LOCAL TAXI, OCT 01, 2025 - UBER HOME | H163 | 42709677 | 35.58 |
| 10/07/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7720228710071310; TAXI/CAR, SEP 30, 2025 - OFFICE TO HOME. | H163 | 42659340 | 26.85 |
| 10/07/25 | Crook, James<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1209373; DATE: 10/13/2025 - GETT TAXI INVOICE# 1209373 DATED 131025: 07/10/2025 15 FETTER LN, LONDON EC4A 1BW TO 2 SOUTHWELL GARDENS, SW7 4SB WORK TO HOME | H163 | 42698676 | 64.32 |
| 10/07/25 | Phakey, Asha<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1209373; DATE: 10/13/2025 - GETT TAXI INVOICE# 1209373 DATED 131025: 07/10/2025 110 FETTER LN, LONDON EC4A 1ES TO 22 UPPER GROUND, SE1 9PD WORK TO HOME | H163 | 42698678 | 27.14 |
| 10/07/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1209373; DATE: 10/13/2025 - GETT TAXI INVOICE# 1209373 DATED 131025: 07/10/2025 110 FETTER LN, LONDON EC4A 1HP TO 296 PARK ROAD, N8 8JY WORK TO HOME | H163 | 42698679 | 78.87 |
| 10/08/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7723026210081303; TAXI, OCT 06, 2025 - UBER HOME | H163 | 42709678 | 18.60 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/09/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1209373; DATE: 10/13/2025 - GETT TAXI INVOICE# 1209373 DATED 131025: 09/10/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 59 FARRER ROAD, N8 8LD WORK TO HOME | H163 | 42698677 | 103.21 |
| 10/09/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7726908610091303; LOCAL TAXI, OCT 07, 2025 - FROM WGM TO HOME | H163 | 42709693 | 22.61 |
| 10/14/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7734819410141302; LOCAL TAXI, OCT 09, 2025 - FROM OFFICE TO HOME | H163 | 42705972 | 40.95 |
| 10/14/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1210512; DATE: 10/20/2025 - GETT TAXI INVOICE# 1210512 DATED 201025: 14/10/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 98B PALMERSTON ROAD, E17 6PZ - WORK TO HOME | H163 | 42709801 | 91.32 |
| 10/15/25 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1752599; TAXI CHARGES FOR SUNNY SINGH 1542 RIDE DATE: 2025-09-30 FROM: 767 5 AVE, MANHATTAN, NY TO: HARRISON, NY RIDE TIME: 23:41 | H163 | 42672486 | 217.94 |
| 10/15/25 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1752599; TAXI CHARGES FOR SUNNY SINGH 1542 RIDE DATE: 2025-09-29 FROM: 767 5 AVE, MANHATTAN, NY TO: HARRISON, NY RIDE TIME: 22:52 | H163 | 42672488 | 207.81 |
| 10/15/25 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1752599; TAXI CHARGES FOR CHRISTINE CALABRESE F170 RIDE DATE: 2025-09-29 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 20:20 | H163 | 42672496 | 194.22 |
| 10/15/25 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1752599; TAXI CHARGES FOR CHRISTINE CALABRESE F170 RIDE DATE: 2025-09-30 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:59 | H163 | 42672498 | 207.56 |
| 10/15/25 | Pacoli, Katharine<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7738295510151306; LOCAL TAXI, OCT 13, 2025 | H163 | 42705976 | 27.49 |
| 10/16/25 | Phakey, Asha<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1210512; DATE: 10/20/2025 - GETT TAXI INVOICE# 1210512 DATED 201025: 16/10/2025 110 FETTER LN, LONDON EC4A 1ES TO 45 UPPER GROUND, SE1 9PE - WORK TO HOME | H163 | 42709799 | 26.81 |
| 10/17/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1210512; DATE: 10/20/2025 - GETT TAXI INVOICE# 1210512 DATED 201025: 17/10/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 52 PALMERSTON ROAD, E17 6PG - WORK TO HOME | H163 | 42709800 | 115.45 |
| 10/20/25 | Calabrese, Christine | H163 | 42692188 | 201.80 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1753068; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530685102011495 CHRISTINE CALABRESE F170 RIDE DATE: 2025-10-20 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 23:22 | | | |
| 10/20/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7744901110201429; LOCAL TAXI, OCT 15, 2025 - FROM WGM TO HOME | H163 | 42709565 | 29.22 |
| 10/20/25 | Watson, Craig<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1211418; DATE: 10/27/2025 - GETT TAXI INVOICE# 1211418 DATED 271025: 20/10/2025 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 75 TOTTERDOWN STREET, SW17 8TB WORK TO HOME | H163 | 42709606 | 88.55 |
| 10/21/25 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1753068; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530685102112240 CHRISTINE CALABRESE F170 RIDE DATE: 2025-10-21 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 22:50 | H163 | 42692091 | 215.23 |
| 10/21/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1211418; DATE: 10/27/2025 - GETT TAXI INVOICE# 1211418 DATED 271025: 21/10/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 20 FARRER ROAD, N8 8LB WORK TO HOME | H163 | 42709605 | 76.96 |
| 10/21/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1211418; DATE: 10/27/2025 - GETT TAXI INVOICE# 1211418 DATED 271025: 21/10/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 48 PALMERSTON ROAD, E17 6PG WORK TO HOME | H163 | 42709607 | 98.22 |
| 10/22/25 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7750228810221307; OVERTIME TAXI/CAR, SEP 29, 2025 | H163 | 42681136 | 83.96 |
| 10/22/25 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7750228810221307; OVERTIME TAXI/CAR, OCT 01, 2025 | H163 | 42681137 | 93.10 |
| 10/22/25 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7750228810221307; OVERTIME TAXI/CAR, SEP 29, 2025 | H163 | 42681139 | 90.65 |
| 10/22/25 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7750228810221307; OVERTIME TAXI/CAR, SEP 29, 2025 | H163 | 42681141 | 86.47 |
| 10/22/25 | Murdoch, Ian<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7753914010221307; LOCAL TAXI, OCT 20, 2025 - UBER HOME | H163 | 42709566 | 62.00 |
| 10/23/25 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7756730710231306; OVERTIME TAXI/CAR, OCT 20, 2025 | H163 | 42681780 | 46.64 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/25 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7756730710231306; OVERTIME TAXI/CAR, OCT 07, 2025 | H163 | 42681781 | 51.74 |
| 10/23/25 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7756730710231306; OVERTIME TAXI/CAR, OCT 16, 2025 | H163 | 42681782 | 45.04 |
| 10/23/25 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7756730710231306; OVERTIME TAXI/CAR, OCT 16, 2025 | H163 | 42681783 | 60.51 |
| 10/23/25 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7756730710231306; OVERTIME TAXI/CAR, OCT 08, 2025 | H163 | 42681784 | 54.07 |
| 10/23/25 | Stanaro, Kathleen M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1753068; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530685102313805 KATHLEEN M STANARO F428 RIDE DATE: 2025-10-23 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:33 | H163 | 42692083 | 94.89 |
| 10/23/25 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1753068; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530685102313862 CHRISTINE CALABRESE F170 RIDE DATE: 2025-10-23 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:27 | H163 | 42692135 | 210.36 |
| 10/23/25 | Williams, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1211418; DATE: 10/27/2025 - GETT TAXI INVOICE# 1211418 DATED 271025: 23/10/2025 110 FETTER LN, LONDON EC4A 1ES TO 11 FOX AND KNOT STREET, EC1M 6AE WORK TO HOME | H163 | 42709604 | 28.57 |
| 10/24/25 | Watson, Craig<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1211418; DATE: 10/27/2025 - GETT TAXI INVOICE# 1211418 DATED 271025: 24/10/2025 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 75 TOTTERDOWN STREET, SW17 8TB WORK TO HOME | H163 | 42709603 | 86.02 |
| 10/25/25 | Elvig, Caroline E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1753242; DATE: 11/5/2025 - TAXI CHARGES FOR 2025-11-05 INVOICE #17532425102514432 CAROLINE E ELVIG G822 RIDE DATE: 2025-10-25 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:10 | H163 | 42708994 | 69.16 |
| 10/27/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7760709910271301; OVERTIME TAXI/CAR, OCT 23, 2025 - TAXI HOME FROM OFFICE. | H163 | 42687014 | 27.82 |
| 10/27/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758047210271301; OVERTIME TAXI/CAR, OCT 22, 2025 - TAXI HOME FROM OFFICE. | H163 | 42687015 | 15.92 |
| 10/27/25 | Cohan, Teddy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758139910271301; OVERTIME TAXI/CAR, OCT 23, 2025 | H163 | 42687064 | 14.41 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/27/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758255110271301; OVERTIME TAXI/CAR, OCT 22, 2025 - OFFICE TO HOME. | H163 | 42687092 | 24.11 |
| 10/27/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758255110271301; OVERTIME TAXI/CAR, OCT 20, 2025 - OFFICE TO HOME. | H163 | 42687095 | 22.30 |
| 10/27/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758255110271301; OVERTIME TAXI/CAR, OCT 10, 2025 - OFFICE TO HOME. | H163 | 42687096 | 25.03 |
| 10/27/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758879810271301; LOCAL TAXI, OCT 17, 2025 - FROM WGM TO HOME | H163 | 42709571 | 23.05 |
| 10/27/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758879810271301; LOCAL TAXI, OCT 15, 2025 - FROM WGM TO HOME | H163 | 42709572 | 34.00 |
| 10/27/25 | Bascoy, Alejandro<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7760642410271301; LOCAL TAXI, OCT 23, 2025 - UBER HOME | H163 | 42709574 | 48.98 |
| 10/27/25 | Cohan, Teddy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7760685610271301; LOCAL TAXI, OCT 24, 2025 - UBER HOME | H163 | 42709575 | 18.11 |
| 10/27/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758255110271301; LOCAL TAXI, OCT 19, 2025 - OFFICE TO HOME. | H163 | 42709576 | 25.03 |
| 10/27/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7758255110271301; LOCAL TAXI, OCT 18, 2025 - OFFICE TO HOME. | H163 | 42709577 | 24.12 |
| 10/27/25 | Wirta, Henrietta<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 27/10/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 11 CHESHAM PLACE, SW1X 8HJ WORK TO HOME | H163 | 42709596 | 45.33 |
| 10/28/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7765468310281306; OVERTIME TAXI/CAR, OCT 24, 2025 - OFFICE TO HOME. | H163 | 42687604 | 21.38 |
| 10/28/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7765468310281306; OVERTIME TAXI/CAR, OCT 23, 2025 - OFFICE TO HOME. | H163 | 42687605 | 24.10 |
| 10/28/25 | Moghaddam, Nili<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 53479; DATE: 10/24/2025 - TAXI CHARGES FOR 2025-10-24 INVOICE #53479NPE1467898*1 NILI MOGHADDAM J898 RIDE DATE: 2025-10-16 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 13:14 | H163 | 42688142 | 69.81 |
| 10/28/25 | Calabrese, Christine | H163 | 42692152 | 206.72 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1753068; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530685102816181 CHRISTINE CALABRESE F170 RIDE DATE: 2025-10-28 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 23:31

| | | | | |
|------|------|-----------|----------|--------|
| 10/28/25 | New, Jonathon | H163 | 42709589 | 27.40 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7757650910281411; LOCAL TAXI, OCT 22, 2025 - TAXI HOME AFTER WORKING LATE

| 10/28/25 | Williams, Katie | H163 | 42709593 | 23.94 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 28/10/2025 110 FETTER LN, LONDON EC4A 1ES TO 111 CHARTERHOUSE STREET, EC1M 6AA WORK TO HOME

| 10/28/25 | Wirta, Henrietta | H163 | 42709597 | 46.61 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 28/10/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 11 CHESHAM PLACE, SW1X 8HJ WORK TO HOME

| 10/29/25 | Burton, Greg | H163 | 42689097 | 18.38 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7768322010291302; OVERTIME TAXI/CAR, OCT 27, 2025 - TAXI FROM OFFICE TO HOME.

| 10/29/25 | George, Jason | H163 | 42689122 | 91.35 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7767808410291302; OVERTIME TAXI/CAR, OCT 22, 2025

| 10/29/25 | Moghaddam, Nili | H163 | 42709581 | 71.19 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7767815010291302; LOCAL TAXI, OCT 27, 2025

| 10/29/25 | Johnson, Will | H163 | 42709590 | 101.72 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 29/10/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 31 DEBURGH ROAD, SW19 1DR WORK TO HOME

| 10/29/25 | Dagley, Elena | H163 | 42709591 | 87.33 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 29/10/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 6 NORTHCOTE ROAD, E17 7DU WORK TO HOME

| 10/29/25 | Wirta, Henrietta | H163 | 42709595 | 48.94 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 29/10/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 44 CHESHAM PLACE, SW1 WORK TO HOME

| 10/30/25 | Klig, Jason | H163 | 42691033 | 22.31 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7770995210301302; OVERTIME TAXI/CAR, OCT 21, 2025 - TAXI HOME FROM OFFICE.

| 10/30/25 | Moghaddam, Nili | H163 | 42709582 | 66.81 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7770741110301302; LOCAL TAXI, OCT 28, 2025

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/30/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7770847410301302; LOCAL TAXI, OCT 27, 2025 - UBER HOME | H163 | 42709584 | 29.96 |
| 10/30/25 | Wingrad, Isobel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 30/10/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 72 MARQUESS ROAD, N1 2PX WORK TO HOME | H163 | 42709592 | 52.05 |
| 10/30/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 30/10/2025 110 FETTER LN, LONDON EC4A 1HP TO 34 FARRER ROAD, N8 8LB WORK TO HOME | H163 | 42709598 | 80.79 |
| 10/31/25 | Stauble, Christopher A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1753067; DATE: 10/29/2025 - TAXI CHARGES FOR 2025-10-29 INVOICE #17530675102111542 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2025-10-21 FROM: 767 5 AVE, MANHATTAN, NY TO: BERGENFIELD, NJ RIDE TIME: 03:16 | H163 | 42692063 | 168.53 |
| 10/31/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7777117811031301; OVERTIME TAXI/CAR, OCT 30, 2025 - TAXI HOME FROM OFFICE. | H163 | 42692893 | 21.24 |
| 10/31/25 | Pacoli, Katharine<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7773716511031301; OVERTIME TAXI/CAR, OCT 29, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42693451 | 18.89 |
| 10/31/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7774317911031301; LOCAL TAXI, OCT 29, 2025 | H163 | 42709585 | 33.88 |
| 10/31/25 | Johnson, Will<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1213287; DATE: 11/3/2025 - GETT TAXI INVOICE# 1213287 DATED 031125: 31/10/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 13 JULIEN ROAD, CR5 2DT WORK TO HOME | H163 | 42709594 | 160.24 |

**SUBTOTAL DISB TYPE H163:**         **$6,598.18**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/15/25 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1752599; TAXI CHARGES FOR MATTHEW J KLEISSLER E868 RIDE DATE: 2025-09-30 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:29 | H164 | 42672490 | 60.98 |
| 10/15/25 | Grogan, Teresa M.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 52538; TAXI CHARGES FOR TERESA M GROGAN 7626 RIDE DATE: 2025-09-29 FROM: 767 5TH AVE, NEW YORK, NY TO: QUEENS, NY RIDE TIME: 22:00 | H164 | 42672492 | 30.98 |
| 10/15/25 | Grogan, Teresa M.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 52538; TAXI CHARGES FOR TERESA M GROGAN 7626 RIDE DATE: 2025-09-29 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 22:00 | H164 | 42672494 | 97.88 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H164:** | | | **$189.84** |
| 10/31/25 | Barr, Matt<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX7767390911031301; LOCAL TAXI, OCT 27, 2025 - CAR HOME FROM FIRST BRANDS MEETING. | H165 | 42693006 | 210.00 |
| | **SUBTOTAL DISB TYPE H165:** | | | **$210.00** |
| 09/29/25 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX7699681109291306; FILING FEES FOR 13 PETITIONS | H181 | 42659061 | 22,594.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708451210011304; FILING FEES, SEP 30, 2025 - JASON GEORGE PRO HAC VICE | H181 | 42659060 | 100.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708493810011304; FILING FEES, SEP 30, 2025 - CHRISTINE CALABERESE PRO HAC VICE | H181 | 42659066 | 100.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708469510011304; FILING FEES, SEP 30, 2025 - JARRED BARLOW PRO HAC VICE | H181 | 42659067 | 100.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708456810011304; FILING FEES, SEP 30, 2025 - ANGELINE LEGGIERO PRO HAC VICE | H181 | 42659068 | 100.00 |
| 09/30/25 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX7709548210011304; CHAPTER 11 PETITION FILING FEES (13 DEBTORS) | H181 | 42659069 | 22,594.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7709245410011304; FILING FEES FOR CHAPTER 11 PETITIONS FILED ON SEPTEMBER 28, 2025. | H181 | 42659078 | 13,904.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708483110011304; FILING FEES, SEP 30, 2025 - ROBERT BEREZIN PRO HAC VICE | H181 | 42659079 | 100.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708329610011304; FILING FEES, SEP 30, 2025 - PRO HAC VICE APPLICATION FILING FEE FOR ANDRIANA GEORGALLAS | H181 | 42659080 | 100.00 |
| 09/30/25 | Fail, Garrett<br>FILING FEES<br>INVOICE#: CREX7705705509301309; SEP 29, 2025 - CHAPTER 11 PETITION FILING FEES | H181 | 42659090 | 22,594.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708465710011304; FILING FEES, SEP 30, 2025 - THOMAS PALISI PRO HAC VICE | H181 | 42659095 | 100.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708320810011304; FILING FEES, SEP 30, 2025 - S. SINGH PRO HAC VICE APPLICATION FILING FEE | H181 | 42659096 | 100.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708304610011304; FILING FEES, SEP 30, 2025 - PRO HAC VICE APPLICATION FILING FEE FOR MATTHEW S. BARR. | H181 | 42659097 | 100.00 |
| 09/30/25 | Bostel, Kevin<br>FILING FEES<br>INVOICE#: CREX7708385310011304; FILING FEES, SEP 29, 2025 - CHAPTER 11 PETITIONS | H181 | 42659098 | 22,594.00 |
| 09/30/25 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX7709540410011304; FILING FEES, SEP 29, 2025 - CHAPTER 11 PETITIONS | H181 | 42659099 | 22,594.00 |
| 09/30/25 | Fail, Garrett<br>FILING FEES<br>INVOICE#: CREX7705705509301309; CHAPTER 11 PETITION FILING FEES, SEP 29, 2025 | H181 | 42659122 | 22,594.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708488910011304; FILING FEES, SEP 30, 2025 - THEODORE TSEKERIDES PRO HAC VICE | H181 | 42659125 | 100.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708474710011304; FILING FEES, SEP 30, 2025 - NATHANIEL MCCABE PRO HAC VICE | H181 | 42659126 | 100.00 |
| 09/30/25 | Kleissler, Matthew J.<br>FILING FEES<br>INVOICE#: CREX7708444810011304; FILING FEES, SEP 30, 2025 - KEVIN BOSTEL PRO HAC VICE | H181 | 42659127 | 100.00 |
| 09/30/25 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX7709520910011304; FILING FEES, SEP 29, 2025 - CHAPTER 11 PETITION (13 DEBTORS) | H181 | 42659128 | 22,594.00 |
| 10/02/25 | Singh, Sunny<br>FILING FEES<br>INVOICE#: CREX7710487410021304; SEP 30, 2025 - FILING FEES - CHAPTER 11 PETITIONS | H181 | 42659121 | 22,594.00 |
| 10/31/25 | Domenget-Morin, Céline<br>FILING FEES<br>PAYEE: INFOGREFFE (380074); INVOICE#: A002379170; DATE: 10/31/2025 - INFOGREFFE 10.25- FILING FEES DOMENGET-MORIN | H181 | 42737525 | 18.35 |
| | **SUBTOTAL DISB TYPE H181:** | | | **$195,874.35** |
| 10/22/25 | Wash, DC<br>DUPLICATING<br>254 COLOR PHOTOCOPY(S) MADE BETWEEN 10/22/2025 AND 10/22/2025 | S010 | 42683523 | 127.00 |
| | **SUBTOTAL DISB TYPE S010:** | | | **$127.00** |
| 09/29/25 | Wash, DC<br>DUPLICATING<br>162 COLOR PRINT(S) MADE BETWEEN 09/29/2025 AND 09/29/2025 | S011 | 42659091 | 81.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/30/25 | WGM, Firm<br>DUPLICATING<br>3845 COLOR PRINT(S) MADE BETWEEN 09/29/2025 AND 09/30/2025 | S011 | 42665347 | 1,922.50 |
| 09/30/25 | FLA, Office<br>DUPLICATING<br>4042 COLOR PRINT(S) MADE BETWEEN 09/29/2025 AND 09/30/2025 | S011 | 42665350 | 2,021.00 |
| 09/30/25 | London, Office<br>DUPLICATING<br>188 COLOR PRINT(S) MADE BETWEEN 09/29/2025 AND 09/30/2025 | S011 | 42665353 | 94.00 |
| 10/01/25 | WGM, Firm<br>DUPLICATING<br>9500 COLOR PRINT(S) MADE BETWEEN 09/30/2025 AND 10/01/2025 | S011 | 42663736 | 4,750.00 |
| 10/03/25 | Office, Hong Kong<br>DUPLICATING<br>24 COLOR PRINT(S) MADE BETWEEN 10/03/2025 AND 10/03/2025 | S011 | 42660023 | 12.00 |
| 10/06/25 | Houston Office, H<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 10/06/2025 AND 10/06/2025 | S011 | 42660022 | 0.50 |
| 10/06/25 | FLA, Office<br>DUPLICATING<br>1745 COLOR PRINT(S) MADE BETWEEN 09/30/2025 AND 10/06/2025 | S011 | 42663737 | 872.50 |
| 10/06/25 | Houston Office, H<br>DUPLICATING<br>10 COLOR PRINT(S) MADE BETWEEN 10/06/2025 AND 10/06/2025 | S011 | 42663738 | 5.00 |
| 10/07/25 | WGM, Firm<br>DUPLICATING<br>6774 COLOR PRINT(S) MADE BETWEEN 10/05/2025 AND 10/07/2025 | S011 | 42660021 | 3,387.00 |
| 10/07/25 | London, Office<br>DUPLICATING<br>155 COLOR PRINT(S) MADE BETWEEN 10/02/2025 AND 10/07/2025 | S011 | 42663739 | 77.50 |
| 10/14/25 | WGM, Firm<br>DUPLICATING<br>240 COLOR PRINT(S) MADE BETWEEN 10/08/2025 AND 10/14/2025 | S011 | 42667186 | 120.00 |
| 10/14/25 | London, Office<br>DUPLICATING<br>117 COLOR PRINT(S) MADE BETWEEN 10/08/2025 AND 10/14/2025 | S011 | 42667187 | 58.50 |
| 10/14/25 | WGM, Firm<br>DUPLICATING<br>259 COLOR PRINT(S) MADE BETWEEN 10/09/2025 AND 10/14/2025 | S011 | 42672476 | 129.50 |
| 10/14/25 | London, Office<br>DUPLICATING<br>173 COLOR PRINT(S) MADE BETWEEN 10/08/2025 AND 10/14/2025 | S011 | 42672480 | 86.50 |
| 10/14/25 | WGM, Firm | S011 | 42683069 | 289.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | DUPLICATING<br>579 COLOR PRINT(S) MADE BETWEEN 10/14/2025 AND 10/14/2025 | | | |
| 10/16/25 | Wash, DC<br>DUPLICATING<br>327 COLOR PRINT(S) MADE BETWEEN 10/16/2025 AND 10/16/2025 | S011 | 42679749 | 163.50 |
| 10/20/25 | London, Office<br>DUPLICATING<br>349 COLOR PRINT(S) MADE BETWEEN 10/16/2025 AND 10/20/2025 | S011 | 42679750 | 174.50 |
| 10/21/25 | WGM, Firm<br>DUPLICATING<br>8322 COLOR PRINT(S) MADE BETWEEN 10/15/2025 AND 10/21/2025 | S011 | 42679748 | 4,161.00 |
| 10/21/25 | London, Office<br>DUPLICATING<br>694 COLOR PRINT(S) MADE BETWEEN 10/20/2025 AND 10/21/2025 | S011 | 42683079 | 347.00 |
| 10/27/25 | Wash, DC<br>DUPLICATING<br>3925 COLOR PRINT(S) MADE BETWEEN 10/22/2025 AND 10/27/2025 | S011 | 42688290 | 1,962.50 |
| 10/28/25 | WGM, Firm<br>DUPLICATING<br>10668 COLOR PRINT(S) MADE BETWEEN 10/21/2025 AND 10/28/2025 | S011 | 42688289 | 5,334.00 |
| 10/28/25 | London, Office<br>DUPLICATING<br>331 COLOR PRINT(S) MADE BETWEEN 10/22/2025 AND 10/28/2025 | S011 | 42688291 | 165.50 |
| 10/28/25 | London, Office<br>DUPLICATING<br>1056 COLOR PRINT(S) MADE BETWEEN 10/22/2025 AND 10/28/2025 | S011 | 42691027 | 528.00 |
| 10/29/25 | WGM, Firm<br>DUPLICATING<br>17 COLOR PRINT(S) MADE BETWEEN 10/29/2025 AND 10/29/2025 | S011 | 42699246 | 8.50 |
| 10/31/25 | FLA, Office<br>DUPLICATING<br>2978 COLOR PRINT(S) MADE BETWEEN 10/31/2025 AND 10/31/2025 | S011 | 42696717 | 1,489.00 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$28,240.50** |
| 09/29/25 | Stauble, Christopher A.<br>OUTSIDE DUPLICATING<br>3 _US 1.5 INCH TO 3 INCH BINDER ON 09/29/2025 6:03PM | S013 | 42659076 | 18.00 |
| 09/29/25 | Patel, Keya<br>OUTSIDE DUPLICATING<br>5 _US 1 INCH BINDER ON 09/29/2025 11:59AM | S013 | 42659092 | 15.00 |
| 09/29/25 | Haglage, Abby<br>OUTSIDE DUPLICATING<br>5 _US 1.25 TO 1.5 INCH HARD COVER BIND ON 09/29/2025 1:24PM | S013 | 42659093 | 75.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/29/25 | Pacoli, Katharine<br>OUTSIDE DUPLICATING<br>5 PSCAN PRINTROOM SCANNING ON 09/29/2025 8:28PM | S013 | 42659123 | 0.75 |
| 09/30/25 | Lee, Kathleen A.<br>OUTSIDE DUPLICATING<br>5 _US 2 INCH HARD COVER BIND ON 09/30/2025 8:16PM | S013 | 42659075 | 100.00 |
| 09/30/25 | Winograd, Joshua H.<br>OUTSIDE DUPLICATING<br>5 _US 1 INCH BINDER ON 09/30/2025 5:03PM | S013 | 42659077 | 15.00 |
| 09/30/25 | Winograd, Joshua H.<br>OUTSIDE DUPLICATING<br>3 _US 1 INCH BINDER ON 09/30/2025 9:33PM | S013 | 42659124 | 9.00 |
| 10/01/25 | Lee, Kathleen A.<br>OUTSIDE DUPLICATING<br>3 _US 2 INCH HARD COVER BIND ON 10/01/2025 10:10AM | S013 | 42663744 | 60.00 |
| 10/01/25 | Stauble, Christopher A.<br>OUTSIDE DUPLICATING<br>10 _US 1 INCH BINDER ON 10/01/2025 8:46AM | S013 | 42663745 | 30.00 |
| 10/06/25 | Singh, Sunny<br>OUTSIDE DUPLICATING<br>2 _US 1.5 INCH TO 3 INCH BINDER ON 10/06/2025 1:59PM | S013 | 42660534 | 12.00 |
| 10/06/25 | Barros, Rhonda<br>OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 10/06/2025 5:28PM | S013 | 42660535 | 3.00 |
| 10/08/25 | Barros, Rhonda<br>OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 10/08/2025 5:18PM | S013 | 42667667 | 3.00 |
| 10/08/25 | Urneviciute, Luka<br>OUTSIDE DUPLICATING<br>1 SPA5S SPIRALBIND A5 ON 10/08/2025 9:51AM | S013 | 42667668 | 0.11 |
| 10/08/25 | Urneviciute, Luka<br>OUTSIDE DUPLICATING<br>1 TA504 TAB A5 1-30 ON 10/08/2025 9:51AM | S013 | 42667671 | 2.85 |
| 10/09/25 | Tsekerides, Theodore E.<br>OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 10/09/2025 11:57AM | S013 | 42667666 | 3.00 |
| 10/09/25 | Urneviciute, Luka<br>OUTSIDE DUPLICATING<br>1 SPA5S SPIRALBIND A5 ON 10/09/2025 7:13AM | S013 | 42667669 | 0.11 |
| 10/09/25 | Urneviciute, Luka<br>OUTSIDE DUPLICATING<br>1 TA502 TAB A5 1-10 ON 10/09/2025 7:14AM | S013 | 42667670 | 1.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/09/25 | Kuebler, John<br>OUTSIDE DUPLICATING<br>3 _US 1.5 INCH TO 3 INCH BINDER ON 10/09/2025 12:33PM | S013 | 42667672 | 18.00 |
| 10/12/25 | Bajramovic, Adi<br>OUTSIDE DUPLICATING<br>2 _US 1 INCH BINDER ON 10/12/2025 10:51PM | S013 | 42672472 | 6.00 |
| 10/14/25 | Bajramovic, Adi<br>OUTSIDE DUPLICATING<br>2 _US 1 INCH BINDER ON 10/14/2025 7:30PM | S013 | 42672484 | 6.00 |
| 10/21/25 | Murdoch, Ian<br>OUTSIDE DUPLICATING<br>1 _US 2 INCH HARD COVER BIND ON 10/21/2025 11:25PM | S013 | 42680334 | 20.00 |
| 10/21/25 | Murdoch, Ian<br>OUTSIDE DUPLICATING<br>2 _US 4 INCH BINDER ON 10/21/2025 11:25PM | S013 | 42680335 | 22.00 |
| 10/22/25 | Elvig, Caroline E.<br>OUTSIDE DUPLICATING<br>1 _US 1.5 INCH TO 3 INCH BINDER ON 10/22/2025 1:36PM | S013 | 42688844 | 6.00 |
| 10/26/25 | Elvig, Caroline E.<br>OUTSIDE DUPLICATING<br>6 _US 1.5 INCH TO 3 INCH BINDER ON 10/26/2025 11:58PM | S013 | 42688845 | 36.00 |
| 10/28/25 | Spierer, Ellie<br>OUTSIDE DUPLICATING<br>2 _US 4 INCH BINDER ON 10/28/2025 7:08AM | S013 | 42688846 | 22.00 |
| 10/30/25 | Elvig, Caroline E.<br>OUTSIDE DUPLICATING<br>1 _US 4 INCH BINDER ON 10/30/2025 9:59PM | S013 | 42697310 | 11.00 |
| 10/31/25 | Okada, Tyler<br>OUTSIDE DUPLICATING<br>2 _US 1.5 INCH TO 3 INCH BINDER ON 10/31/2025 12:42PM | S013 | 42697311 | 12.00 |
| 10/31/25 | Winograd, Joshua H.<br>OUTSIDE DUPLICATING<br>1 _US 2 INCH HARD COVER BIND ON 10/31/2025 4:07PM | S013 | 42697312 | 20.00 |
| 10/31/25 | McCabe, Nate<br>OUTSIDE DUPLICATING<br>1 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 10/31/2025 3:11PM | S013 | 42697313 | 25.00 |

**SUBTOTAL DISB TYPE S013:** $552.32

| 10/22/25 | Wash, DC<br>DUPLICATING<br>40 PHOTOCOPY(S) MADE BETWEEN 10/22/2025 AND 10/22/2025 | S017 | 42683544 | 4.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | SUBTOTAL DISB TYPE S017: | | | **$4.00** |
| 09/30/25 | Haglage, Abby<br>3 RING BINDER 1" TO 3"<br>8 _US SPIRAL BINDING ON 09/30/2025 6:03PM | S019 | 42659074 | 24.00 |
| 10/01/25 | Patel, Keya<br>3 RING BINDER 1" TO 3"<br>5 _US SPIRAL BINDING ON 10/01/2025 10:46AM | S019 | 42663743 | 15.00 |
| 10/06/25 | McCabe, Nate<br>3 RING BINDER 1" TO 3"<br>10 _US SPIRAL BINDING ON 10/06/2025 8:21AM | S019 | 42660483 | 30.00 |
| 10/06/25 | McCabe, Nate<br>3 RING BINDER 1" TO 3"<br>10 _US SPIRAL BINDING ON 10/06/2025 8:39AM | S019 | 42660484 | 30.00 |
| 10/07/25 | Singh, Sunny<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 10/07/2025 12:48PM | S019 | 42660481 | 3.00 |
| 10/07/25 | Barr, Matt<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 10/07/2025 1:49PM | S019 | 42660482 | 3.00 |
| 10/14/25 | Warren, Emily<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 10/14/2025 3:09PM | S019 | 42672482 | 9.00 |
| 10/16/25 | Niles-Weed, Robert B.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 10/16/2025 3:24PM | S019 | 42680283 | 3.00 |
| 10/16/25 | Craig, Veronica<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 10/16/2025 6:52PM | S019 | 42680284 | 3.00 |
| 10/16/25 | Serviss, Jess<br>3 RING BINDER 1" TO 3"<br>5 _US SPIRAL BINDING ON 10/16/2025 10:45AM | S019 | 42680285 | 15.00 |
| 10/18/25 | Siskind-Weiss, Jordan<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 10/18/2025 11:18AM | S019 | 42680286 | 6.00 |
| 10/22/25 | Elvig, Caroline E.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 10/22/2025 3:07PM | S019 | 42688800 | 3.00 |
| 10/22/25 | Elvig, Caroline E.<br>3 RING BINDER 1" TO 3"<br>5 _US SPIRAL BINDING ON 10/22/2025 1:36PM | S019 | 42688802 | 15.00 |
| 10/25/25 | Burton, Greg<br>3 RING BINDER 1" TO 3" | S019 | 42688799 | 15.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | 5 _US SPIRAL BINDING ON 10/25/2025 11:52AM | | | |
| 10/27/25 | Stanaro, Kathleen M.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 10/27/2025 4:40PM | S019 | 42688798 | 3.00 |
| 10/27/25 | Elvig, Caroline E.<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 10/27/2025 3:33PM | S019 | 42688801 | 12.00 |
| 10/31/25 | Winograd, Joshua H.<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 10/31/2025 8:58AM | S019 | 42697235 | 12.00 |
| 10/31/25 | Elvig, Caroline E.<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 10/31/2025 10:17PM | S019 | 42699242 | 18.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$219.00** |
| 10/16/25 | Haglage, Abby<br>3 RING BINDER 4"<br>1 _US VELO BINDING ON 10/16/2025 12:54PM | S020 | 42680320 | 8.00 |
| | **SUBTOTAL DISB TYPE S020:** | | | **$8.00** |
| 10/13/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHRISWELL, IMMER 09/30/2025 ACCOUNT 424YN6CXS | S061 | 42666637 | 190.16 |
| 10/13/25 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PALISI, THOMAS 09/29/2025 ACCOUNT 424YN6CXS | S061 | 42666639 | 285.24 |
| 10/15/25 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PALISI,THOMAS 09/30/2025 TRANSACTIONS: 3 | S061 | 42675231 | 40.41 |
| 10/15/25 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PALISI,THOMAS 09/29/2025 TRANSACTIONS: 14 | S061 | 42675233 | 80.82 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$596.63** |
| 10/31/25 | Morales Parodie, Sidney<br>POSTAGE<br>NY POSTAGE 10/30/2025 NUMBER OF PIECES(S): 1 | S075 | 42693975 | 11.33 |
| | **SUBTOTAL DISB TYPE S075:** | | | **$11.33** |
| 09/29/25 | Godley, Francesca<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683189 | 9.87 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/29/25 | Li, Hongbei<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683190 | 11.33 |
| 09/30/25 | Godley, Francesca<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683191 | 9.43 |
| 09/30/25 | Li, Hongbei<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683192 | 9.77 |
| 10/02/25 | New, Jonathon<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683170 | 8.39 |
| 10/02/25 | Godley, Francesca<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683171 | 12.72 |
| 10/02/25 | Jain, Tanya<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683172 | 11.41 |
| 10/02/25 | Li, Hongbei<br>MEALS<br>MEALS 28/09/2025 - 04/10/2025 | S081 | 42683193 | 6.16 |
| 10/06/25 | Godley, Francesca<br>MEALS<br>MEALS 05/10/2025 - 11/10/2025 | S081 | 42683181 | 9.76 |
| 10/07/25 | Li, Hongbei<br>MEALS<br>MEALS 05/10/2025 - 11/10/2025 | S081 | 42683179 | 9.15 |
| 10/07/25 | Phakey, Asha<br>MEALS<br>MEALS 05/10/2025 - 11/10/2025 | S081 | 42683180 | 11.66 |
| 10/07/25 | Godley, Francesca<br>MEALS<br>MEALS 05/10/2025 - 11/10/2025 | S081 | 42683182 | 8.42 |
| 10/07/25 | Urneviciute, Luka<br>MEALS<br>MEALS 05/10/2025 - 11/10/2025 | S081 | 42683186 | 9.59 |
| 10/08/25 | Godley, Francesca<br>MEALS<br>MEALS 05/10/2025 - 11/10/2025 | S081 | 42683183 | 8.63 |
| 10/08/25 | Urneviciute, Luka<br>MEALS<br>MEALS 05/10/2025 - 11/10/2025 | S081 | 42683185 | 7.29 |
| 10/08/25 | Tatarova, Malina | S081 | 42683187 | 4.02 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | MEALS MEALS 05/10/2025 - 11/10/2025 | | | |
| 10/08/25 | New, Jonathon MEALS MEALS 05/10/2025 - 11/10/2025 | S081 | 42683188 | 14.29 |
| 10/09/25 | Li, Hongbei MEALS MEALS 05/10/2025 - 11/10/2025 | S081 | 42683178 | 11.20 |
| 10/09/25 | Godley, Francesca MEALS MEALS 05/10/2025 - 11/10/2025 | S081 | 42683184 | 9.29 |
| 10/13/25 | Urneviciute, Luka MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709805 | 6.12 |
| 10/14/25 | Dagley, Elena MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709803 | 17.91 |
| 10/14/25 | Godley, Francesca MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709804 | 9.68 |
| 10/14/25 | Urneviciute, Luka MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709806 | 7.24 |
| 10/14/25 | Phakey, Asha MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709808 | 11.07 |
| 10/15/25 | New, Jonathon MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709809 | 8.32 |
| 10/15/25 | Watson, Craig MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709810 | 13.99 |
| 10/15/25 | Smith, Oliver MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709811 | 10.56 |
| 10/16/25 | Phakey, Asha MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709802 | 11.62 |
| 10/16/25 | Godley, Francesca MEALS MEALS 12/10/2025 - 18/10/2025 | S081 | 42709807 | 11.15 |
| 10/20/25 | Williams, Katie | S081 | 42709817 | 15.15 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | MEALS MEALS 19/10/2025 - 24/10/2025 | | | |
| 10/20/25 | Godley, Francesca MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709824 | 12.69 |
| 10/20/25 | Watson, Craig MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709826 | 18.17 |
| 10/20/25 | Dagley, Elena MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709827 | 16.06 |
| 10/21/25 | Li, Hongbei MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709815 | 7.98 |
| 10/21/25 | Tatarova, Malina MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709816 | 5.30 |
| 10/21/25 | Urneviciute, Luka MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709819 | 10.61 |
| 10/21/25 | Godley, Francesca MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709821 | 12.31 |
| 10/21/25 | New, Jonathon MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709822 | 9.49 |
| 10/21/25 | Dagley, Elena MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709823 | 18.95 |
| 10/22/25 | Dagley, Elena MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709812 | 19.83 |
| 10/22/25 | New, Jonathon MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709813 | 16.75 |
| 10/22/25 | Li, Hongbei MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709814 | 10.51 |
| 10/22/25 | Godley, Francesca MEALS MEALS 19/10/2025 - 24/10/2025 | S081 | 42709818 | 10.63 |
| 10/23/25 | Smith, Oliver | S081 | 42709820 | 12.15 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS<br>MEALS 19/10/2025 - 24/10/2025 | | | |
| 10/23/25 | Godley, Francesca<br>MEALS<br>MEALS 19/10/2025 - 24/10/2025 | S081 | 42709825 | 12.27 |
| 10/27/25 | Godley, Francesca<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709745 | 9.63 |
| 10/27/25 | Urneviciute, Luka<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709753 | 6.09 |
| 10/27/25 | Nizarali, Sarah<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709762 | 4.98 |
| 10/27/25 | Wirta, Henrietta<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709763 | 10.52 |
| 10/28/25 | Brady, Elizabeth<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709750 | 12.08 |
| 10/28/25 | Wirta, Henrietta<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709751 | 14.97 |
| 10/28/25 | Li, Hongbei<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709757 | 8.86 |
| 10/28/25 | Kruizinga, Chris<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709758 | 8.97 |
| 10/28/25 | Godley, Francesca<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709760 | 10.87 |
| 10/29/25 | Wirta, Henrietta<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709747 | 10.54 |
| 10/29/25 | Godley, Francesca<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709748 | 4.84 |
| 10/29/25 | Li, Hongbei<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709749 | 8.89 |
| 10/29/25 | Vyas, Dhru | S081 | 42709752 | 15.45 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | MEALS<br>MEALS 26/10/2025 - 01/11/2025 | | | |
| 10/29/25 | New, Jonathon<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709756 | 9.42 |
| 10/29/25 | Zhu, Q<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709759 | 12.22 |
| 10/29/25 | Watson, Craig<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709761 | 9.54 |
| 10/30/25 | Johnson, Will<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709742 | 15.02 |
| 10/30/25 | Godley, Francesca<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709743 | 11.59 |
| 10/30/25 | Gray, Jack<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709744 | 7.20 |
| 10/30/25 | New, Jonathon<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709746 | 8.30 |
| 10/30/25 | Smith, Oliver<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709754 | 18.56 |
| 10/30/25 | Li, Hongbei<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709755 | 11.64 |
| 10/30/25 | Brady, Elizabeth<br>MEALS<br>MEALS 26/10/2025 - 01/11/2025 | S081 | 42709764 | 10.70 |
| **SUBTOTAL DISB TYPE S081:** | | | | **$739.77** |
| 09/29/25 | Wash, DC<br>DUPLICATING<br>335 PRINT(S) MADE BETWEEN 09/29/2025 AND 09/29/2025 | S117 | 42659062 | 33.50 |
| 09/30/25 | WGM, Firm<br>DUPLICATING<br>1033 PRINT(S) MADE BETWEEN 09/29/2025 AND 09/30/2025 | S117 | 42665356 | 103.30 |
| 09/30/25 | FLA, Office<br>DUPLICATING<br>31 PRINT(S) MADE BETWEEN 09/29/2025 AND 09/30/2025 | S117 | 42665359 | 3.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/30/25 | London, Office<br>DUPLICATING<br>16 PRINT(S) MADE BETWEEN 09/29/2025 AND 09/30/2025 | S117 | 42665362 | 1.60 |
| 10/06/25 | FLA, Office<br>DUPLICATING<br>292 PRINT(S) MADE BETWEEN 10/06/2025 AND 10/06/2025 | S117 | 42660277 | 29.20 |
| 10/06/25 | FLA, Office<br>DUPLICATING<br>240 PRINT(S) MADE BETWEEN 09/30/2025 AND 10/06/2025 | S117 | 42663741 | 24.00 |
| 10/07/25 | WGM, Firm<br>DUPLICATING<br>419 PRINT(S) MADE BETWEEN 10/05/2025 AND 10/07/2025 | S117 | 42660276 | 41.90 |
| 10/07/25 | WGM, Firm<br>DUPLICATING<br>4224 PRINT(S) MADE BETWEEN 09/30/2025 AND 10/07/2025 | S117 | 42663740 | 422.40 |
| 10/07/25 | London, Office<br>DUPLICATING<br>54 PRINT(S) MADE BETWEEN 10/07/2025 AND 10/07/2025 | S117 | 42663742 | 5.40 |
| 10/08/25 | London, Office<br>DUPLICATING<br>567 PRINT(S) MADE BETWEEN 10/08/2025 AND 10/08/2025 | S117 | 42667416 | 56.70 |
| 10/14/25 | WGM, Firm<br>DUPLICATING<br>2850 PRINT(S) MADE BETWEEN 10/08/2025 AND 10/14/2025 | S117 | 42667415 | 285.00 |
| 10/14/25 | WGM, Firm<br>DUPLICATING<br>414 PRINT(S) MADE BETWEEN 10/12/2025 AND 10/14/2025 | S117 | 42672474 | 41.40 |
| 10/14/25 | London, Office<br>DUPLICATING<br>19 PRINT(S) MADE BETWEEN 10/08/2025 AND 10/14/2025 | S117 | 42672478 | 1.90 |
| 10/14/25 | WGM, Firm<br>DUPLICATING<br>9 PRINT(S) MADE BETWEEN 10/14/2025 AND 10/14/2025 | S117 | 42683067 | 0.90 |
| 10/16/25 | Wash, DC<br>DUPLICATING<br>10 PRINT(S) MADE BETWEEN 10/16/2025 AND 10/16/2025 | S117 | 42680025 | 1.00 |
| 10/20/25 | London, Office<br>DUPLICATING<br>289 PRINT(S) MADE BETWEEN 10/16/2025 AND 10/20/2025 | S117 | 42680026 | 28.90 |
| 10/20/25 | London, Office<br>DUPLICATING<br>21 PRINT(S) MADE BETWEEN 10/20/2025 AND 10/20/2025 | S117 | 42683077 | 2.10 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

<div align="center">

**ITEMIZED DISBURSEMENTS**

</div>

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/21/25 | WGM, Firm<br>DUPLICATING<br>5629 PRINT(S) MADE BETWEEN 10/15/2025 AND 10/21/2025 | S117 | 42680024 | 562.90 |
| 10/27/25 | Wash, DC<br>DUPLICATING<br>1389 PRINT(S) MADE BETWEEN 10/22/2025 AND 10/27/2025 | S117 | 42688562 | 138.90 |
| 10/28/25 | WGM, Firm<br>DUPLICATING<br>1861 PRINT(S) MADE BETWEEN 10/21/2025 AND 10/28/2025 | S117 | 42688561 | 186.10 |
| 10/28/25 | London, Office<br>DUPLICATING<br>121 PRINT(S) MADE BETWEEN 10/22/2025 AND 10/28/2025 | S117 | 42688563 | 12.10 |
| 10/28/25 | London, Office<br>DUPLICATING<br>802 PRINT(S) MADE BETWEEN 10/22/2025 AND 10/28/2025 | S117 | 42691029 | 80.20 |
| 10/30/25 | London, Office<br>DUPLICATING<br>8 PRINT(S) MADE BETWEEN 10/29/2025 AND 10/30/2025 | S117 | 42696999 | 0.80 |
| 10/31/25 | FLA, Office<br>DUPLICATING<br>139 PRINT(S) MADE BETWEEN 10/31/2025 AND 10/31/2025 | S117 | 42696997 | 13.90 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$2,077.20** |
| 10/16/25 | Murdoch, Ian<br>3 RING BINDER 5"<br>9 _3 RING BINDER 5" ON 10/16/2025 9:07AM | S220 | 42680329 | 135.00 |
| 10/21/25 | Murdoch, Ian<br>3 RING BINDER 5"<br>2 _3 RING BINDER 5" ON 10/21/2025 3:59PM | S220 | 42680328 | 30.00 |
| **SUBTOTAL DISB TYPE S220:** | | | | **$165.00** |
| **TOTAL DISBURSEMENTS** | | | | **$265,254.88** |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br><u>DESCRIPTION</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/13/25 | Kanoff, Justin<br>DUPLICATING<br>PAYEE: WILLIAMS LEA LLC (33626-01); INVOICE#: US004-180081012; DATE: 10/29/2025 - PRINT/LAMINATE WORK FOR J. KANOFF. | H025 | 42707395 | 102.79 |
| 11/17/25 | Moghaddam, Nili<br>DUPLICATING<br>PAYEE: P1423, LP DBA TRINITY (52117-01); INVOICE#: 14189; DATE: 11/12/2025 - PRINTING JOB. | H025 | 42712203 | 2,613.99 |
| 11/17/25 | Moghaddam, Nili<br>DUPLICATING<br>PAYEE: P1423, LP DBA TRINITY (52117-01); INVOICE#: 14190; DATE: 11/12/2025 - PRINTING JOB. | H025 | 42712218 | 3,370.48 |
| 11/25/25 | Stern, Robert<br>DUPLICATING<br>PAYEE: DIGISOURCE, LLC (32477-01); INVOICE#: 61010; DATE: 10/28/2025 - REPROGRAPHICS WEEKEND PRINT & DELIVERY REQUEST FOR R. STERN | H025 | 42725157 | 202.10 |

| | **SUBTOTAL DISB TYPE H025:** | | | **$6,289.36** |
|---|---|---|---|---|

| 11/03/25 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 7302510211954536, 7302511031961093, TN2510170007059 & TN25103100; DATE: 10/21/2025 - CONDUCT COMPANY WINDING UP SEARCHES FOR 7 COMPANIES ON NOVEMBER 3, 2025 | H060 | 42745339 | 72.06 |
|---|---|---|---|---|
| 11/04/25 | Seyffert, Anne<br>COMPUTERIZED RESEARCH<br>INVOICE#: 14237-1125; DATE: 11/30/2025 - COSTS FOR USAGE OF THE "GBI" COMPUTERIZED LEGAL DATABASE IN THE MONTH OF NOVEMBER'25 | H060 | 42737915 | 13.95 |
| 11/05/25 | Seyffert, Anne<br>COMPUTERIZED RESEARCH<br>INVOICE#: 14237-1125; DATE: 11/30/2025 - COSTS FOR USAGE OF THE "GBI" COMPUTERIZED LEGAL DATABASE IN THE MONTH OF NOVEMBER'25 | H060 | 42737914 | 11.60 |
| 11/10/25 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 7302511101964875 & 7302511171968920; DATE: 11/10/2025 - CONDUCT COMPANY WINDING UP SEARCHES FOR 7 COMPANIES | H060 | 42737952 | 72.00 |
| 11/12/25 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS RISK SOLUTIONS (39313-01); INVOICE#: 1300204151; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - OCTOBER 2025. | H060 | 42709497 | 722.41 |
| 11/17/25 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 7302511101964875 & 7302511171968920; CONDUCT COMPANY WINDING UP SEARCHES FOR 7 COMPANIES | H060 | 42743369 | 72.04 |
| 11/24/25 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>PAYEE: LUKE NG (I846); INVOICE#: 20251124; DATE: 11/24/2025 - CONDUCT COMPANY WINDING UP SEARCHES FOR 7 COMPANIES | H060 | 42743406 | 71.94 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/25/25 | Kuebler, John COMPUTERIZED RESEARCH PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139503; DATE: 11/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2025. | H060 | 42727635 | 213.00 |
| 11/25/25 | Leggiero, Angeline COMPUTERIZED RESEARCH PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139503; DATE: 11/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2025. | H060 | 42727636 | 63.00 |
| 11/25/25 | Baig, Hira COMPUTERIZED RESEARCH PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139503; DATE: 11/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2025. | H060 | 42727637 | 26.00 |
| 11/25/25 | Rosen, Abe COMPUTERIZED RESEARCH PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139503; DATE: 11/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2025. | H060 | 42727640 | 362.00 |
| 11/25/25 | Chriswell, Immer COMPUTERIZED RESEARCH PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139503; DATE: 11/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2025. | H060 | 42727641 | 426.00 |
| 11/25/25 | Kuebler, John COMPUTERIZED RESEARCH PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139503; DATE: 11/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2025. | H060 | 42727643 | 514.00 |
| 11/25/25 | Chriswell, Immer COMPUTERIZED RESEARCH PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139503; DATE: 11/15/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2025. | H060 | 42727650 | 5.00 |
| 11/25/25 | Griffiths, Emilia COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025. | H060 | 42731305 | 23.85 |
| 11/25/25 | Fields, LiMin H. COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025. | H060 | 42731461 | 10.76 |
| 11/25/25 | Haglage, Abby COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025. | H060 | 42731494 | 5.81 |
| 11/25/25 | Stephanites, Karen COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025. | H060 | 42731559 | 11.24 |
| 11/25/25 | Chan, Sarah Beth | H060 | 42731590 | 137.71 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025.

| | | | | |
|------|------|-----------|----------|--------|
| 11/25/25 | Voelker, Caroline | H060 | 42731675 | 94.11 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025.

| | | | | |
|------|------|-----------|----------|--------|
| 11/25/25 | Lane, Jack | H060 | 42731760 | 4.26 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025.

| | | | | |
|------|------|-----------|----------|--------|
| 11/25/25 | Chaker, Alaa | H060 | 42731766 | 17.13 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025.

| | | | | |
|------|------|-----------|----------|--------|
| 11/25/25 | Elvig, Caroline E. | H060 | 42731841 | 3.67 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025.

| | | | | |
|------|------|-----------|----------|--------|
| 11/25/25 | Healey, Jackson | H060 | 42731842 | 3.77 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096097790; DATE: 10/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2025.

| | | | | |
|------|------|-----------|----------|--------|
| 11/26/25 | Craig, Veronica | H060 | 42727890 | 70.74 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS RISK DATA MANAGEMENT LLC (29848-01); INVOICE#: 1100226684; DATE: 10/31/2025 - ACCURINT SEARCHES FOR OCTOBER 2025

| | | | | |
|------|------|-----------|----------|--------|
| 11/30/25 | Craig, Veronica | H060 | 42730060 | 13.07 |

COMPUTERIZED RESEARCH
PAYEE: IDI (55437-01); INVOICE#: IN981646; DATE: 10/31/2025 - DATABASE USAGE - IDI - 10/01/25 - 10/31/25

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H060:** | | | | **$3,041.12** |

| | | | | |
|------|------|-----------|----------|--------|
| 11/30/25 | Patel, Keya | H062 | 42732285 | 10.00 |

COMPUTERIZED RESEARCH
INVOICE#: 10/05 UTAH COURTS XCHANGE; DATE: 10/05/2025 - SERVICE BUREAU

| | | | | |
|------|------|-----------|----------|--------|
| 11/30/25 | Patel, Keya | H062 | 42732288 | 10.00 |

COMPUTERIZED RESEARCH
INVOICE#: 10/08 NCOURT *AZSUPREMECOUR; DATE: 10/08/2025 - SERVICE BUREAU

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H062:** | | | | **$20.00** |

| | | | | |
|------|------|-----------|----------|--------|
| 11/13/25 | Schnorrenberg, Sarah | H071 | 42707888 | 49.51 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDEX (10793-03); INVOICE#: 905025465; DATE: 10/31/2025 - FEDEX INVOICE: 905025465 INVOICE DATE:251031TRACKING #: 394528916870 SHIPMENT DATE: 20251022 SENDER: SARAH SCHNORRENBERG WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MATT GALLIGAN, CUTCHOGUE, NY 11935

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/13/25 | Burton, Greg<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 905025465; DATE: 10/31/2025 - FEDEX INVOICE: 905025465 INVOICE DATE:251031TRACKING #: 394637815787 SHIPMENT DATE: 20251025 SENDER: GREG BURTON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT STERN, BETHESDA, MD 20817 | H071 | 42707947 | 37.99 |
| 11/14/25 | Elvig, Caroline E.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 905872621; DATE: 11/7/2025 - FEDEX INVOICE: 905872621 INVOICE DATE:251107TRACKING #: 394969932514 SHIPMENT DATE: 20251104 SENDER: CAROLINE ELVIG WEIL, GOTSHAL & MANGES LLP, 2001 M STREET NW, SUITE 600, WASHINGTON, DC 20036 SHIP TO: NILI MOGHADDAM, WEIL GOTSHAL & MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153 | H071 | 42709487 | 107.96 |

| | | | | |
|--|--|--|--|--|
| **SUBTOTAL DISB TYPE H071:** | | | | **$195.46** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/06/25 | Siskind-Weiss, Jordan<br>FIRM MESSENGER SERVICE<br>INVOICE#: 53837; DATE: 10/31/2025 - TAXI CHARGES FOR 2025-10-31 INVOICE #53837NPE1479270*1 NILI MOGHADDAM J898 RIDE DATE: 2025-10-31 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY | H073 | 42700603 | 73.33 |
| 11/06/25 | Singh, Sunny<br>FIRM MESSENGER SERVICE<br>INVOICE#: 53837; DATE: 10/31/2025 - TAXI CHARGES FOR 2025-10-31 INVOICE #53837NPE1479121*1 SUNNY SINGH 1542 RIDE DATE: 2025-10-31 - FROM: 767 5TH AVE, NEW YORK, NY TO: RYE, NY | H073 | 42700613 | 196.21 |
| 11/06/25 | Winograd, Joshua H.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 53837; DATE: 10/31/2025 - TAXI CHARGES FOR 2025-10-31 INVOICE #53837NPE1479299*1 MATT BARR C295 RIDE DATE: 2025-10-31 - FROM: 767 5TH AVE, NEW YORK, NY TO: SHORT HILLS, NJ | H073 | 42700617 | 169.88 |
| 11/06/25 | Elvig, Caroline E.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 53837; DATE: 10/31/2025 - TAXI CHARGES FOR 2025-10-31 INVOICE #53837NPE1479388*1 CAROLINE E ELVIG G822 RIDE DATE: 2025-10-31 - FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY | H073 | 42700625 | 90.87 |
| 11/07/25 | Wingrad, Isobel<br>FIRM MESSENGER SERVICE<br>PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010306512; DATE: 11/17/2025 - MITIE / DHL 07/11/2025-13/11/2025 INVOICE# ZLSR010306512 DATED 171125: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 | H073 | 42737951 | 15.25 |
| 11/07/25 | Wingrad, Isobel<br>FIRM MESSENGER SERVICE<br>PAYEE: SWISS POST SOLUTIONS LIMITED (51654-01); INVOICE#: ZLSR010306512; DATE: 11/17/2025 - MITIE / DHL 07/11/2025-13/11/2025 INVOICE# ZLSR010306512 DATED 171125: JOURNEY - FROM WEIL GOTSHAL & MANGES (LONDON) LLP, 110 FETTER LANE TO RYMARZ ZDORT MARUTA, UL PROSTA 18 | H073 | 42737962 | 4.64 |
| 11/10/25 | Elvig, Caroline E.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 1753243; DATE: 11/5/2025 - TAXI CHARGES FOR 2025-11-05 INVOICE #17532435103017973 NILI MOGHADDAM J898 RIDE DATE: 2025-10-30 | H073 | 42703247 | 80.09 |
| 11/12/25 | Barr, Matt<br>FIRM MESSENGER SERVICE<br>INVOICE#: 54510; DATE: 11/7/2025 - TAXI CHARGES FOR 2025-11-07 INVOICE #54510NPE1479122*1 MATT BARR C295 RIDE DATE: 2025-10-31 FROM: 767 5TH AVE, NEW YORK, NY TO: SHORT HILLS, NJ | H073 | 42706027 | 160.19 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/12/25 | Stanaro, Kathleen M.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 54510; DATE: 11/7/2025 - TAXI CHARGES FOR 2025-11-07 INVOICE #54510NPE1480059*1 KATHLEEN M STANARO F428 RIDE DATE: 2025-11-03 FROM: 767 5TH AVE, NEW YORK, NY TO: BROOKLYN, NY | H073 | 42706028 | 80.92 |
| 11/12/25 | Elvig, Caroline E.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 54510; DATE: 11/7/2025 - TAXI CHARGES FOR 2025-11-07 INVOICE #54510NPE1479486*1 ROBERT B NILES-WEED F834 RIDE DATE: 2025-11-01 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY | H073 | 42706033 | 68.07 |
| 11/12/25 | Elvig, Caroline E.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 54510; DATE: 11/7/2025 - TAXI CHARGES FOR 2025-11-07 INVOICE #54510NPE1479476*1 NILI MOGHADDAM J898 RIDE DATE: 2025-10-31 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY | H073 | 42706038 | 57.54 |
| 11/12/25 | Elvig, Caroline E.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 54510; DATE: 11/7/2025 - TAXI CHARGES FOR 2025-11-07 INVOICE #54510NPE1479485*1 RYAN HOR G721 RIDE DATE: 2025-11-01 FROM: 767 5TH AVE, NEW YORK, NY TO: BROOKLYN, NY | H073 | 42706040 | 131.80 |
| 11/19/25 | Moghaddam, Nili<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753401; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534015110218694 NILI MOGHADDAM J898 RIDE DATE: 2025-11-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 12:37 | H073 | 42716162 | 80.09 |
| 11/19/25 | Elvig, Caroline E.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753401; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534015110118451 NILI MOGHADDAM J898 RIDE DATE: 2025-11-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 08:45 | H073 | 42716164 | 80.09 |
| 11/19/25 | Moghaddam, Nili<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753401; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534015110218661 NILI MOGHADDAM J898 RIDE DATE: 2025-11-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 09:29 | H073 | 42716166 | 80.09 |
| 11/19/25 | Elvig, Caroline E.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1753401; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534015110118422 CAROLINE E ELVIG G822 RIDE DATE: 2025-11-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 04:39 | H073 | 42716169 | 154.89 |

**SUBTOTAL DISB TYPE H073:**   **$1,523.95**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/03/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-11-03 | H080 | 42737771 | 20.00 |
| 11/03/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-11-03 AT | H080 | 42737772 | 20.00 |
| 11/03/25 | Freeman, Clyde | H080 | 42737775 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-11-03 | | | |
| 11/03/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-11-03 | H080 | 42737783 | 20.00 |
| 11/04/25 | Morales Parodie, Sidney<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY SIDNEY MORALES PARODIE ON 2025-11-04 | H080 | 42737779 | 20.00 |
| 11/04/25 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2025-11-04 | H080 | 42737780 | 20.00 |
| 11/04/25 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2025-11-04 | H080 | 42737785 | 20.00 |
| 11/04/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-11-04 | H080 | 42737789 | 20.00 |
| 11/04/25 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY PHONG BUI ON 2025-11-04 | H080 | 42737791 | 20.00 |
| 11/04/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-11-04 | H080 | 42737797 | 20.00 |
| 11/04/25 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2025-11-04 | H080 | 42737875 | 20.00 |
| 11/04/25 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2025-11-04 | H080 | 42737877 | 20.00 |
| 11/05/25 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2025-11-05 | H080 | 42737773 | 20.00 |
| 11/05/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-11-05 | H080 | 42737777 | 20.00 |
| 11/05/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-11-05 | H080 | 42737784 | 20.00 |
| 11/05/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-11-05 | H080 | 42737787 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/05/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-11-05 | H080 | 42737878 | 20.00 |
| 11/05/25 | Siskind-Weiss, Jordan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JORDAN SISKIND-WEISS ON 2025-11-05 | H080 | 42737881 | 20.00 |
| 11/06/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-11-06 | H080 | 42737770 | 20.00 |
| 11/06/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-11-06 AT 7:29 PM | H080 | 42737774 | 20.00 |
| 11/06/25 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2025-11-06 | H080 | 42737776 | 20.00 |
| 11/06/25 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2025-11-06 | H080 | 42737778 | 20.00 |
| 11/06/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-11-06 | H080 | 42737786 | 20.00 |
| 11/06/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-11-06 | H080 | 42737788 | 20.00 |
| 11/06/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-11-06 | H080 | 42737792 | 20.00 |
| 11/06/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-11-06 | H080 | 42737794 | 20.00 |
| 11/06/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7787244611061310; DINNER, NOV 04, 2025 | H080 | 42737849 | 20.00 |
| 11/06/25 | Stanaro, Kathleen M.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY KATHLEEN STANARO ON 2025-11-06 | H080 | 42737873 | 20.00 |
| 11/06/25 | Murdoch, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY IAN MURDOCH ON 2025-11-06 | H080 | 42737874 | 20.00 |
| 11/06/25 | Lerner, Haven<br>MEALS - LEGAL O/T | H080 | 42737879 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY HAVEN LERNER ON 2025-11-06 | | | |
| 11/07/25 | Leggiero, Angeline MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2025-11-07 | H080 | 42737768 | 20.00 |
| 11/07/25 | Burton, Greg MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-11-07 | H080 | 42737769 | 20.00 |
| 11/07/25 | Curtis, Aaron J. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2025-11-07 | H080 | 42737782 | 20.00 |
| 11/07/25 | Siskind-Weiss, Jordan MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JORDAN SISKIND-WEISS ON 2025-11-07 | H080 | 42737793 | 20.00 |
| 11/07/25 | Stanaro, Kathleen M. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY KATHLEEN STANARO ON 2025-11-07 | H080 | 42737795 | 20.00 |
| 11/08/25 | Siskind-Weiss, Jordan MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY JORDAN SISKIND-WEISS ON 2025-11-08 | H080 | 42737781 | 20.00 |
| 11/08/25 | Curtis, Aaron J. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2025-11-08 | H080 | 42737790 | 20.00 |
| 11/08/25 | Freeman, Clyde MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-11-08 | H080 | 42737796 | 20.00 |
| 11/08/25 | Curtis, Aaron J. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2025-11-08 | H080 | 42737876 | 20.00 |
| 11/08/25 | Burton, Greg MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-250; DATE: 11/9/2025 - SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-11-08 | H080 | 42737880 | 20.00 |
| 11/10/25 | Kuebler, John MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-11-10 AT 6:35 PM | H080 | 42732595 | 20.00 |
| 11/10/25 | Lee, Calvin MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-11-10 AT 6:31 PM | H080 | 42732635 | 20.00 |
| 11/10/25 | Jones, Taylor MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-11-10 AT 6:27 PM | H080 | 42732636 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/10/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7790409311101312; - DINNER, NOV 05, 2025 | H080 | 42737800 | 20.00 |
| 11/11/25 | Stanaro, Kathleen M.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY KATHLEEN STANARO ON 2025-11-11 AT 8:56 PM | H080 | 42732597 | 20.00 |
| 11/11/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-11-11 AT 6:59 PM | H080 | 42732600 | 20.00 |
| 11/11/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-11-11 AT 6:28 PM | H080 | 42732609 | 20.00 |
| 11/11/25 | Patel, Keya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY KEYA PATEL ON 2025-11-11 AT 8:17 PM | H080 | 42732625 | 20.00 |
| 11/11/25 | Lerner, Haven<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY HAVEN LERNER ON 2025-11-11 AT 8:17 PM | H080 | 42732626 | 20.00 |
| 11/11/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-11-11 AT 8:56 PM | H080 | 42732629 | 20.00 |
| 11/11/25 | Craig, Veronica<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY VERONICA CRAIG ON 2025-11-11 AT 8:56 PM | H080 | 42732632 | 20.00 |
| 11/11/25 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2025-11-11 AT 8:56 PM | H080 | 42732633 | 20.00 |
| 11/12/25 | Ward, Jon<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY JONATHAN WARD ON 2025-11-12 AT 6:54 PM | H080 | 42732599 | 20.00 |
| 11/12/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-11-12 AT 7:51 PM | H080 | 42732602 | 20.00 |
| 11/12/25 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2025-11-12 AT 6:20 PM | H080 | 42732608 | 20.00 |
| 11/12/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-11-12 AT 6:49 PM | H080 | 42732630 | 20.00 |
| 11/13/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-11-13 AT 7:56 PM | H080 | 42732598 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/13/25 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2025-11-13 AT 7:15 PM | H080 | 42732601 | 20.00 |
| 11/13/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-11-13 AT 8:25 PM | H080 | 42732605 | 20.00 |
| 11/13/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-11-13 AT 6:18 PM | H080 | 42732607 | 20.00 |
| 11/13/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-11-13 AT 6:46 PM | H080 | 42732611 | 20.00 |
| 11/13/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-11-13 AT 6:38 PM | H080 | 42732628 | 20.00 |
| 11/13/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-11-13 AT 9:10 PM | H080 | 42732634 | 20.00 |
| 11/13/25 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7803273011131313; ATTORNEY WORKING MEAL, NOV 11, 2025 | H080 | 42737865 | 20.00 |
| 11/14/25 | Lerner, Haven<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY HAVEN LERNER ON 2025-11-14 AT 8:38 PM | H080 | 42732606 | 20.00 |
| 11/14/25 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2025-11-14 AT 7:57 PM | H080 | 42732610 | 20.00 |
| 11/14/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-11-14 AT 7:45 PM | H080 | 42732627 | 20.00 |
| 11/14/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-11-14 AT 7:20 PM | H080 | 42732631 | 20.00 |
| 11/14/25 | Stanaro, Kathleen M.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-251; SEAMLESS MEALS EXPENSE BY KATHLEEN STANARO ON 2025-11-14 AT 8:40 PM | H080 | 42732637 | 20.00 |
| 11/17/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-11-17 AT 6:41 PM | H080 | 42742632 | 20.00 |
| 11/17/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-11-17 AT 6:48 PM | H080 | 42742634 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/17/25 | Bajania, Nisha D.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7809618411171308; ATTORNEY WORKING MEAL, NOV 05, 2025 | H080 | 42742701 | 20.00 |
| 11/17/25 | Baig, Hira<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7806277211171308; ATTORNEY WORKING MEAL, NOV 10, 2025 | H080 | 42742703 | 20.00 |
| 11/17/25 | Baig, Hira<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7806277211171308; ATTORNEY WORKING MEAL, NOV 09, 2025 | H080 | 42742704 | 20.00 |
| 11/18/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-11-18 AT 6:18 PM | H080 | 42742636 | 20.00 |
| 11/18/25 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-11-18 AT 6:18 PM | H080 | 42742638 | 20.00 |
| 11/18/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-11-18 AT 6:56 PM | H080 | 42742640 | 20.00 |
| 11/19/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-11-19 AT 6:46 PM | H080 | 42742642 | 20.00 |
| 11/19/25 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-11-19 AT 7:52 PM | H080 | 42742644 | 20.00 |
| 11/19/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-11-19 AT 7:06 PM | H080 | 42742646 | 20.00 |
| 11/19/25 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-11-19 AT 6:36 PM | H080 | 42742648 | 20.00 |
| 11/19/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-11-19 AT 7:33 PM | H080 | 42742650 | 20.00 |
| 11/20/25 | Ward, Jon<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY JONATHAN WARD ON 2025-11-20 AT 6:21 PM | H080 | 42742652 | 20.00 |
| 11/20/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-11-20 AT 8:50 PM | H080 | 42742654 | 20.00 |
| 11/20/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-11-20 AT 6:39 PM | H080 | 42742656 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/20/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-11-20 AT 6:40 PM | H080 | 42742658 | 20.00 |
| 11/21/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-11-21 AT 7:44 PM | H080 | 42742662 | 20.00 |
| 11/21/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-252; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-11-21 AT 7:40 PM | H080 | 42742664 | 20.00 |
| 11/24/25 | Siskind-Weiss, Jordan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7823615911241308; ATTORNEY WORKING MEAL, NOV 07, 2025 | H080 | 42742717 | 20.00 |
| 11/24/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7797556011241308; DINNER, NOV 07, 2025 | H080 | 42743243 | 20.00 |
| 11/24/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7797618111241308; DINNER, NOV 08, 2025 | H080 | 42743397 | 6.59 |
| 11/24/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7797618111241308; WEEKEND MEAL, NOV 08, 2025 | H080 | 42743398 | 5.39 |
| 11/30/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-253; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-11-30 AT 8:16 PM | H080 | 42742680 | 20.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,831.98** |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; TRAVEL MEAL 11.03.25 | H084 | 42697590 | 31.64 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; DINNER, NOV 03, 2025 | H084 | 42697595 | 63.37 |
| 11/05/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7782256911051303; BREAKFAST, OCT 28, 2025 | H084 | 42697646 | 13.76 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; TRAVEL MEAL - OCT 29, 2025 | H084 | 42697715 | 13.41 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; - LUNCH, OCT 29, 2025 | H084 | 42697718 | 8.60 |
| 11/05/25 | Stern, Robert | H084 | 42697719 | 12.52 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
|  | TRAVEL<br>INVOICE#: CREX7767748811051303; DATE: DINNER, OCT 29, 2025 | | | |
| 11/05/25 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7784962111051303; DINNER - NOV 02, 2025 | H084 | 42697751 | 38.29 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; DINNER, NOV 02, 2025 | H084 | 42737834 | 75.00 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; BREAKFAST, OCT 30, 2025 | H084 | 42737838 | 35.00 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; DINNER, OCT 27, 2025 | H084 | 42737844 | 75.00 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; DINNER, OCT 29, 2025 (3 PEOPLE) | H084 | 42737845 | 225.00 |
| 11/06/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7787077211061310; - LUNCH, OCT 28, 2025 | H084 | 42699432 | 7.91 |
| 11/06/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7787077211061310;- DINNER, OCT 27, 2025 | H084 | 42737853 | 75.00 |
| 11/10/25 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX7785284211101312; - DINNER, NOV 02, 2025 | H084 | 42702694 | 47.74 |
| 11/11/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX7797339311111310; - LUNCH, NOV 04, 2025 | H084 | 42704339 | 15.90 |
| 11/11/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX7797339311111310; - DINNER, NOV 05, 2025 | H084 | 42704342 | 52.74 |
| 11/11/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX7797339311111310; - BREAKFAST, NOV 06, 2025 | H084 | 42704344 | 4.22 |
| 11/11/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX7797339311111310; - BREAKFAST, NOV 05, 2025 | H084 | 42704345 | 4.00 |
| 11/11/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX7797339311111310; - DINNER, NOV 04, 2025 | H084 | 42704351 | 22.93 |
| 11/11/25 | Elvig, Caroline E. | H084 | 42704420 | 53.13 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL INVOICE#: CREX7796703411111310; - DINNER, NOV 02, 2025 | | | |
| 11/11/25 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX7787835411111310; - DINNER, NOV 03, 2025 | H084 | 42704445 | 71.86 |
| 11/11/25 | Nelson, Joseph TRAVEL INVOICE#: CREX7797339311111310; - BREAKFAST, NOV 07, 2025 | H084 | 42737807 | 35.00 |
| 11/12/25 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7802029211121311; - DINNER, SEP 27, 2025 | H084 | 42705506 | 25.28 |
| 11/12/25 | Siskind-Weiss, Jordan TRAVEL INVOICE#: CREX7800850411121311; TRAVEL MEAL, NOV 10, 2025 | H084 | 42705587 | 10.66 |
| 11/12/25 | Siskind-Weiss, Jordan TRAVEL INVOICE#: CREX7800850411121311; TRAVEL MEAL, NOV 09, 2025 | H084 | 42705594 | 10.43 |
| 11/12/25 | Siskind-Weiss, Jordan TRAVEL INVOICE#: CREX7800850411121311; TRAVEL MEAL, NOV 11, 2025 | H084 | 42705596 | 8.60 |
| 11/12/25 | Singh, Sunny TRAVEL INVOICE#: CREX7798830511121311; DINNER, NOV 04, 2025 | H084 | 42705666 | 47.16 |
| 11/12/25 | Barr, Matt TRAVEL INVOICE#: CREX7793760511121311; DINNER, NOV 06, 2025 (7 PEOPLE) | H084 | 42737861 | 525.00 |
| 11/13/25 | Haglage, Abby TRAVEL INVOICE#: CREX7744854111131313; BREAKFAST, SEP 30, 2025 | H084 | 42707000 | 6.15 |
| 11/13/25 | Haglage, Abby TRAVEL INVOICE#: CREX7744854111131313; DINNER, SEP 29, 2025 | H084 | 42707001 | 30.59 |
| 11/13/25 | Haglage, Abby TRAVEL INVOICE#: CREX7744854111131313; BREAKFAST, SEP 30, 2025 | H084 | 42707002 | 8.82 |
| 11/13/25 | Berezin, Robert S. TRAVEL INVOICE#: CREX7758264311131313; BREAKFAST, NOV 06, 2025 | H084 | 42741060 | 35.00 |
| 11/17/25 | Thomas, Clint TRAVEL INVOICE#: CREX7797792811171308; DINNER, NOV 08, 2025 | H084 | 42711193 | 18.87 |
| 11/17/25 | Thomas, Clint | H084 | 42711194 | 16.91 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | TRAVEL<br>INVOICE#: CREX7797792811171308; BREAKFAST, NOV 09, 2025 | | | |
| 11/17/25 | Thomas, Clint<br>TRAVEL<br>INVOICE#: CREX7797792811171308; TRAVEL MEAL, NOV 11, 2025 | H084 | 42711196 | 8.82 |
| 11/20/25 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX7819552411201303; DINNER, NOV 16, 2025 | H084 | 42735056 | 53.47 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; TRAVEL MEAL, NOV 11, 2025 | H084 | 42719701 | 7.58 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; TRAVEL MEAL, NOV 11, 2025 | H084 | 42719709 | 5.49 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; DATE: 11/24/2025 - TRAVEL MEAL, NOV 09, 2025 | H084 | 42719724 | 7.62 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; TRAVEL MEAL, NOV 10, 2025 | H084 | 42719963 | 20.85 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; DINNER, NOV 06, 2025 | H084 | 42720051 | 9.58 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; TRAVEL MEAL, NOV 05, 2025 | H084 | 42720056 | 15.63 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; BREAKFAST, NOV 07, 2025 | H084 | 42720057 | 5.85 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; DINNER, NOV 04, 2025 | H084 | 42720080 | 27.39 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; BREAKFAST, NOV 05, 2025 | H084 | 42720086 | 10.50 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; BREAKFAST, NOV 11, 2025 | H084 | 42742712 | 35.00 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; DINNER, NOV 10, 2025 - DINNER WITH TEAM (5 PEOPLE) | H084 | 42742713 | 375.00 |

**SUBTOTAL DISB TYPE H084:**            **$2,308.27**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br>**DESCRIPTION** | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/06/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251031.CATERING; DATE: 10/31/2025 - SODEXO CATERING MEALS W/E 10/31/2025CONFERENCE MEAL OCT/27/2025 SINGH, SUNNY 04:00 #PEOPLE: 20 MEAL CODE BE3 INV# 198082 | H093 | 42701889 | 336.42 |
| 11/06/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251031.CATERING; DATE: 10/31/2025 - SODEXO CATERING MEALS W/E 10/31/2025CONFERENCE MEAL OCT/27/2025 SINGH, SUNNY 02:00 #PEOPLE: 20 MEAL CODE BE3 INV# 198031 | H093 | 42701937 | 336.42 |
| 11/06/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251031.CATERING; DATE: 10/31/2025 - SODEXO CATERING MEALS W/E 10/31/2025CONFERENCE MEAL OCT/27/2025 SINGH, SUNNY 01:00 #PEOPLE: 60 MEAL CODE BE3 INV# 198032 | H093 | 42701980 | 391.95 |
| 11/06/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251031.CATERING; DATE: 10/31/2025 - SODEXO CATERING MEALS W/E 10/31/2025CONFERENCE MEAL OCT/27/2025 SINGH, SUNNY 01:00 #PEOPLE: 40 MEAL CODE BE3 INV# 198033 | H093 | 42737798 | 800.00 |
| 11/06/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251031.CATERING; DATE: 10/31/2025 - SODEXO CATERING MEALS W/E 10/31/2025CONFERENCE MEAL OCT/27/2025 SINGH, SUNNY 12:30 #PEOPLE: 20 MEAL CODE LU24 INV# 198083 | H093 | 42737799 | 400.00 |
| 11/14/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: 11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/03/2025 BEREZIN, ROBERT 08:30 #PEOPLE: 6 MEAL CODE BR3 INV# 198174 | H093 | 42716021 | 93.41 |
| 11/14/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: 11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/03/2025 BEREZIN, ROBERT 08:30 #PEOPLE: 6 MEAL CODE BR3 INV# 198180 | H093 | 42716027 | 93.41 |
| 11/14/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: 11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/03/2025 BEREZIN, ROBERT 08:45 #PEOPLE: 12 MEAL CODE BE3 INV# 198191 | H093 | 42716043 | 78.39 |
| 11/14/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: 11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/03/2025 BEREZIN, ROBERT 12:30 #PEOPLE: 6 MEAL CODE LU1 INV# 198178 | H093 | 42716045 | 106.81 |
| 11/14/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: | H093 | 42716064 | 174.74 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/04/2025 BEREZIN, ROBERT 01:00 #PEOPLE: 10 MEAL CODE BE3 INV# 198224

| | | | | |
|------|------|-----------|----------|--------|
| 11/14/25 | Berezin, Robert S. | H093 | 42716079 | 142.41 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: 11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/03/2025 BEREZIN, ROBERT 12:30 #PEOPLE: 8 MEAL CODE LU1 INV# 198176

| | | | | |
|------|------|-----------|----------|--------|
| 11/14/25 | Berezin, Robert S. | H093 | 42716083 | 60.53 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: 11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/03/2025 BEREZIN, ROBERT 08:30 #PEOPLE: 8 MEAL CODE SN16 INV# 198173

| | | | | |
|------|------|-----------|----------|--------|
| 11/14/25 | Berezin, Robert S. | H093 | 42716090 | 18.29 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251107.CATERING; DATE: 11/7/2025 - SODEXO CATERING MEALS W/E 11/07/2025CONFERENCE MEAL NOV/03/2025 BEREZIN, ROBERT 08:30 #PEOPLE: 8 MEAL CODE BE7 INV# 198171

| | | | | |
|------|------|-----------|----------|--------|
| 11/26/25 | Stein, Daniel L. | H093 | 42730154 | 40.01 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251121.CATERING; DATE: 11/21/2025 - SODEXO CATERING MEALS W/E 11/21/2025CONFERENCE MEAL NOV/20/2025 STEIN, DANIEL 08:45 #PEOPLE: 5 MEAL CODE BE2 INV# 198456

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H093:** | | | | **$3,072.79** |

| | | | | |
|------|------|-----------|----------|--------|
| 11/12/25 | Prescod, Morgan | H100 | 42708758 | 109.97 |

CORPORATION SERVICES
PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102214524; DATE: 10/8/2025 - CERTIFIED COPY OF ALL CHARTER DOCUMENTS.

| | | | | |
|------|------|-----------|----------|--------|
| 11/12/25 | Prescod, Morgan | H100 | 42708771 | 746.88 |

CORPORATION SERVICES
PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102222019; DATE: 10/20/2025 - GOOD STANDING CERTIFICATE LONG FORM.

| | | | | |
|------|------|-----------|----------|--------|
| 11/12/25 | Prescod, Morgan | H100 | 42708774 | 1,518.81 |

CORPORATION SERVICES
PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102223582; DATE: 10/21/2025 - CERTIFIED COPY OF ALL CHARTER DOCUMENTS.

| | | | | |
|------|------|-----------|----------|--------|
| 11/12/25 | Prescod, Morgan | H100 | 42708785 | 254.77 |

CORPORATION SERVICES
PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102227706; DATE: 10/24/2025 - UCC & FEDERAL TAX LIEN SEARCHES.

| | | | | |
|------|------|-----------|----------|--------|
| 11/12/25 | Prescod, Morgan | H100 | 42708792 | 899.31 |

CORPORATION SERVICES
PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102228601; DATE: 10/27/2025 - CERTIFIED COPY OF ALL CHARTER DOCUMENTS.

| | | | | |
|------|------|-----------|----------|--------|
| 11/12/25 | Prescod, Morgan | H100 | 42708798 | 128.20 |

CORPORATION SERVICES
PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102231343; DATE: 10/30/2025 - UCC & FEDERAL TAX LIEN

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | SEARCHES. | | | |

| | | | | |
|------|------------------|-----------|----------|--------|
| 11/13/25 | Schitka, Barrett<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 36986620-RI; DATE: 10/31/2025 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42708706 | 166.90 |
| 11/13/25 | Serviss, Jess<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 36986260-RI; DATE: 10/31/2025 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42708717 | 600.90 |
| 11/13/25 | Coco, Dorothy<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 36985914-RI; DATE: 10/31/2025 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42708727 | 458.95 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$4,884.69** |
| 11/12/25 | Falk, Jessica L.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8785486; DATE: 11/11/2025 - TRANSCRIPT SERVICES | H103 | 42705853 | 1,871.49 |
| 11/13/25 | Okada, Tyler<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8785646; DATE: 11/11/2025 - TRANSCRIPT OF HEARING HELD ON NOVEMBER 6, 2025 | H103 | 42707375 | 155.15 |
| 11/13/25 | Falk, Jessica L.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8789373; DATE: 11/12/2025 - BRUCE MENDELSOHN DEPOSITION TRANSCRIPT | H103 | 42707389 | 2,491.79 |
| 11/17/25 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8787417; DATE: 11/12/2025 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT. | H103 | 42712208 | 95.70 |
| 11/18/25 | Berezin, Robert S.<br>COURT REPORTING<br>PAYEE: EVOLUTION LITIGATION SERVICES (60254-01); INVOICE#: 1965; DATE: 11/12/2025 - DEPO SERVICES - WITNESS: J. KIEFFER | H103 | 42713869 | 3,172.10 |
| 11/18/25 | Berezin, Robert S.<br>COURT REPORTING<br>PAYEE: EVOLUTION LITIGATION SERVICES (60254-01); INVOICE#: 1973; DATE: 11/12/2025 - DEPO SERVICES - WITNESS: T. COWAN | H103 | 42713873 | 6,231.60 |
| 11/18/25 | Berezin, Robert S.<br>COURT REPORTING<br>PAYEE: EVOLUTION LITIGATION SERVICES (60254-01); INVOICE#: 2004; DATE: 11/13/2025 - DEPO SERVICES - WITNESS: DIP HEARING(VOL 2) | H103 | 42713878 | 1,181.10 |
| 11/21/25 | Berezin, Robert S.<br>COURT REPORTING<br>PAYEE: EVOLUTION LITIGATION SERVICES (60254-01); INVOICE#: 1997; DATE: 11/13/2025 - DEPO SERVICES - | H103 | 42718972 | 2,362.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | WITNESS: DIP HEARING | | | |
| 11/26/25 | Stauble, Christopher A.<br>COURT REPORTING<br>INVOICE#: CREX7814499111261308; OCT 16, 2025 - FIRST BRANDS TRANSCRIPT FEE | H103 | 42743227 | 45.00 |
| 11/26/25 | Stauble, Christopher A.<br>COURT REPORTING<br>INVOICE#: CREX7814439611261308; OCT 15, 2025 - FIRST BRANDS TRANSCRIPT FEE - 10/15/2025 | H103 | 42743228 | 20.50 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$17,626.63** |
| 11/07/25 | Craig, Veronica<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47425; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42701792 | 352.00 |
| 11/07/25 | Craig, Veronica<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47426; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42701797 | 352.00 |
| 11/07/25 | Craig, Veronica<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47435; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42701799 | 352.00 |
| 11/07/25 | Craig, Veronica<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47433; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42701807 | 1,237.00 |
| | **SUBTOTAL DISB TYPE H105:** | | | **$2,293.00** |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; HOTEL ROOM AND TAX, CHECK IN 11/02/2025, CHECK OUT 11/03/2025 (1 NIGHT) | H160 | 42697591 | 451.19 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; IN-FLIGHT INTERNET, NOV 03, 2025 | H160 | 42697597 | 8.00 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; AGENCY FEES, TICKET:UA 7340550696, NOV 02, 2025 - AGENCY FEES FOR FLIGHTS AND HOTEL RESERVATIONS | H160 | 42697598 | 55.00 |
| 11/05/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7782256911051303; HOTEL ROOM AND TAX, CHECK IN 10/28/2025, CHECK OUT 10/290/2025 (1 NIGHT) | H160 | 42697642 | 328.29 |
| 11/05/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7782256911051303; HOTEL ROOM AND TAX, CHECK IN 10/29/2025, CHECK OUT 10/30/2025 (1 NIGHT) | H160 | 42697644 | 412.96 |
| 11/05/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7782256911051303; AGENCY FEES, TICKET:1257340550590, OCT 23, 2025 - TICKETING FEE FOR AIRFARE TO ROMANIA | H160 | 42697645 | 45.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/05/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7782256911051303; HOTEL ROOM AND TAX - CHECK IN 10/27/2025, CHECK OUT 10/28/2025 (1 NIGHT) | H160 | 42697648 | 332.45 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; AIRPORT TAXI, OCT 27, 2025 | H160 | 42697710 | 36.70 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; HOTEL ROOM AND TAX - CHECK IN 10/28/2025, CHECK OUT 10/29/2025 (1 NIGHT) | H160 | 42697712 | 448.17 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; HOTEL ROOM AND TAX - CHECK IN 10/29/2025, CHECK OUT 10/30/2025 (1 NIGHT) | H160 | 42697716 | 448.17 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; HOTEL ROOM AND TAX, CHECK IN 10/27/2025, CHECK OUT 10/28/2025 (1 NIGHT) | H160 | 42697717 | 428.69 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; LOCAL TAXI, NOV 02, 2025 - TRANSPORTATION TO HOTEL FROM AIRPORT | H160 | 42737830 | 140.78 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; LOCAL TAXI, NOV 02, 2025 - TRANSPORTATION TO AIRPORT | H160 | 42737831 | 113.04 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; TAXI, NOV 03, 2025 - TRANSPORTATION FROM HOTEL TO AIRPORT | H160 | 42737832 | 143.73 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; TAXI, OCT 30, 2025 | H160 | 42737839 | 41.60 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; TAXI, OCT 29, 2025 | H160 | 42737840 | 14.85 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; TAXI, OCT 29, 2025 | H160 | 42737841 | 22.95 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; TAXI, OCT 28, 2025 | H160 | 42737842 | 26.29 |
| 11/05/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7767748811051303; AIRPORT PARKING, OCT 27, 2025 | H160 | 42737843 | 205.00 |
| 11/05/25 | Stern, Robert | H160 | 42737846 | 23.42 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | TRAVEL INVOICE#: CREX7767748811051303; TAXI, OCT 29, 2025 | | | |
| 11/06/25 | Taddei, Michael TRAVEL INVOICE#: CREX7787077211061310; TAXI - OCT 28, 2025 | H160 | 42699425 | 13.99 |
| 11/06/25 | Taddei, Michael TRAVEL INVOICE#: CREX7787077211061310; INTL MOBILE DATA, OCT 27, 2025 | H160 | 42699426 | 58.17 |
| 11/06/25 | Taddei, Michael TRAVEL INVOICE#: CREX7787077211061310; IN-FLIGHT INTERNET, OCT 30, 2025 | H160 | 42699431 | 20.99 |
| 11/10/25 | Hor, Ryan TRAVEL INVOICE#: CREX7785284211101312; - HOTEL ROOM AND TAX, CHECK IN 11/02/2025, CHECK OUT 11/03/2025 (1 NIGHT) | H160 | 42702692 | 451.19 |
| 11/10/25 | Hor, Ryan TRAVEL INVOICE#: CREX7785284211101312; - AGENCY FEES, TICKET:0914384596, NOV 03, 2025 - AGENCY FEE FOR RETURN FLIGHT FROM HOUSTON | H160 | 42702696 | 45.00 |
| 11/10/25 | Hor, Ryan TRAVEL INVOICE#: CREX7785284211101312; - AIRPORT TAXI, NOV 04, 2025 - UBER HOME FROM AIRPORT FOR TRIP TO HOUSTON | H160 | 42702697 | 64.00 |
| 11/10/25 | Hor, Ryan TRAVEL INVOICE#: CREX7785284211101312; - AIRPORT TAXI, NOV 02, 2025 - UBER TO AIRPORT FOR TRIP TO HOUSTON | H160 | 42702698 | 20.55 |
| 11/10/25 | Hor, Ryan TRAVEL INVOICE#: CREX7785284211101312; - AGENCY FEES, TICKET:0914313659, OCT 31, 2025 - AGENCY FEE FOR FLIGHT TO HOUSTON AND HOTEL | H160 | 42702699 | 55.00 |
| 11/10/25 | Hor, Ryan TRAVEL INVOICE#: CREX7785284211101312; - AGENCY FEES, TICKET:0914313660, OCT 31, 2025 - AGENCY FEE FOR CANCELED DELTA RETURN FLIGHT FROM HOUSTON | H160 | 42702700 | 45.00 |
| 11/10/25 | Aquila, Elaina TRAVEL INVOICE#: CREX7788007711101312; IN-FLIGHT INTERNET, NOV 05, 2025 | H160 | 42702750 | 14.99 |
| 11/10/25 | Aquila, Elaina TRAVEL INVOICE#: CREX7788007711101312; - TAXI - NOV 05, 2025 - LYFT TO WEIL OFFICE IN HOUSTON | H160 | 42702751 | 49.07 |
| 11/11/25 | Nelson, Joseph TRAVEL INVOICE#: CREX7797339311111310; - TAXI - NOV 07, 2025 - HOUSTON OFFICE TO AIRPORT | H160 | 42704348 | 29.84 |
| 11/11/25 | Nelson, Joseph | H160 | 42704350 | 29.84 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | TRAVEL INVOICE#: CREX77997339311111310; - TAXI - NOV 04, 2025 - HOUSTON AIRPORT TO HOTEL | | | |
| 11/11/25 | Nelson, Joseph TRAVEL INVOICE#: CREX77997339311111310; - TAXI - NOV 07, 2025 - DC AIRPORT TO HOTEL | H160 | 42704352 | 26.98 |
| 11/11/25 | Elvig, Caroline E. TRAVEL INVOICE#: CREX77996703411111310; - AGENCY FEES, TICKET:XD 0914254122, OCT 31, 2025 | H160 | 42704417 | 55.00 |
| 11/11/25 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX77878354111111310; - AGENCY FEES, TICKET:7340550725, NOV 03, 2025 - ATTEND TRO HEARING IN HOUSTON | H160 | 42704440 | 45.00 |
| 11/11/25 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX77878354111111310; - HOTEL ROOM AND TAX, NOV 03, 2025 - CHECK IN 11/02/2025, CHECK OUT 11/03/2025 (1 NIGHT) | H160 | 42704442 | 451.19 |
| 11/11/25 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX77878354111111310; - AGENCY FEES, , TICKET:7340550694, NOV 03, 2025 - ATTEND TRO HEARING IN HOUSTON | H160 | 42704444 | 45.00 |
| 11/11/25 | Falk, Jessica L. TRAVEL INVOICE#: CREX77975675111111310; - TAXI - NOV 05, 2025 - PREPARE FOR AND ATTEND HEARING | H160 | 42704479 | 146.39 |
| 11/11/25 | Falk, Jessica L. TRAVEL INVOICE#: CREX77975675111111310; - TAXI - NOV 07, 2025 | H160 | 42704482 | 148.49 |
| 11/11/25 | Falk, Jessica L. TRAVEL INVOICE#: CREX77975675111111310; - AGENCY FEES, TICKET:7340550726, NOV 07, 2025 | H160 | 42704483 | 45.00 |
| 11/11/25 | Falk, Jessica L. TRAVEL INVOICE#: CREX77975675111111310; - AGENCY FEES, , TICKET:31795SF111287, NOV 07, 2025 | H160 | 42704485 | 20.00 |
| 11/11/25 | Falk, Jessica L. TRAVEL INVOICE#: CREX77975675111111310; - AGENCY FEES, TICKET:7345475545, NOV 07, 2025 | H160 | 42704486 | 45.00 |
| 11/11/25 | Falk, Jessica L. TRAVEL INVOICE#: CREX77975675111111310; - AGENCY FEES, TICKET:7345475568, NOV 07, 2025 | H160 | 42704487 | 45.00 |
| 11/11/25 | Nelson, Joseph TRAVEL INVOICE#: CREX77997339311111310; - TAXI, NOV 04, 2025 - UBER TO AIRPORT | H160 | 42737808 | 68.98 |
| 11/11/25 | Elvig, Caroline E. TRAVEL INVOICE#: CREX77996703411111310; - HOTEL ROOM AND TAX, NOV 03, 2025 - CHECK IN 11/02/2025, CHECK OUT | H160 | 42737812 | 500.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | 11/03/2025 (1 NIGHT) | | | |
| 11/11/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7787835411111310; - LOCAL TAXI, NOV 04, 2025 | H160 | 42737815 | 80.67 |
| 11/11/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7787835411111310; - LOCAL TAXI, NOV 02, 2025 | H160 | 42737816 | 114.93 |
| 11/11/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7797567511111310; - LOCAL TAXI, NOV 07, 2025 | H160 | 42737818 | 99.25 |
| 11/11/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7797567511111310; - HOTEL ROOM AND TAX, NOV 07, 2025 - CHECK IN 11/05/2025, CHECK OUT 11/07/2025 (2 NIGHTS) | H160 | 42741062 | 1,000.00 |
| 11/12/25 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7802029211121311; NY- AIRPORT TAXI, OCT 01, 2025 | H160 | 42705499 | 94.00 |
| 11/12/25 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7802029211121311; AIRPORT TAXI, OCT 02, 2025 | H160 | 42705504 | 65.00 |
| 11/12/25 | Siskind-Weiss, Jordan<br>TRAVEL<br>INVOICE#: CREX7800850411121311; AGENCY FEES, TICKET:XD 0914648538, NOV 11, 2025 | H160 | 42705585 | 45.00 |
| 11/12/25 | Siskind-Weiss, Jordan<br>TRAVEL<br>INVOICE#: CREX7800850411121311; HOTEL ROOM AND TAX, CHECK IN 11/09/2025, CHECK OUT 11/10/2025 (1 NIGHT) | H160 | 42705588 | 451.19 |
| 11/12/25 | Siskind-Weiss, Jordan<br>TRAVEL<br>INVOICE#: CREX7800850411121311; AGENCY FEES, TICKET:XD 0914585235, NOV 09, 2025 | H160 | 42705589 | 55.00 |
| 11/12/25 | Siskind-Weiss, Jordan<br>TRAVEL<br>INVOICE#: CREX7800850411121311; HOTEL ROOM AND TAX, CHECK IN 11/10/2025, CHECK OUT 11/11/2025 (1 NIGHT) | H160 | 42705590 | 451.19 |
| 11/12/25 | Siskind-Weiss, Jordan<br>TRAVEL<br>INVOICE#: CREX7800850411121311; TAXI, NOV 11, 2025 | H160 | 42705593 | 54.88 |
| 11/12/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7793760511121311; TAXI - NOV 06, 2025 - CAR FROM DINNER TO HOTEL | H160 | 42705634 | 29.10 |
| 11/12/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7793760511121311; TAXI - NOV 07, 2025 - CAR FROM / TO HOUSTON AIRPORT | H160 | 42705639 | 250.00 |
| 11/12/25 | Barr, Matt | H160 | 42705640 | 31.38 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX7793760511121311; TAXI - NOV 06, 2025 - CAR FROM HOUSTON OFFICE TO DINNER | | | |
| 11/12/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7798830511121311; AGENCY FEES, TICKET:UA 7345475516, NOV 05, 2025 | H160 | 42705665 | 45.00 |
| 11/12/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7798830511121311; AGENCY FEES, TICKET:UA 7340550745, NOV 04, 2025 | H160 | 42705668 | 45.00 |
| 11/12/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7798830511121311; AGENCY FEES, TICKET:UA 7345475539, NOV 05, 2025 | H160 | 42705669 | 45.00 |
| 11/12/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7798830511121311; AGENCY FEES, TICKET:UA 7345475546, NOV 06, 2025 - CHANGED RETURN FLIGHT | H160 | 42705670 | 45.00 |
| 11/12/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7798830511121311; HOTEL ROOM AND TAX, NOV 08, 2025 - CHECK IN 11/04/2025, CHECK OUT 11/07/2025 (3 NIGHTS) | H160 | 42737862 | 1,500.00 |
| 11/12/25 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7802029211121311; HOTEL - ROOM AND TAX, CHECK IN 09/30/2025, CHECK OUT 10/01/2025 (1 NIGHT) | H160 | 42741064 | 500.00 |
| 11/12/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7793760511121311; HOTEL ROOM AND TAX, NOV 05, 2025 - CHECK IN 11/05/2025, CHECK OUT 11/07/2025 (2 NIGHTS) | H160 | 42751043 | 1,000.00 |
| 11/13/25 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7801888411131313; TAXI - NOV 05, 2025 - UBER FROM WEIL OFFICE TO HOTEL | H160 | 42707148 | 22.51 |
| 11/13/25 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7801888411131313; TAXI - NOV 07, 2025 - UBER FROM HOTEL TO WEIL OFFICE | H160 | 42707149 | 22.51 |
| 11/13/25 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7801888411131313; TAXI - NOV 06, 2025 - UBER FROM WEIL OFFICE TO HOTEL | H160 | 42707150 | 22.51 |
| 11/13/25 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7801888411131313; AIRPORT TAXI, NOV 07, 2025 - UBER FROM LAGUARDIA AIRPORT TO HOME | H160 | 42707151 | 91.50 |
| 11/13/25 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7801888411131313; AIRPORT TAXI, NOV 05, 2025 - UBER FROM HOME TO LAGUARDIA AIRPORT | H160 | 42707153 | 71.11 |
| 11/13/25 | Berezin, Robert S.<br>TRAVEL | H160 | 42707226 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | INVOICE#: CREX7803155911131313; AGENCY FEES, TICKET:7345475596, NOV 09, 2025 - TRIP CANCELLED - SUBMITTING FOR AGENCY FEES ONLY | | | |
| 11/13/25 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7758264311131313; AGENCY FEES, TICKET:7345475567, NOV 07, 2025 | H160 | 42707228 | 45.00 |
| 11/13/25 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7758264311131313; AGENCY FEES, TICKET:7340550582, OCT 22, 2025 | H160 | 42707230 | 55.00 |
| 11/13/25 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7758264311131313; AIRPORT TAXI, NOV 04, 2025 | H160 | 42707231 | 176.98 |
| 11/13/25 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7801888411131313; HOTEL ROOM AND TAX, CHECK IN 11/04/2025, CHECK OUT 11/07/2025 (3 NIGHTS) | H160 | 42737871 | 1,500.00 |
| 11/13/25 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7758264311131313; HOTEL ROOM AND TAX, NOV 07, 2025 - CHECK IN 11/04/2025, CHECK OUT 11/07/2025 (3 NIGHTS) | H160 | 42737872 | 1,500.00 |
| 11/17/25 | Thomas, Clint<br>TRAVEL<br>INVOICE#: CREX7797792811171308; TAXI - NOV 11, 2025 - UBER FROM HOTEL TO IAH AIRPORT | H160 | 42711188 | 53.57 |
| 11/17/25 | Thomas, Clint<br>TRAVEL<br>INVOICE#: CREX7797792811171308; TAXI - NOV 08, 2025 - UBER TO LGA FOR TRAVEL TO HOUSTON | H160 | 42711189 | 41.51 |
| 11/17/25 | Thomas, Clint<br>TRAVEL<br>INVOICE#: CREX7797792811171308; TAXI - NOV 08, 2025 - UBER FROM HOUSTON AIRPORT DIRECT SHUTTLE GARAGE TO HOTEL | H160 | 42711192 | 10.03 |
| 11/17/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7793670711171308; AGENCY FEES, TICKET:7345475559, NOV 07, 2025 - TRAVEL TO HOUSTON TO ATTEND HEARING. | H160 | 42711820 | 45.00 |
| 11/17/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7793670711171308; DATE: AGENCY FEES, TICKET:7345475557, NOV 07, 2025 - TRAVEL TO HOUSTON TO ATTEND HEARING. | H160 | 42711824 | 45.00 |
| 11/17/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7793670711171308; AGENCY FEES, TICKET:7345475557, NOV 07, 2025 - TRAVEL TO HOUSTON TO ATTEND HEARING. | H160 | 42711826 | 45.00 |
| 11/17/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7793670711171308; AGENCY FEES, TICKET:7340550646, NOV 06, 2025 - TRAVEL TO HOUSTON TO ATTEND HEARING | H160 | 42711828 | 45.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|

11/17/25   Aquila, Elaina     H160     42711829     45.00
TRAVEL
INVOICE#: CREX7793670711171308; AGENCY FEES, TICKET:7345475520, NOV 07, 2025 - TRAVEL TO HOUSTON TO ATTEND HEARING.

11/17/25   Aquila, Elaina     H160     42711830     45.00
TRAVEL
INVOICE#: CREX7793670711171308; AGENCY FEES, TICKET:7345475520, NOV 07, 2025 - TRAVEL TO HOUSTON TO ATTEND HEARING.

11/17/25   Georgallas, Andriana     H160     42742706     1,000.00
TRAVEL
INVOICE#: CREX7804039411171308; HOTEL ROOM AND TAX, NOV 07, 2025; CHECK IN 11/05/2025, CHECK OUT 11/07/2025 (2 NIGHTS)

11/17/25   Nelson, Joseph     H160     42749000     1,500.00
TRAVEL
INVOICE#: CREX77997339311171308; HOTEL ROOM AND TAX, NOV 07, 2025; CHECK IN 11/04/2025, CHECK OUT 11/07/2025 (3 NIGHTS)

11/17/25   Aquila, Elaina     H160     42749001     500.00
TRAVEL
INVOICE#: CREX7793670711171308; HOTEL ROOM AND TAX, NOV 05, 2025 - CHECK IN 11/05/2025, CHECK OUT 11/06/2025 (1 NIGHT)

11/17/25   Aquila, Elaina     H160     42749002     500.00
TRAVEL
INVOICE#: CREX7793670711171308; HOTEL ROOM AND TAX, CHECK IN 11/06/2025, CHECK OUT 11/07/2025 (1 NIGHT)

11/19/25   Barr, Matt     H160     42715762     250.00
TRAVEL
INVOICE#: CREX7817239611191301; CITY, NOV 17, 2025 - CAR TO / FROM AIRPORT / HOTEL IN HOUSTON

11/19/25   Barr, Matt     H160     42742707     500.00
TRAVEL
INVOICE#: CREX7817239611191301; HOTEL ROOM AND TAX, CHECK IN 11/15/2025, CHECK OUT 11/16/2025 (1 NIGHTS)

11/20/25   Niles-Weed, Robert B.     H160     42717169     451.19
TRAVEL
INVOICE#: CREX7817068911201303; HOTEL ROOM AND TAX, NOV 18, 2025, CHECK IN 11/10/2025, CHECK OUT 11/11/2025 (1NIGHT)

11/20/25   Niles-Weed, Robert B.     H160     42717170     45.00
TRAVEL
INVOICE#: CREX7817068911201303; AGENCY FEES, TICKET:DL7345475588, NOV 07, 2025 - PREPARE FOR AND ATTEND PRELIMINARY INJUNCTION HEARING

11/20/25   Niles-Weed, Robert B.     H160     42717171     112.49
TRAVEL
INVOICE#: CREX7817068911201303; TAXI, NOV 09, 2025

11/20/25   Niles-Weed, Robert B.     H160     42717172     451.19
TRAVEL
INVOICE#: CREX7817068911201303; HOTEL ROOM AND TAX, CHECK IN 11/09/2025, CHECK OUT 11/10/2025 (1 NIGHT)

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; TAXI - NOV 10, 2025 | H160 | 42717173 | 131.91 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; AGENCY FEES, TICKET: UA 7345475587, NOV 07, 2025 - PREPARE FOR AND ATTEND PRELIMINARY INJUNCTION HEARING | H160 | 42717175 | 45.00 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; TAXI - NOV 10, 2025 | H160 | 42717177 | 44.38 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; TAXI - NOV 10, 2025 | H160 | 42717178 | 42.98 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; TAXI - NOV 10, 2025 | H160 | 42717179 | 29.98 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; TAXI - NOV 10, 2025 | H160 | 42717181 | 143.92 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; AGENCY FEES, TICKET:UA 7345475552, NOV 06, 2025 - PREPARE FOR AND ATTEND PRELIMINARY INJUNCTION HEARING | H160 | 42717182 | 55.00 |
| 11/20/25 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX7819552411201303; HOTEL ROOM AND TAX (1 NIGHT), CHECK IN 11/16/2025, CHECK OUT 11/17/2025 | H160 | 42735057 | 451.19 |
| 11/20/25 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX7819552411201303; AIRPORT TAXI, NOV 17, 2025 - UBER FROM TO AIRPORT FROM HEARING IN HOUSTON. | H160 | 42743289 | 74.36 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7818810511241308; IN FLIGHT INTERNET, NOV 18, 2025 | H160 | 42719688 | 29.00 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; AGENCY FEES, TICKET:UA 7345475591, NOV 07, 2025 - AGENCY FEE INCURRED DUE TO RE-BOOKED FLIGHT. | H160 | 42719699 | 45.00 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; AGENCY FEES, , TICKET:DL 7345475550, NOV 06, 2025 - AGENCY FEE FOR EXTRA FLIGHT DUE TO RESTRICTED AIRSPACE ON DEPARTURE DATE. | H160 | 42719702 | 45.00 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; HOTEL ROOM AND TAX, CHECK IN 11/09/2025, CHECK OUT 11/11/2025 | H160 | 42719703 | 902.38 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

<div align="center">

**ITEMIZED DISBURSEMENTS**

</div>

| <u>DATE</u> | <u>NAME</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| | **DESCRIPTION** | | | |
| 11/24/25 | Moghaddam, Nili | H160 | 42719705 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7789040411241308; AGENCY FEES, , TICKET:UA 7345475551, NOV 06, 2025 - AGENCY FEE FOR FLIGHT CHANGE. | | | |
| 11/24/25 | Moghaddam, Nili | H160 | 42719710 | 8.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7789040411241308; IN-FLIGHT INTERNET, NOV 03, 2025 | | | |
| 11/24/25 | Moghaddam, Nili | H160 | 42719715 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7789040411241308; AGENCY FEES, TICKET:DL 7345475594, NOV 09, 2025 - AGENCY FEE FOR BOOKED FLIGHT. | | | |
| 11/24/25 | Moghaddam, Nili | H160 | 42719717 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7789040411241308; AGENCY FEES, , TICKET:UA 7345475592, NOV 11, 2025 - ADDITIONAL AGENCY FEE FOR ANOTHER FLIGHT RESERVATION. | | | |
| 11/24/25 | Moghaddam, Nili | H160 | 42719720 | 55.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7789040411241308; AGENCY FEES, , TICKET:UA 7345475524, NOV 05, 2025 - AGENCY FEE FOR RETURN FLIGHT AND HOTEL RESERVATIONS. | | | |
| 11/24/25 | Moghaddam, Nili | H160 | 42719722 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7789040411241308; AGENCY FEES, , TICKET:UA 7345475523, NOV 05, 2025 - AGENCY FEE FOR FLIGHT RESERVATION. | | | |
| 11/24/25 | Moghaddam, Nili | H160 | 42719723 | 8.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7789040411241308; IN-FLIGHT INTERNET, NOV 11, 2025 | | | |
| 11/24/25 | Burton, Greg | H160 | 42719951 | 8.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7819132211241308; IN-FLIGHT INTERNET, NOV 11, 2025 | | | |
| 11/24/25 | Burton, Greg | H160 | 42719954 | 58.39 |
| | TRAVEL | | | |
| | INVOICE#: CREX7819132211241308; DATE: 11/24/2025 - AIRPORT TAXI, NOV 09, 2025 - TAXI FROM HOME TO AIRPORT. | | | |
| 11/24/25 | Burton, Greg | H160 | 42719955 | 451.19 |
| | TRAVEL | | | |
| | INVOICE#: CREX7819132211241308; HOTEL ROOM AND TAX, CHECK IN 11/09/2025, CHECK OUT 11/10/2025 (1 NIGHT) | | | |
| 11/24/25 | Burton, Greg | H160 | 42719956 | 8.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7819132211241308; IN FLIGHT INTERNET, NOV 09, 2025 | | | |
| 11/24/25 | Burton, Greg | H160 | 42719957 | 59.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7819132211241308; AIRPORT TAXI, NOV 09, 2025 - TAXI FROM AIRPORT TO WEIL OFFICE. | | | |
| 11/24/25 | Burton, Greg | H160 | 42719959 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7819132211241308; AGENCY FEES, , TICKET:7345475589, NOV 09, 2025 - AGENCY FEE. | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; AGENCY FEES, , TICKET:8345475590, NOV 10, 2025 - AGENCY FEE. | H160 | 42719960 | 45.00 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; HOTEL ROOM AND TAX, CHECK IN 11/10/2025, CHECK OUT 11/11/2025 (1 NIGHT) | H160 | 42719961 | 451.19 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; AIRPORT TAXI, NOV 11, 2025 - TAXI FROM AIRPORT HOME. | H160 | 42719962 | 66.92 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; AGENCY FEES, , TICKET:7345475558, NOV 09, 2025 - AGENCY FEE. | H160 | 42719964 | 55.00 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; AGENCY FEES, TICKET:7345475560, NOV 10, 2025 - AGENCY FEE. | H160 | 42719965 | 45.00 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; AGENCY FEES, TICKET:7345475563, NOV 06, 2025 - TRAVEL TO HOUSTON TO PREP AND ATTEND DIP HEARING. (FLIGHT CHANGE) | H160 | 42720052 | 45.00 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; AGENCY FEES, , TICKET:7345475580, NOV 07, 2025 - TRAVEL TO HOUSTON TO PREP AND ATTEND DIP HEARING. (FLIGHT CHANGE) | H160 | 42720053 | 45.00 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; AGENCY FEES, TICKET:7340550662, OCT 29, 2025 - TRAVEL TO HOUSTON TO PREP AND ATTEND DIP HEARING. | H160 | 42720054 | 45.00 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 06, 2025 | H160 | 42720075 | 12.88 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 05, 2025 | H160 | 42720076 | 40.79 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 06, 2025 | H160 | 42720077 | 5.23 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 06, 2025 | H160 | 42720082 | 16.65 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 07, 2025 | H160 | 42720083 | 12.42 |
| 11/24/25 | George, Jason | H160 | 42720084 | 10.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX7817456211241308; AGENCY FEES, TICKET:01623457803671, NOV 04, 2025 | | | |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 05, 2025 | H160 | 42720085 | 16.29 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI NOV 07, 2025 | H160 | 42720087 | 32.20 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 07, 2025 | H160 | 42720089 | 88.37 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; AIRPORT TAXI, NOV 04, 2025 | H160 | 42720090 | 54.72 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; TAXI - NOV 05, 2025 | H160 | 42720091 | 12.30 |
| 11/24/25 | Frost, Alexander V.<br>TRAVEL<br>INVOICE#: CREX7810411511241308; HOTEL ROOM AND TAX, CHECK IN 11/08/2025, CHECK OUT 11/11/2025 (3 NIGHTS) | H160 | 42720152 | 1,154.20 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; TAXI, NOV 09, 2025 - TRANSPORTATION FROM AIRPORT TO HOTEL | H160 | 42743216 | 121.16 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; TAXI, NOV 10, 2025 - TRANSPORTATION TO HOUSTON OFFICE FROM HOTEL. | H160 | 42743218 | 20.99 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; NOV 11, 2025 - TRANSPORTATION TO AIRPORT FROM HOTEL. | H160 | 42743219 | 117.97 |
| 11/24/25 | Siskind-Weiss, Jordan<br>TRAVEL<br>INVOICE#: CREX7823599911241308; TAXI, NOV 11, 2025 | H160 | 42743221 | 74.39 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; TAXI, NOV 10, 2025 - TAXI FROM HOTEL TO WEIL OFFICE. | H160 | 42743222 | 12.87 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; HOTEL ROOM AND TAX, CHECK IN 11/04/2025, CHECK OUT 11/06/2025 (2 NIGHTS) | H160 | 42743224 | 1,000.00 |
| 11/28/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075312011306; HOTEL ROOM AND TAX, CHECK IN 11/05/2025, CHECK OUT 11/06/2025 (1 NIGHT) | H160 | 42749007 | 500.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075312011306; HOTEL ROOM AND TAX, NOV 05, 2025, CHECK IN 11/06/2025, CHECK OUT 11/07/2025 (1 NIGHT) | H160 | 42749008 | 500.00 |

| | **SUBTOTAL DISB TYPE H160:** | | | **$29,036.85** |
|---|---|---|---|---|

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/03/25 | Husic, Melina<br>TRAVEL<br>INVOICE#: CREX7787191511120700; DATE: 11/12/2025 - RAIL, TICKET:835898166402, NOV 03, 2025 - FROM/TO: FRANKFURT TO NUREMBERG | H161 | 42730806 | 67.38 |
| 11/03/25 | Husic, Melina<br>TRAVEL<br>INVOICE#: CREX7787191511120700; RAIL, TICKET:300328939571, NOV 03, 2025 - FROM/TO: NUREMBERG TO FRANKFURT | H161 | 42730807 | 67.38 |
| 11/05/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7780788511051303; AIRFARE, DOMESTIC ECONOMY, TICKET:YA 7340550696, START DATE 11/02/2025 END DATE 11/03/2025 FROM/TO: LGA/IAH - NOV 02, 2025 | H161 | 42697589 | 1,104.25 |
| 11/05/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7782256911051303; AIRFARE, INTERNATIONAL BUSINESS, TICKET:1257340550590, START DATE 10/26/2025 END DATE 10/30/2025 FROM/TO: JFK/LHR/OTP - OCT 23, 2025 | H161 | 42697643 | 15,170.83 |
| 11/10/25 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX77852842111101312; AIRFARE, DOMESTIC ECONOMY, TICKET:7340550738, START DATE 11/03/2025 END DATE 11/03/2025 FROM/TO: HOU/EWR - NOV 03, 2025 - RETURN FLIGHT FROM HOUSTON | H161 | 42702693 | 335.17 |
| 11/10/25 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX77852842111101312; AIRFARE, DOMESTIC ECONOMY, TICKET:7340550713, START DATE 11/02/2025 END DATE 11/02/2025 FROM/TO: LGA/HOU - OCT 31, 2025 - FLIGHT TO HOUSTON | H161 | 42702695 | 552.12 |
| 11/10/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7788007711101312; AIRFARE, DOMESTIC ECONOMY, TICKET: N/A, START DATE 11/05/2025 END DATE 11/05/2025 FROM/TO: NY TO HOUSTON, TX - NOV 05, 2025 | H161 | 42702752 | 128.00 |
| 11/11/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX77973393111111310; AIRFARE DOMESTIC ECONOMY, TICKET:5262102787965, START DATE 11/07/2025 END DATE 11/07/2025 FROM/TO: HOUSTON/DC - TRAVEL FROM HOUSTON TO DC | H161 | 42704340 | 425.48 |
| 11/11/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX77973393111111310; AIRFARE, DOMESTIC ECONOMY, TICKET:5262100853490, START DATE 11/04/2025 END DATE 11/07/2025 FROM/TO: DALLAS/HOUSTON - NOV 04, 2025 | H161 | 42704347 | 309.49 |
| 11/11/25 | Elvig, Caroline E.<br>TRAVEL<br>INVOICE#: CREX7796703411111310; AIRFARE, DOMESTIC ECONOMY, TICKET:167340550704, START DATE 11/02/2025 END DATE 11/04/2025 FROM/TO: DCA/IAH DCA | H161 | 42704416 | 914.16 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| 11/11/25 | Niles-Weed, Robert B. | H161 | 42704443 | 1,104.25 |
| | TRAVEL | | | |
| | INVOICE#: CREX77878354111111310; AIRFARE, DOMESTIC ECONOMY, TICKET:7340550694, START DATE 11/02/2025 END DATE 11/03/2025 FROM/TO: NY/HOUSTON | | | |
| 11/11/25 | Falk, Jessica L. | H161 | 42704481 | 1,156.96 |
| | TRAVEL | | | |
| | INVOICE#: CREX77975675111111310; AIRFARE, DOMESTIC ECONOMY, TICKET:7340550726, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: NY/HOUSTON | | | |
| 11/11/25 | Falk, Jessica L. | H161 | 42741168 | 408.48 |
| | TRAVEL | | | |
| | INVOICE#: CREX77975675111111310; AIRFARE, DOMESTIC ECONOMY, TICKET:7345475568, START DATE 11/07/2025 END DATE 11/07/2025 FROM/TO: HOUSTON/NY | | | |
| 11/12/25 | Ferrier, Kyle M. | H161 | 42705498 | 513.96 |
| | TRAVEL | | | |
| | INVOICE#: CREX7802029211121311; AIRFARE, DOMESTIC ECONOMY, TICKET:0012278035025, START DATE 09/27/2025 END DATE 09/27/2025 FROM/TO: MIA/LGA | | | |
| 11/12/25 | Ferrier, Kyle M. | H161 | 42705502 | 507.96 |
| | TRAVEL | | | |
| | INVOICE#: CREX7802029211121311; AIRFARE, DOMESTIC ECONOMY, TICKET:0012279467699, START DATE 10/01/2025 END DATE 10/01/2025 FROM/TO: LGA/MIA | | | |
| 11/12/25 | Siskind-Weiss, Jordan | H161 | 42705586 | 1,104.25 |
| | TRAVEL | | | |
| | INVOICE#: CREX7800850411121311; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475554, START DATE 11/09/2025 END DATE 11/11/2025 FROM/TO: LAGUARDIA, NY/HOUSTON, TX - NOV 09, 2025 | | | |
| 11/12/25 | Siskind-Weiss, Jordan | H161 | 42705591 | -97.24 |
| | TRAVEL | | | |
| | INVOICE#: CREX7800850411121311; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475579, START DATE 11/09/2025 END DATE 11/11/2025 FROM/TO: LAGUARDIA, NY/HOUSTON, TX - NOV 11, 2025 | | | |
| 11/12/25 | Siskind-Weiss, Jordan | H161 | 42705595 | 97.24 |
| | TRAVEL | | | |
| | INVOICE#: CREX7800850411121311; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475554, START DATE 11/09/2025 END DATE 11/11/2025 FROM/TO: LAGUARDIA, NY/HOUSTON, TX - NOV 11, 2025 | | | |
| 11/12/25 | Barr, Matt | H161 | 42741169 | 415.40 |
| | TRAVEL | | | |
| | INVOICE#: CREX7793760511121311; AIRFARE, DOMESTIC ECONOMY, TICKET:0162345490431, START DATE 11/05/2025 END DATE 11/05/2025 FROM/TO: NEWARK / HOUSTON - NOV 05, 2025 - AIRFARE FROM NEWARK TO HOUSTON | | | |
| 11/12/25 | Barr, Matt | H161 | 42741170 | 415.40 |
| | TRAVEL | | | |
| | INVOICE#: CREX7793760511121311; AIRFARE, DOMESTIC ECONOMY, TICKET:0162346580348, START DATE 11/07/2025 END DATE 11/07/2025 FROM/TO: HOUSTON / NEWARK - NOV 07, 2025 - AIRFARE FROM HOUSTON TO NEWARK | | | |
| 11/12/25 | Singh, Sunny | H161 | 42741171 | 846.96 |
| | TRAVEL | | | |
| | INVOICE#: CREX7798830511121311; AIRFARE, DOMESTIC ECONOMY, TICKET:167345475516, START DATE 11/06/2025 END DATE 11/06/2025 FROM/TO: IAH LGA - NOV 05, 2025 | | | |
| 11/12/25 | Singh, Sunny | H161 | 42741172 | 846.96 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | TRAVEL<br>INVOICE#: CREX77988305111121311; AIRFARE, DOMESTIC ECONOMY, TICKET:167340550745, START DATE 11/04/2025 END DATE 11/07/2025 FROM/TO: LGA/IAH LGA - NOV 04, 2025 | | | |
| 11/13/25 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7801888411131313; AIRFARE, DOMESTIC ECONOMY, TICKET:0062378388890, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: LGA/IAH/LGA - NOV 05, 2025 | H161 | 42707147 | 846.97 |
| 11/13/25 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7758264311131313; AIRFARE, DOMESTIC ECONOMY, TICKET:7340550582, START DATE 11/04/2025 END DATE 11/07/2025 FROM/TO: EWR/IAH/EWR | H161 | 42707229 | 843.97 |
| 11/17/25 | Thomas, Clint<br>TRAVEL<br>INVOICE#: CREX7797792811171308; AIRFARE, DOMESTIC ECONOMY, TICKET:0012288995060, START DATE 11/08/2025 END DATE 11/11/2025 FROM/TO: NEW YORK TO HOUSTON - NOV 10, 2025 | H161 | 42711195 | 716.37 |
| 11/17/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7793670711171308; AIRFARE, DOMESTIC ECONOMY, TICKET:7340550646, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: NY TO HOUSTON, TX - NOV 06, 2025 | H161 | 42711822 | 622.65 |
| 11/17/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7793670711171308; AIRFARE, DOMESTIC ECONOMY, TICKET:7345475520, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: HOUSTON, TX TO NY - NOV 07, 2025. | H161 | 42711823 | 168.96 |
| 11/17/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7793670711171308; AIRFARE, DOMESTIC ECONOMY, TICKET:7345475559, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: HOUSTON, TX TO NY - NOV 07, 2025 | H161 | 42711827 | 528.48 |
| 11/17/25 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX7804039411171308; AIRFARE, DOMESTIC ECONOMY, TICKET:0062378645501, START DATE 11/07/2025 END DATE 11/07/2025 FROM/TO: IAH LGA - NOV 06, 2025 - DELTA AIR LINES # 1697 (IAH/LGA) | H161 | 42749003 | 390.00 |
| 11/17/25 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX7804039411171308; AIRFARE, DOMESTIC ECONOMY, TICKET:0062377914383, START DATE 11/05/2025 END DATE 11/05/2025 FROM/TO: LGA/IAH - NOV 05, 2025 - DELTA AIR LINES #1753 (LGA/IAH) | H161 | 42749004 | 369.00 |
| 11/19/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7817239611191301;AIRFARE, DOMESTIC ECONOMY, TICKET:0162348422759, START DATE 11/17/2025 END DATE 11/17/2025 FROM/TO: HOUSTON / NEWARK - NOV 17, 2025 - AIRFARE FROM HOUSTON TO NEWARK | H161 | 42749005 | 309.00 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475587, START DATE 11/09/2025 END DATE 11/09/2025 FROM/TO: NEWARK, NJ TO HOUSTON, TX | H161 | 42717174 | 180.58 |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475620, START DATE | H161 | 42717176 | 45.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | 11/09/2025 END DATE 11/11/2025 FROM/TO: NEWARK, NJ TO HOUSTON, TX | | | |
| 11/20/25 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7817068911201303; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475552, START DATE 11/09/2025 END DATE 11/10/2025 FROM/TO: NEWARK, NJ TO HOUSTON, TX | H161 | 42717180 | 1,123.45 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 0167345475592, START DATE 11/11/2025 END DATE 11/11/2025 FROM/TO: IAH/LGA - NOV 05, 2025 - FLIGHT TO LGA FROM IAH. | H161 | 42719706 | 552.12 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 0067345475594, START DATE 11/09/2025 END DATE 11/09/2025 FROM/TO: LGA/IAH - NOV 06, 2025 - FLIGHT TO IAH FROM LGA | H161 | 42719718 | 498.48 |
| 11/24/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7789040411241308; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475991, START DATE 11/09/2025 END DATE 11/09/2025 FROM/TO: LGA/IAH - NOV 07, 2025 - AIRLINE TICKET CHANGE FEE. | H161 | 42719719 | 57.60 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; AIRFARE, DOMESTIC ECONOMY, TICKET:7345475599, START DATE 11/11/2025 END DATE 11/11/2025 FROM/TO: IAH/EWR - NOV 11, 2025 - RETURN FLIGHT FROM HOUSTON. | H161 | 42719953 | 17.34 |
| 11/24/25 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX7819132211241308; HOUSTON, TX- AIRFARE, DOMESTIC ECONOMY, TICKET:7345475589, START DATE 11/09/2025 END DATE 11/09/2025 FROM/TO: LGA/IAH - NOV 09, 2025 - OUTBOUND FLIGHT TO HOUSTON. | H161 | 42719958 | 563.30 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; AIRFARE, DOMESTIC ECONOMY, TICKET:7345475563, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: HOUSTON, TX TO NY - NOV 06, 2025 | H161 | 42720050 | 130.01 |
| 11/24/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075311241308; AIRFARE, DOMESTIC ECONOMY, TICKET:7340550662, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: NY TO HOUSTON, TX - OCT 29, 2025 | H161 | 42720055 | 781.96 |
| 11/24/25 | George, Jason<br>TRAVEL<br>INVOICE#: CREX7817456211241308; AIRFARE, DOMESTIC ECONOMY, TICKET:01623457803671, START DATE 11/04/2025 END DATE 11/06/2025 FROM/TO: LGA / IAH // IAH / LGA - NOV 04, 2025 | H161 | 42749006 | 401.00 |
| 11/28/25 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX7807075312011306; AIRFARE, DOMESTIC ECONOMY, TICKET:7345475580, START DATE 11/05/2025 END DATE 11/07/2025 FROM/TO: HOUSTON, TX TO NY - NOV 07, 2025 - TRAVEL TO HOUSTON TO PREP AND ATTEND DIP HEARING. (FLIGHT CHANGE) | H161 | 42729503 | 1,065.99 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$36,607.07** |
| 11/03/25 | Eiden, Matthias | H163 | 42730815 | 18.71 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7805618411190708; TAXI, NOV 03, 2025 - TAXI FROM LOCAL INSOLVENCY COURT TO RAILWAY STATION | | | |
| 11/03/25 | Eiden, Matthias<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7805618411190708; - LOCAL TAXI, NOV 03, 2025 - TAXI FROM RAILWAY STATION TO LOCAL INSOLVENCY COURT | H163 | 42730816 | 20.90 |
| 11/03/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1214208; DATE: 11/10/2025 - GETT TAXI INVOICE# 1214208 DATED 101125: 03/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 33 PALMERSTON ROAD, E17 6PR | H163 | 42737886 | 95.90 |
| 11/03/25 | Watson, Craig<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1214208; INVOICE# 1214208 DATED 101125: 03/11/2025 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 71 TOTTERDOWN STREET, SW17 8TB - WORK TO HOME | H163 | 42737887 | 82.65 |
| 11/04/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7780794611041302; - OVERTIME TAXI/CAR, OCT 31, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42698020 | 15.98 |
| 11/04/25 | Freeman, Clyde<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7782707811041302; - LOCAL TAXI, OCT 29, 2025 - FROM WGM TO HOME | H163 | 42737847 | 20.06 |
| 11/04/25 | Freeman, Clyde<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7782707811041302; - LOCAL TAXI, OCT 31, 2025 - FROM WGM TO HOME | H163 | 42737848 | 43.93 |
| 11/04/25 | Watson, Craig<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1214208; INVOICE# 1214208 DATED 101125: 04/11/2025 110 FETTER LN, LONDON EC4A 1HP TO 43 ASHVALE ROAD, SW17 8PW | H163 | 42737884 | 94.00 |
| 11/05/25 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7784717011051303; - OVERTIME TAXI/CAR, OCT 30, 2025 | H163 | 42697750 | 85.03 |
| 11/05/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7784542311051303; - OVERTIME TAXI/CAR, OCT 30, 2025 - OFFICE TO HOME | H163 | 42697781 | 25.00 |
| 11/05/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7784542311051303; - OVERTIME TAXI/CAR, NOV 03, 2025 - OFFICE TO HOME | H163 | 42697782 | 26.80 |
| 11/05/25 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7784542311051303; - OVERTIME TAXI/CAR, OCT 29, 2025 - OFFICE TO HOME | H163 | 42697783 | 24.12 |
| 11/05/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1214208; DATE: 11/10/2025 - ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO FOREST ROAD WALTHAMSTOW, E17- WORK TO HOME | H163 | 42737882 | 90.46 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/05/25 | Johnson, Will<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1214208; DATE: 11/10/2025 - WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 31 DEBURGH ROAD, SW19 1DR - WORK TO HOME | H163 | 42737885 | 96.14 |
| 11/06/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7789027811061310; - OVERTIME TAXI/CAR, NOV 04, 2025 - TAXI HOME FROM OFFICE | H163 | 42699568 | 18.34 |
| 11/06/25 | Moghaddam, Nili<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7787244611061310; - LOCAL TAXI, NOV 04, 2025 | H163 | 42737850 | 115.46 |
| 11/06/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7787364211061310; - LOCAL TAXI, NOV 04, 2025 - FROM WGM TO HOME | H163 | 42737856 | 34.53 |
| 11/06/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7787364211061310; - LOCAL TAXI, NOV 03, 2025 - FROM WGM TO HOME | H163 | 42737857 | 30.97 |
| 11/06/25 | Baig, Hira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7787376611061310; - LOCAL TAXI, NOV 04, 2025 - CAR HOME FROM OFFICE | H163 | 42737858 | 46.32 |
| 11/06/25 | Watson, Craig<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1214208; DATE: 11/10/2025 - 110 FETTER LN, LONDON EC4A 1AY TO 218 FRANCISCAN ROAD, SW17 8HE | H163 | 42737883 | 90.65 |
| 11/07/25 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419017 ANGELINE LEGGIERO I334 RIDE DATE: 2025-09-30 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 42700692 | 43.71 |
| 11/07/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419398 KEVIN BOSTEL 6122 RIDE DATE: 2025-10-21 FROM: 767 5TH AVE, NEW YORK, NY TO: MADISON, NJ | H163 | 42700696 | 243.03 |
| 11/07/25 | Georgallas, Andriana<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C418994 ANDRIANA GEORGALLAS 6188 RIDE DATE: 2025-09-30 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHASSET, NY | H163 | 42700709 | 188.20 |
| 11/07/25 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419528 SUNNY SINGH 1542 RIDE DATE: 2025-10-27 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: HARRISON, NY | H163 | 42700805 | 213.87 |
| 11/07/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419027 KEVIN BOSTEL 6122 RIDE DATE: 2025-10-01 FROM: MADISON, NJ TO: 767 FIFTH AVE, NEW YORK CITY, NY | H163 | 42700831 | 258.31 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/07/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419474 SIDY TRAORE H527 RIDE DATE: 2025-10-23 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW YORK, NY | H163 | 42700841 | 72.01 |
| 11/07/25 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419157 ANGELINE LEGGIERO I334 RIDE DATE: 2025-10-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 42700856 | 43.10 |
| 11/07/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419630 KEVIN BOSTEL 6122 RIDE DATE: 2025-10-30 FROM: 42 E 58TH ST, NEW YORK CITY, NY TO: MADISON, NJ | H163 | 42700869 | 238.41 |
| 11/07/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419012 KEVIN BOSTEL 6122 RIDE DATE: 2025-09-30 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: MADISON, NJ | H163 | 42700888 | 251.25 |
| 11/07/25 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419451 EVANGELINE CHARLES I384 RIDE DATE: 2025-10-23 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY | H163 | 42700898 | 88.69 |
| 11/07/25 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419219 ANGELINE LEGGIERO I334 RIDE DATE: 2025-10-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 42700901 | 31.54 |
| 11/07/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419606 KEVIN BOSTEL 6122 RIDE DATE: 2025-10-29 FROM: 745 5TH AVE, NEW YORK, NY TO: MADISON, NJ | H163 | 42700944 | 241.84 |
| 11/07/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419195 SIDY TRAORE H527 RIDE DATE: 2025-10-12 FROM: NEW YORK CITY, NY TO: NEW YORK, NY | H163 | 42700954 | 41.51 |
| 11/07/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419225 KEVIN BOSTEL 6122 RIDE DATE: 2025-10-14 FROM: 767 5TH AVE, NEW YORK, NY TO: MADISON, NJ | H163 | 42701008 | 247.81 |
| 11/07/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419617 SIDY TRAORE H527 RIDE DATE: 2025-10-30 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW | H163 | 42701080 | 159.64 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | YORK, NY | | | |
| 11/07/25 | Rickards, Helena<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419629 HELENA RICKARDS I434 RIDE DATE: 2025-10-30 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 42701088 | 63.28 |
| 11/07/25 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419490 GAVIN WESTERMAN 1404 RIDE DATE: 2025-10-24 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: SCARSDALE, NY | H163 | 42701115 | 159.18 |
| 11/07/25 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419489 EVANGELINE CHARLES I384 RIDE DATE: 2025-10-24 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY | H163 | 42701125 | 82.11 |
| 11/07/25 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419631 ANGELINE LEGGIERO I334 RIDE DATE: 2025-10-30 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 42701141 | 39.89 |
| 11/07/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100126; DATE: 11/1/2025 - TAXI CHARGES FOR 2025-11-01 INVOICE #100126 STATEMENT #50D58A80C419428 SIDY TRAORE H527 RIDE DATE: 2025-10-22 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY | H163 | 42701251 | 74.82 |
| 11/10/25 | Hor, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1753243; DATE: 11/5/2025 - TAXI CHARGES FOR 2025-11-05 INVOICE #17532435103017953 RYAN HOR G721 RIDE DATE: 2025-10-30 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | H163 | 42703244 | 94.89 |
| 11/10/25 | Stanaro, Kathleen M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1753243; INVOICE #17532435102816158 KATHLEEN M STANARO F428 RIDE DATE: 2025-10-28 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | H163 | 42703318 | 102.89 |
| 11/10/25 | Hor, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1753243; DATE: 11/5/2025 - TAXI CHARGES FOR 2025-11-05 INVOICE #17532435102917021 RYAN HOR G721 RIDE DATE: 2025-10-29 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | H163 | 42703344 | 94.89 |
| 11/10/25 | Moghaddam, Nili<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7790409311101312; - LOCAL TAXI, NOV 05, 2025 | H163 | 42737801 | 91.80 |
| 11/10/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7793470611101312; - LOCAL TAXI, NOV 05, 2025 - FROM WGM TO HOME | H163 | 42737802 | 27.59 |
| 11/11/25 | Patel, Keya<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7799348411111310; - LOCAL TAXI, NOV 03, 2025 - LYFT HOME FROM OFFICE | H163 | 42737813 | 53.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/11/25 | Patel, Keya<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7799338911111310; - LOCAL TAXI, SEP 29, 2025 - LYFT HOME FROM OFFICE | H163 | 42737814 | 53.30 |
| 11/11/25 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7799043911111310; - LOCAL TAXI, NOV 04, 2025 | H163 | 42737817 | 31.30 |
| 11/11/25 | de Vitry, Charlotte<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125:<br>11/11/2025 110 FETTER LN, LONDON EC4A 1ES TO 34 AYNHOE ROAD, W14 0QD WORK TO HOME | H163 | 42739724 | 92.83 |
| 11/11/25 | Watson, Craig<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125:<br>11/11/2025 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 77 BLAKENHAM ROAD, SW17 8NZ WORK TO HOME | H163 | 42739744 | 108.62 |
| 11/11/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125:<br>11/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO WALTHAMSTOW MARKET / HIGH STREET<br>(STOP L), E17 7DB WORK TO HOME | H163 | 42739752 | 93.15 |
| 11/12/25 | Crook, James<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125:<br>12/11/2025 15 FETTER LN, LONDON EC4A 1BW TO 2 SOUTHWELL GARDENS, SW7 4SB WORK TO HOME | H163 | 42739738 | 59.38 |
| 11/13/25 | Benson, Fiona<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7800541111131313; LOCAL TAXI, NOV 04, 2025 - UBER HOME | H163 | 42737863 | 25.79 |
| 11/13/25 | Benson, Fiona<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7800541111131313; LOCAL TAXI, NOV 10, 2025 - UBER HOME | H163 | 42737864 | 23.99 |
| 11/13/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7803701911131313; LOCAL TAXI, OCT 30, 2025 - FROM WGM TO HOME | H163 | 42737866 | 38.35 |
| 11/13/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7803701911131313; LOCAL TAXI, OCT 29, 2025 - FROM WGM TO HOME | H163 | 42737867 | 33.48 |
| 11/13/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7803701911131313; LOCAL TAXI, NOV 06, 2025 - FROM WGM TO HOME | H163 | 42737868 | 27.24 |
| 11/13/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7803701911131313; LOCAL TAXI, NOV 05, 2025 - FROM WGM TO HOME | H163 | 42737869 | 26.34 |
| 11/13/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7803701911131313; LOCAL TAXI, OCT 31, 2025 - FROM WGM TO HOME | H163 | 42737870 | 29.03 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/13/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125: 13/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 11 PALMERSTON ROAD, E17 6PR WORK TO HOME | H163 | 42739746 | 108.30 |
| 11/13/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125: 13/11/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 296 PARK ROAD, N8 8JY WORK TO HOME | H163 | 42739750 | 83.04 |
| 11/14/25 | Urneviciute, Luka<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125: 14/11/2025 15 FETTER LN, LONDON EC4A 1BW TO 46 HUNTLEY STREET, WC1E 6DD WORK TO HOME | H163 | 42739720 | 42.84 |
| 11/14/25 | Dagley, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1215152; DATE: 11/17/2025 - GETT TAXI INVOICE# 1215152 DATED 171125: 14/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 52 PALMERSTON ROAD, E17 6PG WORK TO HOME | H163 | 42739736 | 82.86 |
| 11/17/25 | Bajania, Nisha D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7809618411171308; OVERTIME TAXI/CAR, NOV 05, 2025 | H163 | 42711107 | 28.77 |
| 11/17/25 | Patel, Keya<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7807010011171308; OVERTIME TAXI/CAR, NOV 10, 2025 | H163 | 42711633 | 53.69 |
| 11/17/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7806532811171308; OVERTIME TAXI/CAR, NOV 08, 2025 | H163 | 42711652 | 15.94 |
| 11/17/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7806511511171308; OVERTIME TAXI/CAR, NOV 08, 2025 | H163 | 42711653 | 16.96 |
| 11/17/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7806489311171308; OVERTIME TAXI/CAR, NOV 08, 2025 | H163 | 42711654 | 15.32 |
| 11/17/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7806469411171308; OVERTIME TAXI/CAR, NOV 07, 2025 | H163 | 42711655 | 15.32 |
| 11/17/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7806418611171308; OVERTIME TAXI/CAR, NOV 06, 2025 | H163 | 42711656 | 18.37 |
| 11/17/25 | Fu, Jeffrey<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1216162; DATE: 11/24/2025 - 17/11/2025 110 FETTER LN, LONDON EC4A 1ES TO THE EAST LONDON MOSQUE (STOP J), E1 1DW - WORK TO HOME | H163 | 42743358 | 35.06 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| 11/17/25 | Watson, Craig | H163 | 42743365 | 81.84 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 1216162; DATE: 11/24/2025 - 17/11/2025 110 FETTER LN, LONDON EC4A 1HP TO 75 TOTTERDOWN STREET, SW17 8TB WORK TO HOME | | | |
| 11/17/25 | Kanoff, Justin | H163 | 42751044 | 63.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7798998511171308; LOCAL TAXI, NOV 04, 2025 - UBER | | | |
| 11/17/25 | Rosen, Abe | H163 | 42751046 | 26.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7806441011171308; LOCAL TAXI, NOV 12, 2025 - UBER WORKED LATE. | | | |
| 11/17/25 | Pacoli, Katharine | H163 | 42751047 | 28.11 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7808838611171308; LOCAL TAXI, NOV 10, 2025 - WORKED LATE | | | |
| 11/18/25 | Dagley, Elena | H163 | 42743359 | 110.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 1216162; 18/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 8 NORTHCOTE ROAD, E17 6PG WORK TO HOME | | | |
| 11/18/25 | Dagley, Elena | H163 | 42743364 | 77.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 1216162; 18/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 82 PALMERSTON ROAD, E17 6PZ WORK TO HOME | | | |
| 11/19/25 | Craig, Veronica | H163 | 42716178 | 100.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025110420099 VERONICA CRAIG G135 RIDE DATE: 2025-11-04 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:59 | | | |
| 11/19/25 | Hor, Ryan | H163 | 42716210 | 94.89 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025110420156 RYAN HOR G721 RIDE DATE: 2025-11-04 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 22:35 | | | |
| 11/19/25 | Stanaro, Kathleen M. | H163 | 42716254 | 98.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025110520907 KATHLEEN M STANARO F428 RIDE DATE: 2025-11-05 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:46 | | | |
| 11/19/25 | Godfryd, Clare | H163 | 42716276 | 102.89 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025110319447 CLARE GODFRYD I403 RIDE DATE: 2025-11-03 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:39 | | | |
| 11/19/25 | Hor, Ryan | H163 | 42716302 | 94.89 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025111023437 RYAN HOR G721 RIDE DATE: 2025-11-10 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 22:20 | | | |
| 11/20/25 | McCabe, Nate | H163 | 42717069 | 73.48 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7819485511201303; OVERTIME TAXI/CAR, OCT 21, 2025 | | | |
| 11/20/25 | McCabe, Nate TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7819485511201303; OVERTIME TAXI/CAR, SEP 29, 2025 | H163 | 42717070 | 75.20 |
| 11/20/25 | McCabe, Nate TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7819485511201303; OVERTIME TAXI/CAR, OCT 01, 2025 | H163 | 42717071 | 37.58 |
| 11/20/25 | McCabe, Nate TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7819485511201303; OVERTIME TAXI/CAR, OCT 30, 2025 | H163 | 42717072 | 39.86 |
| 11/20/25 | McCabe, Nate TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7819485511201303; OVERTIME TAXI/CAR, NOV 12, 2025 | H163 | 42717073 | 40.62 |
| 11/20/25 | McCabe, Nate TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7819485511201303; OVERTIME TAXI/CAR, NOV 05, 2025 | H163 | 42717074 | 50.55 |
| 11/20/25 | McCabe, Nate TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7819485511201303; OVERTIME TAXI/CAR, SEP 29, 2025 | H163 | 42717075 | 32.16 |
| 11/20/25 | Rosen, Abe TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7820643011201303; OVERTIME TAXI/CAR, NOV 18, 2025 - UBER FROM OFFICE HOME | H163 | 42717115 | 31.23 |
| 11/20/25 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME INVOICE#: 1216162; DATE: 11/24/2025 - 20/11/2025 110 FETTER LN, LONDON EC4A 1HP TO 61 WINDERMERE ROAD, SW16 5HF - WORK TO HOME | H163 | 42743360 | 87.10 |
| 11/20/25 | Dagley, Elena TRANSPORTATION - LEGAL/OVERTIME INVOICE#: 1216162; DATE: 11/24/2025 - 20/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 52 PALMERSTON ROAD, E17 6PG WORK TO HOME | H163 | 42743361 | 88.36 |
| 11/20/25 | Li, Hongbei TRANSPORTATION - LEGAL/OVERTIME INVOICE#: 1216162; DATE: 11/24/2025 - 20/11/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 34 FARRER ROAD, N8 8LB, WORK TO HOME | H163 | 42743363 | 105.40 |
| 11/21/25 | Stanaro, Kathleen M. TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595110621905 KATHLEEN M STANARO F428 RIDE DATE: 2025-11-06 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 23:25 | H163 | 42719225 | 102.89 |
| 11/21/25 | Stanaro, Kathleen M. TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595111325955 KATHLEEN M STANARO F428 RIDE DATE: 2025-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 21:30 | H163 | 42719265 | 94.89 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/25 | Stanaro, Kathleen M. TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595111023440 KATHLEEN M STANARO F428 RIDE DATE: 2025-11-10 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 22:44 | H163 | 42719276 | 96.65 |
| 11/21/25 | Craig, Veronica TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595111023439 VERONICA CRAIG G135 RIDE DATE: 2025-11-10 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:43 | H163 | 42719287 | 83.20 |
| 11/21/25 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME INVOICE#: 1216162; DATE: 11/24/2025 - 21/11/2025 6 BREAM'S BUILDINGS, LONDON EC4A 1QL TO 61 WINDERMERE ROAD, SW16 5HF, WORK TO HOME | H163 | 42743362 | 114.80 |
| 11/24/25 | Moghaddam, Nili TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7797618111241308; LOCAL TAXI, NOV 08, 2025 | H163 | 42743212 | 80.96 |
| 11/24/25 | Moghaddam, Nili TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7797618111241308; LOCAL TAXI, NOV 08, 2025 | H163 | 42743213 | 74.56 |
| 11/24/25 | Moghaddam, Nili TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7797556011241308; LOCAL TAXI, NOV 07, 2025 | H163 | 42743214 | 20.80 |
| 11/24/25 | Cohan, Teddy TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7821506711241308; LOCAL TAXI, NOV 19, 2025 - UBER HOME | H163 | 42743223 | 11.00 |
| 11/24/25 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME INVOICE#: 1217875; 24/11/2025 110 FETTER LN, LONDON EC4A 1HP TO 61 WINDERMERE ROAD, SW16 5HF | H163 | 42749257 | 94.26 |
| 11/26/25 | Burton, Greg TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7832401711261308; OVERTIME TAXI/CAR, NOV 20, 2025 - TAXI HOME FROM OFFICE. | H163 | 42726856 | 26.57 |
| 11/26/25 | Benson, Fiona TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7831212211261308; LOCAL TAXI, NOV 12, 2025 - FROM WGM TO HOME | H163 | 42743226 | 27.93 |
| 11/26/25 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME INVOICE#: 1217875; 26/11/2025 110 FETTER LN, LONDON EC4A 1HP TO 61 WINDERMERE ROAD, SW16 5HF WORK TO HOME | H163 | 42749259 | 96.50 |
| 11/26/25 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME INVOICE#: 1217875; 26/11/2025 110 FETTER LN, LONDON EC4A 1HP TO 63 WINDERMERE ROAD, SW16 5HF | H163 | 42749261 | 126.68 |
| 11/26/25 | Dagley, Elena TRANSPORTATION - LEGAL/OVERTIME | H163 | 42749263 | 97.44 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

INVOICE#: 1217875; 26/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 103 PALMERSTON ROAD, E17 6PU

| 11/26/25 | Dagley, Elena | H163 | 42749267 | 95.24 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: 1217875; 26/11/2025 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 22A PALMERSTON ROAD, E17 6PD

| 11/26/25 | Li, Hongbei | H163 | 42749271 | 78.58 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: 1217875; 26/11/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO 34 FARRER ROAD, N8 8LB

| 11/26/25 | Noël, Nicola | H163 | 42749273 | 66.01 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: 1217875; 26/11/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 92 WAKEMAN ROAD, NW10 5BH

| **SUBTOTAL DISB TYPE H163:** | | | | **$8,412.48** |

| 11/05/25 | Moghaddam, Nili | H169 | 42737835 | 146.79 |

AIRPORT TRANSPORTATION
INVOICE#: CREX7780788511051303; TAXI, NOV 03, 2025 - TRANSPORTATION FROM AIRPORT TO RESIDENCE

| 11/06/25 | Taddei, Michael | H169 | 42737851 | 275.98 |

AIRPORT TRANSPORTATION
INVOICE#: CREX7787077211061310; - AIRPORT TAXI, OCT 30, 2025 - UBER RIDE HOME FROM JFK AIRPORT AFTER FLIGHT FROM ROMANIA

| 11/06/25 | Taddei, Michael | H169 | 42737852 | 116.46 |

AIRPORT TRANSPORTATION
INVOICE#: CREX7787077211061310; - AIRPORT TAXI, OCT 26, 2025 - UBER RIDE FROM HOME TO JFK AIRPORT FOR FLIGHT TO ROMANIA

| 11/06/25 | Taddei, Michael | H169 | 42737855 | 45.87 |

AIRPORT TRANSPORTATION
INVOICE#: CREX7787077211061310; - AIRPORT TAXI, OCT 27, 2025 - TAXI FROM ROMANIA AIRPORT TO HOTEL

| 11/10/25 | Aquila, Elaina | H169 | 42737804 | 55.00 |

AIRPORT TRANSPORTATION
INVOICE#: CREX7788007711101312; - LOCAL TAXI, NOV 05, 2025 (LYFT TO AIRPORT)

| 11/12/25 | Stein, Daniel L. | H169 | 42729695 | 200.06 |

AIRPORT TRANSPORTATION
PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 55070; DATE: 11/21/2025 - TAXI CHARGES FOR 2025-11-21 INVOICE #55070843027 DANIEL L STEIN H931 RIDE DATE: 2025-11-12 FROM: 767 5TH AVE, NEW YORK, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 15:30

| 11/12/25 | Barr, Matt | H169 | 42737859 | 100.00 |

AIRPORT TRANSPORTATION
INVOICE#: CREX7793760511121311; LOCAL TAXI, NOV 07, 2025 - CAR FROM NEWARK AIRPORT TO HOME

| 11/12/25 | Barr, Matt | H169 | 42737860 | 100.00 |

AIRPORT TRANSPORTATION
INVOICE#: CREX7793760511121311; LOCAL TAXI, NOV 05, 2025 - CAR FROM HOME TO NEWARK AIRPORT

| 11/17/25 | Thomas, Clint | H169 | 42751045 | 47.58 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

AIRPORT TRANSPORTATION
INVOICE#: CREX7797792811171308; LOCAL TAXI, NOV 11, 2025 - UBER FROM HOTEL FROM LGA AIRPORT TO HOME

| | | | | |
|------|------|-----------|----------|--------|
| 11/19/25 | Calabrese, Christine | H169 | 42716189 | 257.91 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025102916686 CHRISTINE CALABRESE F170 RIDE DATE: 2025-11-05 FROM: IRVINGTON, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 02:15

| 11/19/25 | Aquila, Elaina | H169 | 42716190 | 106.59 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #1753402NS5110419770 ELAINA AQUILA E598 RIDE DATE: 2025-11-05 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 04:20

| 11/19/25 | Berezin, Robert S. | H169 | 42716266 | 224.58 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025102313354 ROBERT S BEREZIN 0459 RIDE DATE: 2025-11-04 FROM: MILLBURN, NJ TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 13:08

| 11/19/25 | Singh, Sunny | H169 | 42716279 | 271.46 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753402; DATE: 11/12/2025 - TAXI CHARGES FOR 2025-11-12 INVOICE #17534025110419665 SUNNY SINGH 1542 RIDE DATE: 2025-11-04 FROM: RYE, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 13:10

| 11/19/25 | Barr, Matt | H169 | 42743209 | 100.00 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
INVOICE#: CREX7817239611191301; TAXI, NOV 17, 2025 - CAR FROM NEWARK AIRPORT TO HOME

| 11/21/25 | Berezin, Robert S. | H169 | 42719180 | 201.74 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595110722136 ROBERT S BEREZIN 0459 RIDE DATE: 2025-11-07 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 18:52

| 11/21/25 | Aquila, Elaina | H169 | 42719198 | 188.74 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595110722077 ELAINA AQUILA E598 RIDE DATE: 2025-11-07 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 19:37

| 11/21/25 | Taddei, Michael | H169 | 42719200 | 111.55 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595111224521 MICHAEL TADDEI I740 RIDE DATE: 2025-11-12 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 13:30

| 11/21/25 | Falk, Jessica L. | H169 | 42719216 | 224.83 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595110722169 JESSICA L FALK 5608 RIDE DATE: 2025-11-07 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 16:40

| 11/21/25 | Calabrese, Christine | H169 | 42719278 | 256.73 |
|------|------|-----------|----------|--------|

AIRPORT TRANSPORTATION

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595110722116 CHRISTINE CALABRESE F170 RIDE DATE: 2025-11-07 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: IRVINGTON, NY RIDE TIME: 19:36

| 11/21/25 | Singh, Sunny | H169 | 42719290 | 272.63 |
|----------|--------------|------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1753559; DATE: 11/19/2025 - TAXI CHARGES FOR 2025-11-19 INVOICE #17535595110621494 SUNNY SINGH 1542 RIDE DATE: 2025-11-07 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: RYE, NY RIDE TIME: 18:38

| 11/24/25 | Moghaddam, Nili | H169 | 42743215 | 106.56 |
|----------|-----------------|------|----------|--------|

AIRPORT TRANSPORTATION
INVOICE#: CREX7789040411241308; LOCAL TAXI, NOV 11, 2025 - TRANSPORTATION FROM AIRPORT TO RESIDENCE

| 11/24/25 | Moghaddam, Nili | H169 | 42743217 | 105.54 |
|----------|-----------------|------|----------|--------|

AIRPORT TRANSPORTATION
INVOICE#: CREX7789040411241308; TAXI, NOV 09, 2025 - TRANSPORTATION TO AIRPORT FROM RESIDENCE.

**SUBTOTAL DISB TYPE H169:** **$3,516.60**

| 11/19/25 | Stauble, Christopher A. | H181 | 42715804 | 100.00 |
|----------|-------------------------|------|----------|--------|

FILING FEES
INVOICE#: CREX7816020011191301; FILING FEES, NOV 05, 2025 - FIRST BRANDS J. FALK PRO HAC VICE ADMISSION FEE

| 11/19/25 | Stauble, Christopher A. | H181 | 42715805 | 100.00 |
|----------|-------------------------|------|----------|--------|

FILING FEES
INVOICE#: CREX7815852011191301; FILING FEES, NOV 03, 2025 - FIRST BRANDS R. NILES-WEED PRO HAC VICE ADMISSION FEE RE: FIRST BRANDS GROUP, LLC V. SEALED DEFENDANTS (ADVERSARY PROCEEDING NO. 25-03803)

| 11/19/25 | Stauble, Christopher A. | H181 | 42715806 | 100.00 |
|----------|-------------------------|------|----------|--------|

FILING FEES
INVOICE#: CREX7815840411191301; FILING FEES, NOV 03, 2025 - FIRST BRANDS N. MOGHADDAM PRO HAC VICE ADMISSION FEE RE: FIRST BRANDS GROUP, LLC V. SEALED DEFENDANTS (ADVERSARY PROCEEDING NO. 25-03803)

| 11/19/25 | Stauble, Christopher A. | H181 | 42715807 | 100.00 |
|----------|-------------------------|------|----------|--------|

FILING FEES
INVOICE#: CREX7815811711191301; FILING FEES, NOV 03, 2025 - FIRST BRANDS D. LENDER PRO HAC VICE ADMISSION FEE RE: FIRST BRANDS GROUP, LLC V. SEALED DEFENDANTS (ADVERSARY PROCEEDING NO. 25-03803)

| 11/24/25 | Stauble, Christopher A. | H181 | 42720209 | 350.00 |
|----------|-------------------------|------|----------|--------|

FILING FEES
INVOICE#: CREX7815726211241308; FILING FEES, NOV 03, 2025 - FIRST BRANDS GROUP ADVERSARY PROCEEDING FILING FEE RE: FIRST BRANDS GROUP, LLC V. SEALED DEFENDANTS (ADVERSARY PROCEEDING NO. 25-03803)

| 11/26/25 | Chase, Sarah | H181 | 42743357 | 14.37 |
|----------|--------------|------|----------|-------|

FILING FEES
PAYEE: BARCLAYCARD (00427-01);INVOICE#: NOVEMBER2025CHASE10; DATE: 10/16/2025 - LUXEMBOURG COMPANY SEARCH

**SUBTOTAL DISB TYPE H181:** **$764.37**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/03/25 | Wash, DC<br>DUPLICATING<br>10165 COLOR PRINT(S) MADE BETWEEN 10/30/2025 AND 11/03/2025 | S011 | 42696716 | 5,082.50 |
| 11/03/25 | London, Office<br>DUPLICATING<br>400 COLOR PRINT(S) MADE BETWEEN 10/29/2025 AND 11/03/2025 | S011 | 42696719 | 200.00 |
| 11/04/25 | WGM, Firm<br>DUPLICATING<br>6009 COLOR PRINT(S) MADE BETWEEN 10/29/2025 AND 11/04/2025 | S011 | 42696715 | 3,004.50 |
| 11/04/25 | Houston Office, H<br>DUPLICATING<br>403 COLOR PRINT(S) MADE BETWEEN 10/31/2025 AND 11/04/2025 | S011 | 42696718 | 201.50 |
| 11/04/25 | Office, Hong Kong<br>DUPLICATING<br>17 COLOR PRINT(S) MADE BETWEEN 11/04/2025 AND 11/04/2025 | S011 | 42696720 | 8.50 |
| 11/04/25 | London, Office<br>DUPLICATING<br>5366 COLOR PRINT(S) MADE BETWEEN 10/29/2025 AND 11/04/2025 | S011 | 42698270 | 2,683.00 |
| 11/07/25 | FLA, Office<br>DUPLICATING<br>2151 COLOR PRINT(S) MADE BETWEEN 11/06/2025 AND 11/07/2025 | S011 | 42704747 | 1,075.50 |
| 11/09/25 | Wash, DC<br>DUPLICATING<br>4395 COLOR PRINT(S) MADE BETWEEN 11/06/2025 AND 11/09/2025 | S011 | 42704746 | 2,197.50 |
| 11/10/25 | Houston Office, H<br>DUPLICATING<br>27933 COLOR PRINT(S) MADE BETWEEN 11/05/2025 AND 11/10/2025 | S011 | 42704748 | 13,966.50 |
| 11/11/25 | WGM, Firm<br>DUPLICATING<br>28836 COLOR PRINT(S) MADE BETWEEN 11/05/2025 AND 11/11/2025 | S011 | 42704745 | 14,418.00 |
| 11/11/25 | London, Office<br>DUPLICATING<br>1320 COLOR PRINT(S) MADE BETWEEN 11/05/2025 AND 11/11/2025 | S011 | 42704749 | 660.00 |
| 11/11/25 | FLA, Office<br>DUPLICATING<br>438 COLOR PRINT(S) MADE BETWEEN 11/11/2025 AND 11/11/2025 | S011 | 42714809 | 219.00 |
| 11/12/25 | Dallas, Office<br>DUPLICATING<br>4 COLOR PRINT(S) MADE BETWEEN 11/12/2025 AND 11/12/2025 | S011 | 42714811 | 2.00 |
| 11/14/25 | Office, Hong Kong<br>DUPLICATING<br>39 COLOR PRINT(S) MADE BETWEEN 11/14/2025 AND 11/14/2025 | S011 | 42714813 | 19.50 |
| 11/18/25 | WGM, Firm | S011 | 42714808 | 526.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | DUPLICATING | | | |
| | 1053 COLOR PRINT(S) MADE BETWEEN 11/11/2025 AND 11/18/2025 | | | |
| 11/18/25 | Houston Office, H | S011 | 42714810 | 1,646.50 |
| | DUPLICATING | | | |
| | 3293 COLOR PRINT(S) MADE BETWEEN 11/14/2025 AND 11/18/2025 | | | |
| 11/18/25 | London, Office | S011 | 42714812 | 1,036.00 |
| | DUPLICATING | | | |
| | 2072 COLOR PRINT(S) MADE BETWEEN 11/12/2025 AND 11/18/2025 | | | |
| 11/24/25 | WGM, Firm | S011 | 42725807 | 230.00 |
| | DUPLICATING | | | |
| | 460 COLOR PRINT(S) MADE BETWEEN 11/19/2025 AND 11/24/2025 | | | |
| 11/24/25 | Office, Hong Kong | S011 | 42725810 | 129.50 |
| | DUPLICATING | | | |
| | 259 COLOR PRINT(S) MADE BETWEEN 11/24/2025 AND 11/24/2025 | | | |
| 11/25/25 | Houston Office, H | S011 | 42725808 | 541.50 |
| | DUPLICATING | | | |
| | 1083 COLOR PRINT(S) MADE BETWEEN 11/25/2025 AND 11/25/2025 | | | |
| 11/25/25 | London, Office | S011 | 42725809 | 257.50 |
| | DUPLICATING | | | |
| | 515 COLOR PRINT(S) MADE BETWEEN 11/19/2025 AND 11/25/2025 | | | |
| | **SUBTOTAL DISB TYPE S011:** | | | **$48,105.50** |
| 11/02/25 | Calabrese, Christine | S013 | 42697308 | 3.00 |
| | OUTSIDE DUPLICATING | | | |
| | 1 _US 1 INCH BINDER ON 11/02/2025 9:16PM | | | |
| 11/03/25 | Elvig, Caroline E. | S013 | 42697309 | 3.00 |
| | OUTSIDE DUPLICATING | | | |
| | 1 _US 1 INCH BINDER ON 11/03/2025 10:09AM | | | |
| 11/07/25 | Hor, Ryan | S013 | 42705327 | 3.00 |
| | OUTSIDE DUPLICATING | | | |
| | 1 _US 1 INCH BINDER ON 11/07/2025 10:14AM | | | |
| 11/10/25 | Burton, Greg | S013 | 42705326 | 40.00 |
| | OUTSIDE DUPLICATING | | | |
| | 2 _US 2 INCH HARD COVER BIND ON 11/10/2025 11:32AM | | | |
| 11/10/25 | Spierer, Ellie | S013 | 42705328 | 44.40 |
| | OUTSIDE DUPLICATING | | | |
| | 296 PSCAN PRINTROOM SCANNING ON 11/10/2025 11:10AM | | | |
| 11/10/25 | Spierer, Ellie | S013 | 42705329 | 54.15 |
| | OUTSIDE DUPLICATING | | | |
| | 361 PSCAN PRINTROOM SCANNING ON 11/10/2025 9:46AM | | | |
| 11/13/25 | Chriswell, Immer | S013 | 42715406 | 12.00 |
| | OUTSIDE DUPLICATING | | | |
| | 4 _US 1 INCH BINDER ON 11/13/2025 12:28PM | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/17/25 | Kuebler, John<br>OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 11/17/2025 4:07PM | S013 | 42715407 | 3.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$162.55** |
| 11/10/25 | WGM, Firm<br>DUPLICATING<br>922 SCAN(S) MADE BETWEEN 11/10/2025 AND 11/10/2025 | S016 | 42703431 | 92.20 |
| 11/12/25 | WGM, Firm<br>DUPLICATING<br>7688 SCAN(S) MADE BETWEEN 11/12/2025 AND 11/12/2025 | S016 | 42712531 | 768.80 |
| | **SUBTOTAL DISB TYPE S016:** | | | **$861.00** |
| 11/05/25 | Siskind-Weiss, Jordan<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 11/05/2025 4:30AM | S019 | 42697234 | 3.00 |
| 11/05/25 | Siskind-Weiss, Jordan<br>3 RING BINDER 1" TO 3"<br>10 _US SPIRAL BINDING ON 11/05/2025 12:50PM | S019 | 42705263 | 30.00 |
| 11/06/25 | Curtis, Aaron J.<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 11/06/2025 2:03PM | S019 | 42705260 | 9.00 |
| 11/06/25 | Siskind-Weiss, Jordan<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 11/06/2025 10:16PM | S019 | 42705264 | 18.00 |
| 11/06/25 | Siskind-Weiss, Jordan<br>3 RING BINDER 1" TO 3"<br>9 _US SPIRAL BINDING ON 11/06/2025 9:41AM | S019 | 42705265 | 27.00 |
| 11/07/25 | Hor, Ryan<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 11/07/2025 9:50AM | S019 | 42705262 | 9.00 |
| 11/08/25 | Curtis, Aaron J.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 11/08/2025 12:29PM | S019 | 42705259 | 3.00 |
| 11/10/25 | Burton, Greg<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 11/10/2025 11:31AM | S019 | 42705261 | 12.00 |
| 11/11/25 | Taddei, Michael<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 11/11/2025 11:59PM | S019 | 42705266 | 18.00 |
| 11/11/25 | Winograd, Joshua H.<br>3 RING BINDER 1" TO 3" | S019 | 42705267 | 3.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 1 _US SPIRAL BINDING ON 11/11/2025 10:44PM | | | |
| 11/17/25 | Singh, Sunny<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 11/17/2025 4:29PM | S019 | 42714725 | 3.00 |
| 11/20/25 | Taddei, Michael<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 11/20/2025 2:57PM | S019 | 42726269 | 12.00 |
| 11/24/25 | Burton, Greg<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 11/24/2025 3:46PM | S019 | 42726268 | 3.00 |
| 11/24/25 | Bredbenner, Melissa<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 11/24/2025 2:40PM | S019 | 42726270 | 6.00 |
| 11/29/25 | Falk, Jessica L.<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 11/29/2025 3:27PM | S019 | 42733125 | 6.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$162.00** |
| 11/03/25 | Biratu, Sirak D.<br>3 RING BINDER 4"<br>4 _US VELO BINDING ON 11/03/2025 5:58PM | S020 | 42699250 | 32.00 |
| | **SUBTOTAL DISB TYPE S020:** | | | **$32.00** |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 10/18/2025 ACCOUNT 424YN6CXS | S061 | 42709322 | 2.55 |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 10/25/2025 ACCOUNT 424YN6CXS | S061 | 42709332 | 84.19 |
| 11/14/25 | Chaker, Alaa<br>COMPUTERIZED RESEARCH<br>DC LEXIS - CHAKER, ALAA 10/16/2025 ACCOUNT 424YN6CXS | S061 | 42709333 | 926.07 |
| 11/14/25 | Stephanites, Karen<br>COMPUTERIZED RESEARCH<br>DC LEXIS - STEPHANITES, KAREN 10/06/2025 ACCOUNT 424YN6CXS | S061 | 42709336 | 10.20 |
| 11/14/25 | Stephanites, Karen<br>COMPUTERIZED RESEARCH<br>DC LEXIS - STEPHANITES, KAREN 10/06/2025 ACCOUNT 424YN6CXS | S061 | 42709361 | 540.85 |
| 11/14/25 | Stephanites, Karen<br>COMPUTERIZED RESEARCH<br>DC LEXIS - STEPHANITES, KAREN 10/06/2025 ACCOUNT 424YN6CXS | S061 | 42709377 | 926.07 |
| 11/14/25 | Chaker, Alaa | S061 | 42709378 | 85.04 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>DC LEXIS - CHAKER, ALAA 10/16/2025 ACCOUNT 424YN6CXS | | | |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 10/25/2025 ACCOUNT 424YN6CXS | S061 | 42709393 | 2.55 |
| 11/14/25 | Stephanites, Karen<br>COMPUTERIZED RESEARCH<br>DC LEXIS - STEPHANITES, KAREN 10/06/2025 ACCOUNT 424YN6CXS | S061 | 42709401 | 2.55 |
| 11/14/25 | Stephanites, Karen<br>COMPUTERIZED RESEARCH<br>DC LEXIS - STEPHANITES, KAREN 10/06/2025 ACCOUNT 424YN6CXS | S061 | 42709410 | 5.10 |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 10/18/2025 ACCOUNT 424YN6CXS | S061 | 42709419 | 84.19 |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 10/18/2025 ACCOUNT 424YN6CXS | S061 | 42709423 | 2.55 |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 11/17/2025 ACCOUNT 424YN6CXS | S061 | 42738411 | 53.05 |
| 11/14/25 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC LEXIS - BREDBENNER, MELISSA 11/24/2025 ACCOUNT 424YN6CXS | S061 | 42738427 | 4.24 |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42738438 | 99.10 |
| 11/14/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ELVIG, CAROLINE 11/17/2025 ACCOUNT 424YN6CXS | S061 | 42738461 | 53.05 |
| 11/14/25 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC LEXIS - BREDBENNER, MELISSA 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42738505 | 297.29 |
| 11/14/25 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC LEXIS - BREDBENNER, MELISSA 11/24/2025 ACCOUNT 424YN6CXS | S061 | 42738515 | 396.39 |
| 11/17/25 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - OCTOBER 2025 | S061 | 42712699 | 2.10 |
| 11/17/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 10/19/2025 ACCOUNT 424YN6CXS | S061 | 42712734 | 238.27 |
| 11/17/25 | Winograd, Joshua H. | S061 | 42712737 | 79.42 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>MI LEXIS - WINOGRAD, JOSHUA 10/11/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - WINOGRAD, JOSHUA 10/17/2025 ACCOUNT 424YN6CXS | S061 | 42712739 | 317.69 |
| 11/17/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 10/21/2025 ACCOUNT 424YN6CXS | S061 | 42712740 | 79.42 |
| 11/17/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 10/15/2025 ACCOUNT 424YN6CXS | S061 | 42712741 | 158.85 |
| 11/17/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 10/28/2025 ACCOUNT 424YN6CXS | S061 | 42712743 | 238.27 |
| 11/17/25 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MI LEXIS - TORRES, ZACHARY 10/10/2025 ACCOUNT 424YN6CXS | S061 | 42712745 | 1,219.42 |
| 11/17/25 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MI LEXIS - TORRES, ZACHARY 10/12/2025 ACCOUNT 424YN6CXS | S061 | 42712750 | 79.42 |
| 11/17/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 10/10/2025 ACCOUNT 424YN6CXS | S061 | 42712752 | 317.69 |
| 11/17/25 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MI LEXIS - TORRES, ZACHARY 10/10/2025 ACCOUNT 424YN6CXS | S061 | 42712753 | 317.69 |
| 11/17/25 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MI LEXIS - TORRES, ZACHARY 10/16/2025 ACCOUNT 424YN6CXS | S061 | 42712755 | 79.42 |
| 11/17/25 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MI LEXIS - TORRES, ZACHARY 10/10/2025 ACCOUNT 424YN6CXS | S061 | 42712756 | 212.60 |
| 11/17/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 10/10/2025 ACCOUNT 424YN6CXS | S061 | 42712757 | 152.43 |
| 11/17/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 10/20/2025 ACCOUNT 424YN6CXS | S061 | 42712758 | 79.42 |
| 11/17/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 10/29/2025 ACCOUNT 424YN6CXS | S061 | 42712764 | 165.96 |
| 11/17/25 | Carpinello, Courtney | S061 | 42712766 | 331.91 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - CARPINELLO, COURTNEY 10/08/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Rosen, Abe | S061 | 42712771 | 778.24 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 10/27/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | McCabe, Nate | S061 | 42712778 | 248.93 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 10/25/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Chan, Sarah Beth | S061 | 42712813 | 92.59 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - CHAN, SARAH 10/08/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | McCabe, Nate | S061 | 42712821 | 951.19 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 10/27/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Rosen, Abe | S061 | 42712829 | 518.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 10/13/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Kuebler, John | S061 | 42712834 | 259.41 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - KUEBLER, JOHN 10/13/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | McCabe, Nate | S061 | 42712842 | 3,545.34 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 10/29/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Healey, Jackson | S061 | 42712845 | 259.41 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - HEALEY, JACKSON 10/29/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Palisi, Thomas | S061 | 42712852 | 248.93 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - PALISI, THOMAS 10/30/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Rosen, Abe | S061 | 42712853 | 778.24 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 10/14/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | McCabe, Nate | S061 | 42712860 | 172.94 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 10/26/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | McCabe, Nate | S061 | 42712904 | 345.89 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 10/21/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Wong, Oi-May | S061 | 42712907 | 86.47 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - WONG, OI-MAY 10/16/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | George, Jason | S061 | 42712913 | 86.47 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 10/05/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 10/04/2025 ACCOUNT 424YN6CXS | S061 | 42712917 | 86.47 |
| 11/17/25 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 10/31/2025 ACCOUNT 424YN6CXS | S061 | 42712923 | 778.24 |
| 11/17/25 | Chan, Sarah Beth COMPUTERIZED RESEARCH NY LEXIS - CHAN, SARAH 10/14/2025 ACCOUNT 424YN6CXS | S061 | 42712925 | 82.98 |
| 11/17/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY LEXIS - BARLOW, JARRED 10/11/2025 ACCOUNT 424YN6CXS | S061 | 42712944 | 86.47 |
| 11/17/25 | Carpinello, Courtney COMPUTERIZED RESEARCH NY LEXIS - CARPINELLO, COURTNEY 10/07/2025 ACCOUNT 424YN6CXS | S061 | 42712946 | 165.96 |
| 11/17/25 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 10/25/2025 ACCOUNT 424YN6CXS | S061 | 42712948 | 1,642.96 |
| 11/17/25 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 10/31/2025 ACCOUNT 424YN6CXS | S061 | 42712955 | 605.30 |
| 11/17/25 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 10/07/2025 ACCOUNT 424YN6CXS | S061 | 42712958 | 86.47 |
| 11/17/25 | Chan, Sarah Beth COMPUTERIZED RESEARCH NY LEXIS - CHAN, SARAH 10/14/2025 ACCOUNT 424YN6CXS | S061 | 42712982 | 277.76 |
| 11/17/25 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 10/12/2025 ACCOUNT 424YN6CXS | S061 | 42712988 | 86.47 |
| 11/17/25 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 10/05/2025 ACCOUNT 424YN6CXS | S061 | 42712994 | 86.47 |
| 11/17/25 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 10/30/2025 ACCOUNT 424YN6CXS | S061 | 42712997 | 518.83 |
| 11/17/25 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 10/14/2025 ACCOUNT 424YN6CXS | S061 | 42713028 | 414.89 |
| 11/17/25 | George, Jason | S061 | 42713035 | 86.47 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 10/04/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 10/09/2025 ACCOUNT 424YN6CXS | S061 | 42713054 | 86.47 |
| 11/17/25 | Chan, Sarah Beth COMPUTERIZED RESEARCH NY LEXIS - CHAN, SARAH 10/28/2025 ACCOUNT 424YN6CXS | S061 | 42713073 | 86.47 |
| 11/17/25 | Carpinello, Courtney COMPUTERIZED RESEARCH NY LEXIS - CARPINELLO, COURTNEY 10/08/2025 ACCOUNT 424YN6CXS | S061 | 42713078 | 172.94 |
| 11/17/25 | Chan, Sarah Beth COMPUTERIZED RESEARCH NY LEXIS - CHAN, SARAH 10/08/2025 ACCOUNT 424YN6CXS | S061 | 42713085 | 2.62 |
| 11/17/25 | Chan, Sarah Beth COMPUTERIZED RESEARCH NY LEXIS - CHAN, SARAH 10/08/2025 ACCOUNT 424YN6CXS | S061 | 42713103 | 86.47 |
| 11/17/25 | Carpinello, Courtney COMPUTERIZED RESEARCH NY LEXIS - CARPINELLO, COURTNEY 10/07/2025 ACCOUNT 424YN6CXS | S061 | 42713116 | 331.91 |
| 11/17/25 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 10/15/2025 ACCOUNT 424YN6CXS | S061 | 42713125 | 605.30 |
| 11/17/25 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 10/15/2025 ACCOUNT 424YN6CXS | S061 | 42713130 | 248.93 |
| 11/17/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY LEXIS - BARLOW, JARRED 10/08/2025 ACCOUNT 424YN6CXS | S061 | 42713169 | 82.98 |
| 11/17/25 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 10/07/2025 ACCOUNT 424YN6CXS | S061 | 42713170 | 605.30 |
| 11/17/25 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 10/30/2025 ACCOUNT 424YN6CXS | S061 | 42713179 | 86.47 |
| 11/17/25 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 10/20/2025 ACCOUNT 424YN6CXS | S061 | 42713180 | 912.76 |
| 11/17/25 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 10/19/2025 ACCOUNT 424YN6CXS | S061 | 42713196 | 165.96 |
| 11/17/25 | Craig, Veronica | S061 | 42713206 | 86.47 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - CRAIG, VERONICA 10/29/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 10/31/2025 ACCOUNT 424YN6CXS | S061 | 42713208 | 1,729.43 |
| 11/17/25 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 10/21/2025 ACCOUNT 424YN6CXS | S061 | 42713238 | 82.98 |
| 11/17/25 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 10/08/2025 ACCOUNT 424YN6CXS | S061 | 42713240 | 2.62 |
| 11/17/25 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 10/06/2025 ACCOUNT 424YN6CXS | S061 | 42713244 | 86.47 |
| 11/17/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 10/15/2025 ACCOUNT 424YN6CXS | S061 | 42713257 | 345.89 |
| 11/17/25 | Healey, Jackson<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HEALEY, JACKSON 10/30/2025 ACCOUNT 424YN6CXS | S061 | 42713267 | 86.47 |
| 11/17/25 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 10/11/2025 ACCOUNT 424YN6CXS | S061 | 42713268 | 580.85 |
| 11/17/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 10/21/2025 ACCOUNT 424YN6CXS | S061 | 42713270 | 82.98 |
| 11/17/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 10/20/2025 ACCOUNT 424YN6CXS | S061 | 42713278 | 1,124.13 |
| 11/17/25 | Pancham, Brenda<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PANCHAM, BRENDA 10/14/2025 ACCOUNT 424YN6CXS | S061 | 42713296 | 605.30 |
| 11/17/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARPINELLO, COURTNEY 10/07/2025 ACCOUNT 424YN6CXS | S061 | 42713306 | 345.89 |
| 11/17/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 10/20/2025 ACCOUNT 424YN6CXS | S061 | 42713321 | 172.94 |
| 11/17/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 10/31/2025 ACCOUNT 424YN6CXS | S061 | 42713327 | 1,470.02 |
| 11/17/25 | Barlow, Jarred | S061 | 42713337 | 165.96 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY LEXIS - BARLOW, JARRED 10/11/2025 ACCOUNT 424YN6CXS | | | |
| 11/17/25 | Chan, Sarah Beth COMPUTERIZED RESEARCH NY LEXIS - CHAN, SARAH 10/14/2025 ACCOUNT 424YN6CXS | S061 | 42713341 | 165.96 |
| 11/17/25 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 10/23/2025 ACCOUNT 424YN6CXS | S061 | 42713342 | 432.36 |
| 11/17/25 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 10/03/2025 ACCOUNT 424YN6CXS | S061 | 42713345 | 86.47 |
| 11/17/25 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 10/17/2025 ACCOUNT 424YN6CXS | S061 | 42713356 | 82.98 |
| 11/17/25 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 10/29/2025 ACCOUNT 424YN6CXS | S061 | 42713372 | 259.41 |
| 11/17/25 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 10/10/2025 ACCOUNT 424YN6CXS | S061 | 42713394 | 86.47 |
| 11/17/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY LEXIS - BARLOW, JARRED 10/14/2025 ACCOUNT 424YN6CXS | S061 | 42713395 | 86.47 |
| 11/19/25 | Kuebler, John COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717432 | 529.20 |
| 11/19/25 | Ferrier, Kyle M. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717458 | 11.50 |
| 11/19/25 | Bascoy, Alejandro COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717459 | 3.00 |
| 11/19/25 | Lee, Kathleen A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717470 | 68.80 |
| 11/19/25 | Rhine, Fredrick COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717482 | 3.00 |
| 11/19/25 | Burton, Greg COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717504 | 12.90 |
| 11/19/25 | Freeman, Clyde | S061 | 42717506 | 0.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | | | |
| 11/19/25 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717532 | 270.70 |
| 11/19/25 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717534 | 6.20 |
| 11/19/25 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717559 | 0.10 |
| 11/19/25 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717588 | 0.10 |
| 11/19/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717614 | 82.90 |
| 11/19/25 | Gonzalez, Chelsea<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717656 | 14.30 |
| 11/19/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717664 | 10.90 |
| 11/19/25 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717674 | 26.00 |
| 11/19/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717682 | 10.40 |
| 11/19/25 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717703 | 0.20 |
| 11/19/25 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717711 | 0.20 |
| 11/19/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717727 | 88.20 |
| 11/19/25 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717743 | 0.90 |
| 11/19/25 | Chriswell, Immer | S061 | 42717768 | 0.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | | | |
| 11/19/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717816 | 4.10 |
| 11/19/25 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717851 | 189.90 |
| 11/19/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717874 | 24.60 |
| 11/19/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2025 | S061 | 42717901 | 4.20 |
| 11/19/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - OCTOBER 2025 | S061 | 42719075 | 59.00 |
| 11/19/25 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - OCTOBER 2025 | S061 | 42719085 | 96.00 |
| 11/19/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - OCTOBER 2025; HEALEY, JACKSON; 55 DOCKET SEARCH | S061 | 42720364 | 605.75 |
| 11/19/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - OCTOBER 2025; WONG, OI-MAY; 8 OPINIONS SEARCH | S061 | 42720379 | 88.08 |
| 11/19/25 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - OCTOBER 2025; WONG, OI-MAY; 9 LAW SEARCH | S061 | 42720396 | 99.10 |
| 11/19/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - OCTOBER 2025; WONG, OI-MAY; 24 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 42720400 | 255.54 |
| 11/19/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - OCTOBER 2025; WONG, OI-MAY; 9 OPINIONS SEARCH | S061 | 42720431 | 99.09 |
| 11/19/25 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - OCTOBER 2025; WONG, OI-MAY; 13 OPINIONS SEARCH | S061 | 42720440 | 143.13 |
| 11/19/25 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - OCTOBER 2025; ESPITIA, SADYS; 1 DOCKET SEARCH | S061 | 42720444 | 11.01 |
| 11/20/25 | Rickards, Helena | S061 | 42718244 | 3.03 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - OCTOBER 2025 | | | |
| 11/21/25 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - JONES,JASMINE 10/19/2025 TRANSACTIONS: 3 | S061 | 42721703 | 26.36 |
| 11/21/25 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - JONES,JASMINE 10/22/2025 TRANSACTIONS: 8 | S061 | 42721716 | 79.07 |
| 11/21/25 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - JONES,JASMINE 10/20/2025 TRANSACTIONS: 25 | S061 | 42721746 | 289.93 |
| 11/21/25 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - JONES,JASMINE 10/23/2025 TRANSACTIONS: 37 | S061 | 42721769 | 421.72 |
| 11/21/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 10/18/2025 TRANSACTIONS: 3 | S061 | 42721838 | 57.83 |
| 11/21/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - STEPHANITES,KAREN 10/24/2025 TRANSACTIONS: 4 | S061 | 42721846 | 25.68 |
| 11/21/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 10/31/2025 TRANSACTIONS: 1 | S061 | 42721858 | 24.86 |
| 11/21/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 10/20/2025 TRANSACTIONS: 38 | S061 | 42721905 | 236.05 |
| 11/21/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 10/19/2025 TRANSACTIONS: 10 | S061 | 42721943 | 75.41 |
| 11/21/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 10/24/2025 TRANSACTIONS: 9 | S061 | 42721992 | 49.73 |
| 11/21/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 10/22/2025 TRANSACTIONS: 6 | S061 | 42722069 | 43.43 |
| 11/21/25 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - VOELKER,CAROLINE 10/20/2025 TRANSACTIONS: 23 | S061 | 42722083 | 59.46 |
| 11/21/25 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - STEPHANITES,KAREN 10/06/2025 TRANSACTIONS: 2 | S061 | 42722101 | 24.86 |
| 11/21/25 | Elvig, Caroline E. | S061 | 42722112 | 74.59 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH DC WESTLAW - ELVIG,CAROLINE 10/29/2025 TRANSACTIONS: 7 | | | |
| 11/21/25 | Elvig, Caroline E. COMPUTERIZED RESEARCH DC WESTLAW - ELVIG,CAROLINE 10/28/2025 TRANSACTIONS: 5 | S061 | 42722187 | 1.64 |
| 11/21/25 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 10/11/2025 TRANSACTIONS: 31 | S061 | 42722267 | 1.63 |
| 11/21/25 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 10/16/2025 TRANSACTIONS: 2 | S061 | 42722276 | 0.81 |
| 11/21/25 | Torres, Zachary COMPUTERIZED RESEARCH MIAMI WESTLAW - TORRES,ZACHARY 10/17/2025 TRANSACTIONS: 4 | S061 | 42722286 | 74.30 |
| 11/21/25 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 10/31/2025 TRANSACTIONS: 27 | S061 | 42722289 | 51.98 |
| 11/21/25 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 10/30/2025 TRANSACTIONS: 21 | S061 | 42722295 | 24.77 |
| 11/21/25 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 10/26/2025 TRANSACTIONS: 28 | S061 | 42722313 | 24.77 |
| 11/21/25 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 10/20/2025 TRANSACTIONS: 36 | S061 | 42722329 | 143.80 |
| 11/21/25 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 10/10/2025 TRANSACTIONS: 3 | S061 | 42722346 | 0.81 |
| 11/21/25 | Jones, Taylor COMPUTERIZED RESEARCH NY WESTLAW - JONES,TAYLOR 10/15/2025 TRANSACTIONS: 6 | S061 | 42722425 | 22.15 |
| 11/21/25 | McCabe, Nate COMPUTERIZED RESEARCH NY WESTLAW - MCCABE,NATE 10/19/2025 TRANSACTIONS: 23 | S061 | 42722427 | 118.65 |
| 11/21/25 | McCabe, Nate COMPUTERIZED RESEARCH NY WESTLAW - MCCABE,NATE 10/20/2025 TRANSACTIONS: 61 | S061 | 42722439 | 511.39 |
| 11/21/25 | McCabe, Nate COMPUTERIZED RESEARCH NY WESTLAW - MCCABE,NATE 10/30/2025 TRANSACTIONS: 10 | S061 | 42722440 | 88.99 |
| 11/21/25 | Jones, Taylor | S061 | 42722443 | 59.33 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,TAYLOR 10/29/2025 TRANSACTIONS: 2 | | | |
| 11/21/25 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 10/29/2025 TRANSACTIONS: 18 | S061 | 42722456 | 281.80 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 10/29/2025 TRANSACTIONS: 6 | S061 | 42722528 | 132.90 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 10/29/2025 TRANSACTIONS: 14 | S061 | 42722529 | 171.24 |
| 11/21/25 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORALES PARODIE,SIDNEY 10/22/2025 TRANSACTIONS: 58 | S061 | 42722556 | 386.01 |
| 11/21/25 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORALES PARODIE,SIDNEY 10/23/2025 TRANSACTIONS: 9 | S061 | 42722557 | 29.66 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 10/30/2025 TRANSACTIONS: 10 | S061 | 42722669 | 94.16 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 10/23/2025 TRANSACTIONS: 95 | S061 | 42722744 | 1,009.51 |
| 11/21/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KUEBLER,JOHN 10/20/2025 TRANSACTIONS: 7 | S061 | 42722751 | 148.31 |
| 11/21/25 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STANARO,KATHLEEN 10/21/2025 TRANSACTIONS: 6 | S061 | 42722805 | 88.99 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 10/24/2025 TRANSACTIONS: 25 | S061 | 42722849 | 306.09 |
| 11/21/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 10/08/2025 TRANSACTIONS: 9 | S061 | 42722868 | 100.02 |
| 11/21/25 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 10/14/2025 TRANSACTIONS: 15 | S061 | 42722897 | 266.97 |
| 11/21/25 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STANARO,KATHLEEN 10/27/2025 TRANSACTIONS: 2 | S061 | 42722906 | 29.66 |
| 11/21/25 | Baig, Hira | S061 | 42722941 | 29.66 |

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY WESTLAW - BAIG,HIRA 10/16/2025 TRANSACTIONS: 1 | | | |
| 11/21/25 | Baig, Hira COMPUTERIZED RESEARCH NY WESTLAW - BAIG,HIRA 10/24/2025 TRANSACTIONS: 4 | S061 | 42722942 | 68.99 |
| 11/21/25 | Baig, Hira COMPUTERIZED RESEARCH NY WESTLAW - BAIG,HIRA 10/30/2025 TRANSACTIONS: 17 | S061 | 42722943 | 148.31 |
| 11/21/25 | Baig, Hira COMPUTERIZED RESEARCH NY WESTLAW - BAIG,HIRA 10/31/2025 TRANSACTIONS: 27 | S061 | 42722944 | 355.95 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/03/2025 TRANSACTIONS: 8 | S061 | 42722972 | 59.33 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/07/2025 TRANSACTIONS: 6 | S061 | 42722973 | 88.99 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/08/2025 TRANSACTIONS: 72 | S061 | 42722974 | 348.44 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/11/2025 TRANSACTIONS: 68 | S061 | 42722975 | 177.98 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/13/2025 TRANSACTIONS: 11 | S061 | 42722976 | 59.33 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/14/2025 TRANSACTIONS: 22 | S061 | 42722977 | 148.31 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/15/2025 TRANSACTIONS: 4 | S061 | 42722978 | 29.66 |
| 11/21/25 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 10/31/2025 TRANSACTIONS: 4 | S061 | 42722979 | 88.99 |
| 11/21/25 | Bascoy, Alejandro COMPUTERIZED RESEARCH NY WESTLAW - BASCOY,ALEJANDRO 10/22/2025 TRANSACTIONS: 9 | S061 | 42722987 | 16.00 |
| 11/21/25 | Bascoy, Alejandro COMPUTERIZED RESEARCH NY WESTLAW - BASCOY,ALEJANDRO 10/23/2025 TRANSACTIONS: 15 | S061 | 42722988 | 192.61 |
| 11/21/25 | Bascoy, Alejandro | S061 | 42722990 | 65.08 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 10/26/2025 TRANSACTIONS: 9 | | | |
| 11/21/25 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STANARO,KATHLEEN 10/29/2025 TRANSACTIONS: 2 | S061 | 42723032 | 29.66 |
| 11/21/25 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 10/31/2025 TRANSACTIONS: 39 | S061 | 42723052 | 246.08 |
| 11/21/25 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 10/11/2025 TRANSACTIONS: 124 | S061 | 42723074 | 1,945.26 |
| 11/21/25 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 10/13/2025 TRANSACTIONS: 20 | S061 | 42723075 | 199.15 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 10/25/2025 TRANSACTIONS: 39 | S061 | 42723098 | 377.13 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 10/28/2025 TRANSACTIONS: 27 | S061 | 42723110 | 207.64 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 10/29/2025 TRANSACTIONS: 96 | S061 | 42723111 | 1,271.50 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 10/26/2025 TRANSACTIONS: 175 | S061 | 42723143 | 1,902.33 |
| 11/21/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 10/27/2025 TRANSACTIONS: 33 | S061 | 42723144 | 389.81 |
| 11/21/25 | Lopez Scherer, Enrique<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 10/14/2025 TRANSACTIONS: 29 | S061 | 42723179 | 257.50 |
| 11/21/25 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 10/08/2025 TRANSACTIONS: 106 | S061 | 42723192 | 841.39 |
| 11/21/25 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURTON,GREGORY 10/16/2025 TRANSACTIONS: 42 | S061 | 42723201 | 227.94 |
| 11/21/25 | Fortune, Shelley J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FORTUNE,SHELLEY 10/27/2025 TRANSACTIONS: 79 | S061 | 42723218 | 155.44 |
| 11/21/25 | Fortune, Shelley J. | S061 | 42723219 | 29.66 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY WESTLAW - FORTUNE,SHELLEY 10/28/2025 TRANSACTIONS: 12 | | | |
| 11/21/25 | Rhine, Fredrick COMPUTERIZED RESEARCH NY WESTLAW - RHINE,FREDRICK 10/14/2025 TRANSACTIONS: 9 | S061 | 42723308 | 344.25 |
| 11/21/25 | Rhine, Fredrick COMPUTERIZED RESEARCH NY WESTLAW - RHINE,FREDRICK 10/15/2025 TRANSACTIONS: 18 | S061 | 42723337 | 433.23 |
| 11/21/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 10/30/2025 TRANSACTIONS: 182 | S061 | 42723385 | 2,662.24 |
| 11/21/25 | Freeman, Clyde COMPUTERIZED RESEARCH NY WESTLAW - FREEMAN,CLYDE 10/17/2025 TRANSACTIONS: 4 | S061 | 42723409 | 59.33 |
| 11/21/25 | Freeman, Clyde COMPUTERIZED RESEARCH NY WESTLAW - FREEMAN,CLYDE 10/19/2025 TRANSACTIONS: 12 | S061 | 42723410 | 29.66 |
| 11/21/25 | Freeman, Clyde COMPUTERIZED RESEARCH NY WESTLAW - FREEMAN,CLYDE 10/22/2025 TRANSACTIONS: 4 | S061 | 42723430 | 97.87 |
| 11/21/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 10/31/2025 TRANSACTIONS: 64 | S061 | 42723440 | 639.31 |
| 11/21/25 | Rickards, Helena COMPUTERIZED RESEARCH NY WESTLAW - RICKARDS,HELENA 10/19/2025 TRANSACTIONS: 19 | S061 | 42723456 | 63.52 |
| 11/21/25 | Rickards, Helena COMPUTERIZED RESEARCH NY WESTLAW - RICKARDS,HELENA 10/20/2025 TRANSACTIONS: 3 | S061 | 42723457 | 7.12 |
| 11/21/25 | Siskind-Weiss, Jordan COMPUTERIZED RESEARCH NY WESTLAW - SISKIND-WEISS,JORDAN 10/18/2025 TRANSACTIONS: 17 | S061 | 42723465 | 165.10 |
| 11/21/25 | Morales Parodie, Sidney COMPUTERIZED RESEARCH NY WESTLAW - WONG,OI-MAY 10/16/2025 TRANSACTIONS: 3 | S061 | 42723483 | 59.33 |
| 11/21/25 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY WESTLAW - NILES-WEED,ROBERT 10/29/2025 TRANSACTIONS: 40 | S061 | 42723496 | 309.31 |
| 11/21/25 | George, Camille A. COMPUTERIZED RESEARCH NY WESTLAW - GRECO,MAXIMILIANO 10/30/2025 TRANSACTIONS: 59 | S061 | 42723506 | 50.84 |
| 11/21/25 | Freeman, Clyde | S061 | 42723537 | 80.50 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - FREEMAN,CLYDE 10/27/2025 TRANSACTIONS: 4 | | | |
| 11/21/25 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PATEL,KEYA 10/06/2025 TRANSACTIONS: 3 | S061 | 42723594 | 29.66 |
| 11/21/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 10/19/2025 TRANSACTIONS: 2 | S061 | 42723621 | 59.33 |
| 11/21/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 10/20/2025 TRANSACTIONS: 33 | S061 | 42723622 | 177.98 |
| 11/21/25 | Howard, Natalie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOWARD,NATALIE 10/27/2025 TRANSACTIONS: 25 | S061 | 42723686 | 195.15 |
| 11/21/25 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PATEL,KEYA 10/07/2025 TRANSACTIONS: 26 | S061 | 42723698 | 533.93 |
| 11/21/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 10/21/2025 TRANSACTIONS: 25 | S061 | 42723706 | 177.98 |
| 11/21/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 10/22/2025 TRANSACTIONS: 88 | S061 | 42723740 | 822.07 |
| 11/21/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 10/15/2025 TRANSACTIONS: 3 | S061 | 42723784 | 0.98 |
| 11/21/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 10/17/2025 TRANSACTIONS: 10 | S061 | 42723785 | 3.90 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/18/2025 TRANSACTIONS: 2 | S061 | 42723791 | 40.30 |
| 11/21/25 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PATEL,KEYA 10/08/2025 TRANSACTIONS: 18 | S061 | 42723800 | 207.64 |
| 11/21/25 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PATEL,KEYA 10/10/2025 TRANSACTIONS: 3 | S061 | 42723801 | 29.66 |
| 11/21/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 10/17/2025 TRANSACTIONS: 4 | S061 | 42723809 | 73.57 |
| 11/21/25 | Chriswell, Immer | S061 | 42723810 | 157.29 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH NY WESTLAW - CHRISWELL,IMMER 10/18/2025 TRANSACTIONS: 6 | | | |
| 11/21/25 | Patel, Keya COMPUTERIZED RESEARCH NY WESTLAW - PATEL,KEYA 10/11/2025 TRANSACTIONS: 63 | S061 | 42723839 | 1,008.54 |
| 11/21/25 | Siskind-Weiss, Jordan COMPUTERIZED RESEARCH NY WESTLAW - SISKIND-WEISS,JORDAN 10/28/2025 TRANSACTIONS: 62 | S061 | 42723881 | 239.25 |
| 11/21/25 | Siskind-Weiss, Jordan COMPUTERIZED RESEARCH NY WESTLAW - SISKIND-WEISS,JORDAN 10/29/2025 TRANSACTIONS: 43 | S061 | 42723882 | 318.78 |
| 11/21/25 | Chriswell, Immer COMPUTERIZED RESEARCH NY WESTLAW - CHRISWELL,IMMER 10/20/2025 TRANSACTIONS: 15 | S061 | 42723925 | 4.88 |
| 11/21/25 | Craig, Veronica COMPUTERIZED RESEARCH NY WESTLAW - CRAIG,VERONICA 10/19/2025 TRANSACTIONS: 10 | S061 | 42723931 | 2.93 |
| 11/21/25 | Craig, Veronica COMPUTERIZED RESEARCH NY WESTLAW - CRAIG,VERONICA 10/20/2025 TRANSACTIONS: 18 | S061 | 42723932 | 34.54 |
| 11/21/25 | Patel, Keya COMPUTERIZED RESEARCH NY WESTLAW - PATEL,KEYA 10/12/2025 TRANSACTIONS: 8 | S061 | 42723941 | 148.31 |
| 11/21/25 | Craig, Veronica COMPUTERIZED RESEARCH NY WESTLAW - CRAIG,VERONICA 10/22/2025 TRANSACTIONS: 30 | S061 | 42723953 | 230.96 |
| 11/21/25 | Okada, Tyler COMPUTERIZED RESEARCH NY WESTLAW - HEALEY,JACKSON 10/16/2025 TRANSACTIONS: 3 | S061 | 42723967 | 29.66 |
| 11/21/25 | Siskind-Weiss, Jordan COMPUTERIZED RESEARCH NY WESTLAW - SISKIND-WEISS,JORDAN 10/30/2025 TRANSACTIONS: 5 | S061 | 42723988 | 59.33 |
| 11/21/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - WONG,OI-MAY 10/23/2025 TRANSACTIONS: 3 | S061 | 42724004 | 59.33 |
| 11/21/25 | Palisi, Thomas COMPUTERIZED RESEARCH NY WESTLAW - PALISI,THOMAS 10/30/2025 TRANSACTIONS: 3 | S061 | 42724009 | 29.66 |
| 11/21/25 | Siskind-Weiss, Jordan COMPUTERIZED RESEARCH NY WESTLAW - SISKIND-WEISS,JORDAN 10/31/2025 TRANSACTIONS: 34 | S061 | 42724038 | 237.30 |
| 11/21/25 | Lerner, Haven | S061 | 42724040 | 533.93 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 10/31/2025 TRANSACTIONS: 77 | | | |
| 11/21/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 10/08/2025 TRANSACTIONS: 19 | S061 | 42724067 | 60.30 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/23/2025 TRANSACTIONS: 9 | S061 | 42724076 | 102.55 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/24/2025 TRANSACTIONS: 1 | S061 | 42724077 | 0.98 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 10/17/2025 TRANSACTIONS: 15 | S061 | 42724081 | 254.48 |
| 11/21/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 10/11/2025 TRANSACTIONS: 31 | S061 | 42724093 | 80.50 |
| 11/21/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 10/31/2025 TRANSACTIONS: 30 | S061 | 42724094 | 13.95 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/25/2025 TRANSACTIONS: 1 | S061 | 42724096 | 29.66 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/26/2025 TRANSACTIONS: 29 | S061 | 42724196 | 41.37 |
| 11/21/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 10/13/2025 TRANSACTIONS: 7 | S061 | 42724227 | 59.33 |
| 11/21/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 10/14/2025 TRANSACTIONS: 5 | S061 | 42724228 | 59.33 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/28/2025 TRANSACTIONS: 9 | S061 | 42724239 | 141.87 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 10/22/2025 TRANSACTIONS: 1 | S061 | 42724253 | 29.66 |
| 11/21/25 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 10/31/2025 TRANSACTIONS: 15 | S061 | 42724284 | 415.28 |
| 11/21/25 | Baig, Hira | S061 | 42724315 | 296.63 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 10/30/2025 TRANSACTIONS: 118 | | | |
| 11/21/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 10/08/2025 TRANSACTIONS: 3 | S061 | 42724320 | 35.42 |
| 11/21/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 10/28/2025 TRANSACTIONS: 9 | S061 | 42724416 | 75.72 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 10/23/2025 TRANSACTIONS: 10 | S061 | 42724505 | 88.99 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/29/2025 TRANSACTIONS: 23 | S061 | 42724572 | 116.99 |
| 11/21/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 10/31/2025 TRANSACTIONS: 4 | S061 | 42724573 | 1.95 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$63,460.31** |
| 11/26/25 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - OCTOBER 2025 FOR FIRST BRANDS | S064 | 42729864 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 11/20/25 | Harris, Jasmine<br>POSTAGE<br>NY POSTAGE 11/17/2025 NUMBER OF PIECES(S): 1 | S075 | 42719036 | 11.87 |
| | **SUBTOTAL DISB TYPE S075:** | | | **$11.87** |
| 11/10/25 | Godley, Francesca<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737955 | 12.94 |
| 11/10/25 | Lee, Jessica<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737969 | 16.49 |
| 11/11/25 | Li, Hongbei<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737948 | 8.76 |
| 11/11/25 | Lee, Jessica<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737953 | 13.80 |
| 11/11/25 | Godley, Francesca | S081 | 42737954 | 12.93 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
|  | MEALS<br>MEALS 09/11/2025 - 15/11/2025 |  |  |  |
| 11/11/25 | Dagley, Elena<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737956 | 14.86 |
| 11/11/25 | New, Jonathon<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737964 | 10.89 |
| 11/11/25 | Watson, Craig<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737966 | 16.38 |
| 11/11/25 | de Vitry, Charlotte<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737970 | 13.70 |
| 11/12/25 | Dagley, Elena<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42732647 | 20.00 |
| 11/12/25 | Godley, Francesca<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737950 | 12.94 |
| 11/12/25 | Watson, Craig<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737957 | 18.63 |
| 11/13/25 | de Vitry, Charlotte<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737949 | 16.50 |
| 11/13/25 | Li, Hongbei<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737963 | 13.58 |
| 11/13/25 | Dagley, Elena<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737965 | 17.85 |
| 11/13/25 | Nizarali, Sarah<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737967 | 4.37 |
| 11/13/25 | Lee, Jessica<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737968 | 18.88 |
| 11/13/25 | Godley, Francesca<br>MEALS<br>MEALS 09/11/2025 - 15/11/2025 | S081 | 42737971 | 13.42 |
| 11/17/25 | Watson, Craig | S081 | 42743372 | 12.55 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS<br>MEALS 16/11/2025 - 22/11/2025 | | | |
| 11/17/25 | Dagley, Elena<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743374 | 13.96 |
| 11/17/25 | Lee, Jessica<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743378 | 14.19 |
| 11/17/25 | Godley, Francesca<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743385 | 11.36 |
| 11/18/25 | Dagley, Elena<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743375 | 16.22 |
| 11/18/25 | Li, Hongbei<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743376 | 14.87 |
| 11/18/25 | Smith, Oliver<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743380 | 13.11 |
| 11/18/25 | Johnson, Will<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743383 | 5.87 |
| 11/18/25 | Godley, Francesca<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743386 | 12.07 |
| 11/19/25 | Li, Hongbei<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743371 | 11.40 |
| 11/19/25 | Dagley, Elena<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743373 | 21.31 |
| 11/19/25 | Godley, Francesca<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743387 | 12.28 |
| 11/20/25 | Smith, Oliver<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743377 | 14.12 |
| 11/20/25 | Johnson, Will<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743379 | 7.72 |
| 11/20/25 | Li, Hongbei | S081 | 42743381 | 8.50 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | MEALS<br>MEALS 16/11/2025 - 22/11/2025 | | | |
| 11/20/25 | Headley, Dumani<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743382 | 9.31 |
| 11/20/25 | Godley, Francesca<br>MEALS<br>MEALS 16/11/2025 - 22/11/2025 | S081 | 42743384 | 13.81 |
| | **SUBTOTAL DISB TYPE S081:** | | | **$469.57** |
| 11/03/25 | Wash, DC<br>DUPLICATING<br>2725 PRINT(S) MADE BETWEEN 10/30/2025 AND 11/03/2025 | S117 | 42696996 | 272.50 |
| 11/03/25 | WGM, Firm<br>DUPLICATING<br>1240 PRINT(S) MADE BETWEEN 11/03/2025 AND 11/03/2025 | S117 | 42698269 | 124.00 |
| 11/03/25 | Office, Hong Kong<br>DUPLICATING<br>10 PRINT(S) MADE BETWEEN 10/31/2025 AND 11/03/2025 | S117 | 42699248 | 1.00 |
| 11/04/25 | WGM, Firm<br>DUPLICATING<br>2631 PRINT(S) MADE BETWEEN 10/29/2025 AND 11/04/2025 | S117 | 42696995 | 263.10 |
| 11/04/25 | Houston Office, H<br>DUPLICATING<br>94 PRINT(S) MADE BETWEEN 11/04/2025 AND 11/04/2025 | S117 | 42696998 | 9.40 |
| 11/04/25 | Office, Hong Kong<br>DUPLICATING<br>9 PRINT(S) MADE BETWEEN 11/04/2025 AND 11/04/2025 | S117 | 42697000 | 0.90 |
| 11/04/25 | London, Office<br>DUPLICATING<br>51 PRINT(S) MADE BETWEEN 10/29/2025 AND 11/04/2025 | S117 | 42699244 | 5.10 |
| 11/06/25 | FLA, Office<br>DUPLICATING<br>6 PRINT(S) MADE BETWEEN 11/06/2025 AND 11/06/2025 | S117 | 42705028 | 0.60 |
| 11/09/25 | Wash, DC<br>DUPLICATING<br>815 PRINT(S) MADE BETWEEN 11/06/2025 AND 11/09/2025 | S117 | 42705027 | 81.50 |
| 11/10/25 | Houston Office, H<br>DUPLICATING<br>21563 PRINT(S) MADE BETWEEN 11/05/2025 AND 11/10/2025 | S117 | 42705029 | 2,156.30 |
| 11/11/25 | WGM, Firm<br>DUPLICATING<br>12717 PRINT(S) MADE BETWEEN 11/05/2025 AND 11/11/2025 | S117 | 42705026 | 1,271.70 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/11/25 | London, Office<br>DUPLICATING<br>845 PRINT(S) MADE BETWEEN 11/06/2025 AND 11/11/2025 | S117 | 42705030 | 84.50 |
| 11/11/25 | FLA, Office<br>DUPLICATING<br>6 PRINT(S) MADE BETWEEN 11/11/2025 AND 11/11/2025 | S117 | 42715085 | 0.60 |
| 11/12/25 | Dallas, Office<br>DUPLICATING<br>34 PRINT(S) MADE BETWEEN 11/12/2025 AND 11/12/2025 | S117 | 42715087 | 3.40 |
| 11/17/25 | WGM, Firm<br>DUPLICATING<br>2471 PRINT(S) MADE BETWEEN 11/11/2025 AND 11/17/2025 | S117 | 42715084 | 247.10 |
| 11/18/25 | Houston Office, H<br>DUPLICATING<br>419 PRINT(S) MADE BETWEEN 11/14/2025 AND 11/18/2025 | S117 | 42715086 | 41.90 |
| 11/18/25 | London, Office<br>DUPLICATING<br>87 PRINT(S) MADE BETWEEN 11/12/2025 AND 11/18/2025 | S117 | 42715088 | 8.70 |
| 11/18/25 | Office, Hong Kong<br>DUPLICATING<br>11 PRINT(S) MADE BETWEEN 11/17/2025 AND 11/18/2025 | S117 | 42715089 | 1.10 |
| 11/19/25 | Houston Office, H<br>DUPLICATING<br>9 PRINT(S) MADE BETWEEN 11/19/2025 AND 11/19/2025 | S117 | 42726076 | 0.90 |
| 11/24/25 | Wash, DC<br>DUPLICATING<br>406 PRINT(S) MADE BETWEEN 11/24/2025 AND 11/24/2025 | S117 | 42726075 | 40.60 |
| 11/24/25 | London, Office<br>DUPLICATING<br>66 PRINT(S) MADE BETWEEN 11/19/2025 AND 11/24/2025 | S117 | 42726077 | 6.60 |
| 11/24/25 | Office, Hong Kong<br>DUPLICATING<br>86 PRINT(S) MADE BETWEEN 11/24/2025 AND 11/24/2025 | S117 | 42726078 | 8.60 |
| 11/25/25 | WGM, Firm<br>DUPLICATING<br>272 PRINT(S) MADE BETWEEN 11/19/2025 AND 11/25/2025 | S117 | 42726074 | 27.20 |

**SUBTOTAL DISB TYPE S117:**                                                   **$4,657.30**

**TOTAL DISBURSEMENTS**                                                        **$239,431.72**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/16/25 | Moghaddam, Nili<br>DUPLICATING<br>PAYEE: SUMMITT REPROGRAPHICS (57511-02); INVOICE#: 130671; DATE: 11/24/2025 - BINDER FOR N. MOGHADDAM | H025 | 42753566 | 56.51 |
| | **SUBTOTAL DISB TYPE H025:** | | | **$56.51** |
| 11/25/25 | Bauche, Ellen<br>COMPUTERIZED RESEARCH<br>INVOICE#: 19122025; DATE: 12/19/2025 - ARTICLE FROM NEWSPAPER "RHEINISCHE POST" FOR RESEARCH WORK | H060 | 42783130 | 1.14 |
| 12/08/25 | Seyffert, Anne<br>COMPUTERIZED RESEARCH<br>PAYEE: GEBR. GERSTENBERG GMBH & CO. KG (60431-01); INVOICE#: 0005269813; DATE: 12/14/2025 - PRESS RESEARCH, ACCESS TO THE NEWSPAPER "HILDESHEIMER ALLGEMEINE ZEITUNG" IN THE PERIOD 12/08/25 - 02/07/26 | H060 | 42783143 | 1.15 |
| 12/10/25 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS RISK SOLUTIONS FL INC (39313-01); INVOICE#: 1300213358; DATE: 11/30/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - NOVEMBER 2025. | H060 | 42744673 | 20.97 |
| 12/10/25 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS RISK SOLUTIONS FL INC (39313-01); INVOICE#: 1300213358; DATE: 11/30/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - NOVEMBER 2025. | H060 | 42744675 | 125.49 |
| 12/10/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>PAYEE: COURTHOUSE NEWS SERVICE (24421-03); INVOICE#: INV2028882; DATE: 12/01/2025 - COMPLAINT DOWNLOAD FOR 35253.0004-G822 | H060 | 42744749 | 10.60 |
| 12/10/25 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025. | H060 | 42745623 | 387.00 |
| 12/10/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025. | H060 | 42745625 | 1,512.00 |
| 12/10/25 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025. | H060 | 42745627 | 124.00 |
| 12/10/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025. | H060 | 42745639 | 185.00 |
| 12/10/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH | H060 | 42745641 | 80.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025.

| 12/10/25 | Spierer, Ellie | H060 | 42745642 | 5.00 |

COMPUTERIZED RESEARCH
PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH
DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025.

| 12/10/25 | Phillips, Sean | H060 | 42745643 | 81.00 |

COMPUTERIZED RESEARCH
PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH
DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025.

| 12/10/25 | Rosen, Abe | H060 | 42745645 | 963.00 |

COMPUTERIZED RESEARCH
PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139519; DATE: 12/8/2025 - COMPUTERIZED LEGAL RESEARCH
DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2025.

| 12/16/25 | Stephanites, Karen | H060 | 42752213 | 6.63 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| 12/16/25 | Barahona, Philip | H060 | 42752330 | 1.02 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| 12/16/25 | Barahona, Philip | H060 | 42752338 | 3.75 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| 12/16/25 | Griffiths, Emilia | H060 | 42752402 | 40.36 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| 12/16/25 | Bredbenner, Melissa | H060 | 42752452 | 13.67 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| 12/16/25 | Spierer, Ellie | H060 | 42752507 | 17.26 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| 12/16/25 | Fields, LiMin H. | H060 | 42752553 | 11.33 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| 12/16/25 | Voelker, Caroline | H060 | 42752612 | 21.89 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL
RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/16/25 | Elvig, Caroline E. | H060 | 42752631 | 32.00 |

COMPUTERIZED RESEARCH
PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096180168; DATE: 11/30/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2025.

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H060:** | | | | **$3,644.26** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/18/25 | Elvig, Caroline E. | H062 | 42757935 | 303.49 |

COMPUTERIZED RESEARCH
PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6169892120; DATE: 11/26/2025 - SERVICE BUREAU

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H062:** | | | | **$303.49** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/25 | Griffiths, Emilia | H071 | 42750129 | 38.49 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDEX (10793-03); INVOICE#: 905891706; DATE: 11/7/2025 - FEDEX INVOICE: 905891706 INVOICE DATE:251107TRACKING #: 797717215895 SHIPMENT DATE: 20251103 SENDER: NILI MOGHADDAM WEIL, GOTSHAL & MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153 SHIP TO: MIA GRIFFITHS, WEIL GOTSHAL & MANGES, 700 LOUISIANA, HOUSTON, TX 77002

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/25 | Carlson, Clifford W. | H071 | 42751847 | 35.82 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDEX (10793-03); INVOICE#: 907819839; DATE: 11/24/2025 - FEDEX INVOICE: 907819839 INVOICE DATE:251124TRACKING #: 395380051152 SHIPMENT DATE: 20251115 SENDER: CLIFFORD CARLSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CORPORATION SERVICE COMPANY, ATTN BANKUNITED, N A, AUSTIN, TX 78701

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/25 | Barr, Matt | H071 | 42751882 | 163.77 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDEX (10793-03); INVOICE#: 906901842; DATE: 11/17/2025 - FEDEX INVOICE: 906901842 INVOICE DATE:251117TRACKING #: 395097160764 SHIPMENT DATE: 20251107 SENDER: MATT BARR WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MATT BARR, SHORT HILLS, NJ 07078

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/25 | Moghaddam, Nili | H071 | 42751884 | 108.31 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDEX (10793-03); INVOICE#: 906901842; DATE: 11/17/2025 - FEDEX INVOICE: 906901842 INVOICE DATE:251117TRACKING #: 395228062336 SHIPMENT DATE: 20251111 SENDER: NILI MOGHADDAM WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: NILI MOGHADDAM, WEIL GOTSHAL & MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/23/25 | Matoussi, Josef N. | H071 | 42783248 | 43.32 |

AIR COURIER/EXPRESS MAIL
PAYEE: SPEED COURIER SERVICE GMBH (360180); INVOICE#: 264438; DATE: 1/5/2026 - COSTS FOR DELIVERY ON 12/23/25 FROM THE FRANKFURT OFFICE TO DR. GEORG LUETKENHAUS, LEOPOLDSTRASSE IN MUNICH

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H071:** | | | | **$389.71** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/25 | Hor, Ryan | H073 | 42734844 | 80.09 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1753709; DATE: 11/26/2025 - TAXI CHARGES FOR 2025-11-26 INVOICE #17537095111426293 NILI MOGHADDAM J898 RIDE DATE: 2025-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 14:25

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/25 | Moghaddam, Nili | H073 | 42734876 | 80.09 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1753709; DATE: 11/26/2025 - TAXI CHARGES FOR 2025-11-26 INVOICE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | #17537095111727128 NILI MOGHADDAM J898 RIDE DATE: 2025-11-17 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 09:30 | | | |
| 12/05/25 | Falk, Jessica L. FIRM MESSENGER SERVICE PAYEE: XYZ (37976-01); INVOICE#: 1753866; DATE: 12/3/2025 - TAXI CHARGES FOR 2025-12-03 INVOICE #17538665112932616 JESSICA L FALK 5608 RIDE DATE: 2025-11-29 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:31 | H073 | 42737586 | 69.33 |
| 12/18/25 | Calabrese, Christine FIRM MESSENGER SERVICE PAYEE: PARIS PANAME COURSES (380213); INVOICE#: 20251100090; DATE: 11/30/2025 - PARIS PANAME 11.2025 - OUTSIDE MESSENGER SERVICE CALABRESE CAROLINE | H073 | 42783082 | 38.80 |
| 12/18/25 | Berret, Marc-Aurele FIRM MESSENGER SERVICE PAYEE: PARIS PANAME COURSES (380213); INVOICE#: 20251100090; DATE: 11/30/2025 - PARIS PANAME 11.2025 - OUTSIDE MESSENGER SERVICE BERRET | H073 | 42783085 | 7.76 |
| | **SUBTOTAL DISB TYPE H073:** | | | **$276.07** |
| 11/12/25 | Crook, James MEALS - LEGAL O/T INVOICE#: INV-UK-306825; DATE: 11/30/2025: NOVEMBER 2025 | H080 | 42789028 | 20.00 |
| 11/30/25 | Valdenaire, Mariane MEALS - LEGAL O/T INVOICE#: INV-FR-130183; DATE: 11/30/2025 - MEALS: NOVEMBER 2025 | H080 | 42789030 | 20.00 |
| 11/30/25 | Nouailles, Alexandre MEALS - LEGAL O/T INVOICE#: INV-FR-130183; DATE: 11/30/2025 - MEALS: NOVEMBER 2025 (4 MEALS) | H080 | 42790270 | 80.00 |
| 12/01/25 | Hor, Ryan MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-12-01 AT 6:57 PM | H080 | 42777148 | 20.00 |
| 12/01/25 | Jones, Taylor MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-01 AT 6:40 PM | H080 | 42777163 | 20.00 |
| 12/01/25 | Findlay, Loren MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-12-01 AT 6:35 PM | H080 | 42777168 | 20.00 |
| 12/02/25 | Barlow, Jarred MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-12-02 AT 8:46 PM | H080 | 42777155 | 20.00 |
| 12/02/25 | Palisi, Thomas MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-12-02 AT 6:24 PM | H080 | 42777159 | 20.00 |
| 12/02/25 | Findlay, Loren MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-12-02 AT 6:27 PM | H080 | 42777160 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/02/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-12-02 AT 6:34 PM | H080 | 42777169 | 20.00 |
| 12/02/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-12-02 AT 9:35 PM | H080 | 42777171 | 20.00 |
| 12/02/25 | Medai, Evelyn<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY EVELYN MEDAI ON 2025-12-02 AT 6:11 PM | H080 | 42777172 | 20.00 |
| 12/02/25 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2025-12-02 AT 7:29 PM | H080 | 42777219 | 20.00 |
| 12/03/25 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2025-12-03 AT 7:24 PM | H080 | 42777146 | 20.00 |
| 12/03/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-12-03 AT 7:46 PM | H080 | 42777152 | 20.00 |
| 12/03/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-12-03 AT 7:34 PM | H080 | 42777153 | 20.00 |
| 12/03/25 | Spierer, Ellie<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY ELIANA SPIERER ON 2025-12-03 AT 7:46 PM | H080 | 42777161 | 20.00 |
| 12/03/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-12-03 AT 6:33 PM | H080 | 42777165 | 20.00 |
| 12/04/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-12-04 AT 6:45 PM | H080 | 42777149 | 20.00 |
| 12/04/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-12-04 AT 8:28 PM | H080 | 42777154 | 20.00 |
| 12/04/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-12-04 AT 7:11 PM | H080 | 42777158 | 20.00 |
| 12/04/25 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2025-12-04 AT 7:10 PM | H080 | 42777166 | 20.00 |
| 12/04/25 | Siskind-Weiss, Jordan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY JORDAN SISKIND-WEISS ON 2025-12-04 AT 8:02 PM | H080 | 42777170 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/04/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-04 AT 7:50 PM | H080 | 42777174 | 20.00 |
| 12/04/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-12-04 AT 7:25 PM | H080 | 42777204 | 20.00 |
| 12/04/25 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2025-12-04 AT 8:03 PM | H080 | 42777206 | 20.00 |
| 12/04/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-12-04 AT 8:21 PM | H080 | 42777216 | 20.00 |
| 12/05/25 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2025-12-05 AT 7:49 PM | H080 | 42777147 | 20.00 |
| 12/05/25 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2025-12-05 AT 7:16 PM | H080 | 42777150 | 20.00 |
| 12/05/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-12-05 AT 7:08 PM | H080 | 42777151 | 20.00 |
| 12/05/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-05 AT 7:44 PM | H080 | 42777156 | 20.00 |
| 12/05/25 | Cohan, Teddy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY THEODORE COHAN ON 2025-12-05 AT 7:50 PM | H080 | 42777157 | 20.00 |
| 12/05/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-12-05 AT 8:07 PM | H080 | 42777164 | 20.00 |
| 12/05/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-12-05 AT 7:55 PM | H080 | 42777167 | 20.00 |
| 12/05/25 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2025-12-05 AT 7:57 PM | H080 | 42777173 | 20.00 |
| 12/05/25 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2025-12-05 AT 7:31 PM | H080 | 42777205 | 20.00 |
| 12/05/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-12-05 AT 10:08 PM | H080 | 42777218 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/06/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-12-06 AT 11:15 PM | H080 | 42777162 | 20.00 |
| 12/06/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-254; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-12-06 AT 7:55 PM | H080 | 42777217 | 20.00 |
| 12/08/25 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7849177912081304; DINNER - LOCAL, DEC 03, 2025 | H080 | 42777198 | 20.00 |
| 12/08/25 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7852040012081304; DINNER - LOCAL, DEC 04, 2025 | H080 | 42777199 | 20.00 |
| 12/08/25 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7849202612081304; DINNER - LOCAL, NOV 05, 2025 | H080 | 42777200 | 20.00 |
| 12/08/25 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7849147512081304; DINNER - LOCAL, DEC 03, 2025 | H080 | 42777201 | 20.00 |
| 12/08/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-08 AT 6:36 PM | H080 | 42783105 | 20.00 |
| 12/09/25 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2025-12-09 AT 7:51 PM | H080 | 42783110 | 20.00 |
| 12/09/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-12-09 AT 6:42 PM | H080 | 42783112 | 20.00 |
| 12/09/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-12-09 AT 7:13 PM | H080 | 42783117 | 20.00 |
| 12/09/25 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2025-12-09 AT 6:43 PM | H080 | 42783118 | 20.00 |
| 12/10/25 | Brandfield-Harvey, Camilla<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L3-185; SEAMLESS MEALS EXPENSE BY CAMILLA BRANDFIELD-HARVEY ON 2025-12-10 AT 6:40 PM | H080 | 42781103 | 20.00 |
| 12/10/25 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2025-12-10 AT 7:28 PM | H080 | 42783086 | 20.00 |
| 12/10/25 | Curtis, Aaron J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY AL HORNO BY AARON CURTIS ON 2025-12-10 AT 7:22 | H080 | 42783087 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION<br>PM | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/10/25 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2025-12-10 AT 6:42 PM | H080 | 42783088 | 20.00 |
| 12/10/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-12-10 AT 6:26 PM | H080 | 42783102 | 20.00 |
| 12/10/25 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-12-10 AT 8:15 PM | H080 | 42783104 | 20.00 |
| 12/10/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-12-10 AT 6:53 PM | H080 | 42783106 | 20.00 |
| 12/10/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-10 AT 8:07 PM | H080 | 42783107 | 20.00 |
| 12/10/25 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2025-12-10 AT 10:21 PM | H080 | 42783108 | 20.00 |
| 12/10/25 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2025-12-10 AT 7:43 PM | H080 | 42783109 | 20.00 |
| 12/10/25 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2025-12-10 AT 6:47 PM | H080 | 42783119 | 20.00 |
| 12/11/25 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7862814912111300; ATTORNEY WORKING MEAL, DEC 08, 2025 | H080 | 42777212 | 20.00 |
| 12/11/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-12-11 AT 7:41 PM | H080 | 42783101 | 20.00 |
| 12/11/25 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2025-12-11 AT 8:13 PM | H080 | 42783111 | 20.00 |
| 12/11/25 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2025-12-11 AT 7:33 PM | H080 | 42783113 | 20.00 |
| 12/11/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-11 AT 7:37 PM | H080 | 42783115 | 20.00 |
| 12/11/25 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2025-12-11 AT 7:02 PM | H080 | 42783116 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/12/25 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2025-12-12 AT 7:15 PM | H080 | 42783103 | 20.00 |
| 12/12/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-255; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-12-12 AT 8:25 PM | H080 | 42783114 | 20.00 |
| 12/15/25 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2025-12-15 AT 6:52 PM | H080 | 42781081 | 20.00 |
| 12/15/25 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2025-12-15 AT 6:47 PM | H080 | 42781083 | 20.00 |
| 12/15/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-15 AT 6:42 PM | H080 | 42781088 | 20.00 |
| 12/15/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-12-15 AT 6:11 PM | H080 | 42781097 | 20.00 |
| 12/16/25 | Williams, Allie<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY ALLISON WILLIAMS ON 2025-12-16 AT 6:49 PM | H080 | 42781080 | 20.00 |
| 12/16/25 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2025-12-16 AT 8:37 PM | H080 | 42781082 | 20.00 |
| 12/16/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-12-16 AT 7:10 PM | H080 | 42781100 | 20.00 |
| 12/16/25 | Mastoras, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY THOMAS MASTORAS ON 2025-12-16 AT 7:05 PM | H080 | 42781101 | 20.00 |
| 12/17/25 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2025-12-17 AT 8:37 PM | H080 | 42781078 | 20.00 |
| 12/17/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-12-17 AT 8:35 PM | H080 | 42781079 | 20.00 |
| 12/17/25 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2025-12-17 AT 7:16 PM | H080 | 42781085 | 20.00 |
| 12/17/25 | Curtis, Aaron J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2025-12-17 AT 8:37 PM | H080 | 42781090 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/17/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-17 AT 8:49 PM | H080 | 42781093 | 20.00 |
| 12/17/25 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2025-12-17 AT 7:23 PM | H080 | 42781095 | 20.00 |
| 12/17/25 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2025-12-17 AT 7:15 PM | H080 | 42781102 | 20.00 |
| 12/17/25 | Nicholson, Tansy<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7878990512171311; ATTORNEY WORKING MEAL, DEC 15, 2025 | H080 | 42783077 | 20.00 |
| 12/17/25 | Baig, Hira<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7879899912171311; DINNER - LOCAL, DEC 15, 2025 | H080 | 42783078 | 20.00 |
| 12/18/25 | Lerner, Haven<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY HAVEN LERNER ON 2025-12-18 AT 9:05 PM | H080 | 42781084 | 20.00 |
| 12/18/25 | Hahn, Win<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY WINFIELD HAHN ON 2025-12-18 AT 8:30 PM | H080 | 42781086 | 20.00 |
| 12/18/25 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2025-12-18 AT 6:28 PM | H080 | 42781087 | 20.00 |
| 12/18/25 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2025-12-18 AT 6:32 PM | H080 | 42781089 | 20.00 |
| 12/18/25 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2025-12-18 AT 7:17 PM | H080 | 42781091 | 20.00 |
| 12/18/25 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-12-18 AT 7:42 PM | H080 | 42781098 | 20.00 |
| 12/18/25 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2025-12-18 AT 7:47 PM | H080 | 42781099 | 20.00 |
| 12/19/25 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2025-12-19 AT 8:33 PM | H080 | 42781092 | 20.00 |
| 12/19/25 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2025-12-19 AT 7:15 PM | H080 | 42781094 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/19/25 | Hahn, Win MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-256; SEAMLESS MEALS EXPENSE BY WINFIELD HAHN ON 2025-12-19 AT 8:45 PM | H080 | 42781096 | 20.00 |
| 12/22/25 | Barlow, Jarred MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-257; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2025-12-22 AT 6:59 PM | H080 | 42781077 | 20.00 |
| 12/22/25 | Baig, Hira MEALS - LEGAL O/T INVOICE#: CREX7885483812221306; ATTORNEY WORKING MEAL, DEC 17, 2025 | H080 | 42783083 | 20.00 |
| 12/23/25 | Hor, Ryan MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-257; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2025-12-23 AT 7:37 PM | H080 | 42781076 | 20.00 |
| 12/31/25 | Nouailles, Alexandre MEALS - LEGAL O/T INVOICE#: INV-FR-131690; DATE: 12/31/2025 - MEALS: DECEMBER 2025 | H080 | 42790282 | 20.00 |
| **SUBTOTAL DISB TYPE H080:** | | | | **$2,020.00** |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; DINNER, NOV 12, 2025 | H084 | 42733829 | 70.43 |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; TRAVEL MEAL, NOV 13, 2025 | H084 | 42733831 | 25.92 |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; TRAVEL MEAL, NOV 13, 2025 | H084 | 42733836 | 8.64 |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; TRAVEL MEAL, NOV 13, 2025 | H084 | 42733841 | 16.20 |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; BREAKFAST, NOV 14, 2025 | H084 | 42777186 | 35.00 |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; LUNCH, NOV 12, 2025 | H084 | 42777187 | 50.00 |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; BREAKFAST, NOV 13, 2025 | H084 | 42777188 | 35.00 |
| 12/03/25 | Taddei, Michael TRAVEL INVOICE#: CREX7842781912031307; LUNCH, NOV 14, 2025 | H084 | 42777191 | 50.00 |
| 12/25/25 | Singh, Sunny | H084 | 42783093 | 105.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX7895000812251310; BREAKFAST, DEC 22, 2025 - S. SINGH, K. BOSTEL, L. FINDLAY (3 PEOPLE) | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H084:** | | | | **$396.19** |

| 12/03/25 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20251107; DATE: 11/07/2025 - BREAKFAST FOR FIRST BRANDS HEARING GROUP (8 PEOPLE) | H086 | 42734981 | 121.76 |
|---|---|---|---|---|
| 12/03/25 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20251107; DATE: 11/07/2025 - BREAKFAST FOR FIRST BRANDS HEARING GROUP (30 PEOPLE) | H086 | 42735005 | 122.86 |
| 12/03/25 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20251106; DATE: 11/10/2025 - BREAKFAST FOR HEARING FBG (30 PEOPLE) | H086 | 42735016 | 532.18 |
| 12/03/25 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20251117; DATE: 11/17/2025 - LUNCH FOR HEARING GROUP (20 PEOPLE) | H086 | 42783163 | 400.00 |
| 12/03/25 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20251106; DATE: 11/06/2025 - LUNCH FOR FIRST BRANDS HEARING GROUP (30 PEOPLE) | H086 | 42783252 | 600.00 |
| 12/03/25 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20251105; DATE: 11/05/2025 - DINNER FOR FIRST BRANDS HEARING GROUP (20 PEOPLE) | H086 | 42783254 | 400.00 |
| 12/05/25 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20251105; DATE: 11/05/2025 - LUNCH FOR FIRST BRANDS HEARING GROUP (18 PEOPLE) | H086 | 42783256 | 360.00 |
| 12/16/25 | Olvera, Rene<br>MEALS - CATERING<br>INVOICE#: 20251111; DATE: 11/11/2025 - CATERING; DINNER FOR FBG (3 PEOPLE) | H086 | 42753533 | 50.04 |
| 12/17/25 | Thomas, Clint<br>MEALS - CATERING<br>INVOICE#: 20251109.2; DATE: 11/09/2025 - CATERING; FB HEARING GROUP (1 PERSON) | H086 | 42783081 | 20.00 |
| 12/17/25 | Olvera, Rene<br>MEALS - CATERING<br>INVOICE#: 20251109; DATE: 11/09/2025 - CATERING; FB HEARING GROUP (7 PEOPLE) | H086 | 42790265 | 140.00 |
| 12/29/25 | Olvera, Rene<br>MEALS - CATERING<br>INVOICE#: WYVHL8-L5-65; DATE: 11/09/2025 - CATERING MEALS: REMAINING BALANCE ON AFTER HOURS MEALS FOR TRIAL/HEARING TEAM. | H086 | 42790264 | 41.60 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H086:** | | | | **$2,788.44** |

| 12/10/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/03/2025 BEREZIN, ROBERT 08:00 | H093 | 42748235 | 155.69 |
|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | #PEOPLE: 10 MEAL CODE BR3 INV# 198634 | | | |
| 12/10/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/05/2025 GEORGALLAS, ANDRIANA 03:15 #PEOPLE: 10 MEAL CODE SN16 INV# 198678 | H093 | 42748266 | 123.03 |
| 12/10/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/03/2025 BEREZIN, ROBERT 12:00 #PEOPLE: 10 MEAL CODE LU1 INV# 198635 | H093 | 42748277 | 178.01 |
| 12/10/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/02/2025 BEREZIN, ROBERT 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 198609 | H093 | 42748299 | 65.33 |
| 12/10/25 | Stein, Daniel L.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/04/2025 STEIN, DANIEL 12:15 #PEOPLE: 10 MEAL CODE BE3 INV# 198664 | H093 | 42777145 | 200.00 |
| 12/10/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/05/2025 GEORGALLAS, ANDRIANA 12:00 #PEOPLE: 25 MEAL CODE BE3 INV# 198428 | H093 | 42777213 | 500.00 |
| 12/10/25 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/05/2025 GEORGALLAS, ANDRIANA 08:00 #PEOPLE: 25 MEAL CODE BR19 INV# 198427 | H093 | 42777214 | 500.00 |
| 12/10/25 | Stein, Daniel L.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251205.CATERING; DATE: 12/5/2025 - SODEXO CATERING MEALS W/E 12/05/2025CONFERENCE MEAL DEC/04/2025 STEIN, DANIEL 09:30 #PEOPLE: 12 MEAL CODE BR19 INV# 198661 | H093 | 42777215 | 240.00 |
| 12/19/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/10/2025 SINGH, SUNNY 12:00 #PEOPLE: 35 MEAL CODE BE3 INV# 198646 | H093 | 42762846 | 588.74 |
| 12/19/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 12:00 #PEOPLE: 35 MEAL CODE LU1 INV# 198613 | H093 | 42762894 | 623.04 |
| 12/19/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL | H093 | 42762899 | 66.63 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/10/2025 SINGH, SUNNY 08:00 #PEOPLE: 12 MEAL CODE BE8 INV# 198772 | | | |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/10/2025 SINGH, SUNNY 12:00 #PEOPLE: 60 MEAL CODE LU1 INV# 198628 | H093 | 42762900 | 1,068.06 |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 02:30 #PEOPLE: 40 MEAL CODE SN10 INV# 198767 | H093 | 42762912 | 418.08 |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 12:00 #PEOPLE: 15 MEAL CODE BE3 INV# 198617 | H093 | 42762913 | 146.98 |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/10/2025 SINGH, SUNNY 12:00 #PEOPLE: 25 MEAL CODE BE3 INV# 198632 | H093 | 42762921 | 420.53 |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 09:00 #PEOPLE: 30 MEAL CODE BE2 INV# 198611 | H093 | 42762925 | 338.06 |
| 12/19/25 | Moghaddam, Nili DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/10/2025 MOGHADDAM, NILI 02:45 #PEOPLE: 7 MEAL CODE BE3 INV# 198745 | H093 | 42762929 | 78.12 |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/08/2025 SINGH, SUNNY 08:00 #PEOPLE: 8 MEAL CODE BE8 INV# 198701 | H093 | 42762930 | 44.42 |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 12:00 #PEOPLE: 20 MEAL CODE BE3 INV# 198615 | H093 | 42762932 | 195.98 |
| 12/19/25 | Singh, Sunny DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/10/2025 SINGH, SUNNY 12:00 #PEOPLE: 60 MEAL CODE BE3 INV# 198627 | H093 | 42783071 | 1,200.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/19/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/10/2025 SINGH, SUNNY 09:30 #PEOPLE: 12 MEAL CODE BR19 INV# 198771 | H093 | 42783072 | 240.00 |
| 12/19/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 09:00 #PEOPLE: 20 MEAL CODE BR19 INV# 198616 | H093 | 42783073 | 400.00 |
| 12/19/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 12:00 #PEOPLE: 30 MEAL CODE BE3 INV# 198612 | H093 | 42783074 | 600.00 |
| 12/19/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251212.CATERING; DATE: 12/12/2025 - SODEXO CATERING MEALS W/E 12/12/2025CONFERENCE MEAL DEC/09/2025 SINGH, SUNNY 09:00 #PEOPLE: 20 MEAL CODE BR19 INV# 198614 | H093 | 42783075 | 400.00 |
| 12/23/25 | Carlson, Clifford W.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/16/2025 CARLSON, CLIFFORD 12:00 #PEOPLE: 10 MEAL CODE LU1 INV# 198845 | H093 | 42765092 | 178.01 |
| 12/23/25 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 12:30 #PEOPLE: 60 MEAL CODE BE3 INV# 198839 | H093 | 42765093 | 1,090.93 |
| 12/23/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/18/2025 BEREZIN, ROBERT 09:00 #PEOPLE: 5 MEAL CODE BE4 INV# 198858 | H093 | 42765094 | 37.02 |
| 12/23/25 | Carlson, Clifford W.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/16/2025 CARLSON, CLIFFORD 05:00 #PEOPLE: 10 MEAL CODE BE3 INV# 198849 | H093 | 42765099 | 65.33 |
| 12/23/25 | Berezin, Robert S.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/18/2025 BEREZIN, ROBERT 12:00 #PEOPLE: 2 MEAL CODE LU1 INV# 198860 | H093 | 42765104 | 35.60 |
| 12/23/25 | Carlson, Clifford W.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 CARLSON, CLIFFORD | H093 | 42765118 | 65.33 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**
02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 198853

| 12/23/25 | Carlson, Clifford W. | H093 | 42765119 | 65.33 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/16/2025 CARLSON, CLIFFORD 09:30 #PEOPLE: 10 MEAL CODE BE3 INV# 198844

| 12/23/25 | Singh, Sunny | H093 | 42765132 | 471.65 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 08:00 #PEOPLE: 24 MEAL CODE BE2 INV# 198855

| 12/23/25 | Berezin, Robert S. | H093 | 42765136 | 53.40 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/18/2025 BEREZIN, ROBERT 12:00 #PEOPLE: 3 MEAL CODE LU1 INV# 198859

| 12/23/25 | Singh, Sunny | H093 | 42765141 | 363.64 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 12:30 #PEOPLE: 20 MEAL CODE BE3 INV# 198818

| 12/23/25 | Singh, Sunny | H093 | 42765147 | 400.01 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 12:30 #PEOPLE: 22 MEAL CODE BE3 INV# 198815

| 12/23/25 | Singh, Sunny | H093 | 42765149 | 1,179.12 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 08:00 #PEOPLE: 60 MEAL CODE BE2 INV# 198838

| 12/23/25 | Carlson, Clifford W. | H093 | 42765154 | 155.69 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 CARLSON, CLIFFORD 08:00 #PEOPLE: 10 MEAL CODE BR3 INV# 198847

| 12/23/25 | Singh, Sunny | H093 | 42765157 | 636.37 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 12:30 #PEOPLE: 35 MEAL CODE BE3 INV# 198817

| 12/23/25 | Singh, Sunny | H093 | 42783089 | 800.00 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 08:00 #PEOPLE: 40 MEAL CODE BR19 INV# 198812

| 12/23/25 | Singh, Sunny | H093 | 42783090 | 400.00 |

DEPT. MEETINGS  - MEALS - LEGAL

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 08:00 #PEOPLE: 20 MEAL CODE BR19 INV# 198813 | | | |
| 12/23/25 | Singh, Sunny DEPT. MEETINGS  - MEALS - LEGAL | H093 | 42783091 | 1,200.00 |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 12:30 #PEOPLE: 60 MEAL CODE LU27 INV# 198814 | | | |
| 12/23/25 | Singh, Sunny DEPT. MEETINGS  - MEALS - LEGAL | H093 | 42783092 | 500.00 |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20251219.CATERING; DATE: 12/19/2025 - SODEXO CATERING MEALS W/E 12/19/2025CONFERENCE MEAL DEC/17/2025 SINGH, SUNNY 08:00 #PEOPLE: 25 MEAL CODE BR19 INV# 198811 | | | |
| | **SUBTOTAL DISB TYPE H093:** | | | **$16,488.13** |
| 12/09/25 | Traore, Sidy CORPORATION SERVICES | H100 | 42748134 | 367.90 |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 37350814-RI; DATE: 11/30/2025 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 12/17/25 | Prescod, Morgan CORPORATION SERVICES | H100 | 42763561 | 301.59 |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102252538; DATE: 11/10/2025 - UCC, UCC FIXTURE, FEDERAL TAX LIEN, STATE TAX LIEN & JUDGMENT LIEN SEARCHES. | | | |
| 12/17/25 | Prescod, Morgan CORPORATION SERVICES | H100 | 42763564 | 667.95 |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102258287; DATE: 11/18/2025 - UCC, UCC FIXTURE, FEDERAL TAX LIEN, STATE TAX LIEN & JUDGMENT LIEN SEARCHES. | | | |
| 12/17/25 | Prescod, Morgan CORPORATION SERVICES | H100 | 42763566 | 16,376.98 |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102254080; DATE: 11/11/2025 - GOOD STANDING CERTIFICATE LONG FORM. | | | |
| 12/17/25 | Prescod, Morgan CORPORATION SERVICES | H100 | 42763567 | 310.84 |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102266439; DATE: 11/26/2025 - UCC, UCC FIXTURE, FEDERAL TAX LIEN, STATE TAX LIEN & JUDGMENT LIEN SEARCHES. | | | |
| 12/29/25 | Reyes, Yahayra CORPORATION SERVICES | H100 | 42766314 | 675.00 |
| | PAYEE: PLATINUM FILINGS LLC (55065-01); INVOICE#: 2025-110495; DATE: 11/14/2025 - LFGS (DE)_FIRST BRANDS GROUP INTERMEDIATE, LLC ET AL. | | | |
| | **SUBTOTAL DISB TYPE H100:** | | | **$18,700.26** |
| 12/03/25 | Olvera, Rene COURT REPORTING | H103 | 42734968 | 167.90 |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70265; DATE: 11/20/2025 - HEARING TRANSCRIPT. | | | |
| 12/15/25 | Morgan, Gabriel A. | H103 | 42750230 | 1,211.80 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8793902; DATE: 11/14/2025 - TRANSCRIPTION SERVICES. | | | |
| 12/18/25 | Berezin, Robert S.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8863395; DATE: 12/12/2025 - DEPO SERVICES - S. KUMAR | H103 | 42757906 | 2,577.24 |
| 12/24/25 | Falk, Jessica L.<br>COURT REPORTING<br>PAYEE: VERITEXT TEXAS (25140-17); INVOICE#: 8888213; DATE: 12/22/2025 - CANCELLATION FEE | H103 | 42765164 | 200.00 |
| 12/24/25 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70233; DATE: 11/14/2025 - HEARING TRANSCRIPT. | H103 | 42765178 | 41.85 |
| 12/24/25 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70274; DATE: 11/21/2025 - HEARING TRANSCIPT. | H103 | 42765197 | 31.05 |
| 12/24/25 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8873673; DATE: 12/16/2025 - TRANSCRIPT SERVICES - FIRST BRANDS GROUP, LLC | H103 | 42765232 | 27.55 |
| 12/29/25 | Falk, Jessica L.<br>COURT REPORTING<br>PAYEE: JANE ROSE REPORTING, INC. (27153-01); INVOICE#: 337834; DATE: 12/22/2025 - D. JERNEYCIC DEPOSITION | H103 | 42766657 | 4,772.30 |
| 12/31/25 | Aquila, Elaina<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8898031; DATE: 12/27/2025 - TRANSCRIPT SERVICES, ATTENDANCE, EXHIBITS, LOGISTICS & PROCESSING AND EQUIP RENTAL. | H103 | 42768247 | 2,421.99 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$11,451.68** |
| 11/18/25 | Fee, Adam<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47439; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42761108 | 352.00 |
| 11/18/25 | Fee, Adam<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47429; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42761109 | 176.60 |
| 11/18/25 | Fee, Adam<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47427; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42761110 | 352.00 |
| 11/18/25 | Fee, Adam<br>PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47431; DATE: 11/04/2025 - SERVICE OF PROCESS. | H105 | 42761111 | 352.00 |
| 12/15/25 | Nicholson, Benjamin | H105 | 42781031 | 880.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | PROCESS SERVICE<br>PAYEE: METRO ATTORNEY SERVICE INC (38745-01); INVOICE#: 47468; DATE: 11/07/2025 - SERVICE OF PROCESS. | | | |

**SUBTOTAL DISB TYPE H105:**      **$2,112.80**

| 12/04/25 | Rickards, Helena<br>TRANSLATION FEES<br>PAYEE: TRANSPERFECT TRANSLATIONS INTERNATIONAL INC. (20480-01); INVOICE#: 3438274; DATE: 10/31/2025 -<br>SPANISH TO ENGLISH TRANSLATION | H106 | 42736972 | 502.92 |

**SUBTOTAL DISB TYPE H106:**      **$502.92**

| 12/02/25 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX7840943812021307; AIRPORT TAXI, NOV 07, 2025 | H160 | 42733475 | 40.18 |
| 12/02/25 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX7840943812021307; AIRPORT TAXI, NOV 04, 2025 | H160 | 42733477 | 45.93 |
| 12/02/25 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX7840943812021307; AIRPORT TAXI, NOV 04, 2025 | H160 | 42733478 | 52.72 |
| 12/02/25 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX7841266612021307; HOTEL ROOM AND TAX, CHECK IN 11/05/2025, CHECK OUT 11/05/2025<br>(CANCELLATION FEE) | H160 | 42733592 | 221.13 |
| 12/02/25 | Cohan, Teddy<br>TRAVEL<br>INVOICE#: CREX7838967012021307; IN-FLIGHT INTERNET, DEC 01, 2025 | H160 | 42733594 | 8.00 |
| 12/02/25 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX7840943812021307; HOTEL ROOM AND TAX, CHECK IN 11/04/2025, CHECK OUT 11/07/2025 (3<br>NIGHTS) | H160 | 42777209 | 1,500.00 |
| 12/03/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7843235212031307; IN-FLIGHT INTERNET, DEC 02, 2025 | H160 | 42733795 | 14.50 |
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; AGENCY FEES, TICKET:DL 7345475555, NOV 07, 2025 - TRAVEL AGENCY FEE<br>FOR ORIGINAL BOOKING | H160 | 42733833 | 45.00 |
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; AIRPORT TAXI, NOV 14, 2025 - UBER RIDE HOME FROM LAGUARDIA | H160 | 42733835 | 293.95 |
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; AIRPORT TAXI, NOV 12, 2025 - UBER RIDE FROM CLEVELAND AIRPORT TO<br>HOTEL | H160 | 42733838 | 55.97 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; AGENCY FEES, TICKET:DL 7345475578, NOV 07, 2025 - TRAVEL AGENCY FEE FOR CHANGED BOOKING | H160 | 42733842 | 45.00 |
| 12/03/25 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-06 FROM: 1515 TEXAS AVE, HOUSTON, TX TO: 1314 TEXAS AVE, HOUSTON, TX RIDE TIME: 21:48 | H160 | 42734147 | 25.99 |
| 12/03/25 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-05 FROM: 700 LOUISIANA ST, HOUSTON, TX TO: 1314 TEXAS AVE, HOUSTON, TX RIDE TIME: 21:39 | H160 | 42734230 | 38.83 |
| 12/03/25 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-07 FROM: 1314 TEXAS AVE, HOUSTON, TX TO: 700 LOUISIANA ST, HOUSTON, TX RIDE TIME: 06:44 | H160 | 42734281 | 23.64 |
| 12/03/25 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-06 FROM: 701 TEXAS AVE, HOUSTON, TX TO: 1510 TEXAS AVE, HOUSTON, TX RIDE TIME: 18:45 | H160 | 42734326 | 25.19 |
| 12/03/25 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-06 FROM: 1314 TEXAS AVE, HOUSTON, TX TO: 700 LOUISIANA STE 1700, HOUSTON, TX RIDE TIME: 06:29 | H160 | 42734415 | 24.13 |
| 12/03/25 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-04 FROM: GEORGE BUSH INTERCONTINENTAL AIRPORT (IAH), HOUSTON, TX TO: 701 TEXAS AVE, HOUSTON, TX RIDE TIME: 21:38 | H160 | 42734489 | 153.45 |
| 12/03/25 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-06 FROM: 1314 TEXAS AVE, HOUSTON, TX TO: 700 LOUISIANA ST, HOUSTON, TX RIDE TIME: 06:42 | H160 | 42734534 | 23.64 |
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; HOTEL ROOM AND TAX, CHECK IN 11/13/2025, CHECK OUT 11/14/2025 (1 NIGHT) | H160 | 42777189 | 500.00 |
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; HOTEL ROOM AND TAX, CHECK IN 11/12/2025, CHECK OUT 11/13/2025 (1 NIGHT) | H160 | 42777190 | 500.00 |
| 12/03/25 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-07 FROM: LAGUAR AIRPORT (LGA), FLUSHING, NY TO: MANHASSET, NY RIDE TIME: 20:03 | H160 | 42777194 | 129.00 |
| 12/03/25 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-07 FROM: 700 LOUISIANA ST, HOUSTON, TX TO: RIDE TIME: 11:51 | H160 | 42777195 | 144.07 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/25 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 RIDE DATE: 2025-11-05 FROM: TO: 700 LOUISIANA ST, HOUSTON, TX RIDE TIME: 09:02 | H160 | 42777196 | 120.33 |
| 12/04/25 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX7847957112041308; IN-FLIGHT INTERNET, DEC 01, 2025 | H160 | 42736238 | 10.00 |
| 12/08/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7853913712081304; AGENCY FEES, TICKET:7351420504, DEC 02, 2025 | H160 | 42739628 | 55.00 |
| 12/08/25 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7846304212081304; AGENCY FEES, TICKET:7345475726, NOV 26, 2025 - TRIP CANCELLED | H160 | 42739668 | 55.00 |
| 12/15/25 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX7817507612151305; AGENCY FEES, TICKET:0915028129, NOV 17, 2025 - AGENCY FEE FOR CANCELED UNITED FLIGHT FROM HOUSTON. | H160 | 42749957 | 45.00 |
| 12/15/25 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX7817507612151305; AGENCY FEES, TICKET:0914851741, NOV 13, 2025 - AGENCY FEE FOR TRIP TO HOUSTON. | H160 | 42749958 | 55.00 |
| 12/15/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7857677512151305; AIRPORT TAXI, DEC 03, 2025 | H160 | 42752663 | 62.65 |
| 12/15/25 | Stern, Robert<br>TRAVEL<br>INVOICE#: CREX7857677512151305; AIRPORT TAXI, DEC 06, 2025 | H160 | 42752665 | 20.01 |
| 12/18/25 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7881141112181302; IN-FLIGHT INTERNET, NOV 09, 2025 | H160 | 42757447 | 5.00 |
| 12/22/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7885314012221306; CANCELLED- AGENCY FEES, TICKET:UA 7351420503, DEC 02, 2025 - FIRST BRANDS HEARING (CANCELLED) | H160 | 42763486 | 55.00 |
| 12/24/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7895246512241312; TAXI - CITY, DEC 21, 2025 | H160 | 42765045 | 66.00 |
| 12/24/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7895246512241312; AGENCY FEES, TICKET:7351420566, DEC 22, 2025 | H160 | 42765046 | 55.00 |
| 12/24/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7895246512241312; HOTEL ROOM AND TAX, CHECK IN 12/21/2025, CHECK OUT 12/22/2025 (1 NIGHT) | H160 | 42765049 | 244.83 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/24/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7895246512241312; AGENCY FEES, TICKET:7351420566, DEC 22, 2025 | H160 | 42765050 | 45.00 |
| 12/24/25 | Falk, Jessica L.<br>TRAVEL<br>INVOICE#: CREX7895246512241312; TAXI - CITY, DEC 22, 2025 | H160 | 42765051 | 129.00 |
| 12/25/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7895000812251310; AGENCY FEES, TICKET:DL7351420581, DEC 17, 2025 - ORIGINAL TICKET - DELTA AIR # 2109 (LGA/HOUSTON) - DEPARTING - DELTA AIR #2099 (HOUSTON/LGA) - RETURNING AGENCY FEE FOR FLIGHT AND HOTEL RESERVATION | H160 | 42766186 | 55.00 |
| 12/25/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7895000812251310; AGENCY FEES, TICKET:DL7351420594, DEC 19, 2025 - AGENCY FEE FOR REFUNDING ORIGINAL DEPARTING FLIGHT FOR 12/21 (DELTA AIR #2109) | H160 | 42766187 | 45.00 |
| 12/25/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7895000812251310; HOTEL ROOM AND TAX, DEC 22, 2025 - CHECK IN 12/21/2025, CHECK OUT 12/22/2025 (1 NIGHT) | H160 | 42766188 | 451.19 |
| 12/25/25 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7895000812251310; AGENCY FEES, TICKET:UA 7351420595, DEC 19, 2025 - UNITED AIRLINES #785 (LGA/HOUSTON) - CHANGED DEPARTING FLIGHT | H160 | 42766189 | 45.00 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$5,529.33** |
| 12/02/25 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX7840943812021307; AIRFARE, DOMESTIC ECONOMY, TICKET:0062377346870, START DATE 11/04/2025 END DATE 11/07/2025 FROM/TO: NYC/HOUSTON | H161 | 42733476 | 846.97 |
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7345475646, START DATE 11/12/2025 END DATE 11/14/2025 FROM/TO: CLE/LGA - NOV 14, 2025 - DELTA CHARGE FOR CHANGED FLIGHT PLUS AGENCY FEE | H161 | 42733830 | 295.00 |
| 12/03/25 | Taddei, Michael<br>TRAVEL<br>INVOICE#: CREX7842781912031307; AIRFARE, DOMESTIC ECONOMY, TICKET:0067345475578, START DATE 11/09/2025 END DATE 11/11/2025 FROM/TO: LGA/CLE - NOV 07, 2025 | H161 | 42733840 | 924.97 |
| 12/09/25 | Nelson, Joseph<br>TRAVEL<br>INVOICE#: CREX7856764612091309; AIRFARE, DOMESTIC ECONOMY, TICKET:5262109972352 , START DATE 12/08/2025 END DATE 12/09/2025 FROM/TO: DALLAS/HOUSTON | H161 | 42741732 | 446.97 |
| 12/15/25 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX7817507612151305; AIRFARE, DOMESTIC ECONOMY, TICKET:7345475641, START DATE 11/16/2025 END DATE 11/17/2025 FROM/TO: LGA/HOUS | H161 | 42749959 | 936.98 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/15/25 | Stern, Robert TRAVEL INVOICE#: CREX7857677512151305; AIRFARE, DOMESTIC ECONOMY, TICKET:01623530604953, START DATE 12/03/2025 END DATE 12/09/2025 FROM/TO: DC/NY/DC | H161 | 42777221 | 210.00 |
| 12/24/25 | Falk, Jessica L. TRAVEL INVOICE#: CREX7895246512241312; AIRFARE, DOMESTIC ECONOMY, TICKET:7351420566, START DATE 12/21/2025 END DATE 12/22/2025 FROM/TO: NY/HOUSTON | H161 | 42765047 | 1,036.97 |
| 12/25/25 | Singh, Sunny TRAVEL INVOICE#: CREX7895000812251310; AIRFARE, DOMESTIC ECONOMY, TICKET:067351420581, START DATE 12/21/2025 END DATE 12/22/2025 FROM/TO: LGA/IAH LGA - DEC 17, 2025 - DELTA AIR # 2109 (LGA/HOUSTON) - DEPARTING - $2176.97 DELTA AIR #2099 (HOUSTON/LGA) - RETURNING DEPARTING TICKET WAS CANCELED AND CHANGED TO UNITED - REFUNDED $1428.49 RETURNING TICKET WAS ALSO CHANGED TO DELTA AIR #1684 - NO ADDITIONAL CHARGES | H161 | 42783094 | 448.50 |
| 12/25/25 | Singh, Sunny TRAVEL INVOICE#: CREX7895000812251310; AIRFARE, DOMESTIC ECONOMY, TICKET:167351420595, START DATE 12/21/2025 END DATE 12/21/2025 FROM/TO: LGA IAH - DEC 19, 2025 - ATTEND FB HEARING (HOUSTON TX) UNITED AIRLINES #785 (LGA/HOUSTON) - CHANGED DEPARTING FLIGHT - TOOK AN EARLIER FLIGHT | H161 | 42783095 | 400.38 |
| **SUBTOTAL DISB TYPE H161:** | | | | **$5,546.74** |
| 11/03/25 | Eiden, Matthias TRANSPORTATION - LEGAL/OVERTIME PAYEE: TAXI ZUBER KRONBERG GMBH (56712-01); INVOICE#: 25-3402; DATE: 12/1/2025 - TAXI FOR MR. EIDEN FROM KRONBERG TO FRANKFURT CENTRAL STATION ON 11/03/2025 | H163 | 42783244 | 51.00 |
| 12/01/25 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 01/12/2025 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HF - WORK TO HOME | H163 | 42790269 | 111.08 |
| 12/02/25 | Jones, Taylor TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7841166612021307; LOCAL TAXI, OCT 01, 2025 | H163 | 42777207 | 22.92 |
| 12/02/25 | Jones, Taylor TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7841144212021307; LOCAL TAXI, NOV 03, 2025 | H163 | 42777208 | 26.61 |
| 12/02/25 | Crook, James TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 02/12/2025 15 FETTER LN, LONDON EC4A 1BW TO SW7 4SB - WORK TO HOME | H163 | 42790266 | 81.25 |
| 12/02/25 | Dagley, Elena TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 02/12/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO E17 6PR - WORK TO HOME | H163 | 42790268 | 109.18 |
| 12/02/25 | Li, Hongbei TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 02/12/2025 ROLLS HOUSE, 7 ROLLS BUILDINGS, | H163 | 42790271 | 68.55 |

Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | LONDON EC4A 1NL TO N8 8LD - WORK TO HOME | | | |
| 12/03/25 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919657 ANGELINE LEGGIERO I334 RIDE DATE: 2025-11-03 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 19:58 | H163 | 42734070 | 43.04 |
| 12/03/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919823 AARON J. CURTIS F018 RIDE DATE: 2025-11-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 03:14 | H163 | 42734077 | 35.25 |
| 12/03/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC920069 KEVIN BOSTEL 6122 RIDE DATE: 2025-11-19 FROM: 42 E 58TH ST, NEW YORK CITY, NY TO: MADISON, NJ RIDE TIME: 18:19 | H163 | 42734079 | 187.97 |
| 12/03/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919828 AARON J. CURTIS F018 RIDE DATE: 2025-11-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:56 | H163 | 42734084 | 43.28 |
| 12/03/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919712 AARON J. CURTIS F018 RIDE DATE: 2025-11-04 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:40 | H163 | 42734135 | 41.99 |
| 12/03/25 | Georgallas, Andriana<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919854 ANDRIANA GEORGALLAS 6188 RIDE DATE: 2025-11-10 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHASSET, NY RIDE TIME: 19:52 | H163 | 42734145 | 172.49 |
| 12/03/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919966 SIDY TRAORE H527 RIDE DATE: 2025-11-13 FROM: 15 E 57TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:00 | H163 | 42734163 | 74.45 |
| 12/03/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919724 KEVIN BOSTEL 6122 RIDE DATE: 2025-11-05 FROM: MADISON, NJ TO: RIDE TIME: 04:25 | H163 | 42734211 | 119.68 |
| 12/03/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919922 SIDY TRAORE H527 RIDE DATE: 2025-11-12 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 19:48 | H163 | 42734296 | 61.72 |
| 12/03/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919642 SIDY TRAORE H527 RIDE DATE: 2025-11-02 FROM: NEW YORK, NY TO: 767 FIFTH AVE, NEW YORK CITY, NY RIDE TIME: 08:45 | H163 | 42734360 | 83.75 |
| 12/03/25 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919820 KEVIN BOSTEL 6122 RIDE DATE: 2025-11-07 FROM: TO: MADISON, NJ RIDE TIME: 20:09 | H163 | 42734363 | 115.48 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/25 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC920085 CALVIN LEE G729 RIDE DATE: 2025-11-19 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 21:35 | H163 | 42734370 | 42.21 |
| 12/03/25 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC920074 SIDY TRAORE H527 RIDE DATE: 2025-11-19 FROM: 15 E 57TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:18 | H163 | 42734381 | 69.25 |
| 12/03/25 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC920117 CALVIN LEE G729 RIDE DATE: 2025-11-20 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 21:36 | H163 | 42734461 | 59.52 |
| 12/03/25 | Rickards, Helena<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC920078 HELENA RICKARDS I434 RIDE DATE: 2025-11-19 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:48 | H163 | 42734462 | 31.97 |
| 12/03/25 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919928 CALVIN LEE G729 RIDE DATE: 2025-11-12 FROM: 767 5TH AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 20:58 | H163 | 42734477 | 33.94 |
| 12/03/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE #100127 STATEMENT #CB3262BAC919806 AARON J. CURTIS F018 RIDE DATE: 2025-11-07 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:43 | H163 | 42734492 | 42.92 |
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842821212031307; LOCAL TAXI, NOV 04, 2025 - UBER | H163 | 42777176 | 117.99 |
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842812912031307; LOCAL TAXI, NOV 05, 2025 - UBER | H163 | 42777177 | 116.96 |
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842806812031307; LOCAL TAXI, NOV 10, 2025 - UBER | H163 | 42777178 | 108.05 |
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842800012031307; LOCAL TAXI, NOV 11, 2025 - UBER | H163 | 42777179 | 107.98 |
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842793412031307; LOCAL TAXI, NOV 12, 2025 - UBER | H163 | 42777180 | 134.02 |
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842785912031307; LOCAL TAXI, NOV 18, 2025 - UBER | H163 | 42777181 | 114.98 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842777012031307; LOCAL TAXI, DEC 01, 2025 - UBER | H163 | 42777182 | 80.97 |
| 12/03/25 | Kuebler, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842769412031307; LOCAL TAXI, NOV 13, 2025 - UBER | H163 | 42777183 | 119.98 |
| 12/03/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842836212031307; LOCAL TAXI, NOV 17, 2025 - FROM WGM TO HOME | H163 | 42777192 | 29.85 |
| 12/03/25 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7844660112031307; LOCAL TAXI, DEC 01, 2025 - UBER | H163 | 42777193 | 32.34 |
| 12/03/25 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7842836212031307; LOCAL TAXI, NOV 18, 2025 - FROM WGM TO HOME | H163 | 42790260 | 32.89 |
| 12/03/25 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 03/12/2025 6 BREAM'S BUILDINGS, LONDON EC4A 1QL TO SW16 5HG - WORK TO HOME | H163 | 42790267 | 91.42 |
| 12/03/25 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 03/12/2025 110 FETTER LN, LONDON EC4A 1HP TO N8 8LB - WORK TO HOME | H163 | 42790272 | 98.40 |
| 12/03/25 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 03/12/2025 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HG - WORK TO HOME | H163 | 42790276 | 125.39 |
| 12/04/25 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 04/12/2025 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HG - WORK TO HOME | H163 | 42790275 | 114.09 |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; OVERTIME TAXI/CAR, OCT 21, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42739401 | 81.47 |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; OVERTIME TAXI/CAR, OCT 30, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42739403 | 51.98 |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; OVERTIME TAXI/CAR, NOV 05, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42739405 | 49.62 |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; OVERTIME TAXI/CAR, NOV 08, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42739406 | 77.38 |
| 12/08/25 | Siskind-Weiss, Jordan | H163 | 42739408 | 58.01 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; OVERTIME TAXI/CAR, OCT 23, 2025 - TAXI FROM OFFICE TO HOME | | | |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; OVERTIME TAXI/CAR, NOV 07, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42739409 | 17.84 |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; OVERTIME TAXI/CAR, OCT 16, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42739410 | 65.92 |
| 12/08/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7852234212081304; OVERTIME TAXI/CAR, DEC 04, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42739474 | 27.35 |
| 12/08/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7852185212081304; OVERTIME TAXI/CAR, DEC 03, 2025 - TAXI HOME FROM OFFICE | H163 | 42739475 | 25.41 |
| 12/08/25 | Moghaddam, Nili<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7849177912081304; LOCAL TAXI, DEC 03, 2025 | H163 | 42777197 | 100.96 |
| 12/08/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7849389112081304; LOCAL TAXI, DEC 03, 2025 - UBER HOME | H163 | 42777202 | 47.15 |
| 12/08/25 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7852606012081304; LOCAL TAXI, DEC 04, 2025 | H163 | 42777203 | 102.62 |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7826130512081304; LOCAL TAXI, NOV 07, 2025 | H163 | 42790261 | 62.91 |
| 12/08/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7823548712081304; LOCAL TAXI, NOV 08, 2025 | H163 | 42790262 | 19.07 |
| 12/08/25 | Cohan, Teddy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7852221612081304; LOCAL TAXI, DEC 04, 2025 - UBER HOME | H163 | 42790263 | 14.89 |
| 12/08/25 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1220420; DATE: 12/15/2025 - 08/12/2025 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HG - WORK TO HOME | H163 | 42790279 | 94.33 |
| 12/09/25 | Siskind-Weiss, Jordan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7858115912091309; LOCAL TAXI, DEC 03, 2025 - FROM WGM TO HOME | H163 | 42777210 | 94.74 |
| 12/10/25 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7860306712101310; OVERTIME TAXI/CAR, DEC 08, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42744388 | 80.63 |
| 12/10/25 | Baig, Hira | H163 | 42777211 | 35.07 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br><u>DESCRIPTION</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| | TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7861298612101310; TAXI- LOCAL TAXI, DEC 08, 2025 | | | |
| 12/10/25 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1220420; DATE: 12/15/2025 - 10/12/2025 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HF - WORK TO HOME | H163 | 42790277 | 104.88 |
| 12/10/25 | Brady, Elizabeth<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1220420; DATE: 12/15/2025 - 10/12/2025 110 FETTER LN, LONDON EC4A 1ES TO WC2E 7PA - WORK TO HOME | H163 | 42790278 | 25.25 |
| 12/15/25 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7871363712151305; OVERTIME TAXI/CAR, DEC 11, 2025 - UBER FROM OFFICE HOME | H163 | 42749534 | 137.61 |
| 12/15/25 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7868075412151305; OVERTIME TAXI/CAR, DEC 10, 2025 - TAXI FROM OFFICE TO HOME | H163 | 42749639 | 47.75 |
| 12/15/25 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7868249612151305; LOCAL TAXI, DEC 10, 2025 - UBER | H163 | 42777220 | 94.25 |
| 12/15/25 | Fu, Jeffrey<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1221256; DATE: 12/22/2025 - 15/12/2025 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO E1 1DN - WORK TO HOME | H163 | 42790280 | 37.52 |
| 12/15/25 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1221256; DATE: 12/22/2025 - 15/12/2025 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HF - WORK TO HOME | H163 | 42790281 | 92.38 |
| 12/16/25 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1221256; DATE: 12/22/2025 - 16/12/2025 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HG - WORK TO HOME | H163 | 42783132 | 90.78 |
| 12/17/25 | Baig, Hira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7879876212171311; LOCAL TAXI, DEC 15, 2025 - UBER HOME | H163 | 42783079 | 38.99 |
| 12/19/25 | Stein, Daniel L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 56552; DATE: 12/12/2025 - TAXI CHARGES FOR 2025-12-12 INVOICE #56552XTE1505408*1 DANIEL L STEIN H931 RIDE DATE: 2025-12-04 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 13:00 | H163 | 42762115 | 161.63 |
| 12/19/25 | Stein, Daniel L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 56552; DATE: 12/12/2025 - TAXI CHARGES FOR 2025-12-12 INVOICE #56552XTE1505406*1 DANIEL L STEIN H931 RIDE DATE: 2025-12-04 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 13:00 | H163 | 42762153 | 161.63 |
| 12/22/25 | Burton, Greg | H163 | 42763317 | 33.30 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7884271512221306; OVERTIME TAXI/CAR, DEC 15, 2025 - TAXI HOME FROM OFFICE.

| 12/22/25 | Rosen, Abe | H163 | 42783076 | 54.79 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7885019112221306; LOCAL TAXI, DEC 16, 2025

| 12/24/25 | Benson, Fiona | H163 | 42765416 | 63.33 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754155; DATE: 12/17/2025 - TAXI CHARGES FOR 2025-12-17 INVOICE #17541555120802881 FIONA BENSON J140 RIDE DATE: 2025-12-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:54

| 12/24/25 | Rhine, Fredrick | H163 | 42765429 | 190.10 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754155; DATE: 12/17/2025 - TAXI CHARGES FOR 2025-12-17 INVOICE #17541555121004863 FREDRICK RHINE F787 RIDE DATE: 2025-12-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 21:07

| 12/30/25 | Chriswell, Immer | H163 | 42783096 | 29.45 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7899366212301302; LOCAL TAXI, DEC 04, 2025 - FROM WEIL TO HOME

| 12/30/25 | Jones, Taylor | H163 | 42783097 | 40.69 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7899247112301302; LOCAL TAXI, DEC 04, 2025

**SUBTOTAL DISB TYPE H163:**                                                        **$5,666.49**

| 11/21/25 | Morlac, Meike | H164 | 42790283 | 104.38 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: TAXI HARTMANN & SONNABEND GBR (60055-01); INVOICE#: 2025-12-02; DATE: 12/4/2025 - TAXI FOR MEIKE MORLAC FROM THE FRANKFURT WGM OFFICE TO HOCHHEIM ON 11/21/2025

| 12/16/25 | Grogan, Teresa M. | H164 | 42756206 | 112.43 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754004; DATE: 12/10/2025 - TAXI CHARGES FOR 2025-12-10 INVOICE #17540045120903886 TERESA M GROGAN 7626 RIDE DATE: 2025-12-09 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:07

| 12/24/25 | Grogan, Teresa M. | H164 | 42765403 | 78.52 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754155; DATE: 12/17/2025 - TAXI CHARGES FOR 2025-12-17 INVOICE #17541555120903888 TERESA M GROGAN 7626 RIDE DATE: 2025-12-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:08

| 12/24/25 | Grogan, Teresa M. | H164 | 42765412 | 108.93 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754155; DATE: 12/17/2025 - TAXI CHARGES FOR 2025-12-17 INVOICE #17541555121105826 TERESA M GROGAN 7626 RIDE DATE: 2025-12-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:36

**SUBTOTAL DISB TYPE H164:**                                                        **$404.26**

| 12/02/25 | Li, Hongbei | H165 | 42790273 | 45.70 |

TRANSPORTATION - LOCAL MEETING

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 02/12/2025 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO EC2M 5NS - BUSINESS MEETING

| | | | | |
|------|------|-----------|----------|--------|
| 12/02/25 | Li, Hongbei<br>TRANSPORTATION - LOCAL MEETING | H165 | 42790274 | 21.57 |

PAYEE: GET TAXI (46888-01); INVOICE#: 1219341; DATE: 12/8/2025 - 02/12/2025 ALVAREZ & MARSAL, PARK HOUSE, 16-18 FINSBURY CIRCUS, LONDON EC2M 7EB TO 7 FETTER LANE, EC4A 1NL - BUSINESS MEETING

| 12/15/25 | Barr, Matt<br>TRANSPORTATION - LOCAL MEETING | H165 | 42749775 | 204.28 |
|------|------|-----------|----------|--------|

INVOICE#: CREX7853399312151305; LOCAL TAXI, DEC 04, 2025 - CAR FROM DOJ TO OFFICE FROM MEETING

**SUBTOTAL DISB TYPE H165:**     **$271.55**

| 11/30/25 | Domenget-Morin, Céline<br>FILING FEES | H181 | 42783144 | 14.64 |
|------|------|-----------|----------|--------|

PAYEE: INFOGREFFE (380074); INVOICE#: A002399411; DATE: 11/30/2025 - FILING FEES BANCAIRE DOMENGET-MORIN

| 12/10/25 | Voelker, Caroline<br>FILING FEES | H181 | 42744743 | 2.00 |
|------|------|-----------|----------|--------|

INVOICE#: 11142025 TEXAS SOS 153495781; DATE: 11/14/2025 - 35253.0004-I361 - LOCATE BEST ADDRESS TO SERVE BANKUNITED N.A.

**SUBTOTAL DISB TYPE H181:**     **$16.64**

| 12/10/25 | Falk, Jessica L.<br>VIDEO/DEPOSITION TAPES | H196 | 42744750 | 343.00 |
|------|------|-----------|----------|--------|

PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8848828; DATE: 12/08/2025 - VIDEO SETUP FOR J. SANCHEZ UGARTE DEPOSITION

**SUBTOTAL DISB TYPE H196:**     **$343.00**

| 12/16/25 | Silicon Valley, WGM<br>DUPLICATING | S010 | 42762703 | 605.50 |
|------|------|-----------|----------|--------|

1211 COLOR PHOTOCOPY(S) MADE BETWEEN 12/16/2025 AND 12/16/2025

| 12/23/25 | WGM, Firm<br>DUPLICATING | S010 | 42765579 | 280.50 |
|------|------|-----------|----------|--------|

561 COLOR PHOTOCOPY(S) MADE BETWEEN 12/23/2025 AND 12/23/2025

**SUBTOTAL DISB TYPE S010:**     **$886.00**

| 12/01/25 | FLA, Office<br>DUPLICATING | S011 | 42732688 | 1.50 |
|------|------|-----------|----------|--------|

3 COLOR PRINT(S) MADE BETWEEN 12/01/2025 AND 12/01/2025

| 12/02/25 | WGM, Firm<br>DUPLICATING | S011 | 42732687 | 315.00 |
|------|------|-----------|----------|--------|

630 COLOR PRINT(S) MADE BETWEEN 11/29/2025 AND 12/02/2025

| 12/02/25 | Houston Office, H<br>DUPLICATING | S011 | 42732689 | 635.50 |
|------|------|-----------|----------|--------|

1271 COLOR PRINT(S) MADE BETWEEN 12/01/2025 AND 12/02/2025

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/02/25 | London, Office<br>DUPLICATING<br>442 COLOR PRINT(S) MADE BETWEEN 11/26/2025 AND 12/02/2025 | S011 | 42732690 | 221.00 |
| 12/08/25 | Houston Office, H<br>DUPLICATING<br>7730 COLOR PRINT(S) MADE BETWEEN 12/07/2025 AND 12/08/2025 | S011 | 42743499 | 3,865.00 |
| 12/09/25 | WGM, Firm<br>DUPLICATING<br>11604 COLOR PRINT(S) MADE BETWEEN 12/03/2025 AND 12/09/2025 | S011 | 42743498 | 5,802.00 |
| 12/09/25 | London, Office<br>DUPLICATING<br>1049 COLOR PRINT(S) MADE BETWEEN 12/03/2025 AND 12/09/2025 | S011 | 42743500 | 524.50 |
| 12/15/25 | Houston Office, H<br>DUPLICATING<br>370 COLOR PRINT(S) MADE BETWEEN 12/10/2025 AND 12/15/2025 | S011 | 42754080 | 185.00 |
| 12/16/25 | WGM, Firm<br>DUPLICATING<br>3669 COLOR PRINT(S) MADE BETWEEN 12/10/2025 AND 12/16/2025 | S011 | 42754079 | 1,834.50 |
| 12/16/25 | Silicon Valley, WGM<br>DUPLICATING<br>2 COLOR PRINT(S) MADE BETWEEN 12/16/2025 AND 12/16/2025 | S011 | 42754081 | 1.00 |
| 12/16/25 | London, Office<br>DUPLICATING<br>341 COLOR PRINT(S) MADE BETWEEN 12/10/2025 AND 12/16/2025 | S011 | 42754082 | 170.50 |
| 12/19/25 | Dallas, Office<br>DUPLICATING<br>11 COLOR PRINT(S) MADE BETWEEN 12/19/2025 AND 12/19/2025 | S011 | 42764444 | 5.50 |
| 12/22/25 | Houston Office, H<br>DUPLICATING<br>242 COLOR PRINT(S) MADE BETWEEN 12/17/2025 AND 12/22/2025 | S011 | 42764443 | 121.00 |
| 12/23/25 | WGM, Firm<br>DUPLICATING<br>25654 COLOR PRINT(S) MADE BETWEEN 12/17/2025 AND 12/23/2025 | S011 | 42764442 | 12,827.00 |
| 12/23/25 | London, Office<br>DUPLICATING<br>40 COLOR PRINT(S) MADE BETWEEN 12/17/2025 AND 12/23/2025 | S011 | 42764445 | 20.00 |
| 12/24/25 | WGM, Firm<br>DUPLICATING<br>451 COLOR PRINT(S) MADE BETWEEN 12/24/2025 AND 12/24/2025 | S011 | 42767691 | 225.50 |
| 12/29/25 | London, Office<br>DUPLICATING<br>2 COLOR PRINT(S) MADE BETWEEN 12/29/2025 AND 12/29/2025 | S011 | 42767692 | 1.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|--------|
| | **SUBTOTAL DISB TYPE S011:** | | | **$26,755.50** |
| 12/03/25 | Lane, Jack<br>OUTSIDE DUPLICATING<br>1 _US 4 INCH BINDER ON 12/03/2025 1:11AM | S013 | 42733155 | 11.00 |
| 12/04/25 | Stauble, Christopher A.<br>OUTSIDE DUPLICATING<br>1 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 12/04/2025 3:03PM | S013 | 42744084 | 25.00 |
| 12/07/25 | Nicholson, Tansy<br>OUTSIDE DUPLICATING<br>6 _US 4 INCH BINDER ON 12/07/2025 11:12PM | S013 | 42744086 | 66.00 |
| 12/08/25 | Nicholson, Tansy<br>OUTSIDE DUPLICATING<br>6 _US 2 INCH HARD COVER BIND ON 12/08/2025 11:20AM | S013 | 42744085 | 120.00 |
| 12/16/25 | Leung, Shireen<br>OUTSIDE DUPLICATING<br>1 _US 1.5 INCH TO 3 INCH BINDER ON 12/16/2025 1:52PM | S013 | 42754634 | 6.00 |
| 12/16/25 | Leung, Shireen<br>OUTSIDE DUPLICATING<br>1 _US 1.5 INCH TO 3 INCH BINDER ON 12/16/2025 3:10PM | S013 | 42754635 | 6.00 |
| 12/16/25 | Siskind-Weiss, Jordan<br>OUTSIDE DUPLICATING<br>1 _US 1.25 TO 1.5 INCH HARD COVER BIND ON 12/16/2025 12:48PM | S013 | 42754636 | 15.00 |
| 12/16/25 | Griffiths, Emilia<br>OUTSIDE DUPLICATING<br>4 _US 2 INCH HARD COVER BIND ON 12/16/2025 12:58PM | S013 | 42754637 | 80.00 |
| 12/17/25 | Phillips, Sean<br>OUTSIDE DUPLICATING<br>3 _US 4 INCH BINDER ON 12/17/2025 2:12PM | S013 | 42764877 | 33.00 |
| 12/18/25 | McCabe, Nate<br>OUTSIDE DUPLICATING<br>3 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 12/18/2025 5:36PM | S013 | 42764878 | 75.00 |
| 12/20/25 | Pietrowski, Alexa<br>OUTSIDE DUPLICATING<br>2 _US 4 INCH BINDER ON 12/20/2025 7:05PM | S013 | 42764876 | 22.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$459.00** |
| 12/16/25 | Silicon Valley, WGM<br>DUPLICATING<br>174 PHOTOCOPY(S) MADE BETWEEN 12/16/2025 AND 12/16/2025 | S017 | 42762720 | 17.40 |
| 12/23/25 | WGM, Firm<br>DUPLICATING | S017 | 42765588 | 31.80 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | 318 PHOTOCOPY(S) MADE BETWEEN 12/23/2025 AND 12/23/2025 | | | |
| | **SUBTOTAL DISB TYPE S017:** | | | **$49.20** |
| 12/02/25 | Nicholson, Tansy<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 12/02/2025 5:36PM | S019 | 42733126 | 12.00 |
| 12/04/25 | Cohan, Teddy<br>3 RING BINDER 1" TO 3"<br>19 _US SPIRAL BINDING ON 12/04/2025 8:14PM | S019 | 42743994 | 57.00 |
| 12/05/25 | Cohan, Teddy<br>3 RING BINDER 1" TO 3"<br>25 _US SPIRAL BINDING ON 12/05/2025 11:16AM | S019 | 42743995 | 75.00 |
| 12/08/25 | Cohan, Teddy<br>3 RING BINDER 1" TO 3"<br>25 _US SPIRAL BINDING ON 12/08/2025 11:20AM | S019 | 42743996 | 75.00 |
| 12/09/25 | Bajramovic, Adi<br>3 RING BINDER 1" TO 3"<br>35 _US SPIRAL BINDING ON 12/09/2025 6:41AM | S019 | 42743997 | 105.00 |
| 12/11/25 | Ryan, Will<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 12/11/2025 5:34PM | S019 | 42754590 | 6.00 |
| 12/16/25 | Leung, Shireen<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 12/16/2025 1:53PM | S019 | 42754589 | 6.00 |
| 12/17/25 | Bajramovic, Adi<br>3 RING BINDER 1" TO 3"<br>65 _US SPIRAL BINDING ON 12/17/2025 6:53AM | S019 | 42764848 | 195.00 |
| 12/19/25 | Kuebler, John<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 12/19/2025 8:27AM | S019 | 42764849 | 9.00 |
| 12/19/25 | Beck, Samuel<br>3 RING BINDER 1" TO 3"<br>7 _US SPIRAL BINDING ON 12/19/2025 1:59PM | S019 | 42764850 | 21.00 |
| 12/23/25 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 12/23/2025 9:53PM | S019 | 42764847 | 12.00 |
| 12/24/25 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 12/24/2025 1:23PM | S019 | 42767822 | 6.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$579.00** |
| 12/05/25 | Ferrier, Kyle M. | S061 | 42738377 | 560.92 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH MI LEXIS - FERRIER, KYLE 11/13/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Ferrier, Kyle M. COMPUTERIZED RESEARCH MI LEXIS - FERRIER, KYLE 11/03/2025 ACCOUNT 424YN6CXS | S061 | 42738378 | 186.97 |
| 12/05/25 | Ferrier, Kyle M. COMPUTERIZED RESEARCH MI LEXIS - FERRIER, KYLE 11/02/2025 ACCOUNT 424YN6CXS | S061 | 42738386 | 186.97 |
| 12/05/25 | Ferrier, Kyle M. COMPUTERIZED RESEARCH MI LEXIS - FERRIER, KYLE 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42738387 | 186.97 |
| 12/05/25 | Ferrier, Kyle M. COMPUTERIZED RESEARCH MI LEXIS - FERRIER, KYLE 11/03/2025 ACCOUNT 424YN6CXS | S061 | 42738393 | 179.42 |
| 12/05/25 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 11/24/2025 ACCOUNT 424YN6CXS | S061 | 42738674 | 1,017.84 |
| 12/05/25 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 11/28/2025 ACCOUNT 424YN6CXS | S061 | 42738680 | 101.78 |
| 12/05/25 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 11/11/2025 ACCOUNT 424YN6CXS | S061 | 42738688 | 101.78 |
| 12/05/25 | Benson, Fiona COMPUTERIZED RESEARCH NY LEXIS - BENSON, FIONA 11/08/2025 ACCOUNT 424YN6CXS | S061 | 42738691 | 814.27 |
| 12/05/25 | Healey, Jackson COMPUTERIZED RESEARCH NY LEXIS - HEALEY, JACKSON 11/02/2025 ACCOUNT 424YN6CXS | S061 | 42738695 | 381.43 |
| 12/05/25 | Benson, Fiona COMPUTERIZED RESEARCH NY LEXIS - BENSON, FIONA 11/01/2025 ACCOUNT 424YN6CXS | S061 | 42738704 | 1,221.41 |
| 12/05/25 | Healey, Jackson COMPUTERIZED RESEARCH NY LEXIS - HEALEY, JACKSON 11/02/2025 ACCOUNT 424YN6CXS | S061 | 42738714 | 712.49 |
| 12/05/25 | Hor, Ryan COMPUTERIZED RESEARCH NY LEXIS - HOR, RYAN 11/19/2025 ACCOUNT 424YN6CXS | S061 | 42738720 | 976.72 |
| 12/05/25 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 11/19/2025 ACCOUNT 424YN6CXS | S061 | 42738721 | 407.14 |
| 12/05/25 | McCabe, Nate | S061 | 42738730 | 305.35 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 11/21/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Beck, Samuel | S061 | 42738732 | 1,074.39 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - BECK, SAMUEL 11/26/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Benson, Fiona | S061 | 42738736 | 203.57 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - BENSON, FIONA 11/07/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Benson, Fiona | S061 | 42738750 | 508.92 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - BENSON, FIONA 11/12/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | George, Jason | S061 | 42738776 | 101.78 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - GEORGE, JASON 11/23/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | George, Jason | S061 | 42738798 | 101.78 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - GEORGE, JASON 11/21/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Benson, Fiona | S061 | 42738815 | 54.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - BENSON, FIONA 11/21/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Benson, Fiona | S061 | 42738816 | 54.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - BENSON, FIONA 11/06/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Beck, Samuel | S061 | 42738828 | 407.14 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - BECK, SAMUEL 11/26/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | McCabe, Nate | S061 | 42738833 | 916.06 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 11/02/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | McCabe, Nate | S061 | 42738839 | 101.78 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 11/05/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | George, Jason | S061 | 42738843 | 305.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - GEORGE, JASON 11/30/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Rosen, Abe | S061 | 42738846 | 305.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 11/07/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | George, Jason | S061 | 42738849 | 508.92 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - GEORGE, JASON 11/05/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Kuebler, John | S061 | 42738861 | 508.92 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
|  | COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 11/30/2025 ACCOUNT 424YN6CXS |  |  |  |
| 12/05/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42738889 | 101.78 |
| 12/05/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHRISWELL, IMMER 11/02/2025 ACCOUNT 424YN6CXS | S061 | 42738899 | 390.69 |
| 12/05/25 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/28/2025 ACCOUNT 424YN6CXS | S061 | 42738910 | 97.67 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42738914 | 54.49 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/08/2025 ACCOUNT 424YN6CXS | S061 | 42738918 | 407.14 |
| 12/05/25 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 11/25/2025 ACCOUNT 424YN6CXS | S061 | 42738922 | 101.78 |
| 12/05/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 11/23/2025 ACCOUNT 424YN6CXS | S061 | 42738928 | 1,424.98 |
| 12/05/25 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42738930 | 97.67 |
| 12/05/25 | Bajramovic, Adi<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BAJRAMOVIC, ADI 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42738935 | 101.78 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/12/2025 ACCOUNT 424YN6CXS | S061 | 42738939 | 203.57 |
| 12/05/25 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 11/25/2025 ACCOUNT 424YN6CXS | S061 | 42738959 | 54.49 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/19/2025 ACCOUNT 424YN6CXS | S061 | 42738961 | 305.35 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42738969 | 2,442.82 |
| 12/05/25 | Kuebler, John | S061 | 42738979 | 610.71 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 11/03/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/01/2025 ACCOUNT 424YN6CXS | S061 | 42738996 | 203.57 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/08/2025 ACCOUNT 424YN6CXS | S061 | 42738999 | 54.49 |
| 12/05/25 | Healey, Jackson<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HEALEY, JACKSON 11/02/2025 ACCOUNT 424YN6CXS | S061 | 42739002 | 54.49 |
| 12/05/25 | Bajramovic, Adi<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BAJRAMOVIC, ADI 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42739011 | 488.36 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/25/2025 ACCOUNT 424YN6CXS | S061 | 42739012 | 712.49 |
| 12/05/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 11/12/2025 ACCOUNT 424YN6CXS | S061 | 42739020 | 1,119.63 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/04/2025 ACCOUNT 424YN6CXS | S061 | 42739021 | 305.35 |
| 12/05/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 11/19/2025 ACCOUNT 424YN6CXS | S061 | 42739024 | 195.34 |
| 12/05/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 11/20/2025 ACCOUNT 424YN6CXS | S061 | 42739060 | 101.78 |
| 12/05/25 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/30/2025 ACCOUNT 424YN6CXS | S061 | 42739066 | 97.67 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/04/2025 ACCOUNT 424YN6CXS | S061 | 42739067 | 97.67 |
| 12/05/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 11/01/2025 ACCOUNT 424YN6CXS | S061 | 42739073 | 2,341.03 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/25/2025 ACCOUNT 424YN6CXS | S061 | 42739079 | 203.57 |
| 12/05/25 | Hor, Ryan | S061 | 42739082 | 203.57 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - HOR, RYAN 11/20/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42739090 | 2,539.46 |
| 12/05/25 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/12/2025 ACCOUNT 424YN6CXS | S061 | 42739097 | 203.57 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/13/2025 ACCOUNT 424YN6CXS | S061 | 42739114 | 108.98 |
| 12/05/25 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 11/13/2025 ACCOUNT 424YN6CXS | S061 | 42739123 | 101.78 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/13/2025 ACCOUNT 424YN6CXS | S061 | 42739136 | 712.49 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/18/2025 ACCOUNT 424YN6CXS | S061 | 42739137 | 272.45 |
| 12/05/25 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42739138 | 97.67 |
| 12/05/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HOR, RYAN 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42739140 | 305.35 |
| 12/05/25 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 11/19/2025 ACCOUNT 424YN6CXS | S061 | 42739141 | 610.70 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/05/2025 ACCOUNT 424YN6CXS | S061 | 42739147 | 407.14 |
| 12/05/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HOR, RYAN 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42739152 | 293.01 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/09/2025 ACCOUNT 424YN6CXS | S061 | 42739165 | 305.35 |
| 12/05/25 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, TAYLOR 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42739172 | 97.67 |
| 12/05/25 | Hor, Ryan | S061 | 42739180 | 203.57 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - HOR, RYAN 11/19/2025 ACCOUNT 424YN6CXS | | | |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/25/2025 ACCOUNT 424YN6CXS | S061 | 42739186 | 488.36 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/18/2025 ACCOUNT 424YN6CXS | S061 | 42739200 | 326.94 |
| 12/05/25 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 11/28/2025 ACCOUNT 424YN6CXS | S061 | 42739206 | 101.78 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/07/2025 ACCOUNT 424YN6CXS | S061 | 42739211 | 2.06 |
| 12/05/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42739214 | 305.35 |
| 12/05/25 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - WINOGRAD, JOSHUA 11/01/2025 ACCOUNT 424YN6CXS | S061 | 42752649 | 93.49 |
| 12/05/25 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - WINOGRAD, JOSHUA 11/01/2025 ACCOUNT 424YN6CXS | S061 | 42752651 | 538.26 |
| 12/05/25 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/04/2025 ACCOUNT 424YN6CXS | S061 | 42752657 | 101.78 |
| 12/09/25 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - NOVEMBER 2025 | S061 | 42744223 | 19.00 |
| 12/09/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - NOVEMBER 2025 | S061 | 42744232 | 229.00 |
| 12/09/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2025; HEALEY, JACKSON; 3 DOCKET SEARCH | S061 | 42744247 | 32.25 |
| 12/09/25 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2025; BARAHONA, PHILIP; 32 DOCKET TRACK | S061 | 42744252 | 160.00 |
| 12/09/25 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2025; WONG, OI-MAY; 3 DOCKET SEARCH | S061 | 42744264 | 32.25 |
| 12/09/25 | Baig, Hira | S061 | 42744280 | 75.25 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2025; WONG, OI-MAY; 7 OPINIONS SEARCH | | | |
| 12/09/25 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2025; WONG, OI-MAY; 1 LAW SEARCH | S061 | 42744305 | 10.75 |
| 12/09/25 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2025; ESPITIA, SADYS; 2 DOCKET SEARCH | S061 | 42744331 | 21.50 |
| 12/10/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT -WASHINGTON OFFICE - NOVEMBER 2025 | S061 | 42746148 | 3.00 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42746184 | 173.30 |
| 12/10/25 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42746185 | 0.60 |
| 12/10/25 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42746187 | 0.10 |
| 12/10/25 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42746191 | 4.20 |
| 12/10/25 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42746193 | 69.30 |
| 12/10/25 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42746198 | 9.00 |
| 12/10/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42746199 | 16.50 |
| 12/10/25 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - NOVEMBER 2025 | S061 | 42752659 | 6.50 |
| 12/10/25 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 11/23/2025 TRANSACTIONS: 9 | S061 | 42758052 | 127.60 |
| 12/10/25 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 11/24/2025 TRANSACTIONS: 10 | S061 | 42758061 | 102.08 |
| 12/10/25 | Nelson, Joseph | S061 | 42758067 | 414.46 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - NELSON,JOSEPH 11/13/2025 TRANSACTIONS: 32 | | | |
| 12/10/25 | Nelson, Joseph | S061 | 42758068 | 51.04 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - NELSON,JOSEPH 11/18/2025 TRANSACTIONS: 8 | | | |
| 12/10/25 | Nelson, Joseph | S061 | 42758091 | 138.52 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - NELSON,JOSEPH 11/03/2025 TRANSACTIONS: 18 | | | |
| 12/10/25 | Nelson, Joseph | S061 | 42758113 | 235.82 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - NELSON,JOSEPH 11/17/2025 TRANSACTIONS: 21 | | | |
| 12/10/25 | Nelson, Joseph | S061 | 42758121 | 240.77 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - NELSON,JOSEPH 11/12/2025 TRANSACTIONS: 34 | | | |
| 12/10/25 | Elvig, Caroline E. | S061 | 42758127 | 76.79 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - ELVIG,CAROLINE 11/20/2025 TRANSACTIONS: 17 | | | |
| 12/10/25 | Ostacher, Talia | S061 | 42758138 | 76.20 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - OSTACHER,TALIA 11/06/2025 TRANSACTIONS: 3 | | | |
| 12/10/25 | Ostacher, Talia | S061 | 42758144 | 43.87 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - OSTACHER,TALIA 11/05/2025 TRANSACTIONS: 23 | | | |
| 12/10/25 | Elvig, Caroline E. | S061 | 42758161 | 164.52 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - ELVIG,CAROLINE 11/23/2025 TRANSACTIONS: 55 | | | |
| 12/10/25 | Bredbenner, Melissa | S061 | 42758176 | 151.30 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - BREDBENNER,MELISSA 11/18/2025 TRANSACTIONS: 25 | | | |
| 12/10/25 | Elvig, Caroline E. | S061 | 42758221 | 95.90 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - ELVIG,CAROLINE 11/24/2025 TRANSACTIONS: 24 | | | |
| 12/10/25 | Bredbenner, Melissa | S061 | 42758258 | 177.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - BREDBENNER,MELISSA 11/21/2025 TRANSACTIONS: 24 | | | |
| 12/10/25 | Elvig, Caroline E. | S061 | 42758274 | 206.45 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - ELVIG,CAROLINE 11/21/2025 TRANSACTIONS: 19 | | | |
| 12/10/25 | Bredbenner, Melissa | S061 | 42758293 | 76.79 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - BREDBENNER,MELISSA 11/20/2025 TRANSACTIONS: 5 | | | |
| 12/10/25 | Elvig, Caroline E. | S061 | 42758299 | 230.36 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH DC WESTLAW - ELVIG,CAROLINE 11/18/2025 TRANSACTIONS: 27 | | | |
| 12/10/25 | Bredbenner, Melissa COMPUTERIZED RESEARCH DC WESTLAW - BREDBENNER,MELISSA 11/19/2025 TRANSACTIONS: 10 | S061 | 42758386 | 8.50 |
| 12/10/25 | Bredbenner, Melissa COMPUTERIZED RESEARCH DC WESTLAW - BREDBENNER,MELISSA 11/24/2025 TRANSACTIONS: 62 | S061 | 42758419 | 489.93 |
| 12/10/25 | Bredbenner, Melissa COMPUTERIZED RESEARCH DC WESTLAW - BREDBENNER,MELISSA 11/14/2025 TRANSACTIONS: 24 | S061 | 42758423 | 55.40 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/23/2025 TRANSACTIONS: 183 | S061 | 42758591 | 2,289.05 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/16/2025 TRANSACTIONS: 14 | S061 | 42758630 | 57.65 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/19/2025 TRANSACTIONS: 52 | S061 | 42758643 | 600.97 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/21/2025 TRANSACTIONS: 38 | S061 | 42758653 | 259.33 |
| 12/10/25 | Bajramovic, Adi COMPUTERIZED RESEARCH NY WESTLAW - BAJRAMOVIC,ADI 11/06/2025 TRANSACTIONS: 2 | S061 | 42758657 | 28.83 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/07/2025 TRANSACTIONS: 47 | S061 | 42758666 | 551.76 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/11/2025 TRANSACTIONS: 17 | S061 | 42758674 | 86.48 |
| 12/10/25 | Carpinello, Courtney COMPUTERIZED RESEARCH NY WESTLAW - CARPINELLO,COURTNEY 11/04/2025 TRANSACTIONS: 19 | S061 | 42758692 | 60.49 |
| 12/10/25 | Jones, Antonette COMPUTERIZED RESEARCH NY WESTLAW - JONES,ANTONETTE 11/06/2025 TRANSACTIONS: 24 | S061 | 42758696 | 295.17 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/08/2025 TRANSACTIONS: 56 | S061 | 42758741 | 1,032.21 |
| 12/10/25 | Hor, Ryan | S061 | 42758747 | 86.48 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/23/2025 TRANSACTIONS: 9 | | | |
| 12/10/25 | Spierer, Ellie COMPUTERIZED RESEARCH NY WESTLAW - SPIERER,ELIANA 11/08/2025 TRANSACTIONS: 25 | S061 | 42758754 | 317.08 |
| 12/10/25 | Chriswell, Immer COMPUTERIZED RESEARCH NY WESTLAW - CHRISWELL,IMMER 11/02/2025 TRANSACTIONS: 50 | S061 | 42758767 | 38.59 |
| 12/10/25 | Rhine, Fredrick COMPUTERIZED RESEARCH NY WESTLAW - RHINE,FREDRICK 11/20/2025 TRANSACTIONS: 9 | S061 | 42758777 | 57.65 |
| 12/10/25 | Bascoy, Alejandro COMPUTERIZED RESEARCH NY WESTLAW - BASCOY,ALEJANDRO 11/18/2025 TRANSACTIONS: 3 | S061 | 42758825 | 57.65 |
| 12/10/25 | Phillips, Sean COMPUTERIZED RESEARCH NY WESTLAW - PHILLIPS,SEAN 11/24/2025 TRANSACTIONS: 50 | S061 | 42758846 | 691.81 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/20/2025 TRANSACTIONS: 40 | S061 | 42758858 | 443.38 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/02/2025 TRANSACTIONS: 12 | S061 | 42758868 | 66.85 |
| 12/10/25 | Jones, Antonette COMPUTERIZED RESEARCH NY WESTLAW - JONES,ANTONETTE 11/08/2025 TRANSACTIONS: 21 | S061 | 42758878 | 518.86 |
| 12/10/25 | Godfryd, Clare COMPUTERIZED RESEARCH NY WESTLAW - GODFRYD,CLARE 11/03/2025 TRANSACTIONS: 4 | S061 | 42758926 | 58.60 |
| 12/10/25 | Bajramovic, Adi COMPUTERIZED RESEARCH NY WESTLAW - BAJRAMOVIC,ADI 11/05/2025 TRANSACTIONS: 14 | S061 | 42758974 | 153.32 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/28/2025 TRANSACTIONS: 48 | S061 | 42758983 | 518.86 |
| 12/10/25 | Stanaro, Kathleen M. COMPUTERIZED RESEARCH NY WESTLAW - STANARO,KATHLEEN 11/19/2025 TRANSACTIONS: 20 | S061 | 42759002 | 28.83 |
| 12/10/25 | Stanaro, Kathleen M. COMPUTERIZED RESEARCH NY WESTLAW - STANARO,KATHLEEN 11/29/2025 TRANSACTIONS: 7 | S061 | 42759014 | 115.30 |
| 12/10/25 | Bascoy, Alejandro | S061 | 42759038 | 80.50 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 11/20/2025 TRANSACTIONS: 6 | | | |
| 12/10/25 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 11/21/2025 TRANSACTIONS: 29 | S061 | 42759115 | 29.77 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/17/2025 TRANSACTIONS: 2 | S061 | 42759122 | 35.75 |
| 12/10/25 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 11/04/2025 TRANSACTIONS: 7 | S061 | 42759137 | 124.69 |
| 12/10/25 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 11/22/2025 TRANSACTIONS: 32 | S061 | 42759155 | 259.43 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/19/2025 TRANSACTIONS: 39 | S061 | 42759184 | 623.25 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/12/2025 TRANSACTIONS: 2 | S061 | 42759198 | 37.45 |
| 12/10/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 11/05/2025 TRANSACTIONS: 17 | S061 | 42759203 | 128.58 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/18/2025 TRANSACTIONS: 33 | S061 | 42759227 | 208.70 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/10/2025 TRANSACTIONS: 29 | S061 | 42759276 | 374.73 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/14/2025 TRANSACTIONS: 64 | S061 | 42759280 | 604.00 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/14/2025 TRANSACTIONS: 16 | S061 | 42759287 | 115.30 |
| 12/10/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 11/01/2025 TRANSACTIONS: 15 | S061 | 42759300 | 4.74 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/10/2025 TRANSACTIONS: 1 | S061 | 42759311 | 28.83 |
| 12/10/25 | Hor, Ryan | S061 | 42759312 | 1,483.27 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - HOR,RYAN 11/09/2025 TRANSACTIONS: 94 | | | |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/26/2025 TRANSACTIONS: 69 | S061 | 42759325 | 896.33 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/06/2025 TRANSACTIONS: 44 | S061 | 42759335 | 325.14 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/18/2025 TRANSACTIONS: 52 | S061 | 42759339 | 636.91 |
| 12/10/25 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 11/02/2025 TRANSACTIONS: 11 | S061 | 42759362 | 199.31 |
| 12/10/25 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 11/24/2025 TRANSACTIONS: 29 | S061 | 42759364 | 187.27 |
| 12/10/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 11/08/2025 TRANSACTIONS: 2 | S061 | 42759377 | 1.90 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/24/2025 TRANSACTIONS: 70 | S061 | 42759396 | 576.51 |
| 12/10/25 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 11/26/2025 TRANSACTIONS: 30 | S061 | 42759397 | 183.95 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/04/2025 TRANSACTIONS: 46 | S061 | 42759398 | 626.29 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 11/22/2025 TRANSACTIONS: 16 | S061 | 42759403 | 128.77 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 11/25/2025 TRANSACTIONS: 4 | S061 | 42759427 | 95.10 |
| 12/10/25 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,TAYLOR 11/28/2025 TRANSACTIONS: 4 | S061 | 42759434 | 0.95 |
| 12/10/25 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 11/20/2025 TRANSACTIONS: 11 | S061 | 42759450 | 30.72 |
| 12/10/25 | Godfryd, Clare | S061 | 42759462 | 105.25 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 11/04/2025 TRANSACTIONS: 18 | | | |
| 12/10/25 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 11/11/2025 TRANSACTIONS: 1 | S061 | 42759484 | 20.58 |
| 12/10/25 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 11/25/2025 TRANSACTIONS: 15 | S061 | 42759492 | 86.48 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/05/2025 TRANSACTIONS: 17 | S061 | 42759508 | 268.44 |
| 12/10/25 | Rickards, Helena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 11/21/2025 TRANSACTIONS: 10 | S061 | 42759517 | 115.30 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/07/2025 TRANSACTIONS: 59 | S061 | 42759561 | 696.26 |
| 12/10/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 11/11/2025 TRANSACTIONS: 7 | S061 | 42759572 | 86.48 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 11/14/2025 TRANSACTIONS: 11 | S061 | 42759587 | 57.65 |
| 12/10/25 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 11/23/2025 TRANSACTIONS: 7 | S061 | 42759609 | 49.40 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/08/2025 TRANSACTIONS: 54 | S061 | 42759611 | 724.71 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/14/2025 TRANSACTIONS: 13 | S061 | 42759647 | 115.30 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/13/2025 TRANSACTIONS: 49 | S061 | 42759665 | 230.60 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/12/2025 TRANSACTIONS: 28 | S061 | 42759677 | 239.23 |
| 12/10/25 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 11/25/2025 TRANSACTIONS: 40 | S061 | 42759689 | 172.95 |
| 12/10/25 | Barlow, Jarred | S061 | 42759701 | 28.83 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 11/14/2025 TRANSACTIONS: 27 | | | |
| 12/10/25 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 11/21/2025 TRANSACTIONS: 15 | S061 | 42759702 | 235.82 |
| 12/10/25 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 11/24/2025 TRANSACTIONS: 13 | S061 | 42759716 | 144.13 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/13/2025 TRANSACTIONS: 62 | S061 | 42759736 | 517.53 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/05/2025 TRANSACTIONS: 56 | S061 | 42759744 | 724.71 |
| 12/10/25 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 11/26/2025 TRANSACTIONS: 21 | S061 | 42759747 | 28.83 |
| 12/10/25 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 11/23/2025 TRANSACTIONS: 38 | S061 | 42759751 | 284.27 |
| 12/10/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRAIG,VERONICA 11/02/2025 TRANSACTIONS: 2 | S061 | 42759760 | 0.95 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/05/2025 TRANSACTIONS: 14 | S061 | 42759772 | 115.30 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/09/2025 TRANSACTIONS: 91 | S061 | 42759812 | 822.19 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/26/2025 TRANSACTIONS: 18 | S061 | 42759831 | 201.78 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/20/2025 TRANSACTIONS: 25 | S061 | 42759834 | 71.49 |
| 12/10/25 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FREEMAN,CLYDE 11/21/2025 TRANSACTIONS: 16 | S061 | 42759838 | 86.48 |
| 12/10/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 11/05/2025 TRANSACTIONS: 1 | S061 | 42759856 | 0.95 |
| 12/10/25 | Lerner, Haven | S061 | 42759898 | 349.98 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/21/2025 TRANSACTIONS: 42 | | | |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/15/2025 TRANSACTIONS: 40 | S061 | 42759926 | 344.58 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/10/2025 TRANSACTIONS: 2 | S061 | 42759954 | 28.83 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/22/2025 TRANSACTIONS: 26 | S061 | 42759990 | 57.65 |
| 12/10/25 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 11/04/2025 TRANSACTIONS: 42 | S061 | 42759995 | 201.78 |
| 12/10/25 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 11/21/2025 TRANSACTIONS: 1 | S061 | 42760012 | 28.83 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/25/2025 TRANSACTIONS: 61 | S061 | 42760029 | 749.46 |
| 12/10/25 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 11/15/2025 TRANSACTIONS: 32 | S061 | 42760053 | 156.45 |
| 12/10/25 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 11/13/2025 TRANSACTIONS: 24 | S061 | 42760059 | 387.25 |
| 12/10/25 | Spierer, Ellie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SPIERER,ELIANA 11/14/2025 TRANSACTIONS: 6 | S061 | 42760066 | 115.30 |
| 12/10/25 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 11/23/2025 TRANSACTIONS: 2 | S061 | 42760068 | 28.83 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/20/2025 TRANSACTIONS: 59 | S061 | 42760078 | 584.47 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 11/23/2025 TRANSACTIONS: 29 | S061 | 42760101 | 211.54 |
| 12/10/25 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 11/21/2025 TRANSACTIONS: 3 | S061 | 42760130 | 37.45 |
| 12/10/25 | Benson, Fiona | S061 | 42760131 | 374.73 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/29/2025 TRANSACTIONS: 44 | | | |
| 12/10/25 | Jones, Antonette COMPUTERIZED RESEARCH NY WESTLAW - JONES,ANTONETTE 11/10/2025 TRANSACTIONS: 34 | S061 | 42760139 | 490.03 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/13/2025 TRANSACTIONS: 46 | S061 | 42760147 | 613.39 |
| 12/10/25 | Kamath, Priya COMPUTERIZED RESEARCH NY WESTLAW - KAMATH,PRIYA 11/02/2025 TRANSACTIONS: 2 | S061 | 42760158 | 57.65 |
| 12/10/25 | Kuebler, John COMPUTERIZED RESEARCH NY WESTLAW - KUEBLER,JOHN 11/12/2025 TRANSACTIONS: 3 | S061 | 42760185 | 57.65 |
| 12/10/25 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY WESTLAW - NILES-WEED,ROBERT 11/26/2025 TRANSACTIONS: 13 | S061 | 42760217 | 164.70 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/21/2025 TRANSACTIONS: 19 | S061 | 42760220 | 115.30 |
| 12/10/25 | Rickards, Helena COMPUTERIZED RESEARCH NY WESTLAW - RICKARDS,HELENA 11/21/2025 TRANSACTIONS: 2 | S061 | 42760224 | 21.52 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/18/2025 TRANSACTIONS: 181 | S061 | 42760264 | 1,761.85 |
| 12/10/25 | Lane, Jack COMPUTERIZED RESEARCH NY WESTLAW - LANE,JACK 11/03/2025 TRANSACTIONS: 38 | S061 | 42760281 | 655.49 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/12/2025 TRANSACTIONS: 54 | S061 | 42760345 | 482.63 |
| 12/10/25 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 11/25/2025 TRANSACTIONS: 96 | S061 | 42760359 | 885.24 |
| 12/10/25 | Stanaro, Kathleen M. COMPUTERIZED RESEARCH NY WESTLAW - STANARO,KATHLEEN 11/21/2025 TRANSACTIONS: 13 | S061 | 42760364 | 115.30 |
| 12/10/25 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 11/01/2025 TRANSACTIONS: 64 | S061 | 42760365 | 667.06 |
| 12/10/25 | Hor, Ryan | S061 | 42760373 | 452.86 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/06/2025 TRANSACTIONS: 37 | | | |
| 12/10/25 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 11/04/2025 TRANSACTIONS: 27 | S061 | 42760389 | 288.25 |
| 12/10/25 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 11/01/2025 TRANSACTIONS: 82 | S061 | 42760440 | 1,253.33 |
| 12/10/25 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PALISI,THOMAS 11/23/2025 TRANSACTIONS: 15 | S061 | 42760441 | 58.60 |
| 12/10/25 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 11/05/2025 TRANSACTIONS: 57 | S061 | 42760456 | 732.96 |
| 12/10/25 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 11/17/2025 TRANSACTIONS: 2 | S061 | 42760468 | 57.65 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/15/2025 TRANSACTIONS: 76 | S061 | 42760493 | 576.51 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/27/2025 TRANSACTIONS: 2 | S061 | 42760508 | 28.83 |
| 12/10/25 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 11/23/2025 TRANSACTIONS: 4 | S061 | 42760555 | 28.83 |
| 12/10/25 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 11/22/2025 TRANSACTIONS: 51 | S061 | 42760556 | 299.63 |
| 12/10/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 11/28/2025 TRANSACTIONS: 3 | S061 | 42760557 | 57.65 |
| 12/10/25 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 11/16/2025 TRANSACTIONS: 28 | S061 | 42760584 | 172.95 |
| 12/10/25 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PALISI,THOMAS 11/22/2025 TRANSACTIONS: 11 | S061 | 42760589 | 57.65 |
| 12/10/25 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 11/04/2025 TRANSACTIONS: 20 | S061 | 42760592 | 28.83 |
| 12/10/25 | Nicholson, Tansy | S061 | 42760655 | 132.35 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/24/2025 TRANSACTIONS: 15 | | | |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/11/2025 TRANSACTIONS: 24 | S061 | 42760657 | 62.09 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/26/2025 TRANSACTIONS: 13 | S061 | 42760659 | 154.51 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/21/2025 TRANSACTIONS: 5 | S061 | 42760665 | 31.04 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/25/2025 TRANSACTIONS: 22 | S061 | 42760667 | 279.40 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/23/2025 TRANSACTIONS: 33 | S061 | 42760669 | 186.27 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/28/2025 TRANSACTIONS: 63 | S061 | 42760671 | 777.14 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/12/2025 TRANSACTIONS: 33 | S061 | 42760675 | 62.09 |
| 12/10/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 11/22/2025 TRANSACTIONS: 33 | S061 | 42760682 | 252.75 |
| 12/10/25 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - TORRES,ZACHARY 11/10/2025 TRANSACTIONS: 3 | S061 | 42760734 | 24.37 |
| 12/10/25 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - FERRIER,KYLE 11/13/2025 TRANSACTIONS: 7 | S061 | 42760737 | 93.95 |
| 12/10/25 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MORRIS,EMILY 11/03/2025 TRANSACTIONS: 3 | S061 | 42761394 | 26.15 |
| 12/10/25 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 11/24/2025 TRANSACTIONS: 13 | S061 | 42761448 | 108.13 |
| 12/10/25 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MORRIS,EMILY 11/24/2025 TRANSACTIONS: 5 | S061 | 42761453 | 29.12 |
| 12/10/25 | Winograd, Joshua H. | S061 | 42762976 | 125.05 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 11/01/2025 TRANSACTIONS: 40 | | | |
| 12/10/25 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 11/04/2025 TRANSACTIONS: 12 | S061 | 42762978 | 73.91 |
| 12/10/25 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 11/02/2025 TRANSACTIONS: 17 | S061 | 42762980 | 26.77 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/24/2025 ACCOUNT 424YN6CXS | S061 | 42746222 | 99.66 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42746223 | 478.15 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/25/2025 ACCOUNT 424YN6CXS | S061 | 42746224 | 95.63 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/22/2025 ACCOUNT 424YN6CXS | S061 | 42746226 | 199.31 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/28/2025 ACCOUNT 424YN6CXS | S061 | 42746231 | 1,494.86 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/22/2025 ACCOUNT 424YN6CXS | S061 | 42746235 | 286.89 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/23/2025 ACCOUNT 424YN6CXS | S061 | 42746239 | 95.63 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/21/2025 ACCOUNT 424YN6CXS | S061 | 42746243 | 398.63 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/26/2025 ACCOUNT 424YN6CXS | S061 | 42746244 | 99.66 |
| 12/11/25 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 11/28/2025 ACCOUNT 424YN6CXS | S061 | 42746246 | 191.26 |
| 12/11/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747147 | 1.20 |
| 12/11/25 | Kuebler, John | S061 | 42747178 | 1,315.80 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747205 | 733.40 |
| 12/11/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747229 | 25.40 |
| 12/11/25 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747257 | 4.10 |
| 12/11/25 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747264 | 11.60 |
| 12/11/25 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747267 | 79.10 |
| 12/11/25 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747318 | 0.10 |
| 12/11/25 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747337 | 1.10 |
| 12/11/25 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747358 | 6.00 |
| 12/11/25 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747361 | 0.90 |
| 12/11/25 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747389 | 20.80 |
| 12/11/25 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747399 | 4.00 |
| 12/11/25 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747422 | 0.50 |
| 12/11/25 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | S061 | 42747434 | 21.30 |
| 12/11/25 | Rosen, Abe | S061 | 42747435 | 0.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Craig, Veronica | S061 | 42747438 | 7.80 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Curtis, Aaron J. | S061 | 42747441 | 31.50 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Benson, Fiona | S061 | 42747444 | 0.60 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Biratu, Sirak D. | S061 | 42747446 | 4.10 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Olvera, Rene | S061 | 42747447 | 8.20 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Stauble, Christopher A. | S061 | 42747478 | 169.40 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | George, Jason | S061 | 42747491 | 3.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Lee, Kathleen A. | S061 | 42747496 | 233.90 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Okada, Tyler | S061 | 42747566 | 148.60 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Hor, Ryan | S061 | 42747568 | 219.90 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Okada, Tyler | S061 | 42747572 | 0.60 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Siskind-Weiss, Jordan | S061 | 42747612 | 7.10 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Kleissler, Matthew J. | S061 | 42752647 | 21.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/11/25 | Biratu, Sirak D. | S061 | 42752661 | 4.70 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - NOVEMBER 2025 | | | |
| 12/24/25 | Craig, Veronica COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - NOVEMBER 2025 | S061 | 42766481 | 9.12 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$82,806.48** |
| 12/08/25 | Taddei, Michael COMPUTERIZED RESEARCH NEWSWIRE SERVICE - NOVEMBER 2025 FOR FIRST BRANDS | S064 | 42740265 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 11/03/25 | Lee, Jessica MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42777223 | 20.00 |
| 11/03/25 | Zhu, Q MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783209 | 14.45 |
| 11/03/25 | Godley, Francesca MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783216 | 9.81 |
| 11/03/25 | Watson, Craig MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783222 | 12.42 |
| 11/03/25 | Dagley, Elena MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783223 | 17.52 |
| 11/03/25 | Nizarali, Sarah MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783245 | 3.60 |
| 11/04/25 | Watson, Craig MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783207 | 11.83 |
| 11/04/25 | Li, Hongbei MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783213 | 8.32 |
| 11/04/25 | Smith, Oliver MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783214 | 15.00 |
| 11/04/25 | Lee, Jessica MEALS MEALS 02/11/2025 - 08/11/2025 | S081 | 42783220 | 14.18 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/04/25 | de Vitry, Charlotte<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783221 | 19.28 |
| 11/05/25 | Dagley, Elena<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42777222 | 20.00 |
| 11/05/25 | Godley, Francesca<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783219 | 9.30 |
| 11/05/25 | Zhu, Q<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783224 | 15.18 |
| 11/05/25 | Lee, Jessica<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783225 | 14.66 |
| 11/05/25 | Smith, Oliver<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783226 | 11.70 |
| 11/05/25 | Li, Hongbei<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783227 | 2.73 |
| 11/05/25 | de Vitry, Charlotte<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783229 | 14.76 |
| 11/06/25 | Smith, Oliver<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783208 | 9.25 |
| 11/06/25 | Tregear, Stella<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783210 | 7.07 |
| 11/06/25 | de Vitry, Charlotte<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783211 | 16.12 |
| 11/06/25 | Zhu, Q<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783212 | 5.99 |
| 11/06/25 | Godley, Francesca<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783215 | 13.19 |
| 11/06/25 | Zhu, Q<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783217 | 6.52 |
| 11/06/25 | Watson, Craig | S081 | 42783218 | 15.63 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | MEALS<br>MEALS 02/11/2025 - 08/11/2025 | | | |
| 11/06/25 | Li, Hongbei<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783228 | 8.01 |
| 11/06/25 | Dagley, Elena<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783230 | 12.69 |
| 11/06/25 | Gray, Jack<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783246 | 13.56 |
| 11/06/25 | Nizarali, Sarah<br>MEALS<br>MEALS 02/11/2025 - 08/11/2025 | S081 | 42783247 | 4.34 |
| 11/24/25 | Lee, Jessica<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783231 | 14.83 |
| 11/24/25 | Godley, Francesca<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783234 | 11.95 |
| 11/24/25 | Johnson, Will<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783240 | 4.31 |
| 11/25/25 | Godley, Francesca<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783235 | 10.20 |
| 11/25/25 | Lee, Jessica<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783241 | 15.65 |
| 11/25/25 | Dagley, Elena<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783242 | 17.10 |
| 11/26/25 | Li, Hongbei<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783232 | 12.44 |
| 11/26/25 | New, Jonathon<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783236 | 9.27 |
| 11/26/25 | Lee, Jessica<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783237 | 10.09 |
| 11/26/25 | Headley, Dumani | S081 | 42783238 | 10.64 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS<br>MEALS 23/11/2025 - 29/11/2025 | | | |
| 11/26/25 | Dagley, Elena<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783239 | 19.35 |
| 11/26/25 | Headley, Dumani<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783243 | 15.27 |
| 11/27/25 | Li, Hongbei<br>MEALS<br>MEALS 23/11/2025 - 29/11/2025 | S081 | 42783233 | 7.44 |
| 12/01/25 | Godley, Francesca<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783123 | 11.41 |
| 12/01/25 | Kruizinga, Chris<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783124 | 7.43 |
| 12/02/25 | Dagley, Elena<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783099 | 16.18 |
| 12/02/25 | Godley, Francesca<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783121 | 11.90 |
| 12/02/25 | Urneviciute, Luka<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783122 | 10.46 |
| 12/02/25 | Li, Hongbei<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783133 | 13.11 |
| 12/02/25 | Lee, Jessica<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783134 | 17.56 |
| 12/03/25 | Nizarali, Sarah<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783120 | 5.82 |
| 12/03/25 | Li, Hongbei<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783135 | 13.56 |
| 12/04/25 | Godley, Francesca<br>MEALS<br>MEALS 30/11/2025 - 06/12/2025 | S081 | 42783125 | 10.95 |
| 12/08/25 | Headley, Dumani | S081 | 42783146 | 18.32 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS<br>MEALS 07/12/2025 - 13/12/2025 | | | |
| 12/08/25 | McLachlan, Kyle<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783147 | 14.76 |
| 12/09/25 | London, Office<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783131 | 14.08 |
| 12/09/25 | Brady, Elizabeth<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783145 | 7.21 |
| 12/09/25 | Noël, Nicola<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783148 | 7.00 |
| 12/09/25 | McLachlan, Kyle<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783152 | 18.94 |
| 12/09/25 | Watson, Craig<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783153 | 12.49 |
| 12/10/25 | Brady, Elizabeth<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783149 | 7.21 |
| 12/10/25 | McLachlan, Kyle<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783150 | 17.48 |
| 12/11/25 | McLachlan, Kyle<br>MEALS<br>MEALS 07/12/2025 - 13/12/2025 | S081 | 42783151 | 15.04 |
| **SUBTOTAL DISB TYPE S081:** | | | | **$756.56** |
| 12/01/25 | FLA, Office<br>DUPLICATING<br>41 PRINT(S) MADE BETWEEN 12/01/2025 AND 12/01/2025 | S117 | 42732923 | 4.10 |
| 12/02/25 | WGM, Firm<br>DUPLICATING<br>1605 PRINT(S) MADE BETWEEN 11/29/2025 AND 12/02/2025 | S117 | 42732922 | 160.50 |
| 12/02/25 | Houston Office, H<br>DUPLICATING<br>42 PRINT(S) MADE BETWEEN 12/01/2025 AND 12/02/2025 | S117 | 42732924 | 4.20 |
| 12/02/25 | London, Office<br>DUPLICATING<br>122 PRINT(S) MADE BETWEEN 11/26/2025 AND 12/02/2025 | S117 | 42732925 | 12.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/02/25 | Office, Hong Kong<br>DUPLICATING<br>5 PRINT(S) MADE BETWEEN 12/02/2025 AND 12/02/2025 | S117 | 42732926 | 0.50 |
| 12/08/25 | WGM, Firm<br>DUPLICATING<br>3856 PRINT(S) MADE BETWEEN 12/03/2025 AND 12/08/2025 | S117 | 42743780 | 385.60 |
| 12/08/25 | Houston Office, H<br>DUPLICATING<br>3304 PRINT(S) MADE BETWEEN 12/03/2025 AND 12/08/2025 | S117 | 42743782 | 330.40 |
| 12/09/25 | Wash, DC<br>DUPLICATING<br>166 PRINT(S) MADE BETWEEN 12/09/2025 AND 12/09/2025 | S117 | 42743781 | 16.60 |
| 12/09/25 | London, Office<br>DUPLICATING<br>38 PRINT(S) MADE BETWEEN 12/03/2025 AND 12/09/2025 | S117 | 42743783 | 3.80 |
| 12/15/25 | Houston Office, H<br>DUPLICATING<br>363 PRINT(S) MADE BETWEEN 12/10/2025 AND 12/15/2025 | S117 | 42754373 | 36.30 |
| 12/16/25 | WGM, Firm<br>DUPLICATING<br>1256 PRINT(S) MADE BETWEEN 12/10/2025 AND 12/16/2025 | S117 | 42754372 | 125.60 |
| 12/16/25 | Silicon Valley, WGM<br>DUPLICATING<br>1384 PRINT(S) MADE BETWEEN 12/16/2025 AND 12/16/2025 | S117 | 42754374 | 138.40 |
| 12/16/25 | London, Office<br>DUPLICATING<br>496 PRINT(S) MADE BETWEEN 12/10/2025 AND 12/16/2025 | S117 | 42754375 | 49.60 |
| 12/22/25 | Houston Office, H<br>DUPLICATING<br>133 PRINT(S) MADE BETWEEN 12/17/2025 AND 12/22/2025 | S117 | 42764668 | 13.30 |
| 12/23/25 | WGM, Firm<br>DUPLICATING<br>6827 PRINT(S) MADE BETWEEN 12/17/2025 AND 12/23/2025 | S117 | 42764667 | 682.70 |
| 12/23/25 | London, Office<br>DUPLICATING<br>96 PRINT(S) MADE BETWEEN 12/17/2025 AND 12/23/2025 | S117 | 42764669 | 9.60 |
| 12/24/25 | WGM, Firm<br>DUPLICATING<br>1193 PRINT(S) MADE BETWEEN 12/23/2025 AND 12/24/2025 | S117 | 42767745 | 119.30 |
| 12/29/25 | London, Office<br>DUPLICATING<br>36 PRINT(S) MADE BETWEEN 12/29/2025 AND 12/29/2025 | S117 | 42767746 | 3.60 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S117:** | | | **$2,096.30** |
| **TOTAL DISBURSEMENTS** | | | | **$191,381.51** |

**Exhibit F**

**BLENDED RATE COMPARISON CHART**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by Timekeepers in New York, Excluding Bankruptcy[1] | Billed in This Fee Application |
| Partner | $1,870.00 | $2,120.00 |
| Counsel | $1,514.00 | $1,690.00 |
| Senior Associate (7 years or more since first admission) | $1,357.00 | $1,500.00 |
| Mid-level Associate (4-6 years since first admission) | $1,257.00 | $1,441.00 |
| Junior Associate (0-3 years since first admission) | $952.00 | $1,057.00 |
| Staff Attorney | $576.00 | $650.00 |
| Paralegal | $468.00 | $506.00 |
| Other | $424.00 | $503.00 |
| **All timekeepers aggregated** | **$1,263.00** | **$1,437.00** |

---

[1]   In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 months year ending January 31, 2026; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit G**

## BUDGET OF WEIL, GOTSHAL & MANGES LLP FOR PERIOD
## SEPTEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 002 | Adversary Proceedings | 2,500.00 | $4,000,000.00 | 4,511.70 | $6,439,661.00 |
| 003 | Asset Sales / 363 Matters | 2,000.00 | $3,000,000.00 | 1,082.00 | $1,506,079.50 |
| 004 | Aequum Matters | 500.00 | $750,000.00 | 493.60 | $688,346.00 |
| 005 | Automatic Stay | 75.00 | $100,000.00 | 36.60 | $52,082.00 |
| 006 | Avoidance Actions | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 007 | Bankruptcy Litigation | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 50.00 | $75,000.00 | 21.60 | $31,233.00 |
| 009 | CarVal Matters | 500.00 | $750,000.00 | 1,639.90 | $2,291,488.00 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 3,500.00 | $500,000.00 | 253.40 | $327,524.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 500.00 | $850,000.00 | 145.70 | $204,168.50 |
| 012 | Corporate Governance (Including Board Meetings) | 2,000.00 | $3,000,000.00 | 1,634.30 | $2,561,238.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 1,750.00 | $2,500,000.00 | 1,095.10 | $1,435,925.50 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 5,000.00 | $6,500,000.00 | 4,201.00 | $6,144,953.00 |
| 015 | Disclosure Statement / Solicitation / Voting | 600.00 | $850,000.00 | 0.00 | $0.00 |
| 016 | Employee Issues / Communications | 2,000.00 | $3,000,000.00 | 1,547.10 | $2,486,796.00 |
| 017 | Evolution Matters | 500.00 | $750,000.00 | 165.80 | $259,012.00 |
| 018 | Exclusivity | 50.00 | $75,000.00 | 19.70 | $26,436.00 |
| 019 | Executory Contracts / Leases / 365 | 350.00 | $500,000.00 | 204.60 | $281,811.00 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 1,750.00 | $2,500,000.00 | 942.90 | $1,386,665.50 |
| 021 | General Case Strategy (Team and Client Calls) | 2,000.00 | $3,000,000.00 | 934.60 | $1,745,129.50 |
| 022 | Hearings and Court Matters | 2,000.00 | $3,000,000.00 | 1,588.80 | $2,262,061.00 |
| 023 | Insurance Issues | 350.00 | $500,000.00 | 301.60 | $478,489.00 |

| 024 | Non-Debtor Subsidiary Matters | 5,000.00 | $6,500,000.00 | 10,807.50 | $14,969,033.50 |
|-----|-------------------------------|----------|---------------|-----------|-----------------|
| 025 | Debtors' Investigation Matters | 3,000.00 | $4,500,000.00 | 2,359.80 | $3,116,548.50 |
| 026 | Non-Bankruptcy Litigation | 100.00 | $150,000.00 | 61.70 | $86,497.50 |
| 027 | Non-Working Travel | 300.00 | $300,000.00 | 299.20 | $273,020.25 |
| 028 | Onset Matters | 2,000.00 | $3,000,000.00 | 1,514.80 | $2,130,727.00 |
| 029 | Regulatory Issues | 150.00 | $250,000.00 | 126.50 | $173,009.50 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 150.000 | $200,000.00 | 102.10 | $133,330.00 |
| 031 | Retention / Fee Applications: Other Professionals | 700.00 | $1,000,000.00 | 676.20 | $945,513.50 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 250.00 | $350,000.00 | 38.10 | $52,344.00 |
| 033 | Tax Issues | 750.00 | $1,000,000.00 | 391.90 | $609,871.00 |
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 1,000.00 | $1,500,000.00 | 286.80 | $508,286.50 |
| 035 | US Trustee Issues / Meetings / Communications / MORs | 150.00 | $200,000.00 | 85.00 | $101,384.50 |
| 036 | Utility Issues | 100.000 | $150,000.00 | 71.60 | $93,179.50 |
| 037 | Weil Retention / Billing / Fee Applications | 375.00 | $500,000.00 | 471.60 | $523,735.50 |
| 038 | Lender Issues / Meetings / Comms | 1,000.00 | $1,500,000.00 | 432.00 | $791,766.00 |
| 039 | Examiner Matters | 800.00 | $1,250,000.00 | 638.90 | $933,640.50 |
| 040 | Factoring Receivables Escrow Matters | 30.00 | $50,000.00 | 4.60 | $6,913.50 |
| 041 | Government Investigation Matters | 2,000.00 | $3,000,000.00 | 1,506.50 | $2,452,257.50 |
| 042 | UMB Matters | 500.00 | $750,000.00 | 248.10 | $360,425.50 |
| 043 | RoW Ultinon | 300.00 | $500,000.00 | 100.00 | $140,192.00 |
| 044 | RoW Horizon | 300.00 | $500,000.00 | 236.50 | $291,313.00 |
| 045 | RoW FMP | 300.00 | $500,000.00 | 11.60 | $19,197.00 |
| 046 | RoW Other | 300.00 | $500,000.00 | 135.60 | $198,418.50 |
| **TOTAL** | | **47,620** | **$64,500,000.00** | **41,426.60** | **$59,519,702.75** |

2

**Exhibit H**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP FOR THE
SETPEMBER 29, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON MATTER DURING BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 15 | $1,975.00-$2,575.00 |
| Counsel | 5 | $1,725.00-$1,795.00 |
| Associates | 35 | $890.00-$1,560.00 |
| Paraprofessionals and Other Non-Legal Staff | 15 | $375.00-$630.00 |