**Exhibit 31**

**Second Interim Fee Application of Weil, Gotshal & Manges LLP, Attorneys for the Debtors, for the Period from January 1, 2026 to March 31, 2026 (Dkt. No. 2916)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.,* | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[1]** | § | |

**SUMMARY COVERSHEET TO SECOND INTERIM FEE
APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
ATTORNEYS FOR THE DEBTORS, FOR THE PERIOD FROM
JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| | | |
|---|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP | |
| **Applicant's Role in Case:** | Attorneys for Debtors | |
| **Docket No. of Employment Order(s):** | Docket No. 894 | |
| **Interim Application (x) No. 2**<br>**Final Application ( )** | Second Interim | |
| | **Beginning Date** | **End of Period** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | January 1, 2026 | March 31, 2026 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? (Y)** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y)** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y)** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? (Y)** | | |
| **Compensation Breakdown for Time Period Covered by this Application** | | |
| **Total professional fees requested in this Application:** | $48,873,055.25 | |
| **Total professional hours covered by this Application:** | 30,325.40 | |
| **Average hourly rate for professionals:** | $1,611.62 | |

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| | |
|---|---|
| **Total paraprofessional fees requested in this Application:** | $658,969.50 |
| **Total paraprofessional hours covered by this Application:** | 1,241.30 |
| **Average hourly rate for paraprofessionals:** | $530.87 |
| **Total fees requested in this Application:** | $49,532,024.75 |
| **Total expense reimbursements requested in this Application:** | $372,253.96 |
| **Total fees and expenses requested in this Application:** | $49,904,278.71 |
| **Total fees and expenses awarded in all prior Applications:** | $60,215,770.86 |

**Plan Status:** The Debtors filed a revised chapter 11 plan and disclosure statement on June 5, 2026 (Docket Nos. 2907 and 2912, respectively). The Debtors have requested that the Court hear the Debtors' motion for conditional approval of the disclosure statement (Docket No. 2914) on June 12, 2026.

**Primary Benefits:** During the Application period, Weil guided the Debtors through these chapter 11 cases by, among other things: (i) launching a sale process for substantially all assets; (ii) obtaining OEM funding to support the sale process and continued operations and case costs; (iii) mediating with stakeholders on case resolution; (iv) drafting and negotiating a chapter 11 plan, disclosure statement, and related settlements providing for an orderly wind down of the Debtors' estates; (v) developing liquidation procedures for certain business units; (vi) investigating and prosecuting estate claims; (vii) addressing issues related to the Debtors' prepetition factoring programs; and (viii) navigating various issues related to the Debtors' rest-of-world businesses.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[1]** | § | |
| | § | |

## SECOND INTERIM FEE APPLICATION
## OF WEIL, GOTSHAL & MANGES LLP,
## ATTORNEYS FOR THE DEBTORS, FOR THE PERIOD FROM
## JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Weil, Gotshal & Manges LLP ("**Weil**"), as attorneys for First Brands Group, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**" and, together with their Non-Debtor Subsidiaries, the "**Company**"), hereby files its second application (this "**Application**")[2] for interim allowance of compensation for professional services performed by Weil during the period commencing January 1, 2026 through and including March 31, 2026 (the "**Compensation Period**") in the

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the First Day Declaration (as defined herein), the *Chapter 11 Plan of Premier Marketing Group, LLC* (Docket No. 2784) (the "**Plan**"), or the *Disclosure Statement for Chapter 11 Plan of Premier Marketing Group, LLC* (Docket No. 2786) (the "**Disclosure Statement**"), as applicable.

amount of $49,532,024.75, and for reimbursement of its actual and necessary expenses in the amount of $372,253.96 incurred during the Compensation Period, and respectfully represents as follows:

**Preliminary Statement**

1.      As detailed in multiple court filings before this Court, these are among the largest and most complex chapter 11 cases in history.  During the Compensation Period, Weil's professionals guided the Debtors through the chapter 11 process and advanced these cases towards a value-maximizing global resolution, including, among other things:  (i) launching a sale process for all or substantially all of the Debtors' assets; (ii) negotiating sale transactions for certain of the Debtors' business units, including going-concern sales for Walbro, TMD, and Horizon, as well as various asset sales; (iii) obtaining funding from certain of the Debtors' OEM customers to support the Debtors' sale process and the ongoing administration of the chapter 11 cases and to prevent a complete shutdown of the Debtors' North American businesses; (iv) participating in mediation with the Debtors' key stakeholders to address case resolution; (v) negotiating and drafting the Plan and Disclosure Statement as well as the Global Settlement; (vi) developing procedures and seeking court authority to wind down certain of the Debtors' remaining business units; (vii) continuing its prepetition investigation into potential estate claims and causes of action; (viii) continuing its prosecution of an adversary proceeding against the Debtors' founder and former CEO and affiliated parties to recover misappropriated funds; (ix) commencing an adversary proceeding against numerous defendants, including Onset Financial, Inc. and a former executive of the Debtors, seeking to avoid billions of dollars of preferential and fraudulent transfers, among other claims; (x) reconciling prepetition accounts receivable and negotiating and developing procedures with factoring counterparties to release unencumbered funds; and (xi) navigating a variety of

issues in respect of the Debtors' Rest of World businesses, including assisting with the management and commencement of local insolvency proceedings in various jurisdictions.

2.     The professional services performed and expenses incurred by Weil during the Compensation Period were actual and necessary to preserve and protect the value of the Debtors' estates and maximize value to creditors in these extraordinarily difficult and complex chapter 11 cases. Given the myriad of challenges facing the Debtors and the highly litigious nature of these cases, among other considerations, Weil's fees for professional services performed and expenses incurred are reasonable and appropriate under applicable standards. Accordingly, Weil respectfully requests that the Court grant this Application and allow interim compensation for professional services performed and reimbursement for expenses incurred during the Compensation Period.

## Background

3.     On September 24, 2025, Global Assets LLC and 12 of the Debtors in the above-captioned chapter 11 cases each commenced with the Court a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). Commencing on September 28, 2025, First Brands Group, LLC and the remaining Debtors each commenced with the Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee has been appointed in these chapter 11 cases.

4.     The Debtors' chapter 11 cases are being jointly administered for procedural purposes pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 1015-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Local Rules**").

5.      On October 9, 2025, the Office of the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") appointed the Official Committee of Unsecured Creditors (Docket No. 313) (the "**Creditors' Committee**").

6.      Additional information regarding the Debtors' business and capital structure and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Charles M. Moore in Support of Debtors' Chapter 11 Petitions* (Docket No. 22) (the "**First Day Declaration**"), filed on September 29, 2025 and incorporated herein by reference.

## Jurisdiction and Venue

7.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.      The Debtors request approval of Weil's Application.  This Application has been prepared in accordance with sections 330(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Bankruptcy Local Rule 2016-1, the *Court Procedures* for Judge Christopher M. Lopez (the "**Court Procedures**"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "**UST Fee Guidelines**" and, collectively with the Court Procedures, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**").

9.      A proposed form of order granting the relief requested herein is annexed hereto as **Exhibit A** (the "**Proposed Order**").

4

**Retention of Weil**

10.    On October 22, 2025, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of Petition Date* (Docket No. 400) (the "**Retention Application**").

11.    On December 8, 2025, the Court entered the *Order Authorizing Retention and Employment of Weil, Gotshal and Manges LLP as Attorneys for Debtors Effective as of Petition Date* (Docket No. 894) (the "**Retention Order**"), approving the Retention Application and authorizing the employment and retention of Weil as of the Petition Date.  The Retention Order specifically authorized Weil to provide the following professional services to the Debtors:

a.    take all necessary actions to protect and preserve the value of the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved, and the preparation of objections to claims filed against the Debtors' estates;

b.    prepare on behalf of the Debtors, as debtors in possession, all necessary motions, applications, answers, orders, reports, and other papers in connection with the administration of the Debtors' estates;

c.    take all necessary actions in connection with the investigation, review, analysis, and prosecution, on behalf of the independent Special Committee, of potential claims and causes of action that may be held by the Debtors;

d.    take all necessary actions in connection with any value-maximizing transaction the Debtors may pursue, any chapter 11 plan and related disclosure statement and all related documents, and such further actions as may be required in connection with the administration of the Debtors' estates; and

e.    perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

Retention Order ¶ 2.

5

**Summary of Professional Compensation
and Reimbursement of Expenses Requested**

12.     Weil seeks interim allowance of compensation for professional services performed during the Compensation Period in the amount of $49,532,024.75 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $372,253.96. During the Compensation Period, Weil attorneys, paraprofessionals, and non-legal staff expended a total of 31,566.70 hours in connection with the necessary services performed. During the Compensation Period, Weil voluntarily reduced the amount of fees and expenses requested by $1,222,649.20.

13.     There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these chapter 11 cases. During the Compensation Period, other than payment received by Weil on account of monthly fee statements in accordance with the Interim Compensation Procedures Order, Weil received no payment or promises of payment from any source for services rendered, or to be rendered, in any capacity whatsoever in connection with the matters covered by this Application.

14.     As set forth in the Retention Application, prior to the Petition Date, the Debtors paid fee advances to Weil for professional services to be performed and expenses to be incurred in connection with its representation of the Debtors and in preparation of the Debtors seeking relief under chapter 11 (the "**Fee Advance**").[3] Based on a reconciliation of all charges and expenses through the date of this Application, the balance of the Fee Advance as of the date of this Application is $69.68.

---

[3]     In addition to, and separate and apart from the Fee Advance, Weil also holds retainers from Debtor Global Assets GmbH and certain Non-Debtor Subsidiaries in the aggregate amount of $110,000.00 and a fee advance from Non-Debtor Subsidiary Ultinon Motion Holding BV in the amount of $77,084.00.

6

15.     The fees charged by Weil in these chapter 11 cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period.  The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are no greater than the rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy matters in a competitive national legal market.

### Supporting Documents

16.     Attached hereto as **Exhibit B** is the Certification of Sunny Singh, a partner of Weil (the "**Singh Certification**"), regarding Weil's compliance with the Fee Guidelines.

17.     Attached hereto as **Exhibit C** is a schedule of all Weil attorneys and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed in connection therewith (the "**Schedule of Professional Fees**").

18.     Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Attached hereto as **Exhibit D** is a schedule of Weil's computerized time records billed during the Compensation Period using project categories hereinafter described in the format specified by the Fee Guidelines (the "**Time Records**").

19.     Attached hereto as **Exhibit E** is an itemized schedule of the expenses for which Weil is seeking reimbursement and a summary specifying the categories of expenses included in the schedule and the total amount for each such expense category (the "**Expenses**").

20.     Attached hereto as **Exhibit F** is a summary and comparison of the aggregate blended hourly rates billed by Weil's New York timekeepers to non-bankruptcy matters during the prior twelve-month period ending April 30, 2026, and the blended hourly rates billed to the Debtors during the Compensation Period (the "**Blended Rate Comparison Chart**").

21.     Attached hereto as **Exhibit G** is a budget prepared in connection with Weil's representation of the Debtors for the Compensation Period.

22.     Attached hereto as **Exhibit H** is a summary of Weil's staffing plan. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

23.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, Weil reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application to the Court.

### Summary of Professional Services
### Rendered During Compensation Period

24.     During the Compensation Period, Weil professionals expended significant time and effort in rendering services to the Debtors, including assisting the Debtors with (i) launching the sale process, (ii) securing funding from OEM customers, (iii) negotiating sales of certain business units, and (iv) developing and negotiating the Plan, Disclosure Statement, and Global Settlement to effectuate a value-maximizing resolution of these chapter 11 cases.  The

8

below summary is organized in accordance with Weil's internal time-tracking system and broken down by project or task codes applicable to work performed for the Debtors. Certain services performed may overlap between, or appropriately be allocated to, more than one task code. If a task code does not appear below, then Weil did not bill significant time for that task code during the Compensation Period.

a. Adversary Proceedings (Task Code 002)
   Fees: $2,009,760.50; Total Hours: 1,316.00

- Continued to prosecute the affirmative litigation strategy, including advancing the adversary proceeding against Patrick James, the former CEO of the Debtors, several affiliated entities, and certain former directors and officers of the Debtors (the "**James Adversary Proceeding**");

- Drafted and filed the *Amended Complaint* (Adv. Pro. No. 25-03803, Docket No. 141), which included additional claims, defendants, and factual allegations asserted by the Debtors in the James Adversary Proceeding;

- Conducted extensive legal research and related analysis to advise the Debtors in the prosecution of the James Adversary Proceeding;

- Further implemented a discovery strategy in the James Adversary Proceeding for both obtaining evidence from the defendants, including through 78 requests for production and 18 interrogatories, and responded to 58 requests for the same from other parties;

- Continued review and management of review for what amounted to over 150,000 documents in connection with both the Debtors' claims and the Debtors' planned production of documents to other parties;

- Drafted, filed, and obtained Court approval of the *Emergency Motion to Amend Case Schedule* (Adv. Pro. No. 25-03803, Docket No. 152);

- Drafted and filed the Complaint in *First Brands Grp., LLC v. Onset Fin., Inc.*, Adv. Pro. No. 26-03005 (CML), (Bankr. S.D. Tex. Jan. 9, 2026), Dkt. No. 1 (the "**Onset Adversary Proceeding**");

- Strategized for and participated in oral argument on motion to intervene filed by Onset in the James Adversary Proceeding (the "**Motion to Intervene**");

9

- Analyzed Onset's reply brief in support of its Motion to Intervene, strategized in response thereto, and conducted legal research regarding the same; and

- Successfully obtained an order from the Court denying Onset's Motion to Intervene.

b.  Asset Sales / 363 Matters (Task Code 003)
    Fees: $17,616,619.00; Total Hours: 11,798.30

- Commenced a marketing and sale process for all of the Debtors' assets, including the equity interests in Non-Debtor Subsidiaries;

- Prepared, negotiated, and managed execution process of NDAs for prospective bidders and other parties in connection with sale processes;

- Reviewed documents in virtual data room ("**VDR**") and managed VDR logistics for the Debtors' other advisors and prospective bidders;

- Negotiated and communicated with various bidders with respect to diligence questions, transaction parameters, the terms of the proposed sale transactions, and definitive documentation for the same;

- Attended numerous mediation sessions with Judge Isgur and various stakeholder groups, including the Creditors' Committee, Ad Hoc Group, ABL lenders, and other parties in interest, to facilitate the sale processes;

- Engaged in extensive negotiations with the Ad Hoc Group, ABL Lenders and Onset resulting in a settlement on allocation of proceeds that facilitated multiple going-concern sales;

- Drafted, filed, and obtained Court approval of the *Emergency Motion for Order (A) Approving Sale Transaction for Debtors' Walbro Assets, (B) Approving Assumption, Assignment, and Sale of Certain Contracts and Unexpired Leases, and (C) Granting Related Relief* (Docket No. 2081) (the "**Walbro Sale Motion**"), for the sale of the Debtors' Walbro business for $50 million (plus certain assumed liabilities) which preserved approximately 600 jobs;

- Drafted, filed, and obtained Court approval of the *Emergency Motion for Order (A) Approving Sale Transaction for Certain of the Debtors' Intellectual Property and Related Assets, (B) Approving Assumption, Assignment, and Sale of Certain Executory Contracts, and (C) Granting Related Relief Filed by Debtor First Brands Group, LLC* (Docket No. 2236), for the sale of intellectual property related to three of the Debtors' business lines—Wipers, Strongarm, and Filters and Plugs—for $25 million

in cash proceeds plus royalties over a 10-year period and certain assumed liabilities;

- Negotiated, drafted, and filed the *Emergency Motion of the Debtors for Entry of an Order Pursuant to Section 363 of the Bankruptcy Code (I) Approving and Authorizing the Debtors to Enter Into and Perform Under the Consulting Agreement; (II) Authorizing the Sale of Wind Down Assets Free and Clear of All Liens, Claims, and Encumbrances; and (III) Granting Related Relief* (Docket No. 2216) (the "**Hilco Motion**"), which was approved by the Court after the Compensation Period, seeking authority to liquidate certain inventory and accounts receivable as part of a wind down of certain of Debtors' remaining North American businesses, and conducted research in connection therewith;

- Negotiated resolutions to informal comments received to the proposed order approving the Hilco Motion;

- Prepared responsive pleadings to objections and other responses to sale transactions;

- Drafted and negotiated purchase agreements and related transaction documents and pleadings in connection with the sale transactions;

- Conducted extensive due diligence with respect to assets and business lines subject to the sale transactions, including with respect to the various business units' operational needs, executory contracts, and organizational structure;

- Prepared cure schedules and adequate assurance packages in connection with the assumption and assignment of executory contracts and unexpired leases, negotiated and prepared for potential litigation with counterparties regarding the same, and filed and served notices of cure costs and adequate assurance information in connection with the sale transactions;

- Drafted and filed the *Emergency Motion of the Debtors for Entry of an Order Pursuant to Section 363 of the Bankruptcy Code (I) Approving and Authorizing the Debtors to Enter Into and Perform Under the Consulting Agreement; (II) Authorizing the Sale of Wind Down Assets Free and Clear of All Liens, Claims, and Encumbrances; and (III) Granting Related Relief* (Docket No. 2216), seeking Court approval of entry into a consulting agreement and procedures to wind down and liquidate certain of the Debtors' business units;

- Drafted, negotiated with stakeholders, and filed the *Emergency Motion of Debtors for Order (I) Approving (A) Bidding Procedures for Sale of Assets of the Debtors, (B) Form and Manner of Notice of Sale, Auction, and Sale Hearing, and (C) Assumption and Assignment Procedures, (II) Authorizing*

11

*Designation of Stalking Horse Bidders, (III) Scheduling Auction and Sale Hearing, and (IV) Granting Related Relief* (Docket No. 1253), seeking approval of bidding procedures with respect to a sale of all or substantially all of the Debtors' assets;

- Drafted, reviewed, and revised de minimis asset sale procedures motion;

- Drafted multiple declarations in support of bidding procedures and the Debtors' sale transactions;

- Prepared witnesses in advance of sale hearings to ensure transaction approval;

- Managed sale closing processes in connection with asset sales, including preparing closing checklists, coordinating closing logistics, drafting and executing consents, resolutions, and disclosure schedules, ensuring proper flow of funds, and coordinating the signing processes;

- Communicated amongst the various Weil practice groups, the Debtors, the Debtors' other advisors, and local counsel to the Company's rest of world ("**RoW**") Non-Debtor Subsidiaries (the "**RoW Entities**"), and constituents and their advisors to coordinate strategy, information flow, and other issues relating to the sale process;

- Researched and analyzed various issues related to the sale process, including purchase price allocation structuring, cross-border regulatory issues, tax issues, customs and trade issues, and IP-related issues;

- Negotiated sale agreements, orders, and other transaction documents and pleadings and discussed related matters with stakeholder groups, including the Creditors' Committee, ABL lenders, and Ad Hoc Group, and other parties in interest;

- Prepared for hearings to approve sale transactions, including preparation of witnesses in support of the same, and filed agendas, witness and exhibit lists, replies and other pleadings in advance of sale hearings; and

- Drafted, filed, and coordinated service and publication of various notices related to bidding procedures and specific asset sales.

c.  Aequum Matters (Task Code 004)
    Fees: $152,028.00; Total Hours: 91.70

- Drafted, negotiated, and obtained Court approval of the *Agreed Order Granting Emergency Motion of Aequum Capital Financial II LLC for Entry of an Order Granting Relief From the Automatic Stay* (Docket No. 1820);

12

- Corresponded and negotiated with Aequum's counsel regarding adequate protection, surcharge expenses, and stay relief of the Aequum lenders;

- Reviewed and responded to Aequum's discovery requests;

- Drafted and sent a demand letter seeking reimbursement of certain surcharges;

- Communicated among Weil practice groups regarding the Aequum lift-stay order and inventory facility issues, among other issues; and

- Drafted an objection to motions to lift the automatic stay and prohibit use of cash collateral prior to reaching a stipulation and agreed order.

d. CarVal Matters (Task Code 009)
Fees: $534,770.00; Total Hours: 340.30

- Drafted, negotiated, and obtained Court approval of the *Further Stipulation and Agreed Interim Order Regarding Adequate Protection Among Debtors and Carnaby Inventory II, LLC and Carnaby Inventory III, LLC* (Docket No. 1363);

- Drafted, negotiated, and filed the *Agreed Order (I) Granting Carnaby Secured Lenders' Motion for Relief From the Automatic Stay, and (II) Withdrawing Without Prejudice the Carnaby Secured Lenders' Motion to Dismiss* (Docket No. 1651-1);

- Prepared for and defended multiple depositions in connection with CarVal's motion to dismiss and motion for relief from stay;

- Reviewed and responded to CarVal's discovery requests;

- Corresponded with CarVal's counsel regarding certain inventory issues, facility leases, and sale issues;

- Corresponded with OEM's counsel regarding certain CarVal-related issues;

- Drafted and sent a demand letter seeking reimbursement of certain surcharges;

- Prepared for and attended hearing on CarVal's motions to dismiss and for relief of stay; and

- Engaged in extensive negotiations with Carval, Onset, the ABL Lenders and Ad Hoc Group regarding resolution of competing lift stay motions filed by Carval and Onset.

13

e.  Case Administration (Docket, WIP and Calendar Updates Only) (Task Code 010)
    Fees:  $242,283.00; Total Hours:  179.10

    - Coordinated with Debtors' claims and noticing agent to update and file master service lists; and

    - Prepared and regularly updated case calendars, comprehensive work-in-process lists, and other chapter 11 resources for the Debtors, Weil, and the Debtors' other advisors.

f.  Chapter 11 Plan/Confirmation/Implementation (Task Code 011)
    Fees:  $1,722,082.50; Total Hours:  999.10

    - Conducted research and analysis regarding legal issues and strategy relating to a chapter 11 plan;

    - Drafted, reviewed, and revised chapter 11 plan and plan term sheets and negotiated with stakeholders regarding same;

    - Held numerous meetings with Creditors' Committee, Ad Hoc Group, and other parties in interests regarding case resolution and chapter 11 plan;

    - Corresponded with the Debtors, the Debtors' other advisors, and other parties in interest regarding potential case resolution strategies and constructs;

    - Engaged in numerous mediation sessions with the Creditors' Committee and the Ad Hoc Group regarding a case resolution;

    - Prepared presentation for parties in interest regarding plan strategy and case resolution;

    - Negotiated settlement agreements with stakeholders and prepared term sheets regarding the same; and

    - Drafted motion seeking approval of settlement agreements.

g.  Corporate Governance (Including Board Meetings) (Task Code 012)
    Fees:  $860,229.00; Total Hours: 476.20

    - Prepared materials for, and participated in, regular and ad hoc meetings of the special committee of the Debtors' board of managers (the "**Special Committee**") and drafted minutes for Special Committee meetings;

    - Advised the Special Committee regarding these chapter 11 cases and various corporate governance issues in connection with these chapter 11 cases, including fiduciary duty considerations, transactional authority, and

14

governance actions required to authorize and consummate multiple sale transactions;

- Reviewed and prepared corporate governance documents, including unanimous written consents and resolutions to effectuate governance changes and approve certain actions; and

- Conferred with the Debtors and the Debtors' other advisors, and strategized internally, regarding, among other things, the resignation and appointment of officers, managers, and directors of certain Debtors and their affiliates to facilitate the negotiation, approval, and consummation of sale transactions and the execution of related definitive agreements.

h.  <u>Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues (Task Code 013)</u>
    Fees: $803,421.00; Total Hours: 531.10

- Negotiated, drafted, filed, and obtained Court approval of the *Emergency Motion of Debtors for Order (I) Approving Funding Arrangement with Certain OEM Customers; (II) Modifying the Automatic Stay; and (III) Granting Related Relief* (Docket No. 1763) (the "**OEM Funding Motion**"), and drafted and filed a declaration in support thereof (Docket No. 1764), establishing a weekly operational funding arrangement with the Debtors' original equipment manufacturer customers (the "**OEMs**") necessary to pursue going-concern sales of certain of the Debtors' business lines and avoid a complete shutdown of the Debtors' North American operations;

- Negotiated with vendors and suppliers to ensure the continued performance of critical services for the Debtors in the ordinary course of business during these chapter 11 cases;

- Participated on vendor and OEM customer management calls with the Debtors and the Debtors' other advisors;

- Worked closely with the Debtors' other advisors to resolve supply-chain blockages by negotiating interim and long-term arrangements with vendors and OEM customers;

- Coordinated with counsel for the participating OEMs regarding ongoing performance under the OEM funding arrangements, including additions of new participating OEMs, customer-by-customer funding allocations, and resolution of issues arising in the weekly operational funding cycles;

- Corresponded with numerous contract counterparties regarding informational questions, requests, demands, and notices, and coordinated with the Debtors and the Debtors' other advisors regarding various

questions, requests, demands, and notices received from vendors and customers;

- Drafted and negotiated various commercial understandings and stipulations with suppliers and vendors;

- Responded to demands from vendors and contract counterparties regarding various matters, including potential violations of the automatic stay and abandonment of various goods; and

- Conducted diligence and research regarding various matters related to vendor and customer issues, including review and analysis of various vendor and customer contracts.

i. <u>DIP Financing / Cash Collateral / Cash Management (Task Code 014)</u>
   Fees: $874,404.00; Total Hours: 542.60

- Reviewed DIP reporting and DIP order language, and advised the Debtors on DIP compliance matters and related collateral questions;

- Corresponded with various stakeholders regarding surcharge letters and adequate protection issues;

- Drafted, reviewed, and revised the OEM Funding Arrangement term sheet, including multiple rounds of negotiations and correspondence with the ABL Secured Parties, Ad Hoc Group, Creditors' Committee, counsel to the OEMs, and other parties in interest;

- Prepared segregated account agreement and related budget in connection with OEM customer funding and corresponded with DIP Lenders regarding the customer segregated account;

- Negotiated and executed an addendum to the OEM Funding Arrangement term sheets;

- Communicated among Weil practice groups regarding the OEM funding proposal and financing-related matters;

- Drafted and revised surcharge demand letters to SPV lenders, and participated in calls with A&M and counterparties regarding same;

- Reviewed information related to deposit account control agreements ("**DACAs**"), drafted and reviewed DACA forms and questionnaires, corresponded with counterparties on DACA-related issues, and maintained internal DACA tracking documents;

16

- Reviewed UCC-1 financing statements to determine priority and status of liens in connection with the DIP financing arrangement; and

- Coordinated first-day motion reporting and distributed first-day motion reporting matrices.

j.  Disclosure Statement/Solicitation/Voting (Task Code 015)
    Fees:  $637,276.50; Total Hours:  448.20

- Strategized and conducted legal research in connection with the Disclosure Statement, including consideration of precedent cases;

- Drafted, reviewed, and revised Disclosure Statement (filed after the Compensation Period), and coordinated internally and with the Debtors' other advisors regarding same;

- Drafted, revised, and revised the *Emergency Motion of Debtors for Entry of Order (I) Scheduling Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Confirmation of Plan; (II) Conditionally Approving Disclosure Statement and Form and Manner of Notice of Conditional Disclosure Statement Hearing; (III) Establishing Solicitation and Voting Procedures; (IV) Establishing Notice and Objection Procedures for Confirmation of Plan; (V) Establishing Global Settlement Election Procedures; and (VI) Granting Related Relief* (Docket No. 2546) (the "**Disclosure Statement Motion**"), which was filed after the Compensation Period; and

- Conducted research into a potential solicitation schedule and into various legal issues regarding solicitation of the Plan.

k.  Employee Issues / Communications (Task Code 016)
    Fees:  $3,063,729.50; Total Hours:  1,706.70

- Conferred with the Debtors, the Debtors' other advisors, the Debtors' stakeholders, and internally regarding various employee-related matters;

- Analyzed and addressed employee-related matters under state, federal, and foreign law in connection with, among other things, employee benefits, pension plans, deferred compensation, collective bargaining and union issues, compensation and bonuses, retirement plans, employee termination, furlough, and severance, employee resignation and separation, rabbi trusts, employee-related communications, and facility closures;

- Analyzed and addressed issues arising under the Employee Retirement Income Security Act of 1974;

17

- Analyzed and addressed issues arising under the Worker Adjustment and Retraining Notification Act ("**WARN**") in connection with facility closures, including preparing WARN notices, responding to two WARN-related adversary proceedings filed against the Debtors, and filing motions to dismiss in each of the adversary proceedings (*Garza v. First Brands Grp., LLC*, Adv. Pro. No. 26-03038 (CML) (Bankr. S.D. Tex. Mar. 13, 2026) (Docket No.18) and *Tapia v. First Brands Grp., LLC*, Adv. Pro. No. 26-03052 (CML) (Bankr. S.D. Tex. Mar. 18, 2026) (Docket No. 34));

- Addressed regulatory issues raised by the Pension Benefit Guaranty Corporation;

- Advised on labor issues related to the Debtors' sale processes, including (i) reviewing sale-related documents and asset purchase agreements with respect to employee-related issues, reviewing employee lease agreements, reviewing issues related to transition services agreements and shared services agreements, reviewing inquiries and letters from employees related to the sale processes and preparing responses thereto (e.g., Docket No. 1999), (ii) analyzing issues related to union assumption and successor liability, and (iii) negotiating stipulations extending the duration of certain collective bargaining agreements (e.g., Docket No. 2264);

- Considered issues related to employee communications and drafted communications regarding the same in coordination with the Debtors' other advisors;

- Responded to inquiries from the Department of Labor and reviewed state agency submissions; and

- Prepared and negotiated settlement agreements and stipulations by and among parties, including the Debtors, unions, employees, the Equal Employment Opportunity Commission, and the National Labor Relations Board.

l. Evolution Matters (Task Code 017)
   Fees:  $1,735,155.00; Total Hours:  1,095.50

- Drafted and filed the *Debtors' (I) Objection to Evolution's Emergency Motion to Enforce Stipulation and Agreed Order Regarding Adequate Protection Among Debtors and Evolution Credit Partners and (II) Emergency Request for Use of Alleged Cash Collateral* (Docket No. 1280) and two declarations in connection therewith (Docket Nos. 1285, 1287);

- Drafted and sent a demand letter seeking reimbursement of certain surcharges;

18

- Reviewed and responded to Evolution's discovery requests, including requests for production, interrogatories, and document productions, and coordinated with e-discovery vendor, A&M and the Weil litigation team regarding same;

- Corresponded with the Ad Hoc Group, Creditors' Committee, and other parties regarding Evolution's motion to convert, including participating in multiple calls with principals and advisors;

- Communicated among Weil practice groups, co-advisors, and counterparties regarding Evolution litigation strategy, settlement proposals, and related matters;

- Drafted and filed the *Debtors' Memorandum of Law in Support of Motion to Dismiss Evolution's Adversary Complaint* (Adv. Proc. No. 26-03006, Docket No. 32) and the declaration and supporting exhibits in connection therewith (Docket No. 33);

- Drafted and filed the *Debtors' Joinder to Defendant Bank of America, N.A.'s Motion to Dismiss Plaintiff Evolution Credit Opportunity Master Fund II-B, L.P.'s First Amended Complaint* (Adv. Proc. No. 25-03800, Docket No. 32); and

- Drafted and filed the *Debtors' Response to Evolution's Emergency Motion for Entry of an Order Converting Chapter 11 Cases of Certain SPV Debtors to Chapter 7* (Docket No. 2283).

m.  Exclusivity Code (018)
    Fees:  $149,561.50; Total Hours:  98.90

- Drafted, revised, filed, and obtained Court approval of the *Motion of Debtors for an Order Extending Exclusive Periods Pursuant to Section 1121(d) of the Bankruptcy Code* (Docket No. 1674);

- Drafted the Debtors' second motion to extend exclusive periods, which was filed after the Compensation Period; and

- Conducted legal research in connection with the same.

n.  Executory Contracts/Leases/365 (Task Code 019)
    Fees:  $518,316.50; Total Hours:  365.20

- Negotiated resolutions to objections to, and obtained approval of, *Motion of Debtors for Entry of an Order (I) Approving Procedures to (A) Assume or Assume and Assign or (B) Reject, Unexpired Leases and Executory Contracts, (II) Approving Abandonment of Property in Connection with*

19

*Rejection of Unexpired Leases, and (III) Granting Related Relief* (Docket No. 758);

- Drafted, filed, and obtained Court approval of the *Motion of Debtors for Authority to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* (Docket No. 1673);

- Drafted and filed multiple notices of rejection of unexpired leases and executory contracts (e.g., Docket Nos. 2009, 2160, 2268) and (obtained approval of same;

- Negotiated, drafted, filed, and obtained Court approval of the *Stipulation and Agreed Order Resolving Motion and Objection of Kitkat (IL) LLC* (Docket No. 2118);

- Conferred with Debtors and the Debtors' other advisors to analyze the Debtors' executory contracts and unexpired leases and prepared numerous schedules outlining executory contracts and unexpired leases to potentially be assumed and assigned to buyers in connection with the postpetition sale process;

- Conducted substantial analysis, due diligence, and legal research, regarding the Debtors' obligations under their leases and agreements, the implications of rejecting the leases and agreements, and preparing for the rejection of each of various leases and agreements;

- Corresponded with various third parties, landlords, and contract counterparties and conducted legal research in connection with the assumption and assignment of contracts and leases, cure costs related thereto, and other real estate and contract matters; and

- Conferred with the Weil real estate team and other various Weil practice groups, the Debtors, and the Debtors' other advisors regarding various executory contract and unexpired lease matters.

o. <u>Other Factoring / Inventory Financing / Supply Chain Financing (Task Code 020)</u>
Fees: $1,322,193.50; Total Hours: 827.80

- Reviewed the numerous objections to the *Motion of Debtors for Order (I) Establishing Third-Party Factoring Procedures for (A) the Review and Reconciliation of the Debtors' Receipts, and (B) the Release of Funds to the Debtors' Estates and the Third-Party Factors; (II) Authorizing Customers to Remit Receivables Without Liability; and (III) Granting Related Relief* (the "**Factoring Procedures Motion**") (Docket No. 807);

- Drafted and filed the *Debtors' Reply to Objections to Factoring Procedures Motion* (Docket No. 1313) and the related declaration;

- Negotiated with various parties, including multiple third-party factors, with respect to the revised proposed orders for the Factoring Procedures Motion;

- Negotiated, filed, and obtained court approval of *Stipulation and Agreed Order Extending Deadline to Assert Claim to any Invoice Relating to the Released Funds* (Docket No. 1933);

- Drafted and filed the *Debtors' Preliminary Objection To Evolution's Emergency Motion for Adequate Protection* (Docket No. 1904) and related declaration;

- Distributed weekly reporting regarding segregated prepetition accounts receivable to third-party factors;

- Responded to multiple diligence requests from third-party factors and coordinated substantial document production in connection with the Factoring Procedures Motion;

- Defended three depositions noticed by third-party factors in connection with the Factoring Procedures Motion; and

- Drafted and filed the *Appellees' Opposition to Evolution Credit Partners' Emergency Motion to Expedite Appeal* (Appeal Docket No. 12) and *Brief for Appellees* (Appeal Docket No. 21) in the appeal (Case No. 4:26-cv-00073) of the Court's *Order (I) Authorizing Release of Certain Funds to the Debtors' Estates; (II) Adjourning Hearing on Remaining Portions of Factoring Procedures Motion and Supplement; and (III) Granting Related Relief* (Docket No. 1133).

p. General Case Strategy (Team and Client Calls) (Task Code 021)
Fees: $720,686.00; Total Hours: 312.60

- Prepared for and participated in regular meetings, teleconferences, and videoconferences with the Debtors' management team, various stakeholders, and the Debtors' other advisors to discuss case strategy and issues;

- Conducted numerous internal team meetings, teleconferences, and videoconferences regarding the status and administration of the Debtors' chapter 11 cases, general case strategy, and various work streams regarding the matters described in this Application; and

- Responded to a large volume of emails, calls, and correspondence related to these chapter 11 cases, including with respect to the workstreams, issues, and matters described in this Application.

q.  Hearings and Court Matters (Task Code 022)
    Fees:  $932,164.50; Total Hours:  564.80

- Prepared for and represented the Debtors at twelve (12) hearings during the Compensation Period, including hearings in connection with the Debtors' Factoring Procedures Motion, OEM Funding Motion, D&O Motion, Walbro Sale Motion, motions to appoint an examiner, motion to allow Onset to intervene in the James Adversary proceeding, motions to lift the automatic stay, and a motion enforce Evolution's adequate protection stipulation, among other contested matters;

- Prepared, filed, and arranged service of various motions, notices, and other documents, including notices of hearing dates, hearing agendas, proposed orders, certificates of no objection, and witness and exhibit lists;

- Prepared witnesses, declarations, and evidence in support of relief requested in the filings described herein; and

- Consulted with the Court's chambers regarding case matters and scheduling and prepared materials for the Court.

r.  Insurance Issues (Task Code 023)
    Fees:  $201,488.00; Total Hours:  100.90

- Conferred with Weil practice groups, the Debtors, the Debtors' other advisors, and the Debtors' insurance broker regarding various insurance-related issues;

- Reviewed and analyzed insurance policies and programs, surety bonds, and related documents;

- Reviewed lift-stay motions and replies thereto relating to the Debtors' D&O insurance policies, prepared for hearing on the same, and conferred with movants and other stakeholders regarding the same;

- Conducted research and advised the Debtors regarding various insurance-related issues, including D&O coverage, policy renewals, premium refunds, crime claims; and

- Communicated with various third parties and stakeholders regarding insurance-related topics and responded to diligence inquiries regarding same.

22

s.    Non-Debtor Subsidiary Matters (Task Code 024)
Fees: $2,144,546.00; Total Hours: 1,353.70

- Advised the Debtors with respect to the marketing and sale of numerous RoW business units and coordinated with non-U.S. counsel—including Weil's London and Frankfurt offices, Ashurst Australia, and other local counsel in Germany, Poland, China, Mexico, the Netherlands, and other jurisdictions—regarding the same;

- Strategized, negotiated, and drafted corporate governance and other documentation related to Non-Debtor Subsidiaries, including preparing numerous updates to the Special Committee, the Ad Hoc Group, and the Creditors' Committee, and coordinated with local counsel regarding the same;

- Prepared for and convened board meetings and board updates for the RoW entities, and coordinated with local counsel regarding the same;

- Advised certain Non-Debtor Subsidiaries with respect to insolvency-related matters in connection with employment liabilities, the wind down of operations, contingency planning, board meetings, international value preservation, and lender and stakeholder negotiations;

- Advised certain Non-Debtor Subsidiaries with respect to intellectual property and licensing matter;

- Reviewed, analyzed, and coordinated responses to information requests from local insolvency officeholders, courts, and creditors of the various Non-Debtor Subsidiaries, and coordinated with the Debtors and the Debtors' other advisors regarding intercompany claims, intercompany transfers, and shared services arrangements between the Debtors and the Non-Debtor Subsidiaries;

- Coordinated with Weil's Hong Kong office, Chinese local counsel, and the Company's management with respect to the local insolvency proceedings of Non-Debtor Subsidiary Longkou Haimeng Machinery Co., Ltd. and the preparation, execution, and circulation of shareholder support letters and related corporate authorizations;

- Participated in daily M&A and wind-down coordination calls with A&M and the Debtors' other advisors regarding the orderly wind down of various Non-Debtor Subsidiaries (including the closure of certain Mexican facilities and related employee considerations) across the Trico, Airtex, Brakes, Horizon, and Ultinon business units;

23

- Together with local counsel, advised certain Non-Debtor Subsidiaries with respect to the commencement of local insolvency proceedings in Germany, Poland, and other jurisdictions;

- Coordinated with the Debtors' Indian Non-Debtor Subsidiaries regarding governance and director matters, including the resignation and replacement of directors to support continuity of operations;

- Prepared and supported the local insolvency filing of Carnaby Capital GmbH and related correspondence with A&M and German local counsel regarding the underlying obligations and the impact of such filing on the Debtors' broader Non-Debtor Subsidiary footprint; and

- Prepared and orchestrated with A&M the execution of a framework for the orderly wind down of all remaining non-U.S. entities across over 15 jurisdictions, to retain optionality and minimize contagion risk, including: engaging and instructing local counsel in connection with the preparation and analysis of local law requirements, directors' duties obligations and mandatory filing regimes; briefing and preparing local directors and management to assume responsibility for the wind down of their respective entities; coordinating stakeholder management across both local and chapter 11 creditor constituencies; and navigating the sequencing and interdependencies with the chapter 11 sale processes, OEM Funding Arrangement, and local insolvency considerations.

t. <u>Debtors' Investigation Matters (Task Code 025)</u>
Fees: $841,052.50; Total Hours: 738.80

- Advised the Special Committee in its ongoing investigation of the Debtors' prepetition activities, including the analysis of potential estate claims and causes of action against current and former insiders, professional firms, lenders, factoring counterparties, and other third parties;

- Drafted, served, and supplemented Rule 2004 discovery requests on multiple third parties, and met and conferred with counsel for such third parties to negotiate the scope of, and resolve disputes regarding, third-party document productions;

- Coordinated with the Debtors' other advisors and outside discovery vendors to collect, image, process, and preserve key physical and electronic evidence obtained in connection with the investigation;

- Developed and refined the investigation document review protocol, including custodian identification, search-term construction, hot-document criteria, and a privilege protocol (including research regarding Rule 502(d) protective orders and related federal authority);

- Reviewed and analyzed hundreds of thousands of documents and emails collected from the Company and its employees and produced by third parties in response to Rule 2004 discovery requests, prepared hot-document summaries and trackers, and drafted internal memoranda summarizing key factual findings;

- Coordinated with the Debtors' other advisors on the whistleblower hotline and analyzed tips received through same;

- Analyzed bank records, factoring transactions, and related-party transfers, and coordinated with the Debtors' other advisors at A&M on cash-tracing analyses and the factoring procedures workstream;

- Prepared for and participated in interviews of current and former employees, deposition preparation sessions, and related coordination with the Debtors' affirmative litigation team to align the investigative and adversary proceeding workstreams;

- Prepared presentations and participated in meetings with Special Committee to provide updates on investigative findings and next steps;

- Drafted responses and objections to Rule 2004 discovery requests received from multiple third parties, coordinated production of responsive documents, and resolved related deficiency and privilege issues; and

- Conducted research into, and prepared written analyses regarding, potential estate claims and causes of action, including research regarding criminal forfeiture, restitution, and the availability of directors' and officers' insurance proceeds, and prepared draft documentation in connection with a potential litigation trustee structure to pursue such claims.

u. <u>Onset Matters (Task Code 028)</u>
   Fees: $1,906,217.00; Total Hours: 1,248.40

- Coordinated with the Debtors and the Debtors' other advisors regarding various Onset-related matters;

- Reviewed documents relating to various Onset-related issues, including tracing Onset's assets, transactions, leases, and property interests, and conducted legal research in connection therewith;

- Drafted and filed complaint commencing the Onset Adversary Proceeding (Adv. Pro. No. 26-03005, Docket No. 1);

- Prepared litigation strategy regarding various Onset-related matters in coordination with the Debtors' other advisors, including researching potential claims and causes of action against Onset;

25

- Analyzed Onset's answer and counterclaims to the complaint filed in the Onset Adversary Proceeding (Adv. Pro. No. 26-03005, Docket No. 16);

- Reviewed and responded to Onset's discovery and production requests and conferred with Onset's advisors regarding the same;

- Reviewed and prepared responses to (i) Onset's Rule 12(c) Motion (Adv. Pro. No. 26-03005, Docket No. 32), (ii) Onset's Rule 12(b) Motion (Adv. Pro. No. 26-03005, Docket No. 33), and (iii) the U.S. Government's motion to intervene and stay discovery (Adv. Pro. No. 26-03005, Docket No. 69);

- Drafted, filed, and obtained Court approval of the Debtors' motion to stay discovery in the Onset Adversary Proceeding (Adv. Pro. No. 26-03005, Docket No. 75);

- Reviewed and responded to Onset's motion to reconsider Court's ruling staying deadlines in the Onset Adversary Proceeding (Adv. Pro. No. 26-03005, Docket No. 100);

- Drafted and filed Response to Onset's emergency stay relief motion (Docket No. 2306);

- Prepared for and participated in mediation with Onset and OEMs and analyzed related issues; and

- Reviewed and analyzed issues relating to Onset surcharge demands and prepared and sent letter to Onset regarding the same.

v. Regulatory Issues (Task Code 029)
Fees: $2,246,171.00; Total Hours: 1,525.80

- Conferred with the Debtors, Debtors' other advisors, other stakeholders, and internally regarding various regulatory matters related to antitrust, merger, environmental, and bidder overlap issues;

- Analyzed regulatory issues in connection with the Debtors' sale and marketing processes, including reviewing sale documents and researching related issues including successor liability, tariffs, and customs;

- Prepared regulatory filings in connection with the Debtors' sale processes in coordination with foreign counsel;

- Reviewed data room documents for confidentiality, competitively sensitive information, and clean team access; and

- Reviewed and revised bidder clean team agreements and requirements, analyzed related issues, and advised the Debtors, the Debtors' other advisors, and internally regarding the same.

w. Retention / Fee Applications: Other Professionals (Task Code 031)
   Fees: $192,999.00; Total Hours: 131.80

- Reviewed Debtors' professionals' interim fee applications for privilege and confidentiality and provided comments in compliance with U.S. Trustee Guidelines and to preserve client confidentiality and privilege;

- Reviewed and provided comments to various applications to employ the Creditors' Committee's professionals, the Examiner's professionals, and the SPV Entities' professionals; and

- Corresponded internally and with the Debtors' other advisors regarding various retention matters, including with respect to monthly fee statements, retention applications, and related declarations and orders in respect of such applications.

x. Schedules/Statement of Financial Affairs/Rule 2015.3 Reports (Task Code 032)
   Fees: $465,131.50; Total Hours: 343.30

- Coordinated with the Debtors and Debtors' other advisors to prepare the schedules of assets and liabilities (the "**Schedules**") and statements of financial affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") for each of the 112 Debtors (Docket Nos. 1411–1634) and conducted legal research in connection therewith;

- Drafted, reviewed, and revised the global notes for the Schedules and Statements;

- Reviewed, revised, and filed the Schedules and Statements;

- Coordinated with the Debtors and the Debtors' other advisors to prepare Drafted, revised, and revised the global notes for the initial report in compliance with Bankruptcy Rule 2015.3 (the "**2015.3 Report**") (Docket No. 1389);

- Drafted, revised, and revised the global notes for the 2015.3 Report;

- Reviewed, revised, and filed the 2015.3 Report; and

- Corresponded with various Weil practice groups and the Debtors' other advisors regarding matters related to the Schedules and Statements and 2015.3 Report.

27

y.   Tax Issues (Task Code 033)
     Fees:  $1,576,531.50; Total Hours:  870.50

   - Analyzed and discussed the proposed purchase price allocations in each of the Debtors' proposed sales transactions;

   - Reviewed and responded to tax diligence requests from bidders in the Debtors' sale processes;

   - Participated in weekly calls with A&M regarding ongoing sales, diligence, and open items;

   - Reviewed and commented on draft sale agreements for the Walbro sale transaction;

   - Prepared and filed state transfer tax affidavits and reviewed state transfer tax exemption issues in connection with the closing of the Walbro sale transaction;

   - Drafted and revised tax section of the Disclosure Statement;

   - Communicated among Weil practice groups, the Debtors' other advisors, and counterparties regarding the proposed chapter 11 plan structure and its tax implications; and

   - Reviewed various drafts of chapter 11 plan for tax-related issues.

z.   Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) (Task Code 034)
     Fees:  $191,395.50; Total Hours:  92.00

   - Attended recurring and ad hoc meetings and calls with the Creditors' Committee, their advisors, and the Debtors' other advisors regarding the chapter 11 cases;

   - Coordinated with the Creditors' Committee and their advisors regarding various case issues, including diligence, the OEM Funding Arrangement, the sale process, the Plan and Disclosure Statement, SPV-related issues, and various other aspects of these chapter 11 cases; and

   - Coordinated with the Creditors' Committee and their advisors regarding various filings in the chapter 11 cases.

aa.  US Trustee Issues / Meetings / Communications / MORs (Task Code 035)
     Fees:  $74,030.00; Total Hours:  74.00

   - Prepared for and attended section 341 meeting;

28

- Assisted the Debtors and their professionals with preparing and filing of the Debtors' monthly operating reports for December 2025, January 2026 and February 2026;

- Coordinated with the U.S. Trustee, A&M, and the Debtors' management regarding the underlying financial information, accruals, and disclosures included in the monthly operating reports;

- Prepared reporting regarding relief granted under various first-day orders and corresponded with the U.S. Trustee regarding same; and

- Coordinated with the U.S. Trustee regarding various filings in the chapter 11 cases.

bb. Weil Retention/Billing/Fee Applications (Task Code 037)
Fees: $430,821.00; Total Hours: 362.90

- Reviewed time records and disbursements for compliance with U.S. Trustee Guidelines and privilege and confidentiality;

- Drafted, filed, and obtained Court approval of the *First Interim Fee Application of Weil Gotshal & Manges LLP, Attorneys for the Debtors, for the Period from September 29, 2025 Through and Including December 31, 2025* (docket No. 1948);

- Drafted and filed the *First Supplemental Declaration of Matthew S. Barr in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of Petition Date* (Docket No. 1648); and

- Drafted, reviewed, and served monthly fee statements.

cc. Lender Issues / Meetings / Comms (Task Code 038)
Fees: $281,194.50; Total Hours: 123.10

- Attended recurring meetings and ad hoc calls with the Ad Hoc Group, and its advisors, and the Debtors' other advisors regarding the chapter 11 cases;

- Coordinated with the Ad Hoc Group and their advisors regarding various cases issues, including with respect to the sale process, the Plan and Disclosure Statement, case funding, SPV-related issues, and various other aspects of these chapter 11 cases;

- Facilitated the production of diligence to the Ad Hoc Group and its advisors and coordinated with respect to compliance with cleansing protocols; and

29

- Coordinated with the Ad Hoc Group and its advisors regarding various filings in the chapter 11 cases.

dd. <u>Examiner Matters (Task Code 039)</u>
Fees: $678,060.00; Total Hours: 371.70

- Prepared for and participated in calls, meetings, and presentations among Weil practice groups and the Debtors' other advisors regarding Examiner-related issues, and conducted research in connection therewith;

- Coordinated with the Examiner and the Examiner's counsel regarding the Examiner's investigation, including responding to information requests, facilitating access to documents and witnesses, and supporting the Examiner's report-preparation process; and

- Coordinated with the Debtors' management and the Debtors' other advisors regarding the Examiner's investigation, including responding to follow-up document requests and witness interview requests, to manage the document production and review process.

ee. <u>Government Investigation Matters (Task Code 041)</u>
Fees: $825,305.50; Total Hours: 502.20

- Continued to implement a comprehensive strategy in response to a set of parallel investigations conducted by multiple agencies of the federal government into the Debtors' prepetition business practices (collectively, the "**Government Investigation**"), which included, among other things, monitoring a whistleblower hotline, analyzing Debtors' books and records, identifying key document custodians and witnesses, and interviewing employees domestically and abroad;

- Coordinated with the various Weil teams and the Debtors' other advisors regarding the Government Investigation;

- Coordinated with regulatory counsel for the Debtors regarding a response to a request from U.S. Customs and Border Protection regarding a customs related issue;

- Reviewed and coordinated with the Weil teams and the Debtors' other advisors regarding the Debtors' crime insurance coverage and the related policies;

- Reviewed and analyzed documents related to the criminal case brought by the Department of Justice against certain of the Debtors' former executives, including the criminal indictment and other court filings, the related press release, and transcripts from hearings related thereto;

- Responded to numerous urgent requests for documents and information from multiple parties including the agencies conducting the Government Investigation, the Examiner, and counsel for certain of the Debtors' former executives; and

- Participated in additional meetings and correspondence with the Department of Justice, Securities and Exchange Commission, and the Customs and Border Protection to discuss findings related to, and status of, the Government Investigation.

ff. RoW Ultinon (Task Code 043)
Fees: $254,580.50; Total Hours: 158.80

- Coordinated with local counsel and management of the Ultinon group of Non-Debtor Subsidiaries regarding the marketing and sale process for the Ultinon business, the commencement of local insolvency proceedings (including the German insolvency proceeding of Ultinon Motion Germany GmbH), and the chapter 11 filings of Ultinon Motion Holdings B.V., Liberty I B.V., and Liberty II B.V.;

- Reviewed and analyzed draft chapter 11 petitions, first-day declarations, first-day motions, and proposed orders prepared in connection with the chapter 11 filings of Ultinon Motion Holdings B.V., Liberty I B.V., and Liberty II B.V. (*In re Ultinon Motion Holdings B.V., et al.*, Case No. 26-90428 (CML) (Bankr. S.D. Tex.)) (the "**Ultinon Chapter 11 Cases**"), and attended the first-day hearing in the Ultinon Chapter 11 Cases;

- Negotiated with Santander, Deva Capital, and other Ultinon-side stakeholders regarding various loan facilities and related conditions, including the appointment of an independent conflicts director to the three Dutch holding companies;

- Coordinated with local counsel and Ultinon management regarding the commencement of local insolvency proceedings for Ultinon entities in Germany, Poland, China, and other jurisdictions, and supported employee, stakeholder, and intercompany workstreams during the wind-down of the Ultinon group;

- Coordinated with Weil's London and Paris offices and local counsel across the Ultinon footprint (including in Mexico, Italy, Thailand, the Netherlands, Brazil, Canada, Hong Kong, France, Sweden, Spain, and other jurisdictions) regarding the wind-down of the Ultinon group, local insolvency proceedings, intercompany balances, payables, and the preservation of value of remaining assets;

- Reviewed, negotiated, and finalized the engagement letter for the proposed liquidators of Ultinon Hong Kong, coordinated their onboarding and access

31

to Company information, and addressed payroll, statutory, and regulatory matters required to facilitate the orderly wind down of the Hong Kong Non-Debtor Subsidiary;

- Prepared, reviewed, and circulated status updates to the Debtors' key stakeholders with respect to the Ultinon Non-Debtor Subsidiaries, including with respect to the status of local insolvency proceedings, lender funding obligations, guarantee demands, and standstill arrangements;

- Provided cross-border German law advice and coordinated with Weil's Frankfurt office regarding Ultinon Motion Germany GmbH, including powers of attorney, asset handover/payment correspondence, and the implementation of the German insolvency proceedings;

- Conducted and reviewed legal diligence on Ultinon's existing finance and security documentation, asset ownership across jurisdictions (including Poland, Germany, China, Hong Kong, and the Netherlands), data-room contents, and intercompany arrangements to inform the wind-down strategy and discussions with key stakeholders;

- Drafted, prepared, and supported the local filing of judicial reorganization proceedings for Ultinon Motion Commercial France in coordination with Weil's Paris office and French local counsel, including review of financial difficulty notices, employment-related materials, and supporting documentation submitted to the French court;

- Coordinated with Lumileds, Polish local counsel, and the directors of the Polish Ultinon entities regarding the commencement of local Polish insolvency proceedings for the Ultinon production facilities in Poland, and prepared related update correspondence to key stakeholders;

- Negotiated, reviewed, and finalized employment-related matters at the Ultinon French and other European entities, including coordinating with French employment counsel and Weil's London and Paris offices regarding employee notifications, statutory consultation requirements, and securing extensions of financing waivers from the Ultinon-side lenders; and

- Coordinated with Chinese local counsel, Weil's Hong Kong office, and Ultinon management regarding the wind-down of the Chinese Ultinon production facilities, including the orderly handover of operations, intercompany payable analyses, and related stakeholder communications.

gg.  <u>RoW Horizon (Task Code 044)</u>
Fees:  $915,808.00; Total Hours:  481.20

- Reviewed and analyzed the implementation of the Horizon Europe legal-separation structure (together with Loyens, as Dutch and Luxembourg local counsel) (the "**Horizon Europe Separation**");

- Prior to the Horizon Europe Separation, provided ongoing advice to the Horizon Europe and FMP / Trico Australia management teams regarding governance, change of directors, funding, contingency planning, and intercompany matters;

- Coordinated with Dutch local counsel, German notaries, and Weil's Frankfurt office regarding various corporate governance issues related to the Horizon business;

- Advised on funding arrangements provided by (i) the Ad Hoc Group for Trico Europe, CoFo, and Plastics Germany, (ii) the OEMs for Trico Europe, and (iii) Crédit Agricole (factoring arrangements) for Horizon Europe, and coordinated with local counsel and lenders regarding the documentation and implementation of such facilities to preserve value for the Debtor estates as equity holders;

- Advised the Company with respect to the Horizon North America sale process and prepared bidder diligence materials and transaction documents for ongoing negotiations with the Horizon North America bidder;

- Reviewed and analyzed data protection and GDPR issues arising in connection with diligence for the Horizon sale process;

- Coordinated with Weil's London office and local European counsel regarding compliance with applicable data privacy regimes;

- Advised on the marketing and sale process for the Horizon North America business unit, including evaluating bids, negotiating definitive transaction documents, and coordinating with local counsel regarding cross-border execution issues;

- Negotiated and prepared the Horizon North America asset purchase agreement and ancillary documents (including transition services and shared services arrangements);

- Coordinated with Mexican counsel (Galicia) and other foreign counsel regarding various corporate governances issues in connection with the Horizon sale process;

- Reviewed and analyzed intercompany loan and subordination considerations within the Horizon group and drafted loan assignment and related ancillary documentation in connection with the Horizon Europe Separation and Horizon North America sale; and

- Reviewed and analyzed intellectual property documents in connection with the Horizon sale process and advised the Non-Debtor Subsidiaries with respect to the same.

hh.  <u>RoW Other (Task Code 046)</u>
Fees:  $615,712.50; Total Hours:  369.30

- Advised certain other Non-Debtor Subsidiaries (including those associated with Trico Europe, Airtex, Brakes, and various South American operations) with respect to insolvency-related matters, lender and stakeholder negotiations, local sale processes, and value preservation, and coordinated with local counsel regarding the same;

- Strategized and assisted certain other RoW entities in negotiations with lenders and other stakeholders, running local sale processes, contingency planning, board meetings, and international value preservation, and prepared updates for the Special Committee, the Ad Hoc Group, and the Creditors' Committee regarding the same;

- Coordinated with management for Trico RO S.R.L. ("**Trico Romania**") and local Romanian counsel regarding ongoing back-office services to the Debtor entities, including funding arrangements, intercompany invoicing, and contingency planning to ensure continuity of the central service center critical to the Debtors' continued operations, and supported the ongoing local debtor-in-possession insolvency proceedings by coordinating with Romanian counsel and the judicial administrator regarding court-mandated reporting, creditor communications, and other procedural requirements;

- Replaced and supported the appointment of new RoW management following the departure of key RoW management and personnel, and implemented appropriate safeguards and procedures to ensure financial and operational continuity across the Non-Debtor Subsidiaries;

- Drafted, reviewed, and finalized corporate, finance, and intercompany documentation with respect to Airtex Spain and Trico South America;

- Prepared, finalized, and submitted Trico Belgium S.A.'s claims to the insolvency tables of Diepersdorf Plastic Manufacturing GmbH and Linden Plastic Manufacturing GmbH, and coordinated with German insolvency administrators, the Trico accounting team, and Weil's Frankfurt office regarding supporting documentation and supplemental information requests;

- Coordinated with Spanish, Italian, Chinese, and Belgian local counsel and A&M regarding contingency planning for the Airtex Spain entities and contagion-risk mitigation strategies for the Trico Europe footprint, including the analysis of intercompany assignment and set-off arrangements between Airtex Spain and the Trico Europe entities;

- Coordinated the handover of ongoing workstreams for certain RoW business units, including Trico Europe and Airtex, to the supervision of local directors and management;

- Coordinated with Brazilian counsel regarding the implications of the uncontrolled wind-down of an affiliated non-FBG Brazilian entity, the resignation and replacement of directors at certain Brazilian entities, D&O coverage for the Brazilian entities, and other Trico South America workstreams, and supported related intercompany, employment, and stakeholder communications in coordination with the Debtors' management and A&M;

- Advised certain Trico Europe entities with respect to ongoing operational matters, including cash-flow management, directors' duties considerations, audit and financial reporting requirements, and going-concern analysis; and

- Coordinated with the CoFo German receiver and German notaries regarding shareholder and corporate information requests for the CoFo Group entities, and reviewed status updates and proceedings information for the CoFo and Plastics Germany insolvencies in connection with the broader RoW reporting to the Special Committee, the Ad Hoc Group, and the Creditors' Committee.

ii. <u>Mediation (Task Code 047)</u>
Fees: $1,033,960.00; Total Hours: 476.40

- Engaged in months of extensive mediation lead by Judge Isgur on a number of matters, including (i) case resolution/plan issues with the Creditors' Committee, Ad Hoc Group, and Benjamin Duster, and (ii) disputes among the Ad Hoc Group, ABL Lenders, and Onset over lien/ownership of certain assets and allocation of sale proceeds regarding multiple going concern sales;

- Attended numerous mediation sessions with Judge Isgur and various stakeholder groups, including the Creditors' Committee, Ad Hoc Group, ABL lenders, Onset and other parties in interest;

- Prepared mediation strategy, reviewed mediation proposals, and prepared mediation-related materials;

- Analyzed various diligence issues in connection with mediation and corresponded with the mediator and mediation parties regarding the same; and

- Prepared, filed, and obtained Court approval of (i) the *Agreed Mediation Order Appointing Judge Marvin Isgur as Mediator* (Docket No. 1822), (ii) the *Second Agreed Mediation Order Appointing Judge Marvin Isgur as Mediator* (Docket No. 2005), and (iii) the *Third Agreed Mediation Order Appointing Judge Marvin Isgur as Mediator* (Docket No. 2186).

jj.  WARN Adversary Proceeding (Task Code 048)
     Fees:  $298,103.00; Total Hours:  196.90

- Reviewed and analyzed filings in two proposed class action adversary proceedings filed by putative classes of former U.S. employees against certain of the Debtors alleging violations of the Worker Adjustment and Retraining Notification Act ("**WARN Act**") and state equivalents (Adv. Pro. 26-03052 and Adv. Pro. 26-03038) (the "**WARN Adversary Proceedings**"), including the complaints, the amended complaints, a motion for class certification, and a motion for leave to file a second amended complaint;

- Analyzed caselaw and applicable rules as relevant to the WARN Adversary Proceedings;

- Conferred with opposing counsel as relevant to the WARN Adversary Proceedings;

- Coordinated with the various Weil teams to advise the Debtors in the defense of the WARN Adversary Proceedings;

- Drafted and filed *Defendants' Motion to Dismiss First Amended Class Action Adversary Proceeding Complaint* (Adv. Pro. 26-03052, Docket No. 34); and

- Drafted and filed *Defendants' Motion to Dismiss Plaintiffs' Amended Class Action Adversary Proceeding Complaint and Opposition to Plaintiffs' Motion for Leave to File Second Amended Complaint* (Adv. Pro. 26-03038, Docket No. 18).

25.    In addition to the foregoing, Weil prepared, on behalf of the Debtors, all other necessary motions, applications, orders, notices, responses, and other papers in support of positions taken by the Debtors and in compliance with applicable law.

26.     The foregoing professional services were necessary and appropriate to the administration of these chapter 11 cases.  The professional services performed by Weil were in the best interests of the Debtors and their stakeholders.  Compensation for such services is commensurate with the complexity, importance, and nature of the issues and tasks that were involved in these chapter 11 cases.  All of Weil's professional services were performed skillfully and efficiently.

27.     Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of distressed entities. The professional services performed by Weil's partners, counsel, associates, and paraprofessionals were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments, predominantly in Weil's New York, Houston, Miami, London, and Frankfurt offices.

28.     The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of approximately 31,566.70 hours by Weil's partners, counsel, associates, paraprofessionals, and non-legal staff.  Of the aggregate time expended, approximately 8,915.10 recorded hours were expended by partners and counsel of Weil, approximately 21,410.30 recorded hours were expended by associates, and approximately 1,241.30 recorded hours were expended by paraprofessionals and non-legal staff of Weil.  Of the 264 Weil attorneys who billed time, 75 billed fewer than 15 hours to this matter.  Of the 38 Weil paraprofessionals and non-legal staff who billed time, 17 billed fewer than 15 hours to this matter.

29.     During the Compensation Period, Weil billed the Debtors for time expended by attorneys based on hourly rates ranging from $695.00 to $2,850.00 per hour for attorneys.

37

Allowance of compensation in the amount requested would result in a blended hourly billing rate for Weil attorneys in this Application of approximately $1,611.62 (based on 30,325.40 recorded hours for attorneys at Weil's billing rates in effect at the time of the performance of services).

**Actual and Necessary Disbursements of Weil**

30.     As set forth in **Exhibit E** attached hereto, Weil has disbursed $372,253.96 as expenses incurred in providing professional services during the Compensation Period.  These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

31.     Although Weil has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from Weil's offices.  Weil's regular practice is not to include components of those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. The reimbursement amounts do not exceed those set forth in the Fee Guidelines or the Bankruptcy Local Rules.

32.     With respect to photocopying expenses, in compliance with the Fee Guidelines and Bankruptcy Local Rule 2016-1, Weil charges all of its clients $0.10 per black-and-white page and $0.50 per color page.  With respect to legal research, Weil does not charge more than the actual cost.  Each of these categories of expenses does not exceed the maximum rate set by the Fee Guidelines or the Bankruptcy Local Rules.  These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into Weil's hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit E** are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose

38

that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service. A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

33. On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Weil's overhead for the purpose of setting billing rates.

34. Weil has made every effort to minimize its disbursements in these chapter 11 cases. The actual expenses incurred in providing professional services were those that were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors and their estates and creditors.

### Requested Compensation Should Be Allowed

35. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. Section 330(a)(1) of the Bankruptcy Code provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

36. The Fifth Circuit Court of Appeals has held that lower courts should consider the six factors found in section 330(a)(3) of the Bankruptcy Code when awarding compensation to professionals. *See In re Crager*, 691 F.3d 671, 676 (5th Cir. 2012). Specifically,

39

under section 330 of the Bankruptcy Code, courts "shall consider the nature, the extent, and the value of such services, taking into account all relevant factors," including—

> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

37.     In the instant case, Weil submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtors' estates.  The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

38.     The requested compensation for the foregoing services is commensurate with the complexity, importance, and nature of the issues and tasks involved.  Not only were Weil's professional services performed skillfully and efficiently, but whenever possible, Weil sought to minimize the cost of its services to the Debtors by utilizing talented junior attorneys and

paraprofessionals to handle the more routine aspects of case administration. In addition, groups of the same Weil attorneys were utilized for similar tasks in these chapter 11 cases to minimize the costs of intra-Weil communication and education about the Debtors' circumstances. As described above, the complexity of these cases required the use of specialists in tax, banking and finance, mergers and acquisitions, litigation, labor and employee benefits, and other areas to achieve the progress reached by the Debtors during the Compensation Period.

39. In sum, the services rendered by Weil were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with the types of issues involved in these chapter 11 cases. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted.

**Notice**

40. Notice of this Application will be served on any party entitled to notice pursuant to Bankruptcy Rule 2002 and any other party entitled to notice pursuant to Bankruptcy Local Rule 9013-1(d).

**Conclusion**

41. Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $49,904,278.71, consisting of $49,532,024.75 (representing 100% of fees incurred) and reimbursement of $372,253.96 (representing 100% of actual and necessary expenses incurred), and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses that were incurred during the Compensation Period but not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors, and (iii) grant such other and further relief as the Court may deem just and proper.

41

Dated: June 6, 2026
      Houston, Texas

                        */s/  Clifford W. Carlson*

WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:  gabriel.morgan@weil.com
        clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Andriana Georgallas (admitted *pro hac vice*)
Kevin Bostel (admitted *pro hac vice*)
Jason H. George (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:   matt.barr@weil.com
        sunny.singh@weil.com
        andriana.georgallas@weil.com
        kevin.bostel@weil.com
        jason.george@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

**Certificate of Service**

I hereby certify that on June 6, 2026, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

_/s/ Clifford W. Carlson_
Clifford W. Carlson

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

## ORDER ALLOWING INTERIM
## COMPENSATION AND REIMBURSEMENT
## OF EXPENSES OF WEIL, GOTSHAL & MANGES LLP,
## ATTORNEYS FOR DEBTORS, FOR THE PERIOD FROM
## JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026

The Court has considered the *Second Interim Fee Application of Weil, Gotshal & Manges LLP, Attorneys for the Debtors, for the Period from January 1, 2026 Through and Including March 31, 2026* (the "**Application**"), filed by Weil, Gotshal & Manges LLP ("**Applicant**"), as attorneys to First Brands Group, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"). The Court orders:

1.      Applicant is allowed compensation and reimbursement of expenses in the amount of $49,904,278.71 for the period set forth in the Application.

2.      The compensation and reimbursement of expenses allowed in this Order are approved on an interim basis.

---

[1]      A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

3. The Debtors are authorized to disburse any unpaid amounts allowed pursuant to this Order.

Dated: _____, 2026
      Houston, Texas

                                  _____
                                    CHRISTOPHER M. LOPEZ
                                    UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Singh Certification**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[1]** | § | |

**CERTIFICATION OF SUNNY SINGH IN SUPPORT OF
SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL &
MANGES LLP, ATTORNEYS FOR THE DEBTORS, FOR THE PERIOD
FROM JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

I, Sunny Singh, hereby certify that:

1.	I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**").  Weil maintains offices at, among other places, 700 Louisiana Street, Suite 3700, Houston, Texas 77002 and 767 Fifth Avenue, New York, New York 10153.

2.	This certification (the "**Certification**") is made in connection with Weil's interim fee application, dated June 6, 2026 (the "**Application**"),[2] for compensation and reimbursement of expenses for the period commencing January 1, 2026 through and including March 31, 2026 (the "**Compensation Period**").  I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

---

[1]	A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2]	Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

3.      I certify that Weil has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Creditors' Committee, the attorneys for the Ad Hoc Group, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of Weil's fees and disbursements accrued during the Compensation Period.

4.      Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, the preservation of the Debtors' assets, and other matters described in the Application.  The budget prepared in connection with Weil's representation of the Debtors in these chapter 11 cases and a summary of the staffing plan are attached to the Application at **Exhibit G** and **Exhibit H**, respectively.

5.      In accordance with the Fee Guidelines, Weil responds to the questions identified therein as follows:

Question 1:    Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period?  If so, please explain.

Answer:    No.

Question 2:    If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?

Answer:    The fees sought in the Application are less than the budgeted fees.

Question 3:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:    No.

Question 4:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:    Yes.   The time expended performing such work during the Compensation Period is included within Task Code 037.

Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

Answer:    Yes.   The time expended performing such work during the Compensation Period is included within Task Code 037.

Question 6:    Does the Application include any rate increases since Weil's retention in these cases?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

Answer:    Yes. Weil's rates increased on January 1, 2026. As disclosed in the Retention Application, the client is aware that Weil periodically increases its rates in the ordinary course of business. Weil also provided notice of its rate increases to the Creditors' Committee and the U.S. Trustee.

Dated:    June 6, 2026
          New York, New York


                                   /s/  Sunny Singh
                                  Sunny Singh
                                  Partner
                                  Weil, Gotshal & Manges LLP

3

**Exhibit C**

**Schedule of Professional Fees**

## COMPENSATION BY PROFESSIONAL
## JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Goldring, Stuart J. | Partner | Tax | 1984 | $2,850.00 | 150.90 | $430,065.00 |
| Wessel, Paul J. | Partner | Tax | 1988 | $2,850.00 | 23.50 | $66,975.00 |
| Fishley, Barry | Partner | Corporate | 1990 (England & Wales) | $2,675.00 | 4.90 | $13,107.50 |
| Wilkinson, Andrew J. | Partner | Restructuring | 1990 (England & Wales) | $2,675.00 | 25.80 | $69,015.00 |
| Barry, John P. | Partner | Litigation | 1994 | $2,395.00 | 0.70 | $1,676.50 |
| Lender, David J. | Partner | Litigation | 1994 | $2,350.00 | 20.20 | $47,470.00 |
| Berezin, Robert S. | Partner | Litigation | 1994 | $2,295.00 | 373.10 | $856,264.50 |
| | | | | $1,147.50† | 12.70 | $14,573.25 |
| Tsekerides, Theodore E. | Partner | Litigation | 1994 | $2,295.00 | 185.70 | $426,181.50 |
| | | | | $1,147.50† | 2.00 | $2,295.00 |
| Cappella, Anne M. | Partner | Litigation | 1995 | $2,250.00 | 2.60 | $5,850.00 |
| Barr, Matt | Partner | Restructuring | 1997 | $2,850.00 | 319.80 | $911,430.00 |
| | | | | $1,425.00† | 22.00 | $31,350.00 |
| Wadhwa, Sanjay | Partner | Litigation | 1997 | $2,295.00 | 27.60 | $63,342.00 |
| Heyliger, Adé | Partner | Corporate | 1998 | $2,275.00 | 20.70 | $47,092.50 |
| Ong, Henry | Partner | Corporate | 1999 | $2,350.00 | 6.00 | $14,100.00 |
| Stein, Daniel L. | Partner | Litigation | 2000 | $2,350.00 | 79.40 | $186,590.00 |
| Adler, Aimee | Partner | Tax | 2001 | $2,350.00 | 134.60 | $316,310.00 |
| Morton, Matthew D. | Partner | Corporate | 2001 | $2,195.00 | 82.30 | $180,648.50 |
| Dean, Andrew B. | Partner | Litigation | 2002 | $2,275.00 | 13.80 | $31,395.00 |
| Lawford, Mark | Partner | Restructuring | 2003 (England & Wales) | $2,675.00 | 24.10 | $64,467.50 |
| Featherman, Greg | Partner | Tax | 2003 | $2,350.00 | 1.00 | $2,350.00 |
| Cooley, Shawn B. | Partner | Corporate | 2003 | $2,250.00 | 1.50 | $3,375.00 |

---

[1]  * – Not yet admitted to practice.

[2]  † - Non-working travel is billed at 50% of regular hourly rates.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Moghaddam, Nili | Partner | Litigation | 2003 | $2,250.00 | 150.60 | $338,850.00 |
| | | | | $1,125.00† | 14.20 | $15,975.00 |
| Walker, Oliver | Partner | Tax | 2004 (England & Wales) | $2,675.00 | 4.60 | $12,305.00 |
| Westerman, Gavin | Partner | Corporate | 2004 | $2,295.00 | 309.70 | $710,761.50 |
| Friedmann, Jared R. | Partner | Litigation | 2004 | $2,275.00 | 6.40 | $14,560.00 |
| Tzinova, Antonia I. | Partner | Corporate | 2006 | $2,195.00 | 33.80 | $74,191.00 |
| Seng, Ning-Ly | Partner | Litigation | 2006 (France) | $1,625.00 | 0.80 | $1,300.00 |
| Singh, Sunny | Partner | Restructuring | 2007 | $2,595.00 | 417.60 | $1,083,672.00 |
| | | | | $1,297.50† | 35.50 | $46,061.25 |
| Aka, Kathleen | Partner | Restructuring | 2007 (New South Wales) | $2,350.00 | 1.60 | $3,760.00 |
| Davidson, Jenny | Partner | Restructuring | 2008 (Amsterdam) | $2,675.00 | 252.00 | $674,100.00 |
| Maples, Jamie | Partner | Litigation | 2008 (England & Wales) | $2,675.00 | 31.40 | $83,995.00 |
| Morgan, Gabriel A. | Partner | Restructuring | 2009 | $2,450.00 | 0.50 | $1,225.00 |
| Seales, Jannelle M. | Partner | Corporate | 2009 | $2,275.00 | 45.30 | $103,057.50 |
| Fliman, Ariel | Partner | Corporate | 2009 | $2,150.00 | 40.00 | $86,000.00 |
| Lee, Justin D. | Partner | Corporate | 2010 | $2,295.00 | 5.80 | $13,311.00 |
| Cruz, Mariel E. | Partner | Corporate | 2010 | $2,275.00 | 182.10 | $414,277.50 |
| Falk, Jessica L. | Partner | Litigation | 2010 | $2,195.00 | 129.60 | $284,472.00 |
| Chan, Celine | Partner | Litigation | 2011 | $2,175.00 | 2.20 | $4,785.00 |
| Noël, Nicola | Partner | Corporate | 2012 (England & Wales) | $2,675.00 | 9.00 | $24,075.00 |
| Bostel, Kevin | Partner | Restructuring | 2012 | $2,295.00 | 348.30 | $799,348.50 |
| | | | | $1,147.50† | 22.30 | $25,589.25 |
| Granger, Megan A. | Partner | Litigation | 2012 | $2,275.00 | 14.10 | $32,077.50 |
| Sivitz, Rebecca | Partner | Litigation | 2012 | $2,175.00 | 232.20 | $505,035.00 |
| Georgallas, Andriana | Partner | Restructuring | 2013 | $2,295.00 | 469.90 | $1,078,420.50 |
| | | | | $1,147.50† | 12.00 | $13,770.00 |
| Greer, Olivia J. | Partner | Corporate | 2013 | $2,250.00 | 110.10 | $247,725.00 |
| Adams, Dennis F. | Partner | Corporate | 2014 | $2,250.00 | 24.50 | $55,125.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Mastoras, Thomas | Partner | Corporate | 2014 | $2,250.00 | 97.30 | $218,925.00 |
| Carlson, Clifford W. | Partner | Restructuring | 2014 | $2,195.00 | 592.00 | $1,299,440.00 |
| Descovich, Kaitlin | Partner | Corporate | 2014 | $2,195.00 | 1.50 | $3,292.50 |
| Sanford, Kristin | Partner | Litigation | 2014 | $2,195.00 | 54.80 | $120,286.00 |
| Conley, Brendan C. | Partner | Corporate | 2014 | $2,175.00 | 9.70 | $21,097.50 |
| Dawidowicz, Jeffrey L. | Partner | Corporate | 2014 | $2,175.00 | 0.30 | $652.50 |
| Gray, Jack | Partner | Corporate | 2015 (England & Wales) | $2,675.00 | 20.90 | $55,907.50 |
| Magill, Graham | Partner | Tax | 2015 | $2,275.00 | 133.80 | $304,395.00 |
| Scott, Max | Partner | Corporate | 2015 | $2,195.00 | 220.10 | $483,119.50 |
| Cotter, Liza | Partner | Corporate | 2017 | $2,175.00 | 0.50 | $1,087.50 |
| Niles-Weed, Robert B. | Partner | Litigation | 2017 | $2,175.00 | 143.90 | $312,982.50 |
| Eiden, Matthias | Partner | Restructuring | 2017 (Germany) | $1,580.00 | 35.30 | $55,774.00 |
| Margolis, Steven M. | Counsel | Tax | 1990 | $1,950.00 | 331.40 | $646,230.00 |
| Taylor, Mark | Counsel | Litigation | 1994 (England & Wales) | $2,185.00 | 0.50 | $1,092.50 |
| Zimmermann, Thomas | Counsel | Corporate | 2000 (Germany) | $1,520.00 | 4.40 | $6,688.00 |
| Hine, Carla | Counsel | Litigation | 2005 | $1,950.00 | 4.30 | $8,385.00 |
| Sin, Jacky | Counsel | Corporate | 2010 (Law Society of Ontario) | $1,895.00 | 18.30 | $34,678.50 |
| Crook, James | Counsel | Corporate | 2011 (England & Wales) | $2,005.00 | 5.30 | $10,626.50 |
| Merritt, Lindsay | Counsel | Restructuring | 2012 (England & Wales) | $2,005.00 | 4.90 | $9,824.50 |
| Weatherill, Thomas | Counsel | Litigation | 2012 (England & Wales) | $2,005.00 | 46.10 | $92,430.50 |
| Pibworth, Stuart | Counsel | Tax | 2013 (England & Wales) | $2,185.00 | 48.30 | $105,535.50 |
| Curtis, Aaron J. | Counsel | Litigation | 2014 | $1,895.00 | 70.60 | $133,787.00 |
| New, Jonathon | Counsel | Restructuring | 2015 (New South Wales) | $2,005.00 | 182.50 | $365,912.50 |
| Woods, Jonny | Counsel | Restructuring | 2015 (England & Wales) | $2,005.00 | 69.30 | $138,946.50 |

3

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Schitka, Barrett | Counsel | Corporate | 2015 | $1,895.00 | 302.20 | $572,669.00 |
| | | | | $1,725.00[3] | 0.80 | $1,380.00 |
| Baker, Andrew | Counsel | Corporate | 2016 (England & Wales) | $2,005.00 | 0.20 | $401.00 |
| Heimowitz, Simon | Counsel | Corporate | 2016 | $1,895.00 | 32.10 | $60,829.50 |
| Chambers, Lucy | Counsel | Litigation | 2017 (England & Wales) | $2,005.00 | 199.20 | $399,396.00 |
| Kite, Chloe | Counsel | Corporate | 2017 (England & Wales) | $2,005.00 | 7.00 | $14,035.00 |
| Calabrese, Christine | Counsel | Litigation | 2017 | $1,895.00 | 240.10 | $454,989.50 |
| Nichols, Evan T. | Counsel | Corporate | 2017 | $1,895.00 | 76.40 | $144,778.00 |
| Puech Routier, Cesar | Counsel | Restructuring | 2017 (France) | $1,460.00 | 22.90 | $33,434.00 |
| Rueda, Jérôme | Counsel | Tax | 2017 (France) | $1,460.00 | 6.50 | $9,490.00 |
| Krumm, Karsten | Counsel | Corporate | 2017 (Germany) | $1,405.00 | 7.30 | $10,256.50 |
| Pogrzeba, Gero | Counsel | Litigation | 2017 (Germany) | $1,405.00 | 4.10 | $5,760.50 |
| Sousa, Claudia | Counsel | Corporate | 2018 (England & Wales) | $2,005.00 | 1.60 | $3,208.00 |
| Bui, Phong T. | Counsel | Corporate | 2018 | $1,895.00 | 54.70 | $103,656.50 |
| Fiascone, Thomas | Counsel | Litigation | 2018 | $1,895.00 | 500.50 | $948,447.50 |
| Kim, Catherine M. | Counsel | Corporate | 2018 | $1,895.00 | 181.90 | $344,700.50 |
| Merck, David P. | Counsel | Corporate | 2018 | $1,895.00 | 101.90 | $193,100.50 |
| Taddei, Michael | Counsel | Litigation | 2018 | $1,895.00 | 218.00 | $413,110.00 |
| Flachs, Ambroise | Counsel | Litigation | 2018 (France) | $1,390.00 | 3.00 | $4,170.00 |
| Bascoy, Alejandro | Counsel | Restructuring | 2019 | $1,895.00 | 131.80 | $249,761.00 |
| Hutman, Joel | Counsel | Corporate | 2019 | $1,895.00 | 0.30 | $568.50 |
| Rhine, Fredrick | Counsel | Litigation | 2019 | $1,895.00 | 285.60 | $541,212.00 |
| Hubana, Lidija | Staff Attorney | Litigation | 2001 | $695.00 | 58.60 | $40,727.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $985.00 | 177.20 | $174,542.00 |
| Moncada, Alcira | Staff Attorney | Litigation | 2004 | $695.00 | 13.20 | $9,174.00 |

---

[3] On January 1, 2026, Weil implemented customary annual increases in billing rates.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Deopersaud, Savitri A. | Staff Attorney | Litigation | 2005 | $695.00 | 68.80 | $47,816.00 |
| McGovern, Kate | Staff Attorney | Litigation | 2008 | $695.00 | 40.60 | $28,217.00 |
| Mick, Hans-Christian | Associate | Corporate | 2013 (Germany) | $1,160.00 | 13.10 | $15,196.00 |
| Ng, Connie | Associate | Corporate | 2018 | $1,725.00 | 28.80 | $49,680.00 |
| Tsukabayashi, Isolde | Associate | Corporate | 2018 (Hong Kong) | $1,725.00 | 1.20 | $2,070.00 |
| Ferrier, Kyle M. | Associate | Restructuring | 2018 | $1,650.00 | 484.20 | $798,930.00 |
| Sachdev, Nupur | Associate | Corporate | 2018 (New South Wales) | $1,650.00 | 71.50 | $117,975.00 |
| Li, Hongbei | Associate | Restructuring | 2018 (New South Wales) | $1,540.00 | 25.50 | $39,270.00 |
| Ellie, Martin | Associate | Litigation | 2018 (France) | $1,390.00 | 1.00 | $1,390.00 |
| Ekwem, James | Associate | Restructuring | 2019 (England & Wales) | $1,850.00 | 70.00 | $129,500.00 |
| Johnson, Will | Associate | Corporate | 2019 (England & Wales) | $1,850.00 | 0.80 | $1,480.00 |
| McLachlan, Kyle | Associate | Restructuring | 2019 (New South Wales) | $1,850.00 | 303.50 | $561,475.00 |
| George, Jason | Associate | Restructuring | 2019 | $1,725.00 | 580.10 | $1,000,672.50 |
| MacDougall, Molly | Associate | Corporate | 2019 | $1,725.00 | 47.50 | $81,937.50 |
| Schonfeld, Josh A. | Associate | Tax | 2019 | $1,650.00 | 131.70 | $217,305.00 |
| Watson, Craig | Associate | Litigation | 2020 (England & Wales) | $1,850.00 | 33.00 | $61,050.00 |
| Wirta, Henrietta | Associate | Corporate | 2020 (England & Wales) | $1,850.00 | 13.00 | $24,050.00 |
| Liu, Ting | Associate | Corporate | 2020 | $1,725.00 | 98.20 | $169,395.00 |
| Diaz, Joseph | Associate | Corporate | 2020 | $1,650.00 | 489.70 | $808,005.00 |
| Liu, Sisi | Associate | Corporate | 2020 | $1,650.00 | 14.60 | $24,090.00 |
| Wang, Jarui | Associate | Litigation | 2020 | $1,650.00 | 102.80 | $169,620.00 |
| Wilders, Hilary | Associate | Corporate | 2020 | $1,650.00 | 20.20 | $33,330.00 |
| Wang, Willa | Associate | Restructuring | 2020 | $1,510.00 | 103.20 | $155,832.00 |
| Aquila, Elaina | Associate | Litigation | 2021 | $1,725.00 | 63.60 | $109,710.00 |
| Baig, Hira | Associate | Litigation | 2021 | $1,725.00 | 140.30 | $242,017.50 |

5

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bakillah, Zeinab | Associate | Litigation | 2021 | $1,650.00 | 2.10 | $3,465.00 |
| Baquet, Daniel A. | Associate | Litigation | 2021 | $1,650.00 | 56.20 | $92,730.00 |
| Coco, Dorothy | Associate | Corporate | 2021 | $1,650.00 | 684.80 | $1,129,920.00 |
| Cohan, Teddy | Associate | Restructuring | 2021 | $1,650.00 | 425.10 | $701,415.00 |
| Findlay, Loren | Associate | Restructuring | 2021 | $1,650.00 | 385.30 | $635,745.00 |
| | | | | $825.00† | 15.50 | $12,787.50 |
| Kanoff, Justin | Associate | Restructuring | 2021 | $1,650.00 | 565.10 | $932,415.00 |
| Leung, Shireen | Associate | Litigation | 2021 | $1,650.00 | 51.30 | $84,645.00 |
| Luo, Karen | Associate | Corporate | 2021 | $1,650.00 | 4.40 | $7,260.00 |
| Pryor, Stephanie | Associate | Litigation | 2021 | $1,650.00 | 17.30 | $28,545.00 |
| Holland, Caleb | Associate | Corporate | 2021 | $1,590.00 | 87.40 | $138,966.00 |
| Schlemeier, Joe | Associate | Corporate | 2021 | $1,590.00 | 140.50 | $223,395.00 |
| Winograd, Joshua H. | Associate | Restructuring | 2021 | $1,390.00 | 497.30 | $691,247.00 |
| Dogbevi, Messan | Associate | Corporate | 2021 (France) | $1,340.00 | 9.50 | $12,730.00 |
| Jones, Taylor | Associate | Restructuring | 2022 | $1,650.00 | 413.30 | $681,945.00 |
| Bloom, Max | Associate | Litigation | 2022 | $1,590.00 | 34.70 | $55,173.00 |
| Burke, Gillian | Associate | Corporate | 2022 | $1,590.00 | 66.50 | $105,735.00 |
| Graham, Kathryn | Associate | Litigation | 2022 | $1,590.00 | 186.90 | $297,171.00 |
| Leggiero, Angeline | Associate | Restructuring | 2022 | $1,590.00 | 297.80 | $473,502.00 |
| Morales Parodie, Sidney | Associate | Litigation | 2022 | $1,590.00 | 30.90 | $49,131.00 |
| Mutukistna, Jonas | Associate | Corporate | 2022 | $1,590.00 | 144.70 | $230,073.00 |
| Nelson, Joseph | Associate | Litigation | 2022 | $1,590.00 | 149.70 | $238,023.00 |
| Samara, Eleni | Associate | Corporate | 2022 | $1,590.00 | 74.10 | $117,819.00 |
| Brady, Elizabeth | Associate | Corporate | 2022 (England & Wales) | $1,540.00 | 16.50 | $25,410.00 |
| Kruizinga, Chris | Associate | Restructuring | 2022 (England & Wales) | $1,540.00 | 2.90 | $4,466.00 |
| Ritchie, Anna | Associate | Tax | 2022 (New South Wales) | $1,540.00 | 41.10 | $63,294.00 |
| Wingrad, Isobel | Associate | Corporate | 2022 | $1,540.00 | 1.60 | $2,464.00 |
| D'Arpino, Emma T. | Associate | Litigation | 2022 | $1,510.00 | 2.00 | $3,020.00 |
| Elvig, Caroline E. | Associate | Litigation | 2022 | $1,510.00 | 22.80 | $34,428.00 |

6

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Gavin, Nya | Associate | Litigation | 2022 | $1,510.00 | 171.50 | $258,965.00 |
| McHenry, Graham | Associate | Corporate | 2022 | $1,510.00 | 44.60 | $67,346.00 |
| Palisi, Thomas | Associate | Restructuring | 2022 | $1,510.00 | 486.70 | $734,917.00 |
| Teltschik, Megan | Associate | Corporate | 2022 | $1,510.00 | 21.30 | $32,163.00 |
| Febles, AJ | Associate | Litigation | 2022 | $1,170.00 | 13.60 | $15,912.00 |
| Berret, Marc-Aurele | Associate | Corporate | 2022 (France) | $1,100.00 | 0.80 | $880.00 |
| Coppin, Clémence | Associate | Litigation | 2022 (France) | $1,010.00 | 3.00 | $3,030.00 |
| Gross, Nate | Associate | Tax | 2023 | $1,590.00 | 4.50 | $7,155.00 |
| Haggerty, Caitlin | Associate | Litigation | 2023 (England & Wales) | $1,540.00 | 15.00 | $23,100.00 |
| Smith, Oliver | Associate | Restructuring | 2023 (England & Wales) | $1,540.00 | 443.10 | $682,374.00 |
| Belsito, Kate | Associate | Litigation | 2023 | $1,510.00 | 79.40 | $119,894.00 |
| Burton, Greg | Associate | Litigation | 2023 | $1,510.00 | 237.80 | $359,078.00 |
| Hor, Ryan | Associate | Litigation | 2023 | $1,510.00 | 216.40 | $326,764.00 |
| Howard, Natalie | Associate | Litigation | 2023 | $1,510.00 | 80.20 | $121,102.00 |
| Illsley, Douglas | Associate | Corporate | 2023 | $1,510.00 | 4.60 | $6,946.00 |
| Kamath, Priya | Associate | Litigation | 2023 | $1,510.00 | 61.50 | $92,865.00 |
| Kuebler, John | Associate | Restructuring | 2023 | $1,510.00 | 242.80 | $366,628.00 |
| Lee, Calvin | Associate | Corporate | 2023 | $1,510.00 | 507.00 | $765,570.00 |
| Patel, Keya | Associate | Litigation | 2023 | $1,510.00 | 49.40 | $74,594.00 |
| Warren, Emily | Associate | Tax | 2023 | $1,510.00 | 145.80 | $220,158.00 |
| Weinstein, Ben | Associate | Corporate | 2023 | $1,510.00 | 7.60 | $11,476.00 |
| Bajania, Nisha D. | Associate | Corporate | 2023 | $1,390.00 | 31.40 | $43,646.00 |
| Bajramovic, Adi | Associate | Restructuring | 2023 | $1,390.00 | 272.80 | $379,192.00 |
| Fason, Jordan | Associate | Litigation | 2023 | $1,390.00 | 104.80 | $145,672.00 |
| Harris, Jasmine | Associate | Litigation | 2023 | $1,390.00 | 32.60 | $45,314.00 |
| McCabe, Nate | Associate | Restructuring | 2023 | $1,390.00 | 358.90 | $498,871.00 |
| Tanaka, Ashley | Associate | Corporate | 2023 | $1,390.00 | 281.40 | $391,146.00 |
| Reich, Alexander | Associate | Tax | 2023 (Germany) | $1,040.00 | 9.90 | $10,296.00 |
| Lavergne, Louis-Clement | Associate | Restructuring | 2023 (France) | $1,010.00 | 57.40 | $57,974.00 |

7

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Husic, Melina | Associate | Restructuring | 2023 (Germany) | $840.00 | 56.50 | $47,460.00 |
| Matijevic, Daniel | Associate | Litigation | 2023 (Germany) | $840.00 | 11.50 | $9,660.00 |
| Valio Ottowitz, Lucas | Associate | Corporate | 2023 (Germany) | $840.00 | 0.70 | $588.00 |
| Gamayunov, Anna | Associate | Corporate | 2024 | $1,725.00 | 99.30 | $171,292.50 |
| Zaytseva, Alexandra | Associate | Litigation | 2024 (England & Wales) | $1,540.00 | 15.60 | $24,024.00 |
| Dajani, Katya | Associate | Litigation | 2024 | $1,510.00 | 19.70 | $29,747.00 |
| Lopez Scherer, Enrique | Associate | Corporate | 2024 | $1,510.00 | 44.00 | $66,440.00 |
| Barlow, Jarred | Associate | Restructuring | 2024 | $1,390.00 | 630.80 | $876,812.00 |
| | | | | $695.00† | 11.10 | $7,714.50 |
| Bienenfeld, Jules | Associate | Corporate | 2024 | $1,390.00 | 103.70 | $144,143.00 |
| Elsisi, Zane | Associate | Corporate | 2024 | $1,390.00 | 139.00 | $193,210.00 |
| Furlotti, Madison | Associate | Corporate | 2024 | $1,390.00 | 167.20 | $232,408.00 |
| Gang, Matt | Associate | Litigation | 2024 | $1,390.00 | 27.20 | $37,808.00 |
| Hahn, Win | Associate | Litigation | 2024 | $1,390.00 | 41.20 | $57,268.00 |
| MacKinnon, Josh | Associate | Corporate | 2024 | $1,390.00 | 461.60 | $641,624.00 |
| McNerney, Brendan | Associate | Corporate | 2024 | $1,390.00 | 323.80 | $450,082.00 |
| Pacoli, Katharine | Associate | Corporate | 2024 | $1,390.00 | 92.00 | $127,880.00 |
| Rudolph, David | Associate | Corporate | 2024 | $1,390.00 | 9.40 | $13,066.00 |
| Serviss, Jess | Associate | Corporate | 2024 | $1,390.00 | 377.70 | $525,003.00 |
| Ward, Jon | Associate | Litigation | 2024 | $1,390.00 | 17.10 | $23,769.00 |
| Bokert, Taya | Associate | Corporate | 2024 | $1,170.00 | 253.20 | $296,244.00 |
| Geisler, Michael | Associate | Litigation | 2024 | $1,170.00 | 178.30 | $208,611.00 |
| Greinetz, Andrew | Associate | Litigation | 2024 | $1,170.00 | 22.10 | $25,857.00 |
| Lorente Sorolla, Juan | Associate | Litigation | 2024 | $1,170.00 | 101.70 | $118,989.00 |
| Nicholson, Tansy | Associate | Restructuring | 2024 | $1,170.00 | 461.70 | $540,189.00 |
| Schwarz, Sarah | Associate | Corporate | 2024 | $1,170.00 | 0.30 | $351.00 |
| Voelker, Caroline | Associate | Litigation | 2024 | $1,170.00 | 40.90 | $47,853.00 |
| Tregear, Stella | Associate | Litigation | 2024 (England & Wales) | $1,045.00 | 8.20 | $8,569.00 |
| He, Sébastien | Associate | Corporate | 2024 | $975.00 | 155.40 | $151,515.00 |

8

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Matoussi, Josef N. | Associate | Corporate | 2024 (Germany) | $840.00 | 21.20 | $17,808.00 |
| Simon, Dennis | Associate | Corporate | 2024 (Germany) | $840.00 | 5.50 | $4,620.00 |
| Bajwa, Priya | Associate | Corporate | 2025 | $1,170.00 | 102.10 | $119,457.00 |
| Carpinello, Courtney | Associate | Litigation | 2025 | $1,170.00 | 169.30 | $198,081.00 |
| Charles, Evangeline | Associate | Corporate | 2025 | $1,170.00 | 303.20 | $354,744.00 |
| Chriswell, Immer | Associate | Restructuring | 2025 | $1,170.00 | 148.20 | $173,394.00 |
| DePaola, Katie | Associate | Corporate | 2025 | $1,170.00 | 122.80 | $143,676.00 |
| Freeman, Clyde | Associate | Litigation | 2025 | $1,170.00 | 40.70 | $47,619.00 |
| Godfryd, Clare | Associate | Litigation | 2025 | $1,170.00 | 62.60 | $73,242.00 |
| Greenstein, Jon | Associate | Litigation | 2025 | $1,170.00 | 11.00 | $12,870.00 |
| Lane, Jack | Associate | Litigation | 2025 | $1,170.00 | 127.40 | $149,058.00 |
| Mallowah, Thandi | Associate | Corporate | 2025 | $1,170.00 | 21.20 | $24,804.00 |
| Murdoch, Ian | Associate | Corporate | 2025 | $1,170.00 | 75.80 | $88,686.00 |
| Pavlounis, Kristen | Associate | Corporate | 2025 | $1,170.00 | 308.40 | $360,828.00 |
| Rickards, Helena | Associate | Litigation | 2025 | $1,170.00 | 23.70 | $27,729.00 |
| Roberge, Zach | Associate | Corporate | 2025 | $1,170.00 | 67.00 | $78,390.00 |
| Rosen, Abe | Associate | Restructuring | 2025 | $1,170.00 | 384.90 | $450,333.00 |
| Siskind-Weiss, Jordan | Associate | Litigation | 2025 | $1,170.00 | 38.00 | $44,460.00 |
| Torres, Zachary | Associate | Tax | 2025 | $1,170.00 | 308.50 | $360,945.00 |
| Traore, Sidy | Associate | Corporate | 2025 | $1,170.00 | 360.60 | $421,902.00 |
| Vorbach, Immanuel | Associate | Restructuring | 2025 | $1,170.00 | 14.30 | $16,731.00 |
| Williams, Allie | Associate | Corporate | 2025 | $1,170.00 | 52.40 | $61,308.00 |
| Headley, Dumani | Associate | Corporate | 2025 (England & Wales) | $1,045.00 | 18.60 | $19,437.00 |
| Kaufman, Sol | Associate | Corporate | 2025 (England & Wales) | $1,045.00 | 10.80 | $11,286.00 |
| Salgado, Álvaro | Associate | Litigation | 2025 (Spain) | $1,045.00 | 24.30 | $25,393.50 |
| Bredbenner, Melissa | Associate | Litigation | 2025 | $975.00 | 71.80 | $70,005.00 |
| Eggertsen, Hoku | Associate | Corporate | 2025 | $975.00 | 271.00 | $264,225.00 |
| Lawless, Ryan | Associate | Corporate | 2025 | $975.00 | 224.60 | $218,985.00 |
| O'Brien, Fiona | Associate | Litigation | 2025 | $975.00 | 28.50 | $27,787.50 |
| Sivertsen, Kaitlyn | Associate | Litigation | 2025 | $975.00 | 14.00 | $13,650.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Ziyadi, Yousef | Associate | Litigation | 2025 | $975.00 | 77.30 | $75,367.50 |
| Jelinek, Sven | Associate | Corporate | 2025 (Germany) | $760.00 | 0.90 | $684.00 |
| Pietrowski, Alexa | Associate | Litigation | 2026 | $975.00 | 92.50 | $90,187.50 |
| Gebhardt, Lukas | Associate | Restructuring | 2026 (Germany) | $680.00 | 1.60 | $1,088.00 |
| Beck, Samuel | Associate | Restructuring | * | $1,170.00 | 219.90 | $257,283.00 |
| Fader, Matthew | Associate | Litigation | * | $1,045.00 | 30.60 | $31,977.00 |
| Sendrea, Nicoleta | Associate | Litigation | * | $1,045.00 | 16.90 | $17,660.50 |
| Bantner, Bridget | Associate | Corporate | * | $975.00 | 0.30 | $292.50 |
| Benson, Fiona | Associate | Litigation | * | $975.00 | 185.90 | $181,252.50 |
| Crocco, Megan | Associate | Corporate | * | $975.00 | 277.70 | $270,757.50 |
| Davis III, Harry (Trey) | Associate | Corporate | * | $975.00 | 123.20 | $120,120.00 |
| Guitar, Abby | Associate | Litigation | * | $975.00 | 95.50 | $93,112.50 |
| Houtz, Amanda | Associate | Tax | * | $975.00 | 55.80 | $54,405.00 |
| Jones, Antonette | Associate | Litigation | * | $975.00 | 130.00 | $126,750.00 |
| Kweskin, Spencer | Associate | Corporate | * | $975.00 | 509.20 | $496,470.00 |
| Lerner, Haven | Associate | Litigation | * | $975.00 | 68.80 | $67,080.00 |
| Phillips, Sean | Associate | Litigation | * | $975.00 | 228.50 | $222,787.50 |
| Strollo, Katherine | Associate | Litigation | * | $975.00 | 15.40 | $15,015.00 |
| Wang, Izzy | Associate | Corporate | * | $975.00 | 3.80 | $3,705.00 |
| Marcellin, Paul | Associate | Litigation | * | $805.00 | 3.00 | $2,415.00 |
| Banerjee, Kiran | Law Clerk | Restructuring | * | $710.00 | 70.80 | $50,268.00 |
| Friedrich, Dominic | Law Clerk | Litigation | * | $710.00 | 112.30 | $79,733.00 |
| Godley, Francesca | Law Clerk | Restructuring | * | $710.00 | 106.50 | $75,615.00 |
| Horgan, Annabelle | Law Clerk | Corporate | * | $710.00 | 0.60 | $426.00 |
| Kamthe, Manasi | Law Clerk | Litigation | * | $710.00 | 23.40 | $16,614.00 |
| Kelly, Meg | Law Clerk | Corporate | * | $710.00 | 18.80 | $13,348.00 |
| Nizarali, Sarah | Law Clerk | Corporate | * | $710.00 | 3.20 | $2,272.00 |
| Nouailles, Alexandre | Associate | Corporate | * | $710.00 | 1.50 | $1,065.00 |
| Urneviciute, Luka | Law Clerk | Corporate | * | $710.00 | 6.80 | $4,828.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Willis, Liam | Law Clerk | Litigation | * | $710.00 | 13.50 | $9,585.00 |
| Wiszowaty, Georgie | Law Clerk | Litigation | * | $710.00 | 3.40 | $2,414.00 |
| Doyle, Ruby | Law Clerk | Corporate | * | $610.00 | 0.40 | $244.00 |
| **Total:** | | | | | **30,325.40** | **$48,873,055.25** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONAL OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen A. | Paralegal | Restructuring | $675.00 | 110.80 | $74,790.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $675.00 | 36.20 | $24,435.00 |
| Lee, Brian | Paralegal | Corporate | $650.00 | 40.60 | $26,390.00 |
| Arias, Juan C. | Paralegal | Corporate | $620.00 | 87.90 | $54,498.00 |
| Ellsworth, John A. | Paralegal | Corporate | $620.00 | 53.00 | $32,860.00 |
| George, Camille A. | Paralegal | Litigation | $620.00 | 0.40 | $248.00 |
| Marquez, Francheska | Paralegal | Corporate | $620.00 | 28.40 | $17,608.00 |
| Amos, Tash | Paralegal | Corporate | $590.00 | 48.90 | $28,851.00 |
| Karkat, Sakina | Paralegal | Corporate | $590.00 | 2.00 | $1,180.00 |
| Reyes, Yahayra | Paralegal | Corporate | $590.00 | 4.50 | $2,655.00 |
| Biratu, Sirak D. | Paralegal | Litigation | $560.00 | 22.80 | $12,768.00 |
| Chan, Herbert | Paralegal | Litigation | $560.00 | 3.00 | $1,680.00 |
| Fortune, Shelley J. | Paralegal | Litigation | $560.00 | 4.80 | $2,688.00 |
| Grochowski, Joseph | Paralegal | Litigation | $560.00 | 1.30 | $728.00 |
| Jewett, Laura (LJ) | Litigation Support | Litigation Support Services | $560.00 | 20.10 | $11,256.00 |
| McCray, Crystal | Paralegal | Litigation | $560.00 | 4.80 | $2,688.00 |
| Mosin, Olga | Litigation Support | Litigation Support Services | $560.00 | 1.20 | $672.00 |
| Olvera, Rene | Paralegal | Restructuring | $560.00 | 29.80 | $16,688.00 |
| Ting, Lara | Litigation Support | Litigation Support Services | $560.00 | 106.40 | $59,584.00 |
| Dang, Thai | Litigation Support | Litigation Support Services | $525.00 | 31.80 | $16,695.00 |
| Mo, Michael | Litigation Support | Litigation Support Services | $525.00 | 106.80 | $56,070.00 |
| Robin, Artur | Litigation Support | Litigation Support Services | $525.00 | 33.10 | $17,377.50 |
| Yau, Tommy | Litigation Support | Litigation Support Services | $525.00 | 8.00 | $4,200.00 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $510.00 | 52.70 | $26,877.00 |
| Bogota, Alejandro | Litigation Support | Litigation Support Services | $485.00 | 49.10 | $23,813.50 |
| Chavez, Miguel | Litigation Support | Litigation Support Services | $485.00 | 6.50 | $3,152.50 |
| Jalomo, Chris | Paralegal | Restructuring | $475.00 | 25.40 | $12,065.00 |
| Joseph, Carlos | Litigation Support | Litigation Support Services | $430.00 | 10.20 | $4,386.00 |

| NAME OF PARAPROFESSIONAL OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Eliane, Nick | Paralegal | Restructuring | $395.00 | 23.40 | $9,243.00 |
| Gleason, Evan | Paralegal | Restructuring | $395.00 | 15.30 | $6,043.50 |
| Griffiths, Emilia | Paralegal | Litigation | $395.00 | 7.50 | $2,962.50 |
| Jacobs, Caroline | Paralegal | Litigation | $395.00 | 14.80 | $5,846.00 |
| Meskan, Madeleine | Paralegal | Corporate | $395.00 | 12.50 | $4,937.50 |
| Ng, Ching Luk Burton | Paralegal | Restructuring | $395.00 | 11.40 | $4,503.00 |
| Okada, Tyler | Paralegal | Restructuring | $395.00 | 182.30 | $72,008.50 |
| Prescod, Morgan | Paralegal | Corporate | $395.00 | 28.70 | $11,336.50 |
| Spierer, Ellie | Paralegal | Litigation | $395.00 | 10.90 | $4,305.50 |
| Selnow, Annika | Paralegal | Corporate | $220.00 | 4.00 | $880.00 |
| **Total:** | | | | **1,241.30** | **$658,969.50** |

13

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $2,184.41 | 8,915.10 | $19,474,198.25 |
| Associates | $1,373.12 | 21,410.30 | $29,398,857.00 |
| Paraprofessionals and Other Non-Legal Staff | $530.87 | 1,241.30 | $658,969.50 |
| **Blended Attorney Rate** | **$1,611.62** | | |
| **Blended Rate for All Timekeepers** | **$1,569.12** | | |
| **Total:** | | **31,566.70** | **$49,532,024.75** |

14

**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 001 | Administrative Expense Claims | 19.00 | $29,364.50 |
| 002 | Adversary Proceedings | 1,316.00 | $2,009,760.50 |
| 003 | Asset Sales / 363 Matters | 11,798.30 | $17,616,619.00 |
| 004 | Aequum Matters | 91.70 | $152,028.00 |
| 005 | Automatic Stay | 40.40 | $61,918.50 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 27.60 | $36,197.00 |
| 009 | CarVal Matters | 340.30 | $534,770.00 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 179.10 | $242,283.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 999.10 | $1,722,082.50 |
| 012 | Corporate Governance (Including Board Meetings) | 476.20 | $860,229.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 531.10 | $803,421.00 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 542.60 | $874,404.00 |
| 015 | Disclosure Statement/Solicitation/Voting | 448.20 | $637,276.50 |
| 016 | Employee Issues / Communications | 1,706.70 | $3,063,729.50 |
| 017 | Evolution Matters | 1,095.50 | $1,735,155.00 |
| 018 | Exclusivity | 98.90 | $149,561.50 |
| 019 | Executory Contracts / Leases / 365 | 365.20 | $518,316.50 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 827.80 | $1,322,193.50 |
| 021 | General Case Strategy (Team and Client Calls) | 312.60 | $720,686.00 |
| 022 | Hearings and Court Matters | 564.80 | $932,164.50 |
| 023 | Insurance Issues | 100.90 | $201,488.00 |
| 024 | Non-Debtor Subsidiary Matters | 1,353.70 | $2,144,546.00 |
| 025 | Debtors' Investigation Matters | 738.80 | $841,052.50 |
| 026 | Non-Bankruptcy Litigation | 14.10 | $18,992.50 |
| 027 | Non-Working Travel | 147.30 | $170,115.75 |
| 028 | Onset Matters | 1,248.40 | $1,906,217.00 |
| 029 | Regulatory Issues | 1,525.80 | $2,246,171.00 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 45.00 | $62,269.50 |
| 031 | Retention / Fee Applications: Other Professionals | 131.80 | $192,999.00 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 343.30 | $465,131.50 |
| 033 | Tax Issues | 870.50 | $1,576,531.50 |

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 92.00 | $191,395.50 |
| 035 | US Trustee Issues / Meetings / Communications / MORs | 74.00 | $74,030.00 |
| 036 | Utility Issues | 9.20 | $12,922.00 |
| 037 | Weil Retention / Billing / Fee Applications | 362.90 | $430,821.00 |
| 038 | Lender Issues / Meetings / Comms | 123.10 | $281,194.50 |
| 039 | Examiner Matters | 371.70 | $678,060.00 |
| 041 | Government Investigation Matters | 502.20 | $825,305.50 |
| 042 | UMB Matters | 48.30 | $72,458.00 |
| 043 | RoW Ultinon | 158.80 | $254,580.50 |
| 044 | RoW Horizon/FMP | 481.20 | $915,808.00 |
| 046 | RoW Trico/Airtex/South America/Germany | 369.30 | $615,712.50 |
| 047 | Mediation | 476.40 | $1,033,960.00 |
| 048 | WARN Adversary Proceeding | 196.90 | $298,103.00 |
| **Total:** | | **31,566.70** | **$49,532,024.75** |

16

**Exhibit D**

**Time Records**

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Fee Application | | | | | |
|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
| | | Fees | Expenses | Fees | Expenses |
| 12/9/2025 | 9/29/2025 through 10/31/2025 | $23,472,740.00 | $265,254.88 | $23,472,740.00 | $265,254.88 |
| 12/15/2025 | 11/1/2025 through 11/30/2025 | $19,637,642.25 | $239,431.72 | $19,637,642.25 | $239,431.72 |
| 1/24/2026 | 12/1/2025 through 12/31/2025 | $16,409,320.50 | $191,381.51 | $16,409,320.50 | $191,381.51 |
| **Total for First Fee Application** | | **$59,519,702.75** | **$696,068.11** | **$59,519,702.75** | **$696,068.11** |

| | | Second Fee Application | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 3/5/2026 | 1/1/2026 through 1/31/2026 | $21,825,582.75 | $187,798.56 | $17,460,466.20 | $187,798.56 | $17,460,466.20 | $187,798.56 | $4,365,116.55 |
| 4/24/2026 | 2/1/2026 through 2/28/2026 | $13,013,521.50 | $108,727.12 | $10,410,817.20 | $108,727.12 | $10,410,817.20 | $108,727.12 | $2,602,704.30 |
| 5/21/2026 | 3/1/2026 through 3/31/2026 | $14,692,920.50 | $75,728.28 | $11,754,336.40 | $75,728.28 | $11,754,336.40 | $75,728.28 | $2,938,584.10 |
| **Total for Second Fee Application** | | **$49,532,024.75** | **$372,253.96** | **$39,625,619.80** | **$372,253.96** | **$39,625,619.80** | **$372,253.96** | **$9,906,404.95** |

Summary of Any Objections to Monthly Fee Statements:  None.

Compensation Sought in this Application Not Yet Paid:  $9,906,404.95

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/31/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 75761612 |
| | REVIEW DEMANDS FOR PAYMENT OF ADMIN CLAIMS AND CORRESPOND WITH TEAM RE: NEXT STEPS. | | | | |
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **0.30** | **$688.50** | | |
| 01/01/26 | Niles-Weed, Robert B. | 1.20 | 2,610.00 | 002 | 75357948 |
| | PREPARE FOR ORAL ARGUMENT RE: ONSET INTERVENTION MOTION. | | | | |
| 01/01/26 | Curtis, Aaron J. | 1.60 | 3,032.00 | 002 | 75361122 |
| | REVIEW AND COMMENT ON PREPARATION MATERIALS FOR HEARING ON ONSET INTERVENTION MOTION (1.3); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE PREPARATION FOR HEARING ON ONSET INTERVENTION MOTION (.3). | | | | |
| 01/01/26 | Burton, Greg | 0.90 | 1,359.00 | 002 | 75359781 |
| | DRAFT CHART FOR FILINGS. | | | | |
| 01/01/26 | Hor, Ryan | 5.00 | 7,550.00 | 002 | 75357997 |
| | CORRESPONDENCE WITH H. BAIG AND F. BENSON REGARDING DRAFT RESPONSE TO MOTION TO DISMISS (.2); REVISE DRAFT ARGUMENT OUTLINE FOR R. NILES-WEED FOR HEARING ON INTERVENTION MOTION (1.4); REVISE DRAFT RESPONSE TO MOTION TO DISMISS (.9); REVISE HEARING PREPARATION MATERIALS FOR HEARING RE ONSET INTERVENTION MOTION (2.5). | | | | |
| 01/01/26 | Benson, Fiona | 5.60 | 5,460.00 | 002 | 75364048 |
| | REVISE AMENDED COMPLAINT. | | | | |
| 01/01/26 | Bredbenner, Melissa | 2.20 | 2,145.00 | 002 | 75381322 |
| | CHECK FACTUAL ASSERTIONS FOR AMENDED COMPLAINT. | | | | |
| 01/02/26 | Moghaddam, Nili | 3.00 | 6,750.00 | 002 | 75368311 |
| | REVIEW CASE DOCKET ALERTS AND EMAIL TEAM RE: SAME (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE AND ATTEND TO CASE MANAGEMENT MATTERS (2.5). | | | | |
| 01/02/26 | Curtis, Aaron J. | 6.20 | 11,749.00 | 002 | 75365778 |
| | REVIEW AND COMMENT ON HEARING PREPARATION MATERIALS FOR HEARING ON ONSET'S INTERVENTION MOTION (5.9); REVIEW AND RESPOND TO EMAILS FROM TEAM RE ONSET INTERVENTION MOTION HEARING (.3). | | | | |
| 01/02/26 | Baig, Hira | 11.00 | 18,975.00 | 002 | 75368586 |
| | REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO DISMISS (8.5); REVIEW AMENDED COMPLAINT (2.5). | | | | |
| 01/02/26 | Burton, Greg | 9.20 | 13,892.00 | 002 | 75362109 |
| | REVIEW KLD REPORT (0.2); REVIEW TRANSFERS TO DEFENDANTS AND EDITS TO ANALYSIS (6.5); REVIEW DOCUMENTS RECEIVED FROM CLIENT (2.0); PREPARE FOR KLD MANAGED REVIEW KICKOFF (0.5). | | | | |
| 01/02/26 | Hor, Ryan | 10.50 | 15,855.00 | 002 | 75361090 |
| | REVISE DOCUMENT RE CLAIMS (1.4); REVISE ONSET INTERVENTION MOTION HEARING PREPARATION MATERIALS (.5); REVISE RESPONSE TO MOTION TO DISMISS (.9); REVISE DRAFT EXHIBITS FOR RESPONSE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TO MOTION TO DISMISS (1.0); CALL WITH F. BENSON RE: EDITS TO RESPONSE TO MOTION TO DISMISS (.8); RESEARCH REGARDING MOTION TO DISMISS (.8); REVIEW SECOND LEVEL DOCUMENT REVIEW (.9); DRAFT CORRESPONDENCE TO A. CURTIS REGARDING RESPONSE TO MOTION TO DISMISS, DRAFT DOCUMENT REGARDING CLAIMS, RELEVANT FACTUAL RESEARCH, AND DRAFTING OF EXHIBITS (.6); REVISE HEARING PREPARATION MATERIALS FOR INTERVENTION HEARING (3.6). | | | | |
| 01/02/26 | Siskind-Weiss, Jordan | 2.80 | 3,276.00 | 002 | 75373920 |
| | REVIEW DOCUMENTS AND INPUT RELEVANT INFORMATION INTO DOCUMENT TRACKER (2.6); COORDINATE WITH G. BURTON REGARDING FACT DEVELOPMENT (.2). | | | | |
| 01/02/26 | Benson, Fiona | 6.40 | 6,240.00 | 002 | 75364069 |
| | REVISE ONSET HEARING PREPARATION MATERIALS (1.4); REVISE AMENDED COMPLAINT (2.5); CONDUCT RESEARCH AND ADD CITATIONS TO ONSET HEARING PREP MATERIALS (1.2); REVISE AMENDED COMPLAINT (1.3). | | | | |
| 01/02/26 | Lerner, Haven | 2.00 | 1,950.00 | 002 | 75360857 |
| | SUBSTANCE CHECK WITH M. BREDBENNER RE SOON TO BE FILED DOCUMENTS. | | | | |
| 01/02/26 | Bredbenner, Melissa | 2.90 | 2,827.50 | 002 | 75381339 |
| | FACT CHECK COMPLAINT. | | | | |
| 01/02/26 | Pryor, Stephanie | 0.50 | 825.00 | 002 | 75374007 |
| | REVIEW DOCKET AND COMMUNICATE INTERNALLY REGARDING SAME. | | | | |
| 01/03/26 | Lender, David J. | 0.80 | 1,880.00 | 002 | 75368412 |
| | TEAM TELEPHONE CALL RE CLAIMS. | | | | |
| 01/03/26 | Niles-Weed, Robert B. | 1.50 | 3,262.50 | 002 | 75366916 |
| | PREPARE FOR ARGUMENT RE: ONSET INTERVENTION MOTION. | | | | |
| 01/03/26 | Moghaddam, Nili | 3.60 | 8,100.00 | 002 | 75368528 |
| | ATTEND LITIGATION ALIGNMENT CALL (1.5); REVIEW CASE CORRESPONDENCE, DOCKET ALERTS, AND CASE MANAGEMENT MATTERS (2.1). | | | | |
| 01/03/26 | Curtis, Aaron J. | 9.20 | 17,434.00 | 002 | 75365834 |
| | REVIEW AND COMMENT ON THE AMENDED COMPLAINT (7.9); REVIEW AND COMMENT ON THE CLAIMS MEMORANDUM (1.3). | | | | |
| 01/03/26 | Baig, Hira | 7.00 | 12,075.00 | 002 | 75368308 |
| | REVISE PREP MATERIALS FOR ONSET HEARING (4.5); REVISE PREP QUESTIONS FOR ONSET HEARING (2.5). | | | | |
| 01/03/26 | Leung, Shireen | 2.40 | 3,960.00 | 002 | 75362001 |
| | COMMUNICATIONS RE DEPO PREP AND OTHER WORK STREAMS WITH ADVERSARY PREP ASSOCIATES TEAM (.3); ANALYZE INTERVIEW MEMOS FOR DEPO PREP (2.1). | | | | |
| 01/03/26 | Burton, Greg | 3.70 | 5,587.00 | 002 | 75367917 |
| | DRAFT SUMMARY OF ADVERSARY PROCEEDING (0.9); REVISE DRAFT FILINGS (2.3); REVIEW AND REVISE SEARCH TERMS (0.5). | | | | |
| 01/03/26 | Hor, Ryan | 10.40 | 15,704.00 | 002 | 75362002 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXHIBITS FOR RESPONSE TO MOTION TO DISMISS (.7); CORRESPOND WITH A. CURTIS REGARDING PROCEDURAL AMENDED COMPLAINT (.4); CORRESPONDENCE WITH H. BAIG REGARDING DEVELOPMENTS IN THE RESTRUCTURING PROCEEDING (.1); REVISE DRAFT CHART REGARDING CLAIMS (.6); CONDUCT FACTUAL RESEARCH RE: MOTION TO DISMISS (2.6); REVISE ELEMENTS CHART (1.4); CONDUCT RESEARCH REGARDING MOTION TO DISMISS (1.5); CALL WITH F. BENSON RE ELEMENTS CHART (.1); REVISE RESPONSE TO MOTION TO DISMISS (3.0). | | | | |
| 01/03/26 | Benson, Fiona | 7.20 | 7,020.00 | 002 | 75364033 |
| | PREPARE LIST OF CHANGES IN AMENDED COMPLAINT (1.6); REVISE AMENDED COMPLAINT WITH TEAM (3.6); REVISE LEGAL ELEMENTS CHART (2.0). | | | | |
| 01/03/26 | Bredbenner, Melissa | 0.70 | 682.50 | 002 | 75381258 |
| | REVIEW AND RESPOND TO TEAM CORRESPONDENCE ABOUT UPCOMING TASKS. | | | | |
| 01/04/26 | Niles-Weed, Robert B. | 2.10 | 4,567.50 | 002 | 75396188 |
| | MEET WITH N. MOGHADDAM RE: AFFIRMATIVE LITIGATION STRATEGY (0.7); PREPARE FOR HEARING RE: ONSET INTERVENTION MOTION (1.4). | | | | |
| 01/04/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 75368632 |
| | MEET WITH R. NILES-WEED RE: CASE MATTERS AND STRATEGY (.7); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4). | | | | |
| 01/04/26 | Curtis, Aaron J. | 4.00 | 7,580.00 | 002 | 75365809 |
| | CALL WITH R. HOR TO DISCUSS THE AMENDED COMPLAINT (.7); CONDUCT LEGAL RESEARCH RE ADVERSARY PROCEEDING CLAIMS (1.2); REVIEW AND RESPOND TO EMAILS RE AMENDED COMPLAINT (.4); REVIEW AND COMMENT ON THE AMENDED COMPLAINT (1.7). | | | | |
| 01/04/26 | Baig, Hira | 11.00 | 18,975.00 | 002 | 75368305 |
| | REVIEW AND UPDATE RESPONSE TO MOTION TO DISMISS (8.0); DRAFT AND REVIEW OUTLINE FOR MOTION TO DISMISS RESPONSE (.5); REVIEW, ANALYZE AND REVISE CLAIMS ANALYSES DOCUMENT (2.5). | | | | |
| 01/04/26 | Burton, Greg | 4.10 | 6,191.00 | 002 | 75379051 |
| | REVISE DRAFT FILINGS (1.5); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (1.5); ANALYZE TRANSFERS TO DEFENDANTS (1.1). | | | | |
| 01/04/26 | Hor, Ryan | 11.70 | 17,667.00 | 002 | 75363736 |
| | REVISE MEMORANDUM RE CLAIMS (1.7); REVIEW CHART OF MODIFICATIONS TO DRAFT RESPONSE TO MOTION TO DISMISS (.5); REVISE RESPONSE TO MOTION TO DISMISS (6.3); CALL WITH A. CURTIS TO DISCUSS AMENDED COMPLAINT (.7); IMPLEMENT FINAL REVISIONS TO RESPONSE TO MOTION TO DISMISS (2.3); REVIEW CHART PREPARED BY F. BENSON REGARDING ONSET INTERVENTION MOTION (.1); EMAIL R. NILES-WEED ANSWERING FOLLOW-UP QUESTIONS REGARDING RESPONSE TO MOTION TO DISMISS (.1). | | | | |
| 01/04/26 | Elvig, Caroline E. | 0.60 | 906.00 | 002 | 75369758 |
| | ANALYZE LEGAL RESEARCH IN PREPARATION OF RESPONSE TO DEFENDANTS' MOTION TO DISMISS. | | | | |
| 01/04/26 | Benson, Fiona | 10.30 | 10,042.50 | 002 | 75391679 |
| | REVISE AMENDED COMPLAINT MEMO (2.5); REVISE AND REVIEW AMENDED COMPLAINT (3.6); PREPARE DOCKET ENTRIES FOR R. NILES-WEED OF FILINGS (2.5); REVISE BULLET POINT NOTES BASED ON H. BAIG'S FEEDBACK (1.7). | | | | |
| 01/04/26 | Pryor, Stephanie | 2.00 | 3,300.00 | 002 | 75373968 |
| | COMPILE AND REVIEW INCOMING AND OUTGOING DISCOVERY REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Niles-Weed, Robert B. | 7.80 | 16,965.00 | 002 | 75396168 |

MEET WITH A. CURTIS, H. BAIG, R. HOR AND F. BENSON RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (2.2); REVIEW DRAFT AMENDED COMPLAINT (1.7); MEETING WITH S. PRYOR RE: AFFIRMATIVE LITIGATION STRATEGY (0.5); MEET WITH N. MOGHADDAM RE: AFFIRMATIVE LITIGATION STRATEGY (0.6); PREPARE FOR HEARING ON ONSET INTERVENTION MOTION (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Moghaddam, Nili | 2.20 | 4,950.00 | 002 | 75380412 |

REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.9); ATTEND TO DISCOVERY MATTERS (.4); MEET WITH R. NILES-WEED RE: AFFIRMATIVE LITIGATION STRATEGY (.5); PREPARE FOR ONSET HEARING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Curtis, Aaron J. | 7.90 | 14,970.50 | 002 | 75380196 |

MEET WITH R. NILES-WEED, H. BAIG, R. HOR AND F. BENSON RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (2.2); MEET WITH H. BAIG, R. HOR, AND F. BENSON TO DISCUSS NEXT STEPS RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (.2); REVIEW AND RESPOND TO EMAILS RE DISCOVERY, CASE DEVELOPMENT, AND RESPONSE TO MOTION TO DISMISS (.7); REVIEW AND COMMENT ON ONSET HEARING PREPARATION MATERIALS (3.2); MEET WITH R. HOR RE ADVERSARY PROCEEDING CLAIMS (.3); REVIEW AND ANALYZE THE ONSET INTERVENTION REPLY BRIEF (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Hahn, Win | 5.30 | 7,367.00 | 002 | 75439799 |

REVIEW AND SUMMARIZE ONGOING WORKSTREAMS, CORRESPONDENCE RE: SAME (3.0); 1L DOCUMENT REVIEW KICK-OFF CALL (1.0); CORRESPONDENCE WITH M. BREDBENNER RE: INITIAL DISCLOSURES (.3); MEETING WITH ASSOCIATE TEAM RE: 2L REVIEW, DISCOVERY PLANNING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Baig, Hira | 9.80 | 16,905.00 | 002 | 75380912 |

REVIEW AND REVISE PREP MATERIALS FOR ONSET HEARING (2.2); MEET WITH R. NILES-WEED, A. CURTIS, R. HOR, AND F. BENSON RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (2.2); MEET WITH A. CURTIS, R. HOR, AND F. BENSON TO DISCUSS NEXT STEPS RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (.2); PREPARE FOR ONSET HEARING (1.5); DISCUSS AMENDED COMPLAINT WITH R. NILES-WEED, A. CURTIS, R. HOR AND F. BENSON (.7); REVIEW AND ANALYZE ONSET'S REPLY BRIEF AND PREPARE MATERIALS FOR HEARING (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Cohan, Teddy | 0.50 | 825.00 | 002 | 75375393 |

CORRESPOND WITH WEIL TEAM RE: P. JAMES ADVERSARY PROCEEDING (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: PREFERENCE ANALYSIS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Burton, Greg | 4.20 | 6,342.00 | 002 | 75379260 |

CALL WITH KLD RE MANAGED REVIEW (1.0); CALL WITH ADVERSARY TEAM RE SECOND LEVEL REVIEW (0.5); CALL WITH ADVERSARY TEAM RE DEPOSITION PREP (0.5); CORRESPONDENCE WITH A&M RE TRANSFERS (0.3); REVIEW AND ANALYSIS OF TRANSFERS TO DEFENDANTS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Hor, Ryan | 9.80 | 14,798.00 | 002 | 75371373 |

REVISE WORKSTREAM TRACKER (.4); MEET WITH R. NILES WEED, A. CURTIS, H. BAIG, R. HOR, AND F. BENSON RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (2.2); DISCUSS WITH F. BENSON STRATEGY RELATED TO RESPONSE TO MOTION TO DISMISS (.3); MEET WITH A. CURTIS, H. BAIG, R. HOR, AND F. BENSON TO DISCUSS NEXT STEPS RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (.2); DISCUSSION WITH F. BENSON REGARDING REVISIONS TO RESEARCH MEMO FOR RESPONSE TO MOTION TO DISMISS (.1); CONDUCT RESEARCH RE: MEMORANDUM FOR RESPONSE TO MOTION TO DISMISS (2.3); DISCUSSION WITH A. CURTIS REGARDING RESEARCH RELATED TO RESPONSE TO MOTION TO DISMISS (.3); CALL WITH C. ELVIG REGARDING RESPONSE TO MOTION TO DISMISS WORKSTREAMS (.2); REVIEW ONSET REPLY AND EXHIBITS IN SUPPORT OF MOTION TO INTERVENE (1.4); DRAFT MEMORANDUM EVALUATING CLAIMS FOR RESPONSE TO MOTION TO DISMISS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Elvig, Caroline E. | 2.70 | 4,077.00 | 002 | 75432005 |

MEET WITH J. SISKIND-WEISS TO ANALYZE DISCOVERY (.3); MEET WITH DISCOVERY TEAM TO DISCUSS STRATEGY (1.2); CORRESPOND WITH LITIGATION TEAM RE HEARING PREP (.3); ANALYZE LOCAL RULES

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RE DEPOSITIONS (.5); DRAFT DISCOVERY MATERIALS (.4). | | | | |
| 01/05/26 | Jones, Taylor | 0.10 | 165.00 | 002 | 75436832 |
| | CORRESPOND WITH WEIL TEAM RE: SIMPSON STIPULATION FOR P. JAMES ADVERSARY. | | | | |
| 01/05/26 | Siskind-Weiss, Jordan | 6.20 | 7,254.00 | 002 | 75437623 |
| | TEAM MEETINGS TO DISCUSS DISCOVERY WORKSTREAMS (1.5); CONDUCT RESEARCH IN PREPARATION FOR ONSET HEARING (3.0); WORK ON DOCUMENTS TRACKER FOR USE IN PREPARATION FOR DEPOSITION (1.7). | | | | |
| 01/05/26 | Benson, Fiona | 6.10 | 5,947.50 | 002 | 75391681 |
| | MEET WITH R. NILES-WEED, A. CURTIS, H. BAIG, AND R. HOR RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (2.2); REVIEW ONSET REPLY AND PREPARE SUMMARY TO SEND TO TEAM (1.2); MEET WITH LITIGATION TEAM RE DEPOSITIONS WORKSTREAMS (.7); MEET WITH A. CURTIS, H. BAIG, AND R. HOR TO DISCUSS NEXT STEPS RE ONSET HEARING AND RESPONSE TO MOTION TO DISMISS (.2); MEETING WITH LITIGATION TEAM RE DISCOVERY AND PRODUCTION (.3); RESEARCH AND COMPILE DISCOVERY DOCUMENTS RE ONSET (1.5). | | | | |
| 01/05/26 | Lerner, Haven | 1.30 | 1,267.50 | 002 | 75374010 |
| | TEAM MEETING RE DOCUMENT REVIEW (0.6); TEAM MEETING RE PREPARING FOR DEPOSITIONS (0.6); REVIEW CORRESPONDENCE RE DEPOSITION OUTLINE AND 2004 REQUESTS (0.1). | | | | |
| 01/05/26 | Bredbenner, Melissa | 2.80 | 2,730.00 | 002 | 75425856 |
| | MEET WITH C. ELVIG (.7); TEAM MEETING RE: DOCUMENT REVIEW (1.0); CIRCULATE DEPOSITION OUTLINE DRAFT (.3); REVIEW DISCOVERY SERVED BY ONSET (.8). | | | | |
| 01/05/26 | Pryor, Stephanie | 0.40 | 660.00 | 002 | 75438434 |
| | MEET WITH R. NILES-WEED TO DISCUSS FILING FOR ADVERSARY PROCEEDING. | | | | |
| 01/05/26 | Febles, AJ | 3.60 | 4,212.00 | 002 | 75379506 |
| | MEET WITH G. BURTON AND DOCUMENT REVIEW TEAM RE: LITIGATION STRATEGY AND DOCUMENT REVIEW PROCESS AND SYSTEMS (1.0); REVIEW DOCUMENT PROTOCOL, AND SEARCH TERMS (2.3); COORDINATE TRAINING TIMES WITH KLD DISCOVERY (.3). | | | | |
| 01/05/26 | Chavez, Miguel | 1.00 | 485.00 | 002 | 75580596 |
| | COORDINATE RELATIVITY TRAINING FOR WEIL ATTORNEYS WITH VENDOR PER REQUEST OF J. SISKIND-WEISS (0.2); PREPARE PRODUCTION FOR DELIVERY VIA CLOUDSHARE PER REQUEST OF C. CARPINELLO (0.3); PREPARE PRODUCTION MATERIALS FOR DELIVERY TO VENDOR FOR ATTORNEY REVIEW PER REQUEST OF K. PATEL (0.5). | | | | |
| 01/06/26 | Lender, David J. | 1.00 | 2,350.00 | 002 | 75387195 |
| | LITIGATION TEAM MEETING (0.5); MEETING WITH RESTRUCTURING TEAM RE CLAIMS (0.5). | | | | |
| 01/06/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 002 | 75433556 |
| | TEAM CALL TO DISCUSS DISCOVERY STRATEGIES AND NEXT STEPS ON CLAIMS (0.5); CONSIDER APPROACH ON ADDITIONAL CLAIMS (0.4). | | | | |
| 01/06/26 | Singh, Sunny | 1.00 | 2,595.00 | 002 | 75391267 |
| | INTERNAL CALL RE LITIGATION STRATEGY (.5); INTERNAL CALL RE PRESENTATION (.5). | | | | |
| 01/06/26 | Barr, Matt | 1.40 | 3,990.00 | 002 | 75436076 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ALL HANDS LITIGATION CALL WITH TEAM (1.1); FOLLOW UP WITH TEAM (0.3). | | | | |
| 01/06/26 | Niles-Weed, Robert B. | 11.10 | 24,142.50 | 002 | 75387175 |
| | PREPARE FOR HEARING RE: ONSET INTERVENTION MOTION (9.9); MEET WITH D. LENDER AND N. MOGHADDAM RE: CASE STRATEGY (0.5); CALL WITH N. MOGHADDAM (0.1) MEET WITH A. CURTIS, H. BAIG, G. BURTON, R. HOR AND F. BENSON RE RESPONSE TO MOTION TO DISMISS (0.6). | | | | |
| 01/06/26 | Moghaddam, Nili | 5.30 | 11,925.00 | 002 | 75388842 |
| | MEET WITH D. LENDER AND R. NILES-WEED RE: CASE STRATEGY (.5); ALL HANDS LITIGATION CALL WITH TEAM RE: SAME (.5); REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (1.0); CALL WITH R. NILES-WEED (.1); CALL WITH G. BURTON (.2); RESTRUCTURING-LITIGATION COORDINATION CALL (.5); PREPARE FOR ONSET HEARING (2.5). | | | | |
| 01/06/26 | Curtis, Aaron J. | 4.60 | 8,717.00 | 002 | 75395138 |
| | CALL WITH C. ELVIG TO ANALYZE DISCOVERY WORK STREAMS (.2); REVIEW AND ANALYZE RESEARCH RE INTERVENTION (2.5); MANAGE CASE WORK STREAMS (.5); REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND ONSET INTERVENTION HEARING (.8); MEET WITH LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS (.6). | | | | |
| 01/06/26 | Hahn, Win | 6.90 | 9,591.00 | 002 | 75439165 |
| | CORRESPONDENCE WITH ASSOCIATE TEAM RE: ONGOING WORKSTREAMS, REVIEW AND UPDATE SUMMARY OF SAME. | | | | |
| 01/06/26 | Burton, Greg | 4.40 | 6,644.00 | 002 | 75392985 |
| | CALL WITH AJ FEBLES RE SECOND-LEVEL REVIEW (0.3); CALL WITH N. MOGHADDAM RE DISCOVERY PLAN (0.2); CALL WITH W. HAHN RE ONGOING WORKSTREAMS (0.2); REVIEW AND REVISE EXHIBITS FOR RESPONSE TO MOTION TO DISMISS (3.1); MEET WITH LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS (0.6). | | | | |
| 01/06/26 | Hor, Ryan | 10.10 | 15,251.00 | 002 | 75383979 |
| | UPDATE TASK LIST WITH UPDATED WORKSTREAMS RELATED TO ONSET MOTION TO INTERVENE AND RESPONSE TO MOTION TO DISMISS (.1); CALL WITH LITIGATION TEAM REGARDING RESPONSE TO MOTION TO DISMISS (.6); DRAFT DOCUMENT RE ONSET MOTION TO INTERVENE (1.1); DRAFT RESEARCH SUMMARY RE ONSET MOTION TO INTERVENE (4.1); ANALYZE ONSET REPLY IN SUPPORT OF MOTION TO INTERVENE AND ACCOMPANYING EXHIBITS (.3); REVISE DOCUMENT RE ONSET'S MOTION TO INTERVENE (.3); CORRESPOND WITH J. SISKIND-WEISS REGARDING TASK RELATED TO ONSET MOTION TO INTERVENE (.2); DRAFT CORRESPONDENCE RELATED TO ONSET'S MOTION TO INTERVENE (.2); REVISE DOCUMENT ANALYZING CLAIMS (3.2). | | | | |
| 01/06/26 | Elvig, Caroline E. | 0.50 | 755.00 | 002 | 75432103 |
| | MEET WITH A. CURTIS TO ANALYZE DISCOVERY WORKSTREAMS (.2); REVIEW CASE MANAGEMENT DOCUMENT (.1); DRAFT EDITS TO CASE MANAGEMENT DOCUMENT (.2). | | | | |
| 01/06/26 | Siskind-Weiss, Jordan | 4.90 | 5,733.00 | 002 | 75437507 |
| | WORK ON DOCUMENT TRACKING THE DOCUMENTS FOR DEPOSITION PREPARATION. | | | | |
| 01/06/26 | Benson, Fiona | 6.60 | 6,435.00 | 002 | 75391849 |
| | DRAFT PREPARATION MATERIALS FOR ONSET HEARING (3.5); PREPARE BINDER MATERIALS BASED ON ONSET REPLY (.7); RESEARCH RE ONSET INTERVENTION MOTION (.5); MEET WITH LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS (.6); REORGANIZE CASE LAW DOCUMENT FOR HEARING (.3); DRAFT BULLET POINT LIST OF STIPULATION FOR N. MOGHADDAM (.5); REVIEW AND REVISE AMENDED COMPLAINT MEMO (.5). | | | | |
| 01/06/26 | Lerner, Haven | 2.50 | 2,437.50 | 002 | 75384367 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCKET ENTRIES AND SUMMARIZE SAME FOR THE ADVERSARY LITIGATION TEAM (1.9); RESEARCH QUESTION FOR N. MOGHADDAM RE DISCOVERY (0.6). | | | | |
| 01/06/26 | Bredbenner, Melissa | 0.90 | 877.50 | 002 | 75425793 |
| | CORRESPOND WITH TEAM ON ONGOING WORKSTREAMS. | | | | |
| 01/06/26 | Pryor, Stephanie | 8.00 | 13,200.00 | 002 | 75438428 |
| | DRAFT AND REVISE FILING FOR ADVERSARY PROCEEDING (4.0); REVIEW AND DOCUMENT ALL INCOMING AND OUTGOING DISCOVERY REQUESTS (4.0). | | | | |
| 01/06/26 | Febles, AJ | 0.90 | 1,053.00 | 002 | 75389796 |
| | CONFER WITH G. BURTON REGARDING 2L REVIEW (.2); REVIEW STATUS UPDATE EMAILS (.5); CONFER WITH KLD TEAM AND INTERNAL TEAM REGARDING RELATIVITY TRAINING (.2). | | | | |
| 01/06/26 | Griffiths, Emilia | 1.40 | 553.00 | 002 | 75438095 |
| | COMPILE DOCUMENTS AND PREPARE INDEX OF CASES AND STATUTES TO PREPARE AN E-BINDER FOR F. BENSON. | | | | |
| 01/07/26 | Lender, David J. | 0.90 | 2,115.00 | 002 | 75396741 |
| | REVIEW ONSET COMPLAINT (0.3); TELEPHONE CALL WITH R. BEREZIN RE ONSET HEARING (0.4); TELEPHONE CALL WITH N. MOGHADDAM, R. NILES-WEED RE HEARING (0.2). | | | | |
| 01/07/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 002 | 75403028 |
| | CALL WITH COUNSEL FOR VICEROY INDEPENDENT DIRECTOR. | | | | |
| 01/07/26 | Curtis, Aaron J. | 3.00 | 5,685.00 | 002 | 75396337 |
| | MEET WITH R. HOR TO DISCUSS THE RESPONSE TO THE MOTION TO DISMISS (.3); REVIEW AND COMMENT ON MEMO RE ADVERSARY PROCEEDING CLAIMS (2.5); REVIEW AND RESPOND TO EMAILS RE RESPONSE TO MOTION TO DISMISS (.2). | | | | |
| 01/07/26 | Baig, Hira | 0.30 | 517.50 | 002 | 75435886 |
| | MEETING RE RESPONSE TO MOTION TO DISMISS WITH R. HOR AND F. BENSON. | | | | |
| 01/07/26 | Burton, Greg | 2.90 | 4,379.00 | 002 | 75396735 |
| | REVIEW DOCUMENTS FOR DEPOSITION PREP (2.1); DRAFT INSERTS FOR RESPONSE TO MOTION TO DISMISS (0.8). | | | | |
| 01/07/26 | Hor, Ryan | 7.10 | 10,721.00 | 002 | 75392940 |
| | REVISE DOCUMENT ANALYZING POTENTIAL CLAIMS (.2); REVISE RESEARCH MEMORANDUM RELATED TO RESPONSE TO MOTION TO DISMISS (.8); CALL WITH H. BAIG AND F. BENSON REGARDING RESPONSE TO MOTION TO DISMISS (.6); DISCUSS STRATEGY WITH A. CURTIS REGARDING REVISIONS TO RESPONSE TO MOTION TO DISMISS (.3); REVISE RESPONSE TO MOTION TO DISMISS (4.8); PROVIDE INSTRUCTIONS TO F. BENSON REGARDING TASK RELATED TO RESPONSE TO MOTION TO DISMISS (.1); DRAFT CORRESPONDENCE TO OTHER LITIGATION TEAM SUMMARIZING RESEARCH REGARDING RESPONSE TO MOTION TO DISMISS (.2); REVIEW ANALYSIS PROVIDED BY G. BURTON RELATED TO RESPONSE TO MOTION TO DISMISS (.1). | | | | |
| 01/07/26 | Siskind-Weiss, Jordan | 1.40 | 1,638.00 | 002 | 75430346 |
| | REVISE CHART FOR DEPOSITION PREPARATION. | | | | |
| 01/07/26 | Benson, Fiona | 0.80 | 780.00 | 002 | 75418336 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND SEND BULLET POINT LIST OF STIPULATION TO N. MOGHADDAM (.2); MEETING WITH H. BAIG AND R. HOR RE NEXT STEPS FOR RESPONSE TO MOTION TO DISMISS POST ONSET HEARING (.5); MEET WITH R. HOR TO DISCUSS ACTION ITEMS RE RESPONSE TO MOTION TO DISMISS (.1). | | | | |
| 01/07/26 | Lerner, Haven | 1.30 | 1,267.50 | 002 | 75394199 |
| | CONDUCT RESEARCH RE DISCOVERY IN ADVERSARY PROCEEDING. | | | | |
| 01/07/26 | Lee, Kathleen A. | 0.20 | 135.00 | 002 | 75396398 |
| | CONDUCT PRECEDENT RESEARCH FOR C. STAUBLE RE: ISSUANCE OF SUMMONS AND REQUEST FOR SUMMONS. | | | | |
| 01/07/26 | Stauble, Christopher A. | 2.00 | 1,350.00 | 002 | 75400967 |
| | CONDUCT RESEARCH FOR C. CALABRESE AND J. LANE RE: POTENTIAL ADVERSARY PROCEEDING (1.8); ASSIST WITH PREPARATION OF DRAFT SUMMONS RE: SAME (.2). | | | | |
| 01/07/26 | Olvera, Rene | 0.50 | 280.00 | 002 | 75610826 |
| | EMAILS AND DISCUSSIONS WITH PARALEGAL TEAM REGARDING PREPARATION OF SUMMONS AND COVER SHEET IN CONNECTION WITH ONSET ADVERSARY PROCEEDING (.5). | | | | |
| 01/08/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 75418347 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND SCHEDULING MATTERS. | | | | |
| 01/08/26 | Curtis, Aaron J. | 2.50 | 4,737.50 | 002 | 75417039 |
| | REVIEW AND COMMENT ON THE RESPONSE TO THE MOTION TO DISMISS (1.9); REVIEW AND RESPOND TO EMAILS RE RESPONSE TO THE MOTION TO DISMISS (.6). | | | | |
| 01/08/26 | Baig, Hira | 9.10 | 15,697.50 | 002 | 75435996 |
| | REVISE RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/08/26 | Burton, Greg | 1.10 | 1,661.00 | 002 | 75414096 |
| | KLD REVIEW DECISION LOG (0.6); REVIEW DRAFT RESPONSE TO MOTION TO DISMISS (0.3); CORRESPONDENCE WITH R. HOR RE SAME (0.2). | | | | |
| 01/08/26 | Hor, Ryan | 5.10 | 7,701.00 | 002 | 75399001 |
| | DISCUSS RESPONSE TO MOTION TO DISMISS WITH G. BURTON (0.1); REVISE RESPONSE TO MOTION TO DISMISS (2.7); MEETING WITH H. BAIG AND F. BENSON REGARDING SAME (0.3); REVISE SAME (1.6); RESEARCH RE RESPONSE TO MOTION TO DISMISS (0.4). | | | | |
| 01/08/26 | Benson, Fiona | 1.80 | 1,755.00 | 002 | 75418338 |
| | MEET RE MATTER STATUS AND NEXT STEPS FOR RESPONSE TO MOTION TO DISMISS WITH H. BAIG AND R. HOR (0.3); CONDUCT RESEARCH RE RESPONSE TO MOTION TO DISMISS (0.3); REVISE RESPONSE TO MOTION TO DISMISS (0.5); REVIEW LATEST DRAFT OF RESPONSE TO MOTION TO DISMISS (0.7). | | | | |
| 01/08/26 | Stauble, Christopher A. | 3.40 | 2,295.00 | 002 | 75413003 |
| | CONDUCT RESEARCH FOR C. CALABRESE AND J. LANE RE: POTENTIAL ADVERSARY PROCEEDING (1.1); ASSIST WITH PREPARATION OF DRAFT SUMMONS RE: SAME (1.9); CONDUCT RESEARCH FOR J. WINOGRAD RE: 8012 (B) STATEMENT PRECEDENT (.2) AND SDTX APPEAL PROCEDURES (.2). | | | | |
| 01/08/26 | Olvera, Rene | 3.30 | 1,848.00 | 002 | 75610805 |
| | REVIEW SUMMONS AND COVERSHEET FOR ADVERSARY PROCEEDING AND PROVIDE COMMENTS (.5); EMAILS AND DISCUSSIONS WITH TEAM REGARDING LOGISTICS AND FILING OF ADVERSARY PROCEEDING (.8); PREPARE, FINALIZE AND ELECTRONICALLY FILE ONSET FINANCIAL ADVERSARY PROCEEDING; EMAILS WITH TEAM REGARDING SAME (2.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Barr, Matt | 1.20 | 3,420.00 | 002 | 75436189 |
| | REVIEW OPEN LITIGATION ISSUES (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.3) AND REVIEW SAME (0.4). | | | | |
| 01/09/26 | Moghaddam, Nili | 2.70 | 6,075.00 | 002 | 75436099 |
| | REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (1.5); CALLS WITH D. LENDER (.3); CALL WITH D. STEIN (.2); CALL AND EMAILS WITH COUNSEL FOR A. BRUMSBERG (.3); CALL WITH E. WEISGERBER (.4). | | | | |
| 01/09/26 | Curtis, Aaron J. | 0.20 | 379.00 | 002 | 75441010 |
| | REVIEW AND RESPOND TO EMAILS RE RESPONSE TO THE MOTION TO DISMISS. | | | | |
| 01/09/26 | Leung, Shireen | 0.20 | 330.00 | 002 | 75426262 |
| | COMMUNICATIONS WITH C. ELVIG REGARDING UPCOMING DEPOSITIONS. | | | | |
| 01/09/26 | Burton, Greg | 0.20 | 302.00 | 002 | 75424190 |
| | CORRESPONDENCE WITH R. HOR RE RESPONSE TO MOTION TO DISMISS (0.1); ATTEND TO KLD 1 REVIEW DECISION LOG (0.1). | | | | |
| 01/09/26 | Hor, Ryan | 2.10 | 3,171.00 | 002 | 75423481 |
| | CONDUCT LEGAL RESEARCH REGARDING CLAIMS (0.8); CONDUCT RESEARCH RE DRAFT RESPONSE TO MOTION TO DISMISS (0.3); REVIEW AND ANALYZE OTHER ADVERSARY PROCEEDING COMPLAINTS (1.0). | | | | |
| 01/09/26 | Elvig, Caroline E. | 0.20 | 302.00 | 002 | 75431864 |
| | ANALYZE LOCAL RULES RE DISCOVERY (.1); CORRESPOND WITH N. MOGHHADAM RE DISCOVERY (.1). | | | | |
| 01/09/26 | Pryor, Stephanie | 0.50 | 825.00 | 002 | 75439599 |
| | REVIEW AND SUMMARIZE FILINGS. | | | | |
| 01/09/26 | Febles, AJ | 2.40 | 2,808.00 | 002 | 75434633 |
| | REVIEW ONSET LITIGATION DOCUMENTS AND BANKRUPTCY COMPLAINT (1.5); REVIEW DOCUMENT REVIEW PROTOCOL IN PREPARATION FOR DISCUSSION WITH G. BURTON (.4); REVIEW STATUS UPDATE EMAILS ONGOING CORRESPONDENCE (.5). | | | | |
| 01/09/26 | Stauble, Christopher A. | 3.00 | 2,025.00 | 002 | 75438654 |
| | ASSIST WITH PREPARATION OF ADVERSARY COMPLAINT (.8) AND COORDINATE FILING (1.3) OF SAME RE: FIRST BRANDS GROUP V. ONSET FINANCIAL INC.; ASSIST WITH COORDINATION OF SERVICE OF COMPLAINT AND SUMMONS (.9). | | | | |
| 01/09/26 | Olvera, Rene | 1.50 | 840.00 | 002 | 75608940 |
| | PREPARE, FINALIZE AND ELECTRONICALLY FILE ADVERSARY COMPLAINT AND SUMMONS AGAINST ONSET. | | | | |
| 01/10/26 | Lender, David J. | 0.70 | 1,645.00 | 002 | 75430352 |
| | TELEPHONE CALL WITH TEAM RE LITIGATION STRATEGY. | | | | |
| 01/10/26 | Singh, Sunny | 0.70 | 1,816.50 | 002 | 75454645 |
| | INTERNAL CALL RE LITIGATION STRATEGY (.4); CALL WITH K. BOSTEL RE SAME (.3). | | | | |
| 01/10/26 | Niles-Weed, Robert B. | 4.20 | 9,135.00 | 002 | 75425337 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AMENDED COMPLAINT (3.7); CALL WITH M. BARR, S. SINGH, D. LENDER, N. MOGHADDAM RE: LITIGATION STRATEGY (0.5). | | | | |
| 01/10/26 | Moghaddam, Nili | 1.00 | 2,250.00 | 002 | 75436085 |
| | CALL WITH TEAM RE: LITIGATION STRATEGY (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.4). | | | | |
| 01/10/26 | Curtis, Aaron J. | 2.00 | 3,790.00 | 002 | 75429025 |
| | CALL WITH G. BURTON AND R. HOR TO DISCUSS THE RESPONSE TO THE MOTION TO DISMISS (.4); REVIEW AND ANALYZE COMMENTS ON THE RESPONSE TO THE MOTION TO DISMISS (1.0); REVIEW AND RESPOND TO EMAILS RE RESPONSE TO THE MOTION TO DISMISS (.6). | | | | |
| 01/10/26 | Baig, Hira | 7.00 | 12,075.00 | 002 | 75435784 |
| | REVISE RESPONSE TO P. JAMES AND RELATED ENTITIES' MOTION TO DISMISS. | | | | |
| 01/10/26 | Burton, Greg | 3.50 | 5,285.00 | 002 | 75431007 |
| | CORRESPONDENCE WITH R. HOR RE RESPONSE TO MOTION TO DISMISS (0.5); CALL WITH A. CURTIS AND R. HOR RE SAME (0.4); REVIEW AND REVISE DOCUMENTS RE TRANSFERS TO DEFENDANTS (2.6). | | | | |
| 01/10/26 | Hor, Ryan | 7.10 | 10,721.00 | 002 | 75423499 |
| | REVISE RESPONSE TO MOTION TO DISMISS (4.4); CALL WITH A. CURTIS AND G. BURTON TO DISCUSS THE RESPONSE TO THE MOTION TO DISMISS (.4) REVISE EXHIBIT FOR RESPONSE TO MOTION TO DISMISS (.3); CONDUCT RESEARCH ON FOLLOW-UP QUESTIONS FROM R. NILES-WEED REGARDING RESPONSE TO MOTION TO DISMISS (1.7); REVIEW CHART PREPARED BY G. BURTON RE RESPONSE TO MOTION TO DISMISS (.3). | | | | |
| 01/10/26 | Benson, Fiona | 3.80 | 3,705.00 | 002 | 75423518 |
| | REVISE RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/11/26 | Niles-Weed, Robert B. | 2.80 | 6,090.00 | 002 | 75443344 |
| | REVISE AMENDED COMPLAINT. | | | | |
| 01/11/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 75436068 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS. | | | | |
| 01/11/26 | Baig, Hira | 5.00 | 8,625.00 | 002 | 75435924 |
| | REVISE RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/11/26 | Burton, Greg | 0.30 | 453.00 | 002 | 75430858 |
| | CORRESPONDENCE WITH R. HOR RE RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/11/26 | Hor, Ryan | 7.40 | 11,174.00 | 002 | 75426610 |
| | REVISE EXHIBIT FOR THE RESPONSE TO THE MOTION TO DISMISS (.8); REVISE RESPONSE TO MOTION TO DISMISS (6.1); REVISE ONE-PAGER RELATED TO RESPONSE TO MOTION TO DISMISS (.5). | | | | |
| 01/11/26 | Benson, Fiona | 7.40 | 7,215.00 | 002 | 75436409 |
| | REVISE RESPONSE TO MOTION TO DISMISS AND ONE-PAGER. | | | | |
| 01/11/26 | Bredbenner, Melissa | 0.50 | 487.50 | 002 | 75425857 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW MATERIALS RELATED TO DEPOSITION (.3); DISCUSS UPCOMING RELATIVITY TRAINING WITH TEAM (.2). | | | | |
| 01/12/26 | Lender, David J. | 0.80 | 1,880.00 | 002 | 75444282 |
| | TEAM MEETING RE AMENDMENT (0.4); TEAM CALL RE LITIGATION CLAIMS (0.4). | | | | |
| 01/12/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 002 | 75491469 |
| | CALL WITH N. MOGHADDAM AND R. NILES-WEED RE: CLAIMS (0.4); CONSIDER STRATEGIES FOR CLAIMS (0.3); MEET WITH D. LENDER, N. MOGHADDAM AND R. NILES-WEED RE: STRATEGIES ON CLAIMS (0.4). | | | | |
| 01/12/26 | Niles-Weed, Robert B. | 2.90 | 6,307.50 | 002 | 75443230 |
| | MEETING RE RESPONSE TO MOTION TO DISMISS WITH LITIGATION TEAM (0.4); MEETING WITH D. LENDER, T. TSEKERIDES, N. MOGHADDAM RE: LITIGATION STRATEGY (0.5); MEETING WITH M. BARR, S. SINGH, D. LENDER, N. MOGHADDAM RE: LITIGATION STRATEGY (0.5); REVISE AMENDED COMPLAINT (1.5). | | | | |
| 01/12/26 | Moghaddam, Nili | 8.70 | 19,575.00 | 002 | 75443092 |
| | ATTEND TO DISCOVERY MATTERS (.4); REVIEW DEFENSE RESPONSES AND OBJECTIONS AND PREPARE FOR MEET AND CONFER (4.1); MEET WITH D. LENDER, T. TSEKERIDES, AND R. NILES-WEED RE: SAME (.5); CALLS WITH G. BURTON RE: DISCOVERY (.3); REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.7); MEET WITH M. BARR, S. SINGH, D. LENDER, AND R. NILES-WEED RE: LITIGATION STRATEGY (.4); ATTEND INTERVIEW WITH S. KUMAR (2.3). | | | | |
| 01/12/26 | Curtis, Aaron J. | 1.30 | 2,463.50 | 002 | 75469596 |
| | MEETING RE RESPONSE TO MOTION TO DISMISS WITH LITIGATION TEAM (.4); MEETING RE RESPONSE TO MOTION TO DISMISS WITH H. BAIG, R. HOR, G. BURTON AND F. BENSON (.5); REVIEW AND RESPOND TO EMAILS RE RESPONSE TO THE MOTION TO DISMISS (.4). | | | | |
| 01/12/26 | Bascoy, Alejandro | 0.20 | 379.00 | 002 | 75586200 |
| | CORRESPOND WITH LITIGATION TEAM REGARDING LITIGATION MATTER. | | | | |
| 01/12/26 | Hahn, Win | 7.30 | 10,147.00 | 002 | 75496238 |
| | REVIEW AND REVISE CUSTODIAN-BASED SUMMARY OF DOCUMENT COLLECTION. | | | | |
| 01/12/26 | Baig, Hira | 8.10 | 13,972.50 | 002 | 75491096 |
| | REVISE RESPONSE TO MOTION TO DISMISS (7.0); MEETING RE NEXT STEPS FOR RESPONSE TO MOTION TO DISMISS WITH G. BURTON AND R. HOR (.2); MEETING RE RESPONSE TO MOTION TO DISMISS WITH LITIGATION TEAM (.4); MEETING RE NEXT STEPS FOR RESPONSE TO MOTION TO DISMISS WITH A. CURTIS, G. BURTON, R. HOR, AND F. BENSON (.5). | | | | |
| 01/12/26 | Leung, Shireen | 2.90 | 4,785.00 | 002 | 75448445 |
| | COMMUNICATIONS WITH G. BURTON AND KLD REGARDING PRIVILEGE REVIEW (.3); CALL WITH C. ELVIG RE DISCOVERY PREPARATIONS (.2); COMMUNICATIONS WITH N. MOGHADDAM REGARDING DEPOSITION (.2); DRAFT AMENDED DEPOSITION NOTICE AND COVER EMAIL TO BRUMBERGS' COUNSEL (.6); REVIEW LIST OF DOCUMENTS FOR DEPOSITION AND PROVIDE COMMENTS TO J. SISKIND-WEISS (.8); ANALYZE DOCUMENTS FOR PRIVILEGE REVIEW (.8). | | | | |
| 01/12/26 | Burton, Greg | 8.20 | 12,382.00 | 002 | 75466445 |
| | CORRESPONDENCE WITH KLD RE REVIEW (0.2); REVIEW DOCUMENTS IDENTIFIED BY KLD TEAM (3.5); CALL WITH AJ FEBLES RE CASE DETAILS (0.5); CALL WITH N. MOGHADDAM RE PRODUCTIONS (0.1); CALL WITH W. HAHN RE COLLECTIONS (0.1); REVIEW POTENTIAL PRODUCTION DOCUMENTS FOR PRIVILEGE (0.4); MEETING RE NEXT STEPS FOR RESPONSE TO MOTION TO DISMISS WITH A. CURTIS, H. BAIG, G. BURTON, R. HOR, AND F. BENSON (0.5); MEETING RE RESPONSE TO MOTION TO DISMISS WITH LITIGATION TEAM (0.4); MEET WITH H. BAIG, R. HOR, AND F. BENSON RE CLAIMS (0.5); REVISE DRAFT FILINGS (1.5); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW A&M ANALYSIS (0.5).

| 01/12/26 | Hor, Ryan | 9.70 | 14,647.00 | 002 | 75426647 |

REVISE REVISIONS TO RESPONSE TO MOTION TO DISMISS (.7); MEETING WITH H. BAIG REGARDING RESPONSE TO MOTION TO DISMISS (.3); MEETING WITH G. BURTON AND H. BAIG REGARDING RESPONSE TO MOTION TO DISMISS (.2); MEET WITH H. BAIG AND F. BENSON TO DISCUSS RESPONSE TO MOTION TO DISMISS (.6); REVIEW OUTLINE OF CLAIMS (.5); FOLLOW UP MEETING WITH A. CURTIS, H. BAIG, G. BURTON, AND F. BENSON RE RESPONSE TO MOTION TO DISMISS (.5); MEETING WITH LITIGATION TEAM REGARDING RESPONSE TO MOTION TO DISMISS (.4); DISCUSSION WITH F. BENSON REGARDING ACTION ITEMS RELATED TO REVISIONS TO RESPONSE TO MOTION TO DISMISS (.2); MEETING WITH G. BURTON, H. BAIG, AND F. BENSON TO DISCUSS FACTUAL EVIDENCE (.4); REVIEW FACTUAL EVIDENCE (.2); REVISE SUMMARY DOCUMENT DISCUSSING RESPONSE TO MOTION TO DISMISS (.2); REVISE UPDATED RESPONSE TO MOTION TO DISMISS (5.5).

| 01/12/26 | Elvig, Caroline E. | 1.00 | 1,510.00 | 002 | 75498535 |

MEET WITH M. BREDBENNER TO ANALYZE DEFENDANTS' DISCOVERY RESPONSES (.8); CALL WITH S. LEUNG RE DISCOVERY PREPARATIONS (.2).

| 01/12/26 | Siskind-Weiss, Jordan | 4.60 | 5,382.00 | 002 | 75479130 |

REVISE DEPOSITION PREP CHART (1.5); COORDINATE WITH TEAM REGARDING MEETING TO DISCUSS DEPOSITION PREP (.3); REVIEW DOCUMENTS AND ADD TO TRACKER (2.8).

| 01/12/26 | Benson, Fiona | 11.60 | 11,310.00 | 002 | 75473032 |

PREPARE ENTITY MAP LIST FOR RESTRUCTURING (1.3); MEET WITH LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS (.4); MEET WITH H. BAIG, G. BURTON AND R. HOR RE NEXT STEPS FOR RESPONSE TO MOTION TO DISMISS (.4); MEET WITH H. BAIG AND R. HOR RE SAME (.6); DRAFT INSERTS FOR RESPONSE TO MOTION TO DISMISS (1.0); REVIEW DOCUMENTS FOR RESPONSE TO MOTION TO DISMISS (3.6); PREPARE MATERIALS FOR MEETING WITH LITIGATION TEAM (.2); REVISE CHARTS FOR RESPONSE TO MOTION TO DISMISS (.4); REVISE RESPONSE TO MOTION TO DISMISS AND ONE-PAGER (3.2); MEET WITH A. CURTIS, H. BAIG, R. HOR, AND G. BURTON RE RESPONSE TO MOTION TO DISMISS NEXT STEPS (.5).

| 01/12/26 | Lerner, Haven | 6.80 | 6,630.00 | 002 | 75441014 |

CORRESPONDENCE RE DOCKET SUMMARIES (1.0); CORRESPONDENCE WITH F. BENSON AND M. BREDBENNER RE UPCOMING DOCUMENT REVIEW (1.0); RESEARCH RE INTERROGATORIES (4.2); CONDUCT DOCUMENT REVIEW (0.5); CALL WITH J. SISKIND-WEIS RE DOCUMENT REVIEW (0.1).

| 01/12/26 | Bredbenner, Melissa | 7.00 | 6,825.00 | 002 | 75441689 |

DISCUSS TASKS AND WORKSTREAMS WITH TEAM (.9); MEET WITH C. ELVIG TO ANALYZE DEFENDANTS' DISCOVERY RESPONSES (.8); DISCUSS DOCUMENT REVIEW WITH G. BURTON AND H. LERNER (.4); RESEARCH QUESTIONS RELATED TO DEFENDANTS' RESPONSES AND OBJECTIONS AND COMPILE RESEARCH FOR TEAM (4.9).

| 01/12/26 | Pryor, Stephanie | 1.90 | 3,135.00 | 002 | 75491670 |

MEET WITH LITIGATION TEAM TO DISCUSS FILINGS IN ADVERSARY PROCEEDING (.4); DRAFT AND REVISE AMENDED PLEADINGS (1.5).

| 01/12/26 | Febles, AJ | 1.80 | 2,106.00 | 002 | 75445937 |

CONFER WITH G. BURTON REGARDING ONGOING AFFIRMATIVE LITIGATION (.3); REVIEW DOCUMENT PROTOCOL FOR FBG DEBTORS' INVESTIGATION (1.0); COORDINATE WITH TEAM REGARDING RELATIVITY TRAINING (.5).

| 01/12/26 | Biratu, Sirak D. | 0.30 | 168.00 | 002 | 75532863 |

REVIEW AND PULL DOCUMENTS FROM DATABASE FOR ATTORNEY REVIEW.

| 01/12/26 | Chavez, Miguel | 0.20 | 97.00 | 002 | 75580625 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE USER ATTORNEY RELATIVITY TRAINING WITH VENDOR PER REQUEST OF M. BREDBENNER. | | | | |
| 01/12/26 | Jacobs, Caroline | 1.50 | 592.50 | 002 | 75501296 |
| | ORGANIZE Y-DRIVE INCLUDING TRANSCRIPTS, DISCOVERY, AND HEARING PREP FOLDERS PER N. MOGHADDAM'S REQUEST (1.3); UPDATE DOCKET FOLDER (0.2). | | | | |
| 01/13/26 | Lender, David J. | 0.50 | 1,175.00 | 002 | 75454579 |
| | TELEPHONE CALL WITH GIBSON AND WEIL RE AMENDED COMPLAINT. | | | | |
| 01/13/26 | Niles-Weed, Robert B. | 5.70 | 12,397.50 | 002 | 75453401 |
| | CALL WITH GIBSON DUNN AND WEIL RE: AMENDED COMPLAINT (0.5); MEETING WITH N. MOGHADDAM RE: TEAM/PROCESS (0.5); REVISE AMENDED COMPLAINT (4.7). | | | | |
| 01/13/26 | Moghaddam, Nili | 9.50 | 21,375.00 | 002 | 75465092 |
| | PREPARE FOR DISCOVERY MEET AND CONFER (2.0); MEET WITH A&M RE: VARIOUS (.3); MEET WITH TEAM RE: MEET AND CONFER PREP (1.0); REVIEW CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.3); CONFERENCES WITH R. NILES-WEED RE: AMENDED COMPLAINT AND MOTION TO COMPEL (.5); REVIEW DISCOVERY (2.8); CALL WITH GIBSON LITIGATION TEAM AND WEIL RE AMENDMENT COMPLAINT (.5); CALL WITH G. BURTON RE: TRANSFERS (1.0); CONFER WITH T. TSEKERIDES (.2); ATTENTION TO CONFLICTS MANAGER MATTERS (.9). | | | | |
| 01/13/26 | Curtis, Aaron J. | 0.30 | 568.50 | 002 | 75469606 |
| | REVIEW AND RESPOND TO EMAILS RE ADVERSARY PROCEEDING AND RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/13/26 | Hahn, Win | 4.20 | 5,838.00 | 002 | 75496098 |
| | CORRESPONDENCE WITH S. PUFAHL RE: DOCUMENT RETENTION AND COLLECTION (.5); DRAFT DISCOVERY MEET AND CONFER TALKING POINTS RE: DOCUMENT COLLECTION HISTORY, CORRESPONDENCE RE: SAME (1.5); CORRESPONDENCE WITH ASSOCIATES RE: ONGOING WORKSTREAMS, REVIEW AND UPDATE SUMMARY OF SAME (2.2). | | | | |
| 01/13/26 | Baig, Hira | 8.50 | 14,662.50 | 002 | 75491074 |
| | REVISE RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/13/26 | Leung, Shireen | 4.60 | 7,590.00 | 002 | 75454797 |
| | CONDUCT RESEARCH AND DRAFT DEPOSITION OUTLINE (3.8); REVIEW WORKSTREAMS TRACKER (.3); DRAFT PLAN AND PROPOSED DEADLINES FOR UPCOMING DEPOSITIONS (.5). | | | | |
| 01/13/26 | Burton, Greg | 9.50 | 14,345.00 | 002 | 75466452 |
| | REVIEW AND ANALYZE A&M PREFERENCES CHART (2.5); CALL WITH T. COHAN AND J. GEORGE RE SAME (0.4); CALL WITH N. MOGHADDAM RE TRANSFER ANALYSIS (1.0); RESEARCH RE SERVICE OF PROCESS (0.3); DRAFT ENTITY LISTING PER A. CURTIS (0.4); REVIEW TRANSFERS TO DEFENDANTS (2.5); DRAFT INSERTS FOR RESPONSE TO MOTION TO DISMISS (2.0); DRAFT TALKING POINTS FOR MEET AND CONFER (0.4). | | | | |
| 01/13/26 | Dajani, Katya | 2.00 | 3,020.00 | 002 | 75474974 |
| | CONDUCT SURVEY RE DISCOVERY AND PRIVILEGES (1.7); PROVIDE UPDATE TO TEAM WITH DOCUMENTS RE SAME (.3). | | | | |
| 01/13/26 | Hor, Ryan | 11.30 | 17,063.00 | 002 | 75443195 |
| | REVISE UPDATED VERSION OF DRAFT AMENDED COMPLAINT (3.3); REVIEW FACT INTERVIEWS AND RELEVANT DOCUMENTS FOR RESPONSE TO MOTION TO DISMISS (1.0); DRAFT NEW PORTIONS OF RESPONSE TO MOTION TO DISMISS (6.9); CORRESPONDENCE WITH G. BURTON REGARDING RESPONSE TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MOTION TO DISMISS (.1). | | | | |
| 01/13/26 | Elvig, Caroline E. | 7.00 | 10,570.00 | 002 | 75498400 |
| | MEET WITH LITIGATION TEAM TO ANALYZE DISCOVERY (1.0); ANALYZE DEFENDANTS RESPONSES AND OBJECTIONS TO PLAINTIFFS' DISCOVERY REQUESTS (2.4); DRAFT NOTES SUMMARIZING SAME (1.6); CONDUCT LEGAL RESEARCH RE DISCOVERY (1.3); MEET WITH M. BREDBENNER TO ANALYZE DISCOVERY (.7). | | | | |
| 01/13/26 | Siskind-Weiss, Jordan | 3.40 | 3,978.00 | 002 | 75479225 |
| | CONDUCT RESEARCH IN PREPARATION FOR MEET AND CONFER (2.0); REVIEW DOCUMENTS AND INPUT THEM INTO TRACKER (1.4). | | | | |
| 01/13/26 | Benson, Fiona | 10.30 | 10,042.50 | 002 | 75473034 |
| | CONDUCT RESEARCH FOR RESPONSE TO MOTION TO DISMISS AND DISCOVERY PREP FOR N. MOGHADDAM (2.0); REVISE RESPONSE TO MOTION TO DISMISS (2.0); REVISE RESPONSE TO MOTION TO DISMISS (1.1); RESPOND TO C. ELVIG'S EMAIL RE ADVERSARY PROCEEDING CLAIMS (.8); REVIEW DOCUMENT PROTOCOL AND BEGIN DOCUMENT REVIEW (.7); ENTITY MAPPING PER K. BOSTEL'S REQUEST (1.5); CORRESPOND WITH M. BREDBENNER AND H. LERNER FOR DISCOVERY PLAN (.2); REVIEW AND COMMENT ON RESPONSE TO MOTION TO DISMISS (2.0). | | | | |
| 01/13/26 | Lerner, Haven | 6.40 | 6,240.00 | 002 | 75447441 |
| | MEETING WITH N. MOGHADDAM, C. ELVIG, AND M. BREDBENNER RE PREPARATION FOR MEET AND CONFER (0.8); MEET WITH C. ELVIG AND M. BREBENNER RE DIVISION OF FOLLOW UP RESEARCH TASKS (0.5); CONDUCT RESEARCH INTO FOLLOW-UP QUESTIONS FOR N. MOGHADDAM RE MEET AND CONFER (5.1). | | | | |
| 01/13/26 | Bredbenner, Melissa | 9.50 | 9,262.50 | 002 | 75466151 |
| | RESEARCH QUESTIONS RELATED TO DEFENDANTS' RESPONSES AND OBJECTIONS (3.0); CALL WITH N. MOGHADDAM AND C. ELVIG REGARDING MEET AND CONFER PREPARATION (1.0); MEET WITH C. ELVIG AND DISCUSS MEET AND CONFER PREPARATION (.7); ATTEND RELATIVITY TRAINING (.5); DISCUSS DISCOVERY WORKSTREAMS AND ASSIGNMENTS (.7); PREPARE TALKING POINTS FOR MEET AND CONFER (3.6). | | | | |
| 01/13/26 | Nelson, Joseph | 2.80 | 4,452.00 | 002 | 75453033 |
| | CONDUCT RESEARCH AND EMAILS RE: ENTITIES WITH POTENTIAL AFFIRMATIVE CLAIMS. | | | | |
| 01/13/26 | Stauble, Christopher A. | 0.80 | 540.00 | 002 | 75472359 |
| | ASSIST WITH PREPARATION OF AMENDED COMPLAINT RE: FIRST BRANDS GROUP, LLC V. PATRICK JAMES (ADVERSARY PROCEEDING NO. 25-03803). | | | | |
| 01/13/26 | Chavez, Miguel | 0.60 | 291.00 | 002 | 75580626 |
| | COORDINATE WITH CASE TEAM AND ATTEND RELATIVITY TRAINING. | | | | |
| 01/13/26 | Jacobs, Caroline | 1.50 | 592.50 | 002 | 75501456 |
| | ORGANIZE Y-DRIVE INCLUDING TRANSCRIPTS, DISCOVERY, AND HEARING PREP FOLDERS PER N. MOGHADDAM'S REQUEST (1.3); UPDATE DOCKET FOLDER (0.2). | | | | |
| 01/14/26 | Lender, David J. | 0.20 | 470.00 | 002 | 75468490 |
| | TELEPHONE CALL WITH N. MOGHADDAM RE VICEROY. | | | | |
| 01/14/26 | Moghaddam, Nili | 9.00 | 20,250.00 | 002 | 75468409 |
| | PREPARE FOR MEET AND CONFER INCLUDING REVIEW AND REVISE MEET AND CONFER OUTLINE (3.3); CALL WITH D. LENDER (.2); CONDUCT MEET AND CONFER (3.3); DEBRIEF RE: MEET AND CONFER AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | NEXT STEPS (.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.5); REVIEW AND REVISE AMENDED COMPLAINT (1.3). | | | | |
| 01/14/26 | Curtis, Aaron J. | 0.20 | 379.00 | 002 | 75469521 |
| | REVIEW AND RESPOND TO EMAILS RE ADVERSARY PROCEEDING. | | | | |
| 01/14/26 | Hahn, Win | 0.30 | 417.00 | 002 | 75496213 |
| | CORRESPONDENCE WITH TEAM RE: ONGOING WORKSTREAMS, REVIEW AND UPDATE SUMMARY OF SAME. | | | | |
| 01/14/26 | Baig, Hira | 8.70 | 15,007.50 | 002 | 75500725 |
| | REVISE RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/14/26 | Leung, Shireen | 3.30 | 5,445.00 | 002 | 75470961 |
| | REVIEW MATERIALS RELATED TO MEET AND CONFER (.5); ATTEND (PARTIAL) MEET AND CONFER (2.5); COMMUNICATIONS WITH N. MOGHADDAM, C. ELVIG AND M. BREDBENNER RE DEBRIEF OF MEET AND CONFER AND NEXT STEPS (.3). | | | | |
| 01/14/26 | Burton, Greg | 2.40 | 3,624.00 | 002 | 75470498 |
| | DRAFT KLD 1L REVIEW DECISION LOG (0.3); ANALYSIS OF TRANSFERS TO DEFENDANTS (1.5); 2L REVIEW KLD DOCUMENTS (0.4); CORRESPONDENCE RE PRODUCTIONS (0.2). | | | | |
| 01/14/26 | Hor, Ryan | 2.90 | 4,379.00 | 002 | 75465003 |
| | CALL WITH M. BREDBENNER REGARDING ACTION ITEMS RELATED TO DRAFT RESPONSE TO MOTION TO DISMISS (.2); REVIEW EXHIBIT IN DRAFT RESPONSE TO MOTION TO DISMISS (.5); EMAIL G. BURTON REGARDING RE RESPONSE TO MOTION TO DISMISS (.5); DISCUSS MOTION TO DISMISS RESPONSE, EXPERT WORK STREAMS, AND NEXT STEPS WITH H. BAIG (.3); CONDUCT LEGAL RESEARCH RELATED TO DRAFT RESPONSE TO MOTION TO DISMISS (1.4). | | | | |
| 01/14/26 | Elvig, Caroline E. | 7.10 | 10,721.00 | 002 | 75498627 |
| | DRAFT DISCOVERY REQUEST (.3); DRAFT TALKING POINTS IN PREPARATION FOR MEET AND CONFER (2.7); ATTEND MEET AND CONFER WITH DEFENDANTS (3.3); MEET WITH DISCOVERY TEAM TO ANALYZE STRATEGY (.4); MEET WITH M. BREDBENNER TO ANALYZE DISCOVERY AND TALKING POINTS (.4). | | | | |
| 01/14/26 | Benson, Fiona | 7.80 | 7,605.00 | 002 | 75473045 |
| | CONDUCT DOCUMENT REVIEW OF RESPONSIVE AND NON-RESPONSIVE DOCUMENTS. | | | | |
| 01/14/26 | Bredbenner, Melissa | 8.40 | 8,190.00 | 002 | 75466704 |
| | DRAFT MEET AND CONFER TALKING POINTS (3.9); CALL WITH R. HOR TO DISCUSS AMENDED COMPLAINT TASK (.2); CALL WITH N. MOGHADDAM TO DISCUSS MEET AND CONFER (.1); DISCUSS DOCUMENT REVIEW WITH F. BENSON AND H. LERNER (.2); MEET AND CONFER (3.3); DISCUSSION WITH WEIL TEAM AFTER MEET AND CONFER (.7). | | | | |
| 01/14/26 | Pryor, Stephanie | 0.50 | 825.00 | 002 | 75501392 |
| | COMMUNICATE INTERNALLY REGARDING WORKSTREAMS. | | | | |
| 01/14/26 | Febles, AJ | 2.20 | 2,574.00 | 002 | 75471185 |
| | CONFER WITH G. BURTON, S. LEUNG, AND F. BENSON REGARDING BATCHES FOR REVIEW FOR FBG DEBTORS' INVESTIGATION AND 2L PRIV REVIEW (.5); REVIEW FBG DEBTORS' INVESTIGATION AND 2L PRIV REVIEW (.8); REVIEW ALL EMAIL CORRESPONDENCE AND RELATED FILINGS TO PENDING LITIGATION (.9). | | | | |
| 01/14/26 | Jacobs, Caroline | 0.20 | 79.00 | 002 | 75501273 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE DOCKET. | | | | |
| 01/15/26 | Lender, David J. | 0.30 | 705.00 | 002 | 75475548 |
| | TELEPHONE CALL WITH S. SINGH, N. MOGHADDAM RE VICEROY PROPOSED STIPULATION. | | | | |
| 01/15/26 | Tsekerides, Theodore E. | 4.20 | 9,639.00 | 002 | 75492663 |
| | REVIEW AND COMMENT ON DRAFT AMENDED COMPLAINT. | | | | |
| 01/15/26 | Niles-Weed, Robert B. | 4.40 | 9,570.00 | 002 | 75487151 |
| | MEET WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); MEET WITH D. LENDER, N. MOGHADDAM RE: AFFIRMATIVE LITIGATION STRATEGY (0.5); MEET WITH N. MOGHADDAM RE: AMENDED COMPLAINT (0.4); REVISE AMENDED COMPLAINT (2.5). | | | | |
| 01/15/26 | Moghaddam, Nili | 7.80 | 17,550.00 | 002 | 75476603 |
| | REVIEW AND REVISE AMENDED COMPLAINT (1.3); ATTEND WEIL / A&M CALL (.2); MEET WITH D. LENDER AND S. SINGH RE: VICEROY (.3); MEET WITH D. LENDER AND TEAM RE: CLAIMS (.2); REVIEW AND REVISE AMENDED COMPLAINT (2.3); REVIEW AND REVISE CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (2.5); TEAM MEETING (1.0). | | | | |
| 01/15/26 | Curtis, Aaron J. | 1.50 | 2,842.50 | 002 | 75480737 |
| | REVIEW AND RESPOND TO EMAILS RE ADVERSARY PROCEEDING, RESPONSE TO MOTION TO DISMISS, AND EXPERTS (.5); MEET WITH AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0). | | | | |
| 01/15/26 | Hahn, Win | 2.50 | 3,475.00 | 002 | 75496335 |
| | MEET WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); REVIEW AND UPDATE SUMMARY OF ONGOING WORKSTREAMS AND CORRESPONDENCE RE: SAME (1.5). | | | | |
| 01/15/26 | Baig, Hira | 9.60 | 16,560.00 | 002 | 75491208 |
| | MEETING WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.1); REVISE RESPONSE TO MOTION TO DISMISS (7.4); MEET WITH F. BENSON RE SAME (1.1). | | | | |
| 01/15/26 | Leung, Shireen | 7.20 | 11,880.00 | 002 | 75480658 |
| | COMMUNICATIONS WITH G. BURTON AND A. FEBLES RE 2L REVIEW (.3); COMMUNICATIONS WITH KLD RE 2L REVIEW (.2); DRAFT PRIVILEGE REVIEW CODING CATEGORIES (.8); MEETING WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); DISCUSS WITH A. FEBLES PRIVILEGE REVIEW (.3); REVIEW COMPILATION OF NOTES AND DRAFT MEET AND CONFER LETTER REGARDING JANUARY 14, 2026 MEET AND CONFER (4.6). | | | | |
| 01/15/26 | Burton, Greg | 8.10 | 12,231.00 | 002 | 75480689 |
| | CALL WITH A&M TEAM RE TRANSFER ANALYSIS (0.5); CALL WITH N. MOGHADDAM RE SAME (0.5); MEET WITH D. LENDER, N. MOGHADDAM, R. NILES-WEED AND R. HOR RE LITIGATION STRATEGY (0.2); MEET WITH N. MOGHADDAM RE TRANSFER ANALYSIS (0.7); REVIEW PLANNED PRODUCTIONS (0.7); CALL WITH KLD RE SAME (0.5); MEETING WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); REVISE TRANSFER ANALYSIS (2.8); CALL WITH J. SISKIND-WEISS RE DOCUMENT REVIEW (0.3); CALL WITH S. LEUNG AND AJ FEBLES RE PRIVILEGE REVIEW (0.2); REVIEW DOCUMENTS IDENTIFIED BY KLD (0.7). | | | | |
| 01/15/26 | Hor, Ryan | 8.20 | 12,382.00 | 002 | 75471607 |
| | DISCUSS WITH R. NILES-WEED RE: UPCOMING TASKS RELATED TO FILING RESPONSE TO MOTION TO DISMISS (0.1); DISCUSS IMMEDIATE TASKS RELATED TO FILINGS WITH F. BENSON (0.1); CALL WITH N. MOGHADDAM REGARDING STRATEGIC CONSIDERATIONS IN RESPONSE TO MOTION TO DISMISS (0.1); REVISE RESPONSE TO MOTION TO DISMISS (3.5); MEET WITH D. LENDER, N. MOGHADDAM, R. NILES- | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

WEED, AND G. BURTON REGARDING ADVERSARY PROCEEDING (0.1); MEET WITH H. BAIG AND F. BENSON RE NEXT STEPS FOR FILING OF RESPONSE TO MOTION TO DISMISS (0.4); CALL WITH F. BENSON REGARDING SUBSTANTIVE REVISIONS TO RESPONSE TO MOTION TO DISMISS (0.5); REVIEW REVISIONS FROM T. TSEKERIDES ON RESPONSE TO MOTION TO DISMISS (0.2); LITIGATION TEAM MEETING TO DISCUSS UPCOMING CASE STRATEGY (1.0); CALL WITH N. MOGHADDAM REGARDING RESPONSE TO MOTION TO DISMISS (0.1); FOLLOW-UP CALL WITH N. MOGHADDAM REGARDING RESPONSE TO MOTION TO DISMISS (0.1); CALL WITH H. BAIG AND F. BENSON REGARDING RESPONSE TO MOTION TO DISMISS (0.4); CONDUCT RESEARCH IN PREPARATION FOR CALL WITH N. MOGHADDAM REGARDING RESPONSE TO MOTION TO DISMISS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/15/26 | Elvig, Caroline E. | 1.70 | 2,567.00 | 002 | 75498578 |

CONSOLIDATE DOCUMENTS RELATED TO THIRD-PARTY DISCOVERY (.4); MEET WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); MEET WITH M. BREDBENNER TO ANALYZE DISCOVERY STRATEGY (.3).

| 01/15/26 | Siskind-Weiss, Jordan | 5.20 | 6,084.00 | 002 | 75479131 |
|---|---|---|---|---|---|

MEETING WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); REVIEW DOCUMENTS AND INPUT INTO TRACKER (3.7); CALL WITH G. BURTON TO DISCUSS DISCOVERY ISSUES (.3); COORDINATE WITH TEAM REGARDING DISCOVERY PLAN (.2).

| 01/15/26 | Benson, Fiona | 10.40 | 10,140.00 | 002 | 75475690 |
|---|---|---|---|---|---|

MEET WITH H. BAIG AND R. HOR RE NEXT STEPS FOR FILING RESPONSE TO MOTION TO DISMISS (0.4); CALL WITH H. BAIG AND R. HOR RE RESPONSE TO MOTION TO DISMISS (0.4); CONDUCT DOCUMENT REVIEW (3.6); REVISE RESPONSE TO MOTION TO DISMISS (3.4); MEET WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); DISCUSSION WITH R. HOR RE EDITS TO RESPONSE TO MOTION TO DISMISS (0.5); MEETING WITH H. BAIG RE EDITS TO RESPONSE TO MOTION TO DISMISS (1.1).

| 01/15/26 | Lerner, Haven | 8.00 | 7,800.00 | 002 | 75477137 |
|---|---|---|---|---|---|

SUBSTANCE CHECK AMENDED COMPLAINT (6.0); REVIEW CORRESPONDENCE, INCLUDING FOR POTENTIAL DOCKET UPDATES (1.0); MEETING WITH THE ENTIRE AFFIRMATIVE LITIGATION TEAM (1.0).

| 01/15/26 | Bredbenner, Melissa | 7.70 | 7,507.50 | 002 | 75473241 |
|---|---|---|---|---|---|

MEET WITH ENTIRE AFFIRMATIVE LITIGATION TEAM RE RESPONSE TO MOTION TO DISMISS AND DISCOVERY (1.0); DISCUSS DOCUMENT REVIEW WITH F. BENSON AND H. LERNER (.6); DRAFT MEET AND CONFER REFERENCE DOCUMENT (6.1).

| 01/15/26 | Pryor, Stephanie | 3.50 | 5,775.00 | 002 | 75491687 |
|---|---|---|---|---|---|

MEET WITH AFFIRMATIVE LITIGATION TEAM REGARDING DISCOVERY AND DELIVERABLES (1.0); DRAFT AND REVISE DISCOVERY TRACKERS AND COMMUNICATE INTERNALLY REGARDING SAME (2.5).

| 01/15/26 | Febles, AJ | 2.00 | 2,340.00 | 002 | 75495609 |
|---|---|---|---|---|---|

CONFER WITH S. LEUNG AND G. BURTON REGARDING CODING FOR FBG DEBTORS' INVESTIGATION (.5); CONFER WITH S. LEUNG REGARDING CODING STRATEGY (.5); ATTEND FULL TEAM CALL FBG AFFIRMATIVE LITIGATION TEAM (1.0).

| 01/15/26 | Stauble, Christopher A. | 1.30 | 877.50 | 002 | 75472349 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION OF AMENDED COMPLAINT RE: FIRST BRANDS GROUP, LLC V. PATRICK JAMES (ADVERSARY PROCEEDING NO. 25-03803).

| 01/15/26 | Chavez, Miguel | 1.00 | 485.00 | 002 | 75580568 |
|---|---|---|---|---|---|

PREPARE PRODUCTION DATA FOR DELIVERY TO VENDOR FOR ATTORNEY REVIEW PER REQUEST OF C. ELVIG.

| 01/15/26 | Jacobs, Caroline | 2.20 | 869.00 | 002 | 75501319 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AMENDED COMPLAINT. | | | | |
| 01/16/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 002 | 75492659 |
| | EMAIL WITH AFFIRMATIVE TEAM RE: JAMES AMENDED COMPLAINT (0.2); REVIEW FURTHER REVISIONS TO AMENDED COMPLAINT DRAFT (0.6). | | | | |
| 01/16/26 | Scott, Max | 0.40 | 878.00 | 002 | 75716165 |
| | CALL WITH R. NILES-WEED REGARDING BRIEF. | | | | |
| 01/16/26 | Niles-Weed, Robert B. | 6.00 | 13,050.00 | 002 | 75487127 |
| | COMMUNICATIONS WITH M&A, TIPT RE: FBG IP MATTERS (.8); MEETING WITH TEAM RE RESPONSE TO MOTION TO DISMISS (1.1); CALL WITH N. MOGHADDAM RE AMENDED COMPLAINT (.3); REVISE AMENDED COMPLAINT (3.8). | | | | |
| 01/16/26 | Moghaddam, Nili | 8.00 | 18,000.00 | 002 | 75499313 |
| | REVIEW AND REVISE AMENDED COMPLAINT (6.0); CALL WITH R. NILES-WEED RE: SAME (.3); MEET WITH TEAM RE: AMENDED COMPLAINT (1.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.6). | | | | |
| 01/16/26 | Curtis, Aaron J. | 1.80 | 3,411.00 | 002 | 75486898 |
| | MEET WITH TEAM RE RESPONSE TO MOTION TO DISMISS (.6); REVIEW AND RESPOND TO EMAILS FROM TEAM RE RESPONSE TO MOTION TO DISMISS AND EXPERT REPORTS (1.2). | | | | |
| 01/16/26 | Hahn, Win | 3.30 | 4,587.00 | 002 | 75496117 |
| | CORRESPONDENCE WITH ASSOCIATES RE: ONGOING WORKSTREAMS, REVIEW AND UPDATE SUMMARY OF SAME (2.3); CORRESPONDENCE WITH M. BREDBENNER RE: STATUS AND STRATEGY OF CASE FILE REVIEW AND ORGANIZATION (1.0). | | | | |
| 01/16/26 | Baig, Hira | 12.10 | 20,872.50 | 002 | 75491286 |
| | REVISE RESPONSE TO MOTION TO DISMISS (11.0); MEETING WITH TEAM RE RESPONSE TO MOTION TO DISMISS (1.1). | | | | |
| 01/16/26 | George, Jason | 0.30 | 517.50 | 002 | 75491569 |
| | CORRESPOND WITH N. NILES-WEED AND H. BAIG RE: AMENDED COMPLAINT. | | | | |
| 01/16/26 | Burton, Greg | 8.90 | 13,439.00 | 002 | 75484121 |
| | REVIEW KLD DECISION LOG (0.3); COORDINATE WITH KLD RE PRODUCTIONS (0.4); REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO DISMISS (2.2); MEET WITH TEAM RE RESPONSE TO MOTION TO DISMISS (1.1); REVIEW AND REVISE TRANSFER ANALYSIS (4.9). | | | | |
| 01/16/26 | Hor, Ryan | 11.00 | 16,610.00 | 002 | 75480783 |
| | MEET WITH TEAM RE RESPONSE TO MOTION TO DISMISS (1.1); CALL WITH W. HAHN REGARDING UPCOMING WORKSTREAMS AND RELATED ACTION ITEMS (0.4); REVIEW RESEARCH ASSIGNMENT COMPLETED BY H. LERNER AND M. BREDBENNER RE DRAFT RESPONSE TO MOTION TO DISMISS (0.2); DRAFT CORRESPONDENCE TO R. BEREZIN REGARDING RESPONSE TO MOTION TO DISMISS (0.3); DRAFT REVISIONS TO DRAFT RESPONSE TO MOTION TO DISMISS (9.0). | | | | |
| 01/16/26 | Elvig, Caroline E. | 0.60 | 906.00 | 002 | 75498533 |
| | ANALYZE LETTER RE DISCOVERY. | | | | |
| 01/16/26 | Benson, Fiona | 10.50 | 10,237.50 | 002 | 75481697 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETING WITH TEAM RE RESPONSE TO MOTION TO DISMISS (1.1); CONDUCT DOCUMENT REVIEW OF RESPONSIVE BATCH (3.2); REVISE RESPONSE TO MOTION TO DISMISS (6.2). | | | | |
| 01/16/26 | Lerner, Haven | 7.00 | 6,825.00 | 002 | 75481499 |
| | REVIEW CORRESPONDENCE FOR POTENTIAL AND RESULTING DOCKET UPDATES (1.5); MEETING WITH S. LEUNG RE WORK ON MEET AND CONFER (0.2); WORK ON MEET AND CONFER DOCUMENTATION LETTER (2.5); SUBSTANCE CHECK AMENDED COMPLAINT AND CORRESPONDENCE WITH M. BREDBENNER RE SUBSTANCE CHECK (2.8). | | | | |
| 01/16/26 | Bredbenner, Melissa | 7.10 | 6,922.50 | 002 | 75481779 |
| | CALL WITH W. HAHN REGARDING PROGRESS OF TASKS (.3); REVIEW INTERNAL DOCUMENT RECORD (1.1); DRAFT MEET AND CONFER LETTER (1.4); FACT CHECK AMENDED COMPLAINT (4.3). | | | | |
| 01/16/26 | Nicholson, Tansy | 0.30 | 351.00 | 002 | 75482830 |
| | CALL WITH H. BAIG TO DISCUSS COMPLAINT. | | | | |
| 01/16/26 | Chavez, Miguel | 1.00 | 485.00 | 002 | 75580569 |
| | PREPARE PRODUCTION DATA FOR DELIVERY TO VENDOR FOR ATTORNEY REVIEW PER REQUEST OF C. ELVIG. | | | | |
| 01/17/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 002 | 75531971 |
| | REVIEW AMENDED COMPLAINT. | | | | |
| 01/17/26 | Niles-Weed, Robert B. | 4.50 | 9,787.50 | 002 | 75487158 |
| | REVISE AMENDED COMPLAINT (3.2); COMMUNICATIONS WITH TEAM RE AMENDED COMPLAINT (1.3). | | | | |
| 01/17/26 | Moghaddam, Nili | 1.40 | 3,150.00 | 002 | 75499094 |
| | REVIEW AND REVISE LATEST DRAFT OF AMENDED COMPLAINT AND EMAILS WITH TEAM RE: SAME (1.1); ATTENTION TO CASE MANAGEMENT MATTERS AND CASE CORRESPONDENCE (.3). | | | | |
| 01/17/26 | Hahn, Win | 5.60 | 7,784.00 | 002 | 75496036 |
| | REVIEW AND ANALYZE SELECTED BRIEFING ON THIRD-PARTY DISCOVERY ISSUES (5.0); CORRESPONDENCE WITH H. LERNER RE: SUMMARY OF SAME (.6). | | | | |
| 01/17/26 | Baig, Hira | 2.50 | 4,312.50 | 002 | 75491288 |
| | REVISE RESPONSE TO MOTION TO DISMISS. | | | | |
| 01/17/26 | Leung, Shireen | 2.80 | 4,620.00 | 002 | 75481922 |
| | DRAFT MEET AND CONFER LETTER AND PROVIDE EDITS TO CONSOLIDATED SET OF MEET AND CONFER NOTES (2.5); COMMUNICATIONS WITH M. BREDBENNER AND N. MOGHADDAM REGARDING MEET AND CONFER LETTER AND/OR CONSOLIDATED SET OF MEET AND CONFER NOTES (.3). | | | | |
| 01/17/26 | Burton, Greg | 5.70 | 8,607.00 | 002 | 75484155 |
| | CORRESPONDENCE WITH A&M RE TRANSFER ANALYSIS (0.5); REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO DISMISS (2.8); REVIEW AND REVISE TRANSFER ANALYSIS (2.4). | | | | |
| 01/17/26 | Hor, Ryan | 9.60 | 14,496.00 | 002 | 75481788 |
| | DRAFT MOTION RELATING TO RESPONSE TO MOTION TO DISMISS (2.0); REVISE RESPONSE TO MOTION TO DISMISS (4.1); CALL WITH G. BURTON TO DISCUSS REVISIONS TO RESPONSE TO MOTION TO DISMISS (.1); IMPLEMENT FINAL REVISIONS FROM RESTRUCTURING, R. NILES-WEED, N. MOGHADDAM, AND G. BURTON TO RESPONSE TO MOTION TO DISMISS (3.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/26 | Benson, Fiona | 8.00 | 7,800.00 | 002 | 75484115 |
| | IMPLEMENT EDITS FROM N. MOGHADDAM, R. NILES-WEED, AND G. BURTON INTO RESPONSE TO MOTION TO DISMISS (1.3); REVIEW RESPONSE TO MOTION TO DISMISS (2.4); REVIEW AND FINALIZE RESPONSE TO MOTION TO DISMISS FOR R. NILES-WEED'S REVIEW (1.5); REVIEW AND FINALIZE SAME (1.5); REVISE EXHIBIT (.6); CONDUCT DOCUMENT REVIEW (.7). | | | | |
| 01/17/26 | Lerner, Haven | 5.30 | 5,167.50 | 002 | 75483825 |
| | CORRESPONDENCE WITH W. HAHN RE DOCKET SUMMARIES (1.5); PREPARE DOCKET SUMMARIES WITH W. HAHN (3.8). | | | | |
| 01/17/26 | Bredbenner, Melissa | 7.00 | 6,825.00 | 002 | 75481975 |
| | FINALIZE MEET AND CONFER LETTER (3.6); SUMMARIZE DOCUMENT AND SEND COPIES TO N. MOGHADDAM (1.0); REVIEW DOCUMENTS IN RELATIVITY (2.4). | | | | |
| 01/18/26 | Moghaddam, Nili | 1.90 | 4,275.00 | 002 | 75499131 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (.4); REVIEW AND REVISE DRAFT AMENDED COMPLAINT (1.5). | | | | |
| 01/18/26 | Curtis, Aaron J. | 0.50 | 947.50 | 002 | 75486825 |
| | REVIEW AND RESPOND TO EMAILS RE DOCUMENT PRODUCTION. | | | | |
| 01/18/26 | Baig, Hira | 0.30 | 517.50 | 002 | 75490719 |
| | REVISE AMENDED COMPLAINT. | | | | |
| 01/18/26 | George, Jason | 0.20 | 345.00 | 002 | 75546174 |
| | EMAIL WITH G. BURTON RE: ADVERSARY COMPLAINT (0.2). | | | | |
| 01/18/26 | Burton, Greg | 2.20 | 3,322.00 | 002 | 75495919 |
| | CORRESPONDENCE WITH N. MOGHADDAM AND R. NILES-WEED RE TRANSFER ANALYSIS (0.4); CORRESPONDENCE WITH KLD RE PRODUCTIONS (0.2); DRAFT COVER EMAIL FOR PRODUCTIONS (0.2); CORRESPONDENCE WITH A&M RE TRANSFER ANALYSIS (0.5); REVIEW DRAFT RESPONSE TO MOTION TO DISMISS (0.9). | | | | |
| 01/18/26 | Hor, Ryan | 1.30 | 1,963.00 | 002 | 75483063 |
| | COORDINATE WITH PARALEGAL TEAM RE RESPONSE TO MOTION TO DISMISS (.2); REVIEW COMMENTS FROM N. MOGHADDAM AND G. BURTON ON DRAFT RESPONSE TO MOTION TO DISMISS (.1); REVIEW FINAL EDITS FROM N. MOGHADDAM ON DRAFT RESPONSE TO MOTION TO DISMISS (0.1); REVISE DRAFT RESPONSE TO THE AMENDED COMPLAINT PER REVISIONS FROM N. MOGHADDAM AND G. BURTON (0.9). | | | | |
| 01/18/26 | Benson, Fiona | 3.90 | 3,802.50 | 002 | 75498393 |
| | COMPLETE DOCUMENT REVIEW (3.0); PREPARE AND SEND CHECKLIST WITH HYPERLINKS TO M. BREDBENNER AND H. LERNER FOR DOCUMENT REVIEW (0.4); REVISE EXHIBIT POST NEW EDITS FROM G. BURTON AND N. MOGHADDAM (0.5). | | | | |
| 01/18/26 | Lerner, Haven | 5.60 | 5,460.00 | 002 | 75492014 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 01/18/26 | Bredbenner, Melissa | 2.00 | 1,950.00 | 002 | 75487946 |
| | CONDUCT SECOND LEVEL REVIEW OF DOCUMENTS IN RELATIVITY. | | | | |
| 01/18/26 | Stauble, Christopher A. | 1.50 | 1,012.50 | 002 | 75489113 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AMENDED SUMMONS RE: FIRST BRANDS V. P. JAMES (ADV. PRO. NO. 25-03803) (.9); CONDUCT RESEARCH RE: SEALING INFORMATION PROCEDURE RE: SAME (.6). | | | | |
| 01/18/26 | Chavez, Miguel | 1.00 | 485.00 | 002 | 75580602 |
| | PREPARE PRODUCTION UPLOAD TO CLOUDSHARE FOR DELIVERY PER REQUEST OF G. BURTON. | | | | |
| 01/19/26 | Niles-Weed, Robert B. | 7.20 | 15,660.00 | 002 | 75512615 |
| | REVISE, FINALIZE AND FILE AMENDED JAMES COMPLAINT (6.7); CALL WITH N. MOGHADDAM RE CASE MANAGEMENT MATTERS (.5). | | | | |
| 01/19/26 | Moghaddam, Nili | 4.50 | 10,125.00 | 002 | 75502926 |
| | REVIEW AMENDED COMPLAINT REVISIONS (.6); ATTEND TO MEET AND CONFER FOLLOW UP (1.1); CALL WITH R. NILES-WEED RE: CASE MANAGEMENT MATTERS (.5); REVIEW AND REVISE DRAFT MEET AND CONFER LETTER (2.3). | | | | |
| 01/19/26 | Hahn, Win | 1.50 | 2,085.00 | 002 | 75546336 |
| | FACT RESEARCH RE: RELATED CASES REFERENCED IN DRAFT AMENDED COMPLAINT AND CORRESPOND RE: SAME. | | | | |
| 01/19/26 | Baig, Hira | 9.10 | 15,697.50 | 002 | 75500833 |
| | REVISE RESPONSE TO MOTION TO DISMISS AND PREPARE FOR FILING. | | | | |
| 01/19/26 | Leung, Shireen | 9.80 | 16,170.00 | 002 | 75493085 |
| | RESEARCH CASE LAW FOR MEET AND CONFER LETTER (2.8), PROVIDE ADDITIONAL EDITS (2.2) AND IMPLEMENT EDITS BY N. MOGHADDAM TO DRAFT MEET AND CONFER LETTER (4.1); ANALYZE AND REVIEW M. BREDBENNER'S CONSOLIDATED SET OF MEET AND CONFER NOTES (.7). | | | | |
| 01/19/26 | Burton, Greg | 3.40 | 5,134.00 | 002 | 75509724 |
| | REVIEW DRAFT RESPONSE TO MOTION TO DISMISS (0.8); CORRESPONDENCE WITH H. BAIG, R. HOR & F. BENSON RE SAME (0.5); CORRESPONDENCE WITH A&M RE DRAFT MOTION RESPONSE (0.5); CALL WITH J. GEORGE RE SAME (0.2); REVIEW & ANALYZE DOCUMENTS RECEIVED FROM A&M (1.4). | | | | |
| 01/19/26 | Hor, Ryan | 10.30 | 15,553.00 | 002 | 75492511 |
| | CALL WITH H. BAIG TO IMPLEMENT FINAL REVISIONS TO RESPONSE TO MOTION TO DISMISS (0.4); REVISE RESPONSE TO MOTION TO DISMISS (5.9); COORDINATE PREPARATION OF ANCILLARY DOCUMENTS NECESSARY FOR FILING RESPONSE TO MOTION TO DISMISS (1.9); FINAL REVIEW OF RESPONSE TO MOTION TO DISMISS TO PREPARE FOR FILING (2.1). | | | | |
| 01/19/26 | Benson, Fiona | 8.30 | 8,092.50 | 002 | 75498475 |
| | IMPLEMENT FINAL EDITS FROM R. NILES-WEED ON RESPONSE TO MOTION TO DISMISS AND EXHIBITS (2.0); REVIEW AND FINALIZE RESPONSE TO MOTION TO DISMISS AND ACCOMPANYING MATERIALS (1.7); CONDUCT DOCUMENT REVIEW (1.0); REVISE RESPONSE TO AMENDED COMPLAINT (3.6). | | | | |
| 01/19/26 | Lerner, Haven | 0.20 | 195.00 | 002 | 75491982 |
| | REVIEW CORRESPONDENCE AND PREPARE DOCKET SUMMARY. | | | | |
| 01/19/26 | Bredbenner, Melissa | 8.10 | 7,897.50 | 002 | 75492794 |
| | CONDUCT SECOND LEVEL REVIEW OF DOCUMENTS (.8); DRAFT MEET AND CONFER LETTER (1.7); DRAFT MEET AND CONFER CONSOLIDATED NOTES (5.6). | | | | |
| 01/19/26 | Lee, Kathleen A. | 0.20 | 135.00 | 002 | 75492013 |
| | CONDUCT RESEARCH RE: ADVERSARY COVER SHEET PREVIOUSLY FILED IN JAMES ADVERSARY FOR C. STAUBLE (.1); PROVIDE SAME TO C. STAUBLE AND PROVIDE ADVERSARY COVER SHEET FORM (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Stauble, Christopher A. | 4.20 | 2,835.00 | 002 | 75508857 |

ASSIST WITH COORDINATION OF FILING OF AMENDED COMPLAINT AND SUMMONS RE FIRST BRANDS GROUP, LLC V. PATRICK JAMES (ADV. PRO. NO. 25-03803) (3.3); CONDUCT RESEARCH RE: SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Olvera, Rene | 2.00 | 1,120.00 | 002 | 75604109 |

PREPARE, FINALIZE AND ELECTRONICALLY FILE AMENDED COMPLAINT, SEALED EXHIBIT B TO AMENDED COMPLAINT, AND REQUEST FOR ISSUANCE OF SUMMONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Chavez, Miguel | 1.50 | 727.50 | 002 | 75580601 |

PREPARE PRODUCTION UPLOAD TO CLOUDSHARE FOR DELIVERY PER REQUEST OF G. BURTON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Lender, David J. | 0.20 | 470.00 | 002 | 75510344 |

TELEPHONE CALL WITH N. MOGHADDAM AND S. SINGH RE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 002 | 75534703 |

REVIEW AMENDED COMPLAINT AND CONSIDER ISSUES RE: EXTENSIONS OF DEADLINES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Singh, Sunny | 0.30 | 778.50 | 002 | 75510310 |

CALL WITH D. LENDER AND N. MOGOHADAM RE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Falk, Jessica L. | 0.70 | 1,536.50 | 002 | 75503695 |

MEET WITH N. MOGHADDAM AND R. NILES-WEED REGARDING ADVERSARY PROCEEDING AND DISCOVERY (0.5); CORRESPONDENCE REGARDING DISCOVERY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Niles-Weed, Robert B. | 5.80 | 12,615.00 | 002 | 75507539 |

MEET WITH TEAM RE DISCOVERY MOTIONS (0.4); CALL WITH A&M RE: SOLVENCY ANALYSIS (0.8); MEETING WITH A CURTIS AND C. CALABRESE RE: EXPERT DISCOVERY (0.5); MEETING WITH N. MOGHADDAM, J. FALK RE: AFFIRMATIVE LITIGATION (0.5); MEETING WITH FBG AND WEIL RE: IP MATTERS (1.0); COMMUNICATIONS WITH TEAM RE: AMENDED COMPLAINT (0.4); REVIEW MATERIALS RE: MOTION TO COMPEL, EXPERT DISCOVERY (2.0); CALLS WITH GIBSON DUNN RE: ADVERSARY PROCEEDING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Moghaddam, Nili | 9.20 | 20,700.00 | 002 | 75509029 |

REVIEW AND RESPOND TO MEET AND CONFER LETTER (4.2); CALL WITH D. LENDER AND S. SINGH RE CLAIMS (0.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE AND CASE MANAGEMENT MATTERS (0.8); CONFER WITH R. BEREZIN (0.2); MEET WITH J. FALK AND R. NILES-WEED (0.5); REVIEW DISCOVERY (2.7); MEET WITH TEAM RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Curtis, Aaron J. | 6.50 | 12,317.50 | 002 | 75514413 |

CALL WITH EXPERT TEAM RE ADVERSARY PROCEEDING (.4); MEETING WITH R. NILES-WEED AND C. CALABRESE RE EXPERT ANALYSES (.5); MEET WITH TEAM RE DISCOVERY MOTIONS (.4); MEET WITH H. BAIG, G. BURTON, AND F. BENSON TO DISCUSS EXPERT WORKSTREAM (.3); MEET WITH H. BAIG AND F. BENSON RE EXPERT WORKSTREAM (.4); CALL WITH E. CHRISTENSEN TO DISCUSS EXPERTS (.2); REVIEW AND RESPOND TO EMAILS RE EXPERTS AND DISCOVERY MOTIONS (1.8); DRAFT AND REVISE CASE SCHEDULE (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Calabrese, Christine | 1.10 | 2,084.50 | 002 | 75503972 |

CALL WITH A&M RE: SOLVENCY ANALYSIS (.4); STRATEGIZE WITH R. NILES-WEED AND A. CURTIS RE: SAME (.3); EMAILS WITH A. CURTIS RE: SAME (.2); DISCUSS A. BRUMBERG DEPOSITION WITH J. SISKIND-WEISS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Hahn, Win | 4.30 | 5,977.00 | 002 | 75546337 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND SUMMARIZE ONGOING WORKSTREAMS AND CORRESPOND WITH ASSOCIATE TEAM RE: SAME (2.8); MEET WITH N. MOGHADDAM, G. BURTON, C. ELVIG, M. BREDBENNER RE: SCOPE OF PRODUCTION RESPONSIVE TO DEFENDANTS' RFPS (.5); REVIEW, UPDATE AND COMPILE SELECTED CASE BACKGROUND MATERIALS (1.0).

| 01/20/26 | Baig, Hira | 8.50 | 14,662.50 | 002 | 75546598 |

DRAFT MOTION TO COMPEL (7.7); MEET WITH TEAM RE DISCOVERY MOTIONS (.4); DISCUSSION WITH R. HOR RE CASE STRATEGY AND UPCOMING ACTION ITEMS (.4).

| 01/20/26 | Leung, Shireen | 7.30 | 12,045.00 | 002 | 75510611 |

COMMUNICATIONS WITH G. BURTON AND M. TADDEI REGARDING IMAGING OF DEVICES (.4); COMMUNICATIONS WITH J. SISKAND-WEISS REGARDING DISCOVERY REQUEST ASSIGNMENT (.2); COMMUNICATIONS WITH H. LERNER REGARDING RESEARCH RE DISCOVERY (.5); COMMUNICATIONS WITH N. MOGHADDAM REGARDING PROPOSED EDITS TO THE MEET AND CONFER LETTER (.8); COMMUNICATIONS WITH W. HAHN REGARDING WORKSTREAMS (.2); DRAFT AND IMPLEMENT FURTHER EDITS AND COMMENTS FROM N. MOGHADDAM TO MEET AND CONFER LETTER (5.2).

| 01/20/26 | Burton, Greg | 8.40 | 12,684.00 | 002 | 75509669 |

REVIEW AND REVISE KLD DECISION LOG (0.3); MEET WITH J. SISKIND-WEISS RE FACT INVESTIGATION (0.4); MEET WITH A. CURTIS, H. BAIG AND F. BENSON TO DISCUSS EXPERT WORKSTREAM (0.3); EMAIL A&M RE PRODUCTIONS (0.2); CALL WITH A&M RE SAME (0.2); CALL WITH S. LEUNG RE MEET AND CONFER RESPONSE (0.2); CALL WITH N. MOGHADDAM, C. ELVIG, W. HAHN AND M. BREDBENNER RE DISCOVERY NEXT STEPS (0.5); CALL WITH F. RHINE AND N. HOWARD RE FACTORING PROCEDURES MOTION (0.5); REVIEW PAST PRODUCTIONS AND COORDINATE DISCOVERY PLAN (3.4); REVIEW DOCUMENTS RECEIVED FROM THIRD PARTIES (2.4).

| 01/20/26 | Hor, Ryan | 6.10 | 9,211.00 | 002 | 75502925 |

MEETING WITH H. BAIG AND F. BENSON REGARDING DISCOVERY MOTIONS (.6); MEET WITH N. MOGHADDAM, R. NILES-WEED, A. CURTIS, H. BAIG, R. HOR, AND F. BENSON RE DISCOVERY MOTIONS (.4); DISCUSSION WITH H. BAIG REGARDING CASE STRATEGY AND UPCOMING ACTION ITEMS (.4); CONFER WITH J. SISKIND-WEISS LEGAL RESEARCH QUESTIONS RELATED TO CLAIMS IN AMENDED COMPLAINT (.4); DISCUSSION WITH W. HAHN REGARDING UPDATES TO DRAFTING WORKSTREAMS (.1); COORDINATE FILING MATERIALS TO SERVE ON NEWLY-ADDED DEFENDANTS (.9); REVIEW PRELIMINARY MATERIALS TO PREPARE FOR DISCOVERY MOTION (.5); CONDUCT RESEARCH RELATED TO DISCOVERY MOTION (2.7); DRAFT EMAIL TO OPPOSING COUNSEL TO SCHEDULE CALL RELATED TO SERVICE (.1).

| 01/20/26 | Elvig, Caroline E. | 0.90 | 1,359.00 | 002 | 75543721 |

MEET WITH TRIAL PREP TEAM TO ANALYZE DISCOVERY (.5); ANALYZE COMMUNICATIONS RE DISCOVERY STRATEGY (.4).

| 01/20/26 | Siskind-Weiss, Jordan | 8.00 | 9,360.00 | 002 | 75527419 |

REVIEW DOCUMENTS AND ADD TO TRACKER FOR TEAM'S REVIEW (3.4); MEET WITH G. BARTON TO DISCUSS OUTSTANDING QUESTIONS REGARDING DOCUMENT REVIEW (0.5); PREPARE CHART TRACKING DISCOVERY REQUESTS (2.0); MEET WITH R. HOR TO DISCUSS OUTSTANDING RESEARCH TASKS (0.4); CONDUCT RESEARCH RE DEPOSITIONS (1.7).

| 01/20/26 | Benson, Fiona | 6.70 | 6,532.50 | 002 | 75509653 |

EMAIL C. CALABRESE AND FILE DOCUMENTS IN APPROPRIATE FOLDER FOR EXPERT WORKSTREAM (.3); PREPARE DISCOVERY MOTION DOCUMENTS FOR R. NILES-WEED, H. BAIG, AND R. HOR (1.2); MEET WITH A. CURTIS, H. BAIG, AND F. BENSON RE EXPERT WORKSTREAM (.4); MEET WITH H. BAIG AND R. HOR RE DISCOVERY MOTION (.6); CONDUCT DOCUMENT REVIEW (3.5); MEET WITH N. MOGHADDAM, R. NILES-WEED, A. CURTIS, H. BAIG, AND R. HOR RE DISCOVERY MOTION (.4); MEET WITH A. CURTIS, H. BAIG, AND G. BURTON RE EXPERT WORKSTREAM (.3).

| 01/20/26 | Lerner, Haven | 8.20 | 7,995.00 | 002 | 75509342 |

CONDUCT DOCUMENT REVIEW (6.2); RESEARCH QUESTIONS FOR S. LEUNG RE MEET AND CONFER LETTER (2.0).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Bredbenner, Melissa | 5.00 | 4,875.00 | 002 | 75511561 |
| | CONDUCT DOCUMENT REVIEW (2.7); ASSIST WITH MEET AND CONFER DRAFT (.7); MEET WITH N. MOGHADDAM ABOUT DOCUMENT PRODUCTIONS (.5); DISCUSS UPCOMING DEPOSITION (.5); PULL FILINGS FOR OTHER FBG WORKSTREAMS RECORDS (.6). | | | | |
| 01/20/26 | Lee, Kathleen A. | 0.50 | 337.50 | 002 | 75506934 |
| | CONDUCT RESEARCH FOR J. LANE RE: SUMMARY JUDGMENT MOTIONS. | | | | |
| 01/20/26 | Biratu, Sirak D. | 4.80 | 2,688.00 | 002 | 75532849 |
| | REVIEW AND COMPILE ONSET ACTIVE LEASE SCHEDULE FOR ATTORNEY REVIEW. | | | | |
| 01/20/26 | Okada, Tyler | 0.40 | 158.00 | 002 | 75521105 |
| | CONDUCT RESEARCH RE: PRECEDENT MOTIONS FOR SUMMARY JUDGMENT FOR J. LANE. | | | | |
| 01/20/26 | Jacobs, Caroline | 1.00 | 395.00 | 002 | 75560359 |
| | PREPARE DEFENDANT'S REQUESTS CHART FOR J. SISKIND-WEISS. | | | | |
| 01/21/26 | Moghaddam, Nili | 1.80 | 4,050.00 | 002 | 75517217 |
| | MEET WITH COUNSEL FOR S. GRAHAM (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.6); ATTEND TO IP ISSUES (1.1). | | | | |
| 01/21/26 | Curtis, Aaron J. | 0.90 | 1,705.50 | 002 | 75514346 |
| | REVISE STIPULATION RE CASE SCHEDULE (.6); REVIEW AND RESPOND TO EMAILS RE EXTENSION OF CASE SCHEDULE (.3). | | | | |
| 01/21/26 | Burton, Greg | 0.40 | 604.00 | 002 | 75525728 |
| | REVIEW PRODUCTIONS REQUESTED BY DEFENDANTS (0.4). | | | | |
| 01/21/26 | Elvig, Caroline E. | 0.50 | 755.00 | 002 | 75543957 |
| | ANALYZE DEBTORS PRIOR PRODUCTIONS (.3); DRAFT CORRESPONDENCE TO DEFENDANTS RE: SAME (.2). | | | | |
| 01/21/26 | Febles, AJ | 0.70 | 819.00 | 002 | 75513221 |
| | REVIEW INTERNAL CORRESPONDENCE BETWEEN FBG AFFIRMATIVE LITIGATION TEAM REGARDING STATUS UPDATES. | | | | |
| 01/21/26 | Biratu, Sirak D. | 6.80 | 3,808.00 | 002 | 75532887 |
| | REVIEW AND COMPLILE ONSET ACTIVE LEASE SCHEDULE FOR ATTORNEY REVIEW. | | | | |
| 01/21/26 | Chavez, Miguel | 0.20 | 97.00 | 002 | 75580603 |
| | PREPARE PRODUCTION UPLOAD TO CLOUDSHARE FOR DELIVERY PER REQUEST OF G. BURTON. | | | | |
| 01/21/26 | Jacobs, Caroline | 0.60 | 237.00 | 002 | 75560360 |
| | UPDATE DOCKET (0.60). | | | | |
| 01/22/26 | Moghaddam, Nili | 1.20 | 2,700.00 | 002 | 75526265 |
| | REVIEW AND REVISE STIPULATION RE: CASE SCHEDULE (.5); CONFER WITH A. CURTIS RE: SAME (.1); ATTEND TO DISCOVERY (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Curtis, Aaron J. | 2.50 | 4,737.50 | 002 | 75537350 |
| | REVISE PROPOSED CASE SCHEDULE FOR THE ADVERSARY PROCEEDING (1.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH TEAM RE SAME (.9). | | | | |
| 01/22/26 | Aquila, Elaina | 0.30 | 517.50 | 002 | 75533516 |
| | CALL WITH LITIGATION AND RESTRUCTURING ON POTENTIAL ACTION. | | | | |
| 01/22/26 | Burton, Greg | 1.80 | 2,718.00 | 002 | 75525680 |
| | MEET WITH N. NILES-WEED & R. HOR RE TIPT REQUEST (0.3); MEET WITH R. HOR RE SAME (0.3); DRAFT LETTER RE SAME (0.9); CORRESPONDENCE WITH COUNSEL FOR DEFENDANTS (0.2); CORRESPONDENCE WITH KLD RE MANAGED REVIEW (0.1). | | | | |
| 01/22/26 | Hor, Ryan | 1.10 | 1,661.00 | 002 | 75521298 |
| | MEET WITH R. NILES-WEED AND G. BURTON REGARDING CORRESPONDENCE WITH COUNSEL (.3); DRAFT LETTER TO OPPOSING COUNSEL REGARDING AMENDED COMPLAINT (.8). | | | | |
| 01/23/26 | Moghaddam, Nili | 1.30 | 2,925.00 | 002 | 75542246 |
| | REVIEW STIPULATION RE: CASE SCHEDULE (.5); CALL AND EMAILS WITH E. WEISENBERGER RE: SAME (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.7). | | | | |
| 01/23/26 | Calabrese, Christine | 1.70 | 3,221.50 | 002 | 75545550 |
| | EMAILS RE: DATA PRESERVATION AND LITIGATION DISCOVERY (.6); CALLS WITH KLD RE: SAME (1.1). | | | | |
| 01/24/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 002 | 75546400 |
| | CONSIDER APPROACH ON JAMES ADVERSARY PROCEEDING RE POSSIBLE MOTION FOR EXTENSION (0.3); EMAIL WITH LITIGATION TEAM RE MOTION FOR EXTENSION (0.1). | | | | |
| 01/24/26 | Niles-Weed, Robert B. | 0.30 | 652.50 | 002 | 75549021 |
| | COMMUNICATIONS WITH LITIGATION TEAM RE: CASE SCHEDULE, IP. | | | | |
| 01/24/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 75542254 |
| | REVIEW DRAFT MOTION FOR AN EXTENSION. | | | | |
| 01/25/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 75542570 |
| | CALL WITH R. BEREZIN, M. SCOTT, A. CAPELLA, AND R. NILES-WEED RE: IP MATTERS AND ATTENTION TO EMAILS RE: SAME (1.1). | | | | |
| 01/25/26 | Hor, Ryan | 1.80 | 2,718.00 | 002 | 75534634 |
| | REVISE DRAFT MOTION FOR EXTENSION OF TIME (1.5); CALL WITH N. MOGHADDAM AND OPPOSING COUNSEL REGARDING CASE SCHEDULE (0.3). | | | | |
| 01/25/26 | Benson, Fiona | 1.90 | 1,852.50 | 002 | 75541688 |
| | REVISE MOTION TO AMEND CASE SCHEDULE (1.7); REVIEW SAME AFTER IMPLEMENTATION OF R. NILES-WEED'S EDITS (0.2). | | | | |
| 01/26/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 002 | 75598545 |
| | REVIEW AND COMMENT ON MOTION FOR EXTENSION IN JAMES ADVERSARY PROCEEDING (0.7); EMAIL WITH TEAM RE: COMMENTS ON DRAFT (0.2). | | | | |
| 01/26/26 | Niles-Weed, Robert B. | 0.60 | 1,305.00 | 002 | 75691787 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH LITIGATION TEAM RE: ADVERSARY PROCEEDING EXTENSION REQUEST. | | | | |
| 01/26/26 | Moghaddam, Nili | 3.20 | 7,200.00 | 002 | 75557584 |
| | REVIEW AND REVISE DRAFT MOTION FOR AN EXTENSION AND EMAILS WITH TEAM RE: SAME (2.4); CALL WITH D. LENDER (.1); MEET WITH TEAM RE: IP AND SCHEDULING ISSUES (.5); REVIEW CASE CORRESPONDENCE (.2). | | | | |
| 01/26/26 | Baig, Hira | 2.40 | 4,140.00 | 002 | 75600926 |
| | MEET WITH R. HOR AND F. BENSON TO DISCUSS MATTER STATUS, NEXT STEPS, AND EDITS TO MOTION FOR EXTENSION (.4); DRAFT AND REVISE MOTION FOR EXTENSION (2.0). | | | | |
| 01/26/26 | Burton, Greg | 4.40 | 6,644.00 | 002 | 75552763 |
| | MEET WITH R. NILES-WEED, N. MOGHADDAM & R. HOR RE IP ISSUES (0.4); REVIEW AND ANALYZE DOCUMENTS RELATING TO SAME (3.4); DRAFT SUMMARY OF SAME (0.6). | | | | |
| 01/26/26 | Hor, Ryan | 5.10 | 7,701.00 | 002 | 75546883 |
| | DRAFT PRESENTATION MATERIALS WITH G. BURTON RELATED TO POTENTIAL LITIGATION STRATEGIES (1.7); REVISE STIPULATION RELATED TO CASE SCHEDULE. (.7); MEET WITH R. NILES-WEED, N. MOGHADDAM, AND G. BURTON TO DISCUSS UPCOMING PRESENTATION REGARDING LITIGATION STRATEGY (.4); CALL WITH H. BAIG AND F. BENSON REGARDING MOTION RELATED TO CASE SCHEDULE (.4); REVISE STIPULATION RELATED TO CASE SCHEDULE PER COMMENTS FROM N. MOGHADDAM (.7); REVISE MOTION REGARDING CASE SCHEDULE (.9); MEET WITH N. MOGHADDAM AND OPPOSING COUNSEL REGARDING CASE SCHEDULE (.3). | | | | |
| 01/26/26 | Benson, Fiona | 2.30 | 2,242.50 | 002 | 75546594 |
| | MEET WITH H. BAIG AND R. HOR TO DISCUSS MOTION TO AMEND CASE SCHEDULE DRAFT AND CASE TRAJECTORY (.4); REVISE SAME PER COMMENTS FROM N. MOGHADDAM AND T. TSEKERIDES (1.1); REVISE DRAFT PER FEEDBACK FROM N. MOGHADDAM (.5); IMPLEMENT R. NILES-WEED'S EDITS TO SAME (.3). | | | | |
| 01/27/26 | Lender, David J. | 0.50 | 1,175.00 | 002 | 75581012 |
| | REVIEW STAY ISSUES AND MEETING WITH T. TSEKERIDES RE SAME (.3); TELEPHONE CALL WITH N. GOLDMAN RE CLAIMS (.2). | | | | |
| 01/27/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 002 | 75600198 |
| | EMAIL WITH TEAM RE ADDITIONAL COMMENTS ON EXTENSION MOTION (0.2); FURTHER REVIEW AND REVISE MOTION FOR EXTENSION (0.3); CONFERENCE WITH LENDER AND MOGHADDAM RE APPROACH ON ADVERSARY PROCEEDING (0.3); CONSIDER APPROACH ON ADVERSARY PROCEEDING (0.4). | | | | |
| 01/27/26 | Niles-Weed, Robert B. | 3.30 | 7,177.50 | 002 | 75570546 |
| | CALL WITH RESTRUCTURING/TIPT/M&A RE: IP (1.2); RESEARCH AND DRAFT SLIDES RE IP MATTERS (2.1). | | | | |
| 01/27/26 | Moghaddam, Nili | 3.10 | 6,975.00 | 002 | 75564853 |
| | REVIEW MOTION RE: AMENDMENT OF CASE SCHEDULE INCLUDING MEET AND CONFERS WITH VARIOUS COUNSEL (2.7); CONFER WITH R. NILES-WEED RE: VARIOUS (.2); MEET WITH PROSKAUER (.2). | | | | |
| 01/27/26 | Hor, Ryan | 0.90 | 1,359.00 | 002 | 75560666 |
| | REVIEW DRAFT MOTION REGARDING SCHEDULE FROM N. MOGHADDAM. | | | | |
| 01/27/26 | Benson, Fiona | 0.60 | 585.00 | 002 | 75564817 |
| | REVIEW MOTION AND UPDATE PROPOSED ORDER PER EDITS TO MOTION. | | | | |
| 01/28/26 | Lender, David J. | 0.80 | 1,880.00 | 002 | 75574040 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM MEETING RE: ADVISORY PROCEEDINGS (.7); MEET WITH N. MOGHADDAM RE CLAIMS (.1). | | | | |
| 01/28/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 002 | 75603294 |
| | TEAM MEETING TO DISCUSS ADVERSARY PROCEEDINGS. | | | | |
| 01/28/26 | Singh, Sunny | 1.00 | 2,595.00 | 002 | 75575155 |
| | INTERNAL LITIGATION STRATEGY CALL. | | | | |
| 01/28/26 | Bostel, Kevin | 0.60 | 1,377.00 | 002 | 75803685 |
| | MEET (PARTIAL) WITH TEAM RE: LITIGATION STRATEGY ISSUES. | | | | |
| 01/28/26 | Barr, Matt | 1.30 | 3,705.00 | 002 | 75595891 |
| | ALL HANDS CALL RE: LITIGATION NEXT STEPS (1.0) AND FOLLOW UP WITH TEAM RE: SAME (0.3). | | | | |
| 01/28/26 | Carlson, Clifford W. | 0.40 | 878.00 | 002 | 75607196 |
| | REVIEW MOTION TO AMEND SCHEDULE IN JAMES ADVERSARY PROCEEDING AND EMAILS RE SAME. | | | | |
| 01/28/26 | Niles-Weed, Robert B. | 1.10 | 2,392.50 | 002 | 75570572 |
| | CALL WITH LITIGATION/RESTRUCTURING RE GLOBAL LITIGATION STRATEGY (0.7); COMMUNICATIONS WITH AFFIRMATIVE LITIGATION TEAM RE CASE SCHEDULE MOTION (0.4). | | | | |
| 01/28/26 | Moghaddam, Nili | 4.20 | 9,450.00 | 002 | 75573143 |
| | REVIEW AND REVISE MOTION TO AMEND CASE SCHEDULE (2.1); REVIEW CLAIMS ANALYSIS AND TEAM MEETING RE: SAME (1.5); MEET AND CONFER WITH COUNSEL FOR DEFENDANT JAMES (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4). | | | | |
| 01/28/26 | Hor, Ryan | 4.90 | 7,399.00 | 002 | 75565894 |
| | FINALIZE MOTION TO AMEND CASE SCHEDULE AND ACCOMPANYING PROPOSED ORDER FOR FILING (1.9); CALL WITH N. MOGHADDAM REGARDING REVISIONS TO MOTION TO AMEND CASE SCHEDULE (.1); CALL WITH T. NICHOLSON RE MOTION TO AMEND CASE SCHEDULE (.2); FOLLOW-UP CALL WITH N. MOGHADDAM REGARDING REVISIONS TO MOTION TO AMEND CASE SCHEDULE FROM C. CARLSON (.1); CORRESPOND WITH T. NICHOLSON REGARDING MOTION AND AGENDA FOR UPCOMING OMNIBUS HEARING (.2); DRAFT CORRESPONDENCE TO STAKEHOLDERS RELATED TO MOTION TO AMEND CASE SCHEDULE (.5); FINALIZE FILE-READY MOTION TO AMEND CASE SCHEDULE AFTER INCORPORATING EDITS FROM STAKEHOLDERS AND CONFIRMING PROCEDURAL REQUIREMENTS (1.9). | | | | |
| 01/28/26 | Benson, Fiona | 3.60 | 3,510.00 | 002 | 75582310 |
| | IMPLEMENT N. MOGHADDAM'S EDITS WITH R. HOR (.4); REVISE TO MOTION TO AMEND CASE SCHEDULE PER COMMENTS FROM C. CARLSON AND PROOFREAD AND REVIEW SAME (1.0); REVISE MOTION PER RESTRUCTURING TEAM'S EDITS, REVIEW AND FINALIZE SAME TO PDF (2.2). | | | | |
| 01/28/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 002 | 75588728 |
| | COORDINATE FILING OF EMERGENCY SCHEDULING MOTION WITH LITIGATION TEAM IN THE P. JAMES ADVERSARY. | | | | |
| 01/28/26 | Stauble, Christopher A. | 1.20 | 810.00 | 002 | 75602744 |
| | ASSIST WITH PREPARATION (.7), FILE (.3) AND SERVE (.2) OF EMERGENCY MOTION TO AMEND THE CASE SCHEDULE FOR R. HOR. RE: FBG V. PATRICK JAMES (ADV. PRO. NO. 25-03803, ECF NO. 152). | | | | |
| 01/29/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 002 | 75603155 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL N. MOGHADDAM RE: ADVERSARY PROCEEDING (0.1); CONSIDER STRATEGY ON ADVERSARY PROCEEDING (0.3). | | | | |
| 01/29/26 | Moghaddam, Nili | 3.00 | 6,750.00 | 002 | 75580013 |
| | PREPARE FOR AND ATTEND CALL WITH ULTINON INDEPENDENT DIRECTOR AND CONFLICT COUNSEL (1.3); CALL WITH G. BURTON (.2); CALL WITH D. LENDER (.2); REVIEW CASE CORRESPONDENCE AND ORGANIZATION OF CASE FILES (1.3). | | | | |
| 01/29/26 | Burton, Greg | 0.20 | 302.00 | 002 | 75579440 |
| | CALL WITH N. MOGHADDAM RE ROW QUESTIONS (0.2). | | | | |
| 01/29/26 | Nelson, Joseph | 0.20 | 318.00 | 002 | 75692309 |
| | EMAILS WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: ADVERSARY PROCEEDING TIMING/STATUS. | | | | |
| 01/30/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 002 | 75598358 |
| | CALLS AND EMAILS WITH M. TADDEI RE: CRIMINAL MATTER AND INTERPLAY WITH JAMES ADVERSARY PROCEEDING (.4); EMAILS WITH TEAM RE: DISCOVERY CORRESPONDENCE (.2); ATTEND TO CASE SCHEDULE MATTERS (.1). | | | | |
| 01/31/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 75597970 |
| | ATTENTION TO INTERPLAY OF CRIMINAL AND CIVIL MATTERS (.3). | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **1,159.60** | **$1,742,211.50** | | |
| 12/19/25 | Schitka, Barrett | 0.80 | 1,380.00 | 003 | 75576612 |
| | CALL WITH ANTITRUST TEAM RE: FDI AND MERGER CONTROL (0.6); REVIEW AND REVISE NDA (0.2). | | | | |
| 01/01/26 | Westerman, Gavin | 2.00 | 4,590.00 | 003 | 75368977 |
| | REVIEW SALE ORDER (.8); FOLLOW UP CALL WITH M. CRUZ RE PROCESS (.2); REVIEW TEASER (.2); REVIEW EMAIL CORRESPONDENCE RE SALE PROCESS - WEIL AND ADVISORS (.4); REVIEW MATERIALS RE SAME (.4). | | | | |
| 01/01/26 | Cruz, Mariel E. | 2.20 | 5,005.00 | 003 | 75375751 |
| | CALL WITH WEIL LONDON RE SALE PROCESS (0.3); REVIEW AND COMMENT TO TEASER AND CIM (1.0); CORRESPONDENCE WITH TEAM RE SALE PROCESS WORKSTREAMS (0.2); COMMENTS TO BID PROCEDURES (0.7). | | | | |
| 01/01/26 | Gray, Jack | 0.60 | 1,605.00 | 003 | 75358218 |
| | KICK-OFF CALL WITH M. CRUZ AND US M&A TEAM RE ROW SALES PROCESS. | | | | |
| 01/01/26 | Liu, Ting | 0.60 | 1,035.00 | 003 | 75359627 |
| | CALL WITH WEIL UK AND WEIL REGULATORY RE SALE. | | | | |
| 01/01/26 | Coco, Dorothy | 1.00 | 1,650.00 | 003 | 75361151 |
| | INTERNAL COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS (.3); DRAFT PURCHASE AGREEMENT (.7). | | | | |
| 01/01/26 | Kanoff, Justin | 1.80 | 2,970.00 | 003 | 75361113 |
| | REVIEW REVISED BID PROCEDURES (1.0); CORRESPOND WITH J. BARLOW AND OTHERS RE: SAME (.5); UPDATE CALL WITH LENDER ADVISORS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/01/26 | Lee, Calvin | 2.10 | 3,171.00 | 003 | 75363852 |
| | REVIEW CONFIDENTIAL INFORMATION MEMORANDUM (1.2); REVIEW PRELIMINARY DOCUMENTS UPLOADED TO VDR FOR SALE LAUNCH (0.9). | | | | |
| 01/01/26 | Barlow, Jarred | 6.00 | 8,340.00 | 003 | 75375528 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS FOR APPROVAL OF SALE OF ASSETS. | | | | |
| 01/01/26 | Traore, Sidy | 2.40 | 2,808.00 | 003 | 75371144 |
| | CORRESPONDENCES WITH WEIL M&A AND WEIL LONDON RE: CIM, DILIGENCE REQUEST LIST AND VDR ACCESS (1.1); REVIEW AND REVISE TEASER AND SHARE WITH WEIL LAZARD TEAM (1.3). | | | | |
| 01/01/26 | Rosen, Abe | 1.00 | 1,170.00 | 003 | 75359862 |
| | RESEARCH RE 506(C) STANDARDS. | | | | |
| 01/01/26 | Crocco, Megan | 1.00 | 975.00 | 003 | 75360024 |
| | PREPARE NDAS REVIEW. | | | | |
| 01/01/26 | Kweskin, Spencer | 0.30 | 292.50 | 003 | 75360008 |
| | REVIEW ROW SLIDE DECKS (.1); EMAILS WITH M. CROCCO RE: NDA PULLS FOR B. SCHITKA (.1); SCHEDULE CALL RE: DIP LENDERS AND LAUNCHING SALE PROCESS (.1). | | | | |
| 01/02/26 | Westerman, Gavin | 4.30 | 9,868.50 | 003 | 75369097 |
| | REVIEW CIM (2.7); M&A TEAM STATUS CALL (.6); CALL WITH D. COCO AND M. CRUZ RE PURCHASE AGREEMENT/PROCESS (.7); REVIEW ADVISOR EMAIL CORRESPONDENCE RE DILIGENCE/SALE PROCESS (.3). | | | | |
| 01/02/26 | Singh, Sunny | 1.00 | 2,595.00 | 003 | 75361698 |
| | REVIEW BID PROCEDURES. | | | | |
| 01/02/26 | Georgallas, Andriana | 6.10 | 13,999.50 | 003 | 75371644 |
| | REVIEW UPDATED CIM AND PROVIDE COMMENTS TO SAME (1.8); REVIEW BIDDING PROCEDURES (1.2); REVIEW BIDDING PROCEDURES MOTION (1.8); REVIEW BIDDING PROCEDURES ORDER (1.3). | | | | |
| 01/02/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75375858 |
| | TOUCHBASE CALL (PARTIAL) WITH WEIL M&A TEAM (.3); CALL RE: PURCHASE AGREEMENT WITH G. WESTERMAN AND D. COCO (.7). | | | | |
| 01/02/26 | Scott, Max | 0.30 | 658.50 | 003 | 75365808 |
| | REVIEW REGISTERED IP ISSUES AND ENTITY ISSUES. | | | | |
| 01/02/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 003 | 75374564 |
| | CALL WITH WEIL TEAM RE BIDDING PROCEDURES (.4); REVIEW AND REVISE DE MINIMIS ASSET SALES MOTIONS AND MULTIPLE EMAILS WITH WEIL TEAM RE SAME (1.6). | | | | |
| 01/02/26 | Gray, Jack | 0.60 | 1,605.00 | 003 | 75371965 |
| | EMAILS WITH US M&A TEAM AND LAZARD RE SALES PROCESS. | | | | |
| 01/02/26 | Calabrese, Christine | 0.30 | 568.50 | 003 | 75364079 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. LEE RE: CIM DECK (.1); REVIEW CIM DECK (.2). | | | | |
| 01/02/26 | Schitka, Barrett | 0.70 | 1,326.50 | 003 | 75369851 |
| | REVIEW AND REVISE NDA (.2); CALL WITH M&A TEAM RE: BUSINESS LINES (.5). | | | | |
| 01/02/26 | Diaz, Joseph | 4.80 | 7,920.00 | 003 | 75373987 |
| | ATTEND INTERNAL WEIL TOUCHBASE CALL (.6); REVIEW WORKSTREAMS TRACKER (.6); REVIEW DRAFT OF CONFIDENTIAL INFORMATION MEMORANDUM (2.8); ATTEND TO MATTERS INVOLVING TRANSACTION PERIMETER AND CONFER WITH D. COCO AND J. SERVISS RE: SAME (.8). | | | | |
| 01/02/26 | Coco, Dorothy | 7.50 | 12,375.00 | 003 | 75362062 |
| | DRAFT PURCHASE AGREEMENT (3.8); M&A TEAM MEETING ON STATUS (.7); CALL WITH G. WESTERMAN AND M. CRUZ ON PURCHASE AGREEMENT (.7); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS AND BUSINESS LINE DILIGENCE MATTERS (1.3); REVIEW CIM (1.0). | | | | |
| 01/02/26 | Kanoff, Justin | 10.20 | 16,830.00 | 003 | 75362796 |
| | REVIEW BID PROCEDURE ORDER (1.1); PREPARE SLIDE SUMMARIZING BID PROCEDURE TIMELINE (.4); CORRESPOND WITH J. GEORGE AND OTHERS RE: SALE PROCESS (.2); REVIEW BID PROCEDURE MOTION (2.0); CORRESPOND WITH J. BARLOW RE: SAME (.5); REVIEW REVISED DECLARATION (.3); CORRESPOND WITH WEIL RESTRUCTURING AND M&A RE: CIM (.4); REVIEW AND REVISE PRESS RELEASE (.5); CORRESPOND WITH LAZARD RE: BID PROCEDURES (.3); CORRESPOND WITH S. SINGH AND REVIEW COMMENTS TO BID PROCEDURES (.3); REVIEW A. GEORGALLAS COMMENTS TO BID PROCEDURES AND CORRESPOND WITH A. GEORGALLAS RE: SAME (.4); REVIEW REVISED BID PROCEDURES (.3); CORRESPOND WITH KROLL RE: MSL (.2); CALL WITH J. BARLOW RE: SAME (.1); CORRESPOND WITH A. GEORGALLAS RE: BID PROCEDURES AND TIMELINE (.2); CORRESPOND WITH A&M RE: CORE BUSINESS LINES (.3); FURTHER CORRESPONDENCE AND REVISIONS TO BID PROCEDURES (1.4); REVIEW A. GEORGALLAS COMMENTS (.5); REVIEW REVISED DRAFT OF MOTION (.8). | | | | |
| 01/02/26 | Lee, Calvin | 4.20 | 6,342.00 | 003 | 75363875 |
| | REVIEW BUSINESS LINE- RELATED MATERIALS (2.4); INTERNAL TEAM DISCUSSION (0.5); INTERNAL TEAM COORDINATION ON NEXT STEPS (0.5); CORRESPONDENCE WITH A&M AND RELATED DILIGENCE (0.8). | | | | |
| 01/02/26 | Barlow, Jarred | 6.30 | 8,757.00 | 003 | 75375527 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS FOR SALE OF ALL ASSETS. | | | | |
| 01/02/26 | Mackinnon, Josh | 2.20 | 3,058.00 | 003 | 75362684 |
| | REVISE FACT SHEET. | | | | |
| 01/02/26 | Serviss, Jess | 1.90 | 2,641.00 | 003 | 75366857 |
| | PHONE CALL WITH J. DIAZ RE: FACT SHEET STATUS (0.1); COORDINATE WITH WEIL LONDON RE: NDAS (0.2); REVIEW CONFIDENTIALITY PROVISIONS IN LOAN DOCUMENTS (0.4); DRAFT BUSINESS LINE OVERVIEW (1.2). | | | | |
| 01/02/26 | Traore, Sidy | 7.50 | 8,775.00 | 003 | 75372769 |
| | REVIEW AND REVISE BUSINESS LINES OVERVIEW (1.0); CORRESPONDENCES WITH WEIL LONDON AND LAZARD RE VDR ACCESS (.5); CORRESPONDENCES WITH WEIL LONDON RE SIGNATURE REQUIREMENT AND CONDUCT RELATED RESEARCH (.5); CORRESPONDENCE WITH WEIL M&A AND LAZARD RE: TEASER (.3); REVIEW AND REVISE CIM (1.2); UPDATE BUSINESS LINES OVERVIEW AND CONDUCT RELATED DILIGENCE (2.0); CORRESPONDENCE WITH CLIENT RE SECRETARY OF STATE MATTERS (.3); PREPARE DILIGENCE TRACKER (1.7). | | | | |
| 01/02/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 75379970 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL RE: INITIAL MEETING FOR NDA REVIEW TEAM AND SEND CALENDAR INVITE TO TEAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/02/26 | Charles, Evangeline | 2.90 | 3,393.00 | 003 | 75371752 |

UPDATE BUSINESS LINE OVERVIEW (2.0); UPDATE WORKSTREAMS TRACKER (0.9).

| 01/02/26 | Crocco, Megan | 1.80 | 1,755.00 | 003 | 75374661 |
|------|---------------------|-------|--------|------|-------|

PREPARE CERTAIN BUSINESS LINE BREAKDOWNS (.5); PREPARE NDAS (1.3).

| 01/02/26 | Kweskin, Spencer | 5.00 | 4,875.00 | 003 | 75360798 |
|------|---------------------|-------|--------|------|-------|

FINALIZE DRAFT OF BUSINESS LINE OVERVIEW (1.7); COLLECT NDAS FOR B. SCHITKA (1.5); RESEARCH FOR LEGAL WORKSTREAMS TRACKER (1.6); PREPARE WORKSTREAM TRACKER (.1); REVIEW COMMENTS TO INITIAL PUNCH-LIST TRACKING WORKSTREAMS (.1).

| 01/02/26 | Kuebler, John | 1.00 | 1,510.00 | 003 | 75392891 |
|------|---------------------|-------|--------|------|-------|

REVISE DE MINIMIS ASSET PROCEDURES MOTION.

| 01/03/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 003 | 75369226 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON BIDDING PROCEDURES MOTION.

| 01/03/26 | Westerman, Gavin | 1.10 | 2,524.50 | 003 | 75370518 |
|------|---------------------|-------|--------|------|-------|

REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.4); REVIEW CIM COMMENTS (.3); REVIEW ACTION ITEMS (.2) AND FOLLOW UP REGARDING SAME (.2).

| 01/03/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 003 | 75371659 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH RE SALE MATTERS (.8); CONFER WITH TEAM RE CORPORATE GOVERNANCE MATTERS RE SAME (.3); REVIEW PRESS RELEASE MATTERS RE SAME (.4).

| 01/03/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75375840 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M&A TEAM AND ADVISORS.

| 01/03/26 | Barr, Matt | 2.40 | 6,840.00 | 003 | 75370913 |
|------|---------------------|-------|--------|------|-------|

REVIEW M&A ISSUES (0.4); REVIEW CIM (1.8) AND COMMENTS TO SAME (0.2).

| 01/03/26 | George, Jason | 1.00 | 1,725.00 | 003 | 75363720 |
|------|---------------------|-------|--------|------|-------|

CALL WITH COMPANY ADVISORS RE: SALE STRATEGY FOR SPV INVENTORY.

| 01/03/26 | Liu, Ting | 0.30 | 517.50 | 003 | 75362674 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE WORKSTREAM UPDATE TRACKER.

| 01/03/26 | Coco, Dorothy | 7.00 | 11,550.00 | 003 | 75386003 |
|------|---------------------|-------|--------|------|-------|

DRAFT PURCHASE AGREEMENT (4.9); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS AND BUSINESS LINE DILIGENCE MATTERS (.6); REVIEW CIM (1.5).

| 01/03/26 | Kanoff, Justin | 7.40 | 12,210.00 | 003 | 75367120 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH R. BEREZIN RE: BID PROCEDURES (.5); INTERNAL WEIL CALL WITH LITIGATION TEAM (1.1); REVIEW BIDDING PROCEDURES PLEADINGS AND RELATED CORRESPONDENCE (4.2); CORRESPOND WITH WEIL TEAM RE: PRESS RELEASE (.6); REVIEW AND REVISE BIDDING PROCEDURES PLEADINGS (.9); CORRESPOND WITH M. BARR RE: CREDIT BID BULLETS (.1).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/03/26 | Lee, Calvin | 4.10 | 6,191.00 | 003 | 75363809 |
| | REVIEW CIM AND RELATED MATERIALS (2.8); REVIEW BUSINESS LINE WORKSTREAMS (0.7); REVIEW BUSINESS LINE DILIGENCE (0.6). | | | | |
| 01/03/26 | Barlow, Jarred | 4.50 | 6,255.00 | 003 | 75431883 |
| | REVIEW AND REVISE DRAFT BIDDING PROCEDURES AND RELATED DOCUMENTS (4.0); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION TEAMS RE: SALE PROCESS, LITIGATION ISSUES (.5). | | | | |
| 01/03/26 | Traore, Sidy | 2.60 | 3,042.00 | 003 | 75372845 |
| | CORRESPONDENCE WITH WEI LONDON RE ROW ANTITRUST (.2); UPDATE TEASER AND SHARE WITH A&M (.4); REVIEW AND REVISE BUSINESS LINE OVERVIEW AND CONDUCT RELATED DILIGENCE (2.0). | | | | |
| 01/03/26 | Lawless, Ryan | 4.50 | 4,387.50 | 003 | 75484323 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS. | | | | |
| 01/03/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 003 | 75534959 |
| | CONDUCT RESEARCH RE IP ASSETS (.6); CORRESPOND WITH WEIL FINANCE TEAM RE SAME (.3). | | | | |
| 01/04/26 | Lender, David J. | 0.30 | 705.00 | 003 | 75368419 |
| | REVIEW BIDDING PROCEDURE DECLARATION (0.1); REVIEW BIDDING PROCEDURES MOTION (0.2). | | | | |
| 01/04/26 | Westerman, Gavin | 1.60 | 3,672.00 | 003 | 75387624 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.7); WEIL M&A TEAM STATUS CONFERENCE (.6); REVIEW CIM PROVISIONS (.3). | | | | |
| 01/04/26 | Descovich, Kaitlin | 0.80 | 1,756.00 | 003 | 75363873 |
| | REVIEW AND COMMENT ON CONFIDENTIAL MEMORANDUM MATERIALS AND RELATED CORRESPONDENCE. | | | | |
| 01/04/26 | Calabrese, Christine | 0.60 | 1,137.00 | 003 | 75364104 |
| | REVIEW AND SHARE COMMENTS TO CIM DECK. | | | | |
| 01/04/26 | Merck, David P. | 1.40 | 2,653.00 | 003 | 75431535 |
| | ATTEND TO DILIGENCE WORKSTREAMS (.5); ASSESS THRESHOLD PRIVACY COMPLIANCE AND DATA SEPARATION QUESTIONS FOR FBG (.6); CONFER WITH INTERNAL TEAM REGARDING SAME (.3). | | | | |
| 01/04/26 | Schitka, Barrett | 1.20 | 2,274.00 | 003 | 75370196 |
| | KICKOFF CALL WITH NDA TEAM. | | | | |
| 01/04/26 | Diaz, Joseph | 2.00 | 3,300.00 | 003 | 75373993 |
| | REVIEW BUSINESS LINES OVERVIEW AND CIM (1.6); REVIEW WORKPLAN FOR DISCLOSURE SCHEDULES TO BE PREPARED IN CONNECTION WITH THE SALE PROCESS (.4). | | | | |
| 01/04/26 | Aquila, Elaina | 0.30 | 517.50 | 003 | 75363790 |
| | REVISE SECTION ON OVERLAPPING LIENS FOR BID PROCEDURES MOTION. | | | | |
| 01/04/26 | Liu, Ting | 1.30 | 2,242.50 | 003 | 75367666 |
| | REVIEW MATERIALS RE BUSINESS LINE OPERATIONS (0.4); REVIEW AND REVISE WORKSTREAM TRACKER (0.2); COORDINATE WITH WEIL BANKING AND WEIL RESTRUCTURING RE LIEN SEARCHES (0.1); WEIL US | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

M&A AND WEIL UK M&A STATUS UPDATE CALL RE SALE PROCESSES (0.6).

| 01/04/26 | Coco, Dorothy | 6.60 | 10,890.00 | 003 | 75386158 |

CALL WITH M&A US AND LONDON RE STATUS AND STRATEGY ON SALE PROCESS (.5); DRAFT PURCHASE AGREEMENT (4.2); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS AND BUSINESS LINE DILIGENCE MATTERS (1.0); REVIEW BUSINESS LINE DILIGENCE (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE MATTERS (.2); REVIEW BIDDING PROCEDURES FOR SALE (.2).

| 01/04/26 | Kanoff, Justin | 8.20 | 13,530.00 | 003 | 75367533 |

CALL WITH GIBSON TEAM RE: VARIOUS ISSUES (1.5); CORRESPOND WITH M. BARR RE: CREDIT BID ISSUES (.2); REVIEW UPDATED BIDDING PROCEDURES DOCUMENTS (2.0); CORRESPOND WITH ADVISORS RE: PRESS RELEASE (.3); CORRESPOND WITH WEIL TEAM RE: CIM (.3); CORRESPOND WITH J. BARLOW RE: UPDATED BID PROCEDURE DOCUMENTS (.3); CORRESPONDENCE RE: CIM AND RELATED DOCUMENTS (.4); CORRESPOND WITH J. DAVIDSON RE: SALE (.2); REVIEW GIBSON MARKUP OF BID PROCEDURES (2.0); CORRESPOND WITH VARIOUS PARTIES RE: SAME (.5); CORRESPOND WITH SC AND LAZARD RE: SALE PROCESS AND RELATED DOCUMENTS (.5).

| 01/04/26 | Mutukistna, Jonas | 1.20 | 1,908.00 | 003 | 75380716 |

ONBOARD NDA REVIEW TEAM (0.5); REVIEW NDA GUIDELINES (0.7).

| 01/04/26 | Lee, Calvin | 9.70 | 14,647.00 | 003 | 75363866 |

REVIEW CIM AND RELATED MATERIALS (1.9); INTERNAL TEAM CALL ON WORKSTREAM STATUSES (0.5); REVIEW WORKSTREAM UPDATES (1.2); REVIEW BUSINESS LINE DILIGENCE MATERIALS (2.5); DISCLOSURE SCHEDULE WORKSTREAM PLANNING (1.1); REVIEW DILIGENCE REQUESTS (0.8); CORRESPONDENCE WITH A&M ON DILIGENCE (0.9); REVIEW BIDDING PROCEDURES (0.8).

| 01/04/26 | Patel, Keya | 2.00 | 3,020.00 | 003 | 75440148 |

DRAFT SECTION ON OVERLAPPING LIENS FOR DECLARATION AND BIDDING PROCEDURES MOTION.

| 01/04/26 | Barlow, Jarred | 5.40 | 7,506.00 | 003 | 75431570 |

REVIEW AND REVISE DRAFT BIDDING PROCEDURES AND RELATED DOCUMENTS FOR SALE OF COMPANY.

| 01/04/26 | Mackinnon, Josh | 5.00 | 6,950.00 | 003 | 75374425 |

M&A TEAM MEETING (1.0); REVISE BUSINESS LINE OVERVIEW PER LATEST CIM (1.5); UPDATE A&M QUESTIONS SPREADSHEET (1.5); REVIEW OTHER BUSINESS LINE OVERVIEWS (1.0).

| 01/04/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 75368467 |

REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE ON COLLATERAL QUESTIONS FROM M&A.

| 01/04/26 | Serviss, Jess | 4.00 | 5,560.00 | 003 | 75371101 |

COMPARE NDA TRACKER TO PRIORITY PROSPECT BUYER LIST (0.3); REVIEW INFORMATION PROVIDED IN THE CIM (0.8); DRAFT BUSINESS LINE OVERVIEWS (1.6); PHONE CALL WITH D. COCO RE: BUSINESS LINE OVERVIEWS (0.3); DRAFT LIST OF CONFIRMATORY QUESTIONS TO A&M BASED ON CIM (0.3); ATTEND WEIL M&A TEAM CHECK-IN MEETING (0.5); REVIEW BUSINESS LINE MATERIALS (0.2).

| 01/04/26 | Traore, Sidy | 7.60 | 8,892.00 | 003 | 75372657 |

COORDINATE VDR ACCESS FOR WEIL M&A TEAM WITH JEFFERIES (.7); CALL WITH WEIL M&A AND LONDON RE STATUS UPDATE (.5) REVIEW AND REVISE BUSINESS LINE OVERVIEWS (4.5); UPDATE DILIGENCE TRACKER (1.9).

| 01/04/26 | Bajwa, Priya | 1.50 | 1,755.00 | 003 | 75392064 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND INTERNAL KICK-OFF MEETING RE: NDA REVIEW (.5); REVIEW AND REVISE NDA GUIDELINES (1.0).

| 01/04/26 | Charles, Evangeline | 0.80 | 936.00 | 003 | 75371762 |
|---|---|---|---|---|---|

INTERNAL TEAM MEETING (0.5); UPDATE WORKSTREAM TRACKER (0.3).

| 01/04/26 | DePaola, Katie | 2.80 | 3,276.00 | 003 | 75375534 |
|---|---|---|---|---|---|

REVIEW AND REVISE NDA GUIDELINES (2.3); MEET WITH B. SCHITKA, J. MUTUKISTNA, P. BAJWA, AND R. LAWLESS RE: NDA GUIDELINES AND PROCESS (.5).

| 01/04/26 | Pavlounis, Kristen | 0.80 | 936.00 | 003 | 75363903 |
|---|---|---|---|---|---|

COORDINATE SCHEDULING FOR CALL WITH A&M (.2); IDENTIFY HIGH PRIORITY DILIGENCE QUESTIONS (.4); COORDINATE WITH PRIVACY TEAM REGARDING DATA QUESTIONS OVERLAP (.2).

| 01/04/26 | Crocco, Megan | 4.40 | 4,290.00 | 003 | 75385740 |
|---|---|---|---|---|---|

REVIEW DISCUSSION MATERIALS AND THE CIM TO INCORPORATE ANY RELEVANT INFORMATION INTO THE BUSINESS LINE CHARTS (2.0); REVIEW EMAILS (.3); DAILY MEETING WITH M&A TEAM REGARDING STATUS OF SALE PROCESS (.5); REVISE AND SEND NOTES TO TEAM FROM DAILY MEETING (.3); REVIEW CUSTOMER AND VENDOR LISTS FOR BUSINESS LINE ENTITIES (1.3).

| 01/04/26 | Kweskin, Spencer | 3.50 | 3,412.50 | 003 | 75363399 |
|---|---|---|---|---|---|

UPDATE BUSINESS LINE OVERVIEW WITH CIM INFORMATION (1.1); REQUEST VDR ACCESS (.1); RE-EMAIL NDA FILE FOR B. SCHITKA (.1); REVIEW CIM (1.5); REVIEW COMMENTS TO CIM (.3); REVIEW UNREDACTED TOP 10 VENDOR AND CUSTOMER LISTS (.1); REVIEW COMMENTS TO WORKSTREAM LIST (.1); REVIEW MASTER ROW ENTITY TRACKER (.1); REVIEW PRESS RELEASE SALES PACK IN ANTICIPATION OF ANNOUNCING SALE PROCESS (.1).

| 01/04/26 | Lawless, Ryan | 6.80 | 6,630.00 | 003 | 75363649 |
|---|---|---|---|---|---|

REVIEW AND ANALYZE PREVIOUSLY EXECUTED NONDISCLOSURE AGREEMENTS AND ASSOCIATED GUIDELINES, SUMMARIZE ISSUES AND FLAG AREAS FOR FURTHER TEAM REVIEW (5.6); ATTEND MEETING RE: NONDISCLOSURE AGREEMENT PROCESS FOR CHAPTER 11 SALES WITH B. SCHITKA, J. MUTUKISTNA, P. BAJWA, K. DEPAOLA (.5); ATTEND TO MEETING FOLLOW-UP ITEMS (.7).

| 01/05/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 003 | 75379713 |
|---|---|---|---|---|---|

REVIEW AND REVISE BIDDING PROCEDURES DECLARATION.

| 01/05/26 | Westerman, Gavin | 3.40 | 7,803.00 | 003 | 75387622 |
|---|---|---|---|---|---|

M&A TEAM STATUS CALL (.5); ADVISORS CALL RE VDR (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (1.0); ANALYSIS RE STRUCTURE (.6); SALE UPDATE WITH WEIL, LAZARD AND A&O (.4); REVIEW CIM (.3); ATTENTION TO DILIGENCE PROCESS (.3).

| 01/05/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 75590163 |
|---|---|---|---|---|---|

EMAILS WITH WEIL TEAM RE: DILIGENCE REQUEST LIST.

| 01/05/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 003 | 75436398 |
|---|---|---|---|---|---|

CONFER WITH TEAM RE BID PROCEDURES COMMENTS (1.2); REVIEW AND REVISE BID PROCEDURES PLEADINGS (1.1).

| 01/05/26 | Descovich, Kaitlin | 0.40 | 878.00 | 003 | 75367362 |
|---|---|---|---|---|---|

REVIEW CIM MATERIALS.

| 01/05/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 75371024 |
|---|---|---|---|---|---|

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SALE PROCESS DOCUMENTS. | | | | |
| 01/05/26 | Cruz, Mariel E. | 2.00 | 4,550.00 | 003 | 75490124 |
| | REVIEW AND COMMENT ON BIDDING PROCEDURES. | | | | |
| 01/05/26 | Scott, Max | 2.40 | 5,268.00 | 003 | 75386167 |
| | REVIEW UPDATED STRUCTURING AND ISSUES CHARTS FROM M&A TEAM PRIOR TO CALL TO SYNC ON DEAL STRUCTURING (1.1); REVIEW BUSINESS UNIT SEPARATION PLANS (1.3). | | | | |
| 01/05/26 | Bui, Phong T. | 0.50 | 947.50 | 003 | 75607787 |
| | REVIEW BIDDING PROCEDURES COMMENTS AND DIP ORDER AND EMAIL EXCHANGE RE: COMMENTS. | | | | |
| 01/05/26 | Calabrese, Christine | 0.70 | 1,326.50 | 003 | 75375282 |
| | REVIEW AND SHARE ADDITIONAL COMMENTS TO REVISED CIM DECK. | | | | |
| 01/05/26 | Heimowitz, Simon | 0.80 | 1,516.00 | 003 | 75380964 |
| | ATTEND KICK-OFF CALL RE: REAL ESTATE DILIGENCE (.5); REVIEW LEASE ISSUES (.3). | | | | |
| 01/05/26 | Merck, David P. | 1.40 | 2,653.00 | 003 | 75432109 |
| | CONFER WITH INTERNAL TEAM REGARDING A&M DILIGENCE CALL (.5); ASSESS SAPA (.4); DISCUSS APPROACH TO DISCLOSURE SCHEDULES (.5). | | | | |
| 01/05/26 | Schitka, Barrett | 3.00 | 5,685.00 | 003 | 75384062 |
| | MEETING WITH J. SERVISS AND M. CROCCO (0.3); REVIEW AND REVISE BID PROCEDURES (1.1); CALL WITH LAZARD RE: PURCHASE AGREEMENT (0.5); DAILY M&A TEAM WIP MEETING (0.6); MEETING WITH C. LEE RE: WIP (0.3); CALL WITH LAZARD RE: VDR (0.2). | | | | |
| 01/05/26 | Fiascone, Tom | 1.00 | 1,895.00 | 003 | 75437850 |
| | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT. | | | | |
| 01/05/26 | Diaz, Joseph | 7.40 | 12,210.00 | 003 | 75504080 |
| | CALL WITH LAZARD ON VDR PROCESS (.5); COMMUNICATIONS WITH WEIL TEAM RE BUSINESS LINE DILIGENCE AND SALE PROCESS (1.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.3); COMMUNICATIONS WITH LAZARD AND A&M RE SPECIALIST QUESTIONS (.3); INTERNAL M&A CALL RE STATUS (.5); REVIEW DILIGENCE INFORMATION FOR ASSET MAPPING (4.4); CALL WITH A&M/LAZARD RE STATUS (.4). | | | | |
| 01/05/26 | Aquila, Elaina | 1.50 | 2,587.50 | 003 | 75379198 |
| | REVISE BID PROCEDURES DECLARATION. | | | | |
| 01/05/26 | George, Jason | 0.70 | 1,207.50 | 003 | 75426557 |
| | REVIEW AND REVISE DE MINIMIS ASSETS SALE PROCEDURES MOTION AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 01/05/26 | Liu, Ting | 2.80 | 4,830.00 | 003 | 75378537 |
| | REVIEW AND REVISE WORKSTREAM TRACKER (0.2); COORDINATE WITH COMPANY RE LIST OF PERMITS AND REGULATORY ISSUES WITH PERMIT IN TRANSACTION (0.3); UPDATE CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS (0.4); INTERNAL CALL WITH WEIL RE RE BACKGROUND OF TRANSACTION (0.3); COORDINATE BACKGROUND INFORMATION FOR WEIL (0.2); REVIEW EMAILS FROM COMPANY RE PERMITTING AND REGULATORY ISSUES RE SALE OF BUSINESS IN | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOREIGN JURISDICTIONS WITH RESPECT TO DISTRIBUTION CENTERS AND MANUFACTURING FACILITIES (0.4); CALL WITH A&M RE PURCHASE AGREEMENT MARKUP (0.5); M&A MEETING RE SALE PROCESS STATUS UPDATES AND NEXT STEPS (0.5). | | | | |
| 01/05/26 | Coco, Dorothy | 9.80 | 16,170.00 | 003 | 75386113 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.3); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.3); PREPARE FOR PURCHASE AGREEMENT CALL WITH LAZARD/A&M (.3); DRAFT PURCHASE AGREEMENT (5.0); CALL WITH A&M AND LAZARD ON PURCHASE AGREEMENT (.4); INTERNAL M&A DISCUSSION RE PURCHASE AGREEMENT (.1); COMMUNICATIONS WITH WEIL TEAM RE BUSINESS LINE DILIGENCE AND SALE PROCESS (1.0); REVIEW DILIGENCE INFORMATION FOR ASSET MAPPING (1.0); INTERNAL M&A CALL RE STATUS (.5); CALL WITH LAZARD ON VDR PROCESS (.5); CALL WITH A&M/LAZARD RE STATUS (.4). | | | | |
| 01/05/26 | Kanoff, Justin | 6.60 | 10,890.00 | 003 | 75379827 |
| | CORRESPOND WITH SC RE: CIM (.1); MEET WITH A. GEORGALLAS RE: BID PROCEDURE DOCUMENTS (1.3); FOLLOW UP EMAILS FROM SAME (.4); REVIEW PRESS RELEASE AND CORRESPOND WITH ADVISORS RE: SAME (.3); REVIEW REVISED BID PROCEDURES (.6); CORRESPOND WITH M&A AND LITIGATION RE: GIBSON COMMENTS TO BID PROCEDURE DOCUMENTS (1.0); CORRESPOND WITH GIBSON AND J. BARLOW RE: SALE ISSUES (.3); CORRESPOND WITH K. BOSTEL AND M&A RE: ORG CHART (.4); CALL WITH M&A AND A&M RE: PURCHASE AGREEMENT (.4); REVIEW REVISED DECLARATION (.4); CORRESPOND WITH M&A TEAM RE: APA ISSUES (.3); REVIEW M&A COMMENTS TO BID PROCEDURES (.7); REVIEW 506(C) RESEARCH (.4). | | | | |
| 01/05/26 | Mutukistna, Jonas | 2.30 | 3,657.00 | 003 | 75380836 |
| | REVIEW AND UPDATE NDA GUIDELINES FOR EXPEDITED/COMMERCIAL STANCE (2.0); REVIEW INCOMING NDAS (0.3). | | | | |
| 01/05/26 | Lee, Calvin | 8.10 | 12,231.00 | 003 | 75385710 |
| | INTERNAL M&A TEAM CALL (0.5); REVIEW CIM LANGUAGE UPDATES (1.2); REVIEW BUSINESS LINE INFORMATION (0.8); REVIEW OTHER BUSINESS LINE INFORMATION (3.8); REVIEW WORKSTREAM DOCUMENTS (1.8). | | | | |
| 01/05/26 | Barlow, Jarred | 8.60 | 11,954.00 | 003 | 75432007 |
| | PREPARE DRAFT BIDDING PROCEDURES AND RELATED DOCUMENTS RE: SALE PROCESS FOR WHOLE COMPANY (8.1); MEETING WITH A. GEORGALLAS AND J. KANOFF RE: SAME (.5). | | | | |
| 01/05/26 | Elsisi, Zane | 1.60 | 2,224.00 | 003 | 75379463 |
| | REVIEW NDA GUIDELINES (1.0); TEAM INTRO MEETINGS ON NDA PROCESS AND WORKSTREAMS (.6). | | | | |
| 01/05/26 | Mackinnon, Josh | 5.70 | 7,923.00 | 003 | 75421260 |
| | UPDATE BUSINESS LINE OVERVIEWS (2.0); REVISE BIDDING PROCEDURES (2.1); COORDINATE QUESTIONS AND ANSWERS IN A&M EXCEL SPREADSHEET (1.6). | | | | |
| 01/05/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 75393758 |
| | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE ON SALE PROCESS. | | | | |
| 01/05/26 | Serviss, Jess | 6.40 | 8,896.00 | 003 | 75379585 |
| | ATTEND DAILY M&A CHECK-IN MEETING (0.5); ATTEND DAILY VDR PROGRESS CALL WITH WEIL, LAZARD AND A&M TEAMS (0.2); CONFERENCE WITH B. SCHITKA AND M. CROCCO RE: TRANSACTION CONSENTS (0.4); DRAFT BUSINESS LINE OVERVIEW (2.8); REVIEW ZIP AND EMAIL LIST FOR REAL ESTATE RE: BUSINESS LINES AND BACKGROUND DOCUMENTS (0.2); ORGANIZE DRAFTING APPROACH RE: NECESSARY TRANSACTION APPROVAL CONSENTS (0.8); PREPARE ORG CHART FOR WIPERS BUSINESS LINE (1.3); REVIEW WORKSTREAM TRACKER (0.2). | | | | |
| 01/05/26 | Traore, Sidy | 6.00 | 7,020.00 | 003 | 75425562 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL M&A DAILY MEETING RE: WORK STREAM UPDATE (.5); MEETING WITH LAZARD & A&M RE VDR POPULATION (.2); REVIEW AND UPDATE BUSINESS LINES OVERVIEWS (3.2); REVISE AND SHARE CALL NOTES (.8); ATTEND PURCHASE AGREEMENT CALL (.4); PREPARE DAILY TRACKER AND SHARE WITH TEAM (.9). | | | | |
| 01/05/26 | Bajwa, Priya | 2.00 | 2,340.00 | 003 | 75392721 |
| | REVISE NDA GUIDELINES FOR BIDDER NDAS. | | | | |
| 01/05/26 | Bokert, Taya | 0.40 | 468.00 | 003 | 75379250 |
| | EMAIL IP AND PRIVACY TEAM RE SALE MATTERS. | | | | |
| 01/05/26 | Charles, Evangeline | 5.30 | 6,201.00 | 003 | 75425979 |
| | MEET WITH WEIL M&A TEAM RE: INTERNAL ORGANIZATION FOR SALE PROCESS (0.6); MEET WITH WEIL EMPLOYMENT (0.5); UPDATE WGL (1.2); CONDUCT DILIGENCE (3.0). | | | | |
| 01/05/26 | DePaola, Katie | 3.20 | 3,744.00 | 003 | 75386459 |
| | REVIEW AND UPDATE NDA GUIDELINES (2.7); REVIEW AND MARK UP BIDDER NDA (0.5). | | | | |
| 01/05/26 | Pavlounis, Kristen | 0.30 | 351.00 | 003 | 75379484 |
| | COMMUNICATE WITH IP AND PRIVACY TEAMS REGARDING DISTRIBUTION CHANNELS AND CONTRACTS DISCUSSION CALL. | | | | |
| 01/05/26 | Rosen, Abe | 0.70 | 819.00 | 003 | 75608041 |
| | REVIEW MATCH SHEETS FOR BIDDERS. | | | | |
| 01/05/26 | Crocco, Megan | 1.80 | 1,755.00 | 003 | 75385734 |
| | MEET WITH B. SCHITKA AND J. SERVISS TO DISCUSS TRANSACTION DOC PREPARATION (.4); REVIEW DILIGENCE MATERIALS SENT BY A&M (1.0); ATTEND DAILY M&A MEETING (.4). | | | | |
| 01/05/26 | Kweskin, Spencer | 3.20 | 3,120.00 | 003 | 75369187 |
| | ATTEND DAILY FBG VDR DEBRIEF (.4); PREPARE FOR M&A DAILY UPDATE MEETING (.2); ATTEND M&A DAILY UPDATE MEETING (.6); REVIEW BIDDING PROCEDURES MARKUP (.1); REVIEW MEXICAN SITES EXCEL FILE AND UPDATE BUSINESS LINE OVERVIEW ACCORDINGLY (.1); REVIEW DRAFT PRESS RELEASE RE: FBG SALE PROCESS (.1); REVIEW BUSINESS LINE OVERVIEW FOR COMPLIANCE WITH CIM AND INTERNAL COORDINATION RE: BUSINESS LINE (1.5); MEET WITH J. MACKINNON RE: NEXT STEPS (.1); REVIEW DILIGENCE QUESTIONS TO BE SENT TO A&M (.1). | | | | |
| 01/05/26 | Lawless, Ryan | 3.20 | 3,120.00 | 003 | 75379182 |
| | ATTEND MEETING RE: NONDISCLOSURE AGREEMENT PROCESS FOR CHAPTER 11 SALES WITH Z. ELSISI, P. BAJWA, K. DEPAOLA (.3), ATTEND TO MEETING FOLLOW-UP ITEMS (.1); REVIEW AND ANALYZE PREVIOUSLY EXECUTED NONDISCLOSURE AGREEMENTS AND ASSOCIATED GUIDELINES, SUMMARIZE ISSUES AND FLAG AREAS FOR FURTHER TEAM REVIEW (2.8). | | | | |
| 01/05/26 | Kuebler, John | 2.20 | 3,322.00 | 003 | 75447946 |
| | REVISE DE MINIMIS ASSET SALE PROCEDURES MOTION. | | | | |
| 01/06/26 | Westerman, Gavin | 3.60 | 8,262.00 | 003 | 75412203 |
| | REVIEW BIDDING PROCEDURES COMMENTS (.4); WEIL CALL WITH LAZARD AND A&M RE HORIZON (.5); M&A TEAM STATUS MEETING (.5); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.8); ATTENTION TO DILIGENCE PROCESS (.4); CONFER WITH D. COCO RE DILIGENCE (.3); REVIEW CORRESPONDENCE REGARDING ASSET MAPPING (.3); REVIEW TERM SHEET (.2); REVIEW NDA (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Singh, Sunny | 3.00 | 7,785.00 | 003 | 75391296 |

REVIEW COMMENTS TO BID PROCEDURES (.5); INTERNAL CALL RE SAME (.5); CALL WITH GIBSON RE SAME (1.0); REVIEW MOTION AND DECLARATION (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Morton, Matthew D. | 2.00 | 4,390.00 | 003 | 75393086 |

CORRESPONDENCE WITH D. COCO AND CORPORATE TEAM RE: TRANSACTION BACKGROUND (.1); REVIEW BACKGROUND AND CORPORATE OVERVIEW MATERIALS (1.2); REVIEW CURRENT DILIGENCE REQUEST LIST (.2); REVIEW DRAFT SAPA (.4); CORRESPONDENCE WITH J. MACKINNON AND C. HOLLAND RE: DATAROOM ACCESS (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 003 | 75436315 |

CONFER WITH TEAM RE BID PROCEDURE COMMENTS (.5); REVIEW ASSET MAPPING (.8); CALL WITH GIBSON RE BID PROCEDURES (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 003 | 75385731 |

REVIEW FORM PURCHASE AGREEMENT IN CONNECTION WITH PROPOSED DISPOSITIONS AND DISCUSS SAME WITH WEIL TEAM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Scott, Max | 3.10 | 6,804.50 | 003 | 75412598 |

REVISE FOLLOW UP REQUESTS (0.2); PREPARE FOR AND CALL WITH A&M TEAM REGARDING SUPPLY CHAIN DILIGENCE AND POTENTIAL SPLITTING QUESTIONS (1.6); FOLLOW UP CALL WITH WEIL TEAM TO DISCUSS DILIGENCE PROCESS AND SHARE AND ASSET PURCHASE AGREEMENT (0.7); REVIEW DRAFT SHARE AND ASSET PURCHASE AGREEMENT (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Barr, Matt | 1.80 | 5,130.00 | 003 | 75436231 |

REVIEW BID PROCEDURE AND BPO (1.5); CORRESPONDENCE WITH TEAM RE: SAME (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Kim, Catherine M. | 3.30 | 6,253.50 | 003 | 75431890 |

REVIEW BACKGROUND MATERIALS (0.7); PREPARE FOR CALL WITH A&M RE: BUSINESS LINES AND INTERDEPENDENCIES (0.8); ATTEND CALL WITH A&M (0.7); WEIL IP TEAM DEBRIEF (0.7); REVIEW A&M DILIGENCE REQUESTS FOR IP AND SET PRIORITY LEVELS (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Heimowitz, Simon | 0.30 | 568.50 | 003 | 75421262 |

REVIEW DILIGENCE TRACKER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Merck, David P. | 2.10 | 3,979.50 | 003 | 75431512 |

PREPARE FOR AND ATTEND CALL WITH A&M REGARDING DISTRIBUTION CHANNELS AND SEPARATION ISSUES (1.0); REVIEW VDR MATERIALS FOR PRIVACY AND DATA SECURITY MATTERS (.8); CONFER WITH INTERNAL TEAM REGARDING SAME (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Schitka, Barrett | 6.00 | 11,370.00 | 003 | 75397157 |

CALL RE: BUSINESS LINE (0.5); MEETING WITH NDA TEAM (0.8); CALL RE: DISTRIBUTION CHANNELS (0.5); DISCUSSION WITH J. DIAZ AND C. LEE RE: DILIGENCE MATTERS (0.7); REVIEW NDAS (1.5); CORRESPONDENCE WITH M&A TEAM RE: DILIGENCE MATTERS, STRUCTURE (1.0); CORRESPONDENCE WITH NDA TEAM RE: NDA POSITIONS (0.5); DAILY M&A TEAM WIP MEETING (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Fiascone, Tom | 2.90 | 5,495.50 | 003 | 75437462 |

REVIEW DILIGENCE QUESTIONS FOR A&M (0.5); UPDATE TRACKER FOR EMPLOYMENT AND COMPENSATION ISSUES (0.7); TELECONFERENCE WITH A&M REGARDING BUSINESS UNITS TO BE MARKETED (1.0); REVIEW AND ANALYZE CBA OBLIGATIONS REGARDING ASSET SALES (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Diaz, Joseph | 10.60 | 17,490.00 | 003 | 75504096 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

M&A TEAM DEBRIEF ON A&M CALL (.2); CONFERENCE AND COMMUNICATIONS WITH D. COCO AND C. LEE ON DILIGENCE FOR BUSINESS LINES (1.3); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (1.0); INTERNAL M&A CALL RE STATUS (.5); CALL WITH A&M ON BUSINESS LINES AND DISTRIBUTION CENTERS (.7); CALL WITH COMPANY ON PERMITS (.6); REVIEW DILIGENCE INFORMATION FOR ASSET MAPPING (3.7); ATTEND DISTRIBUTION CHANNELS AND CONTRACTS DISCUSSION (A&M AND WEIL) (1.0); CALL WITH LAZARD/A&M ON VDR PROCESS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.5); DRAFT STATUS UPDATES (.2).

| 01/06/26 | Liu, Ting | 1.90 | 3,277.50 | 003 | 75388935 |

CALL WITH WEIL UK RE SALE PROCESS UPDATES (0.5); CALL WITH COMPANY RE PERMITS AND ASSETS OF MEXICAN ENTITIES (0.6); CALL WITH A&M ON DISTRIBUTION CHANNELS (0.5); REVIEW DILIGENCE MATERIALS RECEIVED FROM A&M (0.2); REVIEW AND REVISE WORKSTREAM TRACKER (0.1).

| 01/06/26 | Burke, Gillian | 1.20 | 1,908.00 | 003 | 75403013 |

REVIEW AND COMMENT ON INITIAL DRAFT OF SAPA (.8); CALL WITH S. HEIMOWITZ RE DRAFT SAPA (.1); CORRESPONDENCE WITH WEIL CORPORATE TEAM RE PRIORITY CATEGORIZATION OF DILIGENCE REQUESTS (.3).

| 01/06/26 | Coco, Dorothy | 10.50 | 17,325.00 | 003 | 75423357 |

INTERNAL M&A CALL RE STATUS (.5); CALL WITH LAZARD/A&M ON VDR PROCESS (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.5); CALL WITH COMPANY ON PERMITS (.6); CALL WITH A&M ON BUSINESS LINES AND DISTRIBUTION CENTERS (.7); M&A TEAM DEBRIEF ON A&M CALL (.2); CONFERENCE WITH G. WESTERMAN RE DILIGENCE (.3); CONFERENCE AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON DILIGENCE FOR BUSINESS LINES (1.3); DRAFT PURCHASE AGREEMENT (4.4), COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE (.4); DRAFT STATUS UPDATES (.1).

| 01/06/26 | Kanoff, Justin | 9.00 | 14,850.00 | 003 | 75425386 |

CORRESPOND WITH LAZARD RE: DECLARATION (.3); CORRESPOND WITH M&A RE: SALE MATTERS (.2); CALL WITH S. SINGH RE: BIDDING PROCEDURES (.6); FOLLOW UP EMAILS RE: SAME (.1); CALL WITH GDC RE: BID PROCEDURES (.9); REVIEW DRAFTS OF BIDDING PROCEDURES PLEADINGS (1.0); CALL RE: HEARING MATERIALS (.4); COORDINATE CIRCULATION OF PRESS RELEASE AND CORRESPOND WITH C STREET RE: SAME (.4); CORRESPOND WITH K. BOSTEL RE: TMD (.1); REVIEW AND REVISE PRELIM STATEMENT FOR BID PROCEDURE DOCUMENTS (.6); REVIEW AND REVISE BID PROCEDURE DOCUMENTS (2.6); CALL WITH GDC RE: SAME (.3); CORRESPONDENCE WITH J. BARLOW RE: BID PROCEDURE PLEADINGS (1.0); CORRESPOND WITH A. GEORGALLAS RE: SAME (.2); COORDINATE WITH J. BARLOW RE: CIRCULATION OF BID PROCEDURE DOCUMENTS (.3).

| 01/06/26 | Mutukistna, Jonas | 7.50 | 11,925.00 | 003 | 75395053 |

ATTEND TO NDA PROCESSING AND REVIEW (5.0); ATTEND TO CTA PROCESSING AND REVIEW (1.0); CORRESPONDENCE WITH OPPOSING COUNSEL AND BANKERS REGARDING NDAS (0.5); INTERNAL COMMUNICATIONS RE NDA GUIDELINES AND NDA MARKUPS (1.0).

| 01/06/26 | Lee, Calvin | 12.90 | 19,479.00 | 003 | 75395680 |

INTERNAL M&A TEAM CALL (0.5); CALL WITH A&M ON HORIZON/UBS TERM SHEET (0.5); CALL WITH LAZARD AND A&M ON VDR STATUS (0.4); CALL WITH VIRI ON MEXICAN ENTITIES (0.5); CALL ON DISTRIBUTION CHANNELS AND SUPPLY CHAIN (0.7); INTERNAL TEAM MEETING (0.3); REVIEW CUSTOMER CONTRACTS AND DILIGENCE PROCESSING (3.4); REVIEW BUSINESS LINE INFORMATION (1.2); REVIEW BUSINESS LINE INFORMATION (1.0); REVIEW OTHER BUSINESS LINE INFORMATION (1.5); REVIEW OTHER BUSINESS LINE INFORMATION (1.0); BUSINESS LINE WORKSTREAM COORDINATION (1.9).

| 01/06/26 | Barlow, Jarred | 9.20 | 12,788.00 | 003 | 75431704 |

REVIEW AND REVISE SALE PROCESS DOCUMENTS (7.0); CONFERENCE WITH J. KANOFF RE: SAME (.3); CONFERENCE WITH J. KANOFF RE: SAME (.2); CONFERENCE RE: BIDDING PROCEDURES WITH A. GEORGALLAS, J. KANOFF, AND S. SINGH (.7); ATTEND CALL WITH WEIL RESTRUCTURING AND AND GIBSON TEAMS RE: BIDDING PROCEDURES (.9); CONFERENCE WITH J. KANOFF RE: SAME (.1).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Elsisi, Zane | 11.90 | 16,541.00 | 003 | 75392728 |

INTERNAL WEIL TEAM MEETING RE: NDA GUIDELINES (.6); REVIEW MULTIPLE NDAS (7.7); EMAIL CORRESPONDENCE WITH LAZARD ON MULTIPLE BIDDER RELATIONSHIPS / NDAS (.8); REVIEW AND REVISE CERTAIN NDA (1.3); PREPARE VDR OPENING PROCESS NOTE FOR LAZARD (.3); TEAM MEETING WITH WEIL ASSOCIATES AND LAZARD ASSOCIATES ON VDR PROCESS (.3); CALL WITH ANTITRUST TEAM ASSOCIATE ON CTA / CLEAN ROOM APPLICABILITY (.2); PREPARE AND REVIEW LIST OF OUTSTANDING NDAS AND PROCESS FOR JUNIOR ASSOCIATES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Mackinnon, Josh | 9.30 | 12,927.00 | 003 | 75421267 |

DAILY M&A CHECK-IN CALL (.6); CALL WITH A&M REGARDING A&M SPREADSHEET (.3); UPDATE A&M SPREADSHEET (3.3); UPDATE BUSINESS LINE OVERVIEW FOR NEW INFORMATION (2.1); PREPARE NEW BUSINESS LINE OVERVIEW (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | McNerney, Brendan | 2.70 | 3,753.00 | 003 | 75425653 |

REVIEW DOCUMENTS IN THE VDR AND COORDINATE WITH TEAM ON SAME (1.4); PREPARE FOR AND ATTEND CALL WITH A&M AND WEIL (.7); REVIEW DRAFT SAPA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Serviss, Jess | 10.10 | 14,039.00 | 003 | 75387731 |

DRAFT ORG CHART RE: BUSINESS LINE (1.0); PHONE CALL WITH M. GEISLER RE: TEASER DRAFT (0.1); PHONE CALL WITH J. MUTUKISTNA RE: NDA EXECUTION PROCESS (0.1); CONFERENCE WITH J. DIAZ RE: BUSINESS LINES (0.4); ORGANIZE DRAFTING APPROACH RE: NECESSARY TRANSACTION APPROVAL CONSENTS (1.4); DRAFT DISCLOSURE SCHEDULE SHELL (4.2); ATTEND MEETING WITH WEIL AND A&M TEAMS RE: DISTRIBUTION CHANNELS (0.7); DEBRIEF WITH WEIL M&A TEAM RE: BUSINESS LINES (0.3); COORDINATE WITH NDA TEAM RE: MATERIALS FOR NEGOTIATIONS (0.1); DISCUSS WITH S. TRAORE RE: ORG CHART AND BUSINESS LINE SHEETS (0.2); REVIEW EXCEL FILE OF A&M INFORMATION REQUEST RESPONSES (0.1); REVIEW LAZARD UPLOADS TO THE VDR RE: DILIGENCE REQUEST RESPONSES (0.3); REVIEW EXCEL SHEETS RE: MANUFACTURING AND DISTRIBUTION FACILITIES AND MAQUILADORAS (0.7); ATTEND DAILY WEIL M&A TEAM MEETING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Traore, Sidy | 8.30 | 9,711.00 | 003 | 75425647 |

REVIEW AND UPDATE BUSINESS LINE SHEET AND SHARE WITH WEIL LONDON AND RELATED DILIGENCE (3.6); ATTEND DAILY VDR CALL WITH ADVISORS (.5); COORDINATE VDR ACCESS FOR WEIL ANTITRUST (.3); EXECUTORY CONTRACT CALL AND DISTRIBUTION CHANNEL (.7); REVISE AND SHARE CALL NOTES WITH TEAM (1.1); SHARE DILIGENCE TRACKER WITH TEAM (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Bajwa, Priya | 10.30 | 12,051.00 | 003 | 75392715 |

REVIEW AND REVISE MULTIPLE NDAS (6.1); COMPILE FINAL VERSIONS OF EXECUTED BUYER NDAS (1.3); REVIEW AND UPDATE TRACKER OF BUYER NDAS (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Bokert, Taya | 4.00 | 4,680.00 | 003 | 75387674 |

COMMUNICATE WITH PRIVACY TEAM ON CALL WITH A&M (.5); CALL WITH A&M RE DISTRIBUTION CHANNELS AND CONTRACTS (1.0); ASSIGN PRIORITY TO REQUESTS AND REVIEW REQUESTS SUBMITTED TO A&M/LAZARD (.5); RESEARCH COMPANY BACKGROUND AND PRIVACY POSTURE (.5); MARK UP PURCHASE AGREEMENT FOR PRIVACY (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Charles, Evangeline | 8.70 | 10,179.00 | 003 | 75425875 |

MEET WITH WEIL M&A TEAM RE: INTERNAL ORGANIZATION FOR SALE PROCESS (0.6); MEETING WITH WEIL EMPLOYMENT (0.5); UPDATE WGL (0.5); DRAFT AND UPDATE BUSINESS LINE OVERVIEW (7.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | DePaola, Katie | 8.70 | 10,179.00 | 003 | 75386474 |

UPDATE NDA TRACKER (1.2); REVIEW AND MARK UP MULTIPLE BIDDERS NDAS (6.9); MEET WITH B. SCHITKA, J. MUTUKISTNA, Z. ELSISI, P. BAJWA, AND R. LAWLESS RE: UPDATING NDA GUIDELINES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Pavlounis, Kristen | 5.50 | 6,435.00 | 003 | 75391685 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS DISTRIBUTION CHANNELS AND CONTRACTS DISCUSSION CALL WITH B. MCNERNEY (.5); REVIEW UPLOADS TO DATA ROOM (5.0). | | | | |
| 01/06/26 | Crocco, Megan | 1.30 | 1,267.50 | 003 | 75385732 |
| | DRAFT QUESTIONS FOR THE DILIGENCE REQUEST LIST TO BE SENT TO A&M (.2); ATTEND MEETING WITH WEIL M&A AND A&M TO DISCUSS BUSINESS LINES (.7) AND DEBRIEF WITH WEIL M&A TEAM AFTER (.2); REVIEW WORKSTREAMS TRACKER (.2). | | | | |
| 01/06/26 | Kweskin, Spencer | 9.40 | 9,165.00 | 003 | 75386110 |
| | INTERNAL COMMUNICATIONS RE: BUSINESS LINE OVERVIEW EXCEL FILE (.1); PREPARE BUSINESS LINE CHART AND FINALIZE SAME (3.2); UPDATE TRACKER AND EXECUTE NDA/CTA DOCUMENT FOLDERS (.4); PREPARE BUSINESS LINE OVERVIEW (2.9); INTERNAL COMMUNICATIONS WITH E. CHARLES RE BUSINESS LINE OVERVIEW (.5); ATTEND DISTRIBUTION CHANNELS AND CONTRACTS DISCUSSION (A&M AND WEIL) MEETING (1.0); PREPARE ORG. CHART (.2); CONFIRM CBA INFORMATION (.1); UPDATE ORG CHARTS FOR MAQUILADORAS (.8); REVIEW COMMENTS TO WORKSTREAM LIST AND REVISE TRACKER (.1); REVIEW BUSINESS LINE OVERVIEW AND INSERTS (.1). | | | | |
| 01/06/26 | Lawless, Ryan | 13.30 | 12,967.50 | 003 | 75386219 |
| | REVIEW INITIAL NDA MARKUP (6.7); COORDINATE HANDLING NDA REVISIONS WITH TEAM (3.3); UPDATE STATUS TRACKER (1.4); ASSIST WITH PROCESSING / EXECUTION OF MULTIPLE BIDDERS NDAS (1.0); ATTEND MEETING REGARDING SALES PROCESS WITH J. MUTUKISTNA, Z. ELSISI, LAZARD (.3); ATTEND MEETING RE: NDA PROCESS FOR CHAPTER 11 SALES WITH B. SCHITKA, J. MUTUKISTNA, Z. ELSISI, P. BAJWA, K. DEPAOLA (.6). | | | | |
| 01/06/26 | Holland, Caleb | 1.00 | 1,590.00 | 003 | 75394385 |
| | REVIEW Q&A AND REQUEST LIST PER REQUEST FROM RESTRUCTURING TEAM (0.6); COORDINATE DATAROOM ACCESS (0.4). | | | | |
| 01/06/26 | Kuebler, John | 1.80 | 2,718.00 | 003 | 75447960 |
| | REVISE DE MINIMIS ASSET SALES PROCEDURES MOTION. | | | | |
| 01/07/26 | Berezin, Robert S. | 0.30 | 688.50 | 003 | 75400964 |
| | REVIEW AND COMMENTS ON BID PROCEDURES DECLARATION. | | | | |
| 01/07/26 | Westerman, Gavin | 3.70 | 8,491.50 | 003 | 75412206 |
| | M&A/RESTRUCTURING TEAM CALL (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS, INCLUDING DILIGENCE AND NDAS (1.5); M&A STATUS CALL WITH CLIENT AND ADVISORS (.5); REVIEW DILIGENCE NOTES (.8); M&A TEAM EMAIL/CORRESPONDENCE RE PROCESS (.4). | | | | |
| 01/07/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 75401526 |
| | CALL WITH WEIL TEAM RE BID PROCEDURES. | | | | |
| 01/07/26 | Morton, Matthew D. | 2.90 | 6,365.50 | 003 | 75408768 |
| | REVIEW CORPORATE OVERVIEW AND DATAROOM MATERIALS (2.3); REVIEW AND COMMENT ON DRAFT SAPA (.5); CORRESPONDENCE WITH J. MACKINNON AND C. HOLLAND RE: DATAROOM ACCESS (.1). | | | | |
| 01/07/26 | Bostel, Kevin | 0.90 | 2,065.50 | 003 | 75757614 |
| | ATTEND WEEKLY M&A UPDATE CALL (PARTIAL) (.4); REVIEW UPDATES ON TMD PROCESS AND DISCUSS NDA ISSUES (.2); CONFER WITH M&A TEAM RE: ENTITY MAPPING ISSUES (.3). | | | | |
| 01/07/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 003 | 75411548 |
| | ANALYSIS RE PRIVACY CONSIDERATIONS IN CONNECTION WITH SAPA (.5); PRIVACY TEAM CORRESPONDENCE RE SAME (.4). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Georgallas, Andriana | 3.10 | 7,114.50 | 003 | 75436333 |

ADVISOR CALL RE SALE PROCESS (.5); REVIEW ASSET PERIMETER (.7); REVIEW REVISIONS TO BID PROCEDURE PLEADINGS AND DECLARATION (.8); REVIEW TIMELINE (.3); CONFER WITH TEAM RE FURTHER COMMENTS TO BID PROCEDURES (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75441638 |

ATTEND WEIL RESTRUCTURING AND M&A CALL RE: ASSET MAPPING (0.5); ATTEND WEEKLY M&A CALL WITH LAZARD, M&A AND WEIL (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Scott, Max | 3.60 | 7,902.00 | 003 | 75412574 |

PREPARE FOR AND CALL WITH FIRST BRANDS TEAM ON IP DILIGENCE ITEMS (2.5); REVIEW ADDITIONAL IP MATERIALS PROVIDED BY FIRST BRANDS AND A&M TEAMS FOR IP AND COMMERCIAL DUE DILIGENCE (0.5); CALL WITH WEIL IP TEAM TO DISCUSS DILIGENCE PROCESS AND ISSUES (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 75440285 |

REVIEW BIDDING PROCEDURES AND MULTIPLE EMAILS WITH WEIL TEAM RE SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Kim, Catherine M. | 4.50 | 8,527.50 | 003 | 75431584 |

WEIL IP TEAM INTERNAL CALL TO DISCUSS IP ALLOCATION ISSUE (0.5); CALL WITH A&M AND COMPANY RE: IP (0.8); CONDUCT DUE DILIGENCE OF VDR MATERIALS TO UNDERSTAND LICENSING AND INTERCOMPANY DEPENDENCIES (3.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Merck, David P. | 1.80 | 3,411.00 | 003 | 75431867 |

DRAFT AND REVISE SAPA (.8); CONFER WITH INTERNAL TEAM REGARDING SAME (.5); REVIEW DILIGENCE MATERIALS FOR PRIVACY AND DATA SECURITY ISSUES (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Schitka, Barrett | 7.40 | 14,023.00 | 003 | 75435947 |

CALL WITH LENDERS RE: TERM SHEET (0.3); CORRESPONDENCE RE: NDAS WITH LAZARD AND NDA TEAM (3.5); REVIEW DILIGENCE MATERIALS AND BUSINESS LINE MATTERS (3.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Diaz, Joseph | 12.80 | 21,120.00 | 003 | 75504163 |

ATTEND TO DILIGENCE MATTERS AND REVIEW A&M DOCUMENT UPLOADS IN CONNECTION WITH SAME (7.4); CONFERENCE AND COMMUNICATIONS WITH D. COCO AND C. LEE ON DILIGENCE FOR BUSINESS LINES (1.0); CALL WITH WEIL IP TEAM RE: DILIGENCE MATTERS (.3); CALL WITH A&M/LAZARD ON VDR (.4); ATTEND INTERNAL WEIL M&A AND WEIL RESTRUCTURING CALL RE: STATUS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (1.3); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.7); CALL WITH LAZARD AND A&M ON M&A PROCESS (.5); CALL WITH M&A AND RESTRUCTURING TEAM RE ASSET MAPPING AND SALE PROCESS (.5); DRAFT STATUS UPDATES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Liu, Ting | 1.70 | 2,932.50 | 003 | 75401537 |

COORDINATE WITH A&M, COMPANY AND LOCAL COUNSEL RE PERMITTING / REGULATORY ISSUES RE MANUFACTURING FACILITIES AND DISTRIBUTION CENTER TRANSFERS (0.4); CALL WITH WEIL RESTRUCTURING RE ASSET MAPPING (0.5); CALL WITH A&M AND LAZARD RE VDR (0.5); CALL WITH LAZARD AND A&M RE M&A STATUS UPDATES (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Burke, Gillian | 0.70 | 1,113.00 | 003 | 75403162 |

CORRESPONDENCE WITH J. BIENFELD RE DEAL BACKGROUND AND VDR ACCESS/REVIEW (.2); REVIEW AND COMMENT ON SAPA (.4); CORRESPONDENCE WITH S. HEIMOWITZ RE COMMENTS TO SAPA (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Coco, Dorothy | 10.00 | 16,500.00 | 003 | 75423361 |

INTERNAL M&A AND RESTRUCTURING CALL RE STATUS (.5); CALL WITH LAZARD AND A&M ON M&A PROCESS (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.7); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.5); CONFERENCE WITH G. WESTERMAN RE

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DILIGENCE AND STATUS (.2); CONFERENCE AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON DILIGENCE FOR BUSINESS LINES (1.0); DRAFT PURCHASE AGREEMENT (4.5); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE (.8); DRAFT STATUS UPDATES (.1); CALL WITH M&A AND RESTRUCTURING TEAM RE ASSET MAPPING AND SALE PROCESS (.5); CALL WITH A&M/LAZARD ON VDR (.4); CALL WITH IP ON DILIGENCE PROCESS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Kanoff, Justin | 7.00 | 11,550.00 | 003 | 75425392 |

CALL WITH M&A TEAM TO DISCUSS MATTER (.4); REVIEW COMMENTS TO BID PROCEDURE DECLARATION (.2); CORRESPOND WITH J. BARLOW RE: SAME (.2); CALL WITH J. BARLOW RE: BID PROCEDURE UPDATES (.1); MEET WITH A. GEORGALLAS RE: SAME (.8); CALL WITH D. COCO RE: SAME (.2); CORRESPOND WITH S. SINGH RE: SAME (.4); CORRESPOND WITH J. DAVIDSON RE: SAME (.3); REVIEW REVISED BID PROCEDURE DOCUMENTS (1.5); REVIEW APA (2.0); CORRESPOND WITH GDC RE: BID PROCEDURES (.3); CALL WITH S. SINGH RE: SAME (.3); CALL WITH GDC RE: BID PROCEDURES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Mutukistna, Jonas | 15.90 | 25,281.00 | 003 | 75400914 |

ATTENTION TO NDA PROCESSING (INTAKE, TRACKING, REVIEW AND NEGOTIATION) (12.9); CORRESPONDENCE WITH OPPOSING COUNSEL, LAZARD AND INTERNAL TEAMS TO HANDLE NDAS (1.0); ATTENTION TO CTA PROCESSING (1.0); COORDINATE CLEAN ROOM ACCESS WITH ANTITRUST TEAM AND LAZARD (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Belsito, Kate | 2.50 | 3,775.00 | 003 | 75424765 |

REVIEW AND COMMENTS ON SAPA (1.4); REVIEW ASSET MAPPING MATERIALS FOR PURPOSES OF SAPA COMMENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Lee, Calvin | 8.20 | 12,382.00 | 003 | 75418457 |

CALL WITH COMPANY AND A&M ON IP (0.8); CALL ON EMPLOYMENT AND LABOR WITH COMPANY (0.4); CALL WITH LENDER COUNSEL ON TERM SHEET (0.5); CALL WITH LAZARD AND A&M ON VDR MATERIALS (0.4); CALL WITH A&M AND LAZARD ON STATUS UPDATES (0.5); REVIEW AVM/STRONGARM BUSINESS LINE INFORMATION (2.5); DILIGENCE DISCUSSION (1.2); BUSINESS LINE INFORMATION REVIEW (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Barlow, Jarred | 9.00 | 12,510.00 | 003 | 75432429 |

REVIEW DRAFT APA FOR SALE PROCESS (.8); REVIEW AND REVISE DOCUMENTS REQUIRED FOR APPROVAL OF SALE PROCESS (6.7); CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: ASSET MAPPING (.5); ATTEND CONFERENCE WITH J. KANOFF RE: SALE PROCESS (.1); ATTEND CALL WITH WEIL M&A, LAZARD, AND A&M TEAMS RE: SALE PROCESS (.4); ATTEND CALL WITH S. SINGH, A. GEORGALLAS, J. KANOFF RE: SAME PROCESS AND BIDDING PROCEDURES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Bienenfeld, Jules | 0.60 | 834.00 | 003 | 75408755 |

REVIEW DOCUMENTS IN THE VDR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Elsisi, Zane | 10.70 | 14,873.00 | 003 | 75432347 |

REVIEW NUMEROUS NDAS (9.5); REVIEW EMAILS RE: NDAS (.2); CORRESPONDENCE WITH ANTITRUST TEAM ON CLEAN ROOM ELIGIBILITY AND CTAS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Mackinnon, Josh | 5.80 | 8,062.00 | 003 | 75425543 |

REVISE BUSINESS LINE OVERVIEWS (2.0); UPDATE A&M EXCEL TRACKER (2.5); DAILY M&A CIRCLE-UP (0.6); CALL WITH A&M (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | McNerney, Brendan | 4.80 | 6,672.00 | 003 | 75425658 |

REVIEW AND REVISE SAPA (1.6); PREPARE FOR AND ATTEND CALL WITH CLIENT AND PREPARE SUMMARY OF SAME (.8); REVIEW DOCUMENTS IN THE VDR AND PREPARE INTERNAL DOCUMENTATION ON SAME (1.1); DISCUSS DILIGENCE APPROACH WITH K. PAVLOUNIS (.3); DISCUSS DILIGENCE APPROACH AND VDR STATUS WITH M&A TEAM (.5); MEET WITH IP TEAM ON DEAL STATUS AND NEXT STEPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 75433754 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH M&A ON SAPA AND DILIGENCE.

| 01/07/26 | Serviss, Jess | 7.70 | 10,703.00 | 003 | 75396831 |

ATTEND M&A AND RESTRUCTURING DAILY CHECK-IN MEETING (0.5); REVISE BUSINESS LINE OVERVIEW AND ORG CHARTS RE: MEXICO MANUFACTURING (2.2); DRAFT DISCLOSURE SCHEDULE SHELL (1.0); DRAFT OMNIBUS CONSENT RE: SALE APPROVAL (2.6); ATTEND WEEKLY CHECK-IN CALL WITH WEIL, A&M AND LAZARD TEAMS (0.5); REVIEW EXCEL RE: OVERLAPPING ENTITIES ACROSS ALL BUSINESS LINES (0.6); COORDINATE WITH NDA TEAM RE: QUESTIONS ABOUT PRIOR NDA NEGOTIATIONS (0.3).

| 01/07/26 | Traore, Sidy | 6.70 | 7,839.00 | 003 | 75425566 |

ASSET MAPPING CALL WITH RESTRUCTURING (.5); FOLLOW UP WITH S. KUMAR RE: GERMAN ENTITIES (.6); CALL WITH LAZARD RE UPDATE (.4); CONDUCT DILIGENCE RE: MEXICAN ENTITIES AND SHARE RESULT WITH TEAM (.6); REVIEW AND REVISE BUSINESS LINE OVERVIEW AND RELATED DILIGENCE AND CORRESPONDENCE WITH TEAM (2.7); PREPARE LIST OF JURISDICTION FOR CERTAIN ENTITIES AND SHARE WITH D. COCO (.7); DRAFT AND SHARE WORKSTREAM TRACKER AND RELATED CORRESPONDENCES (1.2).

| 01/07/26 | Bajwa, Priya | 9.10 | 10,647.00 | 003 | 75439358 |

MARK UP MULTIPLE BIDDERS NDAS (4.6); UPDATE TRACKER OF BIDDER NDA STATUSES (1.5); ATTEND INTERNAL NDA TEAM CHAT WITH J. MUTUKISTNA, Z. ELSISI, K. DEPAOLA AND R. LAWLESS (0.6); PUT MULTIPLE BIDDERS NDAS INTO FINAL EXECUTION FORM (2.4).

| 01/07/26 | Bokert, Taya | 2.90 | 3,393.00 | 003 | 75395713 |

DISCUSS DILIGENCE WITH D. MERCK AND REVIEW DATA ROOM (.5); EMAIL O. GREER, D. MERCK, AND RESEARCH ON DILIGENCE FOR DISCLOSURE SCHEDULES (1.7); DISCUSS PURCHASE AGREEMENT MARKUP AND SEND TO D. MERCK (.7).

| 01/07/26 | Charles, Evangeline | 10.10 | 11,817.00 | 003 | 75426009 |

INTERNAL STATUS MEETING (0.5); MEETING WITH IP AND A&M (0.5); PREPARE BUSINESS OVERLAP MATRIX FOR BUSINESS UNITS (1.5); CALL WITH WEIL RESTRUCTURING AND W&C (0.5); ANALYSIS RE: BUSINESS LINES GLOBALLY PER INFORMATION PROVIDED BY A&M (3.0); UPDATE BUSINESS LINE OVERVIEW WITH NEW DILIGENCE INFO (4.0); REVIEW WORKSTREAMS TRACKER (0.1).

| 01/07/26 | DePaola, Katie | 12.10 | 14,157.00 | 003 | 75412548 |

REVIEW AND MARKUP MULTIPLE NDAS (10.4); PREPARE EXECUTED COPIES OF MULTIPLE NDAS (1.2); MEET WITH J. MUTUKISTNA, Z. ELSISI, P. BAJWA, AND R. LAWLESS (0.5).

| 01/07/26 | Pavlounis, Kristen | 5.40 | 6,318.00 | 003 | 75403159 |

REVIEW VDR UPLOADS (3.5); MEET WITH IP TEAM RE IP DILIGENCE (.5); MEET WITH B. MCNERNEY RE VDR UPDATES (.4); MEET WITH PEMA TEAM RE IP TEAM SCOPE OF REVIEW (.5); MEET WITH FBG LITIGATION TEAM RE IP OVERVIEW (.5).

| 01/07/26 | Crocco, Megan | 2.70 | 2,632.50 | 003 | 75420737 |

REVIEW AND RESPOND TO EMAILS (.2) AND RESPOND TO M&A TEAM QUESTIONS REGARDING BUSINESS LINE BREAKDOWNS (.3); ATTEND MEETING WITH COMPANY'S IP TEAM AND WEIL'S IP TEAM (.7); WEEKLY M&A MEETING WITH WEIL M&A AND BANKERS (.4); ATTEND VDR DEBRIEF DAILY CALL (.3) AND SEND NOTES OF SAME TO WEIL TEAM (.3); MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS (.4) AND DEBRIEF AFTER WITH M&A TEAM ONLY (.1).

| 01/07/26 | Kweskin, Spencer | 10.10 | 9,847.50 | 003 | 75395674 |

ATTEND MEETING WITH TEAM RE: BUSINESS LINES (.4); UPDATE BUSINESS LINE OVERVIEW AND UPDATE ORG CHART (1.4); INTERNAL COMMUNICATIONS WITH C. LEE RE: ENTITIES (.4); INTERNAL COORDINATION RE: TIPT AND G. WESTERMAN, AND RE: DILIGENCE WITH J. DIAZ (.7); ADD QUESTIONS TO A&M LIST (.2); FINALIZE INCORPORATING C. LEE EDITS TO BUSINESS LINE OVERVIEW (.7); INCORPORATE CL GENERAL COMMENTS INTO BUSINESS LINE OVERVIEW (.8); ATTEND WEIL M&A: EMPLOYEE

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMPENSATION AND BENEFITS CALL (.4); UPDATE BUSINESS LINE OVERVIEW (1.3); UPDATE BUSINESS LINE OVERVIEWS WITH BENEFIT PLANS (2.1); ATTEND OVERDRIVE - M&A DAILY UPDATE MEETING (.6); ATTEND WEIL/FBG: IP OVERVIEW FOR M&A MEETING (1.0); UPDATE A&M HIGH-LEVEL QUESTION TRACKER (.1). | | | | |
| 01/07/26 | Lawless, Ryan | 16.50 | 16,087.50 | 003 | 75395761 |
| | REVIEW INITIAL NDA MARKUP (5.5); COORDINATE HANDLING NDA REVISIONS WITH TEAM (2.5); COORDINATE DISCLOSURES (.5); UPDATE STATUS TRACKER (4.0); ASSIST WITH EXECUTION OF MULTIPLE BIDDERS NDAS (3.7); ASSIST WITH EXECUTION OF CTAS (.3). | | | | |
| 01/07/26 | Holland, Caleb | 3.80 | 6,042.00 | 003 | 75411609 |
| | REVIEW AVAILABLE DILIGENCE MATERIALS. | | | | |
| 01/08/26 | Ong, Henry | 1.60 | 3,760.00 | 003 | 75426076 |
| | REVIEW EMAIL FROM D. COCO AND CONSIDER RESPONSES (0.5); PRELIMINARY REVIEW OF FORM SAPA (0.8); DISCUSS SAME WITH J. SIN (0.3). | | | | |
| 01/08/26 | Westerman, Gavin | 1.90 | 4,360.50 | 003 | 75425441 |
| | INTERNAL AND ADVISOR CORRESPONDENCE RE PROCESS/ISSUES/FOREIGN CONSIDERATIONS (1.6); CONSIDER SALE STRUCTURE/PROCESS/APA (.3). | | | | |
| 01/08/26 | Singh, Sunny | 2.00 | 5,190.00 | 003 | 75413078 |
| | REVIEW SALE PROCESS DOCS (1.0); EMAILS WITH TEAM TO FINALIZE SAME (1.0). | | | | |
| 01/08/26 | Morton, Matthew D. | 1.70 | 3,731.50 | 003 | 75434105 |
| | REVIEW AND COMMENT ON DRAFT SAPA (.5); CONFERENCE WITH HOLLAND RE: SAME (.2); REVIEW CURRENT DILIGENCE REQUESTS (.2); CORRESPONDENCE WITH HOLLAND RE: SCOPE OF NEW REQUESTS (.2); REVIEW DILIGENCE MATERIALS (.6). | | | | |
| 01/08/26 | Greer, Olivia J. | 1.90 | 4,275.00 | 003 | 75422690 |
| | PRIVACY-RELATED SAPA ANALYSIS (.9); COMMENTS TO SAPA (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.6). | | | | |
| 01/08/26 | Georgallas, Andriana | 1.70 | 3,901.50 | 003 | 75436517 |
| | CONFER WITH TEAM RE SALE MATTERS (.8); FINALIZE BID PROCEDURE PLEADINGS (.9). | | | | |
| 01/08/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75441589 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5); REVIEW BIDDING PROCEDURES (0.5). | | | | |
| 01/08/26 | Scott, Max | 4.00 | 8,780.00 | 003 | 75422685 |
| | REVIEW IP DEVELOPER DOCUMENTS AND CORRESPOND WITH WEIL IP TEAM REGARDING SAME (1.0); REVISE STOCK AND ASSET PURCHASE AGREEMENT DRAFT (3.0). | | | | |
| 01/08/26 | Tzinova, Antonia I. | 1.10 | 2,414.50 | 003 | 75421031 |
| | REVIEW AND REVISE STOCK AND ASSET PURCHASE AGREEMENT. | | | | |
| 01/08/26 | Kim, Catherine M. | 4.00 | 7,580.00 | 003 | 75431925 |
| | REVIEW SAPA FOR IP (1.3); CALL WITH B. MCNERNEY, A. TANAKA, T. DAVIS TO DISCUSS NEXT STEPS ON IP ALLOCATION AND SEPARATION DILIGENCE (0.3); REVIEW IP MATERIALS AND VDR MATERIALS (2.4). | | | | |
| 01/08/26 | Heimowitz, Simon | 1.00 | 1,895.00 | 003 | 75425003 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE SAPA.

| 01/08/26 | Sin, Jacky | 1.30 | 2,463.50 | 003 | 75412910 |
|------|----------------------|-------|--------|------|-------|

REVIEW DRAFT SPA (0.8); DRAFT NOTE ON HK LAW REQUIREMENTS FOR SPA (0.3); DISCUSS RESPONSE WITH C. NG (0.2).

| 01/08/26 | Merck, David P. | 4.30 | 8,148.50 | 003 | 75431809 |
|------|----------------------|-------|--------|------|-------|

DRAFT AND REVISE SAPA (1.2); CONFER WITH INTERNAL TEAM REGARDING SAME (.8); REVIEW DILIGENCE MATERIALS FOR PRIVACY AND DATA SECURITY ISSUES (1.6); REVIEW AND ANALYZE PRIVACY-RELATED LITIGATION SEARCHES IN CONNECTION WITH THE PREPARATION OF DISCLOSURE SCHEDULES (.7).

| 01/08/26 | Schitka, Barrett | 1.60 | 3,032.00 | 003 | 75435972 |
|------|----------------------|-------|--------|------|-------|

CALLS WITH NDA TEAM AND BIDDER RE: NDA (0.8); REVIEW AND REVISE NDAS (0.8).

| 01/08/26 | Fiascone, Tom | 2.30 | 4,358.50 | 003 | 75437835 |
|------|----------------------|-------|--------|------|-------|

REVIEW SAPA (0.8); CONFER WITH EMPLOYMENT GROUP RE: SAME (1.0); CORRESPONDENCE REGARDING OUTSTANDING DILIGENCE (0.5).

| 01/08/26 | Diaz, Joseph | 12.50 | 20,625.00 | 003 | 75504084 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE FBG DOCUMENTS (5.6); CONFER WITH M&A TEAM IN CONNECTION WITH SAME (1.2); ATTEND TO DILIGENCE MATTERS AND REVIEW A&M DOCUMENT UPLOADS IN CONNECTION WITH SAME (3.4); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (0.3); DRAFT STATUS UPDATES (0.2); CONFERENCE AND COMMUNICATIONS WITH D. COCO AND C. LEE ON DILIGENCE FOR BUSINESS LINES (1.0); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE (0.8).

| 01/08/26 | George, Jason | 0.50 | 862.50 | 003 | 75426523 |
|------|----------------------|-------|--------|------|-------|

CALL WITH A&M TEAM AND J. KUEBLER RE: DE MINIMIS ASSET SALES (0.4); EMAIL WITH C. CARLSON RE: SAME (0.1).

| 01/08/26 | Liu, Ting | 2.40 | 4,140.00 | 003 | 75424248 |
|------|----------------------|-------|--------|------|-------|

INTERNAL CALL TO DISCUSS CONTRACTS REVIEW WORKSTREAM (0.5); CALL WITH A&M, LAZARD, WEIL RE SALE PROCESS (0.5); ADVISOR CALL (0.3); CALL WITH A&M AND LAZARD RE VDR/DILIGENCE (0.2); CALL WITH COMPANY AND MEXICAN COUNSEL RE MEXICAN OPERATIONS DILIGENCE QUESTIONS (0.7); COORDINATE WITH COMPANY ON PERMIT / REGULATORY DILIGENCE REQUESTS RE US AND FOREIGN JURISDICTIONS (0.2).

| 01/08/26 | Burke, Gillian | 0.40 | 636.00 | 003 | 75425296 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE SAPA (.3); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO SAPA (.1).

| 01/08/26 | Coco, Dorothy | 4.00 | 6,600.00 | 003 | 75423367 |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH SPECIALIST TEAMS AND FOREIGN COUNSEL ON SALE PROCESS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.3); CONFERENCE WITH G. WESTERMAN RE STATUS (.3); CONFERENCE AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON DILIGENCE FOR BUSINESS LINES (1.0); DRAFT PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE (.8); DRAFT STATUS UPDATES (.1).

| 01/08/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 75412437 |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH WEIL TEAM RE: BIDDING PROCEDURES.

| 01/08/26 | Kanoff, Justin | 4.80 | 7,920.00 | 003 | 75425387 |
|------|----------------------|-------|--------|------|-------|

REVIEW FINAL VERSIONS OF BID PROCEDURE DOCUMENTS (3.0); VARIOUS CALLS WITH LENDER, UCC AND COMPANY ADVISORS RE: SAME (.8); CORRESPOND WITH J. BARLOW RE: VARIOUS MATTERS (1.0).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Mutukistna, Jonas | 15.00 | 23,850.00 | 003 | 75422047 |

ATTENTION TO NDA INTAKE, REVIEW AND MARKUPS (13.0); COMMUNICATIONS WITH OPPOSING COUNSEL, LAZARD AND INTERNAL TEAM REGARDING NDAS (1.0); ATTENTION TO CTA PROCESSING AND CLEAN ROOM ACCESS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Belsito, Kate | 1.50 | 2,265.00 | 003 | 75424792 |

REVIEW AND COMMENT ON SAPA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Lee, Calvin | 9.50 | 14,345.00 | 003 | 75418365 |

M&A CALL WITH LAZARD AND A&M (0.5); CALL WITH LAZARD AND A&M ON VDR (0.4); CALL WITH A&M ON DILIGENCE STATUS (0.3); CALL WITH MEXICAN REGULATORY COUNSEL (0.7); MEETING WITH DILIGENCE TEAM (0.8); WORKSTREAM DISCUSSION (2.2); REVIEW DILIGENCE MATERIALS (1.1); REVIEW BUSINESS LINE INFORMATION (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Ng, Connie | 4.10 | 7,072.50 | 003 | 75427418 |

REVIEW SAPA AND COMMENTING FROM HK LAW PERSPECTIVE (2.1); CONSIDER EQUITY AND ASSET SALE AND SELLER AND PURCHASER DELIVERABLES FROM HK PERSPECTIVE (1.0); PREPARE RESPONSE ON SAME (0.4); TEAM DISCUSSION RE SAME (0.3); REVIEW AND CONSIDER STAMP DUTY ASPECTS AND TIMING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Barlow, Jarred | 10.00 | 13,900.00 | 003 | 75432458 |

REVIEW AND REVISE SALE DOCUMENTS FOR APPROVAL OF SALE PROCESS AND BIDDING PROCEDURES (7.8); ATTEND CALL WITH M&A, LAZARD, A&M TEAMS (.4); ATTEND CALL WITH UCC RE: BIDDING PROCEDURES (.4); CONFERENCES WITH J. KANOFF RE: BIDDING PROCEDURES (.3); REVIEW AND REVISE APA FOR SALE PROCESS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Bienenfeld, Jules | 0.50 | 695.00 | 003 | 75423868 |

REVIEW DOCUMENTS UPLOADED TO THE VDR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Elsisi, Zane | 10.20 | 14,178.00 | 003 | 75433365 |

REVIEW MULTIPLE BIDDER NDAS (8.1); REVIEW CTA / CLEAN ROOM ELIGIBILITY FOR VARIOUS BIDDERS UPON REQUEST FROM LAZARD (0.7); REVIEW NDA TRACKER (0.8); REVIEW ANTITRUST TEAM SPREADSHEET ON CTA APPLICABILITY (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Mackinnon, Josh | 5.90 | 8,201.00 | 003 | 75425520 |

REVIEW CONTRACTS FOR DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | McNerney, Brendan | 8.60 | 11,954.00 | 003 | 75425810 |

REVIEW AND REVISE SAPA (1.9); COORDINATE WITH TEAM ON BUSINESS UNITS AND REVIEW DOCUMENTATION IN THE VDR RE SAME (1.1); PREPARE INTERNAL TRACKER OF ITEMS TO REVIEW (.5); REVIEW ORG CHARTS AND COORDINATE WITH WEIL TEAM (.7); REVIEW DOCUMENTS IN THE VDR AND PREPARE TEMPLATE OF SAME (2.7); REVIEW AND REVISE SAPA (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Pacoli, Katharine | 0.80 | 1,112.00 | 003 | 75434090 |

ATTEND TO SALE WORKSTREAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Serviss, Jess | 11.00 | 15,290.00 | 003 | 75421065 |

ATTEND DAILY M&A CALLS WITH WEIL, LAZARD AND A&M TEAMS (0.5); ATTEND DAILY VDR PROGRESS UPDATE CALL WITH WEIL, LAZARD AND A&M TEAMS (0.3); DRAFT SPECIAL COMMITTEE FORM RESOLUTIONS RE: SALE APPROVAL (1.5); REVISE ORG CHARTS (1.8); ATTEND WEIL M&A TEAM MEETING RE: DILIGENCE (0.5); REVIEW AGREEMENTS UPLOADED TO THE VDR (5.9); PHONE CALL WITH M. CROCCO RE: WORKSTREAMS (0.2); COORDINATE WITH J. KANOFF RE: NDAS (0.1); COORDINATE WITH WEIL

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

LONDON RE: BUSINESS LINE (0.2).

| 01/08/26 | Traore, Sidy | 7.10 | 8,307.00 | 003 | 75425594 |

CALL WITH A&M AND LAZARD RE: UPDATE (.5); REVISE CALL NOTES (.9); MEETING WITH A&M AND LAZARD RE VDR (.3); CALL WITH WEIL GERMANY RE ORG DOCS AND RELATED CONVERSATION WITH WEIL M&A (.5); MEETING WITH WEIL M&A RE DILIGENCE (.8); COMPILE BUSINESS LINE DOCUMENTS AND RELATED CORRESPONDENCES WITH TIPT (.6); CONDUCT DILIGENCE RE GOVERNANCE FOR ROW ENTITY AND RELATED CORRESPONDENCE WITH WEIL LONDON (2.2); UPDATE DILIGENCE TRACKER AND RELATED CORRESPONDENCE WITH WEIL M&A (1.3).

| 01/08/26 | Tanaka, Ashley | 4.50 | 6,255.00 | 003 | 75432758 |

REVIEW BACKGROUND MATERIALS AND CIM (1.5); CONDUCT PRELIMINARY BACKGROUND RESEARCH (0.6); REVIEW INVENTION ASSIGNMENT AGREEMENT (0.3); ATTEND CALL WITH IP DEAL TEAM (0.5); REVIEW BUSINESS LINES AND RELATED PRODUCTS AND BRANDS (1.2); SCOPE AND REVIEW VDR (0.4).

| 01/08/26 | Bajwa, Priya | 6.10 | 7,137.00 | 003 | 75439321 |

PREPARE FINAL EXECUTED COPIES OF BIDDER NDAS (0.2); UPDATE TRACKER OF BIDDER NDA STATUSES (1.0); UPDATE FORM JOINDER TO NDA (1.0); ATTEND INTERNAL CHECK-IN CALL WITH J. MUTUKISTNA, K. DEPAOLA, Z. ELSISI, AND R. LAWLESS (0.3); ATTEND CALL TO DISCUSS NDA WITH COUNSEL (0.3); REVISE BIDDER NDAS (2.3); PREPARE NDA JOINDERS (1.0).

| 01/08/26 | Bokert, Taya | 5.70 | 6,669.00 | 003 | 75412361 |

REVIEW DATA ROOM UPLOADS (1.2); REVIEW LITIGATION SEARCHES (.3); RESEARCH COMPANY PRIVACY POLICIES FOR COMPANY BRANDS AND SCOPE OF ENTITIES TO TRANSACTION (2.2); EMAIL IP TEAM ON DILIGENCE (.3); REVISE PURCHASE AGREEMENT (.5); EMAIL PRIVACY TEAM AND IP TEAM ON PURCHASE AGREEMENT (.7); EMAIL M&A ON PURCHASE AGREEMENT (.5).

| 01/08/26 | Charles, Evangeline | 12.60 | 14,742.00 | 003 | 75426361 |

INTERNAL MEETING WITH WEIL TEAM (0.5); MAP GLOBAL FACILITIES AND JURISDICTIONS OF BUSINESS UNITS (0.4); PREPARE SEARCH LISTS FOR WEIL BANKING (0.5); WEIL M&A DILIGENCE PREP MEETING (0.7); UPDATE BUSINESS LINE OVERVIEWS (5.0); DILIGENCE ON UPLOADED A&M DOCUMENTS (5.5).

| 01/08/26 | DePaola, Katie | 10.60 | 12,402.00 | 003 | 75425226 |

EXECUTE MULTIPLE NDAS (1.0); PREPARE EXECUTION VERSION (0.2); REVIEW AND MARKUP MULTIPLE NDAS (7.3); REVIEW, MARKUP AND EXECUTE NDA (2.1).

| 01/08/26 | Crocco, Megan | 7.00 | 6,825.00 | 003 | 75423444 |

REVIEW WORKSTREAMS TRACKER/UPDATE FOR SALE PROCESS (0.2); MEET WITH WEIL M&A AND RESTRUCTURING TEAMS REGARDING SALE PROCESS (0.5); MEET WITH WEIL M&A TEAM TO DISCUSS DILIGENCE REVIEW (6.3).

| 01/08/26 | Davis III, Harry (Trey) | 1.00 | 975.00 | 003 | 75422553 |

ATTEND TIPT KICKOFF CALL AND DISCUSS NEXT STEPS, BACKGROUND, AND IP ISSUES (0.2); REVIEW BACKGROUND MATERIALS FOR PROJECT OVERDRIVE SENT BY BRENDAN (0.5); REVIEW EMAIL FROM BRENDAN RE: VDR AND HARVEY VAULT (.1); REVIEW DOCUMENTS IN HARVEY VAULT TO ENSURE ACCURACY AND CONFIRM SCOPE OF REVIEW (.2).

| 01/08/26 | Kweskin, Spencer | 7.60 | 7,410.00 | 003 | 75412399 |

MEET WITH TEAM RE: DILIGENCE NEXT STEPS (1.0); ATTEND FBG DAILY M&A MEETING (0.7); ATTEND DAILY FBG VDR DEBRIEF MEETING (0.4); CONDUCT DILIGENCE (3.9); ATTEND REGULATORY DISCUSSION (MEXICAN FACILITIES) MEETING (1.0); UPDATE HOPKINS FACT SHEET (0.1); UPDATE BUSINESS LINE OVERVIEWS AND UPDATE A&M TRACKER (0.5).

| 01/08/26 | Lawless, Ryan | 11.90 | 11,602.50 | 003 | 75412499 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW INITIAL NDA MARKUP (5.0); COORDINATE HANDLING NDA REVISIONS WITH TEAM (3.0); UPDATE STATUS TRACKER (1.5); ASSIST WITH PROCESSING / EXECUTION OF MULTIPLE BIDDERS NDAS (1.8); ASSIST WITH PROCESSING / EXECUTION OF CTAS (.4); ASSIST WITH PROCESSING / EXECUTION OF JOINDER (.2). | | | | |
| 01/08/26 | Dogbevi, Messan | 1.20 | 1,608.00 | 003 | 75441990 |
| | SPA REVIEW FROM FRENCH LAW PERSPECTIVE AND ANSWER TO SPA RELATED QUESTIONS. | | | | |
| 01/08/26 | Bajania, Nisha D. | 0.70 | 973.00 | 003 | 75464923 |
| | REVIEW DISCLOSURE SCHEDULE SHELLS SENT BY M&A TEAM. | | | | |
| 01/08/26 | Beck, Samuel | 3.70 | 4,329.00 | 003 | 75412059 |
| | CONDUCT RESEARCH RE SALE ISSUES AND PREPARE EMAIL TO WEIL TEAM RE SAME (3.7). | | | | |
| 01/08/26 | Okada, Tyler | 1.10 | 434.50 | 003 | 75420186 |
| | ASSIST WITH PREPARATION OF BIDDING PROCEDURES MOTION FOR J. BARLOW. | | | | |
| 01/09/26 | Ong, Henry | 2.10 | 4,935.00 | 003 | 75426061 |
| | FURTHER REVIEW OF FORM SAPA (1.5); RESPOND TO QUESTIONS RAISED BY D. COCO (0.6). | | | | |
| 01/09/26 | Westerman, Gavin | 2.40 | 5,508.00 | 003 | 75425399 |
| | WEIL TEAM CALL RE ROW SALE STRATEGY (.6); M&A/RESTRUCTURING STATUS CALL (.6); WEIL CALL WITH LAZARD RE NDA PROCESS (.2); INTERNAL CORRESPONDENCE RE NDA (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.4); REVIEW DILIGENCE REPORT (.3). | | | | |
| 01/09/26 | Morton, Matthew D. | 0.80 | 1,756.00 | 003 | 75433506 |
| | CORRESPONDENCE WITH CORPORATE AND RESTRUCTURING TEAM RE: DISPOSITION OF OWNED REAL PROPERTY AND ENVIRONMENTAL MATTERS (.3); CORRESPONDENCE RE: PRIORITY OF DILIGENCE REQUESTS (.1); REVIEW DILIGENCE MATERIALS (.4). | | | | |
| 01/09/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 75595444 |
| | EMAIL FROM D. COCO RE: PROPERTY INFORMATION RECEIVED FROM A&M (.1); REVIEW PROPERTY INFORMATION (.1). | | | | |
| 01/09/26 | Bostel, Kevin | 0.20 | 459.00 | 003 | 75757630 |
| | CONFER WITH TEAM RE: NDA/TMD ISSUES. | | | | |
| 01/09/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 003 | 75430940 |
| | PRIVACY/IP TEAM MEETING (.5); CONDUCT PRIVACY ANALYSIS (.8); REVIEW AND RESPOND TO PRIVACY/IP/M&A TEAMS CORRESPONDENCE (.7). | | | | |
| 01/09/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 003 | 75436387 |
| | CONFER WITH TEAM RE SALE MATTERS (.5); RESTRUCTURING / M&A STRATEGY CALL (.8). | | | | |
| 01/09/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75441601 |
| | CORRESPONDENCE WITH WEIL, A&M, LAZARD AND OUTSIDE COUNSEL RE TRANSACTION CONSIDERATIONS. | | | | |
| 01/09/26 | Scott, Max | 3.60 | 7,902.00 | 003 | 75423241 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DILIGENCE OVERVIEWS AND CALL WITH WEIL IP TEAM REGARDING SAME (0.7); SYNC WITH WEIL IP AND PRIVACY TEAMS REGARDING STATUS AND DISCLOSURE SCHEDULES (0.5); REVISE OVERVIEW OF OUTSTANDING IP ISSUES FOR WEIL M&A AND RESTRUCTURING TEAMS (0.7); REVISE STOCK AND ASSET PURCHASE AGREEMENT DRAFT AND CORRESPOND WITH D. COCO REGARDING SAME (0.7); REVIEW UPDATES TO STRUCTURING CHART AND MEMORANDUM PROVIDED TO BIDDERS (1.0).

| 01/09/26 | Kim, Catherine M. | 2.80 | 5,306.00 | 003 | 75431495 |

WEIL IP TEAM CALL TO DISCUSS DILIGENCE (0.9); REVIEW REGISTERED IP PORTFOLIO/ SORTING INTO BUS (0.5); ATTEND TO BREAKDOWN OF BUSINESS FOR REVIEW OF IP-RELATED DOCUMENTS (0.4); REVIEW VDR (0.5); WEIL IP AND PRIVACY TEAM MEETING TO DISCUSS MATTER AND DILIGENCE STATUS (0.5).

| 01/09/26 | Sin, Jacky | 4.50 | 8,527.50 | 003 | 75412891 |

REVIEW MASTER SALE AND PURCHASE AGREEMENT (1.2); REVISE NOTE ON HK LAW CONSIDERATIONS (2.5); REVISE RIDERS TO SALE AND PURCHASE AGREEMENT (0.5); DISCUSSION WITH C. NG ON NOTE SUMMARIZING HK LAW MATTERS (0.3).

| 01/09/26 | Merck, David P. | 2.20 | 4,169.00 | 003 | 75431976 |

PREPARE FOR AND ATTEND INTERNAL TEAM MEETING TO DISCUSS PRIVACY AND IP ISSUES (1.0); REVIEW DILIGENCE MATERIALS FOR PRIVACY AND DATA SEPARATION (1.2).

| 01/09/26 | Schitka, Barrett | 2.30 | 4,358.50 | 003 | 75437519 |

CORRESPONDENCE AND CALLS WITH LAZARD AND NDA TEAM RE: NDA MATTERS.

| 01/09/26 | Diaz, Joseph | 8.60 | 14,190.00 | 003 | 75504123 |

CALL WITH LAZARD AND A&M ON VDR PROCESS (0.2); DRAFT STATUS UPDATES (0.2); CONFERENCE AND COMMUNICATIONS WITH D. COCO AND C. LEE ON DILIGENCE FOR BUSINESS LINES AND SCHEDULES (1.0); INTERNAL M&A AND RESTRUCTURING CALL RE STATUS (0.5); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE AND SCHEDULES (0.8); REVIEW DILIGENCE INFORMATION FOR ASSET MAPPING (3.1); CALL WITH L. CHAMBERS ON FDI (0.5); ATTENTION TO SALE PROCESS AND COMMUNICATIONS RE: SAME (1.6); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (0.7).

| 01/09/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 75424525 |

CALL WITH WEIL UK AND WEIL RESTRUCTURING RE SALE PROCESS UPDATES AND NEXT STEPS (0.5); CALL WITH A&M RE DILIGENCE PROCESS (0.3); COORDINATE WITH WEIL BANKING RE LIEN SEARCHES FOR FOREIGN JURISDICTIONS (0.2).

| 01/09/26 | Coco, Dorothy | 12.40 | 20,460.00 | 003 | 75423364 |

COMMUNICATIONS WITH SPECIALIST TEAMS AND FOREIGN COUNSEL ON SALE PROCESS AND PURCHASE AGREEMENT (.9); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.5); CONFERENCE WITH G. WESTERMAN RE STATUS (.3); CONFERENCE AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON DILIGENCE FOR BUSINESS LINES AND SCHEDULES (1.0); DRAFT PURCHASE AGREEMENT (7.5); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE AND SCHEDULES (.8); DRAFT STATUS UPDATES (.1); INTERNAL M&A AND RESTRUCTURING CALL RE STATUS (.5); CALL WITH LAZARD AND A&M ON VDR PROCESS (.2); CALL WITH L. CHAMBERS ON FDI (.5); CALL WITH FRENCH TEAM ON SALE PROCESS (.1).

| 01/09/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 75422548 |

CORRESPOND WITH WEIL TEAM RE: BIDDING PROCEDURES.

| 01/09/26 | Kanoff, Justin | 5.40 | 8,910.00 | 003 | 75425518 |

CALL WITH M&A RE: SALE WORKSTREAMS (.5); CALL WITH COMPANY ADVISORS RE: NDA ISSUES (.3); CALL WITH WEIL TEAM RE: CASE STRATEGY (.6); CORRESPOND WITH OEM ADVISORS RE: NDA (.3); REVIEW AND REVISE SAME (1.0); REVIEW BLANK ROME COMMENTS TO BID PROCEDURES (1.1);

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: SAME (.2); REVIEW SALE NOTICE (.3); COORDINATE SERVICE (.4); RESEARCH FOR SALE ORDER (.2); REVIEW AND CORRESPOND WITH N. MCCABE RE: REVISED ORG CHART (.5). | | | | |
| 01/09/26 | Mutukistna, Jonas | 13.10 | 20,829.00 | 003 | 75423233 |
| | ATTENTION TO NDA AND CTA INTAKE, REVIEW AND PROCESSING (12.0); CORRESPONDENCE AND COMMUNICATIONS WITH OPPOSING COUNSEL, LAZARD, CLIENT AND INTERNAL TEAM REGARDING NDA PROCESSING AND TRACKING (1.1). | | | | |
| 01/09/26 | Lee, Calvin | 5.00 | 7,550.00 | 003 | 75425549 |
| | CALL WITH M&A AND RESTRUCTURING (0.6); CALL WITH A&M ON DILIGENCE STATUS (0.3); REVIEW BUSINESS LINE INFORMATION (3.9); CALL WITH LAZARD AND M&A ON VDR (0.2). | | | | |
| 01/09/26 | Wirta, Henrietta | 0.60 | 1,110.00 | 003 | 75428366 |
| | M&A STATUS UPDATE CALL. | | | | |
| 01/09/26 | Ng, Connie | 3.40 | 5,865.00 | 003 | 75427348 |
| | REVIEW SAPA AND COMMENT FROM HK LAW PERSPECTIVE (2.4); CONSIDER ENQUIRIES RE HK-LAW ASPECTS (0.5); PREPARE RESPONSE TO WEIL US ON SAME (0.5). | | | | |
| 01/09/26 | Barlow, Jarred | 3.90 | 5,421.00 | 003 | 75433074 |
| | REVIEW AND REVISE FORM SALE ORDER (3.0); ATTEND CALL WITH WEIL M&A, LAZARD, WEIL RESTRUCTURING, AND A&M TEAMS RE: SALE PROCESS (.6); REVIEW AND REVISE FORM APA (.3). | | | | |
| 01/09/26 | Elsisi, Zane | 11.60 | 16,124.00 | 003 | 75433411 |
| | REVIEW MULTIPLE NDAS (7.3); COORDINATE WITH ANTITRUST TEAM ON VARIOUS BIDDER CTA QUESTIONS (1.2); REVIEW NDA NOTES AND UPDATE TRACKER (1.2); UPDATE / REVIEW NDA TRACKER (1.5); INTERNAL TEAM MEETING RE: NDA TEAM REGARDING NDA PROCESS (0.4). | | | | |
| 01/09/26 | Mackinnon, Josh | 11.40 | 15,846.00 | 003 | 75425522 |
| | REVIEW CONTRACTS IN VDR. | | | | |
| 01/09/26 | McNerney, Brendan | 4.80 | 6,672.00 | 003 | 75425808 |
| | REVIEW AND REVISE SAPA (.7); UPDATE INTERNAL TRACKERS (.3); MEET WITH IP TEAM ON STATUS (.7); MEET WITH TIPT TEAM (.5); REVIEW DOCUMENTS IN THE VDR AND PREPARE TEMPLATE OF SAME (2.6). | | | | |
| 01/09/26 | Pacoli, Katharine | 3.00 | 4,170.00 | 003 | 75434006 |
| | UPDATE BUSINESS LINES LINE SUMMARY. | | | | |
| 01/09/26 | Serviss, Jess | 15.60 | 21,684.00 | 003 | 75423924 |
| | REVIEW AGREEMENTS UPLOADED TO THE VDR (14.6); REVIEW LIST OF ROW ENTITIES CONNECTED TO US BUSINESS LINES (0.3); REVISE ORG CHARTS (0.1); ATTEND CHECK-IN MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS (0.6). | | | | |
| 01/09/26 | Traore, Sidy | 5.60 | 6,552.00 | 003 | 75425733 |
| | COMPILE LIST OF TOP VENDORS AND CUSTOMERS FOR IN SCOPE ENTITIES (1.3); CALL WITH WEIL M&A AND RESTRUCTURING RE UPDATE (.6); PREPARE DAILY TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A (1.2); CONDUCT DILIGENCE RE: CONTRACTS (2.5). | | | | |
| 01/09/26 | Tanaka, Ashley | 4.20 | 5,838.00 | 003 | 75432833 |
| | REVIEW SAPA (0.3); ATTEND CALL WITH IP DEAL TEAM (0.5); CORRESPONDENCE WITH PARALEGALS RE: REVIEWING AND ORGANIZING REGISTERED IP (0.3); REVIEW INTERCOMPANY LICENSES (0.6); REVIEW BUSINESS LINES AND RELATED PRODUCTS AND BRANDS (0.8); CORRESPONDENCE WITH DEAL TEAM RE: | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BUSINESS LINES AND RELATED ENTITIES; REVIEW BACKGROUND MATERIALS AND CIM (0.7); CALL WITH IP DEAL TEAM (0.5); CALL WITH IP AND PRIVACY DEAL TEAMS (0.5). | | | | |
| 01/09/26 | Coppin, Clémence | 2.50 | 2,525.00 | 003 | 75432489 |
| | REVIEW AND COMMENT ON SPA. | | | | |
| 01/09/26 | Bajwa, Priya | 10.30 | 12,051.00 | 003 | 75440139 |
| | MARK UP BIDDERS NDAS (4.8); PREPARE FINAL EXECUTION COPIES OF NDAS (1.6); ATTEND CALL WITH LAZARD AND WEIL TEAM TO DISCUSS STANDSTILL PROVISION IN NDAS (0.5); REVISE BIDDER NDA (0.6); NEGOTIATE NDA POINTS (0.8); UPDATE INTERNAL TRACKER OF NDA STATUSES (2.0). | | | | |
| 01/09/26 | Bokert, Taya | 2.90 | 3,393.00 | 003 | 75422999 |
| | MEET WITH IP TEAM (.4); DISCUSS DILIGENCE WITH D. MERCK (.5); REVIEW DATA ROOM UPLOADS AND RESEARCH COMPANY ENTITIES PRIVACY POLICIES (2.0). | | | | |
| 01/09/26 | DePaola, Katie | 11.40 | 13,338.00 | 003 | 75425292 |
| | EXECUTE MULTIPLE BIDDERS NDAS (2.1); PREPARE EXECUTION VERSION OF BIDDERS NDAS (.5); REVIEW AND MARK UP MULTIPLE BIDDERS NDAS (4.6); UPDATE NDA TRACKER AND SUMMARIZE CURRENT STATUS (4.2). | | | | |
| 01/09/26 | Valio Ottowitz, Lucas | 0.30 | 252.00 | 003 | 75427454 |
| | DRAFT GERMAN REGULATORY INPUT REGARDING PURCHASE AGREEMENT. | | | | |
| 01/09/26 | Crocco, Megan | 9.40 | 9,165.00 | 003 | 75423427 |
| | CONDUCT DILIGENCE REVIEW (8.8); MEET WITH WEIL M&A AND RESTRUCTURING TEAMS TO DISCUSS SALE PROCESS (0.6). | | | | |
| 01/09/26 | Davis III, Harry (Trey) | 2.00 | 1,950.00 | 003 | 75423049 |
| | REVIEW WEIL IP SAPA (0.4); ATTEND TIPT MEETING WITH IP AND PRIVACY TEAMS RE: SCOPE AND NEXT STEPS (0.4); ATTEND INTERNAL IP CALL (0.8); REVIEW DOCUMENTS (0.4). | | | | |
| 01/09/26 | Kweskin, Spencer | 7.80 | 7,605.00 | 003 | 75422719 |
| | CONDUCT DILIGENCE (6.9); ATTEND M&A AND RESTRUCTURING MEETING (0.7); ATTEND DAILY FBG VDR DEBRIEF CALL (0.2). | | | | |
| 01/09/26 | Lawless, Ryan | 11.80 | 11,505.00 | 003 | 75422400 |
| | REVIEW INITIAL NDA MARKUP (5.0); COORDINATE HANDLING NDA REVISIONS WITH TEAM (3.0); UPDATE STATUS TRACKER (1.5); ASSIST WITH PROCESSING / EXECUTION OF NDAS (1.8); ASSIST WITH PROCESSING / EXECUTION OF CTAS (.5). | | | | |
| 01/09/26 | Dogbevi, Messan | 6.00 | 8,040.00 | 003 | 75442024 |
| | REVIEW SPA. | | | | |
| 01/09/26 | Wang, Willa | 1.50 | 2,265.00 | 003 | 75483984 |
| | REVIEW INITIAL FORM OF SAPA (.4); EMAIL J. SIN RE INSOLVENCY CONSIDERATIONS RE SAME (1.1). | | | | |
| 01/09/26 | Beck, Samuel | 0.80 | 936.00 | 003 | 75430009 |
| | ORGANIZE DATES RE SALE TIMELINE (0.3) AND DRAFT SALE NOTICE (0.5). | | | | |
| 01/09/26 | Lee, Brian | 1.40 | 910.00 | 003 | 75589729 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MASTER TRADEMARK SCHEDULE PER A. TANAKA. | | | | |
| 01/09/26 | Arias, Juan C. | 5.50 | 3,410.00 | 003 | 75423102 |
| | REVIEW DISCLOSED PATENT SCHEDULES (1.3); CONDUCT PATENT DUE DILIGENCE (4.2). | | | | |
| 01/09/26 | Okada, Tyler | 0.90 | 355.50 | 003 | 75426719 |
| | ASSIST WITH PREPARATION, FILE AND SERVE BIDDING PROCEDURES MOTION [DOCKET NO. 1253] (.5); ASSIST WITH PREPARATION, FILE AND SERVE COWAN DECLARATION IN SUPPORT OF BIDDING PROCEDURES MOTION [DOCKET NO. 1254] (.4). | | | | |
| 01/10/26 | Westerman, Gavin | 0.40 | 918.00 | 003 | 75430419 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 01/10/26 | Lee, Justin D. | 1.00 | 2,295.00 | 003 | 75438189 |
| | EMAIL CORRESPONDENCE WITH FINANCE AND M&A TEAMS RE SALES PROCESS (.3); CALL WITH BIDDER AND ADVISORS RE: POTENTIAL BID (.7). | | | | |
| 01/10/26 | Greer, Olivia J. | 1.40 | 3,150.00 | 003 | 75431066 |
| | PRIVACY ANALYSIS (.6); CORRESPONDENCE AMONGST IP/PRIVACY TEAMS (.3); ANALYSIS RE DISCLOSURE SCHEDULES (.3); CORRESPONDENCE RE DISCLOSURE SCHEDULES (.2). | | | | |
| 01/10/26 | Kim, Catherine M. | 3.00 | 5,685.00 | 003 | 75431456 |
| | CONDUCE DUE DILIGENCE OF VDR MATERIALS FOR IP, INCLUDING FOR INTERCO ARRANGEMENTS AND MATERIAL LICENSES (2.4); ATTENTION TO SORTING REGISTERED IP BY BUSINESS UNIT (0.6). | | | | |
| 01/10/26 | Nichols, Evan T. | 0.40 | 758.00 | 003 | 75440195 |
| | COORDINATE SAPA SCHEDULE WORK STREAM WITH BANKING TEAM. | | | | |
| 01/10/26 | Merck, David P. | 1.80 | 3,411.00 | 003 | 75431959 |
| | REVIEW DILIGENCE MATERIALS FOR PRIVACY AND DATA SECURITY ISSUES IN CONNECTION WITH PREPARATION OF DISCLOSURE SCHEDULES (1.3); CONFER WITH INTERNAL TEAM REGARDING SAME (.5). | | | | |
| 01/10/26 | Diaz, Joseph | 8.30 | 13,695.00 | 003 | 75504128 |
| | REVIEW DRAFT PURCHASE AGREEMENT AND PREPARE SHELL OF DISCLOSURE SCHEDULES IN CONNECTION WITH THE SAME (3.9); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.3); ATTENTION TO DILIGENCE MATTERS AND BUSINESS LINE ANALYSES (2.2); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS AND PURCHASE AGREEMENT (.5); CONFERENCE AND COMMUNICATIONS WITH D. COCO AND C. LEE ON DILIGENCE FOR BUSINESS LINES AND SCHEDULES (1.2); DRAFT STATUS UPDATE (.2). | | | | |
| 01/10/26 | George, Jason | 0.20 | 345.00 | 003 | 75426578 |
| | CORRESPOND WITH M. SCOTT AND WEIL M&A RE: COMPANY IP. | | | | |
| 01/10/26 | Coco, Dorothy | 8.90 | 14,685.00 | 003 | 75426393 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS AND PURCHASE AGREEMENT (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.3); CONFERENCE AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON DILIGENCE FOR BUSINESS LINES AND SCHEDULES (1.2); REVIEW DILIGENCE SUMMARIES FOR BUSINESS LINE ANALYSIS (.9); DRAFT PURCHASE AGREEMENT (5.3); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE (.5); DRAFT STATUS UPDATES (.2). | | | | |
| 01/10/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75423442 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH A&M AND RPM RE: NDAS. | | | | |
| 01/10/26 | Kanoff, Justin | 0.70 | 1,155.00 | 003 | 75425502 |
| | CORRESPOND WITH WEIL TEAM RE: NDA (.2); FINALIZE SAME (.3); CORRESPOND WITH D. COCO RE: SAPA (.2). | | | | |
| 01/10/26 | Mutukistna, Jonas | 9.00 | 14,310.00 | 003 | 75432475 |
| | ATTENTION TO NDA INTAKE, PROCESSING, REVIEW (8.0); COMMUNICATIONS WITH COUNTERPARTIES AND INTERNAL TEAM RE NDA AND CTAS (1.0). | | | | |
| 01/10/26 | Lee, Calvin | 4.90 | 7,399.00 | 003 | 75441455 |
| | REVIEW BUSINESS LINE ORG CHARTS (0.8); REVIEW DILIGENCE MATERIALS FOR SPECIALISTS (0.9); CORRESPONDENCE WITH SPECIALISTS (0.5); REVIEW BUSINESS LINE INFORMATION (2.5); INTERNAL CHECK-IN (0.2). | | | | |
| 01/10/26 | Bienenfeld, Jules | 0.60 | 834.00 | 003 | 75423873 |
| | REVIEW REAL ESTATE SCHEDULES. | | | | |
| 01/10/26 | Elsisi, Zane | 9.60 | 13,344.00 | 003 | 75432446 |
| | REVIEW MULTIPLE BIDDERS NDAS (7.7); REVIEW NDA WORKSTREAMS AND TEAM CORRESPONDENCE ON APPROACHES (1.4); CERTAIN CTA / CLEAN ROOM REVIEW (.5). | | | | |
| 01/10/26 | Mackinnon, Josh | 8.10 | 11,259.00 | 003 | 75425598 |
| | CONTINUE CONTRACT REVIEW FOR DISCLOSURE SCHEDULES. | | | | |
| 01/10/26 | McNerney, Brendan | 8.90 | 12,371.00 | 003 | 75425802 |
| | CONDUCT DILIGENCE IN THE VDR (4.0); PREPARE TEMPLATE ON SAME (4.1); COORDINATE WITH IP AND M&A TEAMS ON SAME (0.8). | | | | |
| 01/10/26 | Pacoli, Katharine | 0.40 | 556.00 | 003 | 75434069 |
| | ATTEND TO SALE PROCESS WORKSTREAM. | | | | |
| 01/10/26 | Serviss, Jess | 14.10 | 19,599.00 | 003 | 75424023 |
| | REVIEW DOCUMENTS UPLOADED TO THE VDR (13.4); ATTEND WEIL M&A TEAM MEETING RE: DILIGENCE (0.3); REVIEW COMPARISON FROM S. TRAORE RE: ORG CHARTS (0.4). | | | | |
| 01/10/26 | Traore, Sidy | 7.40 | 8,658.00 | 003 | 75431823 |
| | CONDUCT DUE DILIGENCE (4.9); REVIEW AND UPDATE MASTER ORG CHART (2.5). | | | | |
| 01/10/26 | Tanaka, Ashley | 0.90 | 1,251.00 | 003 | 75433106 |
| | REVIEW IP DOCUMENTS (0.5); CORRESPONDENCE WITH DEAL TEAM RE: DISCLOSURE SCHEDULES (0.4). | | | | |
| 01/10/26 | Bajwa, Priya | 7.50 | 8,775.00 | 003 | 75474755 |
| | REVISE MULTIPLE BIDDERS NDAS (5.0); EXECUTE FINAL FORMS OF BIDDERS NDAS AND EXECUTE FINAL FORM OF CTA FOR TERREPOWER (.4); UPDATE TRACKER OF BIDDER NDA STATUSES (2.1). | | | | |
| 01/10/26 | Bokert, Taya | 1.50 | 1,755.00 | 003 | 75425784 |
| | REVIEW EMAILS WITH M&A ON PRIVACY CALL WITH COMPANY, ORG CHART SENT BY M&A, AND EMAILS FROM M&A AND IP ON COMPANY STRUCTURE (.5); CORRESPOND WITH PRIVACY TEAM ON DISCLOSURE SCHEDULES APPROACH (.6) AND EMAIL M&A TEAM ON DISCLOSURE SCHEDULES | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | APPROACH (.4). | | | | |
| 01/10/26 | Charles, Evangeline | 11.80 | 13,806.00 | 003 | 75426286 |
| | CONDUCT DILIGENCE FOR FBG ENTITIES. | | | | |
| 01/10/26 | DePaola, Katie | 12.70 | 14,859.00 | 003 | 75425318 |
| | REVIEW AND MARK UP MULTIPLE BIDDERS NDAS (12.1); EXECUTE NDA FOR REDARC (0.4); UPDATE NDA TRACKER (0.2). | | | | |
| 01/10/26 | Crocco, Megan | 5.10 | 4,972.50 | 003 | 75423447 |
| | CONDUCT DILIGENCE REVIEW (4.4); MEET WITH WEIL M&A TEAM TO DISCUSS DILIGENCE PROGRESS (.3); CONDUCT DILIGENCE REVIEW (.4). | | | | |
| 01/10/26 | Davis III, Harry (Trey) | 1.20 | 1,170.00 | 003 | 75432845 |
| | CROSS REFERENCE IP DUE DILIGENCE. | | | | |
| 01/10/26 | Kweskin, Spencer | 12.30 | 11,992.50 | 003 | 75422583 |
| | CONDUCT DUE DILIGENCE (12.0); ATTEND OVERDRIVE - WEIL M&A ASSOCIATES MEETING (.3). | | | | |
| 01/10/26 | Lawless, Ryan | 8.20 | 7,995.00 | 003 | 75423414 |
| | REVIEW INITIAL NDA MARKUP (3.0); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.8); UPDATE STATUS TRACKER (.4); ASSIST WITH EXECUTION OF MULTIPLE BIDDERS NDAS (1.0); ASSIST WITH EXECUTION OF BIDDERS CTAS (1.8); ASSIST WITH PREPARATION OF JOINDER (.2). | | | | |
| 01/10/26 | McCabe, Nate | 1.80 | 2,502.00 | 003 | 75491262 |
| | REVISE ORGANIZATIONAL CHART WITH SALE OVERLAY (1.3); CIRCULATE SALE ORG CHART TO RESTRUCTURING, M&A, AND LONDON TEAMS (0.5). | | | | |
| 01/10/26 | Arias, Juan C. | 13.00 | 8,060.00 | 003 | 75423406 |
| | REVIEW DISCLOSED PATENT CHARTS (3.0); CONDUCT PATENT DUE DILIGENCE (10.0). | | | | |
| 01/11/26 | Westerman, Gavin | 1.70 | 3,901.50 | 003 | 75489354 |
| | REVIEW WEIL AND CLIENT ADVISOR EMAIL CORRESPONDENCE REGARDING PROCESS (.7); REVIEW NDA CORRESPONDENCE (.3); ADVISORS CALL - LAZARD AND A&M REGARDING SALE PROCESS (.4); FOLLOW UP CONSIDERATIONS RE SAME (.3). | | | | |
| 01/11/26 | Morton, Matthew D. | 0.90 | 1,975.50 | 003 | 75433677 |
| | REVIEW DILIGENCE MATERIALS (.8); CORRESPONDENCE WITH C. HOLLAND RE: SAME (.1). | | | | |
| 01/11/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 75424678 |
| | REVIEW AND DISCUSS ASSET DISPOSITIONS AND SCHEDULES RELATING THERETO. | | | | |
| 01/11/26 | Scott, Max | 0.50 | 1,097.50 | 003 | 75445999 |
| | REVIEW INTERCOMPANY IP ISSUES AND CORRESPOND WITH WEIL M&A TEAM REGARDING SAME (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS REGARDING IP LITIGATION WORKSTREAMS (0.2). | | | | |
| 01/11/26 | Kim, Catherine M. | 2.60 | 4,927.00 | 003 | 75431795 |
| | REVIEW UPDATED DOCUMENTS TO UNDERSTAND BUSINESS LINES (0.5); REVIEW VDR IP DOCUMENTS TO UNDERSTAND INTERCO ARRANGEMENTS (2.1). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Calabrese, Christine | 0.30 | 568.50 | 003 | 75448037 |

RESPOND TO EMAILS RE: DATA ROOM MATERIALS AND LITIGATION SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Merck, David P. | 1.90 | 3,600.50 | 003 | 75432086 |

REVIEW NDA FOR PRIVACY ISSUES (.6); CONFER WITH INTERNAL TEAM REGARDING SAME (.3); REVIEW COMMUNICATIONS REGARDING DILIGENCE AND SEPARATION CONSIDERATIONS (.5); CONFER WITH INTERNAL TEAM REGARDING DISCLOSURE SCHEDULES (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Schitka, Barrett | 4.00 | 7,580.00 | 003 | 75437688 |

CALL WITH UK TEAM RE: LEGAL ENTITY MAPPING (0.6); CALL WITH LAZARD RE: STRATEGY (0.7); REVIEW PURCHASE AGREEMENT (2.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Diaz, Joseph | 7.20 | 11,880.00 | 003 | 75504088 |

CONFERENCE AND COMMUNICATIONS WITH D. COCO AND C. LEE ON DILIGENCE FOR BUSINESS LINES AND DISCLOSURE SCHEDULES (1.4); CALL ON DILIGENCE AND MANAGEMENT WITH THIRD PARTY BIDDER AND ADVISORS (2.0); COMMUNICATIONS WITH LAZARD AND A&M RE: DILIGENCE MATTERS (.5); ATTENTION TO SALE PROCESS AND COMMUNICATIONS WITH WEIL TEAMS RE: SAME (.5); ATTEND WEIL M&A ASSOCIATES MEETING (.2); ATTEND DILIGENCE MATTERS (1.9); CALL WITH A&M ON BUSINESS LINE LEGAL ENTITIES (.3); CALL WITH A&M/LAZARD ON THIRD PARTY BIDDER AND SALE PROCESS PLAN (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Liu, Ting | 0.60 | 1,035.00 | 003 | 75426669 |

CALL WITH A&M AND LAZARD RE STRATEGY (0.4); REVIEW AND REVISE WORKSTREAM TRACKER (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Coco, Dorothy | 11.30 | 18,645.00 | 003 | 75426380 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS AND PURCHASE AGREEMENT (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.3); CONFERENCE AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON DILIGENCE FOR BUSINESS LINES AND SCHEDULES (1.4); DRAFT PURCHASE AGREEMENT (4.0); REVIEW DILIGENCE SUMMARIES FOR BUSINESS LINE ANALYSIS (.9); DRAFT ORGANIZATIONAL CHARTS (.5); COMMUNICATIONS WITH M&A TEAM ON BUSINESS LINE DILIGENCE (.5); DRAFT STATUS UPDATES (.4); WEIL M&A ASSOCIATES MEETING (.1); CALL ON DILIGENCE AND MANAGEMENT WITH THIRD PARTY BIDDER AND ADVISORS (2.0); CALL WITH A&M/LAZARD ON THIRD PARTY BIDDER AND SALE PROCESS PLAN (.4); CALL WITH A&M ON BUSINESS LINE LEGAL ENTITIES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Kanoff, Justin | 0.70 | 1,155.00 | 003 | 75425480 |

VARIOUS CORRESPONDENCE WITH COMPANY ADVISORS RE: SALE ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Mutukistna, Jonas | 3.80 | 6,042.00 | 003 | 75436385 |

ATTENTION TO NDA REVIEW/INTAKE/PROCESSING (3.3); ATTENTION TO CTA REVIEW/INTAKE/PROCESSING (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Lee, Calvin | 10.70 | 16,157.00 | 003 | 75441474 |

DILIGENCE WORKSTREAM COORDINATION (1.2); REVIEW DILIGENCE MATERIALS (1.5); REVIEW AND DRAFT CORRESPONDENCE WITH SPECIALISTS (1.9); REVIEW BUSINESS LINE INFORMATION (3.2); REVIEW BUSINESS LINE ORG CHARTS AND DILIGENCE MATERIALS (2.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Barlow, Jarred | 2.10 | 2,919.00 | 003 | 75487161 |

DRAFT FORM SALE ORDER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/11/26 | Bienenfeld, Jules | 7.00 | 9,730.00 | 003 | 75430274 |

DRAFT DISCLOSURE SCHEDULES.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Elsisi, Zane | 10.20 | 14,178.00 | 003 | 75432334 |

REVIEW MULTIPLE BIDDERS NDAS (7.2); REVIEW NDA / CTA WORKSTREAMS AND OUTLINE PROCESS (1.0); TEAM CORRESPONDENCE WITH ANTITRUST TEAM RE: CLEAN TEAM ELIGIBILITY / CTAS ON BIDDERS (.7); REVIEW / UPDATE NDA AND CTA TRACKER FOR PARTNERS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Mackinnon, Josh | 13.20 | 18,348.00 | 003 | 75431951 |

CONTINUE DISCLOSURE SCHEDULES CONTRACT REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | McNerney, Brendan | 6.70 | 9,313.00 | 003 | 75425835 |

CONDUCT DILIGENCE IN THE VDR (3.2); PREPARE TEMPLATE ON SAME (3.2); COORDINATE WITH IP AND M&A TEAMS ON SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Serviss, Jess | 16.90 | 23,491.00 | 003 | 75433389 |

CONDUCT DUE DILIGENCE (16.5); ATTEND WEIL M&A TEAM MEETING RE: DILIGENCE (0.1); ATTEND MEETING WITH WEIL M&A AND TAX AND A&M TEAMS RE: BUSINESS LINE ENTITIES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Traore, Sidy | 11.90 | 13,923.00 | 003 | 75432105 |

CALL WITH M&A TEAM RE DILIGENCE (.1); CONDUCT DILIGENCE (9.0); REVIEW A&M ENTITY CHART AND PROVIDE COMMENTS AND RELATED CORRESPONDENCES WITH WEIL M&A (1.9); REVIEW AND PROVIDE COMMENTS TO MASTER ORG CHART AND RELATED CORRESPONDENCES WITH WEIL RESTRUCTURING (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Tanaka, Ashley | 0.90 | 1,251.00 | 003 | 75432981 |

CORRESPONDENCE WITH DEAL TEAM RE: DISCLOSURE SCHEDULES (0.4); REVIEW BUSINESS LINES AND RELATED PRODUCTS AND BRANDS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Bajwa, Priya | 4.00 | 4,680.00 | 003 | 75474734 |

UPDATE TRACKER WITH BIDDER NDA STATUSES (1.1); REVISE BIDDER NDAS (1.6); UPDATE INTERNAL NDA NEGOTIATION GUIDELINES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Bokert, Taya | 4.80 | 5,616.00 | 003 | 75425847 |

REVIEW BIDDER NDA PRIVACY PROVISION AND SEND MARKUP TO D. MERCK (.7); RESEARCH COMPANY ENTITY PRIVACY POLICIES AND LITIGATION OR DATA BREACHES (1.0), RESEARCH COMPANY BRANDS (1.0), COMPLETE PRIVACY POLICY CHECKLISTS (1.0), REVIEW LITIGATION FLAGGED BY PEMA (.5), AND REVIEW DOCUMENTS FLAGGED BY PEMA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Charles, Evangeline | 16.90 | 19,773.00 | 003 | 75426320 |

REVIEW CUSTOMER AND VENDOR CONTRACTS FOR FBG ENTITIES AND UPDATE DILIGENCE TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | DePaola, Katie | 10.70 | 12,519.00 | 003 | 75478637 |

REVIEW AND MARK UP NDAS FOR MULTIPLE BIDDERS (10.2); UPDATE NDA TRACKER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Roberge, Zach | 13.60 | 15,912.00 | 003 | 75439280 |

ONBOARDING CALL WITH J. DIAZ, D. COCO, C. LEE AND M. CROCCO (.3); ATTEND WEIL M&A ASSOCIATES MEETING (.1); CONDUCT DUE DILIGENCE (13.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Crocco, Megan | 3.20 | 3,120.00 | 003 | 75447182 |

CONDUCT DUE DILIGENCE REVIEW (2.6); REVIEW ORG CHARTS (.3) AND MEET WITH A&M TEAM TO DISCUSS ENTITY MAPPING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Kweskin, Spencer | 14.80 | 14,430.00 | 003 | 75426405 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT DUE DILIGENCE (12.3); ATTEND OVERDRIVE - WEIL M&A ASSOCIATES MEETING (.1); ATTEND ADVISORS BID DISCUSSION MEETING (.3); PREPARE CUSTOMER/VENDOR DELIVERABLE (2.1). | | | | |
| 01/11/26 | Lawless, Ryan | 5.50 | 5,362.50 | 003 | 75426404 |
| | REVIEW INITIAL NDA MARKUP (2.5); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.5); UPDATE STATUS TRACKER (.9); ASSIST WITH PROCESSING / EXECUTION OF CTA/NDAS (.6). | | | | |
| 01/11/26 | Lee, Brian | 9.50 | 6,175.00 | 003 | 75606729 |
| | REVIEW AND PREPARE MASTER TRADEMARK SCHEDULE PER C. KIM. | | | | |
| 01/11/26 | Arias, Juan C. | 15.50 | 9,610.00 | 003 | 75425879 |
| | CONDUCT PATENT DUE DILIGENCE. | | | | |
| 01/12/26 | Westerman, Gavin | 3.80 | 8,721.00 | 003 | 75489271 |
| | CONFER WITH D. COCO AND (PARTIAL) J. DIAZ RE STATUS (.3); STATUS CALL - RESTRUCTURING/M&A (.5); WEIL US/UK CALL RE ULTINON (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE REGARDING PROCESS (1.0); WEIL TEAM CALL RE HORIZON (.5); REVIEW SAPA COMMENTS (.4); REVIEW SAPA (.6). | | | | |
| 01/12/26 | Morton, Matthew D. | 2.90 | 6,365.50 | 003 | 75446517 |
| | CONDUCT DUE DILIGENCE REVIEW (1.2); REVIEW DRAFT DISCLOSURE SCHEDULES (.6); REVIEW DRAFT BUSINESS LINE FACT SHEETS (.8); CONFERENCE WITH C. HOLLAND RE: FINDINGS TO DATE AND APPROACH TO SCHEDULES (.3). | | | | |
| 01/12/26 | Seales, Jannelle M. | 0.30 | 682.50 | 003 | 75447571 |
| | EMAILS WITH G. BURKE AND S. HEIMOWITZ RE: DILIGENCE MATTERS (.2): EMAILS RE: SAPA AND SCHEDULES (.1). | | | | |
| 01/12/26 | Greer, Olivia J. | 2.30 | 5,175.00 | 003 | 75498522 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PRIVACY AND DATA-RELATED MATTERS (1.4); PRIVACY TEAM DISCUSSION RE DISCLOSURE SCHEDULES (.3); CORRESPONDENCE RE DISCLOSURE SCHEDULES (.6). | | | | |
| 01/12/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 003 | 75444389 |
| | REVIEW AND DISCUSS MATTERS RELATING TO PROPOSED ASSET DISPOSITIONS, INCLUDING DILIGENCE MATTERS AND SCHEDULES RELATING THERETO. | | | | |
| 01/12/26 | Scott, Max | 1.50 | 3,292.50 | 003 | 75445980 |
| | SYNC UP CALL ON SALE WITH WEIL TEAM (0.5); SYNC WITH WEIL IP TEAM REGARDING DILIGENCE AND OPEN WORKSTREAMS AND REVIEW DOCUMENTS FOR SAME (0.7); REVIEW SEPARATION ISSUES (0.3). | | | | |
| 01/12/26 | Gray, Jack | 0.80 | 2,140.00 | 003 | 75434563 |
| | INTERNAL CALL WITH US M&A AND RESTRUCTURING AND UK RESTRUCTURING ON ROW SALES PROCESS (.5); CALL WITH A&M AND US M&A TEAM ON VDR UPLOAD FOR ROW SALES PROCESS (.3). | | | | |
| 01/12/26 | Tzinova, Antonia I. | 1.50 | 3,292.50 | 003 | 75444577 |
| | FOLLOW UP REVIEW OF DILIGENCE MATERIALS AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 01/12/26 | Kim, Catherine M. | 3.30 | 6,253.50 | 003 | 75442636 |
| | REVIEW MATERIAL IP LICENSES SUMMARY TABLE (0.4); EMAILS RE: DISCLOSURE SCHEDULE FOR IP WITH TEAM (0.6); INTERNAL WEIL IP TEAM CALL RE: DISCLOSURE SCHEDULES AND RELATED DILIGENCE (0.3); FOLLOW UP ACTIONS ON IP WORK STREAMS POST-INTERNAL IP CALL (0.2); WEIL ALL HANDS CALL RE: PREPARATION OF DISCLOSURE SCHEDULES AND STATUS OF DILIGENCE FOR HORIZON (0.5); CONDUCE DUE DILIGENCE FOR IP FOR PURPOSES OF SCHEDULES (1.3). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Nichols, Evan T. | 0.90 | 1,705.50 | 003 | 75444558 |

COORDINATE SAPA SCHEDULE WORK STREAM WITH BANKING TEAM (.3); INTERNAL CALL RE: SAPA SCHEDULES WITH BANKING TEAM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Merck, David P. | 5.80 | 10,991.00 | 003 | 75492098 |

REVIEW AND REVISE BIDDER NDA (.8); CONFER WITH INTERNAL TEAM REGARDING NDA (.2); REVIEW PUBLICLY-AVAILABLE INFORMATION AND DILIGENCE MATERIALS (2.4); DRAFT AND REVISE DISCLOSURE SCHEDULES (1.3); CONFER WITH INTERNAL TEAM REGARDING OUTSTANDING DILIGENCE REQUESTS (.6); ATTEND HORIZON DILIGENCE CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Schitka, Barrett | 5.30 | 10,043.50 | 003 | 75447566 |

DAILY M&A MEETING (0.6); MEET WITH LAZARD AND A&M (0.6); REVIEW PURCHASE AGREEMENT (1.2); MEET WITH UK TEAM RE: BUSINESS LINE (0.5); REVIEW BUSINESS LINE MATERIALS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Diaz, Joseph | 6.70 | 11,055.00 | 003 | 75504131 |

ATTENTION TO DILIGENCE MATTERS AND INCLUSION OF ULTINON IN TRANSACTION PERIMETER (3.4); REVIEW PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (1.5); DAILY VDR CALL WITH LAZARD AND A&M (.3); ATTEND DAILY M&A MEETING (.2); POST-MEETING WEIL M&A TEAM DISCUSSION RE: SALE PROCESS (.4); MEET WITH D. COCO RE: SALE PROCESS (.6); MEET WITH G. WESTERMAN AND D. COCO RE: SALE PROCESS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Liu, Ting | 3.30 | 5,692.50 | 003 | 75444299 |

REVIEW AND COORDINATE WORKSTREAM WITH CLIENT AND A&M RE PERMITS INFO (0.9); CALL WITH LAZARD, EVERCORE, LAZARD AND A&M ON TRANSACTION UPDATES (0.5); CALL WITH LAZARD, A&M RE SALE PROCESS (0.2); INTERNAL MEETING RE SALE PROCESS (0.1); CALL WITH WEIL UK RE US PROCESS (0.5); COORDINATE WITH CLIENT AND LOCAL COUNSEL RE PERMITS WORKSTREAM (0.2); CALL WITH WEIL UK, WEIL TAX AND IP RE LOCAL COUNSEL BUSINESS IN NORTH AMERICAN AND ROW (0.5); REVIEW AND REVISE WORKSTREAM TRACKER (0.3); REVIEW LOCAL COUNSEL ANALYSES AND COORDINATE WITH CLIENT AND LOCAL COUNSEL RE OPEN QUESTIONS RE MERGER CONTROL/TRADE/FDI (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Burke, Gillian | 1.60 | 2,544.00 | 003 | 75442726 |

CORRESPONDENCE WITH WEIL RE TEAM RE DILIGENCE (.4); MEETING WITH J. BIENENFELD RE DILIGENCE AND DISCLOSURE SCHEDULE DRAFTS (.3); CALL WITH D. COCO AND J. BIENENFELD RE DILIGENCE AND DISCLOSURE SCHEDULE DRAFTS (.4) ; CALL WITH S. HEIMOWITZ AND J. BIENENFELD RE DISCLOSURE SCHEDULE DRAFTS (.2); CALL WITH M. FURLOTTI AND J. BIENFELD RE DILIGENCE AND DISCLOSURE SCHEDULE DRAFTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Coco, Dorothy | 17.00 | 28,050.00 | 003 | 75482041 |

DAILY M&A MEETING (.2); POST-MEETING M&A DISCUSSION ON SALE PROCESS (.4); CONFERENCE WITH G. WESTERMAN AND J. DIAZ ON SALE PROCESS (.3); INTERNAL CONFERENCES WITH J. DIAZ ON SALE PROCESS (.6); CONFERENCES WITH B. SCHITKA ON PURCHASE AGREEMENT (1.0); DAILY VDR CALL WITH LAZARD AND A&M (.3); DRAFT PURCHASE AGREEMENT (8.0); DRAFT DISCLOSURE SCHEDULES (3.0); COMMUNICATIONS WITH LOCAL COUNSEL ON PURCHASE AGREEMENT AND SCHEDULES (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75441627 |

CORRESPOND WITH WEIL TEAM RE: BIDDING PROCEDURES MOTION (.1); CORRESPOND WITH WEIL TEAM RE: KYC (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Kanoff, Justin | 8.30 | 13,695.00 | 003 | 75500829 |

CALL WITH WEIL TEAM RE: HORIZON (.5); CALL WITH WEIL TEAM RE: GENERAL SALE UPDATE (.5); REVIEW SALE RELATED RESEARCH AND CORRESPOND WITH A. ROSEN RE: SAME (.4); CORRESPOND WITH PARIS TEAM RE: APA QUESTIONS (.3); CORRESPOND WITH EMPLOYMENT TEAM RE: BIDDING PROCEDURES (.3); REVIEW AND REVISE SALE ORDER (4.1); CORRESPOND WITH M&A RE: VARIOUS MATTERS (.3); FURTHER REVIEW SALE ORDER (1.5); CALL WITH J. BARLOW RE: SAME (.1); CORRESPOND WITH J. BARLOW RE: SAME (.1); CORRESPOND WITH J. BARLOW RE: NDAS (.2).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Mutukistna, Jonas | 10.80 | 17,172.00 | 003 | 75444313 |

ATTENTION TO NDA INTAKE AND NEGOTIATION (9.0); ATTENTION TO CTA PROCESS (0.3); UPDATE NDA TRACKER (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Lee, Calvin | 7.30 | 11,023.00 | 003 | 75465105 |

DAILY FBG CALL WITH LAZARD AND A&M (0.2); INTERNAL WEIL TEAM CALL (0.5); CALL WITH WEIL TEAMS ON BUSINESS LINE (0.5); CALL WITH WEIL TEAMS ON HORIZON (0.5); REVIEW BUSINESS LINE INFORMATION (4.1); REVIEW DISCLOSURE SCHEDULES (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Ng, Connie | 1.20 | 2,070.00 | 003 | 75448071 |

REVIEW DISCLOSURE SCHEDULE AND SPA (0.4); CONSIDER INPUT FROM HK ENTITIES PERSPECTIVE (0.3); EMAIL CORRESPONDENCE WITH WEIL US RE SAME (0.3); INTERNAL DISCUSSION WITH J. SIN RE SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Barlow, Jarred | 6.00 | 8,340.00 | 003 | 75490244 |

REVIEW AND REVISE DRAFT FORMS OF SALE ORDER AND SALE NOTICE (4.1); ATTEND CALL WITH WEIL M&A, A&M, AND LAZARD TEAM RE: SALE PROCESS (.2); ATTEND CALL RE: STATUS OF SALE PROCESS WITH WEIL M&A AND LONDON TEAMS (.4); ATTEND CALLS RE: BUSINESS LINES WITH WEIL M&A AND WEIL LONDON TEAMS (.8); ATTEND CALL WITH J. KANOFF RE: SERVICE OF SALE NOTICE (.1); COORDINATE EXECUTION AND FINALIZATION OF NDAS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Bienenfeld, Jules | 12.00 | 16,680.00 | 003 | 75443377 |

DRAFT DISCLOSURE SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Elsisi, Zane | 9.90 | 13,761.00 | 003 | 75465503 |

REVIEW MULTIPLE BIDDERS CTAS (1.8); REVIEW MULTIPLE BIDDERS NDAS (4.5); UPDATE NDA GUIDELINES (1.0); CONFIRM CTA APPLICABILITY FOR POTENTIAL BIDDERS / REVIEW CTAS (1.5); PARTICIPATE ON NDA CALLS (0.8); PREPARE CTA (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Furlotti, Madison | 6.30 | 8,757.00 | 003 | 75454563 |

DRAFT DISCLOSURE SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Mackinnon, Josh | 10.50 | 14,595.00 | 003 | 75487753 |

POPULATE BUSINESS LINES' DISCLOSURE SCHEDULES (10.0); M&A AND RESTRUCTURING STATUS CALL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | McNerney, Brendan | 9.10 | 12,649.00 | 003 | 75482718 |

REVIEW IP SEARCH RESULTS AND PREPARE LIST OF ENTITIES (.8); COORDINATE WITH TEAM ON ADDITIONAL IP SCHEDULES (.2); REVIEW AND REVISE DILIGENCE REQUEST LIST (.5); REVIEW BUSINESS LINE OVERVIEWS AND COORDINATE WITH WEIL TEAM ON SAME (.6); REVIEW DOCUMENTS IN THE VDR TO POPULATE DISCLOSURE SCHEDULES AND COORDINATE WITH TEAM ON SAME (7.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Pacoli, Katharine | 8.60 | 11,954.00 | 003 | 75465663 |

PREPARE DISCLOSURE SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Serviss, Jess | 11.10 | 15,429.00 | 003 | 75442932 |

DRAFT LIST OF CONTRACTS PER BUSINESS LINE RE: MAJOR CUSTOMERS AND SUPPLIERS (6.7); ATTEND DAILY M&A CHECK-IN MEETING WITH WEIL AND LAZARD TEAMS (0.2); DEBRIEF WITH WEIL M&A TEAM RE: DILIGENCE (0.4); REVIEW DOCUMENTS FOR EVIDENCE OF ENTITIES IDENTIFIED BY TIPT (0.8); MEETING WITH WEIL M&A, RESTRUCTURING, AND LONDON TEAM RE: UPDATE (0.5); POST MEETING CONFERENCE WITH WEIL M&A TEAM RE: DILIGENCE NEXT STEPS (0.5); ATTEND DAILY CHECK-IN WITH WEIL, A&M AND LAZARD TEAMS RE: VDR PROGRESS (0.4); ATTEND MEETING WITH WEIL TEAMS RE: ULTINON (0.5); REVISE ORG CHARTS RE: COMMENTS FROM WEIL LONDON (0.4); COORDINATE WITH A&M

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

AND WEIL TIPT, BANKING AND RESTRUCTURING TEAMS RE: NEWLY IDENTIFIED ENTITIES (0.4); REVIEW WORKSTREAMS TRACKER (.3).

| 01/12/26 | Traore, Sidy | 6.90 | 8,073.00 | 003 | 75557451 |

REVIEW AND COMMENT ON MASTER ORG CHART (1.1); MEET WITH LAZARD RE VDR UPDATE (.2); MEET WITH WEIL M&A, RESTRUCTURING, AND LONDON TEAM RE: UPDATE (.5); POST MEETING CONFERENCE WITH WEIL M&A TEAM RE: DILIGENCE NEXT STEPS (.4); DRAFT AND SHARE ANALYSIS OF TOP VENDOR AGREEMENT PER BUSINESS LINE (.8); MEET WITH WEIL M&A TEAM RE BUSINESS LINE (.5); CONDUCT DILIGENCE ON PERMITS AND SHARE FINDING WITH T. LIU (1.2); CONDUCT DILIGENCE RE: FBG ENTITY AND RELATED CORRESPONDENCES WITH WEIL M&A AND TIPT (1.4); REVISE MEETING NOTES (.8).

| 01/12/26 | Tanaka, Ashley | 8.40 | 11,676.00 | 003 | 75480956 |

REVIEW IP LICENSES FOR FILTERS AND PLUGS (4.3); DRAFT DISCLOSURE SCHEDULES FOR FILTERS AND PLUGS (0.6); REVIEW REGISTERED IP (0.6); REVIEW BACKGROUND MATERIAL AND CONDUCT DILIGENCE ON THE BUSINESS UNITS AND RELATED LEGAL ENTITIES (1.4); CORRESPONDENCE WITH DEAL TEAM RE: DISCLOSURE SCHEDULES (0.5); ATTEND CALL WITH IP DEAL TEAM RE: DILIGENCE AND DISCLOSURE SCHEDULES (1.0).

| 01/12/26 | Bajwa, Priya | 5.60 | 6,552.00 | 003 | 75465399 |

REVIEW BIDDERS NDAS (1.8); PREPARE FINAL EXECUTION VERSIONS OF BIDDERS NDAS (0.7); UPDATE INTERNAL NDA TRACKER (0.8); ATTEND CALL WITH COUNSEL TO NEGOTIATE NDA (0.3); ATTEND CALL WITH COUNSEL TO NEGOTIATE NDA (0.5); REVISE BIDDERS NDAS (1.5).

| 01/12/26 | Bokert, Taya | 8.50 | 9,945.00 | 003 | 75442786 |

DRAFT DILIGENCE REQUESTS (.9), REVIEW DILIGENCE TRACKER (.4); REVIEW DOCUMENT UPLOADS TO DATA ROOM (.2); MARK UP DISCLOSURE SCHEDULES AND SEND TO D. MERCK (3.0); CALL ON BUSINESS LINE WITH M&A TEAM (.5) AND EMAIL PRIVACY TEAM ON CALL (.4); SHARE NOTES WITH IP (.1); COMMUNICATION RE WORKSTREAMS WITH PRIVACY TEAM (.6), PREPARE WORKSTREAMS TRACKER (.5); REVIEW EMAILS FROM M&A ON WORKSTREAMS (.1), REVIEW ORG CHARTS (.3); MARK UP NON-DISCLOSURE AGREEMENT (NDA) (1.0), EMAIL PRIVATE EQUITY TEAM AND PRIVACY TEAM ON NDA (.5).

| 01/12/26 | Charles, Evangeline | 8.40 | 9,828.00 | 003 | 75489542 |

MEETING WITH BUSINESS LINE WORKING GROUP (0.5); COMPILE BUSINESS LINE OVERVIEWS (0.3); ANALYZE TOP SUPPLIERS AND VENDORS FOR CONTRACTS DILIGENCE (2.4); UPDATE BUSINESS LINE OVERVIEWS (5.2).

| 01/12/26 | DePaola, Katie | 9.30 | 10,881.00 | 003 | 75478619 |

EXECUTE NDAS FOR BIDDERS (1.8); EXECUTE CTA (0.3); REVIEW AND MARK UP BIDDERS NDAS (7.2).

| 01/12/26 | Roberge, Zach | 2.00 | 2,340.00 | 003 | 75491297 |

CONDUCT DUE DILIGENCE.

| 01/12/26 | Crocco, Megan | 9.10 | 8,872.50 | 003 | 75447421 |

CONDUCT DILIGENCE AND UPDATE DISCLOSURE SCHEDULES (8.7); REVIEW DILIGENCE DOCUMENTS TO BE SENT TO SPECIALIST TEAMS (.4).

| 01/12/26 | Davis III, Harry (Trey) | 7.70 | 7,507.50 | 003 | 75441738 |

CALL WITH WEIL LONDON TEAM TO DISCUSS BUSINESS LINE ENTITIES AND POTENTIAL OPTIONS (.6); IP TEAM CHECK IN MEETING (.3); UPDATE ONENOTE IP TAB BASED ON DOWNLOADED DOCUMENTS AND ASSOCIATED ENTITY NAMES (2.0); REVIEW MASTER SPREADSHEET (TRADEMARKS) (1.6); DRAFT DISCLOSURE SCHEDULES FOR BRAKES ENTITIES (1.8); COMPLETE DRAFT DISCLOSURE SCHEDULES FOR BUSINESS ENTITIES (1.4).

| 01/12/26 | Kweskin, Spencer | 8.90 | 8,677.50 | 003 | 75441654 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND FBG | DAILY M&A MEETING (.6); PULL DOCUMENTS FOR TIPT (.6); CONFIRM BUSINESS LINE OVERVIEW (.1); INTERNAL COMMUNICATIONS RE: BUSINESS LINE DEBRIEF MEETING (.2); ATTEND WEIL WORKING GROUP CALLS (1.8); PREPARE BUSINESS LINE CUSTOMER/VENDOR DOCUMENT FOR DILIGENCE DOCUMENTS (.6); MEETING WITH B. SCHITKA AND J. MACKINNON RE: BUSINESS LINES (.4); DILIGENCE AND DRAFT TOP VENDORS AND CUSTOMERS LIST (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Lawless, Ryan | 8.60 | 8,385.00 | 003 | 75441551 |

REVIEW INITIAL NDA MARKUP (.3); COORDINATE HANDLING NDA REVISIONS WITH TEAM (.3); UPDATE STATUS TRACKER (.1); ASSIST WITH EXECUTION OF BIDDERS NDAS (4.8); ASSIST WITH EXECUTION OF BIDDERS CTAS (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Holland, Caleb | 4.30 | 6,837.00 | 003 | 75447283 |

REVIEW DILIGENCE MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | McCabe, Nate | 1.70 | 2,363.00 | 003 | 75491142 |

REVISE SALE ORG CHART (1.3); DRAFT EMAIL CORRESPONDENCE TO M&A TEAM RE UPDATED SALE ORG CHART MEETING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Wang, Willa | 0.40 | 604.00 | 003 | 75514102 |

CONSIDER EMAIL RE DRAFT SHELL OF THE DISCLOSURE SCHEDULES (.2); MULTIPLE EMAILS WITH J. SIN AND C. NG RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Lee, Brian | 4.50 | 2,925.00 | 003 | 75606732 |

UPDATE MASTER TRADEMARK SCHEDULE WITH NEWLY DISCLOSED SCHEDULES PER B. MCNERNEY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Arias, Juan C. | 16.30 | 10,106.00 | 003 | 75441628 |

CONDUCT PATENT DUE DILIGENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Westerman, Gavin | 3.10 | 7,114.50 | 003 | 75500403 |

WEIL/A&M STATUS CONFERENCE (.5); M&A TEAM FOLLOW UP CONFERENCE/CORRESPONDENCE RE PROCESS (.3); WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/DILIGENCE (1.5); REVIEW SAPA (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Morton, Matthew D. | 2.60 | 5,707.00 | 003 | 75464568 |

REVIEW DRAFT BUSINESS LINE FACT SHEETS (.4); CONFERENCE WITH C. HOLLAND, J. KUEBLER AND J. DIAZ RE: ENVIRONMENTAL FINDINGS TO DATE AND FOLLOW UP (.4); REVIEW DATAROOM MATERIALS AND REAL PROPERTY SCHEDULE (1.2); CORRESPONDENCE AND CONFERENCE WITH HOLLAND RE: DRAFT DISCLOSURE SCHEDULES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Seales, Jannelle M. | 0.30 | 682.50 | 003 | 75465317 |

EMAILS WITH WEIL TEAM RE: DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Greer, Olivia J. | 3.00 | 6,750.00 | 003 | 75498412 |

CALL WITH E. STAYMAN AND FBG TEAM RE PRIVACY AND CYBERSECURITY MATTERS (.5); WEIL PRIVACY TEAM DISCUSSION RE SAME (.4); ANALYZE SECURITY INCIDENT REPORTS (1.2); COMMENTS RE DISCLOSURE SCHEDULES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Georgallas, Andriana | 0.40 | 918.00 | 003 | 75531986 |

REVIEW AND REVISE SALE NOTICE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 75448048 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DISCUSS PURCHASE AGREEMENT AND RELATED MATTERS WITH WEIL TEAM. | | | | |
| 01/13/26 | Cruz, Mariel E. | 0.90 | 2,047.50 | 003 | 75489935 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5); CORRESPONDENCE WITH TEAM RE SALES STRATEGY (0.4). | | | | |
| 01/13/26 | Scott, Max | 0.90 | 1,975.50 | 003 | 75465868 |
| | REVIEW REGISTERED IP PORTFOLIO ISSUES AND CHARTS (0.4); CORRESPOND WITH B. MCNERNEY AND C. KIM REGARDING TRADEMARK LICENSES AND OTHER INTERNATIONAL DEAL ISSUES (0.5). | | | | |
| 01/13/26 | Kim, Catherine M. | 3.50 | 6,632.50 | 003 | 75453465 |
| | EMAILS WITH TEAM TO COORDINATE ALLOCATION OF DISCLOSURE SCHEDULES FOR IP (0.3); CONTINUE DUE DILIGENCE OF VDR MATERIALS (0.9); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR IP (2.3). | | | | |
| 01/13/26 | Nichols, Evan T. | 1.20 | 2,274.00 | 003 | 75455167 |
| | REVIEW SAPA SCHEDULES. | | | | |
| 01/13/26 | Sin, Jacky | 4.70 | 8,906.50 | 003 | 75443049 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (1.3); DISCUSS REVISIONS TO DISCLOSURE SCHEDULE WITH C. NG (0.4); COMMENT ON DISCLOSURE SCHEDULE (0.5); CORRESPONDENCES WITH C. NG, W. WANG AND L. NG ON CORPORATE SEARCHES (0.2); REVIEW CORRESPONDENCES AND CONSIDER SCOPE OF DILIGENCE / DISCLOSURE REQUIRED FOR HK ENTITIES (0.3); DISCUSSIONS WITH C. NG SUMMARY AND DRAFT UPDATE TO NY M&A TEAM (0.5); FURTHER REVISE COMMENTS TO DISCLOSURE SCHEDULE AND CORRESPONDENCE TO D. COCO (1.5). | | | | |
| 01/13/26 | Merck, David P. | 5.30 | 10,043.50 | 003 | 75492061 |
| | PREPARE FOR AND ATTEND CALL WITH FBG REGARDING PRIVACY AND DATA SECURITY MATTERS (1.0); REVIEW AND ANALYZE WRITTEN RESPONSES AND DILIGENCE MATERIALS FOR PRIVACY AND DATA SECURITY ISSUES (1.3); DRAFT AND REVISE DISCLOSURE SCHEDULES (2.3); CONFER WITH INTERNAL TEAM REGARDING SAME (.7). | | | | |
| 01/13/26 | Schitka, Barrett | 3.50 | 6,632.50 | 003 | 75489398 |
| | DAILY M&A MEETING (0.5); CORRESPONDENCE RE: SALES PROCESS AND NDAS (2.1); REVIEW BUSINESS LINE DILIGENCE (0.9). | | | | |
| 01/13/26 | Diaz, Joseph | 8.80 | 14,520.00 | 003 | 75504083 |
| | CALL WITH LAZARD/A&M ON VDR (.2); ATTEND CALL RE EHS MATTERS (.5); CONFERENCES WITH D. COCO AND C. LEE RE SALE PROCESS (1.0); CALL WITH A&M TEAM RE: DILIGENCE MATTERS (.5); ATTENTION TO SALE PROCESS AND DILIGENCE QUESTIONS RE: SAME (.5); ATTEND CALL RE: FBG - BRAKES / CARDONE / WIPERS (.5); ATTENTION TO DILIGENCE MATTERS AND DISCLOSURE SCHEDULES (3.2); DAILY M&A CALL WITH LAZARD AND A&M (.5); ATTEND PRIVACY DILIGENCE CALL (1.0); ATTENTION TO SALE PROCESS AND COMMUNICATIONS WITH WEIL AND A&M TEAMS RE: SAME (.9). | | | | |
| 01/13/26 | George, Jason | 0.50 | 862.50 | 003 | 75491465 |
| | ATTEND DAILY M&A TOUCH BASE CALL. | | | | |
| 01/13/26 | Liu, Ting | 2.00 | 3,450.00 | 003 | 75452942 |
| | COORDINATE WITH CLIENT AND LOCAL COUNSEL RE PERMIT LIST AND MEXICAN REGULATORY ISSUES (0.5); COORDINATE WITH WEIL UK AND WEIL RESTRUCTURING RE BOARD/OFFICER REPLACEMENTS (0.7); REVIEW AND REVISE WORKSTREAM TRACKER (0.1); ADVISOR CALL RE LAZARD, A&M, WEIL RE SALE PROCESS (0.5); CALL WITH A&M RE DILIGENCE (0.2). | | | | |
| 01/13/26 | Burke, Gillian | 5.00 | 7,950.00 | 003 | 75452501 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH WEIL RE TEAM RE DRAFT DISCLOSURE SCHEDULES (.5); REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES (3.0); CORRESPONDENCE WITH WEIL CORPORATE TEAM RE BUSINESS LINES (.1); REVIEW WIP EXCEL TYING RE PROPERTIES TO BUSINESS LINES (.2); CALLS WITH J. BIENENFELD AND M. FURLOTTI RE DRAFT DISCLOSURE SCHEDULES (.6); MEET WITH J. BIENENFELD RE WIP EXCEL AND DRAFT DISCLOSURE SCHEDULES (.3); CALL WITH S. HEIMOWTIZ RE WIP EXCEL AND DRAFT DISCLOSURE SCHEDULES (.3).

| 01/13/26 | Coco, Dorothy | 17.40 | 28,710.00 | 003 | 75482043 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.2); CALL WITH O. SMITH ON BUSINESS LINES (.3); CALL WITH LAZARD/A&M ON VDR (.2); DAILY M&A CALL WITH LAZARD AND A&M (.5); DRAFT PURCHASE AGREEMENT (6.0); CONFERENCES WITH J. DIAZ AND C. LEE ON SALE PROCESS (1.0); COMMUNICATIONS WITH M&A TEAM ON DILIGENCE QUESTIONS, SCHEDULES AND SALE PROCESS MATTERS (1.6); DRAFT DISCLOSURE SCHEDULES (3.0); COMMUNICATIONS WITH LOCAL COUNSEL ON PURCHASE AGREEMENT AND SCHEDULES AND REVIEW OF SUCH COMMUNICATIONS (4.0).

| 01/13/26 | Kanoff, Justin | 3.70 | 6,105.00 | 003 | 75500591 |

REVIEW REVISED APA AND CORRESPOND WITH WEIL TEAM RE: SAME (1.0); REVIEW A. GEORGALLAS COMMENTS TO SALE ORDER (.2); CORRESPOND WITH J. BARLOW AND A. GEORGALLAS RE: SAME (.2); CORRESPOND WITH GIBSON AND M&A RE: APA MATTERS (.3); CALL WITH LAZARD AND M&A TEAMS (.5); CORRESPOND WITH OEM ADVISORS RE: SALE (.2); REVIEW REVISED SALE NOTICE AND COORDINATE WITH J. BARLOW (.3); REVIEW AD PROOF (.4); CORRESPOND WITH J. BARLOW RE: SAME (.2); VARIOUS EMAILS WITH WEIL TEAM RELATED TO GIBSON REQUESTS (.4).

| 01/13/26 | Belsito, Kate | 3.60 | 5,436.00 | 003 | 75488389 |

PROVIDE COMMENTS TO DISCLOSURE SCHEDULES.

| 01/13/26 | Lee, Calvin | 11.30 | 17,063.00 | 003 | 75465043 |

DAILY FBG CALL WITH LAZARD AND A&M (0.5); VDR CALL (0.3); CALL WITH EHS QUESTIONS (0.3); PRIVACY DILIGENCE CALL (0.3); CALL WITH A&M ON DILIGENCE STATUS (0.3); INTERNAL MEETING ON NEXT STEPS (1.1); REVIEW BUSINESS LINE INFORMATION (4.6); REVIEW DISCLOSURE SCHEDULES (3.9).

| 01/13/26 | Ng, Connie | 8.50 | 14,662.50 | 003 | 75448081 |

REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES (3.4); CONDUCT AND REVIEW HK COMPANIES REGISTRY, ORO AND BUSINESS REGISTRATION FILINGS AND RECORDS (2.6); REVIEW UPDATED ORG CHARTS AND CONSIDER SPA STRUCTURE (0.8); EMAIL CORRESPONDENCE TO WEIL US TEAM ON FLAGS, OUTSTANDING POINTS AND QUERIES (1.2); INTERNAL DISCUSSION WITH J. SIN RE SAME (0.5).

| 01/13/26 | Barlow, Jarred | 5.60 | 7,784.00 | 003 | 75490476 |

COORDINATE EXECUTION OF NDAS WITH OEMS (.3); REVIEW AND REVISE DRAFT SALE ORDER AND SALE NOTICE (4.7); ATTEND M&A TOUCHBASE CALL WITH WEIL RESTRUCTURING, M&A, A&M, AND LAZARD TEAMS (.5); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.1).

| 01/13/26 | Bienenfeld, Jules | 6.10 | 8,479.00 | 003 | 75454657 |

DRAFT DISCLOSURE SCHEDULES.

| 01/13/26 | Elsisi, Zane | 4.60 | 6,394.00 | 003 | 75487927 |

REVIEW MULTIPLE BIDDERS NDAS (2.9); UPDATE EXTERNAL NDA / CTA TRACKER TO SHARE WITH LAZARD (1.7).

| 01/13/26 | Furlotti, Madison | 4.50 | 6,255.00 | 003 | 75454623 |

DRAFT DISCLOSURE SCHEDULES.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Mackinnon, Josh | 12.50 | 17,375.00 | 003 | 75487968 |

POPULATE CERTAIN SELECTIONS OF EACH BUSINESS LINES' DISCLOSURE SCHEDULE (12.2); DAILY DILIGENCE CALL WITH A&M (.3).

| 01/13/26 | McNerney, Brendan | 8.50 | 11,815.00 | 003 | 75482857 |
|---|---|---|---|---|---|

REVIEW CONTRIBUTION AGREEMENTS (.4); REVIEW LITIGATION-RELATED DOCUMENTS FROM CLIENT (.4); REVIEW IP SEARCH RESULTS AND COORDINATE WITH M&A AND RESTRUCTURING TEAMS ON SAME (.5); REVIEW DOCUMENTS IN THE VDR, POPULATE DISCLOSURE SCHEDULES BASED ON THE SAME, AND COORDINATE WITH IP TEAM ON THE SAME (7.2).

| 01/13/26 | Pacoli, Katharine | 7.20 | 10,008.00 | 003 | 75465671 |
|---|---|---|---|---|---|

REVIEW DISCLOSURE SCHEDULES AND FACT SHEETS.

| 01/13/26 | Serviss, Jess | 11.90 | 16,541.00 | 003 | 75452524 |
|---|---|---|---|---|---|

ATTEND DAILY M&A CHECK-IN CALL WITH WEIL, LAZARD AND A&M TEAMS (0.5); CONFERENCE POST-CALL WITH WEIL M&A TEAM RE: WORKSTREAM ALLOCATION (0.3); ATTEND CALL WITH WEIL, A&M AND LAZARD TEAMS RE: BRAKES, CARDONE AND TRICO (0.3); DRAFT LIST OF PROGRAMS FOR BRAKES BUSINESS LINE (0.6); UPDATE BUSINESS LINE FACT SHEETS AND ORG CHARTS (4.1); ATTEND MEETING WITH WEIL M&A TEAM RE: SCHEDULES ALLOCATION (0.2); INCORPORATE INSERTS RE: DISCLOSURE SCHEDULES (4.1); PREPARE LIST OF SPECIALIST COMMENTS RECEIVED RE: SCHEDULES (0.2); UPDATE WORKSTREAMS TRACKER (1.6).

| 01/13/26 | Traore, Sidy | 3.20 | 3,744.00 | 003 | 75557466 |
|---|---|---|---|---|---|

DRAFT STATUS TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A (2.0); CALL WITH TEAM RE BREAKS BUSINESS LINE (.3); POST WEIL M&A CONFERENCE RE: DISCLOSURE SCHEDULES (.2); REVIEW NOTES AND SHARE WITH TEAM (.4); CALL RE IP (.3).

| 01/13/26 | Tanaka, Ashley | 6.60 | 9,174.00 | 003 | 75481038 |
|---|---|---|---|---|---|

REVIEW IP LICENSES FOR WIPERS (3.7); DRAFT DISCLOSURE SCHEDULES FOR WIPERS (0.7); REVIEW REGISTERED IP (0.8); REVIEW BACKGROUND MATERIAL AND CONDUCT DILIGENCE ON THE BUSINESS UNITS AND RELATED LEGAL ENTITIES (0.7); CORRESPONDENCE WITH DEAL TEAM RE: DISCLOSURE SCHEDULES AND DILIGENCE (0.7).

| 01/13/26 | Bajwa, Priya | 6.60 | 7,722.00 | 003 | 75474728 |
|---|---|---|---|---|---|

EXECUTE FINAL FORMS OF BIDDER NDAS (5.6); UPDATE TRACKER OF BIDDER NDA STATUSES (1.0).

| 01/13/26 | Bokert, Taya | 5.10 | 5,967.00 | 003 | 75448318 |
|---|---|---|---|---|---|

UPDATE DISCLOSURE SCHEDULES AND DRAFT DISCLOSURES FOR REVIEW BY PRIVACY TEAM (3.0); EMAIL COMPANY AND M&A ON DISCLOSURE SCHEDULES (.5); PREPARE FOR CALL WITH FIRST BRANDS GROUP AND A&M AND PLAN AGENDA (.4); CALL WITH FIRST BRANDS GROUP AND A&M ON PRIVACY DILIGENCE (.6); SEND DISCLOSURES SCHEDULES TO D. MERCK (.1); REVIEW DOCUMENTS FROM A&M AND EMAIL A&M ON PRIVACY COMPLIANCE (.5).

| 01/13/26 | Charles, Evangeline | 11.80 | 13,806.00 | 003 | 75489682 |
|---|---|---|---|---|---|

EXTERNAL BRAKES/CARDONE/WIPERS LIQUIDATION MEETING (0.3); REVIEW ORGANIZATIONAL DOCUMENTS (4.5); UPDATE FACT SHEETS FOR B. SCHITKA BUSINESS LINE DILIGENCE QUESTIONS (6.0); COMPILE VENDOR AND CUSTOMER CONTRACT LIST INTO EMAIL FOR DISCLOSURE SCHEDULES (1.0).

| 01/13/26 | DePaola, Katie | 4.20 | 4,914.00 | 003 | 75478429 |
|---|---|---|---|---|---|

REVIEW AND REVISE NDAS.

| 01/13/26 | Godfryd, Clare | 0.70 | 819.00 | 003 | 75484549 |
|---|---|---|---|---|---|

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE LABOR-RELATED DISCLOSURE SCHEDULES FOR TMD BUSINESS LINE.

| 01/13/26 | Pavlounis, Kristen | 12.30 | 14,391.00 | 003 | 75453446 |

MEET WITH B. MCNERNEY TO DISCUSS DISCLOSURE SCHEDULES (.5); REVIEW ENTITY BUSINESS LINE BREAKDOWN (1.0); REVIEW AGREEMENTS (8.3); DRAFT BRAKES BUSINESS LINE DISCLOSURE SCHEDULE (2.5).

| 01/13/26 | Roberge, Zach | 8.40 | 9,828.00 | 003 | 75491041 |

MEET WITH D. COCO REGARDING DILIGENCE (.4); WORK ON FOREIGN JURISDICTIONS TABLE (7.5); ATTEND ASSOCIATES MEETING REGARDING DISCLOSURE SCHEDULES (.5).

| 01/13/26 | Rosen, Abe | 0.40 | 468.00 | 003 | 75453895 |

RESEARCH RE SALES PROCESS.

| 01/13/26 | Crocco, Megan | 5.30 | 5,167.50 | 003 | 75487591 |

CONDUCT DUE DILIGENCE (4.9); ATTEND PRIVACY DILIGENCE CALL WITH A&M (.4).

| 01/13/26 | Davis III, Harry (Trey) | 8.10 | 7,897.50 | 003 | 75448437 |

DRAFT DISCLOSURE SCHEDULES FOR TRICO AND FILTER & PLUGS BUSINESS LINES (2.7); MEET WITH B. MCNERNEY TO DISCUSS DISCLOSURE SCHEDULES (.1); PREPARE DISCLOSURE SCHEDULE (.6); PREPARE WALBRO DISCLOSURE SCHEDULE (.4); REVIEW MASTER SPREADSHEET (TRADEMARKS) (1.6); COMPILE DRAFT DISCLOSURE SCHEDULES FOR BRAKES ENTITIES (1.8); PREPARE DISCLOSURE SCHEDULES FOR CERTAIN ENTITIES (.9).

| 01/13/26 | Kweskin, Spencer | 9.10 | 8,872.50 | 003 | 75441676 |

FINALIZE COMPILING DOCUMENTS FOR TIPT REVIEW WITH J. SERVISS, S. TRAORE, AND E. CHARLES (.1); STRATEGIZE WORKFLOW RE: DISCLOSURE SCHEDULE EXCEL FILE (.5); ATTEND INTERNAL MEETING RE: DISCLOSURE SCHEDULES (.2); MEETING WITH C. LEE, J. MACKINNON, AND E. CHARLES RE: BUSINESS LINE MEETING ON 1/14 AND DISCLOSURE SCHEDULES (1.1); PREPARE MASTER SPREADSHEET FOR DISCLOSURE SCHEDULES (5.0); ATTEND DAILY FBG VDR DEBRIEF MEETING (.3); COMPILE DOCUMENTS FOR BUSINESS LINE MEETING (1.4); BUILD BUSINESS LINE BINDER (.3); MEET WITH J. MACKINNON RE: NEXT STEPS ON BUSINESS LINE PACKETS (.2).

| 01/13/26 | Lawless, Ryan | 13.40 | 13,065.00 | 003 | 75448585 |

REVIEW INITIAL NDA MARKUP (2.0); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.8); UPDATE STATUS TRACKER (2.4); ASSIST WITH EXECUTION OF MULTIPLE BIDDERS NDAS (5.6); ASSIST WITH EXECUTION OF MULTIPLE CTAS (1.6).

| 01/13/26 | Holland, Caleb | 2.90 | 4,611.00 | 003 | 75464764 |

CONTINUE REVIEW OF DILIGENCE (2.1); DRAFT DISCLOSURES (0.8).

| 01/13/26 | Simon, Dennis | 0.30 | 252.00 | 003 | 75448681 |

DISCUSSION REGARDING DISCLOSURE SCHEDULE TO THE SPA FOR SEVERAL BUSINESS SECTIONS OF THE FIRST BRANDS GROUP.

| 01/13/26 | Wang, Willa | 1.70 | 2,567.00 | 003 | 75514097 |

CONSIDER EMAILS RE A&M'S TRACKER AND REVISED DISCLOSURE SCHEDULE (.1); EMAIL J. SIN AND C. NG RE SAME (.1); EMAIL C. NG RE HK (.2); DISCUSS WITH J. SIN RE SAME (.1); FURTHER EMAIL C. NG RE HISTORICAL BACKGROUND (.3); EMAIL J. SIN RE COMPANY SEARCH RESULTS (.2); EMAIL C. NG RE PRC COMPANY SEARCH REPORT (.2); EMAIL C. NG RE CORPORATE GOVERNANCE (.4); EMAIL L. NG RE SAME (.1).

| 01/13/26 | Lee, Brian | 3.30 | 2,145.00 | 003 | 75606745 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

UPDATE PATENT MASTER SCHEDULE PER B. MCNERNEY.

| 01/13/26 | Arias, Juan C. | 14.80 | 9,176.00 | 003 | 75451783 |

CONDUCT PATENT DUE DILIGENCE.

| 01/13/26 | Amos, Tash | 3.30 | 1,947.00 | 003 | 75507234 |

CONFIRM THAT ALL PROPERTIES ARE ACCOUNTED FOR IN DISCLOSURE SCHEDULE, PER M. FURLOTTI.

| 01/14/26 | Westerman, Gavin | 6.10 | 13,999.50 | 003 | 75489406 |

REVIEW SAPA (2.4); M&A/RESTRUCTURING STATUS MEETING (.6); M&A FOLLOW UP TEAM MEETING (.3); MEETING WITH B. SCHITKA RE SAPA (1.0); M&A STATUS CALL WITH LAZARD (.3); CALL/CONFERS WITH D. COCO RE SAPA (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE DILIGENCE/PROCESS (1.1).

| 01/14/26 | Singh, Sunny | 0.30 | 778.50 | 003 | 75482890 |

CALL WITH POTENTIAL BIDDER.

| 01/14/26 | Morton, Matthew D. | 2.30 | 5,048.50 | 003 | 75471920 |

REVIEW REVISED SAPA AND DISCLOSURE SCHEDULES (.5); REVIEW DATAROOM MATERIALS (1.4); REVIEW BUSINESS LINE FACT SHEETS (.4).

| 01/14/26 | Greer, Olivia J. | 1.40 | 3,150.00 | 003 | 75498844 |

ANALYSIS RE PRIVACY SUMMARIES (.8); PRIVACY TEAM CORRESPONDENCE RE SAME (.6).

| 01/14/26 | Georgallas, Andriana | 2.10 | 4,819.50 | 003 | 75532015 |

CONFER WITH TEAM RE SALE MATTERS (.5); REVIEW FORM APA (.8); CONFER WITH TEAM RE SALE NOTICE / PUBLICATION (.4); CONFER WITH J. KANOFF RE SALE PROCESS / WALLS FOR POTENTIAL BIDDERS (.4).

| 01/14/26 | Cruz, Mariel E. | 0.80 | 1,820.00 | 003 | 75489870 |

ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL (.5); ANALYSIS RE LICENSE ROFRS (.3).

| 01/14/26 | Scott, Max | 1.40 | 3,073.00 | 003 | 75480746 |

REVISE STOCK AND ASSET PURCHASE AGREEMENT (0.3); REVISE DISCLOSURE SCHEDULES (0.4); CORRESPOND WITH M. CRUZ REGARDING DILIGENCE ISSUES (0.3); CORRESPOND WITH WEIL IP TEAM REGARDING DISCLOSURE SCHEDULES LOGISTICS AND PROCEDURES (0.4).

| 01/14/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 003 | 75502055 |

PARTICIPATE ON CALL WITH LAZARD AND WEIL RE POTENTIAL BUYER.

| 01/14/26 | Gray, Jack | 0.80 | 2,140.00 | 003 | 75467401 |

MEETING WITH US M&A AND RESTRUCTURING TEAM RE SALES PROCESS.

| 01/14/26 | Kim, Catherine M. | 4.20 | 7,959.00 | 003 | 75469268 |

WEIL IP TEAM CALL TO DISCUSS STATUS ON DISCLOSURE SCHEDULES AND REGISTERED IP (0.5); REVIEW DISCLOSURE SCHEDULES FOR HOPKINS (0.7); ATTENTION TO IP LICENSE AND EXECUTORY CONTRACT REVIEW PROCESS (2.1); ATTENTION TO REGISTERED IP REVIEW PROCESS (0.9).

| 01/14/26 | Nichols, Evan T. | 1.60 | 3,032.00 | 003 | 75470972 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW SAPA SCHEDULES (.6); REVIEW AND REVISE FORM SAPA (1.0).

| 01/14/26 | Merck, David P. | 4.50 | 8,527.50 | 003 | 75492091 |

DRAFT AND REVISE DISCLOSURE SCHEDULES (1.8); REVIEW RESPONSES AND DOCUMENTS REGARDING SECURITY INCIDENTS (1.0); CONFER WITH INTERNAL TEAM REGARDING SAME (.9); DRAFT AND REVISE NDA (.8).

| 01/14/26 | Schitka, Barrett | 6.90 | 13,075.50 | 003 | 75489081 |

MEETING WITH M&A TEAM RE: BUSINESS LINE DILIGENCE (1.0); MEETING WITH RESTRUCTURING TEAM RE: M&A PROCESS (0.5); REVIEW NDAS AND CORRESPONDENCE RE: SAME WITH NDA TEAM (1.6); REVIEW BUSINESS LINE DILIGENCE (2.7); DAILY M&A MEETING (0.7); POST-MEETING DEBRIEF WITH US M&A TEAM (0.3); MEETING WITH E. CHARLES RE: MEXICAN ENTITIES (0.1).

| 01/14/26 | Fiascone, Tom | 3.20 | 6,064.00 | 003 | 75492976 |

REVIEW MULTIPLE LOCAL COUNSEL RESPONSES REGARDING PURCHASE AGREEMENT MECHANICS ACROSS THAILAND, JAPAN, SWITZERLAND, CANADA, AND OTHERS (1.0); REVIEW UPDATED EMPLOYMENT DISCLOSURE SCHEDULES (1.2); CONFER WITH ECB REGARDING SAPA (1.0).

| 01/14/26 | Diaz, Joseph | 11.90 | 19,635.00 | 003 | 75504094 |

ATTEND DILIGENCE MATTERS AND DISCLOSURE SCHEDULES (5.4); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.6); ATTEND M&A AND RESTRUCTURING STATUS CALL (.7); WEIL M&A TEAM DEBRIEF RE STATUS CALL (.3); ATTEND VDR CALL WITH LAZARD/A&M/WEIL TEAMS (.2); PREPARE FOR AND ATTEND MEETING WITH M&A TEAM ON BUSINESS LINES (2.4); CALLS AND COMMUNICATIONS WITH D. COCO RE SALES MATTERS (1.0); ATTENTION TO SALE PROCESS AND COMMUNICATIONS WITH WEIL TEAM RE: SAME (.7); ATTENTION TO DISCLOSURES AND COMMUNICATIONS WITH WEIL UK TEAM RE: SAME (.6).

| 01/14/26 | George, Jason | 0.70 | 1,207.50 | 003 | 75491451 |

CALL WITH LAZARD, A&M AND WEIL TEAM RE: SALE PROCESS.

| 01/14/26 | Liu, Ting | 2.10 | 3,622.50 | 003 | 75469145 |

COORDINATE WITH CLIENT RE LIST OF PERMITS FOR FACILITIES (0.3); REVIEW AND REVISE WORKSTREAM TRACKER (0.1); CALL WITH WEIL UK AND WEIL RESTRUCTURING RE SALE PROCESSES (.7); INTERNAL MEETING RE BUSINESS LINE UPDATES (1.0).

| 01/14/26 | Burke, Gillian | 0.90 | 1,431.00 | 003 | 75468462 |

CALL WITH J. BIENEFELD RE COMMENTS TO DISCLOSURE SCHEDULES (.1); REVIEW AND COMMENT ON J. BIENENFELD AND M. FURLOTTI REVISED DRAFT DISCLOSURE SCHEDULES (.3); CALL WITH S. HEIMOWITZ RE DRAFT DISCLOSURE SCHEDULES (.1); CORRESPONDENCE WITH WEIL TEAM RE APPROACH TO DRAFT DISCLOSURE SCHEDULES (.2); CALL WITH M. FURLOTTI AND J. BIENENFELD RE WIP EXCEL CROSS CHECK AGAINST DISCLOSURE SCHEDULES (.1); REVIEW M. FURLOTTI DRAFT DISCREPANCY LIST RE WIP EXCEL CROSS CHECK (.1).

| 01/14/26 | Coco, Dorothy | 15.90 | 26,235.00 | 003 | 75482046 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.6); M&A AND RESTRUCTURING STATUS CALL (.7); M&A DEBRIEF ON STATUS CALL (.3); VDR CALL WITH LAZARD/A&M/WEIL (.2); MEETING WITH M&A TEAM ON BUSINESS LINES (1.0); DRAFT PURCHASE AGREEMENT (3.5); DRAFT DISCLOSURE SCHEDULES (2.0); DRAFT AND REVIEW ORGANIZATIONAL CHARTS FOR BUSINESS LINE PERIMETERS (2.5); COMMUNICATIONS WITH LOCAL COUNSEL ON TRANSACTION MATTERS, STRUCTURE AND REQUIREMENTS (1.5); CALLS AND COMMUNICATIONS WITH J. DIAZ ON SALES MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON DILIGENCE QUESTIONS, SCHEDULES AND SALE PROCESS MATTERS (1.6).

| 01/14/26 | Kanoff, Justin | 5.00 | 8,250.00 | 003 | 75500579 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH M&A TEAM RE: SALE (.5); CALL WITH A&M RE: SAME (.3); REVIEW VARIOUS DOCUMENTS AND CORRESPONDENCE RE: SALE (.5); CORRESPOND WITH J. BARLOW RE: SAME (.3); CORRESPOND WITH OEM COUNSEL RE: SAME (.3); CALL WITH WEIL AND LAZARD TEAMS RE: SALE COUNTERPARTIES (1.0); CORRESPOND WITH WEIL TEAM RE: NDA AND VARIOUS OTHER ISSUES (.7); CORRESPOND WITH ABL COUNSEL RE: SALE (.1); CORRESPOND WITH LAZARD AND WEIL TEAM RE: ROW ISSUES (.3); REVIEW AND REVISE BIDDING PROCEDURES (1.0). | | | | |
| 01/14/26 | Mutukistna, Jonas | 6.00 | 9,540.00 | 003 | 75473598 |
| | MANAGE NDA INTAKE AND TRACKING SYSTEM (0.5); REVIEW AND NEGOTIATE NDAS (5.5). | | | | |
| 01/14/26 | Belsito, Kate | 1.60 | 2,416.00 | 003 | 75488239 |
| | UPDATE DISCLOSURE SCHEDULES. | | | | |
| 01/14/26 | Lee, Calvin | 9.60 | 14,496.00 | 003 | 75476110 |
| | DAILY M&A CALL (0.5); CALL WITH JAMES ON DILIGENCE (0.2); VDR CALL (0.2); REVIEW WIPERS BUSINESS LINE INFORMATION (1.0); CALL WITH LAZARD AND A&M (0.2); REVIEW BUSINESS LINE INFORMATION AND DISCLOSURE SCHEDULE UPDATES (7.5). | | | | |
| 01/14/26 | Barlow, Jarred | 6.50 | 9,035.00 | 003 | 75490536 |
| | REVIEW AND PULL PRECEDENT RE: SALE PROCESS FOR A. GEORGALLAS (.7); COORDINATE WITH KROLL TEAM RE: SERVICE AND PUBLICATION OF SALE NOTICE (.2); COORDINATE WITH J. GEORGE RE: BUSINESS UNIT DELINEATION (.3); ATTEND M&A TOUCHBASE CALL WITH M&A TEAM, RESTRUCTURING TEAM (.8); ATTEND BROADER TEAM M&A CALL WITH M&A TEAM, LAZARD TEAM, AND A&M TEAM (.2); RESEARCH AND DRAFT WRITE-UP OF DISPUTED ASSET SALE ISSUES FOR J. KANOFF AND A. GEORGALLAS (4.3). | | | | |
| 01/14/26 | Bienenfeld, Jules | 4.60 | 6,394.00 | 003 | 75470342 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 01/14/26 | Elsisi, Zane | 8.60 | 11,954.00 | 003 | 75487923 |
| | REVIEW ANTITRUST SPREADSHEET / BIDDER CTA / INDIVIDUAL APPLICABILITY (1.2); REVIEW BIDDER NDAS (5.1); REVIEW / UPDATE NDA TRACKER (1.4); INTERNAL ASSOCIATE NDA TEAM CHECK-IN CALL (.6); BIDDER NDA CALL (.3). | | | | |
| 01/14/26 | Furlotti, Madison | 3.10 | 4,309.00 | 003 | 75490138 |
| | REVISE DISCLOSURE SCHEDULES FOR PSA. | | | | |
| 01/14/26 | Mackinnon, Josh | 13.80 | 19,182.00 | 003 | 75488087 |
| | POPULATE SECTIONS OF EACH BUSINESS LINES' DISCLOSURE SCHEDULE (13.3); ATTEND M&A AND RESTRUCTURING STATUS CALL (.5). | | | | |
| 01/14/26 | McNerney, Brendan | 9.80 | 13,622.00 | 003 | 75482941 |
| | REVIEW DOCUMENTS IN THE VDR AND POPULATE DISCLOSURE SCHEDULES (2.3); WEIL IP TEAM MEETING (.5); COORDINATE WITH M&A AND IP TEAM ON DISCLOSURE SCHEDULE MARKUPS (.5); COORDINATE WITH CLIENT ON MEETING WITH CLIENT'S IP COUNSEL (.3); DISCUSS IP LICENSES AND EXECUTORY CONTRACTS WITH M&A AND IP TEAM (.6); REVIEW DOCUMENTS IN THE VDR AND POPULATE DISCLOSURE SCHEDULES (5.0); REVIEW IP TEAM DISCLOSURE SCHEDULES (.6). | | | | |
| 01/14/26 | Pacoli, Katharine | 3.50 | 4,865.00 | 003 | 75471223 |
| | PREPARE DISCLOSURE SCHEDULES AND FACT SHEETS (3.4); REVIEW LIEN SUMMARY (.1). | | | | |
| 01/14/26 | Serviss, Jess | 13.90 | 19,321.00 | 003 | 75468293 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

INCORPORATE SPECIALIST INSERTS RE: DISCLOSURE SCHEDULES (6.9); ATTEND DAILY CHECK-IN MEETING WITH WEIL M&A, LONDON AND RESTRUCTURING TEAMS (0.7); DEBRIEF WITH WEIL M&A TEAM RE: DILIGENCE AND REPS (0.3); PREPARE FOR WEIL M&A TEAM MEETING RE: BUSINESS LINE BREAKDOWN (0.9); ATTEND WEIL M&A TEAM MEETING RE: BUSINESS LINE BREAKDOWN (1.0); ATTEND DAILY M&A CHECK-IN WITH WEIL, LAZARD AND A&M TEAMS (0.2); DRAFT EXCEL FILE BREAKING DOWN BUSINESS LINE MANUFACTURING, DISTRIBUTION AND SHARED FACILITIES (3.1); REVIEW EMAIL CORRESPONDENCE RE: SALE PROCESS, LOCAL COUNSEL AND GOVERNANCE (.8).

| 01/14/26 | Traore, Sidy | 5.40 | 6,318.00 | 003 | 75557557 |

UPDATE DRAFT OF BUSINESS LINES (1.4); MEETING WITH C. LEE RE SCHEDULES (.2); DRAFT DISCLOSURE SCHEDULES (3.3); MEET WITH LAZARD AND A&M RE UPDATE (.2); REVISE AND CIRCULATE DAYS' MEETING NOTES (.3).

| 01/14/26 | Tanaka, Ashley | 6.30 | 8,757.00 | 003 | 75481119 |

REVIEW AGREEMENTS FOR WALBRO (1.2); REVIEW AGREEMENTS FOR WIPERS (1.3); DRAFT DISCLOSURE SCHEDULES FOR WALBRO (0.8); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR FILTERS AND PLUGS (0.5); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR WIPERS (0.5); REVIEW REGISTERED IP (0.7); REVIEW BACKGROUND MATERIAL AND CONDUCT DILIGENCE ON THE BUSINESS UNITS AND RELATED LEGAL ENTITIES (0.5); CORRESPONDENCE WITH DEAL TEAM RE: DISCLOSURE SCHEDULES AND DILIGENCE (0.8).

| 01/14/26 | Bajwa, Priya | 5.20 | 6,084.00 | 003 | 75474750 |

REVISE BIDDER NDAS (1.4); UPDATE TRACKER OF BIDDER NDA STATUSES (1.6); REVISE BIDDERS NDA (2.2).

| 01/14/26 | Bokert, Taya | 4.60 | 5,382.00 | 003 | 75466711 |

CORRESPOND WITH M&A ON DISCLOSURES (.4); UPDATE DISCLOSURES AND EMAIL PRIVACY AND M&A TEAM (2.4); UPDATE NON-DISCLOSURE AGREEMENT AND EMAIL PRIVACY TEAM AND PRIVATE EQUITY TEAM ON NDA (.8); REVIEW VDR UPLOADS (.1), REVIEW PRIVACY MATTERS (.5), EMAIL COMPANY PRIVACY MATTERS (.4).

| 01/14/26 | Charles, Evangeline | 10.00 | 11,700.00 | 003 | 75489745 |

UPDATE FACT SHEETS FOR B. SCHITKA DILIGENCE QUESTIONS (4.5); REVIEW ORGANIZATIONAL DOCUMENTS FOR CAPITALIZATION STRUCTURE FOR DISCLOSURE SCHEDULES (4.0); RECREATE STRUCTURE CHARTS FOR BUSINESS LINES (1.5).

| 01/14/26 | DePaola, Katie | 3.40 | 3,978.00 | 003 | 75478362 |

UPDATE NDA TRACKER (0.6); REVIEW AND MARK UP BIDDERS NDAS (2.8).

| 01/14/26 | Murdoch, Ian | 2.80 | 3,276.00 | 003 | 75471873 |

REVIEW AND UPDATE BUSINESS LIENS FACT SHEETS (2.3); CORRESPONDENCE WITH M&A AND BANKING TEAMS RE: FACT SHEETS (.5).

| 01/14/26 | Pavlounis, Kristen | 8.40 | 9,828.00 | 003 | 75466921 |

CALL WITH B. MCNERNEY, C. KIM, AND T. DAVIS RE DEAL UPDATES AND IP DILIGENCE (.5); REVIEW AGREEMENTS AND DRAFT DISCLOSURES FOR DISCLOSURE SCHEDULES (7.9).

| 01/14/26 | Roberge, Zach | 7.10 | 8,307.00 | 003 | 75491076 |

WORK ON FOREIGN JURISDICTIONS TABLE FOR DISCLOSURE SCHEDULES.

| 01/14/26 | Crocco, Megan | 7.00 | 6,825.00 | 003 | 75487556 |

MEETING WITH WEIL M&A TO REVIEW BUSINESS LINE BREAKDOWNS (1.0) AND REVISE NOTES (.5); COORDINATE WITH RESTRUCTURING TEAM REGARDING LIEN SEARCHES (.6); REVIEW AND REVISE ORG CHARTS AND BUSINESS LINE FACT SHEETS (2.3); COMPILE SUPPLEMENTAL DILIGENCE REQUEST LIST

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (1.3); PREPARE CHART FOR THE ULTINON BUSINESS (.7); REVIEW UPDATED ORG CHARTS FOR EACH BUSINESS LINE (.6). | | | | |
| 01/14/26 | Davis III, Harry (Trey) | 6.00 | 5,850.00 | 003 | 75466738 |
| | REVIEW UPDATED IP SEARCH EXCELS FROM IP PARALEGALS (.5) AND UPDATE BUSINESS LINE SCHEDULES BASED ON NEW PATENTS AND TRADEMARKS IDENTIFIED (4.8); ATTEND TIPT IP TOUCHBASE CALL RE: DISCLOSURE SCHEDULES (.7). | | | | |
| 01/14/26 | Kweskin, Spencer | 12.00 | 11,700.00 | 003 | 75448557 |
| | STRATEGIZE WORKFLOW RE: BINDER, FACT SHEETS, AND DISCLOSURE SCHEDULES (.1); CONTINUE BUILDING MASTER EXCEL FILE (.6); UPDATE BRAKES ORG. CHART (.4); BUILD MASTER DUE DILIGENCE EXCEL (1.6); INTERNAL COMMUNICATIONS RE: DISCLOSURE SCHEDULE NEXT STEPS (.2); COMPILE TOP VENDORS AND CUSTOMERS INTO DISCLOSURE SCHEDULE VERSION OF MASTER DUE DILIGENCE EXCEL (4.8); PREPARE HOPKINS BINDER (3.6); REVIEW AND COMPILE INFORMATION ON HOPKINS BUSINESS LINE (.7). | | | | |
| 01/14/26 | Lawless, Ryan | 11.30 | 11,017.50 | 003 | 75466703 |
| | REVIEW INITIAL NDA MARKUP (2.0); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.8); UPDATE STATUS TRACKER (1.5); ASSIST WITH EXECUTION OF MULTIPLE BIDDERS NDAS (5.2); ASSIST WITH EXECUTION OF CTAS (.8). | | | | |
| 01/14/26 | Wang, Willa | 0.10 | 151.00 | 003 | 75521215 |
| | CONSIDER EMAIL RE DRAFT DISCLOSURE SCHEDULES, AND EMAIL C. NG RE SAME. | | | | |
| 01/14/26 | Ellsworth, John A. | 0.50 | 310.00 | 003 | 75488856 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE. | | | | |
| 01/14/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 003 | 75467799 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ASSET SALES AND NDA FOR J. KANOFF. | | | | |
| 01/14/26 | Amos, Tash | 3.50 | 2,065.00 | 003 | 75507367 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE, PER J. MACKINNON. | | | | |
| 01/15/26 | Berezin, Robert S. | 2.90 | 6,655.50 | 003 | 75475563 |
| | PREPARE LITIGATION STRATEGY RE: 363 SALE (2.6); CALL RE: 363 SALE WITH PROSPECTIVE BUYER (.3). | | | | |
| 01/15/26 | Ong, Henry | 0.40 | 940.00 | 003 | 75484790 |
| | REVIEW QUESTIONS ON EMPLOYEE REDUNDANCY AND RELATED ISSUES AND J. SIN'S DRAFT RESPONSE. | | | | |
| 01/15/26 | Westerman, Gavin | 3.80 | 8,721.00 | 003 | 75489483 |
| | M&A STATUS CALL - WEIL M&A/RESTRUCTURING AND LAZARD/A&M (1.0); REVIEW EMAIL CORRESPONDENCE RE PROCESS - WEIL AND ADVISORS (.8); REVIEW WEIL EMAIL CORRESPONDENCE RE DILIGENCE MATTERS/PROCESS (1.2); REVIEW CALL NOTES (.8). | | | | |
| 01/15/26 | Morton, Matthew D. | 2.20 | 4,829.00 | 003 | 75478837 |
| | CORRESPONDENCE AND CONFERENCE WITH J. DIAZ AND S. BECK RE: CLAIMS (.2); REVIEW CLAIMS DOCUMENTATION (.5); REVIEW CORRESPONDENCE AND DOCUMENTATION ON PERMITS (.7); REVIEW CORRESPONDENCE AND DOCUMENTATION RE: FACILITY (.8). | | | | |
| 01/15/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 75604153 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH G. BURKE, S. HEIMOWITZ, M. FURLOTTI AND CORPORATE TEAM RE: DISCLOSURE SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Bostel, Kevin | 0.30 | 688.50 | 003 | 75757951 |

ATTEND M&A UPDATE CALL (PARTIAL).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Georgallas, Andriana | 1.80 | 4,131.00 | 003 | 75531895 |

CALL RE TAX SALE MATTERS (.5); CALL WITH POTENTIAL BIDDER COUNSEL RE SALE PROCESS (.5); REVIEW SALE RESEARCH (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Scott, Max | 1.40 | 3,073.00 | 003 | 75477895 |

CALL WITH B. MCNERNEY TO DISCUSS IP ISSUES (0.3); REVIEW SHARED AND INTERCOMPANY IP ISSUES (0.5); REVIEW NOTES FROM IP CALLS AND DISCUSS SAME WITH WEIL IP TEAM (0.4); CORRESPOND WITH C. KIM REGARDING TRANSITION SERVICES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Carlson, Clifford W. | 0.40 | 878.00 | 003 | 75502246 |

PARTICIPATE ON CALL WITH POTENTIAL BUYER'S COUNSEL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Gray, Jack | 1.30 | 3,477.50 | 003 | 75485505 |

CALL WITH US M&A, LAZARD AND AM RE SALES PROCESS VDR (.4); CALL WITH UK RESTRUCTURING AND M&A TEAM RE ROW SALES PROCESS (.2); CALL WITH LAZARD AND UK RESTRUCTURING AND M&A TEAM RE ROW SALES PROCESS (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Kim, Catherine M. | 2.70 | 5,116.50 | 003 | 75496258 |

CALL WITH PITNEY DAY TO DISCUSS COMPANY'S TM AND PATENT US PORTFOLIO (0.5); FOLLOW UP ACTIONS POST-PITNEY DAY CALL (0.4); EMAILS AND ATTENTION TO TSA STRUCTURING AND DRAFTING PROCESS (0.7); ATTEND CALL RE: WIPERS BUSINESS (0.8); ATTEND TO IP LICENSE/EXECUTORY CONTRACT REVIEW PROCESS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Heimowitz, Simon | 0.80 | 1,516.00 | 003 | 75522875 |

REVIEW REAL ESTATE DILIGENCE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Sin, Jacky | 0.10 | 189.50 | 003 | 75473054 |

CORRESPONDENCE WITH T. FIASCONE ON EMPLOYMENT CONSIDERATIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Merck, David P. | 3.60 | 6,822.00 | 003 | 75492089 |

DRAFT AND REVISE DISCLOSURE SCHEDULES (1.3); REVIEW RESPONSES AND DOCUMENTS REGARDING PRIVACY MATTERS (1.2); CONFER WITH INTERNAL TEAM REGARDING SAME (.5); ANALYZE PRIVACY REQUIREMENTS FOR TRANSITIONS SERVICES AGREEMENT (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Schitka, Barrett | 5.30 | 10,043.50 | 003 | 75489044 |

DISCUSSION WITH M&A TEAM RE: BUSINESS LINE DILIGENCE (1.0); REVIEW BUSINESS LINE FACT SHEETS AND DILIGENCE MATERIALS (1.3); CORRESPONDENCE RE: NDAS (1.8); M&A ADVISOR CALL (0.6); DAILY TEAM MEETING (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 75492973 |

REVIEW FOREIGN JURISDICTION SALE IMPLICATIONS ANALYSIS (1.0); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.3); REVIEW CBAS RE: SAME (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Diaz, Joseph | 9.20 | 15,180.00 | 003 | 75504098 |

MEET WITH D. COCO AND C. LEE RE: DILIGENCE AND DISCLOSURES (2.0); ATTEND BUSINESS LINE DISCUSSION WITH M&A TEAM (1.2); REVIEW BUYER DILIGENCE QUESTIONS AND COMMUNICATIONS

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WITH LAZARD AND A&M TEAMS RE: SAME (1.8); ATTENTION TO SALES PROCESS AND COMMUNICATIONS RE: SAME (.6); ATTEND M&A STATUS CALL WITH A&M/LAZARD/WEIL TEAMS (.6); CONFERENCES WITH D. COCO RE: PURCHASE AGREEMENT, DILIGENCE MATTERS AND SCHEDULES (2.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.5). | | | | |
| 01/15/26 | Aquila, Elaina | 0.50 | 862.50 | 003 | 75480680 |
| | CALLS AND CORRESPONDENCE WITH J. ARIAS AND RESTRUCTURING REGARDING DECLARATION (.3); CORRESPONDENCE WITH A&M REGARDING DECLARATION (.2). | | | | |
| 01/15/26 | George, Jason | 1.00 | 1,725.00 | 003 | 75491418 |
| | CALL WITH WEIL, A&M AND LAZARD TEAMS RE: ROW SALE PROCESS (.5); PARTICIPATE ON DAILY M&A CALL RE: SALE PROCESS (.5). | | | | |
| 01/15/26 | Liu, Ting | 0.90 | 1,552.50 | 003 | 75479990 |
| | CALL WITH A&M, LAZARD AND WEIL RESTRUCTURING RE SALE PROCESS (0.5); COORDINATE LIEN SEARCHES WITH LOCAL COUNSEL (0.2); COORDINATE WITH COMPANY AND A&M RE PERMITS (0.2). | | | | |
| 01/15/26 | Burke, Gillian | 1.10 | 1,749.00 | 003 | 75500582 |
| | CALL WITH J. BIENENFELD AND M. FURLOTTI RE COMPARISON OF WIP EXCEL AGAINST DISCLOSURE SCHEDULE DRAFTS (.2); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE DILIGENCE UPDATE SUMMARY (.1); CORRESPONDENCE WITH WEIL CORPORATE TEAM RE DISCLOSURE SCHEDULE DRAFTS (.1); CALL WITH S. HEIMOWITZ RE DISCLOSURE SCHEDULE DRAFTS (.1); REVIEW J. BIENENFELD DRAFT DILIGENCE UPDATE (.2); REVIEW REVISED DISCLOSURE SCHEDULE (.2); CORRESPONDENCE WITH M. FURLOTTI RE DILIGENCE STATUS (.2). | | | | |
| 01/15/26 | Coco, Dorothy | 12.10 | 19,965.00 | 003 | 75482042 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.8); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.5); M&A STATUS CALL WITH A&M/LAZARD/WEIL (.6); ATTEND BUSINESS LINE DISCUSSION WITH M&A TEAM (1.2); CONFERENCE WITH M&A TEAM ON DISCLOSURE SCHEDULES (2.0); CONFERENCES WITH J. DIAZ ON PURCHASE AGREEMENT, DILIGENCE MATTERS AND SCHEDULES (2.5); DRAFT DISCLOSURE SCHEDULES (2.0); DRAFT ORGANIZATIONAL CHARTS (1.5); COMMUNICATIONS WITH LOCAL COUNSEL (1.0). | | | | |
| 01/15/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 75473164 |
| | CORRESPOND WITH WEIL TEAM RE: BIDDING PROCEDURES. | | | | |
| 01/15/26 | Kanoff, Justin | 2.50 | 4,125.00 | 003 | 75500691 |
| | COORDINATE WITH GIBSON AND PE TEAM RE: NDAS AND RELATED MATTERS (.6); COORDINATE WITH OEM COUNSEL AND DEBTOR ADVISORS (.2); CALL WITH LITIGATION RE: DECLARATION (.2); COORDINATE WITH J. BARLOW RE: MARKUP (.3); CORRESPOND WITH PE TEAM (.1); MEET WITH A. GEORGALLAS AND J. BARLOW (.4); CORRESPOND WITH S. SINGH AND M&A RE: TIMELINE (.4); CORRESPOND WITH WEIL TEAM RE: BID PROCEDURES OBJECTIONS AND REVIEW SAME (.3). | | | | |
| 01/15/26 | Mutukistna, Jonas | 6.50 | 10,335.00 | 003 | 75477907 |
| | ATTEND TO NDA INTAKE, REVIEW AND NEGOTIATIONS WITH OPPOSING COUNSEL (5.0); COMMUNICATIONS WITH INTERNAL TEAM RE NDAS AND CTAS (0.3); UPDATE TRACKER (1.2). | | | | |
| 01/15/26 | Belsito, Kate | 0.30 | 453.00 | 003 | 75488362 |
| | DRAFT CORRESPONDENCE TO WEIL LABOR TEAM RELATING TO SELL-SIDE EMPLOYEE DILIGENCE FOR PURPOSES OF SAPA PROCESS. | | | | |
| 01/15/26 | Lee, Calvin | 6.50 | 9,815.00 | 003 | 75483724 |
| | DAILY M&A CALL TO DISCUSS WORKSTREAM UPDATES (0.6); INTERNAL DISCUSSION WITH M&A TEAM ON WORKSTREAMS (3.5); REVIEW BUSINESS LINE DILIGENCE MATERIALS (1.2); REVIEW DISCLOSURE SCHEDULES (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/15/26 | Barlow, Jarred | 3.60 | 5,004.00 | 003 | 75490732 |
| | COORDINATE WITH LITIGATION TEAM RE: DECLARATION IN SUPPORT OF BIDDING PROCEDURES (.2); COORDINATE CALLS WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SALE PROCESS (.2); FINALIZE WRITE UP OF DISPUTED COLLATERAL EMAIL MEMO AND SEND TO A. GEORGALLAS (.4); PREPARE RESPONSES TO PROPOSED BIDDING PROCEDURES EDITS FROM COUNTERPARTY AND REVISE BIDDING PROCEDURES (1.3); CONFERENCE WITH J. KANOFF RE: SALE PROCESS ISSUES (.2); CONFERENCE WITH A. GEORGALLAS AND J. KANOFF RE: STOCK AND ASSET PURCHASE AGREEMENT DRAFT AND NEEDS TO COMPLETE SALE PROCESS (.6); CONFERENCE WITH A. GEORGALLAS RE: SALE PROCESS (.1); ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS, LAZARD TEAM, AND A&M TEAM RE: SALE PROCESS UPDATES (.6). | | | | |
| 01/15/26 | Bienenfeld, Jules | 3.30 | 4,587.00 | 003 | 75497826 |
| | REVIEW REAL PROPERTY DOCUMENTS AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 01/15/26 | Elsisi, Zane | 8.60 | 11,954.00 | 003 | 75487994 |
| | CALL WITH R. LAWLESS ON NDA TEAM (0.5); REVIEW / UPDATE NDA / CTA TRACKER AND SHARE WITH LAZARD (1.5); REVIEW MULTIPLE BIDDERS CTAS (1.1); REVIEW NDAS FOR MULTIPLE BIDDERS (5.5). | | | | |
| 01/15/26 | Furlotti, Madison | 4.50 | 6,255.00 | 003 | 75490213 |
| | COMPARE PROPERTIES INCLUDED IN THE LOCATIONS LISTING EXCEL AGAINST THE MOST RECENTLY UPDATED WIP EXCEL SHEET (3.8); DRAFT EMAIL EXPLAINING NEXT STEPS FOR REVIEW (0.7). | | | | |
| 01/15/26 | Mackinnon, Josh | 13.80 | 19,182.00 | 003 | 75488168 |
| | POPULATE BUSINESS LINES DISCLOSURE SCHEDULES (10.3); DAILY CALL WITH A&M TO DISCUSS DILIGENCE (.5); PREPARE FOR TMD REVIEW (2.0); BUSINESS LINE M&A TEAM REVIEW (1.0). | | | | |
| 01/15/26 | McNerney, Brendan | 7.30 | 10,147.00 | 003 | 75482911 |
| | REVIEW DOCUMENTS IN THE VDR AND POPULATE DISCLOSURE SCHEDULES (.8); PREPARE FOR AND ATTEND CALL WITH CLIENT'S IP COUNSEL (.8); COORDINATE OF DISCLOSURE SCHEDULES PROCESS FOR IP TEAM (.5); REVIEW AND REVISE SUMMARY OF CALL WITH IP COUNSEL (.3); DISCUSS WITH M. SCOTT (.3); COORDINATE WITH M&A AND A&M ON ENTITY CHART (.6); REVIEW DOCUMENTS IN THE VDR AND POPULATE DISCLOSURE SCHEDULES (4.0). | | | | |
| 01/15/26 | Serviss, Jess | 12.70 | 17,653.00 | 003 | 75478613 |
| | ATTEND DAILY M&A CHECK-IN WITH LAZARD, A&M, AND WEIL TEAMS (0.6); CONFERENCE WITH S. KWESKIN AND M. CROCCO RE: WORKSTREAMS (0.1); CONFERENCE WITH J. DIAZ, C. LEE, J. MACKINNON RE: WORKSTREAMS RE-ALLOCATION (0.3); INCORPORATE SPECIALIST COMMENTS RE: DISCLOSURE SCHEDULES (0.2); REVIEW ORGANIZATIONAL DOCUMENTS TRACKER RE: RESTRICTIONS ON SALE AND TRANSFER (1.7); PHONE CALL WITH M. CROCCO RE: PERMITS AND FACILITIES (0.1); DRAFT ORG CHARTS FOR EACH BUSINESS LINE (9.7). | | | | |
| 01/15/26 | Traore, Sidy | 10.80 | 12,636.00 | 003 | 75557558 |
| | POPULATE DISCLOSURE SCHEDULE AND CONDUCT RELEVANT DILIGENCE (2.5); CORRESPONDENCES WITH WEIL LONDON RE D&O SLATE (.2); SHARE STATUS TRACKER WITH WEIL TEAM (.1); DAILY M&A MEETING (.5); ATTEND IP CALL (.5); POST MEETING CONFERENCE WITH J. DIAZ RE: SCHEDULES (.3); CALL WITH CLIENT RE: ORG DOCS (.1); MEETING WITH BIDDER RE: BID (.8); REVIEW MEETING NOTES AND CIRCULATE TO TEAM (.5); CONDUCT ADDITIONAL DILIGENCE RE: CONTRACTS (5.3). | | | | |
| 01/15/26 | Tanaka, Ashley | 8.30 | 11,537.00 | 003 | 75481043 |
| | ATTEND DILIGENCE CALL FOR WIPERS (1.0); REVIEW IP LICENSES FOR FILTERS AND PLUGS (1.1); DRAFT DISCLOSURE SCHEDULES FOR FILTERS AND PLUGS (0.8); REVIEW IP LICENSES FOR WIPERS (2.6); DRAFT DISCLOSURE SCHEDULES FOR WIPERS (1.0); REVIEW REGISTERED IP (0.7); DRAFT DISCLOSURE SCHEDULES FOR ULTINON (0.6); CORRESPONDENCE WITH IP DEAL TEAM RE: DISCLOSURE SCHEDULES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Jones, Taylor | 0.30 | 495.00 | 003 | 75497375 |

CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE PROCESS AND SPV ISSUES.

| 01/15/26 | Bajwa, Priya | 6.50 | 7,605.00 | 003 | 75475042 |
|---|---|---|---|---|---|

REVISE BIDDERS NDAS (4.5); UPDATE TRACKER WITH BIDDER NDA STATUSES (2.0).

| 01/15/26 | Bokert, Taya | 0.80 | 936.00 | 003 | 75473104 |
|---|---|---|---|---|---|

EMAIL PRIVACY AND M&A ON DISCLOSURE SCHEDULES UPDATES (0.4); REVIEW DATA ROOM DOCUMENTS (0.4).

| 01/15/26 | Charles, Evangeline | 9.20 | 10,764.00 | 003 | 75489817 |
|---|---|---|---|---|---|

DILIGENCE MEETING RE: HORIZON/TMD/HOPKINS BUSINESS UNITS WITH B. SCHITKA (1.5); REVIEW ORGANIZATIONAL DOCUMENTS AND POPULATE DISCLOSURE SCHEDULES FOR ALL BUSINESS UNITS (7.0); MEET WITH D. COCO RE: POPULATING DISCLOSURE SCHEDULES (0.7).

| 01/15/26 | DePaola, Katie | 3.30 | 3,861.00 | 003 | 75478462 |
|---|---|---|---|---|---|

UPDATE NDA TRACKER (0.7); EXECUTE NDA (0.2); REVIEW AND MARK UP NDA (2.4).

| 01/15/26 | Mallowah, Thandi | 3.20 | 3,744.00 | 003 | 75490443 |
|---|---|---|---|---|---|

REVISE MULTIPLE BIDDERS NDAS.

| 01/15/26 | Pavlounis, Kristen | 7.60 | 8,892.00 | 003 | 75481075 |
|---|---|---|---|---|---|

ATTEND CALL WITH CLIENT (1.0); DRAFT DISCLOSURE SCHEDULES FOR BRAKES, TMD, AND AVM AND DISCUSS SCHEDULES WITH TIPT TEAM (6.6).

| 01/15/26 | Roberge, Zach | 5.70 | 6,669.00 | 003 | 75491212 |
|---|---|---|---|---|---|

UPDATE FOREIGN JURISDICTIONS CHART (1.0); REVISE SAPA FOR DEFINED TERMS AND SECTION REFERENCES (4.7).

| 01/15/26 | Crocco, Megan | 7.00 | 6,825.00 | 003 | 75487558 |
|---|---|---|---|---|---|

ATTEND VDR DEBRIEF CALL WITH A&M AND LAZARD (0.4); REVISE AND SEND AROUND NOTES TO WEIL TEAM (0.5); CONDUCT DUE DILIGENCE (2.5); DAILY M&A, A&M AND LAZARD MEETING TO DISCUSS SALE PROCESS UPDATES (0.6); REVIEW PERMITS INFORMATION AND TYING THE PERMITS FOR EACH FACILITY SITE TO THE RELATED BUSINESS LINE FOR PURPOSES OF POPULATING DISCLOSURE SCHEDULES (2.6); MEET WITH T. LIU TO DISCUSS PERMITS RELATING TO DISCLOSURE SCHEDULES (0.4).

| 01/15/26 | Davis III, Harry (Trey) | 2.40 | 2,340.00 | 003 | 75480872 |
|---|---|---|---|---|---|

UPDATE MULTIPLE DISCLOSURE SCHEDULES (2.2); REVIEW VDR FOR IP DOCUMENTS UPLOADED AFTER 1/12 AND SEND TO BM FOR REVIEW (0.2).

| 01/15/26 | Kweskin, Spencer | 10.30 | 10,042.50 | 003 | 75466857 |
|---|---|---|---|---|---|

REVIEW AND COMPILE INFORMATION ON HOPKINS BUSINESS LINE TO PREPARE FOR MEETING (0.2); ATTEND DAILY M&A MEETING (0.6); ATTEND HOPKINS/HORIZON/TMD DEBRIEF MEETING (1.2); BUILD MASTER TOP VENDOR/CUSTOMER EXCEL (2.9); FINALIZE BUILDING MASTER DISCLOSURE SCHEDULE EXCEL DOCUMENT (5.4).

| 01/15/26 | Lawless, Ryan | 10.10 | 9,847.50 | 003 | 75473116 |
|---|---|---|---|---|---|

REVIEW INITIAL NDA MARKUP (4.0); COORDINATE HANDLING NDA REVISIONS WITH TEAM (2.5); UPDATE STATUS TRACKER (1.4); ASSIST WITH PROCESSING / EXECUTION OF NDAS (1.5); ASSIST WITH PROCESSING / EXECUTION OF CTA (.7).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Lorente Sorolla, Juan | 4.50 | 5,265.00 | 003 | 75473282 |
| | CALL WITH RESTRUCTURING REGARDING DECLARATION REGARDING LIQUIDITY IN SUPPORT OF BIDDING PROCEDURES (0.2); PREPARE INITIAL SHELL OF DECLARATION REGARDING LIQUIDITY IN PREPARATION FOR A&M CALL (3.2); DRAFT LIST OF REQUESTS FOR A&M (1.1). | | | | |
| 01/15/26 | Ellsworth, John A. | 11.60 | 7,192.00 | 003 | 75488745 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE. | | | | |
| 01/15/26 | Marquez, Francheska | 5.60 | 3,472.00 | 003 | 75491593 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE, AS REQUESTED BY J. DIAZ. | | | | |
| 01/15/26 | Amos, Tash | 5.50 | 3,245.00 | 003 | 75507332 |
| | REVIEW SCHEDULES AGAINST EXCEL SPREADSHEET FOR DISCREPANCIES IN PROPERTY ADDRESSES, PER M. FURLOTTI. | | | | |
| 01/16/26 | Berezin, Robert S. | 1.70 | 3,901.50 | 003 | 75496645 |
| | CALL WITH A&M AND LAZARD RE ASSET SALES (1.0); CALL WITH M&A RE: ASSET PURCHASE AGREEMENT (.7). | | | | |
| 01/16/26 | Westerman, Gavin | 3.50 | 8,032.50 | 003 | 75489567 |
| | WEIL TEAM STATUS CALL (.5); REVIEW SAPA COMMENTS (.5); REVIEW EMAIL CORRESPONDENCE RE PROCESS/DILIGENCE (.8); WEIL TEAM DILIGENCE CALL (1.5); FOLLOW UP CALL WITH M. SCOTT AND B. SCHITKA RE IP PROCESS (.2). | | | | |
| 01/16/26 | Morton, Matthew D. | 3.40 | 7,463.00 | 003 | 75501214 |
| | REVIEW DATAROOM AND PERMITTING MATERIALS (1.6); CORRESPONDENCE AND CONFERENCE WITH HOLLAND RE: NEXT STEPS (.3); CONFERENCE CALL WITH CORPORATE DEAL TEAM RE: KEY FINDINGS TO DATE AND NEXT TRANSACTION STEPS (1.5). | | | | |
| 01/16/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 003 | 75498675 |
| | PRIVACY ANALYSIS RE COMPLIANCE AND SECURITY MATTERS (1.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSACTIONAL MATTERS (.9). | | | | |
| 01/16/26 | Georgallas, Andriana | 3.50 | 8,032.50 | 003 | 75531869 |
| | ADVISOR CALLS RE SALES MATTERS (2.0); ADVISOR CALL RE TAX / SALE MATTERS (.3); REVIEW UPDATED ASSET SALE PERIMETER AND CONFER WITH TEAM RE SAME (.4); REVIEW BID PROCEDURE COMMENTS FROM THIRD PARTY (.4); CONFER WITH TEAM RE SALE ORDER MATTERS (.4). | | | | |
| 01/16/26 | Scott, Max | 4.10 | 8,999.50 | 003 | 75480798 |
| | CALL WITH FIRST BRANDS TEAM REGARDING IP OWNERSHIP AND LICENSING ISSUES (0.5); CALL WITH B. MCNERNEY TO PREPARE FOR DILIGENCE READOUT CALL (0.3); WEEKLY IP SYNC UP CALL WITH WEIL IP TEAM (0.5); DILIGENCE READOUT FOR WEIL TEAM (1.6); FOLLOW UPS TO DILIGENCE READOUTS ON RED FLAGS (0.5); REVIEW REVISED DISCLOSURE SCHEDULES (0.4); CORRESPOND WITH WEIL LITIGATION TEAM REGARDING IP OWNERSHIP ISSUES (0.3). | | | | |
| 01/16/26 | Gray, Jack | 1.90 | 5,082.50 | 003 | 75485550 |
| | CALL WITH US RESTRUCTURING AND M&A TEAM RE M&A SALES PROCESS (INCLUDING NA AND ROW) (0.5); CALL WITH WEIL US M&A, IP, ECB, TAX AND UK M&A TEAM RE SALES PROCESS DUE DILIGENCE (1.4). | | | | |
| 01/16/26 | Kim, Catherine M. | 5.70 | 10,801.50 | 003 | 75496357 |
| | WEIL IP TEAM INTERNAL CALL (0.5); WEIL ALL HANDS DILIGENCE CALL (1.5); ATTEND DD CALL RE: COMMERCIAL, SALES AND MARKETING (1.0); INTERNAL WEIL IP TEAM EMAILS RE: VARIOUS IP ISSUES | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | (1.2); ATTENTION TO IP QUESTION (1.2); REVIEW DISCLOSURE SCHEDULES FOR IP (0.3). | | | | |
| 01/16/26 | Calabrese, Christine | 0.40 | 758.00 | 003 | 75500153 |
| | REVIEW DRAFT APA AND EMAIL FROM D. COCO RE: SAME. | | | | |
| 01/16/26 | Heimowitz, Simon | 2.20 | 4,169.00 | 003 | 75522872 |
| | ATTEND WEIL DILIGENCE CALL (1.3); DISCUSS DILIGENCE WITH G. BURKE (.9). | | | | |
| 01/16/26 | Merck, David P. | 4.30 | 8,148.50 | 003 | 75496250 |
| | PREPARE FOR AND ATTEND INTERNAL CALL REGARDING DILIGENCE MATTERS (1.8); REVIEW AND ANALYZE DILIGENCE RESPONSES AND DOCUMENTS FOR PRIVACY AND DATA SECURITY ISSUES (1.4); CONFER WITH INTERNAL TEAM REGARDING DILIGENCE MATTERS AND DISCLOSURE SCHEDULES (.6); DRAFT AND REVISE DILIGENCE REQUESTS (.5). | | | | |
| 01/16/26 | Schitka, Barrett | 7.30 | 13,833.50 | 003 | 75489061 |
| | CALL WITH M&A TEAM RE: WIP (0.5); CALL WITH MEXICO COUNSEL RE: SALE PROCESS (1.0); REVIEW AND REVISE PURCHASE AGREEMENT (2.3); CALL WITH WEIL TEAM RE: DILIGENCE (1.5); CALL WITH A&M RE: SAPA (0.5); CALL WITH BIDDER RE: DILIGENCE (1.0); CALL WITH LITIGATION TEAM RE: CLAIMS (0.5). | | | | |
| 01/16/26 | Fiascone, Tom | 2.80 | 5,306.00 | 003 | 75492970 |
| | PARTICIPATE IN DILIGENCE MATTERS MEETINGS ADDRESSING OUTSTANDING DILIGENCE MATTERS (1.5); REVIEW UPDATED DILIGENCE TRACKER AND PREPARE ADDITIONAL QUESTIONS FOR CIRCULATION (0.5); REVIEW FOREIGN JURISDICTION PURCHASE AGREEMENT COMMENTS AND ASSESS IMPACT ON U.S. BUSINESS LINES (0.8). | | | | |
| 01/16/26 | Diaz, Joseph | 9.80 | 16,170.00 | 003 | 75504082 |
| | REVIEW BUYER DILIGENCE REQUESTS AND COMMUNICATIONS WITH LAZARD AND A&M RE: SAME (0.6); ATTEND PROJECT OVERDRIVE \| DUE DILIGENCE MEETING (WITH BIDDER) \| OPERATIONS CALL (0.5); ATTENTION TO SALE PROCESS AND COMMUNICATIONS RE: SAME (0.5); PREPARE FOR AND ATTEND CALL WITH SPECIALIST TEAMS AND M&A ON DILIGENCE MATTERS AND STRUCTURING (2.0); COMMUNICATIONS WITH WEIL M&A TEAM RE: SALE PROCESS (0.7); ATTEND CALL WITH A&M/LAZARD TEAMS RE PURCHASE AGREEMENT (0.5); ATTEND CALL WITH LOCAL COUNSEL IN MEXICO RE: SALE PROCESS (1.0); CALL WITH M&A AND RESTRUCTURING ON STATUS (0.5); REVIEW LITIGATION TRACKER (0.8); ATTEND CALL WITH A&M TEAM RE: BUSINESS LINES (0.3); ATTEND CALL WITH D. COCO AND C. LEE RE: DISCLOSURE SCHEDULES (1.3); ATTEND TO DILIGENCE MATTERS AND DISCLOSURE SCHEDULES (1.1). | | | | |
| 01/16/26 | Aquila, Elaina | 2.60 | 4,485.00 | 003 | 75481573 |
| | CORRESPONDENCE REGARDING DECLARATION (.2); MEETING WITH A&M (.7); REVISE DECLARATION FOR SALE PROCEDURES (1.7). | | | | |
| 01/16/26 | Liu, Ting | 3.90 | 6,727.50 | 003 | 75491863 |
| | CALL WITH WEIL RESTRUCTURING AND WEIL UK RE SALE PROCESS STATUS UPDATES (0.5); CALL WITH GALICIA RE TRANSFER OF MEXICAN FACILITIES (0.7); INTERNAL WEIL CALL RE DILIGENCE DOWNLOAD (1.6); COORDINATE WITH EHS RE DISCLOSURE SCHEDULES (0.4); COORDINATE WITH LAZARD RE PERMIT INFO UPLOAD TO VDR (0.1); COORDINATE WITH COMPANY RE DISCLOSURE SCHEDULES (0.3); COORDINATE LIEN SEARCHES FOR FOREIGN JURISDICTIONS (0.3). | | | | |
| 01/16/26 | Leung, Shireen | 6.60 | 10,890.00 | 003 | 75480893 |
| | DRAFT MEET AND CONFER LETTER (6.0); COMMUNICATIONS WITH G. BURTON REGARDING CONFIDENTIALITY DESIGNATIONS FOR OUTGOING PRODUCTION (.2); COMMUNICATIONS WITH W. HAN REGARDING STATUS OF WORKSTREAMS (.4). | | | | |
| 01/16/26 | Coco, Dorothy | 10.60 | 17,490.00 | 003 | 75482049 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.3); CALL WITH M&A AND RESTRUCTURING ON STATUS (.5); CALL WITH MEXICAN COUNSEL ON SALE PROCESS (1.0); CALL WITH LITIGATION TEAM ON PURCHASE AGREEMENT (.5); CALL WITH SPECIALIST TEAMS AND M&A ON DILIGENCE MATTERS AND STRUCTURING (1.6); CALL WITH A&M/LAZARD ON PURCHASE AGREEMENT (.5); CALL WITH LITIGATION TEAM ON ISSUES (.6); CALL WITH C. LEE AND J. DIAZ ON DISCLOSURE SCHEDULES (1.3); DRAFT PURCHASE AGREEMENT (2.0); DRAFT DISCLOSURE SCHEDULES (1.0); COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS (.7). | | | | |
| 01/16/26 | Kanoff, Justin | 7.20 | 11,880.00 | 003 | 75500629 |
| | CALL WITH LITIGATION RE: APA (.5); REVIEW SALE ORDER AND RELATED RESEARCH (1.2); REVIEW J. BARLOW SUMMARY EMAIL (.8); REVIEW REVISED BIDDING PROCEDURES (.6); CORRESPOND WITH J. BARLOW RE: SAME (.3); CALL WITH LANDLORDS RE: BID PROCEDURES MOTION (.6); CORRESPOND WITH A. GEORGALLAS RE: VARIOUS ISSUES (.3); COORDINATE CALL ON SALE TRANSACTION (.3); REVIEW CORRESPONDENCE RE: SAME (.2); VARIOUS CORRESPONDENCE RE: SALE WORKSTREAMS (1.0); COORDINATE WITH ADVISORS RE: NDAS AND RELATED INQUIRIES (.3); COORDINATE WITH J. BARLOW AND N. MCCABE RE: ORG CHART AND BID COMPARISON DECK (.5); REVIEW REVISED SALE ORDER (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.2). | | | | |
| 01/16/26 | Mutukistna, Jonas | 4.50 | 7,155.00 | 003 | 75499504 |
| | ATTENTION TO NDA REVIEW/INTAKE AND NEGOTIATION (4.0); INTERNAL COMMUNICATIONS RE NDA PROCESS AND CTA PROCESS (0.5). | | | | |
| 01/16/26 | Belsito, Kate | 2.90 | 4,379.00 | 003 | 75488403 |
| | WEIL DILIGENCE MATTERS DISCUSSION CALL FOR PURPOSES OF SAPA PROCESS (1.2); REVIEW EMPLOYEE CENSUS INFORMATION FOR PURPOSES OF SELL-SIDE DILIGENCE FOR SAPA PROCESS (1.7). | | | | |
| 01/16/26 | Lee, Calvin | 8.80 | 13,288.00 | 003 | 75483716 |
| | DAILY M&A CALL (0.5); DISCUSSION WITH A&M ON DILIGENCE (0.3), CALL WITH SPECIALISTS ON DILIGENCE OVERVIEW (1.6); CALL WITH A&M TO DISCUSS SAPA (0.5); DUE DILIGENCE MEETING WITH BIDDER (0.9); REVIEW DISCLOSURE SCHEDULES (3.5); REVIEW BUSINESS LINE DILIGENCE MATERIALS (1.5). | | | | |
| 01/16/26 | Barlow, Jarred | 6.30 | 8,757.00 | 003 | 75491071 |
| | UPDATE DRAFT SALE ORDER (.5); COORDINATE WITH RESTRUCTURING TEAM MEMBERS RE: PRECEDENT AUCTION DOCUMENTS (.2); CORRESPOND WITH A. GEORGALLAS RE: PRECEDENT SALE WIP LISTS (.1); REVIEW AND REVISE REVISED PROPOSED BIDDING PROCEDURES DOCUMENTS (3.0); ATTEND M&A TOUCHABSE CALL WITH WEIL RESTRUCTURING, M&A, A&M, AND LAZARD TEAMS (.4); ATTEND CALL RE: DILIGENCE ISSUES WITH WEIL M&A TEAM (.2); ATTEND CALL RE: PURCHASE AGREEMENT WITH WEIL M&A TEAM (.5); ATTEND CALL WITH J. KANOFF RE: SAME (.1); ATTEND CALL RE: LITIGATION ISSUES RELATED TO SALE PROCESS WITH WEIL M&A AND LITIGATION TEAMS (.8); ATTEND CALL WITH OBJECTING PARTY RE: SALE PROCESS (.5). | | | | |
| 01/16/26 | Elsisi, Zane | 5.70 | 7,923.00 | 003 | 75488211 |
| | REVIEW MULTIPLE BIDDERS CTAS (1.7); REVIEW OPEN WORKSTREAMS / NDAS AND CTAS / UPDATE TRACKER (1.2); REVIEW MULTIPLE BIDDERS NDAS (2.2); CALL WITH LAZARD ON NDAS (0.3); CALL WITH LAZARD AND A&M ON NDAS (0.3). | | | | |
| 01/16/26 | Furlotti, Madison | 7.00 | 9,730.00 | 003 | 75490130 |
| | DRAFT DISCLOSURE SCHEDULES. | | | | |
| 01/16/26 | Mackinnon, Josh | 9.50 | 13,205.00 | 003 | 75488198 |
| | POPULATE CERTAIN SECTIONS OF EACH BUSINESS LINES' DISCLOSURE SCHEDULES (8.0); DILIGENCE READOUT SESSION WITH ALL SPECIALIST GROUPS (1.5). | | | | |
| 01/16/26 | McNerney, Brendan | 11.30 | 15,707.00 | 003 | 75483035 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CALL WITH S. KUMAR AND N. MENASCHE (.9); COORDINATE EXECUTORY CONTRACTS WITH IP TEAM (.4); COORDINATE ULTINON PROCESS WITH LONDON PEMA AND LONDON TIPT (.4); PREPARE DILIGENCE SUMMARY FOR WEIL INTERNAL DILIGENCE CALL (.6); ATTEND IP TEAM CHECK IN CALL (.5); ATTEND WEIL DILIGENCE CALL (2.0); REVIEW AND REVISE DISCLOSURE SCHEDULES (.5); CREATE IP TEAM STATUS TRACKER (.6); COORDINATE WITH TEAM RE SALE MATTERS (1.2); REVIEW DOCUMENTS IN THE VDR AND POPULATE DISCLOSURE SCHEDULES (1.4); REVIEW DISCLOSURE SCHEDULES AND MAKE CONFORMING CHANGES (2.8). | | | | |
| 01/16/26 | Pacoli, Katharine | 2.00 | 2,780.00 | 003 | 75497312 |
| | ATTEND INTERNAL DILIGENCE CALL (1.6); ATTEND TO DILIGENCE TRACKER (0.4). | | | | |
| 01/16/26 | Serviss, Jess | 16.30 | 22,657.00 | 003 | 75482014 |
| | ATTEND DILIGENCE CALL RE: OPERATIONS (0.5); ATTEND CHECK-IN CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.5); DRAFT ORG CHARTS FOR EACH BUSINESS LINE (15.3). | | | | |
| 01/16/26 | Traore, Sidy | 7.80 | 9,126.00 | 003 | 75557759 |
| | CALL WITH BIDDER RE OPERATIONS (1.2); REVISE MEETING NOTES AND SHARE WITH TEAM (.8); CALL WITH SPECIALISTS RE UPDATE (1.6); CALL WITH ADVISORS RE PUMPS (1.0); CONDUCT DILIGENCE (1.9); UPDATE DILIGENCE TRACKER AND RELATED CORRESPONDENCE WITH WEIL CORPORATE (1.3). | | | | |
| 01/16/26 | Tanaka, Ashley | 8.30 | 11,537.00 | 003 | 75480977 |
| | ATTEND DILIGENCE CALL FOR PROCUREMENT AND SOURCING (1.0); ATTEND DILIGENCE CALL FOR COMMERCIAL SALES AND MARKETING (1.0); ATTEND DILIGENCE CALL FOR PUMPS (1.0); ATTEND CALL WITH IP DEAL TEAM (0.5); REVIEW IP LICENSES FOR WALBRO (1.5); DRAFT DISCLOSURE SCHEDULES FOR WALBRO (0.8); REVIEW IP LICENSES FOR ULTINON (1.4); DRAFT DISCLOSURE SCHEDULES FOR ULTINON (0.4); CORRESPONDENCE WITH IP DEAL TEAM RE: DILIGENCE CALLS (0.7). | | | | |
| 01/16/26 | Bajwa, Priya | 2.40 | 2,808.00 | 003 | 75513667 |
| | UPDATE TRACKER WITH BIDDER NDA STATUSES (0.8); REVISE MULTIPLE BIDDERS NDAS (1.6). | | | | |
| 01/16/26 | Bokert, Taya | 2.60 | 3,042.00 | 003 | 75480899 |
| | PREPARE FOR WEIL DILIGENCE STATUS CALL (.5); WEIL DILIGENCE STATUS CALL (1.5); REVIEW DILIGENCE REQUESTS AND EMAIL D. MERCK ON POTENTIAL UPDATES (0.6). | | | | |
| 01/16/26 | Charles, Evangeline | 6.60 | 7,722.00 | 003 | 75489749 |
| | FBG / IP CALL RE: IP LICENSES AND NOTES (0.6); WEIL, GALICIA MEETING RE: MEXICO REGULATORY PROCESSES AND CLEANING UP NOTES (1.5); DILIGENCE MATTERS MEETING - WEIL INTERNAL AND CLEANING UP NOTES (1.9); ORGANIZATION PRIOR NAME LOOKUP FOR LEASE DOCUMENTS (0.5); POPULATING DISCLOSURE SCHEDULES FOR CAPITALIZATION STRUCTURE (2.1). | | | | |
| 01/16/26 | Godfryd, Clare | 1.10 | 1,287.00 | 003 | 75484536 |
| | PREPARE FOR AND PARTICIPATE IN TEAM WIDE CALL TO DISCUSS AND STRATEGIZE RE DUE DILIGENCE FINDINGS TO DATE. | | | | |
| 01/16/26 | Mallowah, Thandi | 6.80 | 7,956.00 | 003 | 75490456 |
| | REVISE MULTIPLE BIDDERS NDAS. | | | | |
| 01/16/26 | Pavlounis, Kristen | 9.60 | 11,232.00 | 003 | 75481732 |
| | ATTEND OPERATIONS DILIGENCE CALL AND DRAFT SUMMARY OF IP-RELATED TAKEAWAYS (2.5); ATTEND PROCUREMENT/SOURCING DILIGENCE CALL AND DRAFT SUMMARY OF IP-RELATED TAKEAWAYS (1.2); ATTEND COMMERCIAL (MARKETING/SALES) DILIGENCE CALL AND DRAFT SUMMARY OF IP-RELATED TAKEAWAYS (1.0); ATTEND PUMPS DILIGENCE CALL AND DRAFT SUMMARY OF IP-RELATED TAKEAWAYS (1.5); ATTEND INTERNAL CALLS WITH TIPT AND PEMA TEAMS (1.0); DRAFT DISCLOSURE SCHEDULES FOR AVM AND TMD (.2); REVISE DISCLOSURE SCHEDULES FOR BRAKES, AVM, | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AND TMD (1.6); REVIEW AGREEMENTS (.6). | | | | |
| 01/16/26 | Roberge, Zach | 2.20 | 2,574.00 | 003 | 75491161 |
| | UPDATE FOREIGN JURISDICTIONS TABLE. | | | | |
| 01/16/26 | Crocco, Megan | 8.80 | 8,580.00 | 003 | 75487546 |
| | REVIEW INFORMATION SENT BY A&M WITHIN THE LAST MONTH AND CREATE SUMMARY CHART (3.0) AND CORRESPOND WITH MEXICAN COUNSEL REGARDING PERMITS FOR FACILITIES (.4); ATTEND MEETING WITH POTENTIAL BUYER AND FIRST BRANDS OPERATIONS TEAM (1.2) AND REVISE NOTES (.4); ATTEND DILIGENCE CALL WITH POTENTIAL BUYER TO DISCUSS PROCUREMENT PROCESSES WITHIN THE COMPANY (1.0); REVIEW AND REVISE NOTES (1.9); COMPILE LIST OF INFORMATION RECEIVED FROM A&M (.9). | | | | |
| 01/16/26 | Davis III, Harry (Trey) | 2.70 | 2,632.50 | 003 | 75496846 |
| | PREPARE ANNEXES FOR WIPERS, FILTERS AND PLUGS, AND ULTINON AND SEND DRAFT TO IP TEAM (.6); ATTEND FBG MANAGEMENT MEETING (1.2); DRAFT DISCLOSURE SCHEDULE ANNEXES FOR TMD, AVM, AND BRAKES BUS (.9). | | | | |
| 01/16/26 | Kweskin, Spencer | 12.70 | 12,382.50 | 003 | 75480970 |
| | UPDATE INTERNAL MEETING TRACKER (0.4); ATTEND OVERDRIVE - DILIGENCE MATTERS DISCUSSION (1.7); REVIEW CONTRACTS (2.2); CONSOLIDATE NOTES INTO ACTION ITEMS LIST (0.3); UPDATE HOPKINS FACT SHEET (3.1); UPDATE SCHEDULES (0.4); ATTEND DUE DILIGENCE MEETING \| COMMERCIAL (SALES & MARKETING) (0.7); INTERNAL COORDINATION REGARDING IP INFORMATION (0.8); CALL WITH B. MCNERNEY RE: HOPKINS BUSINESS LINE IP (0.3); ATTEND M&A AND RESTRUCTURING STATUS CALL (0.5); UPDATE A&M DILIGENCE TRACKER (0.7); INTERNAL COMMUNICATION WITH J. MACKINNON REGARDING NEXT STEPS ON SCHEDULES AND HOPKINS BUSINESS LINES (0.2); UPDATE FILTERS AND PLUGS SCHEDULES (0.3); ATTEND FBG - REGULATORY DISCUSSION (MEXICAN FACILITIES) MEETING (1.1). | | | | |
| 01/16/26 | Lawless, Ryan | 9.20 | 8,970.00 | 003 | 75481965 |
| | REVIEW INITIAL NDA MARKUP (1.8); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.6); UPDATE STATUS TRACKER (1.8); ASSIST WITH EXECUTION OF MULTIPLE BIDDERS NDAS (2.8); ASSIST WITH EXECUTION OF BIDDERS CTAS (1.2). | | | | |
| 01/16/26 | Holland, Caleb | 3.90 | 6,201.00 | 003 | 75499837 |
| | DISCUSSION WITH TEAM ON STATUS OF MATTER (1.5); CONTINUE REVIEW AND ANALYSIS OF AVAILABLE PERMIT INFORMATION (2.4). | | | | |
| 01/16/26 | McCabe, Nate | 0.20 | 278.00 | 003 | 75491427 |
| | CALL WITH RESTRUCTURING AND M&A TEAMS RE SALE DILIGENCE. | | | | |
| 01/16/26 | Lorente Sorolla, Juan | 6.70 | 7,839.00 | 003 | 75491466 |
| | MEET WITH A&M REGARDING LIQUIDITY MOTION DECLARATION (0.5); DRAFT NEW PORTIONS OF DECLARATION BASED ON CONVERSATION AND DOCUMENTS RECEIVED FROM A&M (6.2). | | | | |
| 01/16/26 | Ellsworth, John A. | 14.90 | 9,238.00 | 003 | 75488894 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE. | | | | |
| 01/16/26 | Marquez, Francheska | 3.00 | 1,860.00 | 003 | 75491564 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE, AS REQUESTED BY J. DIAZ. | | | | |
| 01/16/26 | Amos, Tash | 9.70 | 5,723.00 | 003 | 75506950 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHEDULES AGAINST EXCEL SPREADSHEET FOR DISCREPANCIES IN PROPERTY ADDRESSES, PER M. FURLOTTI (2.2); PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE, PER J. MACKINNON (7.5). | | | | |
| 01/16/26 | Meskan, Madeleine | 4.30 | 1,698.50 | 003 | 75501945 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE (J. MACKINNON). | | | | |
| 01/17/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 003 | 75496707 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF BID PROCEDURES (.3); CALL WITH HILCO (.5); CALL WITH S. SINGH (.4). | | | | |
| 01/17/26 | Westerman, Gavin | 1.40 | 3,213.00 | 003 | 75501067 |
| | CALL WITH B. SCHITKA AND (PARTIAL) D. COCO (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE ISSUES/PROCESS (.6); REVIEW SAPA COMMENTS (.4). | | | | |
| 01/17/26 | Morton, Matthew D. | 2.10 | 4,609.50 | 003 | 75501175 |
| | REVIEW DILIGENCE MATERIALS (1.2); CORRESPONDENCE AND CONFERENCE WITH C. HOLLAND AND T. LIU RE: SCOPE OF PERMITS AND SCHEDULING (.9). | | | | |
| 01/17/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 003 | 75531860 |
| | REVIEW BID PROCEDURE COMMENTS. | | | | |
| 01/17/26 | Cruz, Mariel E. | 6.30 | 14,332.50 | 003 | 75489673 |
| | CALL WITH D. COCO RE AUCTION DRAFT AND OPEN POINTS (0.3); REVIEW AND COMMENT TO AUCTION DRAFT (3.7); REVIEW AND COMMENT ON SAPA (2.0); ATTEND CALL WITH D. COCO RE SAPA (0.3). | | | | |
| 01/17/26 | Scott, Max | 0.50 | 1,097.50 | 003 | 75532955 |
| | CALL WITH E. BRADY TO DISCUSS ULTINON AND REORGANIZATION (0.3); CORRESPOND WITH D. COCO REGARDING TRANSITION SERVICES (0.2). | | | | |
| 01/17/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 003 | 75503436 |
| | CALL WITH A&M AND LAZARD RE POTENTIAL BID. | | | | |
| 01/17/26 | Magill, Graham | 0.90 | 2,047.50 | 003 | 75501325 |
| | REVIEW/COMMENT ON SAPA. | | | | |
| 01/17/26 | Kim, Catherine M. | 0.90 | 1,705.50 | 003 | 75496028 |
| | ATTEND DUE DILIGENCE MEETING - FILTERS & PLUGS. | | | | |
| 01/17/26 | Merck, David P. | 1.40 | 2,653.00 | 003 | 75507191 |
| | REVIEW AND ANALYZE UPDATES REGARDING ULTINON DISCLOSURE SCHEDULES (.8); CONFER WITH INTERNAL TEAM REGARDING PRIVACY DILIGENCE REQUESTS (.6). | | | | |
| 01/17/26 | Schitka, Barrett | 7.10 | 13,454.50 | 003 | 75489260 |
| | MEET WITH LAZARD AND A&M RE: M&A PROCESS (1.0); REVIEW AND REVISE PURCHASE AGREEMENT (6.1). | | | | |
| 01/17/26 | Diaz, Joseph | 7.70 | 12,705.00 | 003 | 75504091 |
| | ATTEND TO DILIGENCE MATTERS AND DISCLOSURE SCHEDULES AND COMMUNICATIONS RE: SAME (3.8); CALLS AND COMMUNICATIONS WITH D. COCO AND C. LEE ON DISCLOSURE SCHEDULES (1.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (0.3); ATTENTION TO SALE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS AND COMMUNICATIONS RE: SAME (0.6); ATTEND DUE DILIGENCE MEETING RE: FILTERS & PLUGS (1.0); ATTEND F&P AND WIPERS OFFER CALL (0.5). | | | | |
| 01/17/26 | Aquila, Elaina | 0.50 | 862.50 | 003 | 75482705 |
| | REVISE DECLARATION FOR SALE PROCEDURES. | | | | |
| 01/17/26 | Liu, Ting | 1.30 | 2,242.50 | 003 | 75491927 |
| | CALL WITH LAZARD AND A&M ON STALKING HORSE STRATEGY (0.5); INTERNAL DISCUSSIONS RE STATUS UPDATES AND NEXT STEPS (0.3); COORDINATE SPECIALISTS AND LOCAL COUNSEL RE DISCLOSURE SCHEDULE POPULATION (0.5). | | | | |
| 01/17/26 | Burke, Gillian | 0.70 | 1,113.00 | 003 | 75500736 |
| | CORRESPONDENCE WITH D. COCO RE TENANT ENTITY STATUS (.2); CORRESPONDENCE WITH M. FURLOTTI RE OUTSTANDING DILIGENCE REQUESTS (.2); REVIEW AND COMMENT ON FORM OF ASSIGNMENT AND ASSUMPTION AGREEMENT (.2); CORRESPONDENCE WITH WEIL RE TEAM RE DRAFT FORM OF ASSIGNMENT AND ASSUMPTION AGREEMENT (.1). | | | | |
| 01/17/26 | Coco, Dorothy | 13.40 | 22,110.00 | 003 | 75482038 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.7); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.4); CALL WITH M. CRUZ ON PURCHASE AGREEMENT (.4); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON PURCHASE AGREEMENT (1.3); CALLS AND COMMUNICATIONS WITH C. LEE AND J. DIAZ ON DISCLOSURE SCHEDULES (1.5); DRAFT PURCHASE AGREEMENT (4.5); DRAFT DISCLOSURE SCHEDULES (2.0); COMMUNICATIONS WITH M&A TEAM ON DILIGENCE QUESTIONS, SCHEDULES AND SALE PROCESS MATTERS (1.6); ATTEND CALL WITH CLIENT ON SALE PROCESS (.5); COMMUNICATIONS WITH LOCAL COUNSEL (.5). | | | | |
| 01/17/26 | Kanoff, Justin | 3.30 | 5,445.00 | 003 | 75500707 |
| | CORRESPOND WITH A. GEORGALLAS AND WEIL TEAM RE: BIDDING PROCEDURES (.7); REVIEW PRECEDENTS FOR SAME (.5); CORRESPOND WITH J. BARLOW RE: SAME AND RELATED MATTERS (.4); CORRESPOND WITH S. SINGH RE: BIDDING PROCEDURES (.2); REVIEW DECK ON SALE ISSUES (1.0); COORDINATE WITH M&A ON APA (.3); CIRCULATE SAME TO CONSULTATION PARTIES (.2). | | | | |
| 01/17/26 | Mutukistna, Jonas | 3.50 | 5,565.00 | 003 | 75499530 |
| | NDA REVIEW/INTAKE AND NEGOTIATION (3.0); INTERNAL/EXTERNAL COMMUNICATIONS RE NDA/CTAS (0.3); MANAGE CTA PROCESS (0.2). | | | | |
| 01/17/26 | Lee, Calvin | 12.20 | 18,422.00 | 003 | 75483726 |
| | CALL WITH A&M AND LAZARD ON F&P AND WIPERS OFFER (0.5); DUE DILIGENCE CALL WITH BIDDER (0.3); REVIEW DISCLOSURE SCHEDULES FOR SALE PROCESS (8.9); REVIEW BUSINESS LINE DILIGENCE MATERIALS (2.5). | | | | |
| 01/17/26 | Barlow, Jarred | 1.30 | 1,807.00 | 003 | 75538592 |
| | REVIEW AND REVISE FORM SALE ORDER (.7); ATTEND CALL WITH LAZARD AND A&M TEAMS RE: POTENTIALLY INTERESTED BIDDER (.6). | | | | |
| 01/17/26 | Elsisi, Zane | 3.40 | 4,726.00 | 003 | 75519808 |
| | REVIEW BIDDER CTAS (0.9); REVIEW BIDDER NDAS (1.5); REVIEW CTA / NDA WORKSTREAMS AND UPDATES (1.0). | | | | |
| 01/17/26 | Furlotti, Madison | 2.40 | 3,336.00 | 003 | 75498970 |
| | REVIEW WIP NA FACILITY OVERVIEW TO DETERMINE LOCATIONS NOT INCLUDED ON THE LOCATIONS LISTING NOR PROVIDED LEASE DOCUMENTS FOR. | | | | |
| 01/17/26 | Mackinnon, Josh | 9.60 | 13,344.00 | 003 | 75487747 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | POPULATE SCHEDULE 2.2(A)(III) OF ALL OF THE BUSINESS LINES' SCHEDULES. | | | | |
| 01/17/26 | McNerney, Brendan | 3.30 | 4,587.00 | 003 | 75483027 |
| | COORDINATE WITH LONDON PEMA AND TIPT TEAMS ON ULTINON (.9); COORDINATE WITH TEAM ON TRADEMARK-RELATED AGREEMENTS (.4); REVIEW NEW A&M AGREEMENTS AND COORDINATE WITH TEAM (.3); REVIEW AND REVISE IP ASSIGNMENT AGREEMENT (1.7). | | | | |
| 01/17/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 75497717 |
| | INTERNAL CORRESPONDENCE ON SALE DOCUMENTS. | | | | |
| 01/17/26 | Serviss, Jess | 9.20 | 12,788.00 | 003 | 75482013 |
| | DRAFT ORG CHARTS FOR EACH BUSINESS LINE (6.1); PHONE CALL WITH D. COCO AND J. DIAZ RE: ORG CHARTS (0.3); PHONE CALL M. CROCCO RE: DISCLOSURE SCHEDULES (0.3); DRAFT TABLE OF MATERIAL TERMS RE: MATERIAL CUSTOMER AND SUPPLIER CONTRACTS (2.5). | | | | |
| 01/17/26 | Traore, Sidy | 5.20 | 6,084.00 | 003 | 75557766 |
| | CALL WITH LAZARD RE F&P (.7); REVISE AND SHARE DAYS' MEETINGS NOTES (.5); CALL WITH J. DIAZ RE BUSINESS LINES (.2); REVISE DRAFT BUSINESS LINES INFORMATION AND SHARE WITH TEAM (2.5); UPDATE DAILY TRACKER AND SHARE WITH CORPORATE TEAM (1.3). | | | | |
| 01/17/26 | Tanaka, Ashley | 1.70 | 2,363.00 | 003 | 75520179 |
| | ATTEND DILIGENCE CALL FOR FILTERS & PLUGS (1.0); ALL WITH IP DEAL TEAM RE: DISCLOSURE SCHEDULES (0.4); CORRESPONDENCE WITH DEAL TEAM RE: DISCLOSURE SCHEDULES (0.3). | | | | |
| 01/17/26 | Bajwa, Priya | 1.40 | 1,638.00 | 003 | 75513684 |
| | REVISE BIDDER NDA (0.5); UPDATE TRACKER WITH BIDDER NDA STATUSES (0.9). | | | | |
| 01/17/26 | Bokert, Taya | 0.20 | 234.00 | 003 | 75484157 |
| | EMAIL D. MERCK AND M&A TEAM ON DILIGENCE TRACKER (.1); REVIEW DATA ROOM UPLOADS (.1). | | | | |
| 01/17/26 | Charles, Evangeline | 2.30 | 2,691.00 | 003 | 75489897 |
| | FILTERS AND PLUGS MEETING WITH BIDDER (1.0); FILTERS AND PLUGS AND WIPERS OFFER CALL (0.7); REVIEW NORTH AMERICAN FACILITIES FOR ORGANIZATIONAL CHARTS FOR BUSINESS LINES AND MEET WITH C. LEE AND S. KWESKIN (0.6). | | | | |
| 01/17/26 | Mallowah, Thandi | 3.70 | 4,329.00 | 003 | 75490593 |
| | NEGOTIATE AND REVISE NDAS. | | | | |
| 01/17/26 | Pavlounis, Kristen | 5.40 | 6,318.00 | 003 | 75483944 |
| | REVIEW MATERIALS REGARDING ENTITIES AND BUSINESS LINES TO REVISE INTERNAL ORG CHART (1.5); REVISE AND CONSOLIDATE TEAM NOTES ON THE AGREEMENTS THAT WE HAVE REVIEWED IN CONNECTION WITH THE DISCLOSURE SCHEDULES, FOCUSING ON WHETHER THE DEBTOR IS LICENSEE, LICENSOR, OR BOTH, WHETHER THE LICENSE IS EXCLUSIVE OR NON-EXCLUSIVE, AND THE CATEGORY OF IP LICENSED (3.9). | | | | |
| 01/17/26 | Crocco, Megan | 7.00 | 6,825.00 | 003 | 75487547 |
| | REVISE DISCLOSURE SCHEDULES (5.9); COMPILE LIST OF INFORMATION RECEIVED FOR A&M (1.1). | | | | |
| 01/17/26 | Davis III, Harry (Trey) | 0.70 | 682.50 | 003 | 75496742 |
| | COMPLETE FACT SHEET ANNEXES FOR WALBRO, HORIZON, HOPKINS, AND PUMPS BUS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/26 | Kweskin, Spencer | 11.70 | 11,407.50 | 003 | 75482061 |
| | CATEGORIZE ALL CONTRACTS BY BUSINESS LINE USING THE PARTIES TO EACH DOCUMENT TO EXPEDITE DILIGENCE FOR SAPA DISCLOSURE SCHEDULES (2.6); ADD HOPKINS BULLETS TO TMD/HOPKINS REGULATORY REQUIREMENTS EMAIL (.3); UPDATE MASTER EXCEL TO SEARCH FOR ENTITIES (1.8); UPDATE HOPKINS FACT SHEET (3.6); FINALIZE HOPKINS MAQUILA BULLETS (.2); COMPLETE MASTER SPREADSHEET FOR NEW DILIGENCE REVIEW (2.2); ANALYZE HOW TO MINIMIZE MULTI BUSINESS LINE CONTRACT MANUAL REVIEW (1.0). | | | | |
| 01/17/26 | Lawless, Ryan | 6.20 | 6,045.00 | 003 | 75499425 |
| | REVIEW INITIAL NDA MARKUP (1.6); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.5); UPDATE STATUS TRACKER (1.0); ASSIST WITH EXECUTION OF BIDDERS NDAS (1.2); ASSIST WITH EXECUTION OF CTAS (.9). | | | | |
| 01/17/26 | Holland, Caleb | 4.40 | 6,996.00 | 003 | 75500019 |
| | REVIEW INFORMATION PROVIDED BY MEXICAN ENTITY ON PERMITS (2.2); DRAFT DISCLOSURE SCHEDULES FOR EACH BUSINESS LINE (2.2). | | | | |
| 01/17/26 | Lorente Sorolla, Juan | 2.30 | 2,691.00 | 003 | 75491421 |
| | UPDATE DRAFT FOR DECLARATION IN SUPPORT OF BIDDING PROCEDURES MOTION. | | | | |
| 01/17/26 | Ellsworth, John A. | 10.50 | 6,510.00 | 003 | 75488912 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE. | | | | |
| 01/17/26 | Amos, Tash | 9.00 | 5,310.00 | 003 | 75502470 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE, PER J. MACKINNON. | | | | |
| 01/17/26 | Meskan, Madeleine | 6.30 | 2,488.50 | 003 | 75502261 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE (J. MACKINNON). | | | | |
| 01/18/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 003 | 75497036 |
| | CALL WITH M&A RE: SALE DOCUMENTS. | | | | |
| 01/18/26 | Ong, Henry | 0.30 | 705.00 | 003 | 75535394 |
| | REVIEW EMAIL FROM C. LEE'S EMAIL (NY) WITH ATTACHMENTS (DISCLOSURE SCHEDULES AND FACT SHEETS). | | | | |
| 01/18/26 | Westerman, Gavin | 3.10 | 7,114.50 | 003 | 75532911 |
| | REVIEW SAPA (.8); M&A TEAM CALL RE SAPA (.8); WEIL TEAM CALL (M&A, RESTRUCTURING AND LITIGATION) RE SAPA (.8); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.7). | | | | |
| 01/18/26 | Morton, Matthew D. | 1.10 | 2,414.50 | 003 | 75501146 |
| | REVIEW PERMITTING MATERIALS (.6); REVIEW CORRESPONDENCE FROM C. HOLLAND RE: PERMITTING MATERIALS (.2); REVIEW DILIGENCE REQUEST LIST (.2); CORRESPONDENCE WITH HOLLAND RE: UPDATES TO LIST (.1). | | | | |
| 01/18/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 003 | 75531934 |
| | ADVISOR CALL RE ASSET SALE MATTERS (.8); REVIEW REVISED APA (.5). | | | | |
| 01/18/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75489730 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS WITH WEIL TEAM RE AUCTION DRAFT OF SAPA AND OPEN ISSUES THEREUNDER. | | | | |
| 01/18/26 | Scott, Max | 1.00 | 2,195.00 | 003 | 75532967 |
| | CORRESPOND WITH B. MCNERNEY REGARDING REGISTERED IP SCHEDULING (0.2); REVIEW CONTRIBUTION AGREEMENT AND IP LICENSE AGREEMENT (0.5); CORRESPOND WITH A. TANAKA REGARDING ULTINON ISSUES (0.3). | | | | |
| 01/18/26 | Kim, Catherine M. | 1.60 | 3,032.00 | 003 | 75496096 |
| | REVIEW AND REVISE FORM OF IP ASSIGNMENT AGREEMENT. REVIEW UPDATED DISCLOSURE SCHEDULES FOR IP. | | | | |
| 01/18/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 003 | 75498311 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A RE: BANKING MARKUP QUESTIONS. | | | | |
| 01/18/26 | Calabrese, Christine | 1.80 | 3,411.00 | 003 | 75504014 |
| | REVIEW AND MARKUP APA (1.1); CALL WITH D. COCO RE: SAME (.2); CALL WITH R. BEREZIN AND M&A TEAM RE: APA (.5). | | | | |
| 01/18/26 | Schitka, Barrett | 4.80 | 9,096.00 | 003 | 75489410 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAM RE: SAPA (0.9); CALL WITH G. WESTERMAN, M. CRUZ, AND D. COCO RE: SAPA (1.0); CALL WITH G. WESTERMAN AND D. COCO RE: SAPA (0.8); REVIEW AND REVISE SAPA AND DISCUSS SAME WITH D. COCO (2.1). | | | | |
| 01/18/26 | Diaz, Joseph | 10.60 | 17,490.00 | 003 | 75504167 |
| | ATTEND TO DILIGENCE MATTERS AND DISCLOSURE SCHEDULES AND COMMUNICATIONS RE: SAME. | | | | |
| 01/18/26 | Liu, Ting | 0.30 | 517.50 | 003 | 75491926 |
| | COORDINATE POPULATION OF SCHEDULES WITH RESPECT TO MEXICAN FACILITIES. | | | | |
| 01/18/26 | Burke, Gillian | 1.50 | 2,385.00 | 003 | 75500885 |
| | REVIEW AND COMMENT ON ASSIGNMENT AND ASSUMPTION AGREEMENT (1.1); CORRESPONDENCE WITH S. HEIMOWITZ RE COMMENTS TO ASSIGNMENT AND ASSUMPTION AGREEMENT (.1); CORRESPONDENCE WITH J. SEALES RE COMMENTS TO ASSIGNMENT AND ASSUMPTION AGREEMENT (.2); CORRESPONDENCE WITH J. DIAZ RE COMMENTS TO DISCLOSURE SCHEDULES (.1). | | | | |
| 01/18/26 | Coco, Dorothy | 12.20 | 20,130.00 | 003 | 75503905 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.2); CALL WITH G. WESTERMAN, M. CRUZ AND B. SCHITKA ON SAPA (1.0); CALL WITH LITIGATION TEAM ON SAPA (.8); DRAFT PURCHASE AGREEMENT (4.5); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH J. DIAZ AND C. LEE ON DISCLOSURE SCHEDULES (1.6); CALL WITH G. WESTERMAN AND B. SCHITKA ON SAPA (.8); COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS (.5); DRAFT DISCLOSURE SCHEDULES (.8); REVIEW ORGANIZATIONAL CHARTS FOR BUSINESS PERIMETER (.5). | | | | |
| 01/18/26 | Kanoff, Justin | 5.90 | 9,735.00 | 003 | 75500728 |
| | REVIEW APA (.7); REVIEW SALE PROCESS SLIDES (1.0); CORRESPOND WITH J. BARLOW RE: VARIOUS MATTERS INCLUDING NDA (.3); CORRESPOND WITH J. GEORGE RE: SALE PROCESS SLIDES (.3); CORRESPOND WITH M&A TEAM AND A. GEORGALLAS RE: APA (.4); CORRESPOND WITH A&M RE: SALE PROCESS QUESTIONS (.1); REVIEW LIQUIDITY DECLARATION (1.0); CORRESPOND WITH D. COCO RE: APA AND REVIEW SAME (1.0); REVIEW AND REVISE BIDDING PROCEDURES ORDER (1.1). | | | | |
| 01/18/26 | Mutukistna, Jonas | 2.50 | 3,975.00 | 003 | 75499569 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO NDA REVIEW/INTAKE/NEGOTIATIONS (2.0); COMMUNICATIONS REGARDING PROCESS (NDAS/CTAS) (0.5). | | | | |
| 01/18/26 | Belsito, Kate | 0.10 | 151.00 | 003 | 75488352 |
| | COMMENT ON DISCLOSURE SCHEDULES. | | | | |
| 01/18/26 | Lee, Calvin | 11.20 | 16,912.00 | 003 | 75509779 |
| | REVIEW DISCLOSURE SCHEDULES FOR SALE PROCESS ON BUSINESS LINES (9.5); REVIEW BUSINESS LINE FACT SHEETS (1.0); CALL WITH INTERNAL TEAM TO DISCUSS WORKSTREAM STATUS (0.3); REVIEW TRANSACTION PERIMETER OF BUSINESS LINES (0.4). | | | | |
| 01/18/26 | Ng, Connie | 1.40 | 2,415.00 | 003 | 75484068 |
| | REVIEW DUE DILIGENCE MATERIALS FROM HK SUBSIDIARIES PERSPECTIVE (0.9); EMAIL CORRESPONDENCE TO WEIL US ON SAME (0.5). | | | | |
| 01/18/26 | Barlow, Jarred | 1.90 | 2,641.00 | 003 | 75538740 |
| | REVIEW BIDDER NDA (.3); WHOLECO SALE (.7); ATTEND CALL WITH J. KANOFF RE: SAME (.1); ATTEND CALL WITH M&A TEAM AND RESTRUCTURING TEAM RE: FORM ASSET PURCHASE AGREEMENT (.8). | | | | |
| 01/18/26 | Elsisi, Zane | 1.30 | 1,807.00 | 003 | 75519898 |
| | REVIEW BIDDER NDAS (1.2); REVIEW CTA (.1). | | | | |
| 01/18/26 | Furlotti, Madison | 5.30 | 7,367.00 | 003 | 75499414 |
| | CONDUCT DUE DILIGENCE LEASE REVIEW (3.3); DRAFT DISCLOSURE SCHEDULES (2.0). | | | | |
| 01/18/26 | Mackinnon, Josh | 13.30 | 18,487.00 | 003 | 75487732 |
| | POPULATE SECTION 2.2(A)(III) OF EACH BUSINESS LINES' DISCLOSURE SCHEDULES. | | | | |
| 01/18/26 | McNerney, Brendan | 4.20 | 5,838.00 | 003 | 75496924 |
| | REVIEW AND REVISE TIPT ORG CHART (.7); REVIEW AND RESPOND TO TIPT EMAILS/TEAM QUESTION (.8); REVIEW AND REVISE DISCLOSURE SCHEDULES AND FACT SHEETS (2.5); PREPARE FORM TSA (.2). | | | | |
| 01/18/26 | Serviss, Jess | 3.70 | 5,143.00 | 003 | 75490431 |
| | DRAFT TABLE OF MATERIAL TERMS RE: MATERIAL CUSTOMER AND SUPPLIER CONTRACTS (1.0); REVISE STRUCTURE CHARTS FOR EACH BUSINESS LINE (0.8); REVISE BUSINESS LINE FACT SHEETS (1.9). | | | | |
| 01/18/26 | Traore, Sidy | 3.10 | 3,627.00 | 003 | 75557760 |
| | REVISE BUSINESS LINES INFORMATION AND SHARE WITH TEAM (2.0); UPDATE WORK STREAM TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A AND SHARE WITH WEIL CORPORATE (1.1). | | | | |
| 01/18/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 75513695 |
| | UPDATE TRACKER WITH BIDDER NDA STATUSES. | | | | |
| 01/18/26 | Charles, Evangeline | 1.20 | 1,404.00 | 003 | 75493024 |
| | SYNTHESIZE MEETING NOTES FROM 1.12.2026 TO 1.18.2026 FOR CERTAIN BUSINESS LINES. | | | | |
| 01/18/26 | Mallowah, Thandi | 3.00 | 3,510.00 | 003 | 75490761 |
| | MULTIPLE BIDDER NDAS. | | | | |
| 01/18/26 | Pavlounis, Kristen | 5.00 | 5,850.00 | 003 | 75492514 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW A&M EMAIL RESPONSES AND MATERIALS REGARDING ENTITIES AND BUSINESS LINES TO REVISE INTERNAL ORG CHART (2.7); REVISE BRAKES DISCLOSURE SCHEDULE BASED ON IP INCLUDED IN CONTRIBUTION AGREEMENTS (2.0); REVIEW DILIGENCE REQUEST TRACKER AND DISCUSS REMAINING FOLLOW-UPS WITH IP TEAM (.3). | | | | |
| 01/18/26 | Roberge, Zach | 5.40 | 6,318.00 | 003 | 75523459 |
| | CONDUCT DUE DILIGENCE. | | | | |
| 01/18/26 | Crocco, Megan | 8.90 | 8,677.50 | 003 | 75496761 |
| | REVIEW AGREEMENTS FOR PURPOSES OF DISCLOSURE SCHEDULES INCORPORATION (6.5) AND INCORPORATE SPECIALISTS COMMENTS INTO THE DISCLOSURE SCHEDULES (2.4). | | | | |
| 01/18/26 | Kweskin, Spencer | 11.00 | 10,725.00 | 003 | 75483890 |
| | CONDUCT DILIGENCE TO CATEGORIZE CONTRACTS BY BUSINESS LINE (2.5); FINALIZE MASTER DILIGENCE TO PREPARE DISCLOSURE SCHEDULES FOR SAPA (.7); UPDATE HOPKINS FACT SHEET (2.9); FINALIZE MASTER EXCEL (2.3); COMPLETE MASTER SPREADSHEET FOR NEW DILIGENCE REVIEW (1.8); FIX ISSUE WITH MASTER SHEET (.7); REVIEW NOTES RE: FILTERS & PLUGS AND WIPERS CALL (.1). | | | | |
| 01/18/26 | Lawless, Ryan | 4.40 | 4,290.00 | 003 | 75499028 |
| | REVIEW INITIAL NDA MARKUP (1.0); COORDINATE HANDLING NDA REVISIONS WITH TEAM (.8); UPDATE STATUS TRACKER (.8); ASSIST WITH EXECUTION OF NDAS (1.8). | | | | |
| 01/18/26 | Holland, Caleb | 2.00 | 3,180.00 | 003 | 75499925 |
| | REVIEW INFORMATION PROVIDED ON OPEN INVESTIGATIONS (0.6) AND DRAFT DISCLOSURE SCHEDULE NARRATIVE RELATED TO THE PREPARATION OF THE BANKRUPTCY AUCTION/SALE OF THE BUSINESS (0.7); REVIEW OPEN QUESTIONS AND PROVIDE FEEDBACK TO DEAL TEAM ON OPEN ITEMS (0.7). | | | | |
| 01/18/26 | Wang, Willa | 0.10 | 151.00 | 003 | 75522156 |
| | EMAIL J. SIN AND C. NG RE DILIGENCE MATERIALS AND A&M QUESTION TRACKER. | | | | |
| 01/18/26 | Ellsworth, John A. | 10.00 | 6,200.00 | 003 | 75488823 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE. | | | | |
| 01/18/26 | Marquez, Francheska | 9.30 | 5,766.00 | 003 | 75491438 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE, AS REQUESTED BY J. DIAZ. | | | | |
| 01/18/26 | Amos, Tash | 2.90 | 1,711.00 | 003 | 75502556 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE, PER J. MACKINNON. | | | | |
| 01/18/26 | Meskan, Madeleine | 1.90 | 750.50 | 003 | 75502344 |
| | PREPARE LIST OF AGREEMENTS TO BE INCLUDED IN ASSUMED CONTRACTS SCHEDULE (J. MACKINNON). | | | | |
| 01/19/26 | Westerman, Gavin | 3.90 | 8,950.50 | 003 | 75532912 |
| | CALL WITH M. CRUZ RE SAPA (.6); REVIEW SAME (.5); M&A STATUS CALL WITH A&M AND LAZARD (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (.8); WEIL CALL WITH LAZARD AND A&M RE SAPA (1.1); FOLLOW UP REVIEW OF SAPA (.4). | | | | |
| 01/19/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 75501093 |
| | REVIEW PERMITTING MATERIALS (.4); CORRESPONDENCE FROM N. MENASCHE RE: ILLINOIS SITE OWNERSHIP (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 75498301 |
| | EMAILS WITH G. BURKE, S. HEIMOWITZ AND M. FURLOTTI RE: BANKRUPTCY TREATMENT OF LEASE TRANSFER RESTRICTIONS (.3); EMAILS WITH G. BURKE, S. HEIMOWITZ AND M. FURLOTTI RE: FORM OF SAPA AND RE DISCLOSURE SCHEDULES (.2). | | | | |
| 01/19/26 | Greer, Olivia J. | 0.70 | 1,575.00 | 003 | 75498476 |
| | ATTENTION TO CORRESPONDENCE WITH D. MERCK AND T. BOKERT CONCERNING DILIGENCE MATTERS. | | | | |
| 01/19/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 003 | 75531911 |
| | ADVISOR SALE PROCESS CALL (.5); REVIEW C. MOORE DECLARATION FOR SALE PROCESS (.5); REVIEW BIDDING PROCEDURES COMMENTS (.8); CONFER WITH TEAM RE SALE PROCESS MATTERS (.7). | | | | |
| 01/19/26 | Cruz, Mariel E. | 4.50 | 10,237.50 | 003 | 75546839 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5); REVIEW AND COMMENT TO FORM SAPA, INCLUDING CONSULTATION PARTY COMMENTS THERETO (3.1); CALL WITH TAX TEAM RE PURCHASE PRICE ALLOCATION PROVISIONS (0.4); CALL WITH A&M AND LAZARD RE FORM SAPA (0.5). | | | | |
| 01/19/26 | Gray, Jack | 0.30 | 802.50 | 003 | 75488522 |
| | CALL WITH WEIL US M&A TEAM RE SALES PROCESS. | | | | |
| 01/19/26 | Kim, Catherine M. | 2.90 | 5,495.50 | 003 | 75496073 |
| | ATTENTION TO IP ISSUE (1.2); ATTEND TO IP DISCLOSURE SCHEDULE PREPARATION PROCESS (1.7). | | | | |
| 01/19/26 | Sin, Jacky | 0.20 | 379.00 | 003 | 75485809 |
| | CORRESPOND WITH C. NG ON HK DILIGENCE REVIEW (0.1); REVIEW A&M REGULATORY AND ASSET DILIGENCE MATERIALS AND CONSIDER IMPACT ON HK ASPECTS TO THE TRANSACTION (0.1). | | | | |
| 01/19/26 | Merck, David P. | 2.50 | 4,737.50 | 003 | 75507706 |
| | REVIEW AND ANALYZE PRIVACY-RELATED DOCUMENTS AND RESPONSES (.8); CONFER WITH INTERNAL TEAM REGARDING DISCLOSURE SCHEDULES (.8); REVIEW AND REVISE OUTSTANDING DILIGENCE REQUESTS (.9). | | | | |
| 01/19/26 | Schitka, Barrett | 2.90 | 5,495.50 | 003 | 75501387 |
| | REVIEW AND REVISE INVENTORY MECHANIC (0.3); CORRESPONDENCE WITH D. COCO RE: SAPA (0.2); CALL WITH LAZARD A&M TEAM RE: SAPA (1.1); REVIEW AND REVISE SAPA (0.4); CALL WITH LAZARD (0.5); CALL WITH M&A AND RESTRUCTURING TEAMS (0.2); REVIEW AND REVISE APA (0.2). | | | | |
| 01/19/26 | Diaz, Joseph | 9.60 | 15,840.00 | 003 | 75519216 |
| | ATTENTION TO DILIGENCE MATTERS FOR VARIOUS FBG BUSINESS UNITS AND PREPARE DRAFT DISCLOSURE SCHEDULES IN CONNECTION WITH SAME (3.1); ATTEND CALL WITH A&M AND LAZARD TEAMS ON PURCHASE AGREEMENT (1.3); ATTEND CALL WITH A&M TEAM RE: DILIGENCE MATTERS (0.4); CALL WITH M&A AND RESTRUCTURING ON STATUS (0.5); CONTINUE PREPARING DRAFT DISCLOSURE SCHEDULES FOR FBG BUSINESS UNITS (2.6); ATTEND M&A STATUS CALL WITH A&M/LAZARD/WEIL TEAMS (0.5); ATTENTION TO DILIGENCE MATTERS FOR VARIOUS FBG BUSINESS UNITS AND COMMUNICATIONS WITH WEIL M&A TEAM IN CONNECTION WITH SAME (1.2). | | | | |
| 01/19/26 | Aquila, Elaina | 0.10 | 172.50 | 003 | 75498055 |
| | REVIEW EDITS TO DECLARATION. | | | | |
| 01/19/26 | George, Jason | 0.20 | 345.00 | 003 | 75546178 |
| | CALL WITH BIDDER RE: NDA (0.1); EMAIL WITH WEIL M&A TEAM RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 75495839 |

ADVISOR CALL WITH A&M, LAZARD AND WEIL ON SALE PROCESSES (0.5); MEET WITH A&M RE DILIGENCE ITEMS (0.1); COORDINATE WITH GALICIA AND COMPANY RE PERMIT DISCLOSURES (0.3); COORDINATE WITH LAZARD RE VDR UPLOADS OF PERMITS (0.1).

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Burke, Gillian | 5.60 | 8,904.00 | 003 | 75500687 |

SECONDARY LEASE REVIEW FOR NON-DEBTOR TENANT ENTITIES (1.0); CORRESPONDENCE WITH M. FURLOTTI RE REVISIONS TO DISCLOSURE SCHEDULES (.5); REVIEW AND COMMENT ON DISCLOSURE SCHEDULE DRAFTS (3.5); CALL WITH S. HEIMOWITZ RE DISCLOSURE SCHEDULES AND OUTSTANDING DILIGENCE QUESTIONS (.3); CORRESPONDENCE WITH WEIL CORPORATE TEAM RE DISCLOSURE SCHEDULE DRAFTS AND OUTSTANDING DILIGENCE QUESTIONS (.2); CORRESPONDENCE WITH M. FURLOTTI RE OUTSTANDING DILIGENCE QUESTIONS (.1).

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Coco, Dorothy | 11.00 | 18,150.00 | 003 | 75517204 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.4); CALL WITH A&M/LAZARD ON M&A STATUS (.5); CALL WITH RESTRUCTURING AND M&A ON STATUS (.2); CALLS WITH M&A TEAM ON STATUS, SCHEDULES AND DILIGENCE (.5); DRAFT PURCHASE AGREEMENT (4.9); CALL WITH M. CRUZ AND S. GOLDRING ON PURCHASE AGREEMENT (.6); CALL WITH A&M/LAZARD ON SAPA (1.3); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON PURCHASE AGREEMENT AND STATUS (1.0); DRAFT STATUS UPDATE (.3); DRAFT DISCLOSURE SCHEDULES (.3); CALLS AND COMMUNICATIONS WITH J. DIAZ ON SALE MATTERS (1.0).

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Kanoff, Justin | 2.00 | 3,300.00 | 003 | 75540938 |

REVIEW APA (.3); CORRESPOND WITH J. BARLOW RE: SAME AND RELATED DOCS (.3); REVIEW COMMENTS TO BID PROCEDURES (.2); CORRESPOND WITH J. BARLOW RE: BO ASSIGNMENTS AND REVIEW SAME (.3); CORRESPOND WITH M&A RE: APA (.2); CORRESPOND WITH POTENTIAL BIDDERS RE: APA (.1); CALL WITH M&A RE: WORK STREAMS (.2); REVIEW A. GEORGALLAS COMMENTS TO BID PROCEDURES (.2); REVIEW CURE TIMELINE (.2).

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Mutukistna, Jonas | 1.30 | 2,067.00 | 003 | 75499604 |

ATTN TO NDA INTAKE/REVIEW/PROCESS.

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Belsito, Kate | 0.20 | 302.00 | 003 | 75496273 |

REVIEW WIPERS/FILTERS BUSINESS LINES OVERLAP FOR PURPOSES OF SAPA PROCESS.

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Lee, Calvin | 10.70 | 16,157.00 | 003 | 75509925 |

CALL WITH A&M AND LAZARD ON SALE STATUS (0.4); INTERNAL DISCUSSION ON WORKSTREAM STATUS (0.2); INTERNAL CALL ON SALE UPDATES (0.2); PURCHASE AGREEMENT DISCUSSION (0.6); REVIEW DISCLOSURE SCHEDULES (8.2); REVIEW KYC REQUIREMENTS (0.5); REVIEW ESCROW AGREEMENT (0.6).

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Ng, Connie | 0.40 | 690.00 | 003 | 75513937 |

REVIEW DUE DILIGENCE MATERIALS FROM HK SUBSIDIARIES PERSPECTIVE AND EMAILS CORRESPONDENCE RE: SAME.

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Barlow, Jarred | 3.90 | 5,421.00 | 003 | 75538849 |

REVIEW AND UPDATE REVISE PROPOSED BIDDING PROCEDURES, FORM OF SALE ORDER IN ACCORDANCE WITH VARIOUS COMMENTS FROM COUNTERPARTIES (2.8); ATTEND M&A TOUCHBASE AND STATUS CALL WITH M&A TEAM, WEIL RESTRUCTURING TEAM, LAZARD, A&M TEAMS (.5); ATTEND M&A RESTRUCTURING UPDATE AND STATUS FOLLOW - UP CALL (.2); ATTEND CALL RE: STOCK AND ASSET PURCHASE FORM OF AGREEMENT WITH WEIL M&A TEAM (.4).

| | | | | | |
|---|---|---|---|---|---|
| 01/19/26 | Elsisi, Zane | 5.30 | 7,367.00 | 003 | 75497233 |

REVIEW BIDDER CTAS (0.8); REVIEW BIDDER NDAS (2.7); REVIEW BIDDER CTA APPLICABILITY / ELIGIBILITY (0.7); UPDATE NDA / CTA TRACKER (1.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Furlotti, Madison | 4.10 | 5,699.00 | 003 | 75499354 |

CONDUCT DUE DILIGENCE LEASE REVIEW AND SUMMARIZE ANALYSIS FOR G. BURKE REVIEW (2.1); DRAFT DISCLOSURE SCHEDULE (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Mackinnon, Josh | 12.50 | 17,375.00 | 003 | 75507631 |

DAILY M&A CALL (0.5); UPDATE TMD FACT SHEET (3.5); UPDATE AVM FACT SHEET (2.0); RESEARCH QUESTIONS ABOUT AGREEMENTS DISCLOSED IN TMD'S SCHEDULE 4.04 (6.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | McNerney, Brendan | 4.50 | 6,255.00 | 003 | 75531310 |

CORRESPOND WITH TIPT UK ON DISCLOSURE SCHEDULES (.2); REVIEW IP ASSIGNMENT AGREEMENT (1.7); REVIEW AND REVISE DISCLOSURE SCHEDULES AND CORRESPOND WITH WEIL TEAM ON THE SAME (.6); COORDINATE WITH LONDON TEAM ON IP AND SALE (.4); REVIEW REVISE ORG CHARTS AND RECONCILE WITH INTERNAL NOTATION (.7); CORRESPOND WITH OUTSIDE IP COUNSEL AND WEIL TEAM (.3); REVIEW LITIGATION TEAM SUMMARY AND CORRESPOND WITH TEAM ON THE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Serviss, Jess | 6.20 | 8,618.00 | 003 | 75496987 |

ATTEND DAILY M&A MEETING WITH LAZARD, A&M AND WEIL TEAMS (0.5); REVISE ORG CHARTS FOR EACH BUSINESS LINE (0.2); ATTEND CHECK-IN MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS (0.2); CALL WITH S. TRAORE RE: SCHEDULE 4.04 CONTRACTS (0.2); REVIEW CONTRACTS SCHEDULED UNDER SECTION 4.04 (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Traore, Sidy | 8.30 | 9,711.00 | 003 | 75558243 |

CONDUCT OVERLAP ANALYSIS OF BUSINESS LINES (1.2); MEETING RE: UPDATE WITH A&M, LAZARD AND WEIL (.5); REVISE MEETINGS NOTES (.5); MEET WITH WEIL M&A AND RESTRUCTURING RE: UPDATE (.2); UPDATE WORK STREAM TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A (.9); CONDUCT DILIGENCE RE: CONTRACTS (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Tanaka, Ashley | 2.60 | 3,614.00 | 003 | 75521353 |

CORRESPONDENCE AND CALL WITH UK IP TEAM (0.7); REVIEW AGREEMENTS AND REGISTERED IP (0.6); CORRESPONDENCE WITH DEAL TEAM RE: WIPERS AND FILTERS & PLUGS (0.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Bajwa, Priya | 2.20 | 2,574.00 | 003 | 75513830 |

REVISE BIDDERS NDAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Bokert, Taya | 4.90 | 5,733.00 | 003 | 75492861 |

EMAIL WITH LONDON PRIVACY TEAM ON DISCLOSURE SCHEDULES APPROACH AND STATUS (1.1); CALL WITH LONDON PRIVACY TEAM ON DISCLOSURE SCHEDULES (0.3); REVIEW DATA ROOM UPLOADS (0.5); UPDATE DISCLOSURE SCHEDULES AND DRAFT REQUESTS FOR COMPANY ON OPEN ITEMS IN DISCLOSURE SCHEDULES (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Mallowah, Thandi | 4.50 | 5,265.00 | 003 | 75546267 |

REVISE MULTIPLE BIDDERS NDAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Pavlounis, Kristen | 8.10 | 9,477.00 | 003 | 75497074 |

REVISE DISCLOSURE SCHEDULES AND BUSINESS LINE FACT SHEETS (2.0); REVIEW PEMA ORG CHARTS, NOTE DISCREPANCIES BETWEEN VARIOUS LISTS, AND DRAFT MASTER ENTITY LIST (6.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Crocco, Megan | 7.10 | 6,922.50 | 003 | 75496628 |

ATTEND M&A AND RESTRUCTURING CALL TO DISCUSS OVERALL STATUS ON WORKSTREAMS (.2); REVISE DISCLOSURE SCHEDULES PER THE NEW PERMIT INFORMATION RECEIVED (.4); REVIEW CERTAIN AGREEMENTS WITH LARGE PURCHASE ORDER MINIMUM FOR CUSTOMERS (.7); ATTEND DAILY M&A MEETING WITH A&M AND LAZARD (.5); REVIEW CONTRACTS DISCLOSED UNDER SCHEDULE 4.04 OF THE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIPERS DISCLOSURE SCHEDULE (5.3). | | | | |
| 01/19/26 | Kweskin, Spencer | 6.40 | 6,240.00 | 003 | 75492793 |
| | ATTEND FBG \| DAILY M&A MEETING (0.5); UPDATE MASTER SPREADSHEET (1.8); UPDATE HOPKINS FACT SHEET (1.0); CONTINUE HOPKINS CONTRACT REVIEW (0.3); REVIEW HOPKINS TOP VENDOR/CUSTOMER CONTRACTS (2.1); REVISE CHART ANSWERING QUESTIONS REGARDING HOPKINS DISCLOSURE SCHEDULE 4.04 (0.6); REVIEW REQUEST FOR NON-US DEBTOR EMPLOYEES (0.1). | | | | |
| 01/19/26 | Lawless, Ryan | 6.90 | 6,727.50 | 003 | 75492528 |
| | REVIEW INITIAL NDA MARKUP (2.5); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.8); UPDATE STATUS TRACKER (1.1); ASSIST WITH PROCESSING / EXECUTION OF MULTIPLE BIDDERS NDAS (.5); ASSIST WITH PROCESSING / EXECUTION OF MULTIPLE CTAS (1.0). | | | | |
| 01/19/26 | McCabe, Nate | 0.90 | 1,251.00 | 003 | 75512957 |
| | REVISE SALE ORGANIZATIONAL CHART. | | | | |
| 01/20/26 | Westerman, Gavin | 2.60 | 5,967.00 | 003 | 75532914 |
| | M&A STATUS CALL (PARTIAL) WITH WEIL AND ADVISORS (.1); REVIEW SAPA PROVISIONS/COMMENTS (1.3); REVIEW EMAIL CORRESPONDENCE RE DILIGENCE MATTERS (1.2). | | | | |
| 01/20/26 | Morton, Matthew D. | 0.70 | 1,536.50 | 003 | 75511231 |
| | REVIEW DRAFT SAPA AND DISCLOSURE SCHEDULES (.5); REVIEW CORRESPONDENCE FROM CORPORATE TEAM AND LOCAL COUNSEL RE: PERMITTING (.2). | | | | |
| 01/20/26 | Adams, Dennis F. | 1.70 | 3,825.00 | 003 | 75546457 |
| | STATUS CONFERENCE WITH WEIL IP TEAM (1.0); REVIEW IP DOCUMENTS AND CORRESPONDENCE (0.5); ATTENTION TO MATTER CORRESPONDENCE (0.2). | | | | |
| 01/20/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 75670447 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS. | | | | |
| 01/20/26 | Scott, Max | 4.20 | 9,219.00 | 003 | 75511929 |
| | PREPARE FOR AND CALL ON OUTSTANDING IP AND COMMERCIAL AGREEMENTS AND WORKSTREAMS WITH WEIL IP TEAM (0.9); REVIEW REGISTERED IP ALLOCATIONS AND OVERLAP ISSUES (0.5); CALL WITH N. MENASCHE AND OTHERS REGARDING POTENTIAL PATENT LITIGATION SETTLEMENTS (0.7); UPDATE SCHEDULES AND DISCUSSION WITH TEAM REGARDING SAME BASED ON BUSINESS OVERLAP AND ORGANIZATION CHART CHANGES (1.0); CORRESPOND WITH R. NILES-WEED REGARDING POTENTIAL IP CHAIN OF TITLE AND LITIGATION ISSUES (0.3); CORRESPOND WITH WEIL M&A AND RESTRUCTURING TEAMS REGARDING RED FLAG ISSUES WITH STRUCTURING AND IP (0.8). | | | | |
| 01/20/26 | Kim, Catherine M. | 4.50 | 8,527.50 | 003 | 75515581 |
| | EMAILS WITH TEAM TO COORDINATE IP WORK STREAMS AND NEXT STEPS (0.5); WEIL IP TEAM STATUS CALL (0.8); CALL WITH HORIZON TEAM AND BRENDAN M. RE: IP ALLOCATION (0.5); CALL WITH BRENDAN M TO DISCUSS HORIZON IP (0.2); CALL WITH MAX S. TO DISCUSS SALE MATTERS (0.2); ANALYZE TRANSFERABILITY OF IP ASSETS (2.3). | | | | |
| 01/20/26 | Nichols, Evan T. | 0.90 | 1,705.50 | 003 | 75511134 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH TIPT TEAM RE: IP ISSUES. | | | | |
| 01/20/26 | Calabrese, Christine | 0.70 | 1,326.50 | 003 | 75503966 |
| | REVIEW AND FINALIZE PROPOSED REVISIONS TO APA (.5); RESPOND TO EMAILS FROM D. COCO RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Merck, David P. | 3.00 | 5,685.00 | 003 | 75511033 |

REVIEW AND ANALYZE PRIVACY-RELATED DOCUMENTS AND RESPONSES (1.7); CONFER WITH INTERNAL TEAM REGARDING SAME (.5); ANALYZE UPDATES TO DISCLOSURE SCHEDULES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Schitka, Barrett | 1.50 | 2,842.50 | 003 | 75528105 |

CALL WITH IP COUNSEL RE: PATENT CLAIMS (0.8); CORRESPONDENCE RE: SALE MATTERS WITH M&A AND LAZARD TEAMS (0.4); M&A CALL WITH LAZARD TEAM (0.1); CALL WITH NDA TEAM RE: NDAS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Diaz, Joseph | 11.70 | 19,305.00 | 003 | 75519255 |

ATTENTION TO SALE PROCESS AND LITIGATION CONNECTED DISCLOSURES IN CONNECTION THEREWITH (1.3); ATTENTION TO DILIGENCE MATTERS FOR FBG BUSINESS UNITS AND REVIEW ORGANIZATIONAL STRUCTURE CHARTS IN CONNECTION WITH THE SAME (2.1); ATTEND CALL WITH FBG RE: PURCHASE AGREEMENT (1.1); ATTEND CALL WITH A&M TEAM RE: DILIGENCE MATTERS (0.4); REVIEW FBG DOCUMENTS RE: NON-U.S. OPERATIONS FOR DEBTOR ENTITIES (1.6); ATTEND M&A STATUS CALL WITH A&M/LAZARD/WEIL TEAMS (0.5); REVIEW AND REVISE PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (3.9); REVIEW ULTINON DISCLOSURES AND A&M DOCUMENT UPLOADS IN CONNECTION THEREWITH (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Liu, Ting | 0.40 | 690.00 | 003 | 75509361 |

ADVISORS CALL TO DISCUSS SALE PROCESS AND MEETING WITH DIP LENDERS (0.3); CALL WITH LAZARD, A&M AND WEIL RE SALE PROCESS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Burke, Gillian | 0.40 | 636.00 | 003 | 75509478 |

REVIEW AND REVISE CORPORATE GUARANTOR CHART (.3); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE CORPORATE GUARANTOR CHART (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Coco, Dorothy | 9.70 | 16,005.00 | 003 | 75521146 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (1.2); COMMUNICATIONS WITH LAZARD AND A&M ON SALE PROCESS AND DILIGENCE MATTERS (1.4); M&A STATUS CALL WITH A&M/LAZARD (.1); M&A TEAM POST-CALL CONFERENCE ON SALE MATTERS (.2); CALL WITH FBG ON PURCHASE AGREEMENT (1.1); CONFERENCE WITH J. DIAZ AND J. SERVISS ON PURCHASE AGREEMENT (.3); CALL WITH A&M ON STATUS (.3); CALLS AND COMMUNICATIONS WITH J. DIAZ ON SALE MATTERS (1.0); COMMUNICATIONS WITH FOREIGN COUNSEL AND REVIEW OF SUCH RESPONSES FOR SALE PROCESS (1.8); DRAFT DISCLOSURE SCHEDULES (.8); CALLS AND COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS, DILIGENCE AND DISCLOSURE SCHEDULES (1.2); DRAFT STATUS UPDATE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Kanoff, Justin | 3.20 | 5,280.00 | 003 | 75541011 |

VARIOUS CORRESPONDENCE RE: SALE PROCESS (1.0); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: REPLY (.3); CORRESPOND WITH LITIGATION TEAM RE: DISCLOSURES (.2); REVIEW COMMENTS TO BID PROCEDURE ORDER (.8); CORRESPOND WITH LANDLORD COUNSEL RE: SAME (.5); CORRESPOND WITH M&A RE: APA (.2); CORRESPOND WITH GIBSON AND M&A RE: PERIMETER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Mutukistna, Jonas | 4.30 | 6,837.00 | 003 | 75515653 |

ATTENTION TO NDA INTAKE, PROCESSING AND NEGOTIATION (4.0); MANAGE CTA REVIEW/EXECUTION (.1); COMMUNICATIONS WITH INTERNAL TEAM, LAZARD, CLIENT AND OPPOSING COUNSEL RE NDA NEGOTIATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Lee, Calvin | 10.70 | 16,157.00 | 003 | 75520514 |

CALL WITH A&M AND LAZARD ON STATUS UPDATES (0.3); CALL WITH A&M ON DILIGENCE STATUS (0.3); CALL WITH FBG ON REPS AND WARRANTIES (1.1); REVIEW DISCLOSURE SCHEDULES (5.5); REVIEW BUSINESS LINE SALE DILIGENCE (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Barlow, Jarred | 7.20 | 10,008.00 | 003 | 75546330 |

DRAFT FORM SALE ORDER AND COORDINATE UPLOADING OF THE SAME (1.9); REVISE BIDDING PROCEDURES AND ORDER IN ACCORDANCE WITH COMMENTS FROM OBJECTING PARTIES AND

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INBOUNDS (2.9); ATTEND TOUCHBASE M&A CALL (.1); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS REGARDING, AND REVIEW AND ANALYZE, VARIOUS QUESTIONS AND ISSUES RELATED TO BIDDING PROCEDURES, SALE PROCESS, AND DRAFT FORM OF ASSET PURCHASE AGREEMENT (1.5); REVIEW AND REVISE AUCTION RULES (.4); ATTEND CONFERENCE WITH S. BECK RE: SAME (.4). | | | | |
| 01/20/26 | Bienenfeld, Jules | 2.20 | 3,058.00 | 003 | 75512025 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 01/20/26 | Elsisi, Zane | 6.50 | 9,035.00 | 003 | 75519816 |
| | BIDDER NDA CALL AND DRAFT UPDATE (.8); REVIEW MULTIPLE BIDDERS CTAS (1.0); REVIEW BIDDERS NDAS (.8); CALL WITH BIDDER RE: NDA AND REVIEW NDA (.4); CALL WITH COVINGTON ON FBG NDA (.3); REVIEW, UPDATE AND SHARE UPDATED CTA / NDA TRACKER WITH LAZARD (2.4); BIDDER NDA CALL AND UPDATE DRAFT (.8). | | | | |
| 01/20/26 | Furlotti, Madison | 3.30 | 4,587.00 | 003 | 75521124 |
| | MAKE UPDATES TO LEASE REVIEW (0.7); REVIEW DOCUMENT RE: FBG MX SITES & UPCOMING TERMINATIONS AND SUMMARIZE FOR G. BURKE AND S. HEIMOWITZ REVIEW (0.7); INCORPORATE UPDATES INTO DISCLOSURE SCHEDULES BASED ON FGB NAM LEASED REAL ESTATE & CORPORATE GUARANTORS EXCEL SHEET PROVIDED BY A&M (1.9). | | | | |
| 01/20/26 | Mackinnon, Josh | 11.80 | 16,402.00 | 003 | 75507582 |
| | UPDATE TMD FACT SHEET (1.5); DRAFT ESCROW AGREEMENT (5.0); DAILY M&A MEETING (.5); CALL WITH A&M REGARDING DILIGENCE (.3); REVIEW NEW TOP CUSTOMER/VENDOR AGREEMENTS UPLOADED TO VDR (4.5). | | | | |
| 01/20/26 | McNerney, Brendan | 8.50 | 11,815.00 | 003 | 75531328 |
| | PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (1.8); COORDINATE WITH PARALEGALS AND TEAM ON IP OVERLAP (.8); REVIEW REVISE ORG CHARTS, REVISE INTERNAL NOTATION ON THE SAME AND COORDINATE WITH TEAM (1.4); PREPARE FOR AND ATTEND CALL WITH W. BLALOCK AND J. GUTHARD ON IP (.9); CONSOLIDATE DISCLOSURE SCHEDULES AND EMAIL W. BLALOCK AND J. GUTHARD ON IP (.8); UPDATE TIPT BUSINESS LINE DOCUMENTATION AND CIRCULATE TO TEAM (2.8). | | | | |
| 01/20/26 | Pacoli, Katharine | 0.60 | 834.00 | 003 | 75506994 |
| | CORRESPOND INTERNALLY AND WITH M&A ON ULTINON BUSINESS LINE. | | | | |
| 01/20/26 | Serviss, Jess | 3.80 | 5,282.00 | 003 | 75510307 |
| | ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.1); DEBRIEF WITH WEIL M&A TEAM RE: SCHEDULES (0.2); REVIEW ORG CHARTS AND BUSINESS LINE FACT SHEETS RE: RESTRUCTURING QUESTION ABOUT NON-US OPERATIONS (0.4); WALK THROUGH APA REPS AND WARRANTIES WITH FBG (1.1); DEBRIEF WITH D. COCO AND J. DIAZ RE: SAME (0.3); PHONE CALL WITH B MCNERNEY RE: ORG CHARTS AND OVERLAP (0.1); REVIEW ADDITIONAL VENDOR / CUSTOMER CONTRACTS UPLOADED TO THE VDR (1.6). | | | | |
| 01/20/26 | Traore, Sidy | 5.00 | 5,850.00 | 003 | 75560653 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES AND RELATED DILIGENCE (4.2); REVISE AND SHARE WORK STREAM TRACKER TO WEIL CORPORATE AND RELATED WEIL M&A CORRESPONDENCES (.8). | | | | |
| 01/20/26 | Fason, Jordan | 9.80 | 13,622.00 | 003 | 75523057 |
| | RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CLEAN ROOM APPROVAL REQUESTS FROM INTERESTED BIDDERS (3.9); RESEARCH POTENTIAL BIDDER OVERLAPS WITH FBG BRANDS AND PRODUCTS (4.2); REVIEW REDLINES AND PROVIDE APPROVALS AND REVISIONS ON BIDDER CLEAN TEAM AGREEMENTS (1.7). | | | | |
| 01/20/26 | Tanaka, Ashley | 4.30 | 5,977.00 | 003 | 75521380 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REGISTERED IP (0.7); REVIEW LICENSE AND RELATED AGREEMENTS (1.4); CORRESPONDENCE WITH IP DEAL TEAM RE: IP (0.6); REVIEW BACKGROUND MATERIAL AND REVISE ORG CHARTS (0.6); ATTEND CALL WITH IP DEAL TEAM (1.0). | | | | |
| 01/20/26 | Bajwa, Priya | 4.80 | 5,616.00 | 003 | 75513831 |
| | REVISE BIDDERS NDAS (2.9); UPDATE INTERNAL TRACKER WITH BIDDER NDA STATUSES (1.9). | | | | |
| 01/20/26 | Bokert, Taya | 0.10 | 117.00 | 003 | 75503896 |
| | EMAIL COMPANY ON PRIVACY DILIGENCE AND REVIEW DILIGENCE UPLOADS. | | | | |
| 01/20/26 | Charles, Evangeline | 11.10 | 12,987.00 | 003 | 75526363 |
| | REVIEW DOCUMENTS FOR KYC INFORMATION FOR ESCROW AGREEMENT FOR FIRST BRANDS GROUP AND CITIBANK AND TRACK DOCUMENTS FROM CT CORP (3.1); RESPOND TO DILIGENCE REQUEST LIST QUESTIONS FOR HORIZON AND BRAKES BUSINESS LINES FROM INTERESTED BIDDERS AND UPLOAD OF DOCUMENTS (2.5); REVIEW DRAFTS FROM S. KWESKIN (0.3); UPLOAD NEW AGREEMENTS FROM A&M AND REVIEW CONTRACTS (5.2). | | | | |
| 01/20/26 | DePaola, Katie | 2.10 | 2,457.00 | 003 | 75521434 |
| | REVIEW AND MARK UP NDAS (1.7); UPDATE NDA TRACKER (0.4). | | | | |
| 01/20/26 | Pavlounis, Kristen | 6.90 | 8,073.00 | 003 | 75503918 |
| | REVIEW PEMA ORG CHARTS AND NOTE DISCREPANCIES BETWEEN VARIOUS LISTS (.7); REVIEW VDR UPLOADS (.4); ATTEND TIPT CALL (1.0); DISCUSS APPROACH TO TSA WITH TEAM AND DRAFT TSA (2.8); COORDINATE SCHEDULING FOR BACKGROUND CALL WITH D. ADAMS (.1); REVIEW LICENSE AGREEMENT (.2); MEET WITH B. MCNERNEY (.3); DISCUSS NEXT STEPS FOR DISCLOSURE SCHEDULES WITH A. TANAKA (.3); DRAFT CHANGES TO BRAKES DISCLOSURE SCHEDULE (1.1). | | | | |
| 01/20/26 | Roberge, Zach | 1.20 | 1,404.00 | 003 | 75523304 |
| | CONDUCT DUE DILIGENCE. | | | | |
| 01/20/26 | Crocco, Megan | 5.30 | 5,167.50 | 003 | 75516586 |
| | REVIEW NEW DOCUMENTS UPLOADED BY A&M. | | | | |
| 01/20/26 | Davis III, Harry (Trey) | 0.80 | 780.00 | 003 | 75510546 |
| | REVIEW SCHEDULE G SUMMARY AND PREPARE LIST OF MISSING ITEMS. | | | | |
| 01/20/26 | Kweskin, Spencer | 11.00 | 10,725.00 | 003 | 75503770 |
| | UPDATE DILIGENCE RESPONSES (0.7); MEETINGS WITH C. LEE RE: NEXT STEPS FOR SCHEDULES (4.1); REVISE DISCLOSURE SCHEDULES (2.3); UPDATE HOPKINS FACT SHEET (1.0); UPDATE SAPA DISCLOSURE SCHEDULE SHELLS ACROSS ALL BUSINESS LINE SAPAS (2.9). | | | | |
| 01/20/26 | Lawless, Ryan | 10.60 | 10,335.00 | 003 | 75503892 |
| | REVIEW INITIAL NDA MARKUP (3.5); COORDINATE HANDLING NDA REVISIONS WITH TEAM (2.3); UPDATE STATUS TRACKER (1.8); ASSIST WITH PROCESSING / EXECUTION OF NDAS (2.8); ASSIST WITH PROCESSING / EXECUTION OF CTAS (.2). | | | | |
| 01/20/26 | Beck, Samuel | 0.60 | 702.00 | 003 | 75508781 |
| | MEET WITH J. BARLOW RE SALE PROCESS ASSIGNMENTS. | | | | |
| 01/20/26 | Lee, Kathleen A. | 0.60 | 405.00 | 003 | 75507351 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST J. BARLOW WITH POTENTIAL AUCTION AT WEIL OFFICES THE WEEK OF FEBRUARY 9. | | | | |
| 01/20/26 | Marquez, Francheska | 7.60 | 4,712.00 | 003 | 75532063 |
| | REVISE HORIZON IP DISCLOSURE SCHEDULE, AS REQUESTED BY B. MCNERNEY. | | | | |
| 01/20/26 | Lee, Brian | 2.40 | 1,560.00 | 003 | 75589343 |
| | UPDATE TRADEMARK MASTER LIST TO INCORPORATE NEWLY DISCLOSED TRADEMARKS PER A. TANAKA. | | | | |
| 01/20/26 | Arias, Juan C. | 0.30 | 186.00 | 003 | 75510923 |
| | CONDUCT PATENT DUE DILIGENCE. | | | | |
| 01/20/26 | Amos, Tash | 7.00 | 4,130.00 | 003 | 75547979 |
| | REVIEW AGREEMENTS AND MAKE NOTE OF ALL REGISTERED IP LIST ON EXHIBITS, PER B. MCNERNEY. | | | | |
| 01/20/26 | Okada, Tyler | 0.20 | 79.00 | 003 | 75521091 |
| | CONDUCT RESEARCH RE: PRECEDENT GLOBAL SETTLEMENT HEARING TRANSCRIPT FOR A. LEGGIERO. | | | | |
| 01/20/26 | Prescod, Morgan | 3.50 | 1,382.50 | 003 | 75541613 |
| | REVIEW IP AGREEMENTS AND CONFER WITH DEAL TEAM. | | | | |
| 01/21/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 003 | 75514401 |
| | CALL RE: SALE PROCESS WITH LAZARD. | | | | |
| 01/21/26 | Westerman, Gavin | 1.60 | 3,672.00 | 003 | 75535209 |
| | RESTRUCTURING/M&A STATUS CONFERENCE (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (1.1). | | | | |
| 01/21/26 | Morton, Matthew D. | 0.70 | 1,536.50 | 003 | 75520122 |
| | REVIEW CORRESPONDENCE RE: PERMITTING (.3); REVIEW IL SITE DOCUMENTATION (.4). | | | | |
| 01/21/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 75520450 |
| | EMAILS WITH S. HEIMOWITZ AND G. BURKE RE: STATUS UPDATE ON PURCHASE AGREEMENT (.2); EMAILS FROM CORPORATE TEAM RE: DISCLOSURE SCHEDULES (.3). | | | | |
| 01/21/26 | Greer, Olivia J. | 1.20 | 2,700.00 | 003 | 75537120 |
| | REVIEW PRIVACY DILIGENCE CORRESPONDENCE (.6); ANALYSIS RE PRIVACY POLICIES (.6). | | | | |
| 01/21/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 003 | 75531900 |
| | CALL WITH TEAM RE SALE HEARING MATTERS. | | | | |
| 01/21/26 | Adams, Dennis F. | 3.20 | 7,200.00 | 003 | 75518220 |
| | CONFERENCE WITH WEIL IP TEAM RE: IP ASSETS (1.0); REVIEW MATERIALS (0.3) AND CORRESPONDENCE RE: SAME (0.4); CONFERENCE WITH WEIL AND LAZARD TEAMS RE: IP TRANSFERS (0.5); REVIEW DOCUMENTS RE: SAME (0.3); CORRESPONDENCE RE: SHARED IP (0.4); CONFERENCE WITH C. KIM AND CORRESPONDENCE RE: LICENSE (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Mastoras, Thomas | 1.90 | 4,275.00 | 003 | 75518275 |

REVIEW AND CONSIDER COLLATERAL ISSUES IN CONNECTION WITH INTELLECTUAL PROPERTY MATTERS (0.7); CALL WITH A&M, LAZARD AND WEIL IP TEAM RE: SAME (0.8); REVIEW AND DISCUSS PURCHASE AGREEMENT AND RELATED FINANCE MATTERS WITH WEIL TEAM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Cruz, Mariel E. | 3.40 | 7,735.00 | 003 | 75546467 |

M&A AND RESTRUCTURING TEAMS STATUS CALL (0.5); ATTEND WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL (0.5); CALL WITH LAZARD AND WEIL TEAM RE: CONTRIBUTION AGREEMENTS (1.0); CALL WITH M. SCOTT RE CONTRIBUTION AGREEMENT (0.3); CALL WITH M. GRANGER RE ANTITRUST OPEN ISSUES (0.1); ANALYSIS RE CONTRIBUTION AGREEMENT (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Scott, Max | 5.80 | 12,731.00 | 003 | 75520998 |

DISCUSS IP SCHEDULING ISSUES WITH B. MCNERNEY (0.3); CORRESPOND WITH WEIL IP TEAM REGARDING IP (0.2); PREPARE FOR AND CALL WITH LAZARD TEAM AND WEIL IP, BANKING, M&A, AND RESTRUCTURING TEAMS REGARDING IP (1.0); FOLLOW UP ON CALL REGARDING IP (0.8); DRAFT OVERVIEW FOR LITIGATION REQUEST LETTER FOR IP ASSIGNED (0.6); REVIEW IP LICENSE AGREEMENT AND CONTRIBUTION AGREEMENTS (1.0); DRAFT TRADEMARK CO-EXISTENCE AGREEMENT (0.5); CORRESPONDENCE WITH WEIL AND LAZARD TEAMS REGARDING IP (0.8); CALL WITH M. CRUZ REGARDING OUTSTANDING IP ISSUES AND DEAL STRUCTURING ISSUES (0.3); REVIEW AGREEMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Niles-Weed, Robert B. | 1.30 | 2,827.50 | 003 | 75522870 |

CALL AND EMAILS WITH M&A, TIPT, LAZARD RE: IP (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Kim, Catherine M. | 4.90 | 9,285.50 | 003 | 75515598 |

CALL WITH A. TANAKA AND T. DAVIS TO DISCUSS BUSINESS IP (0.5); CALL WITH OPERATIONS TEAM TO DISCUSS IP (0.5); WEIL/LAZARD CALL TO DISCUSS IP ISSUE (1.0); REVIEW REGISTERED IP (0.7); UPDATE IP ALLOCATION WORK STREAM BY BUSINESS UNIT (1.2); EMAILS WITH VARIOUS PARTIES RE: IP ISSUE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Nichols, Evan T. | 1.60 | 3,032.00 | 003 | 75519700 |

CORRESPONDENCE WITH TIPT TEAM RE: IP ISSUES (.3); CONFERENCE CALL WITH IP AND M&A TEAMS AND ADVISORS RE: IP ISSUES (.8); CORRESPONDENCE WITH BANKING TEAM RE: IP ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Calabrese, Christine | 0.90 | 1,705.50 | 003 | 75515603 |

CALL WITH R. BEREZIN, A. GEORGALLAS, J. KANOFF, AND J. BARLOW RE: BIDDING PROCEDURES (.4); CALL WITH D. COCO RE: DRAFT ASSET PURCHASE AGREEMENT (.2); CALL WITH J. NELSON RE: SAME (.2); REVIEW J. NELSON PROPOSED LANGUAGE FOR ASSET PURCHASE AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Sin, Jacky | 0.90 | 1,705.50 | 003 | 75514063 |

EMAIL TO A. GUITAR OUTLINING DIRECTOR HK CONSIDERATIONS (0.3); REVIEW AND REVISE CORRESPONDENCE OUTLINING HK TAX CONSEQUENCES FOR ASSET SALE (0.4) AND DISCUSS SAME WITH C. NG (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Merck, David P. | 5.70 | 10,801.50 | 003 | 75539311 |

PREPARE FOR AND ATTEND CALL WITH FBG TO DISCUSS PRIVACY COMPLIANCE MATTERS AND DISCLOSURE SCHEDULES (1.4); CONFER WITH INTERNAL TEAM REGARDING PRIVACY DILIGENCE REVIEW AND FINDINGS (1.2); DRAFT AND REVISE DISCLOSURE SCHEDULES (1.8); REVIEW AND ANALYZE PRIVACY-RELATED RESPONSES AND MATERIALS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Schitka, Barrett | 5.30 | 10,043.50 | 003 | 75528075 |

CALL WITH RESTRUCTURING TEAM RE: WIP (0.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (3.7); CALL WITH J. DIAZ RE: DISCLOSURE SCHEDULES (0.6); DAILY M&A AND RESTRUCTURING WIP MEETING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Diaz, Joseph | 8.10 | 13,365.00 | 003 | 75546475 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH LAZARD AND WEIL TEAMS RE: IP (0.9); ATTEND CALL WITH A&M TEAM RE: DILIGENCE MATTERS (0.5); ATTEND WEEKLY CALL RE: STATUS WITH LAZARD AND A&M TEAMS (0.5); CALL WITH M&A AND RESTRUCTURING ON STATUS (0.5); ATTEND DILIGENCE MATTERS AND ANSWER REQUESTS IN CONNECTION WITH THE SAME (2.9); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR VARIOUS BUSINESS LINES (2.2) AND CALL WITH B. SCHITKA RE: SAME (0.6). | | | | |
| 01/21/26 | Aquila, Elaina | 0.20 | 345.00 | 003 | 75518253 |
| | CORRESPONDENCE REGARDING BID PROCEDURES DECLARATION. | | | | |
| 01/21/26 | George, Jason | 1.40 | 2,415.00 | 003 | 75546129 |
| | PARTICIPATE ON DAILY M&A CALL (0.5); CALL WITH COMPANY ADVISORS RE: IP TRANSFER (0.9). | | | | |
| 01/21/26 | Liu, Ting | 1.40 | 2,415.00 | 003 | 75518363 |
| | INTERNAL MEETING WITH WEIL RESTRUCTURING AND WEIL LONDON RE SALE PROCESS STATUS UPDATES (0.3); COORDINATE WITH CLIENT AND GALICIA RE PERMIT AND LITIGATION REVIEW (0.4); ADVISOR CALL RE IP TRANSFER ISSUE (0.7). | | | | |
| 01/21/26 | Burke, Gillian | 0.50 | 795.00 | 003 | 75522984 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE DEAL STATUS AND NEXT STEPS (.3); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE COMMENTS TO LEASE SCHEDULES (.2). | | | | |
| 01/21/26 | Coco, Dorothy | 8.50 | 14,025.00 | 003 | 75521151 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.3); CALL WITH RESTRUCTURING AND M&A ON STATUS (.4); STATUS CALL ON M&A WITH LAZARD/A&M (.2); CALL ON IP WITH LAZARD/WEIL (.9); ANALYSIS ON IP AND ORGANIZATIONAL DOCUMENT REVIEW (1.5); COMMUNICATIONS WITH J. SERVISS ON IP ANALYSIS (.4); CONFERENCES WITH J. DIAZ ON SALE PROCESS AND DISCLOSURE SCHEDULES (1.5); COMMUNICATIONS WITH M&A TEAM ON SALE AND SCHEDULES WORKSTREAMS (.7); REVIEW OF FOREIGN REQUIREMENTS FOR TRANSACTION STRUCTURES AND SCHEDULES (1.5); CALL WITH UCC COUNSEL (.2); DRAFT STATUS UPDATE (.3). | | | | |
| 01/21/26 | Mutukistna, Jonas | 5.90 | 9,381.00 | 003 | 75515681 |
| | MANAGE CTA REVIEW/EXECUTION (5.5); COMMUNICATIONS WITH INTERNAL TEAM, LAZARD, CLIENT AND OPPOSING COUNSEL RE NDA NEGOTIATIONS (.4). | | | | |
| 01/21/26 | Lee, Calvin | 9.10 | 13,741.00 | 003 | 75529065 |
| | INTERNAL CALL WITH WEIL TEAM ON WORKSTREAM UPDATES (0.5); CALL WITH A&M ON WORKSTREAM STATUS (0.5); INTERNAL TEAM DISCUSSION ON WORKSTREAM STATUS (0.5); CALL WITH LAZARD AND A&M (0.4); REVIEW DISCLOSURE SCHEDULES (3.2); REVIEW KYC ESCROW REQUIREMENTS (1.1); REVIEW ESCROW AGREEMENT (0.4); REVIEW BUSINESS LINE DILIGENCE MATERIALS (2.5). | | | | |
| 01/21/26 | Ng, Connie | 4.60 | 7,935.00 | 003 | 75513961 |
| | CONSIDER QUESTION ON HK TAX IMPLICATIONS FOR ASSET AND EQUITY SALE (1.6); REVIEW MATERIALS ON FSIE REGIME (2.5); INTERNAL DISCUSSION AND EMAIL CORRESPONDENCE WITH H. ONG AND J. SIN RE SAME (0.5). | | | | |
| 01/21/26 | Barlow, Jarred | 10.00 | 13,900.00 | 003 | 75546517 |
| | REVIEW AND REVISE BIDDING PROCEDURES AND RELATED DOCUMENTS (1.1); REVIEW AND CATEGORIZE ALL COMMENTS RECEIVED FROM VARIOUS PARTIES ON BIDDING PROCEDURES AND PREPARE RESPONSES TO SUCH PARTIES (6.5); M&A AND RESTRUCTURING INTERNAL TOUCHBASE CALL RE: SALE ISSUES (.4); CONFER WITH J. KANOFF RE: SAME (.2); CALL RE: BIDDING PROCEDURES AND OBJECTIONS WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.4); CONFERENCE WITH J. KANOFF RE: SAME (.2); M&A DAILY TOUCHBASE CALL (.4); CALL WITH WEIL RESTRUCTURING, TIPT, M&A, LAZARD, A&M TEAMS ABOUT IP ISSUES (.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/21/26 | Bienenfeld, Jules | 5.90 | 8,201.00 | 003 | 75521216 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 01/21/26 | Elsisi, Zane | 5.40 | 7,506.00 | 003 | 75540125 |
| | REVIEW BIDDERS CTAS (.8); REVIEW MULTIPLE BIDDERS NDAS (4.1); INTERNAL ASSOCIATE PE NDA TEAM MEETING (.5). | | | | |
| 01/21/26 | Furlotti, Madison | 6.60 | 9,174.00 | 003 | 75521093 |
| | DRAFT DISCLOSURE SCHEDULES. | | | | |
| 01/21/26 | Mackinnon, Josh | 10.10 | 14,039.00 | 003 | 75517835 |
| | M&A AND A&M DAILY CALL (.5); CALL WITH A&M REGARDING DILIGENCE (.3); REVIEW CUSTOMER/VENDOR CONTRACTS ADDED TO VDR (9.3). | | | | |
| 01/21/26 | McNerney, Brendan | 8.40 | 11,676.00 | 003 | 75531394 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (0.8); DISCUSS STATUS WITH M. SCOTT (0.1); COORDINATE WITH TEAM ON AUSTRALIA RESPONSE (0.7); COORDINATE WITH LONDON TIPT AND PE ON SALE (0.5); PULL TRADEMARK LICENSE AND COEXISTENCE AGREEMENT PRECEDENTS (0.6); COORDINATE WITH M&A AND RESTRUCTURING TEAMS ON REGISTERED IP LIST AND GIBSON DUNN REQUESTS (0.4); PREPARE FOR AND ATTEND CALL ON IP ISSUES (1.7); PREPARE LIST OF RELEVANT ENTITIES FOR IP ISSUE (0.6); COORDINATE WITH PARALEGALS AND IP TEAM ON REGISTERED IP SCHEDULES AND REVIEW THE SAME (0.9); COORDINATE DILIGENCE CALLS WITH VARIOUS SUBSIDIARIES (0.4); UPDATE TIPT STATUS TRACKER (0.8); REVIEW DOCUMENTS AND PREPARE SUMMARY OF THE SAME (0.9). | | | | |
| 01/21/26 | Serviss, Jess | 9.10 | 12,649.00 | 003 | 75515869 |
| | ATTEND CHECK-IN CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.4); DEBRIEF WITH WEIL M&A TEAM RE: NEXT STEPS (0.2); REVIEW ADDITIONAL DOCUMENTS UPLOADED TO THE VDR (3.8); ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.4); DEBRIEF WITH WEIL M&A TEAM RE: SAME (0.2); REVISE BUSINESS LINE ORG CHART (0.3); PHONE CALL WITH M. CROCCO RE: IP TRANSFERS AND PRIOR ACQUISITIONS (0.8); REVIEW ORG DOCS FOR ENTITIES CONNECTED WITH THE IP CONTRIBUTION AGREEMENTS (2.1); DRAFT RESPONSES TO POTENTIAL BIDDER'S DILIGENCE REQUESTS (0.6); PHONE CALL WITH D. COCO AND M. CROCCO RE: IP TRANSFERS AND PRIOR ACQUISITIONS (0.3). | | | | |
| 01/21/26 | Traore, Sidy | 7.40 | 8,658.00 | 003 | 75560720 |
| | CONDUCT DILIGENCE RE CONTRACTS (4.9); UPDATE WORK STREAM TRACKER AND CIRCULATE TO WEIL CORPORATE AND RELATED CORRESPONDENCES WITH WEIL M&A (1.1); ATTEND DAILY M&A MEETING WITH ADVISORS RE UPDATES (.5); FBG WEEKLY M&A CALL WITH LAZARD, A&M AND WEIL RE: UPDATE (.5); REVISE AND SHARE DAY'S MEETING NOTES (.4). | | | | |
| 01/21/26 | Tanaka, Ashley | 5.10 | 7,089.00 | 003 | 75521347 |
| | ATTEND INTERNAL IP CALL (0.6); ATTEND CALL WITH BUSINESS RE: REGISTERED IP AND LICENSES (0.5); ATTEND CALL WITH WEIL AND LAZARD (0.8); CORRESPONDENCE WITH BUSINESS RE: IP (0.7); REVIEW LICENSE AGREEMENTS (1.7); REVIEW REGISTERED IP (0.8). | | | | |
| 01/21/26 | Bajwa, Priya | 3.50 | 4,095.00 | 003 | 75529729 |
| | REVISE BIDDER NDA (1.0); REVISE BIDDER NDA (0.5); ATTEND INTERNAL MEETING WITH J. MUTUKISTNA, Z. ELSISI, K. DEPAOLA, AND R. LAWLESS (0.5); UPDATE TRACKER WITH BIDDER NDA STATUSES (1.0); PREPARE EXECUTED NDAS (0.5). | | | | |
| 01/21/26 | Bokert, Taya | 5.10 | 5,967.00 | 003 | 75513639 |
| | REVIEW EMAILS ON DEAL UPDATES (.4); UPDATE DISCLOSURE SCHEDULES AND EMAIL D. MERCK ON DISCLOSURE SCHEDULES (2.0); MEETING WITH D. MERCK ON PRIVACY CALL WITH COMPANY (.7); PREPARE FOR PRIVACY CALL WITH COMPANY (.3); CALL WITH COMPANY ON PRIVACY DISCLOSURE SCHEDULES (.5); REVIEW PRIVACY POLICIES AND WEBSITES SENT BY COMPANY (.8); REVIEW DATA | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ROOM (.4). | | | | |
| 01/21/26 | Charles, Evangeline | 7.00 | 8,190.00 | 003 | 75526559 |
| | REVIEW NEW CONTRACTS UPLOADED ON BOX AND SYNTHESIZE ANALYSIS AND EMAIL TO S. KEWSKIN (4.1); OVERDRIVE PRIVACY MEETING (0.6); OVERDRIVE BRAKES MEETING (0.9); FBG M&A RESTRUCTURING CATCH-UP (0.5); RESEARCH RE SALE TRANSACTIONS (0.9). | | | | |
| 01/21/26 | DePaola, Katie | 6.60 | 7,722.00 | 003 | 75521541 |
| | REVIEW AND MARK UP MULTIPLE BIDDERS NDAS (5.6); UPDATE NDA TRACKER (.5); MEET WITH J. MUTUKISTNA, Z. ELSISI, P. BAJWA TO DISCUSS UPDATES ON NDAS (.5). | | | | |
| 01/21/26 | Pavlounis, Kristen | 9.70 | 11,349.00 | 003 | 75513336 |
| | MEET WITH D. ADAMS AND B. MCNERNEY (1.0); REVIEW PRECEDENTS AND DRAFT TSA (7.0); UPDATE IP TRACKER WORK STREAMS (.5); MEET WITH T. DAVIS TO DISCUSS TIPT TRACKER (.5); REVIEW EMAIL COMMUNICATIONS AND IP-RELATED MATERIALS (.7). | | | | |
| 01/21/26 | Roberge, Zach | 4.20 | 4,914.00 | 003 | 75523402 |
| | CONDUCT DUE DILIGENCE. | | | | |
| 01/21/26 | Palisi, Thomas | 0.40 | 604.00 | 003 | 75540920 |
| | REVIEW AND COMMENT ON APPRAISAL NON-RELIANCE LETTER (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 01/21/26 | Crocco, Megan | 9.40 | 9,165.00 | 003 | 75516412 |
| | REVIEW ORGANIZATIONAL DOCUMENTS (2.9); ATTEND DAILY FBG AND M&A CALL WITH WEIL AND A&M TEAMS (.4); CONDUCT DILIGENCE OF NEW DOCUMENTS (5.5); MEET WITH WEIL M&A AND RESTRUCTURING TEAMS TO DISCUSS WORKSTREAMS UPDATES (.4) AND DEBRIEF WITH M&A TEAM AFTER (.2). | | | | |
| 01/21/26 | Davis III, Harry (Trey) | 4.30 | 4,192.50 | 003 | 75513302 |
| | ATTEND BANKING MEETING (.9); PREPARE INTERNAL STATUS TRACKER FOR IP TEAM (1.3); UPDATE TRACKER (1.4); IP SYNC AND MEETING WITH FBG TEAM MEMBERS (.7). | | | | |
| 01/21/26 | Kweskin, Spencer | 11.40 | 11,115.00 | 003 | 75513434 |
| | ATTEND FBG \| WEEKLY M&A MEETING (.5); CONDUCT DILIGENCE (4.7); COMMUNICATIONS RE: CLOUDSHARE (.7); UPDATE ADDITIONAL MASTER DILIGENCE SPREADSHEET (2.1); UPDATE SCHEDULES (.3); BUILD ADDITIONAL MASTER DILIGENCE SHEET (.7); ATTEND OVERDRIVE - IP/BANKING MEETING (1.2); MEET WITH J. MACKINNON RE: NEXT STEPS (.2); INTERNAL COMMUNICATIONS RE: IP (.4); ATTEND FBG \| DAILY M&A MEETING (.6). | | | | |
| 01/21/26 | Lawless, Ryan | 7.80 | 7,605.00 | 003 | 75527758 |
| | REVIEW INITIAL NDA MARKUP (2.2); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.8); UPDATE STATUS TRACKER (1.3); ASSIST WITH PROCESSING / EXECUTION OF NDAS (2.5). | | | | |
| 01/21/26 | Beck, Samuel | 2.00 | 2,340.00 | 003 | 75530199 |
| | PREPARE AUCTION SCRIPT AND RULES. | | | | |
| 01/21/26 | Ellsworth, John A. | 0.50 | 310.00 | 003 | 75517924 |
| | ASSIST WITH ARRANGING APOSTILLES FROM OHIO. | | | | |
| 01/21/26 | Stauble, Christopher A. | 0.60 | 405.00 | 003 | 75554291 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH COORDINATION OF POTENTIAL AUCTION ON 2/9/2026. | | | | |
| 01/21/26 | Marquez, Francheska | 2.90 | 1,798.00 | 003 | 75532021 |
| | REVISE IP DISCLOSURE SCHEDULE. | | | | |
| 01/21/26 | Lee, Brian | 2.80 | 1,820.00 | 003 | 75589350 |
| | REVIEW TRADEMARK DISCLOSURES PER B. MCNERNEY. | | | | |
| 01/21/26 | Arias, Juan C. | 4.50 | 2,790.00 | 003 | 75513232 |
| | REVIEW AND COMPARE DISCLOSED IP SCHEDULES WITH PATENT SCHEDULE. | | | | |
| 01/21/26 | Reyes, Yahayra | 0.30 | 177.00 | 003 | 75555103 |
| | EMAILS TO AND FROM M. TELTSCHIK AND I. MURDOCH REGARDING UCC LIEN SEARCHES (.2); CORRESPOND WITH SERVICE COMPANY REGARDING UCC LIEN SEARCHES (.1). | | | | |
| 01/21/26 | Amos, Tash | 3.50 | 2,065.00 | 003 | 75548033 |
| | REVIEW AGREEMENTS AND COMMENT ON SAME. | | | | |
| 01/21/26 | Prescod, Morgan | 2.50 | 987.50 | 003 | 75541621 |
| | ORGANIZE LIEN SEARCH RESULTS PER I. MURDOCH'S REQUEST. | | | | |
| 01/22/26 | Fishley, Barry | 0.40 | 1,070.00 | 003 | 75525633 |
| | REVIEW EMAILS RE IP TRANSFER. | | | | |
| 01/22/26 | Westerman, Gavin | 1.60 | 3,672.00 | 003 | 75535219 |
| | M&A STATUS CALL WITH LAZARD AND A&M (.2); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (.9); CALL WITH M. CRUZ RE SAME (.1); REVIEW GOVERNANCE OVERVIEW (.4). | | | | |
| 01/22/26 | Morton, Matthew D. | 1.40 | 3,073.00 | 003 | 75528027 |
| | REVIEW AND DEVELOP RESPONSES TO DILIGENCE REQUESTS FROM HIGH PRIORITY BIDDER (1.2); CORRESPONDENCE WITH C. HOLLAND RE: SAME (.1); CORRESPONDENCE FROM D. COCO RE: TRANSACTION STATUS (.1). | | | | |
| 01/22/26 | Seales, Jannelle M. | 0.40 | 910.00 | 003 | 75529913 |
| | EMAILS WITH TEAM RE: DISCLOSURE SCHEDULES (.2); EMAILS WITH G. BURKE AND J. BIENENFELD RE: COMMENTS TO REAL ESTATE DISCLOSURE SCHEDULES. (.2). | | | | |
| 01/22/26 | Adams, Dennis F. | 0.50 | 1,125.00 | 003 | 75529930 |
| | STATUS MEETING WITH WEIL IP TEAM. | | | | |
| 01/22/26 | Cruz, Mariel E. | 3.00 | 6,825.00 | 003 | 75546506 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5); ANALYSIS RE CONTRIBUTION AGREEMENTS (2.0); CORRESPONDENCE WITH TEAM RE SAME (0.2); CALLS WITH WEIL M&A TEAM RE SAME (0.3). | | | | |
| 01/22/26 | Scott, Max | 1.70 | 3,731.50 | 003 | 75527387 |
| | PREPARE FOR AND ATTEND WEEKLY WEIL IP SYNC UP CALL (0.7); CORRESPOND WITH M. CRUZ REGARDING SALE MATTERS (0.4); REVIEW ISSUES WITH CONTRIBUTION AGREEMENTS IN RESPONSE TO LENDER QUESTIONS (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Niles-Weed, Robert B. | 0.60 | 1,305.00 | 003 | 75522890 |

DRAFT LETTER RE: IP OWNERSHIP/LICENSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 003 | 75529075 |

ADVICE REGARDING ADDITIONAL DUE DILIGENCE REQUESTS (DISCLOSURE SCHEDULES).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Kim, Catherine M. | 4.50 | 8,527.50 | 003 | 75526037 |

ATTENTION TO IP OVERLAP WITH OTHER BUSINESSES (0.3); REVIEW UPDATED DRAFT TRICO AUS IP DEED AND REVIEW ASSOCIATED REGISTERED IP (1.6); WEIL IP TEAM MEETING (0.5); REVIEW IP DOCUMENTS (1.2); REVIEW AND REVISE TSA (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Nichols, Evan T. | 1.20 | 2,274.00 | 003 | 75527990 |

REVIEW BACKGROUND DOCUMENTS RE: IP (.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH TIPT AND RESTRUCTURING TEAMS RE: IP (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Calabrese, Christine | 0.10 | 189.50 | 003 | 75540133 |

EMAILS WITH TEAM RE: ASSET SALE STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Merck, David P. | 4.70 | 8,906.50 | 003 | 75539324 |

REVIEW AND ANALYZE PRIVACY-RELATED COMPLIANCE MATERIALS AND PRIVACY POLICIES (1.4); DRAFT AND REVISE DISCLOSURE SCHEDULES (1.0); DRAFT SUPPLEMENTAL DILIGENCE REQUESTS (.8); ANALYZE UPDATES REGARDING SCOPE OF TRANSFERRED ASSETS (.6); CONFER WITH INTERNAL TEAM REGARDING SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Schitka, Barrett | 0.20 | 379.00 | 003 | 75528164 |

MEETING WITH LAZARD RE: SALES PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Diaz, Joseph | 3.10 | 5,115.00 | 003 | 75546386 |

ATTEND DAILY M&A CHECK IN CALL WITH LAZARD AND A&M TEAMS (.2); ATTEND WEIL M&A TEAM MEETING RE: STATUS (.3); ATTEND CALL RE: IP (.7); RESEARCH ISSUE AND CONFER WITH S. KWESKIN RE: SAME (.6); ATTENTION TO DILIGENCE MATTERS AND PREPARE RESPONSES IN CONNECTION WITH SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | George, Jason | 0.30 | 517.50 | 003 | 75546187 |

CALL WITH T. COHAN RE: LIQUIDATOR ENGAGEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Liu, Ting | 0.40 | 690.00 | 003 | 75542613 |

CALL WITH ADVISORS AND LENDER ADVISORS ON SALE PROCESS UPDATES (0.3); COORDINATE WITH MEXICAN COUNSEL RE UPDATES OF DISCLOSURE SCHEDULES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Burke, Gillian | 1.00 | 1,590.00 | 003 | 75523249 |

REVIEW AND COMMENT ON REVISED DRAFT DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Coco, Dorothy | 7.50 | 12,375.00 | 003 | 75521300 |

REVIEW AND ANALYZE IP (3.0); M&A STATUS CALL WITH LAZARD/A&M (.2); ADVISOR CALL WITH LAZARD (.1); MEETING WITH M. CRUZ, J. DIAZ AND J. SERVISS ON IP (.5); CONFERENCES WITH J. DIAZ ON SALE PROCESS AND DISCLOSURE SCHEDULES (1.0); COMMUNICATIONS WITH M&A TEAM ON STATUS AND TRANSACTION MATTERS (.7); REVIEW OF FOREIGN APPROVAL REQUIREMENTS AND BUSINESS LINE SALES (1.5); COMMUNICATIONS WITH RESTRUCTURING TEAM ON SALE MATTERS (.5).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Kanoff, Justin | 5.00 | 8,250.00 | 003 | 75540936 |

SALE PROCESS CALL (.5); CALL WITH UBS (.5); REVIEW BIDDING PROCEDURES (.2); VARIOUS EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SALE (1.0); VARIOUS CORRESPONDENCE WITH EXTERNAL ADVISORS AND COUNTERPARTIES RE: SAME (.6); REVIEW NOTICE OF ADJOURNMENT (.1); CORRESPOND WITH TEAM RE: IP ISSUES (.4); REVISE BIDDING PROCEDURES AND DISCUSS CHANGES WITH WEIL TEAM AND FACTORS (1.0); REVIEW VARIOUS CORRESPONDENCE RE: SALE PROCESS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Mutukistna, Jonas | 2.80 | 4,452.00 | 003 | 75538423 |

ATTEND TO NDA INTAKE, REVIEW AND NEGOTIATION (2.5); MANAGE CTA PROCESS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Lee, Calvin | 5.50 | 8,305.00 | 003 | 75529185 |

INTERNAL CALL WITH WEIL TEAM ON WORKSTREAM UPDATES (0.5); DISCUSSION WITH INTERNAL TEAM ON WORKSTREAMS (1.4); REVIEW KYC REQUIREMENTS (0.5); REVIEW DISCLOSURE SCHEDULES (2.5); REVIEW BUSINESS LINE UPDATES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Tsukabayashi, Isolde | 0.40 | 690.00 | 003 | 75521684 |

REVIEW CORRESPONDENCE ON MATTER (.2); DISCUSSION WITH W. WANG ON HK LIEN SEARCH QUERIES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Barlow, Jarred | 4.90 | 6,811.00 | 003 | 75540188 |

REVIEW AND REVISE COMMENTS FROM OBJECTING COUNTERPARTIES TO BIDDING PROCEDURES AND CREATE ORGANIZATIONAL DOCUMENTS TO TRACK THE SAME (2.9); REVIEW AND REVISE AUCTION RULES (1.0); REVISE BID PROCEDURES AND ORDER (.6); ATTEND CALL RE: BIDDING PROCEDURES WITH COMMENTING COUNTERPARTY (.2); ATTEND DAILY M&A TOUCHBASE CALL WITH LAZARD, M&A, RESTRUCTURING, AND A&M TEAMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Bienenfeld, Jules | 3.90 | 5,421.00 | 003 | 75521228 |

REVIEW AND REVISE DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Elsisi, Zane | 2.50 | 3,475.00 | 003 | 75539796 |

REVIEW BIDDERS NDAS (.8); PREPARE / SHARE NDA/CTA TRACKER WITH LAZARD (1.5); REVIEW BIDDER CTA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Mackinnon, Josh | 2.20 | 3,058.00 | 003 | 75523458 |

REVIEW NEW UPLOADS TO BE SCHEDULED IN SCHEDULES (2.0); INCORPORATE REAL ESTATE'S COMMENTS TO SCHEDULES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | McNerney, Brendan | 2.80 | 3,892.00 | 003 | 75531384 |

PREPARE FOR AND ATTEND IP TEAM MEETING (1.1); DISCUSS ISSUE WITH RESTRUCTURING AND IP TEAM (0.7); REVIEW AND REVISE STATUS TRACKER (0.5); COORDINATE ISSUE WITH WEIL TEAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Pacoli, Katharine | 1.60 | 2,224.00 | 003 | 75533827 |

ATTEND TO SALE WORKSTREAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Serviss, Jess | 6.90 | 9,591.00 | 003 | 75521281 |

DRAFT RESPONSES TO POTENTIAL BIDDER'S DILIGENCE REQUESTS (0.3); PHONE CALL WITH D. COCO RE: STATUS (0.2); PHONE CALL WITH J. DIAZ RE: DILIGENCE RESPONSES (0.2); REVIEW ORG DOCS (2.0); DISCUSS WITH D. COCO RE: TRANSFERRED IP AND RELATED ENTITIES' ORG DOCS (1.7); ATTEND DAILY M&A CHECK-IN CALL WITH WEIL, LAZARD AND A&M TEAMS (0.2); PHONE CALL WITH Z. TORRES RE: DILIGENCE RESPONSES (0.1); DISCUSS WITH S. TRAORE RE: STATUS (0.1); PHONE CALL WITH E. WARREN AND S. MARGOLIS RE: DILIGENCE RESPONSES (0.2); CONFERENCE WITH M. CRUZ, D. COCO AND J. DIAZ RE: IP (0.5); DRAFT EMAIL RE: IP (1.3); PHONE CALL WITH J. DIAZ RE: IP CONTRIBUTION (0.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/26 | Traore, Sidy | 3.20 | 3,744.00 | 003 | 75560805 |
| | REVIEW DISCLOSURE STATEMENT AND RELATED CORRESPONDENCE WITH WEIL M&A AND RESTRUCTURING (1.8); DILIGENCE RE ORG DOCS AND RELATED CORRESPONDENCE WITH T. LIU (.8); REVISE DAILY WORKSTREAM TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A (.6). | | | | |
| 01/22/26 | Tanaka, Ashley | 3.00 | 4,170.00 | 003 | 75534762 |
| | ATTEND INTERNAL IP CALL (0.5); CORRESPONDENCE RE: IP (0.5); REVIEW MATERIALS AND UPDATE INTERNAL CHECKLIST (0.5); REVIEW IP LICENSES (1.1); CORRESPONDENCE WITH DEAL TEAM RE: AGREEMENTS (0.4). | | | | |
| 01/22/26 | Bajwa, Priya | 0.70 | 819.00 | 003 | 75529744 |
| | REVISE BIDDER NDA (0.3); UPDATE TRACKER WITH BIDDER NDA STATUSES (0.4). | | | | |
| 01/22/26 | Bokert, Taya | 1.30 | 1,521.00 | 003 | 75521592 |
| | REVIEW DILIGENCE REQUEST LISTS AND EMAILS ON DEAL UPDATES (.3); BREAK OUT DISCLOSURE SCHEDULES (.8); REVIEW DISCLOSURE FROM CLIENT ON SCHEDULES (.2). | | | | |
| 01/22/26 | DePaola, Katie | 0.90 | 1,053.00 | 003 | 75521551 |
| | UPDATE NDA TRACKER. | | | | |
| 01/22/26 | Pavlounis, Kristen | 1.90 | 2,223.00 | 003 | 75521319 |
| | ATTEND TIPT TEAM CALL (.5); REVISE STATUS TRACKER (1.1); REVIEW EMAIL COMMUNICATIONS AND MATERIALS (.3). | | | | |
| 01/22/26 | Crocco, Megan | 1.00 | 975.00 | 003 | 75521209 |
| | INCORPORATE SPECIALIST COMMENTS INTO DISCLOSURE SCHEDULES. | | | | |
| 01/22/26 | Davis III, Harry (Trey) | 0.50 | 487.50 | 003 | 75525675 |
| | INTERNAL IP TOUCHBASE RE: CURRENT STATUS AND RELEVANT WORKSTREAMS. | | | | |
| 01/22/26 | Kweskin, Spencer | 6.20 | 6,045.00 | 003 | 75513463 |
| | UPDATE ADDITIONAL MASTER DILIGENCE SPREADSHEET (0.9); MEET WITH C. LEE RE: PROCESS (0.4); FINALIZE ADDITIONAL DILIGENCE MASTER SPREADSHEET (1.2); RESEARCH TRANSFER OF ASSETS RATIFICATION VALIDITY (3.7). | | | | |
| 01/22/26 | Lawless, Ryan | 4.30 | 4,192.50 | 003 | 75521668 |
| | REVIEW INITIAL NDA MARKUP (1.2); COORDINATE HANDLING NDA REVISIONS WITH TEAM (1.0); UPDATE STATUS TRACKER (.7); ASSIST WITH PROCESSING / EXECUTION OF NDAS (1.4). | | | | |
| 01/22/26 | Holland, Caleb | 1.90 | 3,021.00 | 003 | 75529366 |
| | REVIEW AND RESEARCH REQUESTS FROM POTENTIAL BIDDERS. | | | | |
| 01/22/26 | Lopez Scherer, Enrique | 1.00 | 1,510.00 | 003 | 75525951 |
| | REVIEW HIGH PRIORITY BIDDERS' QUESTIONS. | | | | |
| 01/22/26 | Beck, Samuel | 0.90 | 1,053.00 | 003 | 75530219 |
| | PREPARE DRAFT OF SALE AUCTION RULES. | | | | |
| 01/22/26 | Stauble, Christopher A. | 0.50 | 337.50 | 003 | 75558979 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH COORDINATION OF POTENTIAL ASSET AUCTION ON FEBRUARY 9, 2026. | | | | |
| 01/22/26 | Amos, Tash | 1.00 | 590.00 | 003 | 75547965 |
| | DRAFT LETTER TO COGENCY SENDING APOSTILLED DOCUMENTS FOR S. TRAORE. | | | | |
| 01/23/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 003 | 75537078 |
| | PROVIDE GUIDANCE RE EMPLOYEE DATA. | | | | |
| 01/23/26 | Scott, Max | 0.40 | 878.00 | 003 | 75532966 |
| | CORRESPOND WITH WEIL TEAM REGARDING IP CHAIN OF TITLE ISSUES (0.2); CALL WITH B. MCNERNEY ON OUTSTANDING WORKSTREAMS (0.2). | | | | |
| 01/23/26 | Coco, Dorothy | 0.40 | 660.00 | 003 | 75531588 |
| | COMMUNICATIONS WITH WEIL TEAMS ON IP AND TRANSACTION MATTERS (.2); COMMUNICATIONS WITH RESTRUCTURING TEAM, A&M AND LAZARD TEAMS ON TRANSACTION MATTERS (.2). | | | | |
| 01/23/26 | Mutukistna, Jonas | 0.50 | 795.00 | 003 | 75538427 |
| | REVIEW AND NEGOTIATE NDA. | | | | |
| 01/23/26 | Barlow, Jarred | 0.10 | 139.00 | 003 | 75546516 |
| | REVIEW REVISIONS TO BIDDING PROCEDURES AND SALE ORDER. | | | | |
| 01/23/26 | Elsisi, Zane | 0.30 | 417.00 | 003 | 75539999 |
| | REVIEW BIDDER NDA. | | | | |
| 01/23/26 | Tanaka, Ashley | 1.10 | 1,529.00 | 003 | 75534774 |
| | REVIEW IP QUESTION (0.7); CORRESPONDENCE RE: SAME (0.4). | | | | |
| 01/23/26 | Pavlounis, Kristen | 0.60 | 702.00 | 003 | 75531229 |
| | REVIEW EMAIL COMMUNICATIONS AND MATERIALS FROM PEMA AND FBG CONTACTS AND MATERIALS RE: IP ALLOCATION AND DEAL UPDATES. | | | | |
| 01/24/26 | Morton, Matthew D. | 3.60 | 7,902.00 | 003 | 75541606 |
| | RESEARCH FACILITY MATTERS (2.3); DRAFT SUMMARY OF SAME (.3); CONFERENCE CALL RE: SAME (.7); CORRESPONDENCE RE: VOLUNTARY COMPLIANCE DISCLOSURE (.3). | | | | |
| 01/24/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 75545732 |
| | CORRESPONDENCE WITH WEIL & COMPANY ADVISOR TEAM RE NDA AND DILIGENCE MATTERS. | | | | |
| 01/24/26 | Scott, Max | 1.70 | 3,731.50 | 003 | 75532964 |
| | SEND OVERVIEW OF IP ISSUES IN LIQUIDATION (0.5); CALL WITH A&M, WEIL AND LAZARD TEAMS REGARDING NEXT STEPS (0.7); REVIEW IP MATTERS (0.5). | | | | |
| 01/24/26 | Merck, David P. | 0.50 | 947.50 | 003 | 75539318 |
| | INTERNAL COMMUNICATIONS REGARDING ASSET SALES. | | | | |
| 01/24/26 | Mutukistna, Jonas | 1.50 | 2,385.00 | 003 | 75538609 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW, INTAKE AND NEGOTIATE NDAS. | | | | |
| 01/24/26 | Barlow, Jarred | 1.40 | 1,946.00 | 003 | 75574944 |
| | REVIEW PRECEDENT AND PREPARE SALE ORDER. | | | | |
| 01/24/26 | Tanaka, Ashley | 0.40 | 556.00 | 003 | 75534773 |
| | REVIEW ASSOCIATED BRANDS. | | | | |
| 01/24/26 | Bajwa, Priya | 1.10 | 1,287.00 | 003 | 75566060 |
| | REVISE BIDDER NDA. | | | | |
| 01/24/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 75532723 |
| | REVIEW MATERIALS WITH BRANDS BY BUSINESS LINE FOR EMAIL RESPONSE. | | | | |
| 01/24/26 | Lawless, Ryan | 0.10 | 97.50 | 003 | 75532679 |
| | ASSIST WITH NDA. | | | | |
| 01/25/26 | Berezin, Robert S. | 2.10 | 4,819.50 | 003 | 75553104 |
| | CALL RE: LITIGATION STRATEGY RE SALE. | | | | |
| 01/25/26 | Cappella, Anne M. | 2.10 | 4,725.00 | 003 | 75632479 |
| | CALL WITH TEAM TO DISCUSS IP FOR SALE (.4), RESEARCH PATENT PORTFOLIO, INCLUDING PATENT LITIGATIONS (1.4), AND DRAFT SUMMARY (.3). | | | | |
| 01/25/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 75541611 |
| | CORRESPONDENCE WITH C. HOLLAND RE: OH VOLUNTARY REPORTING PROGRAM (.1); REVIEW CORRESPONDENCE FROM D. COCO RE: SALE PROCESS (.1). | | | | |
| 01/25/26 | Georgallas, Andriana | 4.00 | 9,180.00 | 003 | 75543894 |
| | CONFER WITH TEAM RE SALE MATTERS (3.0); REVIEW RESEARCH RE SALE (.5); REVIEW SALE ORDER (.5). | | | | |
| 01/25/26 | Cruz, Mariel E. | 2.90 | 6,597.50 | 003 | 75544768 |
| | ATTEND CALL WITH WEIL TEAM RE IP MATTERS (1.5); CALL WITH M&A TEAM RE NEXT STEPS (0.5); CALL WITH D. COCO RE OEM/APA (0.4); COMMENTS TO NDAS (0.1); CORRESPONDENCE WITH WEIL PEMA & ANTITRUST TEAM RE WORK STREAMS AND NEXT STEPS (0.3); CORRESPONDENCE WITH WEIL TEAM RE LEASE REVIEW (0.1). | | | | |
| 01/25/26 | Scott, Max | 5.20 | 11,414.00 | 003 | 75547099 |
| | CALL WITH WEIL TEAM TO DISCUSS IP ISSUES (1.7); CALL WITH C. KIM TO DISCUSS OUTSTANDING IP WORKSTREAMS AND LOGISTICS TO SET UP CALLS WITH BUSINESS TEAM (0.3); CORRESPOND WITH WEIL AND LAZARD TEAMS REGARDING IP (0.3); CALL WITH WEIL TEAM RE SAME (1.0); DRAFT SLIDES FOR SPECIAL COMMITTEE AND CORRESPOND WITH WEIL LITIGATION TEAM REGARDING SAME (0.5); REVIEW IP DOCUMENTS (0.6); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.5); CALL WITH D. ADAMS REGARDING IP (0.3). | | | | |
| 01/25/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 75605655 |
| | CALL WITH COUNSEL RE BIDDING PROCEDURES MOTION. | | | | |
| 01/25/26 | Niles-Weed, Robert B. | 2.30 | 5,002.50 | 003 | 75549022 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH RESTRUCTURING, TIPT, M&A RE SALE MATTERS (1.0); RESEARCH STRATEGY AND DRAFT TALKING POINTS RE: SAME (1.3). | | | | |
| 01/25/26 | Kim, Catherine M. | 3.00 | 5,685.00 | 003 | 75538345 |
| | WEIL/LAZARD CALL TO DISCUSS IP (1.6); DEBRIEF CALL WITH M. SCOTT (0.4); EMAILS TO COORDINATE CALL WITH BUSINESS LINE RE: IP (0.6); REVIEW SAPA FOR IP (0.4). | | | | |
| 01/25/26 | Calabrese, Christine | 0.50 | 947.50 | 003 | 75545624 |
| | EMAILS WITH TEAM RE: ASSET SALE MOTION AND EVIDENCE (.3); REVIEW DRAFT DECLARATION (.2). | | | | |
| 01/25/26 | Merck, David P. | 0.80 | 1,516.00 | 003 | 75539317 |
| | REVIEW AND ANALYZE UPDATES TO SCOPE OF TRANSFERS UNDER THE SAPA. | | | | |
| 01/25/26 | Diaz, Joseph | 4.60 | 7,590.00 | 003 | 75549247 |
| | CALL WITH M. CRUZ, T. LIU, D. COCO AND C. LEE RE: STATUS (0.5); CALL WITH T. LIU AND C. LEE RE: NEXT STEPS (0.4); ATTEND TO DILIGENCE MATTERS AND PREPARE BUSINESS UNIT OVERVIEW IN CONNECTION WITH SAME (3.7). | | | | |
| 01/25/26 | George, Jason | 0.50 | 862.50 | 003 | 75593799 |
| | CALL WITH WEIL TEAM RE: IP. | | | | |
| 01/25/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75543151 |
| | INTERNAL CALL RE STATUS UPDATES AND NEXT STEPS. | | | | |
| 01/25/26 | Coco, Dorothy | 5.20 | 8,580.00 | 003 | 75576561 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.5); CALL WITH LAZARD/A&M/WEIL TEAMS ON IP AND TRANSACTION (1.5); CALL WITH M&A TEAM ON TRANSACTION MATTERS AND STATUS (.5); CALL WITH M. CRUZ ON SAPA (.3); DRAFT SAPA (1.5); CALLS AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON TRANSACTION MATTERS (.9). | | | | |
| 01/25/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75534843 |
| | REVIEW SALE TIMELINE. | | | | |
| 01/25/26 | Mutukistna, Jonas | 2.00 | 3,180.00 | 003 | 75538702 |
| | REVIEW NDAS AND NEGOTIATE WITH OPPOSING COUNSEL. | | | | |
| 01/25/26 | Lee, Calvin | 5.80 | 8,758.00 | 003 | 75557515 |
| | COMPILE BUSINESS LINE SALE AND DILIGENCE INFORMATION (2.2); REVIEW BUSINESS LINE DILIGENCE (1.2); PREPARE THRESHOLD QUESTIONS TO TRANSACTION STRUCTURE (2.4). | | | | |
| 01/25/26 | Barlow, Jarred | 8.40 | 11,676.00 | 003 | 75596389 |
| | ATTEND CALL WITH J. KANOFF RE: SALE MOTIONS (.2); ATTEND CALL WITH WEIL TEAM RE: IP (1.9); REVIEW AND REVISE FORM OF SALE ORDER (1.0); CONDUCT RESEARCH RE: SALE PROCESS (1.7); PREPARE SLIDES RE: SALE PROCESS FOR J. KANOFF (1.5); DRAFT SALE MOTION (1.9); CALLS WITH J. KANOFF AND A. GEORGALLAS RE: SAME (.2). | | | | |
| 01/25/26 | Elsisi, Zane | 1.10 | 1,529.00 | 003 | 75539969 |
| | COORDINATE BIDDER CTA (0.3); REVIEW BIDDER NDA (0.1); REVIEW AND DISCUSS BIDDER NDA (0.7). | | | | |
| 01/25/26 | McNerney, Brendan | 0.60 | 834.00 | 003 | 75541015 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SAPA AND CORRESPOND WITH TEAM ON THE SAME (.4); CORRESPOND WITH TEAM ON IP-ISSUES (.2). | | | | |
| 01/25/26 | DePaola, Katie | 0.10 | 117.00 | 003 | 75535171 |
| | FOLLOW UP WITH BIDDER FOR NDA. | | | | |
| 01/25/26 | Pavlounis, Kristen | 0.30 | 351.00 | 003 | 75535129 |
| | REVIEW EMAIL COMMUNICATIONS RE SALES. | | | | |
| 01/25/26 | Lawless, Ryan | 2.70 | 2,632.50 | 003 | 75538675 |
| | REVIEW BIDDERS NDAS FOR ASSET SALES PROCESS (0.9); ASSIST WITH CTAS FOR ASSET SALES (1.8). | | | | |
| 01/25/26 | Beck, Samuel | 2.30 | 2,691.00 | 003 | 75533628 |
| | CONDUCT RESEARCH RE SALE ISSUES (1.9); REVIEW SALE PRECEDENT RESEARCH AND EMAIL WEIL TEAM RE SAME (0.4). | | | | |
| 01/25/26 | Lorente Sorolla, Juan | 1.40 | 1,638.00 | 003 | 75543712 |
| | REQUEST INFORMATION FROM A&M BASED ON UPDATED SALE CONTEXT. | | | | |
| 01/26/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 003 | 75553455 |
| | CALL WITH A. GEORGALLAS RE: SALES MATTERS (.4); CALL WITH C. CARLSON RE: HEARING (.5). | | | | |
| 01/26/26 | Morton, Matthew D. | 0.40 | 878.00 | 003 | 75554963 |
| | CORRESPONDENCE WITH HOLLAND RE: VOLUNTARY DISCLOSURE PROGRAM (.2); REVIEW ASSOCIATED DOCS (.2). | | | | |
| 01/26/26 | Bostel, Kevin | 1.00 | 2,295.00 | 003 | 75760734 |
| | ATTEND SALE UPDATE CALL WITH COMPANY ADVISORS. | | | | |
| 01/26/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 003 | 75599182 |
| | TEAM DISCUSSIONS RE SALE MATTERS. | | | | |
| 01/26/26 | Adams, Dennis F. | 0.80 | 1,800.00 | 003 | 75604239 |
| | STATUS CONFERENCE WITH WEIL IP TEAM. | | | | |
| 01/26/26 | Cruz, Mariel E. | 4.50 | 10,237.50 | 003 | 75605496 |
| | REVIEW AND COMMENT ON SAPA (0.3); CORRESPONDENCE WITH WEIL TEAM RE SAME (0.1); CALL WITH J. DIAZ AND C. LEE RE: M&A THRESHOLD QUESTIONS TO BID ANALYSIS (0.5); CALL WITH WEIL RE SALES MATTERS (1.3); CALL WITH J. DIAZ AND J. SERVISS RE: IP (0.3); CALL WITH M. SCOTT RE SAME (0.4); ANALYSIS RE SAME (0.5); CALLS RE NDA PROCESS (0.2); CORRESPONDENCE WITH WEIL TEAM RE SALES PROCESS UPDATES (0.4); ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5). | | | | |
| 01/26/26 | Scott, Max | 3.70 | 8,121.50 | 003 | 75558845 |
| | INTERNAL CALL WITH WEIL TEAM REGARDING SALE MATTERS (1.2); REVIEW SALE RELATED DOCUMENTS (0.6); CALL WITH ENGINEERING TEAM TO DISCUSS IP PORTFOLIO AND FOLLOW UP WITH M. CRUZ REGARDING SAME (0.5); CALL WITH WEIL IP TEAM TO DISCUSS IP WORKSTREAMS (0.5); REVISE SHARE AND ASSET PURCHASE AGREEMENT DRAFT (0.6); CORRESPOND WITH WEIL ANTITRUST TEAM REGARDING DATA ROOM DOCUMENT UPLOADS AND PROCESS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 003 | 75606905 |

PARTICIPATE ON UPDATE CALL WITH DEBTOR ADVISORS RE SALE PROCESS.

| 01/26/26 | Niles-Weed, Robert B. | 4.30 | 9,352.50 | 003 | 75552811 |
|------|---------------------|-------|--------|------|-------|

CALL WITH TIPT/RESTRUCTURING/M&A RE: IP ISSUES (1.0); CALL WITH R. HOR AND G. BURTON RE: SALES MATTERS (0.5); CONDUCT RESEARCH AND DRAFT TALKING POINTS AND SLIDES RE: SAME (1.8); EMAILS WITH TEAM RE SAME (1.0).

| 01/26/26 | Kim, Catherine M. | 5.00 | 9,475.00 | 003 | 75551097 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH VARIOUS PARTIES RE: IP (0.6); WEIL INTERNAL CALL TO DISCUSS SALE MATTERS (1.4); CALL WITH BUSINESS LINE TO DISCUSS IP (0.3); CALL WITH M. SCOTT TO DISCUSS NEXT STEPS ON LICENSE REVIEW (0.2); TIPT TEAM INTERNAL CALL (0.7); EMAILS WITH VARIOUS PARTIES RE: BU IP ALLOCATION DILIGENCE (0.4); REVIEW INITIAL DRAFT FORM TSA (0.4); REVIEW LICENSE (1.0).

| 01/26/26 | Calabrese, Christine | 3.60 | 6,822.00 | 003 | 75588170 |
|------|---------------------|-------|--------|------|-------|

CALLS WITH K. FERRIER AND J. NELSON RE: ASSET SALE (.3); EMAILS RE: SAME (.2); REVIEW MATERIALS RE: DIRECT LEASES (.7); CALL WITH N. SARDI, R. BEREZIN, AND K. FERRIER RE: DIRECT LEASES (2.0); EMAILS RE: ASSET SALE MOTION AND SUPPORTING EVIDENCE (.4).

| 01/26/26 | Merck, David P. | 2.40 | 4,548.00 | 003 | 75565099 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE PRIVACY-RELATED RESPONSES AND MATERIALS (1.9); ASSESS UPDATES AND INTERNAL COMMUNICATIONS REGARDING SCOPE OF TRANSFERRED ASSETS (.5).

| 01/26/26 | Diaz, Joseph | 7.70 | 12,705.00 | 003 | 75554509 |
|------|---------------------|-------|--------|------|-------|

ATTEND DAILY M&A STATUS CALL WITH LAZARD AND A&M TEAMS (.5); ATTEND CALL WITH M. CRUZ AND J. SERVISS RE: IP (.4); ATTEND CALL WITH M. CRUZ AND C. LEE RE: M&A THRESHOLD DILIGENCE QUESTIONS (.4); ATTEND CALL RE: SALE PROCESS UPDATE (DEBTOR PROS) WITH LAZARD AND A&M TEAMS (.9); REVIEW DOCUMENTS RE SALE MATTERS (1.6); MEET WITH J. MACKINNON, E. CHARLES, J. SERVISS, C. LEE AND S. KEWSKIN RE: DILIGENCE MATTERS (.4); REVIEW LEASE DOCUMENTATION (1.3); ATTENTION TO DILIGENCE MATTERS AND PREPARE RESPONSES AND BUSINESS UNIT OVERVIEW IN CONNECTION WITH SAME (2.2).

| 01/26/26 | George, Jason | 0.60 | 1,035.00 | 003 | 75593807 |
|------|---------------------|-------|--------|------|-------|

CALL WITH LAZARD TEAM RE: IOIS.

| 01/26/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75555131 |
|------|---------------------|-------|--------|------|-------|

CALL WITH LAZARD AND A&M RE SALE PROCESS.

| 01/26/26 | Burke, Gillian | 0.10 | 159.00 | 003 | 75567794 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH S. HEIMOWITZ AND GDC RE TITLE POLICIES.

| 01/26/26 | Coco, Dorothy | 8.20 | 13,530.00 | 003 | 75583446 |
|------|---------------------|-------|--------|------|-------|

CALL WITH LAZARD/A&M ON M&A STATUS (.3); CALL WITH LAZARD/A&M ON OFFERS (.8); CALLS AND COMMUNICATIONS WITH M. CRUZ ON TRANSACTION AND SALE MATTERS (.2); COMMUNICATIONS WITH IP TEAM ON TRANSACTION MATTERS (.3); DRAFT PURCHASE AGREEMENT (2.8); REVIEW AND DRAFT FOREIGN TRANSFER OBLIGATIONS AND REQUIREMENTS (3.8).

| 01/26/26 | Kanoff, Justin | 8.10 | 13,365.00 | 003 | 75596294 |
|------|---------------------|-------|--------|------|-------|

CALL WITH LAZARD RE: BIDS (1.0); CALL WITH WEIL TEAM RE: SALE ISSUE AND RELATED EMAILS (2.0); DAILY M&A CALL (.5); CALL RE: TERM SHEET (1.0); COORDINATE WITH A&M RE: INVENTORY NDAS (.5); REVIEW VARIOUS CORRESPONDENCE RE: MATTER AND RESPOND TO SAME (1.0); REVIEW AND REVISE SALE ORDER (1.4); CALLS AND CORRESPONDENCE WITH J. BARLOW RE: SALE (.3); REVIEW VARIOUS BIDS

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (.4). | | | | |
| 01/26/26 | Mutukistna, Jonas | 3.00 | 4,770.00 | 003 | 75563567 |
| | REVIEW NDAS WITH INTERNAL TEAM (2.8) AND NEGOTIATE WITH OPPOSING COUNSEL (.2). | | | | |
| 01/26/26 | Lee, Calvin | 5.50 | 8,305.00 | 003 | 75557517 |
| | COMPILE AND REVIEW BUSINESS LINE SALE INFORMATION (2.9); INTERNAL TEAM CALL ON DILIGENCE EXERCISE (0.2); INTERNAL CALL TO DISCUSS THRESHOLD DILIGENCE ITEMS (0.4); REVIEW ESCROW AGREEMENT (1.2); REVIEW KYC INFORMATION REQUESTS (0.8). | | | | |
| 01/26/26 | Barlow, Jarred | 8.30 | 11,537.00 | 003 | 75597649 |
| | REVIEW AND UPDATE SALE MOTION AND ORDER (4.0); PREPARE DISTRIBUTION OF IOIS RECEIVED TO STAKEHOLDERS (.2); ATTEND CALL WITH WEIL M&A, RESTRUCTURING, LAZARD, AND A&M TEAMS RE: SALE PROCESS (.4); ATTEND INTERNAL CALL RE SALE PROCESS (.9); ATTEND CALL WITH WEIL, LAZARD, AND A&M TEAMS RE: BIDS RECEIVED IN SALE PROCESS (.6); RESEARCH ISSUES RE: SALE PROCESS (2.2). | | | | |
| 01/26/26 | Elsisi, Zane | 2.20 | 3,058.00 | 003 | 75565186 |
| | BIDDER NDA CALL WITH LAZARD (.5); INTERNAL PE NDA TEAM UPDATE CALL (.4); REVIEW MULTIPLE BIDDERS NDAS (1.1); REVIEW OPEN NDAS (.2). | | | | |
| 01/26/26 | Mackinnon, Josh | 7.80 | 10,842.00 | 003 | 75560287 |
| | REVIEW LEASES FOR ASSIGNMENT PROVISIONS (4.5); REVIEW CUSTOMER AND VENDOR AGREEMENTS FOR SCHEDULE 4.04 PURPOSES (3.3). | | | | |
| 01/26/26 | McNerney, Brendan | 5.30 | 7,367.00 | 003 | 75586041 |
| | CALL WITH RESTRUCTURING, LITIGATION AND M&A TEAM ON ISSUES (1.3); ATTEND CALL WITH ENGINEERS (.3); PREPARE NOTES (.2); CORRESPOND WITH TEAM RE SAME (.9); PREPARE FOR AND ATTEND IP TEAM STATUS CALL (.8); COORDINATE WITH ANTITRUST TEAM (.1); COORDINATE WITH M&A AND RESTRUCTURING TEAMS ON AGREEMENTS (.3); COORDINATE WITH TEAM ON REGISTERED IP (.2); REVIEW AND REVISE REGISTERED IP SCHEDULES AND COORDINATE WITH THE IP TEAM ON THE SAME (1.2). | | | | |
| 01/26/26 | Serviss, Jess | 4.40 | 6,116.00 | 003 | 75553132 |
| | ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.3); ATTEND MEETING WITH WEIL M&A TEAM RE: LEASES (0.3); PHONE CALL WITH M. CRUZ AND J. DIAZ RE: SALE MATTERS (0.3); PHONE CALL WITH J. DIAZ RE: SAME (0.1); REVIEW SALE DOCUMENTS (0.9); REVIEW LEASE DOCUMENTS FROM LITIGATION (1.4); DRAFT TRANSACTION APPROVAL CONSENTS (0.6); DRAFT LIST OF IOIS RECEIVED (0.5). | | | | |
| 01/26/26 | Traore, Sidy | 0.70 | 819.00 | 003 | 75561120 |
| | WEIL, LAZARD, AND A&M MEETING RE: SALES UPDATE AND SUBSEQUENT POST CONFERENCE MEETING WITH WEIL M&A AND WEIL RESTRUCTURING (.4); MEET WITH WEIL M&A RE: UPDATES (.3). | | | | |
| 01/26/26 | Tanaka, Ashley | 2.30 | 3,197.00 | 003 | 75598457 |
| | ATTEND INTERNAL SALE CALL (0.5); CORRESPONDENCE RE: SALE (0.5); REVIEW REGISTERED IP (0.7); REVIEW REGISTERED IP CHARTS (0.6). | | | | |
| 01/26/26 | Jones, Taylor | 0.20 | 330.00 | 003 | 75604177 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE PROCESS AND SPV ISSUES. | | | | |
| 01/26/26 | Bajwa, Priya | 0.30 | 351.00 | 003 | 75566661 |
| | ATTEND TEAM MEETING WITH J. MUTUKISTNA, Z. ELSISI AND R. LAWLESS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/26 | DePaola, Katie | 1.10 | 1,287.00 | 003 | 75566662 |
| | UPDATE NDA TRACKER (0.6); REVIEW AND MARK UP NDA (0.5). | | | | |
| 01/26/26 | Pavlounis, Kristen | 4.50 | 5,265.00 | 003 | 75549576 |
| | CREATE IP SCHEDULE (1.2); REVIEW VDR FOR UPLOADS AND EMAIL COMMUNICATIONS FOR DEAL UPDATES (1.9); ATTEND TIPT TEAM CHECK IN CALL (.9); REVIEW IP SCHEDULE (.5). | | | | |
| 01/26/26 | Roberge, Zach | 2.50 | 2,925.00 | 003 | 75554464 |
| | UPDATE FOREIGN JURISDICTIONS DILIGENCE TABLE. | | | | |
| 01/26/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 75557356 |
| | CALL WITH PARTY WHO RECEIVED NOTICE OF BIDDING PROCEDURES (.1); REVIEW NDAS FOR LIQUIDATORS (.5). | | | | |
| 01/26/26 | Palisi, Thomas | 1.20 | 1,812.00 | 003 | 75603663 |
| | CONDUCT LEGAL RESEARCH RE: WIND DOWN AND SALE PROCESSES (0.4); REVISE SUMMARY MEMORANDUM RE: SAME (0.8). | | | | |
| 01/26/26 | Crocco, Megan | 3.40 | 3,315.00 | 003 | 75554318 |
| | DRAFT BILL OF SALE FOR THE PURCHASE AGREEMENT. | | | | |
| 01/26/26 | Davis III, Harry (Trey) | 1.30 | 1,267.50 | 003 | 75554186 |
| | REVIEW VDR FOR INTERCOMPANY DOCS AND REVIEW (.7); IP TEAM CHECK-IN MEETING (.6). | | | | |
| 01/26/26 | Kweskin, Spencer | 6.90 | 6,727.50 | 003 | 75549210 |
| | INTERNAL COMMUNICATIONS RE: BUSINESS SHUTDOWNS (.1); ATTEND OVERDRIVE - M&A MEETING RE: ADDITIONAL DILIGENCE AND SALES PROCESS (.2); FINALIZE ADDITIONAL DILIGENCE EXCEL (.5); CONDUCT DILIGENCE (5.7); ADD PARTY NAMES TO MASTER ADDITIONAL DOCUMENT DILIGENCE EXCEL (.4). | | | | |
| 01/26/26 | Lawless, Ryan | 4.50 | 4,387.50 | 003 | 75552753 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS, INCLUDING WORKING ON MULTIPLE BIDDERS CTAS (3.0); ATTEND TEAM MEETING WITH J. MUTUKISTNA, Z. ELSISI, P. BAJWA AND ATTEND TO MEETING FOLLOW-UP ITEMS (1.5). | | | | |
| 01/26/26 | Beck, Samuel | 1.70 | 1,989.00 | 003 | 75572843 |
| | CONDUCT RESEARCH RE SALE ISSUES. | | | | |
| 01/26/26 | Lorente Sorolla, Juan | 0.80 | 936.00 | 003 | 75549713 |
| | CORRESPOND WITH A&M REGARDING UPDATED DECLARATION FOR SALE MOTION. | | | | |
| 01/26/26 | Stauble, Christopher A. | 0.40 | 270.00 | 003 | 75559094 |
| | ASSIST WITH COORDINATION OF POTENTIAL ASSET AUCTION ON FEBRUARY 9, 2026. | | | | |
| 01/26/26 | Lee, Brian | 2.60 | 1,690.00 | 003 | 75589439 |
| | UPDATE TRADEMARK SCHEDULES PER K. PAVLOUNIS. | | | | |
| 01/26/26 | Arias, Juan C. | 10.50 | 6,510.00 | 003 | 75585309 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE PATENT AND COPYRIGHT SCHEDULES. | | | | |
| 01/27/26 | Cappella, Anne M. | 0.50 | 1,125.00 | 003 | 75632480 |
| | ATTEND CALL TO DISCUSS SALE MATTERS. | | | | |
| 01/27/26 | Westerman, Gavin | 1.00 | 2,295.00 | 003 | 75586602 |
| | M&A ADVISOR STATUS CALL (.1); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.8); CONFER WITH M. CRUZ RE SAME (.1). | | | | |
| 01/27/26 | Singh, Sunny | 1.00 | 2,595.00 | 003 | 75565241 |
| | INTERNAL WEIL CALL RE SALE MATTERS. | | | | |
| 01/27/26 | Morton, Matthew D. | 0.80 | 1,756.00 | 003 | 75566051 |
| | REVIEW DILIGENCE REQUESTS AND DRAFT RESPONSES (.7); CORRESPONDENCE WITH C. HOLLAND AND J. SERVISS RE: SAME (.1). | | | | |
| 01/27/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 75589812 |
| | EMAILS WITH G. BURKE RE: DISCLOSURE SCHEDULES. | | | | |
| 01/27/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 003 | 75599171 |
| | CONFER WITH TEAM RE SALE (1.0); CONFER WITH TEAM RE ADJOURNMENT (.2). | | | | |
| 01/27/26 | Adams, Dennis F. | 0.50 | 1,125.00 | 003 | 75604735 |
| | REVIEW CONTRIBUTION AGREEMENT AND CORRESPONDENCE RE: SAME. | | | | |
| 01/27/26 | Cruz, Mariel E. | 3.60 | 8,190.00 | 003 | 75605517 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5); 365(C) DISCUSSION WITH WEIL TEAM (1.0); CORRESPONDENCE WITH WEIL TEAM RE PRIORITY BIDDERS AND THRESHOLD MATTERS FOR BID ANALYSIS (0.5); REVIEW BIDS (1.0); REVIEW AND COMMENT, AND CORRESPONDENCE TO TSA (0.1); REVIEW AND COMMENT TO LETTER (0.5). | | | | |
| 01/27/26 | Scott, Max | 1.70 | 3,731.50 | 003 | 75569310 |
| | CORRESPOND WITH J. WANG REGARDING DILIGENCE UPLOADS (0.2); PREPARE FOR AND CALL WITH TEAMS RE SALE MATTERS (1.0); REVIEW CONSOLIDATED TRADEMARK, PATENT AND COPYRIGHT SCHEDULES (0.2); CORRESPOND WITH M. CRUZ AND OTHERS REGARDING STRUCTURING ISSUES (0.3). | | | | |
| 01/27/26 | Kim, Catherine M. | 2.70 | 5,116.50 | 003 | 75565446 |
| | REVIEW REGISTERED IP (0.4); ATTEND WEIL INTERNAL CALL RE: SALE MATTERS (1.1); CALL WITH B. MCNERNEY AND K. PAVLOUNIS TO DEBRIEF (0.1); REVIEW COMPANY DILIGENCE RESPONSES FOR IP AND IT QUESTIONS (0.6); EMAILS WITH WEIL TEAM RE: IP DILIGENCE (0.5). | | | | |
| 01/27/26 | Merck, David P. | 3.00 | 5,685.00 | 003 | 75565285 |
| | REVIEW AND ANALYZE DILIGENCE RESPONSES AND MATERIALS (1.5); DRAFT AND REVISE RESPONSES TO DILIGENCE REQUESTS FROM BIDDERS (1.1); CONFER WITH INTERNAL TEAM REGARDING SAME (.4). | | | | |
| 01/27/26 | Diaz, Joseph | 2.30 | 3,795.00 | 003 | 75611048 |
| | ATTEND SALE PROCESS DISCUSSION WITH THE RPM, KPMG, A&M AND LAZARD TEAMS (1.0); ATTEND CALL WITH LAZARD AND A&M TEAMS RE: DILIGENCE MATTERS (.5); ATTENTION TO DILIGENCE MATTERS (.8). | | | | |
| 01/27/26 | Aquila, Elaina | 0.30 | 517.50 | 003 | 75573085 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING LIQUIDITY DECLARATION FOR SALE PROCESS. | | | | |
| 01/27/26 | George, Jason | 1.80 | 3,105.00 | 003 | 75576568 |
| | DRAFT AND REVISE ASSET SALE PROCEDURES MOTION (1.5); EMAIL WITH A&M TEAM RE: HILCO APPRAISAL REPORT (0.1); EMAIL WITH A&M AND LAZARD TEAM RE: ASSET SALE PROCEDURES MOTION (0.1); CORRESPOND WITH A. ROSEN RE: LIQUIDATOR NDAS (0.1). | | | | |
| 01/27/26 | Liu, Ting | 0.20 | 345.00 | 003 | 75567885 |
| | CALL WITH LAZARD AND A&M RE SALE PROCESS. | | | | |
| 01/27/26 | Coco, Dorothy | 3.00 | 4,950.00 | 003 | 75583463 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.2); COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE QUESTIONS (.5); CALL WITH LAZARD/A&M/WEIL ON M&A STATUS (.2); CALL WITH LAZARD/A&M/WEIL FOR ADVISOR CALL (.5); CALL WITH THIRD PARTY BIDDER (.3); CALLS AND COMMUNICATIONS WITH LAZARD ON SALE PROCESS AND TRANSACTION MATTERS (.3); INTERNAL COMMUNICATIONS WITH M&A TEAM ON SALE PROCESS (.4); DRAFT PURCHASE AGREEMENT (.6). | | | | |
| 01/27/26 | Kanoff, Justin | 8.60 | 14,190.00 | 003 | 75596322 |
| | REVIEW AND REVISE SALE MOTION (3.0); VARIOUS EMAIL CORRESPONDENCE RE: SALE AND OTHER MATTERS (.7); REVIEW CORRESPONDENCE RE: OEM TRANSACTION (.1); REVIEW J. BARLOW RESEARCH RE: SET OFF (1.0); CALL RE: IP ISSUES (1.0); FOLLOW UP RESEARCH AND CORRESPONDENCE RE: SET OFF (.4); REVIEW LITIGATION SLIDES AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (.4); CALL WITH BIDDER (.5); ADVISOR CALL (.2); DAILY M&A CALL (.3); VARIOUS EMAILS AND CORRESPONDENCE RE: SALE PROCESS ISSUES AND BIDDER INQUIRIES (.4); PREPARE BULLETS RE: SALE PROCESS (.3); REVIEW NOTICE OF ADJOURNMENT (.1); CORRESPOND WITH SILVER POINT CONSULTANT RE: NDA AND REVIEW SAME (.2). | | | | |
| 01/27/26 | Mutukistna, Jonas | 1.50 | 2,385.00 | 003 | 75581001 |
| | ATTEND TO NDA INTAKE/REVIEW/NEGOTIATIONS (1.0); COMMUNICATIONS WITH INTERNAL TEAM AND OPPOSING COUNSEL RE NDAS (.5). | | | | |
| 01/27/26 | Lee, Calvin | 2.00 | 3,020.00 | 003 | 75580002 |
| | CALL WITH A&M AND LAZARD ON BUYER DD REQUESTS (0.5); REVIEW BUYER DILIGENCE REQUESTS (1.1); REVIEW BUSINESS LINE DILIGENCE (0.4). | | | | |
| 01/27/26 | Barlow, Jarred | 9.00 | 12,510.00 | 003 | 75598466 |
| | REVIEW IOIS RECEIVED IN CONNECTION WITH SALE PROCESS AND PREPARE FOR DISTRIBUTION TO STAKEHOLDERS (.4); DRAFT DECLARATION IN SUPPORT OF SALE (.5); RESEARCH VARIOUS ISSUES RELATED TO SALE PROCESS FOR J. KANOFF AND A. GEORGALLAS AND CREATE WRITE-UPS OF THE SAME (6.0); ATTEND M&A TOUCHBASE CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.1); ATTEND CALL RE: BID RECEIVED WITH WEIL, LAZARD, AND BIDDER COUNSEL (.3); ATTEND CALL RE: SALE PROCESS (1.1); ATTEND CALL WITH J. DAVIDSON, M. CRUZ, J. KANOFF RE: SALE ISSUES (.6). | | | | |
| 01/27/26 | Mackinnon, Josh | 1.20 | 1,668.00 | 003 | 75560458 |
| | FINISH INPUTTING ADDITIONAL TOP VENDOR/CUSTOMER AGREEMENTS INTO SCHEDULES. | | | | |
| 01/27/26 | McNerney, Brendan | 3.20 | 4,448.00 | 003 | 75586108 |
| | REVIEW IP SEARCH RESULTS AND COORDINATE WITH TEAM ON THE SAME (.2); CALL WITH RESTRUCTURING, MA, IP AND LITIGATION TEAMS ON SALE MATTERS (1.2); COORDINATE WITH TEAM ON REGISTERED IP (.3); REVIEW BIDDER DILIGENCE RESPONSES AND PREPARE RESPONSE TO ANTITRUST AND LAZARD (.4); CORRESPOND WITH IP TEAM AND LAZARD ON VDR UPLOADS (.3); REVIEW DILIGENCE REQUESTS AND PROVIDE ANSWERS (.8). | | | | |
| 01/27/26 | Serviss, Jess | 3.10 | 4,309.00 | 003 | 75564775 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE IOI TRACKER (0.3); ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.1); ATTEND INTERNAL WEIL CALL RE: IP TRANSFER (1.1); COMPILE ALL IOIS RECEIVED (0.3); DRAFT RESPONSES TO BIDDER'S DILIGENCE REQUESTS (0.7); COORDINATE DILIGENCE RESPONSES WITH SPECIALISTS (0.4); COORDINATE WITH WEIL PRIVACY AND A&M RE: VDR ACCESS (0.2). | | | | |
| 01/27/26 | Traore, Sidy | 2.80 | 3,276.00 | 003 | 75563940 |
| | ATTEND MEETING WITH ADVISORS RE: UPDATE (.2); DRAFT REPORT ON BUSINESS LINE OVERLAP (1.9); ATTEND OVERDRIVE SALES CALL WITH ADVISORS (.7). | | | | |
| 01/27/26 | Tanaka, Ashley | 2.40 | 3,336.00 | 003 | 75598384 |
| | REVIEW REGISTERED IP MASTER SPREADSHEET (0.7); REVIEW DUE DILIGENCE QUESTIONS (0.5); CORRESPONDENCE RE: DUE DILIGENCE QUESTIONS AND DILIGENCE REQUEST LIST (0.5); REVIEW AND REVISE DILIGENCE REQUEST RESPONSES (0.7). | | | | |
| 01/27/26 | Bokert, Taya | 1.10 | 1,287.00 | 003 | 75564780 |
| | REVIEW DATA ROOM UPLOADS (.7); UPDATE DISCLOSURE SCHEDULES BASED ON CLIENT COMMENTS (.4). | | | | |
| 01/27/26 | DePaola, Katie | 0.30 | 351.00 | 003 | 75566677 |
| | UPDATE NDA TRACKER. | | | | |
| 01/27/26 | Pavlounis, Kristen | 6.00 | 7,020.00 | 003 | 75564423 |
| | DISCUSS IP SCHEDULES WITH B. MCNERNEY (.1); REVIEW IP SCHEDULES (.5); ATTEND MEETING WITH RESTRUCTURING AND LITIGATION TEAMS (1.0); DISCUSS DEAL UPDATES WITH B. MCNERNEY (.4); REVISE IP SCHEDULES (2.6); REVIEW EMAIL COMMUNICATIONS FOR DEAL UPDATES (.4); DRAFT RESPONSES TO PEMA QUESTION ABOUT IP (1.0). | | | | |
| 01/27/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 75564540 |
| | REVIEW NDAS FOR LIQUIDATORS AND SEND FOR SIGNATURE. | | | | |
| 01/27/26 | Crocco, Megan | 0.20 | 195.00 | 003 | 75558860 |
| | ATTEND DAILY CALL WITH M&A TEAM AND COMPANY ADVISORS. | | | | |
| 01/27/26 | Davis III, Harry (Trey) | 0.20 | 195.00 | 003 | 75564421 |
| | UPDATE INTERNAL STATUS TRACKER FOR IP TEAM. | | | | |
| 01/27/26 | Lawless, Ryan | 2.70 | 2,632.50 | 003 | 75563747 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS, INCLUDING ATTENDING TO MULTIPLE NDAS BIDDERS (2.1); ENSURE ALL BIDDER NDAS/CTAS HAVE BEEN ATTENDED TO AND FLAG AREAS FOR FOLLOW-UP (.6). | | | | |
| 01/27/26 | Ferrier, Kyle M. | 9.90 | 16,335.00 | 003 | 75603946 |
| | REVIEW AND REVISE MOORE DECLARATION RE OEM SALES (4.9); REVIEW OEM SALE TERM SHEET RE SAME (1.1); REVIEW MOTION RE SAME (.9); CORRESPOND WITH J. LORENTE SOROLLA RE DECLARATION (.5); REVIEW AND REVISE EXHIBITS (.7); CORRESPOND WITH J. WINOGRAD AND WEIL TEAM RE MOTION (.6); CORRESPOND WITH A&M TEAM RE SAME (.7); TELEPHONE CONFERENCE WITH A. BASCOY, ALEJANDRO AND OEM PARTIES RE TERM SHEET AND MOTION (.5). | | | | |
| 01/27/26 | Arias, Juan C. | 5.20 | 3,224.00 | 003 | 75585306 |
| | PREPARE PATENT SCHEDULE. | | | | |
| 01/27/26 | Amos, Tash | 0.50 | 295.00 | 003 | 75606530 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FOLLOW UP ON APOSTILLED DOCUMENTS, PER S. TRAORE. | | | | |
| 01/27/26 | Okada, Tyler | 0.20 | 79.00 | 003 | 75582020 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FURTHER ADJOURNMENT OF HEARING ON BIDDING PROCEDURES MOTION [DOCKET NO. 1721]. | | | | |
| 01/28/26 | Westerman, Gavin | 0.90 | 2,065.50 | 003 | 75586626 |
| | REVIEW EMAIL CORRESPONDENCE RE PROCESS (.8); CONFER WITH D. COCO RE STATUS (.1). | | | | |
| 01/28/26 | Morton, Matthew D. | 0.60 | 1,317.00 | 003 | 75573874 |
| | DILIGENCE REVIEW RE: BIDDER QUESTIONS (.4); CORRESPONDENCE WITH C. HOLLAND RE: RESPONSE TO CORPORATE TEAM (.2). | | | | |
| 01/28/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 75589298 |
| | EMAILS WITH GIBSON DUNN RE: TITLE SEARCHES (.2); EMAILS WITH WEIL TEAM RE: TITLE SEARCHES (.3); EMAILS FROM M. FURLOTTI RE DISCLOSURE SCHEDULES.(.5). | | | | |
| 01/28/26 | Bostel, Kevin | 0.20 | 459.00 | 003 | 75761509 |
| | CORRESPOND WITH TEAM RE: OEM SALE ISSUES. | | | | |
| 01/28/26 | Georgallas, Andriana | 2.10 | 4,819.50 | 003 | 75599355 |
| | M&A UPDATE CALL (.5); REVIEW SEVERAL SALE PROCESS UPDATES (.8); REVIEW IP MATTERS (.8). | | | | |
| 01/28/26 | Cruz, Mariel E. | 3.20 | 7,280.00 | 003 | 75604276 |
| | DISCUSSION RE: SEPARATION ISSUES WITH RESTRUCTURING TEAM (1.0); ANALYSIS RE ISSUES (0.5); CALL WITH G. WESTERMAN RE OPEN ISSUES (0.4); CALL WITH LAZARD RE SALE PROCESS (0.3); CALLS AND CORRESPONDENCE AMONG ADVISORS RE SALE PROCESS (1.0). | | | | |
| 01/28/26 | Scott, Max | 1.30 | 2,853.50 | 003 | 75574328 |
| | REVIEW RESPONSES TO POTENTIAL BIDDER QUESTIONS AND REQUESTS (0.3); CALL ON TRANSACTION PERIMETER AND SALE WITH WEIL TEAM (1.0). | | | | |
| 01/28/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 003 | 75607193 |
| | REVISE DE MINIMIS ASSET SALE MOTION AND CALL WITH J. GEORGE RE SAME. | | | | |
| 01/28/26 | Kim, Catherine M. | 1.20 | 2,274.00 | 003 | 75579035 |
| | ATTEND CALL WITH WEIL LONDON, RESTRUCTURING, M&A, AND TAX RE: SALE (0.6); REVIEW REGISTERED SCHEDULES (0.6). | | | | |
| 01/28/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 75574253 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: SALE DD. | | | | |
| 01/28/26 | Heimowitz, Simon | 0.60 | 1,137.00 | 003 | 75585803 |
| | REVIEW DILIGENCE REQUESTS. | | | | |
| 01/28/26 | Merck, David P. | 4.00 | 7,580.00 | 003 | 75588008 |
| | REVIEW INTERNAL COMMUNICATIONS REGARDING ASSET OWNERSHIP AND TRANSFERS (.7); REVIEW DILIGENCE MATERIALS FOR PRIVACY AND DATA SECURITY ISSUES (1.7); DRAFT RESPONSES TO DILIGENCE REQUESTS (1.0); CONFER WITH INTERNAL TEAM REGARDING SAME (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 75602725 |
| | REVIEW AND REVISE SAPA SCHEDULES AND DILIGENCE MATTERS. | | | | |
| 01/28/26 | Diaz, Joseph | 1.50 | 2,475.00 | 003 | 75613012 |
| | ATTEND WEEKLY M&A CALL RE: STATUS (0.5); ATTEND DILIGENCE CALL (1.0). | | | | |
| 01/28/26 | George, Jason | 1.00 | 1,725.00 | 003 | 75576586 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE PROCEDURES MOTION. | | | | |
| 01/28/26 | Burke, Gillian | 1.40 | 2,226.00 | 003 | 75572316 |
| | REVIEW BIDDER DILIGENCE REQUESTS (.2); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE RESPONSES TO BIDDER DILIGENCE REQUESTS (.6); REVIEW AND COMMENT ON DRAFT RESPONSES TO BIDDER DILIGENCE REQUESTS (.2); CALL WITH S. HEIMOWTIZ RE COMMENTS TO RESPONSES TO BIDDER DILIGENCE REQUESTS (.2); CALL WITH M. FURLOTTI RE COMMENTS TO RESPONSES TO BIDDER DILIGENCE REQUESTS (.1); CORRESPONDENCE WITH WEIL RE TEAM AND GDC RE TITLE SEARCHES (.1). | | | | |
| 01/28/26 | Coco, Dorothy | 2.00 | 3,300.00 | 003 | 75584246 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION WORKSTREAMS AND DILIGENCE (.3); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION QUESTIONS (.5); ADVISOR CALL WITH A&M/LAZARD/WEIL (.5); DRAFT AND REVIEW DILIGENCE QUESTIONS (.4); COMMUNICATIONS AND CALLS WITH J. SERVISS AND J. DIAZ (.3). | | | | |
| 01/28/26 | Kanoff, Justin | 4.40 | 7,260.00 | 003 | 75596321 |
| | CORRESPOND WITH EXTERNAL ADVISORS RE: SALES (.5); MEET WITH A. GEORGALLAS RE: WIND DOWN AND SALE EFFORTS (.5); CALLS WITH LAZARD RE: SAME (.2); CORRESPOND WITH M&A TEAM RE: SAME (.2); RESPOND TO VARIOUS OUTREACH RE: BIDDING PROCEDURES (.2); CALL RE: IP ISSUE (.5); CONDUCT RESEARCH RE: SETOFF AND SAME (.4); CALLS WITH J. BARLOW AND A. GEORGALLAS RE: SLIDES (.3); COORDINATE WITH J. BARLOW RE: SAME (.1); M&A CALL (.5); VARIOUS EMAILS AND CORRESPONDENCE RE: BIDS (.7); CORRESPOND WITH LAZARD RE: BIDDER INQUIRY (.2); CORRESPOND WITH BIDDER RE: SAME (.1). | | | | |
| 01/28/26 | Mutukistna, Jonas | 2.00 | 3,180.00 | 003 | 75581009 |
| | ATTEND TO NDA REVIEW/INTAKE/NEGOTIATIONS (1.8); ATTEND TO CTAS (.2). | | | | |
| 01/28/26 | Lee, Calvin | 2.00 | 3,020.00 | 003 | 75579949 |
| | DILIGENCE CALL WITH BIDDER (0.5); REVIEW AND ANSWER BUYER DILIGENCE REQUESTS (1.5). | | | | |
| 01/28/26 | Barlow, Jarred | 4.60 | 6,394.00 | 003 | 75598190 |
| | DRAFT SALE ORDER (.8); RESEARCH ISSUES RE: SALE PROCESS (3.0); ATTEND CALL WITH WEIL RESTRUCTURING, TIPT, M&A, AND LONDON TEAMS RE: SALE ISSUES (.6); REVIEW CORRESPONDENCE RE: BIDS RECEIVED (.2). | | | | |
| 01/28/26 | Bienenfeld, Jules | 2.00 | 2,780.00 | 003 | 75572650 |
| | REVIEW DOCUMENTS TO RESPOND TO DILIGENCE REQUEST LIST. | | | | |
| 01/28/26 | Elsisi, Zane | 1.80 | 2,502.00 | 003 | 75594923 |
| | REVIEW OPEN NDA/CTA WORKSTREAMS (.8); REVIEW BIDDERS NDAS (.6); INTERNAL PE NDA TEAM CATCH UP ON WORKSTREAMS (.4). | | | | |
| 01/28/26 | Furlotti, Madison | 5.90 | 8,201.00 | 003 | 75598201 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON K&S DILIGENCE REQUEST LIST. | | | | |
| 01/28/26 | McNerney, Brendan | 0.70 | 973.00 | 003 | 75586121 |
| | PREPARE RESPONSES TO DILIGENCE REQUESTS (.2); DRAFT RESPONSE EMAIL TO RESTRUCTURING QUESTIONS (.5). | | | | |
| 01/28/26 | Pacoli, Katharine | 1.60 | 2,224.00 | 003 | 75598570 |
| | CONDUCT DILIGENCE IN CONNECTION WITH SALE. | | | | |
| 01/28/26 | Schwarz, Sarah | 0.30 | 351.00 | 003 | 75569501 |
| | PREPARE RESPONSES TO BIDDER DILIGENCE QUESTIONS. | | | | |
| 01/28/26 | Serviss, Jess | 3.20 | 4,448.00 | 003 | 75571998 |
| | COMPILE SPECIALIST RESPONSES TO BIDDER DILIGENCE REQUESTS (2.5); COORDINATE WITH SPECIALIST TEAMS RE: DILIGENCE RESPONSES (0.5); PHONE CALL WITH J. DIAZ RE: DILIGENCE RESPONSES (0.1); PHONE CALL WITH D. COCO RE: DILIGENCE RESPONSES (0.1). | | | | |
| 01/28/26 | Tanaka, Ashley | 2.30 | 3,197.00 | 003 | 75598399 |
| | REVIEW AND REVISE DILIGENCE REQUEST LIST (0.6); CORRESPONDENCE RE: DILIGENCE REQUEST LIST (0.4); ATTEND CALL RE: ROW (0.7); REVIEW IP (0.6). | | | | |
| 01/28/26 | Bajwa, Priya | 2.90 | 3,393.00 | 003 | 75573098 |
| | REVISE BIDDERS NDAS (1.7); ATTEND INTERNAL MEETING WITH J. MUTUKISTNA, K. DEPAOLA, Z. ELSISI AND R. LAWLESS (0.5); UPDATE INTERNAL TRACKER FOR BIDDER NDAS (0.7). | | | | |
| 01/28/26 | Bokert, Taya | 0.90 | 1,053.00 | 003 | 75564598 |
| | DRAFT DILIGENCE RESPONSES AND EMAIL D. MERCK (.5); COMMUNICATE AND COORDINATE WITH DEAL TEAM ON STATUS (.4). | | | | |
| 01/28/26 | DePaola, Katie | 0.70 | 819.00 | 003 | 75573099 |
| | MEET WITH J. MUTUKISTNA, Z. ELSISI. P. BAJWA, R. LAWLESS (.5); REVIEW AND MARK UP NDA FOR BIDDER (.2). | | | | |
| 01/28/26 | Pavlounis, Kristen | 0.80 | 936.00 | 003 | 75569388 |
| | DRAFT RESPONSES REGARDING IP (.3); DISCUSS ISSUE WITH B. MCNERNEY (.3); REVIEW EMAIL COMMUNICATIONS AND ATTACHMENTS (.2). | | | | |
| 01/28/26 | Kweskin, Spencer | 1.00 | 975.00 | 003 | 75567249 |
| | REVIEW DILIGENCE EXCELS (.2); ATTEND FBG | WEEKLY M&A MEETING (.8). | | | | |
| 01/28/26 | Lawless, Ryan | 2.10 | 2,047.50 | 003 | 75570564 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS, INCLUDING ATTENDING TO NDAS FOR MULTIPLE BIDDERS (1.3); ENSURE ALL BIDDERS NDAS/CTAS HAVE BEEN ATTENDING TO, FLAGGING AREAS FOR FOLLOW-UP (.8). | | | | |
| 01/28/26 | Warren, Emily | 5.70 | 8,607.00 | 003 | 75685590 |
| | REVIEW DILIGENCE QUESTIONS (0.8); REVIEW DILIGENCE MATERIALS (2.3); MEETING WITH S. MARGOLIS TO DISCUSS DILIGENCE RESPONSES (0.8); DRAFT DILIGENCE RESPONSES (1.8). | | | | |
| 01/28/26 | Stauble, Christopher A. | 0.20 | 135.00 | 003 | 75602751 |
| | COORDINATE POTENTIAL BIDDER CALLS FOR J. KANOFF. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Amos, Tash | 1.50 | 885.00 | 003 | 75610778 |
| | CONFIRM ALL PROPERTIES LISTED N SCHEDULES ARE ACCOUNTED FOR ON SPREADSHEET, M. FURLOTTI. | | | | |
| 01/29/26 | Westerman, Gavin | 1.10 | 2,524.50 | 003 | 75586645 |
| | REVIEW EMAIL CORRESPONDENCE RE M&A MATTERS. | | | | |
| 01/29/26 | Kim, Catherine M. | 0.60 | 1,137.00 | 003 | 75579106 |
| | EMAILS RE: VDR UPLAODS. | | | | |
| 01/29/26 | Merck, David P. | 0.90 | 1,705.50 | 003 | 75588070 |
| | REVIEW AND ANALYZE UPDATES AND QUESTIONS REGARDING TRANSFERRED ASSETS AND DILIGENCE MATTERS. | | | | |
| 01/29/26 | George, Jason | 0.20 | 345.00 | 003 | 75593812 |
| | ATTEND DAILY M&A CALL WITH COMPANY ADVISORS. | | | | |
| 01/29/26 | Burke, Gillian | 0.40 | 636.00 | 003 | 75581281 |
| | CALL WITH S. HEIMOWITZ RE DC CUSTOMER ACCESS RIGHTS (.2); CALL WITH S. HEIMOWITZ AND A. BASCOY RE DC CUSTOMER ACCESS RIGHTS (.2). | | | | |
| 01/29/26 | Coco, Dorothy | 1.20 | 1,980.00 | 003 | 75585679 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.3); COMMUNICATIONS WITH LAZARD AND A&M ON SALE PROCESS AND DILIGENCE QUESTIONS (.4); COMMUNICATIONS WITH WEIL TEAM MEMBERS ON TRANSACTION MATTERS (.2); REVIEW INDICATIONS OF INTEREST (.3). | | | | |
| 01/29/26 | Kanoff, Justin | 4.00 | 6,600.00 | 003 | 75596195 |
| | REVIEW SALES PROCESS DECK (2.0); CALLS AND CORRESPONDENCE RE: BIDDERS (.2); FURTHER REVIEW SALES DECK (.6); CORRESPOND WITH A&M RE: CURE AMOUNTS (.5); CORRESPOND WITH LAZARD AND A&M RE: BIDDERS (.4); REVIEW ORG CHART FOR SALE UPDATES (.3). | | | | |
| 01/29/26 | Mutukistna, Jonas | 1.50 | 2,385.00 | 003 | 75594891 |
| | ATTEND TO NDA REVIEW, INTAKE AND NEGOTIATION (1.3); MANAGEMENT OF CTA REVIEW/EXECUTION (.2). | | | | |
| 01/29/26 | Lee, Calvin | 2.70 | 4,077.00 | 003 | 75579906 |
| | REVIEW IP MATTERS. | | | | |
| 01/29/26 | Barlow, Jarred | 0.80 | 1,112.00 | 003 | 75598216 |
| | DRAFT SLIDES FOR PRESENTATION RE: SALE PROCESS MATTERS FOR A. GEORGALLAS AND J. KANOFF (.8). | | | | |
| 01/29/26 | Elsisi, Zane | 1.40 | 1,946.00 | 003 | 75595357 |
| | REVIEW BIDDERS NDAS. | | | | |
| 01/29/26 | McNerney, Brendan | 0.10 | 139.00 | 003 | 75586133 |
| | REVIEW CORRESPONDENCE AND PULL AGREEMENT FROM DATA ROOM. | | | | |
| 01/29/26 | Tanaka, Ashley | 1.70 | 2,363.00 | 003 | 75598240 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW IP ASSIGNMENT WITH GRAMMER AND CONDUCT RESEARCH INTO THE RELATED PATENTS. | | | | |
| 01/29/26 | Bajwa, Priya | 1.80 | 2,106.00 | 003 | 75583539 |
| | REVISE BIDDERS NDAS (1.0); UPDATE BIDDER NDA TRACKER (0.8). | | | | |
| 01/29/26 | DePaola, Katie | 1.70 | 1,989.00 | 003 | 75583113 |
| | REVIEW AND MARK NDA (.9); UPDATE NDA TRACKER (.5); MEET WITH Z. ELSISI AND P. BAJWA TO DISCUSS NDA APPROACH (.3). | | | | |
| 01/29/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 75576638 |
| | REVIEW EMAIL COMMUNICATIONS FROM FBG CONTACTS AND MATERIALS RE IP ALLOCATION. | | | | |
| 01/29/26 | Kweskin, Spencer | 6.10 | 5,947.50 | 003 | 75576442 |
| | CONDUCT RESEARCH RE: IP (5.0); INTERNAL COMMUNICATIONS RE: SAME (.9); REVIEW ASSIGNMENT CONSIDERATIONS (.2). | | | | |
| 01/29/26 | Lawless, Ryan | 2.50 | 2,437.50 | 003 | 75579776 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS, INCLUDING ATTENDING TO MULTIPLE BIDDERS NDAS (1.4); REVIEW AND BRIEF ANALYSIS OF NDA AND CTA STATUS ACROSS ALL ENTITIES, INCLUDING REVIEW OF BACKLOG AND SYNTHESIS OF OUTSTANDING ITEMS FOR TEAM UPDATE (1.1). | | | | |
| 01/30/26 | Goldring, Stuart J. | 1.20 | 3,420.00 | 003 | 75604947 |
| | CALL WITH G. MAGILL REGARDING INTERCOMPANY SIMPLIFICATION PROJECT IN FOR SALES (.3); EMAIL EXCHANGE WITH (.2), AND GROUP CALL (.7), WITH A&M TAX REGARDING DRAFT TAX BASIS ANALYSIS AND SALE MODEL. | | | | |
| 01/30/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 003 | 75599339 |
| | REVIEW UPDATES RE SALE PROCESS (.6); REVIEW SALE ISSUES (.7). | | | | |
| 01/30/26 | Scott, Max | 0.40 | 878.00 | 003 | 75587820 |
| | CORRESPOND WITH B. MCNERNEY REGARDING SALE MATTERS. | | | | |
| 01/30/26 | George, Jason | 0.40 | 690.00 | 003 | 75593835 |
| | CALL WITH LAZARD TEAM RE: BIDS. | | | | |
| 01/30/26 | Coco, Dorothy | 2.80 | 4,620.00 | 003 | 75585995 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON DILIGENCE QUESTIONS AND REQUESTS (.3); COMMUNICATIONS WITH LAZARD AND A&M ON BIDDER QUESTIONS (.5); CALL WITH CUSTOMER ON SALE (.5); HR DILIGENCE CALL WITH THIRD PARTY BUYER FOR WALBRO (1.5). | | | | |
| 01/30/26 | Kanoff, Justin | 7.00 | 11,550.00 | 003 | 75595602 |
| | REVIEW J. BARLOW RESEARCH (.4); CALLS AND EMAILS WITH J. BARLOW AND A. GEORGALLAS RE: SAME (.6); CALL WITH FORD COUNSEL RE: SALE MATTERS (.5); REVIEW RESERVE PRICE ANALYSIS AND CORRESPOND WITH LAZARD RE: SAME (.5); COORDINATE SCHEDULING FOR VARIOUS CALLS (.4); CORRESPOND WITH GDC RE: CLEANSING (.2); CORRESPOND WITH LONDON AND OTHER TEAMS RE: HORIZON AND REVIEW RELATED CORRESPONDENCE RE: SAME (1.0); REVIEW ORG CHART FOR WIND DOWN UPDATES (.2); REVIEW VARIOUS DOCUMENTS FOR WARN NOTICE PURPOSES (.6); RESEARCH FOR PURPOSES OF SALE (1.0); CALL WITH LAZARD AND A&M RE: CLEARING PRICE ANALYSIS (.5); CORRESPOND WITH OTHERS RE: SAME (.1); CORRESPOND WITH A&M RE: CURE ISSUES (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Mutukistna, Jonas | 1.70 | 2,703.00 | 003 | 75594908 |
| | REVIEW AND NEGOTIATE NDAS BASED ON CLIENT GUIDELINES. | | | | |
| 01/30/26 | Barlow, Jarred | 6.30 | 8,757.00 | 003 | 75598625 |
| | ATTEND CALL WITH A. GEORGALLAS AND J. KANOFF RE: SALE PROCESS (.4); RESEARCH VARIOUS ISSUES RE: SALE PROCESS FOR J. KANOFF (5.9). | | | | |
| 01/30/26 | Elsisi, Zane | 0.90 | 1,251.00 | 003 | 75595400 |
| | REVIEW BIDDER NDA (.2); REVIEW OPEN WORKSTREAMS (.7). | | | | |
| 01/30/26 | McNerney, Brendan | 1.20 | 1,668.00 | 003 | 75586190 |
| | REVIEW AND RESPOND TO BANKING TEAM QUESTIONS (.3); PREPARE AND DISTRIBUTE IP SEARCH RESULTS TO GIBSON DUNN AND COORDINATE WITH WEIL TEAM ON THE SAME (.9). | | | | |
| 01/30/26 | Pacoli, Katharine | 0.90 | 1,251.00 | 003 | 75598103 |
| | RESPOND TO INTERNAL QUESTIONS ON SALE COLLATERAL. | | | | |
| 01/30/26 | Tanaka, Ashley | 0.50 | 695.00 | 003 | 75598300 |
| | CORRESPONDENCE WITH BANKING DEAL TEAM RE: REGISTERED IP. | | | | |
| 01/30/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 75620635 |
| | UPDATE BIDDER NDA TRACKER. | | | | |
| 01/30/26 | DePaola, Katie | 1.50 | 1,755.00 | 003 | 75605382 |
| | REVIEW AND MARK UP BIDDERS NDAS. | | | | |
| 01/30/26 | Pavlounis, Kristen | 0.90 | 1,053.00 | 003 | 75585407 |
| | REVIEW EMAIL COMMUNICATIONS FROM WEIL TEAMS AND LAZARD AND MATERIALS RE IP DILIGENCE. | | | | |
| 01/30/26 | Kweskin, Spencer | 0.70 | 682.50 | 003 | 75576704 |
| | INTERNAL COMMUNICATIONS RE: PATENT ASSIGNABILITY (.6); REVIEW FEEDBACK FOR PULLED BIDDERS (.1). | | | | |
| 01/30/26 | Lawless, Ryan | 2.30 | 2,242.50 | 003 | 75584431 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUND ASSET SALES PROCESS, INCLUDING MULTIPLE BIDDERS NDAS. | | | | |
| 01/31/26 | Berezin, Robert S. | 1.70 | 3,901.50 | 003 | 75596117 |
| | ANALYSIS OF CHOICE OF LAW ISSUE RE: ROYALTY OBLIGATIONS (.5); PREPARE FOR CALL WITH FORD (1.2). | | | | |
| 01/31/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 003 | 75599335 |
| | REVIEW RESEARCH RE SALE MATTERS. | | | | |
| 01/31/26 | Coco, Dorothy | 1.30 | 2,145.00 | 003 | 75585999 |
| | COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE QUESTIONS AND TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM ON TRANSACTION MATTERS (.3); REVIEW LOIS/BIDS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/26 | Kanoff, Justin | 2.40 | 3,960.00 | 003 | 75595392 |
| | REVIEW J. BARLOW RESEARCH (1.0); CALLS AND CORRESPOND WITH J. BARLOW RE: SAME (.4); CORRESPOND WITH S. SINGH AND GIBSON RE: CLEANSING ISSUES (.4); CORRESPOND WITH TIPT, A. GEORGALLAS AND A&M RE: SALE MATTERS (.6). | | | | |
| 01/31/26 | Mutukistna, Jonas | 1.00 | 1,590.00 | 003 | 75594974 |
| | REVIEW AND NEGOTIATE NDAS BASED ON CLIENT GUIDELINES AND BANKER FEEDBACK. | | | | |
| 01/31/26 | Barlow, Jarred | 6.80 | 9,452.00 | 003 | 75598684 |
| | RESEARCH SALE PROCESS ISSUES (6.5); REVIEW IOIS AND PREPARE FOR DISTRIBUTION TO COUNTERPARTIES (.3). | | | | |
| 01/31/26 | Carpinello, Courtney | 7.90 | 9,243.00 | 003 | 75600057 |
| | RESEARCH STATE LAW FOR POTENTIAL CONTRACTUAL CLAIMS. | | | | |
| 01/31/26 | Pavlounis, Kristen | 0.10 | 117.00 | 003 | 75585416 |
| | REVIEW EMAIL COMMUNICATIONS. CHECK IN WITH B. MCNERNEY. | | | | |
| 01/31/26 | Kweskin, Spencer | 0.10 | 97.50 | 003 | 75597855 |
| | REVIEW RECEIVED IOIS. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **4,313.70** | **$6,075,087.00** | | |
| 01/02/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 75369362 |
| | REVIEW AND REVISE PRESENTATION MATERIALS TO AEQUUM. | | | | |
| 01/07/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 004 | 75440312 |
| | PARTICIPATE ON UPDATE CALL WITH AEQUUM AND ITS ADVISORS. | | | | |
| 01/12/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 004 | 75502058 |
| | PARTICIPATE ON CALL WITH AEQUUM AND ITS COUNSEL RE SPV UPDATE. | | | | |
| 01/12/26 | Jones, Taylor | 1.10 | 1,815.00 | 004 | 75497326 |
| | CALL WITH AEQUUM AND DEBTOR ADVISORS RE: SPV UPDATE AND DISCUSSIONS (0.8); CORRESPOND WITH DEBTOR AND AEQUUM ADVISORS RE: UPDATE MATERIALS AND CALL (0.3). | | | | |
| 01/15/26 | Carlson, Clifford W. | 0.20 | 439.00 | 004 | 75502373 |
| | MULTIPLE EMAILS WITH WEIL TEAM RE AEQUUM MATTERS. | | | | |
| 01/15/26 | Jones, Taylor | 0.40 | 660.00 | 004 | 75497508 |
| | REVIEW AEQUUM SETTLEMENT LETTER (0.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: AEQUUM STIPULATION AND SETTLEMENT OFFER (0.3). | | | | |
| 01/16/26 | Carlson, Clifford W. | 0.30 | 658.50 | 004 | 75502998 |
| | REVIEW AEQUUM MOTION AND EMAILS RE SAME. | | | | |
| 01/16/26 | Jones, Taylor | 0.40 | 660.00 | 004 | 75497617 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AEQUUM RELIEF FROM STAY AND CASH COLLATERAL MOTIONS. | | | | |
| 01/17/26 | Jones, Taylor | 0.50 | 825.00 | 004 | 75497550 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM STAY RELIEF AND CASH COLLATERAL MOTIONS AND STIPULATION. | | | | |
| 01/21/26 | Carlson, Clifford W. | 0.40 | 878.00 | 004 | 75605617 |
| | MULTIPLE EMAILS WITH A&M AND WEIL RE AEQUUM LIFT STAY. | | | | |
| 01/21/26 | Calabrese, Christine | 0.90 | 1,705.50 | 004 | 75517804 |
| | REVIEW AEQUUM STIPULATION (.3); CALL WITH J. LORENTE SOROLLA RE: AEQUUM STIPULATION (.2); STRATEGIZE WITH D. JERNEYCIC RE: AEQUUM (.1); EMAILS RE: AEQUUM STRATEGY (.2); STRATEGIZE WITH R. BEREZIN RE: AEQUUM STRATEGY (.1). | | | | |
| 01/21/26 | Aquila, Elaina | 0.30 | 517.50 | 004 | 75518335 |
| | CORRESPONDENCE REGARDING AEQUUM'S ROGS. | | | | |
| 01/21/26 | Patel, Keya | 2.10 | 3,171.00 | 004 | 75543198 |
| | DISCUSS WITH E. AQUILA AND R. BEREZIN (.4), REVIEW STIPULATION AND FEDERAL RULES (1.0), AND PREPARE RESPONSE TO COUNSEL REGARDING DEPOSITION NOTICE (.7). | | | | |
| 01/21/26 | Jones, Taylor | 2.20 | 3,630.00 | 004 | 75549661 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM LITIGATION AND STIPULATION (1.2); REVIEW AEQUUM EMERGENCY MOTIONS (1.0). | | | | |
| 01/21/26 | Nelson, Joseph | 0.30 | 477.00 | 004 | 75538587 |
| | REVIEW R. BEREZIN, K. PATEL, AND A. NOONAN EMAILS RE: AEQUUM INTERROGATORIES (.3). | | | | |
| 01/21/26 | Lorente Sorolla, Juan | 4.10 | 4,797.00 | 004 | 75541145 |
| | PREPARE RESPONSES AND OBJECTIONS TO AEQUUM'S SECOND SET OF INTERROGATORIES (1.8); ANALYZE AEQUUM STIPULATION AND RELATED AGREEMENTS (2.3). | | | | |
| 01/22/26 | Berezin, Robert S. | 0.20 | 459.00 | 004 | 75528224 |
| | DETERMINE AEQUUM OVERLAP ANALYSIS. | | | | |
| 01/22/26 | Calabrese, Christine | 0.70 | 1,326.50 | 004 | 75539862 |
| | REVIEW ANALYSIS RE: AEQUUM STIPULATION (.5); EMAILS RE: AEQUUM ANALYSIS (.2). | | | | |
| 01/22/26 | Jones, Taylor | 1.40 | 2,310.00 | 004 | 75549668 |
| | CORRESPOND WITH C. CARLSON AND N. MCCABE RE: SURCHARGE LETTERS (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM MOTIONS AND STRATEGY (0.9); REVIEW AND COMMENT ON AEQUUM HEARING WITNESS AND EXHIBIT LIST (0.2). | | | | |
| 01/23/26 | Berezin, Robert S. | 0.30 | 688.50 | 004 | 75553102 |
| | CALL WITH LENDERS RE: AEQUUM. | | | | |
| 01/23/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 004 | 75605634 |
| | CALL WITH ABL LENDERS AND DIP LENDERS RE AEQUUM LIFT STAY ORDER (.4); CALL WITH AEQUUM'S COUNSEL RE SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Jones, Taylor | 1.90 | 3,135.00 | 004 | 75549671 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM LITIGATION AND STIPULATION (0.9); CALL WITH WEIL, GIBSON, AND NORTON ROSE RE: AEQUUM LITIGATION (0.5); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: AEQUUM SURCHARGE LETTER AND RESEARCH (0.2); RESEARCH SURCHARGE ISSUES (0.1); REVIEW AND COMMENT ON SURCHARGE LETTER (0.2). | | | | |
| 01/26/26 | Jones, Taylor | 2.30 | 3,795.00 | 004 | 75604176 |
| | REVIEW AND REVISE AEQUUM LIFT STAY ORDER (1.8); CORRESPOND WITH WEIL, LAZARD, AND A&M TEAMS RE: AEQUUM LIFT STAY ORDER (0.5). | | | | |
| 01/26/26 | McCabe, Nate | 0.20 | 278.00 | 004 | 75600716 |
| | REVIEW AEQUUM STIPULATION. | | | | |
| 01/27/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 004 | 75606913 |
| | REVIEW AND REVISE AEQUUM AGREED LIFT STAY ORDER AND EMAILS WITH WEIL TEAM RE SAME (.7); CALLS WITH GIBSON AND NORTON ROSE RE SAME (.3). | | | | |
| 01/27/26 | Jones, Taylor | 3.70 | 6,105.00 | 004 | 75604189 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM WITNESS AND EXHIBIT LIST (0.2); REVIEW AND REVISE AEQUUM LIFT STAY ORDER (1.3); CORRESPOND WITH WEIL, A&M, BLANK ROME, MILBANK, GIBSON, AND NORTON ROSE TEAMS RE: AEQUUM LIFT STAY ORDER (1.3); CORRESPOND WITH WEIL AND COUNTERPARTY ADVISORS RE: AEQUUM LITIGATION (0.9). | | | | |
| 01/27/26 | McCabe, Nate | 0.10 | 139.00 | 004 | 75600724 |
| | REVIEW JERNEYCIC DECLARATION FOR LANGUAGE RE AEQUUM. | | | | |
| 01/27/26 | Lopez Scherer, Enrique | 0.60 | 906.00 | 004 | 75572171 |
| | REVIEW MARKUP OF AEQUUM'S LIFT STAY ORDER AND ASSESS WHETHER THE COLLATERAL DESCRIPTION DESCRIBED THEREIN IS ALIGNED WITH THE LOAN DOCUMENTS. | | | | |
| 01/28/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 004 | 75607190 |
| | PARTICIPATE ON CALL WITH AEQUUM'S COUNSEL RE AGREED LIFT STAY ORDER (.5); REVIEW AND REVISE LIFT STAY ORDER (.7); CALLS WITH ABL LENDERS' COUNSEL AND DIP LENDERS' COUNSEL (.4). | | | | |
| 01/28/26 | Patel, Keya | 0.30 | 453.00 | 004 | 75606802 |
| | COORDINATE WITH RESTRUCTURING TEAM REGARDING AEQUUM'S WITNESS AND EXHIBIT LIST. | | | | |
| 01/28/26 | Jones, Taylor | 3.90 | 6,435.00 | 004 | 75604212 |
| | CORRESPOND WITH BLANK ROME, WEIL, AND A&M RE: AEQUUM OPERATIONAL ISSUES (0.3); REVIEW AND REVISE AEQUUM LIFT STAY ORDER (1.7); CORRESPOND WITH BLANK ROME, WEIL, AND A&M RE: AEQUUM LIFT STAY ORDER (1.0); REVIEW AND REVISE NOTICE OF AGREED ORDER (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM MOTIONS AND HEARING (0.5); CALL WITH C. CARLSON AND BLANK ROME RE: AEQUUM LIFT STAY ORDER (0.2). | | | | |
| 01/28/26 | McCabe, Nate | 0.90 | 1,251.00 | 004 | 75600732 |
| | CORRESPOND WITH COUNTERPARTIES RE AGREED AEQUUM ORDER (0.2); DRAFT NOTICE RE SAME (0.7). | | | | |
| 01/29/26 | Jones, Taylor | 2.30 | 3,795.00 | 004 | 75604117 |
| | REVIEW, REVISE, AND FINALIZE AEQUUM LIFT STAY ORDER (0.5); CORRESPOND WITH C. CARLSON, BLANK ROME, MILBANK, GIBSON, AND NORTON ROSE RE: AEQUUM LIFT STAY ORDER (1.4); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM LIFT STAY HEARING (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | McCabe, Nate | 1.50 | 2,085.00 | 004 | 75600949 |
| | PREPARE AEQUUM ORDER FOR FILING (0.2); CORRESPOND WITH PARALEGAL TEAM RE FILING AEQUUM ORDER (0.3); DRAFT EMAIL TO CHAMBERS RE AEQUUM ORDER (0.2); REVIEW AEQUUM ORDER (0.8). | | | | |
| 01/30/26 | Berezin, Robert S. | 0.40 | 918.00 | 004 | 75596104 |
| | ATTEND CALL WITH CLIFFORD CHANCE RE: LITIGATION ISSUES. | | | | |
| 01/31/26 | Nelson, Joseph | 2.80 | 4,452.00 | 004 | 75584893 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY RE: AEQUUM ISSUES. | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **42.30** | **$70,893.00** | | |
| 01/01/26 | George, Jason | 0.20 | 345.00 | 005 | 75363733 |
| | REVIEW AND REVISE DRAFT OF AUTOMATIC STAY VIOLATION LETTER. | | | | |
| 01/02/26 | Georgallas, Andriana | 0.40 | 918.00 | 005 | 75371634 |
| | REVIEW STAY LETTER. | | | | |
| 01/02/26 | Kuebler, John | 2.50 | 3,775.00 | 005 | 75392775 |
| | REVISE PUTMAN AUTOMATIC STAY LETTER. | | | | |
| 01/03/26 | McCabe, Nate | 2.00 | 2,780.00 | 005 | 75371928 |
| | CONDUCT RESEARCH RE AUTOMATIC STAY AND ADVERSARY PROCEEDINGS (1.5); DRAFT EMAIL MEMO SUMMARIZING RESEARCH FINDINGS (0.5). | | | | |
| 01/07/26 | Leggiero, Angeline | 0.50 | 795.00 | 005 | 75445505 |
| | REVIEW AND REVISE AUTOMATIC STAY VIOLATION LETTER FROM A. ROSEN. | | | | |
| 01/21/26 | Kuebler, John | 2.70 | 4,077.00 | 005 | 75546709 |
| | DRAFT OPPOSITION TO HARROD PERSONAL INJURY LIFT-STAY MOTION. | | | | |
| 01/22/26 | Kuebler, John | 2.50 | 3,775.00 | 005 | 75547464 |
| | DRAFT OPPOSITION TO HARROD MOTION FOR RELIEF FROM AUTOMATIC STAY (.5); RESEARCH RE AUTOMATIC STAY (2.0). | | | | |
| 01/26/26 | Kuebler, John | 3.30 | 4,983.00 | 005 | 75603441 |
| | DRAFT OBJECTION TO HARROD MOTION TO LIFT STAY. | | | | |
| 01/28/26 | George, Jason | 1.80 | 3,105.00 | 005 | 75576574 |
| | REVIEW AND REVISE DRAFT OF AUTOMATIC STAY OBJECTION. | | | | |
| 01/28/26 | Kuebler, John | 1.50 | 2,265.00 | 005 | 75603768 |
| | REVISE OPPOSITION TO LIFT-STAY MOTION. | | | | |
| 01/29/26 | George, Jason | 0.40 | 690.00 | 005 | 75593821 |
| | REVISE OBJECTION TO AUTOMATIC STAY MOTION AND CORRESPOND WITH J. KUEBLER RE: SAME (0.3); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH C. KING RE: AUTOMATIC STAY VIOLATION (0.1). | | | | |
| 01/29/26 | Kuebler, John | 1.40 | 2,114.00 | 005 | 75603720 |
| | REVISE OPPOSITION TO HARROD LIFT-STAY MOTION. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **19.20** | **$29,622.00** | | |
| 01/05/26 | Cohan, Teddy | 0.20 | 330.00 | 008 | 75375354 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE MOTION. | | | | |
| 01/05/26 | Chriswell, Immer | 1.40 | 1,638.00 | 008 | 75411441 |
| | PREPARE BAR DATE MOTION. | | | | |
| 01/06/26 | Cohan, Teddy | 0.10 | 165.00 | 008 | 75385982 |
| | CORRESPOND WITH WEIL TEAM RE: PREFERENCE ANALYSIS. | | | | |
| 01/06/26 | Chriswell, Immer | 1.60 | 1,872.00 | 008 | 75411413 |
| | PREPARE BAR DATE MOTION. | | | | |
| 01/06/26 | Rosen, Abe | 0.30 | 351.00 | 008 | 75389808 |
| | UPDATE RESEARCH MEMO RE CLAIMS. | | | | |
| 01/07/26 | Chriswell, Immer | 1.80 | 2,106.00 | 008 | 75438114 |
| | PREPARE BAR DATE MOTION. | | | | |
| 01/08/26 | Cohan, Teddy | 0.20 | 330.00 | 008 | 75412406 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE MOTION. | | | | |
| 01/08/26 | Chriswell, Immer | 0.80 | 936.00 | 008 | 75437246 |
| | PREPARE BAR DATE MOTION (0.4); CORRESPOND INTERNALLY REGARDING RESEARCH QUESTIONS REGARDING SAME (0.4). | | | | |
| 01/08/26 | Lee, Kathleen A. | 0.50 | 337.50 | 008 | 75419994 |
| | CONDUCT RESEARCH RE: BAR DATE FOR I. CHRISWELL. | | | | |
| 01/08/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 008 | 75421220 |
| | CONDUCT RESEARCH RE: BAR DATE PRECEDENT FOR I. CHRISWELL. | | | | |
| 01/08/26 | Okada, Tyler | 0.20 | 79.00 | 008 | 75420188 |
| | CONDUCT RESEARCH RE: PRECEDENT BAR DATE ORDERS AND NOTICES FOR I. CHRISWELL. | | | | |
| 01/09/26 | George, Jason | 0.10 | 172.50 | 008 | 75426538 |
| | REVIEW AND REVISE CNO FOR CLAIMS REMOVAL DEADLINE EXTENSION. | | | | |
| 01/11/26 | Cohan, Teddy | 0.60 | 990.00 | 008 | 75426423 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE BAR DATE MOTION. | | | | |
| 01/12/26 | Cohan, Teddy | 0.50 | 825.00 | 008 | 75441644 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: PREFERENCE ANALYSIS. | | | | |
| 01/13/26 | Cohan, Teddy | 1.20 | 1,980.00 | 008 | 75448158 |
| | REVIEW PREFERENCE ANALYSIS (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.3). | | | | |
| 01/15/26 | Cohan, Teddy | 0.90 | 1,485.00 | 008 | 75473174 |
| | REVIEW RESEARCH RE: BAR DATE MOTION (.4); CORRESPOND WITH DUANE MORRIS, MOFO, AND WEIL TEAM RE: SAME (.5). | | | | |
| 01/16/26 | Georgallas, Andriana | 0.40 | 918.00 | 008 | 75531878 |
| | CONFER WITH TEAM RE BAR DATE INQUIRIES. | | | | |
| 01/16/26 | Carlson, Clifford W. | 0.30 | 658.50 | 008 | 75502864 |
| | CALL WITH T. COHAN RE BAR DATE. | | | | |
| 01/16/26 | Cohan, Teddy | 1.20 | 1,980.00 | 008 | 75487565 |
| | CORRESPOND WITH DUANE MORRIS AND WEIL TEAM RE: BAR DATE MOTION (.5); CONDUCT RESEARCH RE: SAME (.7). | | | | |
| 01/17/26 | Cohan, Teddy | 0.40 | 660.00 | 008 | 75487611 |
| | CORRESPOND WITH DUANE MORRIS, MOFO, AND WEIL TEAM RE: BAR DATE MOTION. | | | | |
| 01/28/26 | Cohan, Teddy | 0.10 | 165.00 | 008 | 75576478 |
| | CORRESPOND WITH WEIL TEAM RE: CLAIMS ANALYSIS. | | | | |
| 01/30/26 | Carpinello, Courtney | 2.60 | 3,042.00 | 008 | 75600047 |
| | DISCUSS BACKGROUND OF CONTRACTUAL CLAIMS WITH J. BARLOW (.3); RESEARCH CHOICE OF LAW GOVERNING CONTRACTUAL IP CLAIMS (2.3). | | | | |
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **15.70** | **$21,173.50** | | |
| 01/01/26 | Calabrese, Christine | 3.70 | 7,011.50 | 009 | 75361507 |
| | REVIEW AND REVISE HILCO VALUATION REPORT (3.1); EMAILS RE: SAME (.2); EMAILS RE: CARVAL DISCOVERY (.2); REVIEW R. BEREZIN COMMENTS TO HILCO VALUATION REPORT (.1); EMAILS RE: SAME (.1). | | | | |
| 01/01/26 | Carpinello, Courtney | 0.20 | 234.00 | 009 | 75372796 |
| | UPDATE J. MARZOUK DECLARATION. | | | | |
| 01/01/26 | Ferrier, Kyle M. | 9.10 | 15,015.00 | 009 | 75534933 |
| | REVIEW AND REVISE HILCO VALUATION REPORT (2.5); CORRESPOND WITH J. MARZOUK RE SAME (.5); REVIEW DEETZ REPORT (1.5); REVIEW VALUATION SUMMARIES RE SAME (2.3); TELEPHONE CONFERENCE WITH J. MARZOUK RE TURNOVER MATTERS (.4); REVIEW D. JERNEYCIC DECLARATION RE CARVAL VALUATION ISSUES (1.4); REVIEW VALUATION SUMMARIES RE SAME (.5). | | | | |
| 01/02/26 | Berezin, Robert S. | 5.90 | 13,540.50 | 009 | 75369207 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DECLARATION IN CONNECTION WITH CARVAL LITIGATION (3.1); REVIEW AND COMMENT ON EXPERT REPORT (2.2); REVIEW AND COMMENT ON DECLARATION REGARDING MOTION TO DISMISS (.6). | | | | |
| 01/02/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 009 | 75363236 |
| | CALL/EMAIL WITH B. TRANSIER RE: HEARING PREP AND RELATED ISSUES (0.2); EMAIL WITH TEAM RE: ERRATA FOR TRANSIER DEPOSITION (0.1); REVIEW TRANSIER ERRATA AND CONSIDER NEXT STEPS (0.2). | | | | |
| 01/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 009 | 75374530 |
| | CALL WITH BROWN RUDNICK RE SPV MATTERS. | | | | |
| 01/02/26 | Calabrese, Christine | 1.90 | 3,600.50 | 009 | 75363886 |
| | FINALIZE EXPERT VALUATION REPORT (1.2); EMAILS RE: SAME (.3); EMAILS RE: DISCOVERY RELEVANT TO ADEQUATE PROTECTION HEARING (.4). | | | | |
| 01/02/26 | Aquila, Elaina | 0.80 | 1,380.00 | 009 | 75361450 |
| | REVISE B. TRANSIER ERRATA (.2); CORRESPONDENCE WITH OPPOSING COUNSEL AND A&M REGARDING QUESTIONS FOR VALUATION REPORT (.4); CORRESPONDENCE REGARDING DEPOSITION DATES AND LOGISTICS (.2). | | | | |
| 01/02/26 | Kamath, Priya | 2.90 | 4,379.00 | 009 | 75360334 |
| | REVIEW PRODUCTION OF DOCUMENTS FROM D. PUGLISI AND CIRCULATE SUMMARY TO R. BEREZIN AND RESTRUCTURING LITIGATION TEAM (1.0); REVIEW EDITS FROM T. TSEKERIDES TO DRAFT W. TRANSIER DECLARATION (.3); REVISE DRAFT W. TRANSIER DECLARATION (.9); REVIEW AND COMPILE DOCUMENTS FOR R. BEREZIN IN CONNECTION WITH REVIEW OF DRAFT DECLARATION OF W. TRANSIER (.2); REVIEW ERRATA FOR W. TRANSIER'S DEPOSITION TRANSCRIPT (.2); REVIEW OMNIBUS CONSENT AGREEMENTS IN CONNECTION WITH QUESTION FROM R. BEREZIN (.3). | | | | |
| 01/02/26 | Carpinello, Courtney | 2.10 | 2,457.00 | 009 | 75372746 |
| | MEET WITH K. FERRIER AND J. MARZOUK RE VALUATION REPORT (.3); PREPARE FINAL EXHIBITS TO VALUATION REPORT (1.2); PREPARE GUND DEPOSITION NOTICE (.6). | | | | |
| 01/02/26 | Jones, Taylor | 0.60 | 990.00 | 009 | 75369365 |
| | REVIEW AND REVISE PRESENTATION MATERIALS TO CARVAL (0.3); CORRESPOND WITH WEIL TEAM RE: CARVAL PRESENTATION (0.1); CORRESPOND WITH WEIL TEAM RE: CARVAL LITIGATION (0.2). | | | | |
| 01/02/26 | Pietrowski, Alexa | 0.90 | 877.50 | 009 | 75366978 |
| | COMPILE DOCUMENTS FOR R. BEREZIN FOR JANUARY 9TH HEARING. | | | | |
| 01/02/26 | Ferrier, Kyle M. | 8.80 | 14,520.00 | 009 | 75534939 |
| | REVIEW AND REVISE HILCO VALUATION REPORT (2.4); REVIEW A&M COMMENTS RE SAME (1.0); CORRESPOND WITH D. JERNEYCIC RE SAME (.4); REVIEW AND REVISE D. JERNEYCIC DECLARATION RE CARVAL (2.1); CORRESPOND WITH A&M TEAM RE SAME (.5); CORRESPOND WITH C. CARLSON AND R. BEREZIN RE HILCO REPORT (.4); TELEPHONE CONFERENCE WITH J. MARZOUK RE REPORT (.4); TELEPHONE CONFERENCE WITH A&M TEAM RE CARVAL REPORT (.5); REVIEW VALUATION SUMMARIES RE SAME (1.1). | | | | |
| 01/03/26 | Berezin, Robert S. | 0.40 | 918.00 | 009 | 75369332 |
| | CALL WITH C. CARLSON REGARDING CARVAL (.4). | | | | |
| 01/03/26 | Calabrese, Christine | 0.30 | 568.50 | 009 | 75363913 |
| | EMAILS WITH WEIL TEAM RE: EXPERT VALUATION REPORT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/26 | Aquila, Elaina | 1.50 | 2,587.50 | 009 | 75362403 |
| | REVISE GUND DEPOSITION NOTICE (.1); REVISE D. JERNEYCIC ERRATA (.1); LITIGATION COORDINATOR CALL (1.2); CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING ANKURA REQUESTS (.1). | | | | |
| 01/03/26 | Carpinello, Courtney | 6.30 | 7,371.00 | 009 | 75372698 |
| | ORGANIZE DEPOSITION LOGISTICS (.6); INITIATE CARVAL PRODUCTION (2.7); REVIEW AMENDED GUND DECLARATION (1.4); FINALIZE VALUATION REPORT EXHIBITS (1.6). | | | | |
| 01/03/26 | Phillips, Sean | 0.70 | 682.50 | 009 | 75370789 |
| | REVIEW D. JERNEYCIC 12/18 DEPOSITION ERRATA SHEET. | | | | |
| 01/03/26 | Ferrier, Kyle M. | 9.50 | 15,675.00 | 009 | 75535008 |
| | REVIEW AND REVISE HILCO REPORT (2.9); REVIEW AND REVISE D. JERNEYCIC DECLARATION (3.0); REVIEW HILCO VALUATION EXHIBITS (1.8); CONDUCT RESEARCH RE EXPERT WITNESS TESTIMONY (.5); PREPARE EXCHANGE VERSIONS OF DECORATIONS AND HILCO REPORTS (1.0); CORRESPOND WITH DECHERT TEAM RE SAME (.3). | | | | |
| 01/03/26 | Lorente Sorolla, Juan | 4.10 | 4,797.00 | 009 | 75436699 |
| | REVIEW AMENDED GUND DECLARATION AND PREPARE SUMMARY OF CHANGES TO PREPARE FOR SUPPLEMENTAL DEPOSITION (1.3); DRAFT INITIAL PROPOSED GUND SUPPLEMENTAL DEPOSITION OUTLINE (2.8). | | | | |
| 01/03/26 | Ting, Lara | 0.30 | 168.00 | 009 | 75380355 |
| | ASSIST WEIL CASE TEAM RE: TRANSFER ELIGIBLE RESPONSIVE DOCUMENTS TO VENDOR KLD IN PREPARATION FOR CARVAL PRODUCTION. | | | | |
| 01/03/26 | Spierer, Ellie | 0.80 | 316.00 | 009 | 75379700 |
| | DOWNLOAD FILES FOR F. BENSON AND UPLOAD TO THE Y-DRIVE (.6); COORDINATE P. GUND DEPOSITION (.2). | | | | |
| 01/04/26 | Lender, David J. | 0.10 | 235.00 | 009 | 75607636 |
| | REVIEW HILCO VALUATION DECLARATION. | | | | |
| 01/04/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 009 | 75440904 |
| | MULTIPLE CALLS WITH SIMPSON RE CARVAL MATTERS. | | | | |
| 01/04/26 | Calabrese, Christine | 2.20 | 4,169.00 | 009 | 75364039 |
| | FINALIZE HILCO VALUATION REPORT (1.0); EMAILS RE: DISCOVERY RELEVANT TO ADEQUATE PROTECTION HEARING (1.2). | | | | |
| 01/04/26 | Aquila, Elaina | 1.00 | 1,725.00 | 009 | 75363740 |
| | REVISE GUND SUPPLEMENTAL DEPOSITION OUTLINE. | | | | |
| 01/04/26 | Kamath, Priya | 0.40 | 604.00 | 009 | 75371599 |
| | DRAFT AND SEND NOTICE OF DEPOSITIONS TO COUNSEL TO ALL RELEVANT PARTIES. | | | | |
| 01/04/26 | Carpinello, Courtney | 5.90 | 6,903.00 | 009 | 75436046 |
| | REVIEW AND FINALIZE VALUATION EXHIBITS (1.7); FACILITATE SUPPLEMENTAL CARVAL PRODUCTIONS (3.3); ORGANIZE P. GUND DEPOSITION LOGISTICS (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/04/26 | Phillips, Sean | 0.90 | 877.50 | 009 | 75372247 |
| | REVIEW D. JERNEYCIC 12/18 DEPOSITION ERRATA SHEET. | | | | |
| 01/04/26 | Ferrier, Kyle M. | 8.60 | 14,190.00 | 009 | 75535011 |
| | TELEPHONE CONFERENCE WITH M. UHRIN RE CARVAL DECLARATION (.5); REVIEW AND REVISE HILCO VALUATION REPORT (2.1); REVIEW DEETZ REPORT RE SAME (1.1); REVIEW REBUTTAL RE SAME (.9); CORRESPOND WITH C. CALABRESE RE SAME (.6); REVIEW SUPPORTING EXHIBITS (2.0); CORRESPOND WITH A&M TEAM RE MARGINS (.3); REVIEW EXHIBITS RE SAME (.9); CORRESPOND WITH DECHERT TEAM RE REPORT (.2). | | | | |
| 01/04/26 | Lorente Sorolla, Juan | 0.90 | 1,053.00 | 009 | 75436667 |
| | UPDATE SUPPLEMENTAL GUND DEPOSITION OUTLINE BASED ON TEAM COMMENTS. | | | | |
| 01/04/26 | Ting, Lara | 0.70 | 392.00 | 009 | 75380354 |
| | ASSIST WEIL CASE TEAM TRANSFER ELIGIBLE RESPONSIVE DOCUMENTS TO VENDOR KLD IN PREPARATION FOR CARVAL PRODUCTION (0.2); DOWNLOAD AND QC CARVAL PRODUCTION FOR TECHNICAL ACCURACY (0.4); UPLOAD SAME TO DATA TRANSFER SITE (0.1). | | | | |
| 01/05/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 009 | 75379766 |
| | REVIEW TRANSIER DEPOSITION. | | | | |
| 01/05/26 | Singh, Sunny | 0.80 | 2,076.00 | 009 | 75379880 |
| | CALL WITH DECHERT RE: CARVAL. | | | | |
| 01/05/26 | Falk, Jessica L. | 5.80 | 12,731.00 | 009 | 75379575 |
| | REVIEW G. DEETZ REPORT AND REVISE DEPOSITION OUTLINE (5.5); CONFER WITH C. CALABRESE REGARDING HEARING AND DEPOSITIONS (0.3). | | | | |
| 01/05/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 009 | 75440617 |
| | CALL WITH CARVAL'S COUNSEL. | | | | |
| 01/05/26 | Calabrese, Christine | 4.80 | 9,096.00 | 009 | 75380171 |
| | PREPARE FOR D. PUGLISI DEPOSITION (.3); ATTEND D. PUGLISI DEPOSITION (3.2); EMAILS RE: ADEQUATE PROTECTION HEARING PREPARATION (.5); DISCUSS VALUATION EXPERT DEPOSITIONS AND ADEQUATE PROTECTION HEARING PREPARATION WITH J. FALK (.2); REVIEW OUTLINE FOR J. MARZOUK DEPOSITION PREPARATION (.6). | | | | |
| 01/05/26 | Aquila, Elaina | 0.30 | 517.50 | 009 | 75379268 |
| | REVIEW DOCUMENTS FOR CONFIDENTIALITY (.1); CORRESPONDENCE WITH OPPOSING COUNSEL ON DEPOSITIONS (.2). | | | | |
| 01/05/26 | Leung, Shireen | 2.30 | 3,795.00 | 009 | 75426146 |
| | COMMUNICATIONS WITH G. BURTON, C. ELVIG AND OTHERS ABOUT COORDINATION OF UPCOMING DEPOSITIONS (.8); DRAFT DEPO PREP PROPOSAL TO N. MOGHADDAM FOR BRUMBERGS DEPOSITION (.9); COMMUNICATIONS WITH G. BURTON AND OTHERS ABOUT 2L REVIEW AND DOCUMENT REVIEW PROCESS (.6). | | | | |
| 01/05/26 | Kamath, Priya | 3.80 | 5,738.00 | 009 | 75438612 |
| | REVIEW REQUEST FOR DOCUMENTS FROM CLIFFORD CHANCE AND COORDINATE WITH KLD TO REVIEW DOCUMENTS FOR PRODUCTION (.9); REVIEW REQUESTS FOR DOCUMENTS FROM COUNSEL TO B. DUSTER AND DISCUSS WITH A&M (.1); DISCUSS DOCUMENT PRODUCTIONS TO ONSET WITH F. RHINE (.1); UPDATE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NOTICE OF DEPOSITIONS TO COUNSEL (.3); REVIEW DOCUMENTS FROM DECHERT IN CONNECTION WITH REQUEST TO PUBLICLY FILE DOCUMENTS AND SEND EDITS TO SUMMARY PREPARED BY A. PIETROWSKI (2.4). | | | | |
| 01/05/26 | Carpinello, Courtney | 3.70 | 4,329.00 | 009 | 75436212 |
| | FACILITATE TWENTIETH PRODUCTION TO CARVAL (2.6); REVIEW J. MARZOUK DEPOSITION OUTLINE (1.1). | | | | |
| 01/05/26 | Jones, Taylor | 0.80 | 1,320.00 | 009 | 75436726 |
| | REVIEW HILCO REPORT (.3); CORRESPOND WITH DEBTOR AND LENDER ADVISORS RE: CARVAL LITIGATION AND STIPULATION (.5). | | | | |
| 01/05/26 | Pietrowski, Alexa | 2.40 | 2,340.00 | 009 | 75421447 |
| | REVIEW JANUARY 9TH CARVAL EXHIBITS FOR CONFIDENTIALITY DESIGNATION. | | | | |
| 01/05/26 | Phillips, Sean | 1.10 | 1,072.50 | 009 | 75391282 |
| | COLLECT MATERIALS RELEVANT TO THE JANUARY 9TH CARVAL HEARING. | | | | |
| 01/05/26 | Nelson, Joseph | 0.30 | 477.00 | 009 | 75397275 |
| | EMAILS RE: CARVAL DOCUMENT REQUESTS/DEPOSITIONS. | | | | |
| 01/05/26 | Lorente Sorolla, Juan | 4.90 | 5,733.00 | 009 | 75436842 |
| | DRAFT DEPOSITION PREPARATION OUTLINE FOR HILCO VALUATION EXPERT J. MARZOUK (2.8); PREPARE FOR OPPOSING VALUATION EXPERT DEPOSITION G. DEETZ (2.1). | | | | |
| 01/05/26 | Spierer, Ellie | 2.30 | 908.50 | 009 | 75443899 |
| | ORGANIZE REMOTE DEPOSITION OF P. GUND (1.7); WORK ON ORGANIZING AND ADDING DOCUMENTS TO Y-DRIVE REORG WITH C. JACOBS (.6). | | | | |
| 01/05/26 | Jacobs, Caroline | 4.00 | 1,580.00 | 009 | 75433151 |
| | REORGANIZE Y-DRIVE. | | | | |
| 01/06/26 | Berezin, Robert S. | 5.50 | 12,622.50 | 009 | 75388810 |
| | REVIEW TRANSIER TRANSCRIPT (1.3); CALL WITH J. FALK, C. CALABRESE AND E. AQUILA REGARDING HEARING PREPARATION FOR CARVAL (.7); PREPARE A&M WITNESS (1.7); CALL WITH CARNABY LENDERS (.4); PREPARE FOR CARVAL HEARING (1.4). | | | | |
| 01/06/26 | Falk, Jessica L. | 4.40 | 9,658.00 | 009 | 75388784 |
| | REVIEW J. MARZOUK REPORT FOR DEETZ DEPOSITION PREP AND REVISE DEPOSITION OUTLINE (2.8); MEET WITH R. BEREZIN, C. CALABRESE AND E. AQUILA REGARDING CARVAL DEPOSITION AND HEARING PREP (0.8); MEET WITH E. AQUILA AND J. SOROLLA REGARDING DEPOSITION AND HEARING PREP (0.2); CALL WITH C. CALABRESE REGARDING CARVAL HEARING (0.2); CORRESPONDENCE WITH R. BEREZIN, C. CALABRESE AND E. AQUILA REGARDING CARVAL HEARING (0.4). | | | | |
| 01/06/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 009 | 75440352 |
| | PARTICIPATE ON CARVAL CALL (.5); FOLLOW UP CALL RE SAME (.6); MULTIPLE EMAILS WITH A&M AND LAZARD RE CARVAL SETTLEMENT DISCUSSIONS (.8). | | | | |
| 01/06/26 | Calabrese, Christine | 5.10 | 9,664.50 | 009 | 75411580 |
| | REVIEW MATERIALS AND DRAFT OUTLINE FOR J. MARZOUK DEPOSITION PREPARATION (2.4); CALLS WITH J. MARZOUK RE: DEPOSITION PREPARATION (2.0); STRATEGY CALL WITH R. BEREZIN, J. FALK, AND E. AQUILA RE: HEARING PREPARATION (.5); EMAILS RE: J. MARZOUK DEPOSITION (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Aquila, Elaina | 2.70 | 4,657.50 | 009 | 75388587 |
| | REVIEW DOCUMENTS FOR CONFIDENTIALITY (.3); CORRESPONDENCE REGARDING TRANSIER DECLARATION (.5); TEAM CALL FOR HEARING (.7); CALL ON VALUATION (.2); GUND DEPOSITION AND RELATED PREPARATION (1.0). | | | | |
| 01/06/26 | Leung, Shireen | 0.80 | 1,320.00 | 009 | 75426288 |
| | COMMUNICATIONS REGARDING BRUMBERG DEPO PROPOSAL WITH TEAM MEMBERS (.4); COMMUNICATIONS WITH W. HAHN REGARDING WORKSTREAMS (.2); COMMUNICATIONS WITH C. WEEKS REGARDING DEPO OUTLINE (.2). | | | | |
| 01/06/26 | Kamath, Priya | 4.70 | 7,097.00 | 009 | 75438710 |
| | DRAFT NOTICES OF DEPOSITION AND SEND TO E. AQUILA (.3); COORDINATE REVIEW OF DOCUMENTS FOR PRODUCTION TO ULTINON AND REVIEW UNDERLYING DOCUMENTS (4.4). | | | | |
| 01/06/26 | Carpinello, Courtney | 7.30 | 8,541.00 | 009 | 75436087 |
| | REVIEW PROTECTIVE ORDER (.9); ATTEND DEPOSITION J. MARZOUK DEPOSITION PREP (.7); ATTEND P. GUND DEPOSITION (.7); ORGANIZE AND SHARE P. GUND EXHIBITS (1.9); RESEARCH RE EXPERT TESTIMONY (3.1). | | | | |
| 01/06/26 | Jones, Taylor | 2.90 | 4,785.00 | 009 | 75436654 |
| | CORRESPOND WITH COMPANY ADVISORS RE: HILCO REPORT (0.4); CORRESPOND WITH COMPANY ADVISORS RE: CARVAL STRATEGY AND LITIGATION (0.7); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL DECLARATIONS (0.3); DRAFT AND REVISE CARVAL STIPULATION RE: ADEQUATE PROTECTION AND HEARING ADJOURNMENT (1.5). | | | | |
| 01/06/26 | Pietrowski, Alexa | 0.70 | 682.50 | 009 | 75421350 |
| | FINALIZE W. TRANSIER DECLARATION (.4); SEND EMAILS REGARDING DECLARATION OF W. TRANSIER TO E. AQUILA AND P. KAMATH (.1); SUMMARIZE CARVAL EXHIBITS (.2). | | | | |
| 01/06/26 | Phillips, Sean | 4.90 | 4,777.50 | 009 | 75391279 |
| | CALL WITH C. CALABRESE DISCUSSING JANUARY 9 CARVAL HEARING (.1); PREPARE WITNESS AND EXHIBIT LIST FOR JANUARY 9 HEARING (2.0); COMPILE SUMMARY CHART OF JANUARY 9 HEARING ISSUES (2.8). | | | | |
| 01/06/26 | Lorente Sorolla, Juan | 3.40 | 3,978.00 | 009 | 75436707 |
| | DISCUSS G. DEETZ DEPOSITION PREPARATION WITH FIRST CHAIR (0.5); PREPARE FOR ANTICIPATED CHANGES IN G. DEETZ VALUATION REPORT (1.4); ANSWER QUESTIONS REGARDING SUPPLEMENTAL DEPOSITION OF P. GUND (0.3); JOIN DEPOSITION OF P. GUND (1.2). | | | | |
| 01/06/26 | Spierer, Ellie | 2.60 | 1,027.00 | 009 | 75443923 |
| | CONTINUE WITH REORGANIZATION OF Y-DRIVE WITH C. JACOBS (2.4); COORDINATE G. DEETZ DEPOSITION (.2). | | | | |
| 01/06/26 | Jacobs, Caroline | 3.50 | 1,382.50 | 009 | 75432739 |
| | ORGANIZE Y-DRIVE INCLUDING TRANSCRIPTS, DISCOVERY, AND HEARING PREP FOLDERS PER N. MOGHADDAM'S REQUEST (3.2); UPDATE DOCKET FOLDER (0.3). | | | | |
| 01/07/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 009 | 75440241 |
| | PARTICIPATE ON CALL WITH CARVAL AND ITS ADVISORS. | | | | |
| 01/08/26 | Kamath, Priya | 3.00 | 4,530.00 | 009 | 75439313 |
| | REVIEW CARNABY II AND III LLC AGREEMENTS IN CONNECTION WITH QUESTION FROM E. AQUILA RE D. PUGLISI'S RIGHT TO INDEMNIFICATION AND SEND SUMMARY TO E. AQUILA IN CONNECTION WITH REQUEST FOR DEBTORS TO INDEMNIFY D. PUGLISI. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/08/26 | Jones, Taylor | 0.20 | 330.00 | 009 | 75436718 |
| | CORRESPOND WITH E. AQUILA AND T. NICHOLSON RE: CARVAL SPV INDEMNIFICATION ISSUES. | | | | |
| 01/08/26 | Pietrowski, Alexa | 2.20 | 2,145.00 | 009 | 75421360 |
| | ANALYZE PROVISIONS IN CARNABY II AND III LLC AGREEMENTS TO DETERMINE INDEMNIFICATION REQUIREMENTS (1.7); COMPILE TRANSCRIPTS FOR STB DISCOVERY REQUESTS FOR SPV INDEPENDENT COUNSEL (0.5). | | | | |
| 01/09/26 | Jacobs, Caroline | 0.30 | 118.50 | 009 | 75432431 |
| | UPDATE DOCKET IN Y DRIVE. | | | | |
| 01/12/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 009 | 75502182 |
| | PARTICIPATE ON CALL WITH CARVAL AND ITS COUNSEL RE SPV UPDATE (.5); CALL WITH CARVAL'S COUNSEL (.3). | | | | |
| 01/12/26 | Jones, Taylor | 1.90 | 3,135.00 | 009 | 75497470 |
| | CALL WITH CARVAL AND DEBTOR ADVISORS RE: SPV UPDATE AND DISCUSSIONS (PARTIAL) (0.3); CORRESPOND WITH DEBTOR AND CARVAL ADVISORS RE: UPDATE MATERIALS AND CALL (0.3); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION TERM SHEET (1.0); CORRESPOND WITH C. CARLSON RE: CARVAL ADEQUATE PROTECTION TERM SHEET (0.3). | | | | |
| 01/13/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 009 | 75502189 |
| | REVIEW AND REVISE CARVAL TERM SHEET (.5); CALLS AND EMAILS WITH CARVAL'S COUNSEL RE SAME (.4). | | | | |
| 01/13/26 | Kamath, Priya | 0.50 | 755.00 | 009 | 75445889 |
| | REVIEW REQUESTS FOR DOCUMENTS FROM COUNSEL FOR B. DUSTER AND COORDINATE PRODUCTIONS OF DOCUMENTS THAT WERE PRODUCED TO SPV LENDERS WITH L. JEWETT AND W. HEH (.4); REVIEW CORRESPONDENCE FROM COUNSEL TO D. PUGLISI TO DEBTORS RE FEE DEMAND AND D. PUGLISI'S REQUEST FOR INDEMNIFICATION IN RESPONSE TO QUESTION FROM E. AQUILA (.1). | | | | |
| 01/13/26 | Jones, Taylor | 3.40 | 5,610.00 | 009 | 75497664 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION TERM SHEET (1.7); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: CARVAL ADEQUATE PROTECTION TERM SHEET (0.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LITIGATION (0.8). | | | | |
| 01/13/26 | McCabe, Nate | 0.20 | 278.00 | 009 | 75491575 |
| | CIRCULATE PRECEDENT RE NOTICE OF FILING OF CARVAL STIPULATION. | | | | |
| 01/13/26 | Okada, Tyler | 0.50 | 197.50 | 009 | 75479981 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND CARNABY II AND III SECURED PARTIES [DOCKET NO. 1339]. | | | | |
| 01/14/26 | Berezin, Robert S. | 3.50 | 8,032.50 | 009 | 75468260 |
| | CARVAL LITIGATION ASSESSMENT (1.6); CALL WITH ABL LENDERS RE CARVAL (.7); ANALYSIS OF SETTLEMENT STRUCTURE RE: CARVAL (1.2). | | | | |
| 01/14/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 009 | 75468313 |
| | REVIEW AND DISCUSS CARVAL MATTERS WITH WEIL TEAM (0.5); CALL WITH GIBSON RE: SAME (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 009 | 75501918 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE CARVAL TERM SHEET (1.3); PARTICIPATE ON CALL WITH AHG ADVISORS RE CARVAL (1.0). | | | | |
| 01/14/26 | Calabrese, Christine | 0.20 | 379.00 | 009 | 75481215 |
| | REVIEW AND RESPOND TO EMAILS FROM R. BEREZIN RE: CASE STRATEGY. | | | | |
| 01/14/26 | Kamath, Priya | 1.10 | 1,661.00 | 009 | 75489379 |
| | COLLECT AND REVIEW DOCUMENTS IN RESPONSE TO REQUESTS FROM COUNSEL TO B. DUSTER FOR DOCUMENTS PRODUCED TO SPV LENDERS AND SEALED FILINGS BY DEBTORS. | | | | |
| 01/14/26 | Carpinello, Courtney | 3.10 | 3,627.00 | 009 | 75499018 |
| | COLLECT VALUATION DOCUMENTS FOR R. BEREZIN (.3); REVIEW KEYBANK PRODUCTION (1.3); FACILITATE PRODUCTION TO CARVAL (1.5). | | | | |
| 01/14/26 | Jones, Taylor | 3.40 | 5,610.00 | 009 | 75497490 |
| | CORRESPOND WITH COMPANY AND LENDER ADVISORS RE: CARVAL ADEQUATE PROTECTION TERM SHEET (0.5); CORRESPOND WITH WEIL RESTRUCTURING, LITIGATION, AND BANKING TEAMS RE: CARVAL LIEN ANALYSIS (0.2); REVIEW AND REVISE CARVAL ADEQUATE PROTECTION TERM SHEET (0.4); CALL WITH WEIL AND GIBSON TEAMS RE: CARVAL ISSUES (1.0); CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: CARVAL ISSUES (1.3). | | | | |
| 01/15/26 | Mastoras, Thomas | 0.30 | 675.00 | 009 | 75472835 |
| | REVIEW CARVAL TERM SHEET. | | | | |
| 01/15/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 009 | 75502356 |
| | CALL WITH A&M AND WEIL RE CARVAL TERM SHEET (.4); EMAILS WITH A&M RE CARVAL STIPULATION (.4); REVIEW SAME AND DISCUSS WITH T. JONES (.3). | | | | |
| 01/15/26 | Bui, Phong T. | 0.10 | 189.50 | 009 | 75663306 |
| | REVIEW DRAFT CARVAL TERM SHEET. | | | | |
| 01/15/26 | Aquila, Elaina | 0.10 | 172.50 | 009 | 75480662 |
| | CORRESPONDENCE WITH TEAM REGARDING DEPOSITIONS. | | | | |
| 01/15/26 | Jones, Taylor | 2.80 | 4,620.00 | 009 | 75497474 |
| | REVIEW AND REVISE CARVAL ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH S. SINGH, R. BEREZIN, C. CARLSON, LAZARD, AND A&M RE: CARVAL ADEQUATE PROTECTION STIPULATION (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LITIGATION STRATEGY (0.3); CALL WITH WEIL AND A&M TEAMS RE: CARVAL ISSUES (0.5). | | | | |
| 01/15/26 | Dang, Thai | 1.20 | 630.00 | 009 | 75612759 |
| | COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY MATERIALS RE: CARVAL (0.4); UPLOAD CARVAL PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.8). | | | | |
| 01/16/26 | Singh, Sunny | 0.50 | 1,297.50 | 009 | 75481533 |
| | CALL WITH DECHERT (.3); CALL WITH A&M RE SAME (.2). | | | | |
| 01/16/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 009 | 75502933 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH CARVAL'S ADVISORS (0.8); PARTICIPATE ON UPDATE CALL RE CARVAL (0.2); CALL WITH ABL LENDERS' COUNSEL RE CARVAL (0.3); MULTIPLE CALLS AND EMAILS WITH A&M AND LAZARD RE CARVAL (0.4). | | | | |
| 01/16/26 | Calabrese, Christine | 0.60 | 1,137.00 | 009 | 75500136 |
| | EMAILS RE: CARVAL ADEQUATE PROTECTION HEARING (.2); REVIEW PROPOSED VALUATION STIPULATION (.3); EMAILS RE: SAME (.1). | | | | |
| 01/16/26 | Aquila, Elaina | 0.20 | 345.00 | 009 | 75481587 |
| | CORRESPONDENCE REGARDING DEPOSITIONS. | | | | |
| 01/16/26 | Jones, Taylor | 1.30 | 2,145.00 | 009 | 75497392 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL PROPOSAL AND LITIGATION (0.4); CALL WITH DECHERT RE: CARVAL PROPOSAL AND LITIGATION (0.2); CALL WITH WEIL AND A&M TEAMS RE: CARVAL PROPOSAL AND LITIGATION (0.2); CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL FACILITY SHUTDOWN (0.5). | | | | |
| 01/17/26 | Singh, Sunny | 1.00 | 2,595.00 | 009 | 75482754 |
| | INTERNAL CALL RE HEARING (.5); CALL WITH A&M RE SAME (.5). | | | | |
| 01/17/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 009 | 75503409 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE CARVAL (.4); PARTICIPATE ON FURTHER CALL WITH A&M AND LAZARD RE SAME (.2). | | | | |
| 01/17/26 | Jones, Taylor | 0.90 | 1,485.00 | 009 | 75497340 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL LITIGATION (0.3); CALL WITH WEIL, EVOLUTION, AND LAZARD TEAMS RE: CARVAL ISSUES (0.3); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: CARVAL LITIGATION (0.3). | | | | |
| 01/17/26 | Pietrowski, Alexa | 0.70 | 682.50 | 009 | 75483709 |
| | FINALIZE TRANSIER DECLARATION. | | | | |
| 01/17/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 009 | 75546238 |
| | REVIEW HEARING AGENDA RE CARVAL HEARING (.3); CORRESPOND WITH T. NICHOLSON RE SAME (.2); TELEPHONE CONFERENCE WITH E. AQUILA AND WEIL TEAM RE CARVAL COLLATERAL USE (.7). | | | | |
| 01/18/26 | Singh, Sunny | 0.30 | 778.50 | 009 | 75487639 |
| | CALL WITH DECHERT. | | | | |
| 01/18/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 009 | 75605595 |
| | PARTICIPATE ON CALL WITH DECHERT RE CARVAL LIFT STAY ORDER (.5); MULTIPLE CALLS AND EMAILS RE CARVAL HEARING (.6). | | | | |
| 01/18/26 | Calabrese, Christine | 1.50 | 2,842.50 | 009 | 75503995 |
| | EMAILS WITH R. BEREZIN AND TEAM RE: CARVAL HEARING STRATEGY/PREPARATION (.4); CALL WITH R. BEREZIN RE: CARVAL HEARING STRATEGY/PREPARATION (.2); FINALIZE VALUATION STIPULATION AND SEND TO CARVAL COUNSEL (.5); EMAILS WITH R. BEREZIN, C. CARLSON, E. AQUILA, AND K. FERRIER RE: RESPONSE TO CARVAL COUNSEL RE: CARVAL HEARING AND RELATED EVIDENCE (.4). | | | | |
| 01/18/26 | Aquila, Elaina | 0.20 | 345.00 | 009 | 75489565 |
| | CORRESPONDENCE REGARDING B. TRANSIER AS WITNESS FOR CARVAL HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/26 | Jones, Taylor | 0.60 | 990.00 | 009 | 75549629 |
| | CALL WITH GIBSON AND WEIL TEAMS RE: CARVAL ISSUES (0.3); CALL WITH WEIL AND DECHERT TEAMS RE: CARVAL LITIGATION AND ISSUES (0.3). | | | | |
| 01/18/26 | Pietrowski, Alexa | 0.50 | 487.50 | 009 | 75487258 |
| | FINALIZE TRANSIER DECLARATION. | | | | |
| 01/18/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 009 | 75546271 |
| | REVIEW DEPOSITION PREP PACKET FOR CARVAL NOTICE. | | | | |
| 01/19/26 | Singh, Sunny | 0.50 | 1,297.50 | 009 | 75499630 |
| | REVIEW STAY RELIEF ORDER AND EMAILS RE SAME. | | | | |
| 01/19/26 | Carlson, Clifford W. | 2.60 | 5,707.00 | 009 | 75605602 |
| | CALL WITH ABL LENDERS' COUNSEL RE CARVAL MOTIONS (.3); REVIEW AND REVISE AGREED CARVAL LIFT STAY ORDER AND MULTIPLE CALLS AND EMAILS RE SAME (1.5); CALL WITH GIBSON RE SAME (.3); MULTIPLE CALLS WITH DECHERT RE SAME (.5). | | | | |
| 01/19/26 | Jones, Taylor | 3.40 | 5,610.00 | 009 | 75549652 |
| | CORRESPOND WITH WEIL, A&M, AND COUNTERPARTIES RE: CARVAL LITIGATION (0.7); CALL WITH COMPANY AND AD HOC GROUP ADVISORS RE: CARVAL LITIGATION (0.8); CALL WITH WEIL AND NORTON ROSE RE: CARVAL LITIGATION (0.2); RESEARCH CARVAL STAY RELIEF ISSUES (1.2); CORRESPOND WITH WEIL TEAM RE: CARVAL STAY RELIEF (0.5). | | | | |
| 01/19/26 | Nelson, Joseph | 0.10 | 159.00 | 009 | 75492857 |
| | REVIEW DRAFT APPRAISAL STIPULATION. | | | | |
| 01/20/26 | Berezin, Robert S. | 0.40 | 918.00 | 009 | 75508831 |
| | CALL WITH HILCO. | | | | |
| 01/20/26 | Singh, Sunny | 0.50 | 1,297.50 | 009 | 75510392 |
| | REVIEW CARVAL STIPULATION. | | | | |
| 01/20/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 009 | 75605611 |
| | PARTICIPATE ON CALLS RE CARVAL STAY ORDER WITH ABL AND DIP LENDERS' COUNSEL. | | | | |
| 01/20/26 | Calabrese, Christine | 0.40 | 758.00 | 009 | 75503963 |
| | EMAILS RE: D. JERNEYCIC DEPOSITION (.2); CALL WITH K. FERRIER RE: SAME (.1); REVIEW EMAILS RE: STIPULATION WITH CARVAL (.1). | | | | |
| 01/20/26 | Jones, Taylor | 5.50 | 9,075.00 | 009 | 75549656 |
| | REVIEW AND REVISE CARVAL AGREED ORDER (1.7); CORRESPOND WITH WEIL, DECHERT, AND COUNTERPARTIES RE: CARVAL AGREED ORDER AND LIFT STAY HEARING (2.3); CALL WITH WEIL AND DECHERT TEAMS RE: CARVAL LIFT STAY ORDER (0.2); CALL WITH WEIL AND GIBSON TEAMS RE: CARVAL STAY RELIEF (0.2); DRAFT NOTICES AND PLEADINGS FOR CARVAL LIFT STAY HEARING (0.6); CALL WITH WEIL, GIBSON, AND NORTON ROSE RE: CARVAL LIFT STAY ORDER (0.5). | | | | |
| 01/20/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 009 | 75546418 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DEPOSITION PACKET FOR D. JERNEYCIC (1.1); REVIEW APPRAISALS RE SAME (.4); CORRESPOND WITH C. CARLSON RE SAME (.3). | | | | |
| 01/21/26 | Berezin, Robert S. | 2.30 | 5,278.50 | 009 | 75514390 |
| | PREPARE FOR CARVAL HEARING. | | | | |
| 01/21/26 | Singh, Sunny | 1.00 | 2,595.00 | 009 | 75517815 |
| | REVIEW STIPULATION (.5); INTERNAL COMMUNICATIONS RE SAME (.5). | | | | |
| 01/21/26 | Carlson, Clifford W. | 2.90 | 6,365.50 | 009 | 75605614 |
| | PARTICIPATE ON CALL WITH COUNSEL TO CARVAL, ABL LENDERS AND DIP LENDERS RE LIFT STAY ORDER (.8); MULTIPLE CALLS WITH LITIGATION TEAM RE CARVAL HEARING (.7); REVIEW AND REVISE AGREED LIST STAY (.9); CALLS AND EMAILS WITH UCC COUNSEL RE SAME (.5). | | | | |
| 01/21/26 | Calabrese, Christine | 7.10 | 13,454.50 | 009 | 75517893 |
| | REVIEW FILINGS AND DEPOSITION TRANSCRIPTS IN PREPARATION FOR CARVAL HEARING AND D. JERNEYCIC DEPOSITION (4.4); PREPARE D. JERNEYCIC FOR DEPOSITION (.8); CALLS WITH K. FERRIER RE: D. JERNEYCIC DEPOSITION AND CARVAL HEARING (.3); CALLS WITH E. AQUILA RE: CARVAL HEARING (.2); CALLS WITH R. BEREZIN RE: CARVAL HEARING AND D. JERNEYCIC DEPOSITION (.4); EMAILS RE: CARVAL STIPULATION (.4); EMAILS RE: CARVAL HEARING (.3); STRATEGIZE WITH TEAM RE: CARVAL HEARING (.3). | | | | |
| 01/21/26 | Aquila, Elaina | 3.20 | 5,520.00 | 009 | 75518232 |
| | CALL WITH LITIGATION/RESTRUCTURING ON CARVAL DEPOSITION/HEARING (0.4); CALL WITH C. CALABRESE REGARDING TRANSIER DEPOSITION DESIGNATIONS (0.1); CORRESPONDENCE WITH S. PHILLIPS REGARDING TRANSIER DEPOSITION DESIGNATION SUPPORTING DOCUMENTS (0.1); TRANSIER DEPOSITION DESIGNATIONS (2.0); REVISE DESIGNATION COVER SUBMISSION (0.2); REVISE ATTORNEY DECLARATION IN SUPPORT OF DESIGNATIONS (0.2); DAN DEPOSITION PREPARATION (0.2). | | | | |
| 01/21/26 | Findlay, Loren | 0.60 | 990.00 | 009 | 75538285 |
| | REVIEW CARNABY LENDERS BRIEF IN SUPPORT OF STAY RELIEF AND CH 11 CASE DISMISSAL. | | | | |
| 01/21/26 | Kamath, Priya | 0.20 | 302.00 | 009 | 75545089 |
| | DRAFT NOTICE OF DEPOSITION. | | | | |
| 01/21/26 | Jones, Taylor | 8.00 | 13,200.00 | 009 | 75549660 |
| | DRAFT CARVAL HEARING AGENDA (0.3); REVIEW AND REVISE CARVAL LIFT STAY ORDER (2.5); CORRESPOND WITH WEIL, DECHERT, AND OTHER COUNTERPARTIES RE: CARVAL LIFT STAY ORDER (2.6); CORRESPOND WITH WEIL, DECHERT, AND COUNTERPARTIES RE: CARVAL LIFT STAY HEARING AND PREPARATION (1.3); CALLS WITH DECHERT, GIBSON, NORTON ROSE, AND WEIL RE: CARVAL AGREED LIFT STAY ORDER (1.3). | | | | |
| 01/21/26 | Pietrowski, Alexa | 0.20 | 195.00 | 009 | 75529037 |
| | FINALIZE TRANSIER DECLARATION. | | | | |
| 01/21/26 | Phillips, Sean | 6.50 | 6,337.50 | 009 | 75516361 |
| | PREPARE DEPOSITION DESIGNATION DOCUMENTS FOR 1/22 CARVAL HEARING (4.5); MEET WITH TEAM RE: DEPOSITION AND HEARING (.4); PREPARE WITNESS AND EXHIBIT LIST FOR 1/22 HEARING (1.1); MEET WITH C. CALABRESE AND K. FERRIER AND DISCUSSING D. JERNEYCIC DEPOSITION ON 1/21 (.5). | | | | |
| 01/21/26 | Nelson, Joseph | 0.30 | 477.00 | 009 | 75538604 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW C. KRUGER EMAIL RE: CARVAL LIFT STAY MOTION (.2); REVIEW DRAFT CARVAL LIFT STAY ORDER (.1). | | | | |
| 01/21/26 | McCabe, Nate | 2.70 | 3,753.00 | 009 | 75543588 |
| | REVIEW BRIEF FILED BY CARVAL FOR 1/22 HEARING (0.6); DRAFT NOTICE OF FILING OF AGREED ORDER (0.5); REVISE NOTICE OF FILING OF AGREED ORDER (0.7); DRAFT EMAIL CORRESPONDENCE WITH CARVAL COUNSEL RE HEARING ON 1/22 (0.4); PREPARE NOTICE FOR FILING (0.5). | | | | |
| 01/21/26 | Ferrier, Kyle M. | 7.30 | 12,045.00 | 009 | 75546901 |
| | PREPARE DEPOSITION PACKET FOR D. JERNEYCIC (.8); REVIEW NOTICE RE SAME (.3); REVIEW PUGLISI DEPOSITION (.6); CORRESPOND WITH L. FINDLAY RE SAME (.2); REVIEW AND REVISE JERNEYCIC DECLARATION (.9); REVIEW W&E LIST (.3); REVIEW EXHIBITS RE SAME (.9); REVIEW CARVAL PLEADINGS FOR HEARING (1.2); REVIEW AMENDED GUND DECLARATION (.9); REVIEW REPLY (1.0); REVIEW PROFORMA FINANCIAL STATEMENTS (.2). | | | | |
| 01/21/26 | Nicholson, Tansy | 4.10 | 4,797.00 | 009 | 75528251 |
| | PREPARE FOR HEARING ON MOTION TO LIFT STAY AND DISMISS CERTAIN DEBTORS INCLUDING DRAFTING WITNESS AND EXHIBIT LIST AND AGENDA. | | | | |
| 01/21/26 | Okada, Tyler | 1.10 | 434.50 | 009 | 75521085 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF AGREED CARVAL ORDER FOR T. NICHOLSON. | | | | |
| 01/22/26 | Carlson, Clifford W. | 3.60 | 7,902.00 | 009 | 75605621 |
| | PREPARE FOR HEARING ON CARVAL LIFT STAY MOTION (1.1); MULTIPLE CALLS AND EMAILS WITH CARVAL AND ONSET'S COUNSEL RE AGREED LIFT STAY ORDER (2.5). | | | | |
| 01/22/26 | Jones, Taylor | 6.20 | 10,230.00 | 009 | 75549667 |
| | REVIEW AND REVISE AGREED CARVAL LIFT STAY ORDER (2.1); CORRESPOND WITH WEIL, DECHERT, MORRISON FOERSTER, MILBANK, AND OTHER COUNTERPARTIES RE: CARVAL HEARING AND AGREED LIFT STAY ORDER (3.4); CALLS WITH WEIL, DECHERT, MILBANK, MORRISON FOERSTER, AND NORTON ROSE RE: CARVAL LIFT STAY ORDER (PARTIAL) (0.7). | | | | |
| 01/22/26 | McCabe, Nate | 1.00 | 1,390.00 | 009 | 75543610 |
| | PREPARE NOTICE FOR FILING (0.5); DRAFT CORRESPONDENCE WITH PARALEGAL TEAM AND T. JONES RE FILING AMENDED NOTICE (0.5). | | | | |
| 01/22/26 | Okada, Tyler | 2.40 | 948.00 | 009 | 75528599 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF AGREED ORDER (I) GRANTING CARNABY SECURED LENDERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY, AND (II) WITHDRAWING WITHOUT PREJUDICE THE CARNABY SECURED LENDERS' MOTION TO DISMISS (1.0); ASSIST WITH PREPARATION, FILE AND SERVE AGENDA FOR HEARING ON JANUARY 22, 2026 (.9); ASSIST WITH PREPARATION, FILE AND SERVE PROPOSED AGREED ORDER (I) GRANTING CARNABY SECURED LENDERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY, AND (II) WITHDRAWING WITHOUT PREJUDICE THE CARNABY SECURED LENDERS' MOTION TO DISMISS [DOCKET NO. 1668] (.5). | | | | |
| 01/23/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 009 | 75605630 |
| | MULTIPLE CALLS AND EMAILS RE CARVAL LIFT STAY ORDER. | | | | |
| 01/23/26 | Jones, Taylor | 1.70 | 2,805.00 | 009 | 75549673 |
| | REVIEW AND COMMENT ON CARVAL LIFT STAY ORDER AND NOTICE (0.3); CORRESPOND WITH WEIL AND COUNTERPARTIES RE: CARVAL LIFT STAY ORDER AND LITIGATION (0.9); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: CARVAL SURCHARGE LETTER AND RESEARCH (0.2); RESEARCH SURCHARGE ISSUES (0.1); REVIEW AND COMMENT ON SURCHARGE LETTER (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | McCabe, Nate | 0.30 | 417.00 | 009 | 75544019 |
| | DRAFT NOTICE OF FILING FOR AMENDED ORDER. | | | | |
| 01/25/26 | Carlson, Clifford W. | 0.30 | 658.50 | 009 | 75605658 |
| | EMAILS REGARDING SALE OF CARVAL INVENTORY TO OEMS. | | | | |
| 01/25/26 | Jones, Taylor | 0.40 | 660.00 | 009 | 75603913 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: OEM FINANCING AND CARVAL ISSUES. | | | | |
| 01/26/26 | Carlson, Clifford W. | 0.40 | 878.00 | 009 | 75606910 |
| | MULTIPLE EMAILS WITH DECHERT AND MILBANK RE CARVAL STAY ORDER. | | | | |
| 01/27/26 | Carlson, Clifford W. | 0.30 | 658.50 | 009 | 75606922 |
| | CALL WITH DECHERT RE AGREED CARVAL LIFT STAY ORDER. | | | | |
| 01/27/26 | McCray, Crystal | 4.80 | 2,688.00 | 009 | 75621903 |
| | CONDUCT LEGAL RESEARCH FOR PREPARATION OF DEBTORS' OBJECTION TO EMERGENCY MOTION OF THE CARNABY SECURED LENDERS TO DISMISS THE CARNABY II AND CARNABY III CHAPTER 11 CASES, OR IN THE ALTERNATIVE, THE APPOINTMENT OF A CHAPTER 11 TRUSTEE OR FOR ADEQUATE PROTECTION. | | | | |
| 01/28/26 | Jones, Taylor | 0.50 | 825.00 | 009 | 75604115 |
| | REVIEW AND COMMENT ON CARVAL LIFT STAY ORDER (0.4); CORRESPOND WITH C. CARLSON AND DECHERT RE: CARVAL LIFT STAY ORDER (0.1). | | | | |
| 01/29/26 | Carlson, Clifford W. | 0.30 | 658.50 | 009 | 75607207 |
| | CALL WITH DECHERT RE VARIOUS CARVAL MATTERS. | | | | |
| 01/29/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 75604123 |
| | REVIEW AND COMMENT ON CARVAL AND ONSET'S TERM SHEET AND AGREED LIFT STAY ORDER. | | | | |
| 01/30/26 | Bostel, Kevin | 0.70 | 1,606.50 | 009 | 75761569 |
| | REVIEW TERM SHEET RE: CARVAL INVENTORY AND CORRESPOND WITH TEAM RE: NEXT STEPS (.2); FOLLOW-UP WITH N. HAUGHEY RE: TERM SHEET (.1); CALL WITH OEM RE: CARVAL ISSUES AND INVENTORY ISSUES (.4). | | | | |
| 01/30/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 009 | 75607219 |
| | REVIEW CARVAL OEM TERM SHEET AND CALLS AND EMAILS RE SAME. | | | | |
| 01/30/26 | Jones, Taylor | 1.50 | 2,475.00 | 009 | 75604136 |
| | CORRESPOND WITH C. CARLSON AND WEIL RESTRUCTURING TEAM RE: CARVAL ISSUES AND OEM FINANCING (0.6); REVIEW AND COMMENT ON CARVAL AND OEM TERM SHEET (0.9). | | | | |
| 01/31/26 | Bostel, Kevin | 0.20 | 459.00 | 009 | 75761617 |
| | REVIEW UPDATED DRAFT OF INVENTORY AGREEMENT AND COMMENTS ON SAME. | | | | |
| 01/31/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 009 | 75585299 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INVENTORY PREPURCHASE TERM SHEET. | | | | |
| 01/31/26 | Phillips, Sean | 2.70 | 2,632.50 | 009 | 75588789 |
| | COMPILE SUMMARY OF ARGUMENTS REGARDING BANKRUPTCY REMOTENESS OF CARNABY DEBTOR ENTITIES. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **313.70** | **$491,508.50** | | |
| 01/01/26 | Kuebler, John | 2.10 | 3,171.00 | 010 | 75392858 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/01/26 | McCabe, Nate | 1.00 | 1,390.00 | 010 | 75371940 |
| | REVISE ORGANIZATIONAL CHART AND CIRCULATE TO WEIL, A&M, AND LAZARD TEAMS. | | | | |
| 01/02/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75369251 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND TRACKERS. | | | | |
| 01/02/26 | Kuebler, John | 0.50 | 755.00 | 010 | 75392766 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/02/26 | McCabe, Nate | 0.20 | 278.00 | 010 | 75371907 |
| | INCORPORATE EDITS TO ORGANIZATIONAL CHART. | | | | |
| 01/05/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 75436625 |
| | REVIEW AND REVISE CASE CALENDAR AND LITIGATION TRACKER. | | | | |
| 01/05/26 | Kuebler, John | 0.90 | 1,359.00 | 010 | 75447927 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/05/26 | McCabe, Nate | 0.30 | 417.00 | 010 | 75438260 |
| | DRAFT EMAIL CORRESPONDENCE TO A&M TEAM RE ORG CHART QUESTIONS. | | | | |
| 01/06/26 | Calabrese, Christine | 0.10 | 189.50 | 010 | 75411652 |
| | REVIEW WIP IN PREPARATION FOR RESTRUCTURING/LITIGATION CALL. | | | | |
| 01/06/26 | Winograd, Joshua H. | 0.20 | 278.00 | 010 | 75387484 |
| | UPDATE WIP LIST. | | | | |
| 01/06/26 | Bajramovic, Adi | 0.40 | 556.00 | 010 | 75423210 |
| | REVISE WIP (.2); DRAFT EMAIL TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.1); CORRESPONDENCE WITH C. RIVERA RE: MASTER SERVICE LIST FOR FILING ON DOCKET (.1). | | | | |
| 01/06/26 | Kuebler, John | 3.50 | 5,285.00 | 010 | 75447924 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/06/26 | Okada, Tyler | 0.50 | 197.50 | 010 | 75400882 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR (.3); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 01/07/26 | George, Jason | 0.50 | 862.50 | 010 | 75426510 |
| | REVIEW AND REVISE CASE CALENDAR (0.1); REVIEW AND REVISE WIP LIST (0.4). | | | | |
| 01/07/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 75431859 |
| | REVISE WEIL RESTRUCTURING WIP LIST. | | | | |
| 01/07/26 | Pietrowski, Alexa | 1.00 | 975.00 | 010 | 75421330 |
| | REVISE WIP LIST (.8); UPDATE FBG PARTIES CHART (.2). | | | | |
| 01/07/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 010 | 75423219 |
| | DRAFT EMAIL TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.1); REVIEW MASTER SERVICE LIST FOR FILING ON DOCKET (.2); DRAFT EMAIL TO J. GEORGE SUMMARIZING REVISIONS TO MASTER SERVICE LIST BEFORE FILING ON DOCKET (.3); CORRESPONDENCE WITH C. CARLSON AND C. RIVERA RE: MASTER SERVICE LIST FOR FILING ON DOCKET (.2). | | | | |
| 01/07/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 75447962 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/07/26 | McCabe, Nate | 0.20 | 278.00 | 010 | 75613493 |
| | DRAFT EMAIL CORRESPONDENCE WITH M&A TEAM RE ORGANIZATIONAL CHART. | | | | |
| 01/07/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75400952 |
| | ASSIST WITH PREPARATION AND FILING OF DEBTORS' MASTER SERVICE LIST [DOCKET NO. 1230]. | | | | |
| 01/08/26 | George, Jason | 0.10 | 172.50 | 010 | 75426482 |
| | REVIEW AND REVISE CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 01/08/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75436843 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 01/08/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 75423185 |
| | REVISE WIP LIST. | | | | |
| 01/08/26 | Kuebler, John | 1.10 | 1,661.00 | 010 | 75447951 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/08/26 | McCabe, Nate | 3.20 | 4,448.00 | 010 | 75490775 |
| | REVISE ORGANIZATIONAL CHART TO INCLUDE ADDITIONAL GUARANTORS (1.1); DRAFT UPDATED ORGANIZATIONAL CHART SHOWING OVERLAY OF THE PROPOSED SALE PROCESS (2.1). | | | | |
| 01/08/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75420294 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/09/26 | Kuebler, John | 1.10 | 1,661.00 | 010 | 75447949 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 01/09/26 | McCabe, Nate | 5.10 | 7,089.00 | 010 | 75491330 |
| | REVISE ORGANIZATIONAL CHART WITH SALE OVERLAY (4.9); SEND OUT CALENDAR INVITE FOR UPCOMING STRATEGY MEETING (.2). | | | | |
| 01/09/26 | Okada, Tyler | 1.00 | 395.00 | 010 | 75426704 |
| | UPDATE CASE CALENDAR WITH BIDDING PROCEDURES MILESTONES FOR S. BECK (0.4); UPDATE CASE CALENDAR WITH DISTRICT COURT APPEAL DEADLINES FOR J. WINOGRAD (0.3); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (0.3). | | | | |
| 01/12/26 | Kuebler, John | 1.80 | 2,718.00 | 010 | 75447956 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/13/26 | Calabrese, Christine | 0.10 | 189.50 | 010 | 75452135 |
| | UPDATE WIP FOR RESTRUCTURING/LITIGATION CALL. | | | | |
| 01/13/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75497357 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 01/13/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 75466190 |
| | REVISE WIP. | | | | |
| 01/13/26 | Kuebler, John | 1.40 | 2,114.00 | 010 | 75490204 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/13/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75480068 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/14/26 | George, Jason | 0.30 | 517.50 | 010 | 75491458 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 01/14/26 | Cohan, Teddy | 0.20 | 330.00 | 010 | 75466583 |
| | REVISE WIP LIST. | | | | |
| 01/14/26 | Barlow, Jarred | 0.20 | 278.00 | 010 | 75490355 |
| | UPDATE WIP LIST. | | | | |
| 01/14/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75497520 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 01/14/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 010 | 75489285 |
| | REVISE WIP LIST (.1); DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2); CIRCULATE REVISED WIP AND REDLINE TO LAST MEETING HELD ON JANUARY 7 (.1); ATTEND WIP (.5). | | | | |
| 01/14/26 | Kuebler, John | 1.10 | 1,661.00 | 010 | 75490498 |

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 01/15/26 | Kuebler, John | 1.20 | 1,812.00 | 010 | 75490327 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/15/26 | Olvera, Rene | 0.50 | 280.00 | 010 | 75610864 |
| | PREPARE SEVERAL EMAILS TO TEAM ATTACHING REQUESTED CASE MATERIALS. | | | | |
| 01/15/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 75479985 |
| | UPDATE CASE CALENDAR WITH NEW HEARING DATES FOR TEAM (.2); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 01/16/26 | Calabrese, Christine | 0.30 | 568.50 | 010 | 75500073 |
| | REVIEW AND RESPOND TO DETAILED EMAILS FROM R. BEREZIN RE: LITIGATION TEAM WIP. | | | | |
| 01/16/26 | Kuebler, John | 1.70 | 2,567.00 | 010 | 75490540 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/16/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75484260 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/18/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75488240 |
| | UPDATE CASE CALENDAR WITH HEARING DATE AND DIAL-IN INFORMATION FOR T. NICHOLSON. | | | | |
| 01/19/26 | Kuebler, John | 1.00 | 1,510.00 | 010 | 75546534 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/20/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 75538331 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 01/20/26 | Barlow, Jarred | 2.00 | 2,780.00 | 010 | 75546543 |
| | PREPARE SALE PROCESS WIP LIST. | | | | |
| 01/20/26 | Kuebler, John | 1.10 | 1,661.00 | 010 | 75546726 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/20/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 75521120 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/21/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 75538332 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 01/21/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 75549664 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/21/26 | Winograd, Joshua H. | 0.10 | 139.00 | 010 | 75519444 |
| | UPDATE WIP LIST. | | | | |
| 01/21/26 | Bajramovic, Adi | 0.40 | 556.00 | 010 | 75529863 |
| | REVISE WIP LIST (.2); DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2). | | | | |
| 01/21/26 | Kuebler, John | 1.50 | 2,265.00 | 010 | 75546725 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/21/26 | McCabe, Nate | 0.40 | 556.00 | 010 | 75679012 |
| | CALL BACK HOTLINE CALLER RE CHAPTER 11 QUESTIONS. | | | | |
| 01/22/26 | George, Jason | 0.30 | 517.50 | 010 | 75546161 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 01/22/26 | Bajramovic, Adi | 0.60 | 834.00 | 010 | 75529862 |
| | CORRESPONDENCE WITH MULTIPLE COMPANY HOTLINE CALLERS (.2); REVISE WIP (.1); DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2); CIRCULATE REVISE WIP AND REDLINE TO LAST MEETING HELD ON JANUARY 14 (.1). | | | | |
| 01/22/26 | Kuebler, John | 1.70 | 2,567.00 | 010 | 75547651 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/22/26 | McCabe, Nate | 0.60 | 834.00 | 010 | 75681541 |
| | REVISE ORG CHART. | | | | |
| 01/22/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 75528592 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3); UPDATE CASE CALENDAR FOR T. NICHOLSON (.1). | | | | |
| 01/23/26 | George, Jason | 0.20 | 345.00 | 010 | 75546168 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 01/23/26 | Cohan, Teddy | 0.20 | 330.00 | 010 | 75797341 |
| | REVISE WIP LIST. | | | | |
| 01/23/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 75547650 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/23/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75530650 |
| | UPDATE CASE CALENDAR FOR J. BARLOW (.1); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 01/26/26 | Kuebler, John | 2.60 | 3,926.00 | 010 | 75603439 |
| | UPDATE CASE CALENDAR. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/26 | Olvera, Rene | 0.20 | 112.00 | 010 | 75603234 |
| | PREPARE EMAIL TO TEAM ATTACHING REQUESTED HEARING TRANSCRIPTS. | | | | |
| 01/26/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75582012 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/27/26 | George, Jason | 0.10 | 172.50 | 010 | 75576559 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 01/27/26 | Kuebler, John | 1.60 | 2,416.00 | 010 | 75603446 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/28/26 | Cohan, Teddy | 0.10 | 165.00 | 010 | 75576483 |
| | REVISE WIP LIST. | | | | |
| 01/28/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 75604112 |
| | REVIEW AND REVISE RESTRUCTURING WIP LIST. | | | | |
| 01/28/26 | Winograd, Joshua H. | 0.10 | 139.00 | 010 | 75576463 |
| | UPDATE WIP LIST. | | | | |
| 01/28/26 | Bajramovic, Adi | 0.30 | 417.00 | 010 | 75599649 |
| | REVISE WIP (.1); DRAFT EMAILS TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.2). | | | | |
| 01/28/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 75603673 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/28/26 | Okada, Tyler | 0.10 | 39.50 | 010 | 75582028 |
| | UPDATE CASE CALENDAR FOR L. FINDLAY. | | | | |
| 01/29/26 | Calabrese, Christine | 0.10 | 189.50 | 010 | 75587693 |
| | EMAILS WITH TEAM RE: WIP. | | | | |
| 01/29/26 | George, Jason | 0.10 | 172.50 | 010 | 75593825 |
| | REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME. | | | | |
| 01/29/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 75604121 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKERS. | | | | |
| 01/29/26 | Kuebler, John | 2.60 | 3,926.00 | 010 | 75603678 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/29/26 | McCabe, Nate | 1.20 | 1,668.00 | 010 | 75600959 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 01/29/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 75582051 |
| | UPDATE CASE CALENDAR FOR J. WINOGRAD (.1); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3). | | | | |
| 01/30/26 | Kuebler, John | 1.30 | 1,963.00 | 010 | 75603691 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/30/26 | McCabe, Nate | 0.60 | 834.00 | 010 | 75600970 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 01/30/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75599515 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/31/26 | McCabe, Nate | 0.10 | 139.00 | 010 | 75601029 |
| | CORRESPOND RE ORGANIZATIONAL CHART. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **67.40** | **$93,299.50** | | |
| 01/02/26 | George, Jason | 2.00 | 3,450.00 | 011 | 75363707 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.6); CALL WITH A. LEGGIERO RE: SAME (0.4). | | | | |
| 01/02/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 011 | 75379686 |
| | CORRESPONDENCE WITH J. GEORGE RE RESTRUCTURING TERM SHEET (.2); CALL WITH J. GEORGE AND A. GEORGALLAS RE SAME (.5); COORDINATE PLAN STRATEGY CALL (.2). | | | | |
| 01/05/26 | Calabrese, Christine | 0.10 | 189.50 | 011 | 75380168 |
| | DISCUSS PROPOSED PLAN WITH N. MOGHADDAM AND R. NILES-WEED. | | | | |
| 01/09/26 | Barr, Matt | 1.20 | 3,420.00 | 011 | 75436162 |
| | REVIEW PLAN STRATEGY ISSUES (0.8) AND CALL WITH TEAM RE: SAME (0.4). | | | | |
| 01/09/26 | George, Jason | 3.70 | 6,382.50 | 011 | 75426543 |
| | CALL WITH WEIL TEAM RE: PLAN TERM SHEET (0.9); REVIEW AND REVISE PLAN TERM SHEET (1.5); CALL WITH WEIL TEAM RE: WINDDOWN (0.4); CALL WITH WEIL TEAM RE: LIQUIDATING PLAN (0.9). | | | | |
| 01/09/26 | Barlow, Jarred | 0.40 | 556.00 | 011 | 75432341 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN AND CASE STRATEGY. | | | | |
| 01/09/26 | Leggiero, Angeline | 3.30 | 5,247.00 | 011 | 75446177 |
| | CALL AND CORRESPONDENCE WITH J. GEORGE RE RESTRUCTURING TERM SHEET (.6); ATTEND CALL WITH RESTRUCTURING TEAM RE CASE STRATEGY AND NEXT STEPS (.5); REVISE RESTRUCTURING TERM SHEET (2.2). | | | | |
| 01/09/26 | Chriswell, Immer | 1.90 | 2,223.00 | 011 | 75437329 |
| | RESEARCH ISSUES RELATED TO PLAN SOLICITATION AND RELATED REQUIREMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/26 | George, Jason | 2.00 | 3,450.00 | 011 | 75426502 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.5); CALL AND EMAILS WITH A. LEGGIERO RE: SAME (.5). | | | | |
| 01/10/26 | Leggiero, Angeline | 4.90 | 7,791.00 | 011 | 75446110 |
| | DRAFT RESTRUCTURING TERM SHEET (4.4); CORRESPONDENCE AND CALLS WITH J. GEORGE RE SAME (.5). | | | | |
| 01/11/26 | Singh, Sunny | 1.80 | 4,671.00 | 011 | 75433132 |
| | REVIEW PLAN TERM SHEET (.3); CALL WITH WEIL TEAM RE SAME (1.5). | | | | |
| 01/11/26 | Bostel, Kevin | 1.20 | 2,754.00 | 011 | 75757699 |
| | CALL WITH TEAM RE: PLAN TERM SHEET/ISSUES LIST. | | | | |
| 01/11/26 | Barr, Matt | 2.40 | 6,840.00 | 011 | 75497927 |
| | CALL WITH TEAM RE: PLAN TERMSHEET (1.0); REVIEW SAME (0.8); CALL WITH STAKEHOLDERS COUNSEL RE: SAME (0.6). | | | | |
| 01/11/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 011 | 75502059 |
| | CALL WITH J. GEORGE RE PLAN TERM SHEET (.3); CALL WITH T. COHAN RE SAME (.2); CALL WITH M. BARR, S. SINGH, A. GEORGALLAS AND RESTRUCTURING ASSOCIATES RE SAME (.8). | | | | |
| 01/11/26 | George, Jason | 8.50 | 14,662.50 | 011 | 75426552 |
| | REVIEW, REVISE AND SUPPLEMENT RESTRUCTURING TERM SHEET (5.3); CALL WITH A. GEORGALLAS AND K. BOSTEL RE: SAME (1.0); CALL WITH WEIL TEAM RE: RESTRUCTURING TERM SHEET (1.4); CALL WITH C. CARLSON RE: SAME (0.3); CONDUCT RESEARCH RE: SAME (0.5). | | | | |
| 01/11/26 | Cohan, Teddy | 1.50 | 2,475.00 | 011 | 75426412 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN TERM SHEET. | | | | |
| 01/11/26 | Leggiero, Angeline | 11.50 | 18,285.00 | 011 | 75446095 |
| | INCORPORATE J. GEORGE COMMENTS TO RESTRUCTURING TERM SHEET (8.9); ATTEND PLAN TERM SHEET/ISSUES LIST CALL WITH RESTRUCTURING TEAM (1.1); ATTEND CALL WITH RESTRUCTURING TEAM RE SAME (1.5). | | | | |
| 01/11/26 | Rosen, Abe | 0.10 | 117.00 | 011 | 75429961 |
| | REVIEW EMAILS FOR CHAPTER 11 PLAN CLAIM ANALYSIS. | | | | |
| 01/12/26 | George, Jason | 8.00 | 13,800.00 | 011 | 75491467 |
| | MEET WITH BROWN RUDNICK TO DISCUSS CHAPTER 11 PLAN (6.5); MEET WITH A. GEORGALLAS RE: SAME (0.3); CALL WITH N. HAUGHEY AND J. JANSEN RE: CONFIRMATION AND SALE TIMELINES (0.7); CORRESPOND WITH WEIL AND A&M TEAMS RE: PLAN RESEARCH AND DILIGENCE (0.5). | | | | |
| 01/12/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 011 | 75487400 |
| | CORRESPONDENCE WITH A. GEORGALLAS AND LAZARD RE AHG HOLDINGS (.1); CORRESPONDENCE WITH J. GEORGE, S. BECK, N. MCCABE AND A. ROSEN RE RESEARCH TASKS IN CONNECTION WITH PLAN (1.2); ATTEND PLAN TIMELINE CALL WITH A&M (.8). | | | | |
| 01/12/26 | Rosen, Abe | 2.00 | 2,340.00 | 011 | 75444288 |
| | CONDUCT RESEARCH REGARDING CHAPTER 11 PLAN MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 011 | 75531984 |
| | CONFER WITH TEAM RE PLAN / EXIT STRATEGY (.5); REVIEW PLAN TERM SHEET UPDATES (.8); REVIEW CLAIMS ESTIMATES RE SAME (.7). | | | | |
| 01/13/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 011 | 75448028 |
| | REVIEW RESTRUCTURING TERM SHEET. | | | | |
| 01/13/26 | Barr, Matt | 1.30 | 3,705.00 | 011 | 75498114 |
| | CALL WITH TEAM RE: PLAN TERMSHEET (0.5) AND REVIEW SAME (0.8). | | | | |
| 01/13/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 011 | 75502336 |
| | PARTICIPATE ON PLAN STRATEGY MEETING WITH UCC COUNSEL. | | | | |
| 01/13/26 | Calabrese, Christine | 0.80 | 1,516.00 | 011 | 75452144 |
| | EMAILS WITH LITIGATION TEAM RE CLAIMS/PLAN MATTERS (.3); EMAILS WITH J. NELSON AND E. AQUILA RE: SAME (.2); ANALYSIS RE: SAME (.3). | | | | |
| 01/13/26 | George, Jason | 1.30 | 2,242.50 | 011 | 75491548 |
| | MEET WITH M. BARR, A. GEORGALLAS AND A. LEGGIERO RE: PLAN TERM SHEET (1.0); REVIEW AND REVISE TERM SHEET (0.3). | | | | |
| 01/13/26 | Leggiero, Angeline | 4.10 | 6,519.00 | 011 | 75489561 |
| | ATTEND CALL WITH A&M/M3/BROWN RUDNICK RE PLAN AND CLAIMS MAPPING (.8); COMPILE PRECEDENT PLAN DOCUMENTS FOR S. SINGH (.3); ATTEND MEETING WITH M. BARR, A. GEORGALLAS AND J. GEORGE RE RESTRUCTURING TERM SHEET (.9); REVISE SAME (1.0); INCORPORATE J. GEORGE COMMENTS TO SAME (.5); CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE SAME (.4); CIRCULATE SAME TO BROWN RUDNICK AND SPECIAL COMMITTEE (.2). | | | | |
| 01/13/26 | McCabe, Nate | 1.90 | 2,641.00 | 011 | 75491580 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 01/13/26 | Lee, Kathleen A. | 0.30 | 202.50 | 011 | 75448325 |
| | CONDUCT PRECEDENT RESEARCH FOR A. LEGGIERO RE CONFIRMATION. | | | | |
| 01/14/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 75469240 |
| | CONDUCT RESEARCH RE PLAN ISSUES. | | | | |
| 01/14/26 | Bostel, Kevin | 0.20 | 459.00 | 011 | 75503127 |
| | CALL WITH C. CALABRESE RE: PLAN ISSUES. | | | | |
| 01/14/26 | Calabrese, Christine | 0.20 | 379.00 | 011 | 75479212 |
| | CALL WITH K. BOSTEL RE: PLAN ISSUES. | | | | |
| 01/14/26 | Jones, Taylor | 0.30 | 495.00 | 011 | 75497301 |
| | REVIEW AND COMMENT ON PRIORITY CHART. | | | | |
| 01/14/26 | Leggiero, Angeline | 0.30 | 477.00 | 011 | 75490279 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE PREPARATION OF PRECEDENT PLAN MATERIALS FOR S. SINGH AND A. GEORGALLAS WITH PARALEGALS. | | | | |
| 01/14/26 | Rosen, Abe | 0.70 | 819.00 | 011 | 75475567 |
| | DRAFT SUMMARY OF PLAN RESEARCH AND SHARE WITH J. GEORGE. | | | | |
| 01/14/26 | McCabe, Nate | 1.80 | 2,502.00 | 011 | 75491577 |
| | CONDUCT PLAN RESEARCH (1.0); DRAFT EMAIL MEMO RE SAME (0.8). | | | | |
| 01/14/26 | Beck, Samuel | 1.80 | 2,106.00 | 011 | 75478612 |
| | CONDUCT RESEARCH RE CONFIRMATION ISSUES. | | | | |
| 01/14/26 | Lee, Kathleen A. | 2.00 | 1,350.00 | 011 | 75468090 |
| | CONDUCT PRECEDENT RESEARCH RE: CONFIRMATION FOR S. BECK. | | | | |
| 01/14/26 | Okada, Tyler | 3.00 | 1,185.00 | 011 | 75479872 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PRECEDENT PLAN AND DISCLOSURE STATEMENT MATERIALS FOR A. LEGGIERO (2.5); CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION OBJECTIONS AND REPLIES FOR S. BECK (.5). | | | | |
| 01/15/26 | Singh, Sunny | 3.80 | 9,861.00 | 011 | 75478442 |
| | REVIEW PLAN TERM SHEET (.5); ATTEND UCC AND AD HOC MEETING RE SAME (3.0); CONFERENCE WITH M. BARR RE SAME (.3). | | | | |
| 01/15/26 | George, Jason | 2.00 | 3,450.00 | 011 | 75491413 |
| | MEET WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN NEGOTIATIONS. | | | | |
| 01/15/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 011 | 75490425 |
| | REVIEW LATEST DRAFT OF RESTRUCTURING TERM SHEET (.2); REVISE RESTRUCTURING TERM SHEET AND CORRESPONDENCE WITH S. SINGH AND J. GEORGE RE SAME (.9); CIRCULATE COMMENTS TO TERM SHEET TO BROWN RUDNICK (.1). | | | | |
| 01/16/26 | Singh, Sunny | 0.80 | 2,076.00 | 011 | 75481538 |
| | CALL WITH WEIL TEAM RE PLAN. | | | | |
| 01/16/26 | Georgallas, Andriana | 1.90 | 4,360.50 | 011 | 75531907 |
| | CONFER WITH TEAM RE PLAN MATTERS (1.0); REVIEW OUTLINE RE SAME (.4); CONFER WITH J. GEORGE RE SAME (.5). | | | | |
| 01/16/26 | George, Jason | 1.20 | 2,070.00 | 011 | 75491603 |
| | CALL WITH WEIL TEAM RE: CHAPTER 11 STRATEGY DECK (0.6); CALL WITH A. GEORGALLAS RE: SAME (0.1); DRAFT OUTLINE FOR SAME (0.5). | | | | |
| 01/16/26 | Cohan, Teddy | 0.30 | 495.00 | 011 | 75487669 |
| | CORRESPOND WITH WEIL TEAM RE: CHAPTER 11 CASE RESOLUTION DISCUSSION MATERIALS. | | | | |
| 01/16/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 75488054 |
| | ATTEND PLAN ISSUES LIST CALL WITH WEIL RESTRUCTURING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Kanoff, Justin | 0.90 | 1,485.00 | 011 | 75500762 |
| | PLAN STRATEGY CALL (.7); REVIEW RELATED EMAILS (.2). | | | | |
| 01/16/26 | Barlow, Jarred | 2.10 | 2,919.00 | 011 | 75491139 |
| | DRAFT SLIDES FOR CASE OVERVIEW DECK FOR J. GEORGE (1.0); ATTEND CALL WITH WEIL RESTRUCTURING RE: PLAN IMPLEMENTATION ISSUES (.6); CALL WITH I. CHRISWELL RE: CASE OVERVIEW SLIDES (.5). | | | | |
| 01/16/26 | Jones, Taylor | 0.20 | 330.00 | 011 | 75497491 |
| | CALL WITH S. SINGH, A. GEORGALLAS, AND RESTRUCTURING ASSOCIATES RE: PLAN STRATEGY AND DRAFTING (PARTIAL). | | | | |
| 01/16/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 011 | 75490787 |
| | REVISE RESTRUCTURING TERM SHEET AND CORRESPONDENCE TO N. MCCABE RE PLAN (1.2); ATTEND PLAN STRATEGY CALL WITH RESTRUCTURING TEAM (.6); CORRESPONDENCE TO N. MCCABE RE CASE STRATEGY DECK (.3). | | | | |
| 01/16/26 | Chriswell, Immer | 0.80 | 936.00 | 011 | 75481987 |
| | PREPARE MATERIALS ON CHAPTER 11 PATH (0.3); CONFER WITH J. BARLOW (WEIL) REGARDING SAME (0.5). | | | | |
| 01/16/26 | McCabe, Nate | 0.60 | 834.00 | 011 | 75491453 |
| | ATTEND CALL WITH WEIL TEAM RE PLAN ISSUES AND CASE RESOLUTION STRATEGY. | | | | |
| 01/17/26 | Barlow, Jarred | 2.40 | 3,336.00 | 011 | 75538593 |
| | PREPARE CASE RESOLUTION DECK SLIDES. | | | | |
| 01/17/26 | Chriswell, Immer | 1.40 | 1,638.00 | 011 | 75482017 |
| | PREPARE MATERIALS FOR CHAPTER 11 PLAN PATH. | | | | |
| 01/17/26 | McCabe, Nate | 3.40 | 4,726.00 | 011 | 75491506 |
| | DRAFT SLIDE INSERTS RE CHAPTER 11 PLAN OVERVIEW. | | | | |
| 01/18/26 | George, Jason | 2.30 | 3,967.50 | 011 | 75546114 |
| | OUTLINE, DRAFT, AND REVISE CHAPTER 11 PLAN STRATEGY DECK. | | | | |
| 01/18/26 | Cohan, Teddy | 2.60 | 4,290.00 | 011 | 75487657 |
| | REVISE CHAPTER 11 CASE RESOLUTION DISCUSSION MATERIALS (2.1); CORRESPOND WITH WEIL TEAM RE: SAME (.5). | | | | |
| 01/18/26 | Barlow, Jarred | 3.40 | 4,726.00 | 011 | 75538742 |
| | PREPARE SLIDES FOR CASE RESOLUTION DECK. | | | | |
| 01/18/26 | Jones, Taylor | 0.90 | 1,485.00 | 011 | 75549631 |
| | REVIEW AND REVISE PLAN AND CONFIRMATION STRATEGY DECK. | | | | |
| 01/18/26 | Leggiero, Angeline | 4.70 | 7,473.00 | 011 | 75540132 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CASE STRATEGY SLIDES ON CHAPTER 11 PLAN FROM N. MCCABE (2.4); DRAFT PLAN ISSUES SLIDES FOR CASE STRATEGY DECK (2.3). | | | | |
| 01/18/26 | Chriswell, Immer | 2.10 | 2,457.00 | 011 | 75519032 |
| | PREPARE POTENTIAL CASE RESOLUTION DECK SLIDES. | | | | |
| 01/19/26 | George, Jason | 3.60 | 6,210.00 | 011 | 75546181 |
| | DRAFT, REVIEW AND REVISE STAKEHOLDER RESOLUTION PRESENTATION. | | | | |
| 01/19/26 | Barlow, Jarred | 2.10 | 2,919.00 | 011 | 75538743 |
| | REVIEW AND REVISE CASE RESOLUTION SLIDES. | | | | |
| 01/19/26 | Jones, Taylor | 1.60 | 2,640.00 | 011 | 75549651 |
| | REVIEW AND REVISE PLAN AND CONFIRMATION STRATEGY DECK. | | | | |
| 01/19/26 | Chriswell, Immer | 1.50 | 1,755.00 | 011 | 75519036 |
| | PREPARE POTENTIAL CASE RESOLUTION DECK SLIDES. | | | | |
| 01/19/26 | McCabe, Nate | 2.30 | 3,197.00 | 011 | 75512963 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 01/20/26 | Calabrese, Christine | 0.10 | 189.50 | 011 | 75503964 |
| | RESPOND TO EMAIL FROM K. BOSTEL RE: ENTITIES RELEVANT TO PLAN. | | | | |
| 01/20/26 | Barlow, Jarred | 0.80 | 1,112.00 | 011 | 75546686 |
| | RESEARCH PRECEDENT CASE RE: CASE RESOLUTION ISSUES FOR J. GEORGE. | | | | |
| 01/20/26 | Leggiero, Angeline | 0.20 | 318.00 | 011 | 75673494 |
| | CORRESPONDENCE TO S. SINGH RE GLOBAL SETTLEMENT PRECEDENT. | | | | |
| 01/20/26 | McCabe, Nate | 0.80 | 1,112.00 | 011 | 75512950 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 01/21/26 | Barr, Matt | 0.90 | 2,565.00 | 011 | 75673857 |
| | REVIEW TERM SHEET DRAFT (0.6) AND COPY WITH TEAM RE: SAME (0.1); CALL WITH GIBSON RE: NEXT STEPS (0.2). | | | | |
| 01/21/26 | Davidson, Jenny | 2.00 | 5,350.00 | 011 | 75708983 |
| | PARTICIPATE IN COMPANY ADVISER MEETING ON WIND-DOWN (PARTIAL). | | | | |
| 01/21/26 | Fliman, Ariel | 2.50 | 5,375.00 | 011 | 75519498 |
| | PARTICIPATE ON WIND-DOWN DISCUSSION MEETING CALL. | | | | |
| 01/21/26 | Fiascone, Tom | 3.00 | 5,685.00 | 011 | 75674140 |
| | PREPARE FOR AND ATTEND MEETING WITH COMPANY ADVISORS REGARDING CURRENT WINDDOWN PLANS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | George, Jason | 7.10 | 12,247.50 | 011 | 75546119 |
| | MEET WITH WEIL TEAM RE: GLOBAL SETTLEMENT TERM SHEET (0.7); DRAFT, REVIEW, AND REVISE GLOBAL SETTLEMENT TERM SHEET (3.5); MEET WITH COMPANY ADVISORS RE: WIND-DOWN PROCESS (2.5); CALL WITH COMPANY PERSONNEL RE: SAME (0.4). | | | | |
| 01/21/26 | Cohan, Teddy | 4.10 | 6,765.00 | 011 | 75721696 |
| | REVISE WIND-DOWN MEETING AGENDA (.4); REVIEW WIND-DOWN DISCUSSION MATERIALS (.8); ATTEND MEETING WITH A&M, C STREET, AND WEIL TEAM RE: WIND-DOWN (2.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5). | | | | |
| 01/21/26 | Leggiero, Angeline | 8.00 | 12,720.00 | 011 | 75547908 |
| | ATTEND MEETING WITH RESTRUCTURING AND A&M RE WIND DOWN STRATEGY (2.4); ATTEND MEETING WITH M. BARR, S. SINGH, A. GEORGALLAS AND J. GEORGE RE SETTLEMENT TERM SHEET (.7); CONFER WITH J. GEORGE RE SAME (.3); DRAFT SAME (2.6); REVISE SAME AND INCORPORATE J. GEORGE COMMENTS (2.0). | | | | |
| 01/21/26 | Palisi, Thomas | 2.30 | 3,473.00 | 011 | 75712990 |
| | CONDUCT RESEARCH RE WIND DOWNS. | | | | |
| 01/22/26 | George, Jason | 1.50 | 2,587.50 | 011 | 75546154 |
| | DRAFT AND REVISE GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 01/22/26 | Cohan, Teddy | 1.40 | 2,310.00 | 011 | 75679868 |
| | REVIEW WIND-DOWN DISCUSSION MATERIALS. | | | | |
| 01/22/26 | Leggiero, Angeline | 0.20 | 318.00 | 011 | 75548489 |
| | CALL WITH J. GEORGE RE SETTLEMENT TERM SHEET (.1); CORRESPONDENCE TO RESTRUCTURING TEAM RE SAME (.1). | | | | |
| 01/22/26 | Palisi, Thomas | 0.80 | 1,208.00 | 011 | 75541243 |
| | CONDUCT LEGAL RESEARCH RE: WIND DOWN. | | | | |
| 01/22/26 | Lee, Kathleen A. | 2.20 | 1,485.00 | 011 | 75523083 |
| | CONDUCT PRECEDENT RESEARCH RE: WIND-DOWN AND MOTION TO COVERT FOR T. PALISI (1.6); CORRESPOND WITH A. ROSEN RE: LIQUIDATOR NDAS (.6). | | | | |
| 01/22/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 011 | 75527690 |
| | CONDUCT RESEARCH RE: MOTION TO DISMISS PRECEDENT FOR T. PALISI. | | | | |
| 01/23/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 011 | 75553100 |
| | ATTEND CALL RE: WIND DOWN ISSUES. | | | | |
| 01/23/26 | Singh, Sunny | 1.30 | 3,373.50 | 011 | 75533783 |
| | ADVISORS CALL RE WIND DOWN (1.0); CALL WITH M. BARR AND A. GEORGALLAS (.3). | | | | |
| 01/23/26 | Bostel, Kevin | 1.10 | 2,524.50 | 011 | 75722142 |
| | CALL WITH WEIL AND A&M TEAM RE: WIND DOWN ISSUES AND NEXT STEPS (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 011 | 75605632 |
| | PARTICIPATE ON CALL RE FBG WIND DOWN REGROUP. | | | | |
| 01/23/26 | George, Jason | 2.20 | 3,795.00 | 011 | 75546123 |
| | CALL WITH A&M TEAM RE: WIND-DOWN PROCESS (1.8); REVIEW AND REVISE PRESS RELEASE RE: WINDDOWN PRESS RELEASE (.4). | | | | |
| 01/23/26 | Findlay, Loren | 0.70 | 1,155.00 | 011 | 75538434 |
| | PREPARE CHECKLIST FOR WIND DOWN OF OPERATIONS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 01/23/26 | Palisi, Thomas | 6.70 | 10,117.00 | 011 | 75540919 |
| | CONDUCT LEGAL RESEARCH RE: WIND DOWNS AND LIQUIDATIONS (3.8); DRAFT SUMMARY OF RESEARCH RE: SAME (2.9). | | | | |
| 01/24/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 011 | 75721758 |
| | CONFER WITH TEAM RE STRATEGIC WIND DOWN MATTERS. | | | | |
| 01/24/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 011 | 75545734 |
| | ANALYSIS RE POTENTIAL WIND-DOWN WORK STREAMS. | | | | |
| 01/24/26 | George, Jason | 0.20 | 345.00 | 011 | 75546147 |
| | EMAIL M. BARR AND CO-ADVISORS RE: WINDDOWN PRESS RELEASE. | | | | |
| 01/24/26 | Leggiero, Angeline | 0.50 | 795.00 | 011 | 75548657 |
| | CORRESPONDENCE WITH J. GEORGE RE PRECEDENT GLOBAL SETTLEMENT TERM SHEETS (.3); COORDINATE CALL ON DRAFT TERM SHEET (.2). | | | | |
| 01/24/26 | Palisi, Thomas | 9.30 | 14,043.00 | 011 | 75540729 |
| | CORRESPONDENCE WITH J. GEORGE RE: WIND DOWN RESEARCH (0.4); CONDUCT LEGAL RESEARCH RE: WIND DOWN PROCEDURES (5.4); DRAFT SUMMARY MEMORANDUM RE: SAME (3.5). | | | | |
| 01/25/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 75721761 |
| | INTERNAL CALL RE: CASE RESOLUTION TERM SHEET. | | | | |
| 01/25/26 | Bostel, Kevin | 1.30 | 2,983.50 | 011 | 75712617 |
| | CALL WITH WEIL TEAM RE: TERM SHEET AND NEXT STEPS. | | | | |
| 01/25/26 | Georgallas, Andriana | 3.20 | 7,344.00 | 011 | 75543891 |
| | TEAM CALL RE WIND DOWN STRATEGY (1.5); CALL WITH LABOR TEAM RE SAME (.5); CALL WITH ADVISORS RE SAME (.5); REVIEW COMMUNICATIONS AND CONFER WITH TEAM RE SAME (.7). | | | | |
| 01/25/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 011 | 75605650 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE SETTLEMENT TERM SHEET. | | | | |
| 01/25/26 | George, Jason | 5.10 | 8,797.50 | 011 | 75593796 |
| | CALL WITH WEIL TEAM RE: GLOBAL SETTLEMENT TERM SHEET (1.8); DRAFT, REVIEW, AND REVISE GLOBAL SETTLEMENT TERM SHEET (3.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/26 | Cohan, Teddy | 1.60 | 2,640.00 | 011 | 75534845 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN TERM SHEET (1.5); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 01/25/26 | Barlow, Jarred | 0.90 | 1,251.00 | 011 | 75596388 |
| | ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: GO-FORWARD CASE STRATEGY. | | | | |
| 01/25/26 | Leggiero, Angeline | 8.50 | 13,515.00 | 011 | 75599406 |
| | CORRESPONDENCE TO S. SINGH RE GLOBAL SETTLEMENT TERM SHEET (.3); ATTEND CALL WITH RESTRUCTURING TEAM RE SAME (1.5); REVIEW AND REVISE SAME (5.3); INCORPORATE COMMENTS FROM J. GEORGE TO SAME (1.4). | | | | |
| 01/26/26 | Singh, Sunny | 4.50 | 11,677.50 | 011 | 75721764 |
| | CALL WITH WEIL TEAM RE: CASE SETTLEMENT TERM SHEET (1.5); REVIEW SAME (.5); REVIEW AND REVISE GLOBAL SETTLEMENT TERM SHEET (2.5). | | | | |
| 01/26/26 | Bostel, Kevin | 1.30 | 2,983.50 | 011 | 75760731 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE: TERM SHEET AND NEXT STEPS (PARTIAL). | | | | |
| 01/26/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 011 | 75599181 |
| | CONFER WITH TEAM RE GLOBAL SETTLEMENT TERM SHEET AND REVIEW SAME. | | | | |
| 01/26/26 | Carlson, Clifford W. | 3.40 | 7,463.00 | 011 | 75606903 |
| | PARTICPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE TERM SHEET (1.4); FOLLOW UP CALL RE SAME (1.3); REVISE TERM SHEET AND DISCUSS SAME WITH T. JONES (.7). | | | | |
| 01/26/26 | George, Jason | 10.40 | 17,940.00 | 011 | 75593803 |
| | CALL WITH WEIL TEAM RE: GLOBAL SETTLEMENT TERM SHEET (1.8); DRAFT REVIEW, REVISE, AND SUPPLEMENT DRAFT OF GLOBAL SETTLEMENT TERM SHEET (6.5); CALL WITH A. GEORGLLAS, C. CARLSON, AND A. LEGGIERO RE: SAME (2.1). | | | | |
| 01/26/26 | Cohan, Teddy | 1.70 | 2,805.00 | 011 | 75549546 |
| | ATTEND CALL WITH WEIL TEAM RE: GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 01/26/26 | Barlow, Jarred | 1.00 | 1,390.00 | 011 | 75597773 |
| | ATTEND CALL RE: PLAN TERM SHEET WITH WEIL RESTRUCTURING TEAM. | | | | |
| 01/26/26 | Jones, Taylor | 0.90 | 1,485.00 | 011 | 75604188 |
| | CORRESPOND WITH C. CARLSON RE: GLOBAL SETTLEMENT. | | | | |
| 01/26/26 | Leggiero, Angeline | 8.90 | 14,151.00 | 011 | 75600010 |
| | REVIEW COMMENTS FROM J. GEORGE TO SETTLEMENT TERM SHEET (.3); CALL WITH RESTRUCTURING TEAM RE SAME (1.9); REVIEW AND REVISE SAME (2.9); CALL WITH A. GEORGALLAS, C. CARLSON AND J. GEORGE RE SAME (2.1); INCORPORATE S. SINGH AND A. GEORGALLAS COMMENTS TO TERM SHEET (1.2); INCORPORATE J. GEORGE COMMENTS TO SAME (.5). | | | | |
| 01/27/26 | Singh, Sunny | 3.90 | 10,120.50 | 011 | 75565259 |
| | INTERNAL MEETING RE TERM SHEET (.5); MEETING WITH DEBTOR ADVISORS RE SAME (1.0); REVIEW AND COMMENT ON SAME (2.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 011 | 75606918 |

PARTICIPATE ON CALL RE WIND DOWN BUDGET WITH DEBTOR ADVISORS.

| 01/27/26 | George, Jason | 2.50 | 4,312.50 | 011 | 75576565 |

CALL WITH A&M AND LAZARD RE: WIND DOWN BUDGET (1.0); MEET WITH S. SINGH AND A. GEORGALLAS RE: SETTLEMENT TERM SHEET (0.3); REVISE SETTLEMENT TERM SHEET (1.0); DRAFT ISSUES LIST RE: SAME (0.2).

| 01/27/26 | Leggiero, Angeline | 7.20 | 11,448.00 | 011 | 75600262 |

INCORPORATE COMMENTS FROM C. CARLSON TO SETTLEMENT TERM SHEET (.4); ATTEND MEETING WITH S. SINGH, A. GEORGALLAS AND J. GEORGE RE SAME (.2); ATTEND CALL WITH A&M, LAZARD AND RESTRUCTURING TEAM RE WIND DOWN BUDGET (1.0); REVISE SETTLEMENT TERM SHEET (1.7); INCORPORATE S. SINGH AND J. GEORGE COMMENTS TO SAME (3.9).

| 01/28/26 | Singh, Sunny | 1.10 | 2,854.50 | 011 | 75575159 |

REVIEW PLAN TERM SHEET (.8); CALL WITH SPECIAL COMMITTEE RE SAME (.3).

| 01/28/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 011 | 75599357 |

REVIEW GLOBAL SETTLEMENT TERM SHEET.

| 01/28/26 | George, Jason | 3.00 | 5,175.00 | 011 | 75576569 |

REVIEW AND REVISE DRAFT OF GLOBAL SETTLEMENT TERM SHEET (1.7); CALL WITH A&M TEAM RE: WIND DOWN BUDGET (0.6); CALL WITH J. SCHONFELD AND Z. TORRES RE: SETTLEMENT TERM SHEET (0.5); CORRESPOND WITH SPECIAL COMMITTEE RE: SETTLEMENT TERM SHEET (0.2).

| 01/28/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 75576482 |

ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: CASH-FLOW FORECAST (PARTIAL).

| 01/28/26 | Jones, Taylor | 0.50 | 825.00 | 011 | 75604213 |

CORRESPOND WITH WEIL TEAM RE: GLOBAL TERM SHEET.

| 01/28/26 | Leggiero, Angeline | 4.60 | 7,314.00 | 011 | 75600814 |

CORRESPONDENCE WITH J. GEORGE AND BANKING TEAM IN CONNECTION WITH SETTLEMENT TERM SHEET (1.2); INCORPORATE S. SINGH COMMENTS TO SETTLEMENT TERM SHEET (.6); REVIEW AND REVISE SETTLEMENT TERM SHEET (2.2); REVIEW SCHEDULES AND STATEMENTS IN CONNECTION WITH SAME (.2); CORRESPONDENCE TO A&M RE BUDGET (.1); CIRCULATE SETTLEMENT TERM SHEET TO LENDERS (.3).

| 01/28/26 | Lopez Scherer, Enrique | 1.00 | 1,510.00 | 011 | 75572168 |

REVIEW DOCUMENTS RE GLOBAL SETTLEMENT AGREEMENT.

| 01/30/26 | Singh, Sunny | 0.60 | 1,557.00 | 011 | 75584032 |

CALL WITH GIBSON RE TERM SHEET.

| 01/30/26 | Barr, Matt | 1.40 | 3,990.00 | 011 | 75595899 |

ATTEND TO GLOBAL SETTLEMENT TERM SHEET ISSUES (0.2), REVIEW SAME (1.1) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1).

| 01/30/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 011 | 75607215 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH SIMPSON TEAM RE TERM SHEET. | | | | |
| 01/30/26 | George, Jason | 1.40 | 2,415.00 | 011 | 75593831 |
| | CONDUCT RESEARCH RE PLAN AND CORRESPOND WITH WEIL TEAM RE: SAME (0.4); CALL WITH J. WOODS AND K. MCLACHLAN RE: GLOBAL SETTLEMENT (0.5); CALL WITH GIBSON TEAM RE: GLOBAL SETTLEMENT (0.5). | | | | |
| 01/30/26 | Chriswell, Immer | 0.50 | 585.00 | 011 | 75722051 |
| | GLOBAL SETTLEMENT CALL WITH AD HOC GROUP'S COUNSEL, WEIL TEAM. | | | | |
| 01/31/26 | Jones, Taylor | 1.30 | 2,145.00 | 011 | 75605234 |
| | REVIEW PLAN RESEARCH MEMO AND RESEARCH (0.9); CORRESPOND WITH J. GEORGE, I. CHRISWELL, AND WEIL LITIGATION TEAM RE: SAME (0.4). | | | | |
| 01/31/26 | Chriswell, Immer | 3.30 | 3,861.00 | 011 | 75722054 |
| | RESEARCH PLAN ISSUES. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **292.60** | **$505,946.50** | | |
| 01/02/26 | Serviss, Jess | 0.30 | 417.00 | 012 | 75366772 |
| | COORDINATE WITH S. TRAORE AND C. LEE RE: SPECIAL COMMITTEE AUTHORITY AND DOCUMENTATION. | | | | |
| 01/03/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75367335 |
| | CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENTS. | | | | |
| 01/04/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75367200 |
| | CORRESPOND WITH WEIL TEAM RE: DIRECTOR APPOINTMENT. | | | | |
| 01/04/26 | Jones, Taylor | 0.40 | 660.00 | 012 | 75436620 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS. | | | | |
| 01/05/26 | Singh, Sunny | 1.00 | 2,595.00 | 012 | 75379896 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 01/05/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75375390 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (1.1); CORRESPOND WITH WEIL TEAM RE: STB ENGAGEMENT LETTER (.1). | | | | |
| 01/06/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 75391327 |
| | SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 01/06/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 012 | 75670229 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/06/26 | Bostel, Kevin | 0.60 | 1,377.00 | 012 | 75757538 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/06/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 012 | 75436486 |
| | REVISE SPECIAL COMMITTEE MATERIALS (.5); SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 01/06/26 | Barr, Matt | 1.20 | 3,420.00 | 012 | 75436084 |
| | SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 01/06/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 012 | 75440380 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (PARTIAL) (.7); DRAFT EMAIL UPDATE TO SPECIAL COMMITTEE (.3). | | | | |
| 01/06/26 | Davidson, Jenny | 1.00 | 2,675.00 | 012 | 75708905 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/06/26 | Stein, Daniel L. | 0.50 | 1,175.00 | 012 | 75670590 |
| | SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 01/06/26 | George, Jason | 0.60 | 1,035.00 | 012 | 75426514 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/06/26 | Coco, Dorothy | 0.30 | 495.00 | 012 | 75423356 |
| | COMMUNICATIONS WITH M&A TEAM ON APPROVALS AND CONSENTS FOR SALE PROCESS. | | | | |
| 01/06/26 | Cohan, Teddy | 1.40 | 2,310.00 | 012 | 75386009 |
| | REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.5); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2); ATTEND SPECIAL COMMITTEE MEETING (.7). | | | | |
| 01/06/26 | Samara, Eleni | 0.80 | 1,272.00 | 012 | 75394126 |
| | SPECIAL COMMITTEE MEETING FOR MINUTES. | | | | |
| 01/06/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 75423169 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATION. | | | | |
| 01/07/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 012 | 75436373 |
| | CALLS AND EMAILS WITH SPECIAL COMMITTEE MEMBERS RE CASE UPDATES (1.1); REVIEW HEARING UPDATE EMAIL TO SAME (.5). | | | | |
| 01/07/26 | George, Jason | 0.50 | 862.50 | 012 | 75426498 |
| | DRAFT UPDATE TO SPECIAL COMMITTEE RE: HEARING. | | | | |
| 01/07/26 | Cohan, Teddy | 0.70 | 1,155.00 | 012 | 75395546 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4). | | | | |
| 01/07/26 | Samara, Eleni | 2.40 | 3,816.00 | 012 | 75411190 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MEETING MINUTES DRAFTS. | | | | |
| 01/07/26 | Williams, Allie | 0.20 | 234.00 | 012 | 75409812 |
| | CIRCULATE MEETING MINUTES AND DISCUSS MEETING MINUTE WORK STREAMS. | | | | |
| 01/08/26 | Singh, Sunny | 1.00 | 2,595.00 | 012 | 75413066 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 01/08/26 | Falk, Jessica L. | 1.00 | 2,195.00 | 012 | 75613748 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/08/26 | Bostel, Kevin | 0.80 | 1,836.00 | 012 | 75757623 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/08/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 012 | 75436326 |
| | SPECIAL COMMITTEE MEETING (1.0); CONFER WITH TEAM RE MINUTES (.4). | | | | |
| 01/08/26 | Descovich, Kaitlin | 0.30 | 658.50 | 012 | 75420079 |
| | REVIEW BOARD MINUTES AND PROCESSES. | | | | |
| 01/08/26 | Barr, Matt | 1.30 | 3,705.00 | 012 | 75436108 |
| | SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 01/08/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 012 | 75440245 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 01/08/26 | Davidson, Jenny | 0.50 | 1,337.50 | 012 | 75708916 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 01/08/26 | George, Jason | 1.00 | 1,725.00 | 012 | 75426505 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 01/08/26 | Cohan, Teddy | 1.30 | 2,145.00 | 012 | 75412402 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.6); CORRESPOND WITH COMPANY AND WEIL TEAM RE: DIRECTOR RESIGNATIONS (.2). | | | | |
| 01/08/26 | Samara, Eleni | 9.00 | 14,310.00 | 012 | 75421408 |
| | REVIEW, REVISE AND DRAFT SPECIAL COMMITTEE MEETING MINUTES FOR DECEMBER (8.0); ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 01/08/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 75423187 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATION. | | | | |
| 01/09/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75422516 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: MINUTES. | | | | |
| 01/09/26 | Samara, Eleni | 2.00 | 3,180.00 | 012 | 75423279 |
| | FINALIZE DRAFT MINUTES FOR DECEMBER MEETINGS AND CONTINUE DRAFTING DEC 5 MEETING MINUTES. | | | | |
| 01/09/26 | Bantner, Bridget | 0.30 | 292.50 | 012 | 75429079 |
| | REVISE BOARD MINUTES AND SEND TO E. SAMARA. | | | | |
| 01/10/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 75436008 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/10/26 | Singh, Sunny | 0.70 | 1,816.50 | 012 | 75454713 |
| | SPECIAL COMMITTEE CALL (.5); FOLLOW UP RE SAME (.2). | | | | |
| 01/10/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 012 | 75436337 |
| | REVIEW SEVERAL SETS OF MINUTES. | | | | |
| 01/10/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 012 | 75440369 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/10/26 | George, Jason | 2.00 | 3,450.00 | 012 | 75426524 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (1.5); PARTICIPATE ON SPECIAL COMMITTEE MEETING (0.5). | | | | |
| 01/10/26 | Cohan, Teddy | 0.20 | 330.00 | 012 | 75423418 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES. | | | | |
| 01/10/26 | Samara, Eleni | 3.30 | 5,247.00 | 012 | 75437944 |
| | REFLECT ROUNDS OF LITIGATION AND RESTRUCTURING COMMENTS TO DECEMBER MINUTES. | | | | |
| 01/11/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 012 | 75502320 |
| | PARTICIPATE ON CALL WITH VICEROY INDEPENDENT DIRECTOR AND HIS COUNSEL. | | | | |
| 01/11/26 | Cohan, Teddy | 0.30 | 495.00 | 012 | 75426438 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MINUTES. | | | | |
| 01/12/26 | Cohan, Teddy | 1.50 | 2,475.00 | 012 | 75441616 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.3); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH COMPANY AND WEIL TEAM RE: DIRECTOR RESIGNATION (.2); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.4). | | | | |
| 01/12/26 | Kanoff, Justin | 0.20 | 330.00 | 012 | 75500897 |
| | CORRESPOND WITH J. GEORGE RE: DECKS. | | | | |
| 01/12/26 | Samara, Eleni | 2.50 | 3,975.00 | 012 | 75446263 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MINUTES FOR 1/6 AND 1/8 MEETINGS. | | | | |
| 01/12/26 | Bajramovic, Adi | 0.60 | 834.00 | 012 | 75466195 |
| | CORRESPONDENCE WITH T. COHAN AND H. LI RE SPECIAL COMMITTEE PRESENTATION MATERIALS (.4); CORRESPONDENCE WITH J. SERVISS RE: PRIOR NAMES OF VARIOUS DEBTOR ENTITIES (.2). | | | | |
| 01/12/26 | McCabe, Nate | 0.70 | 973.00 | 012 | 75491174 |
| | DRAFT EMAIL CORRESPONDENCE WITH WEIL TEAM RE ENTITIES WITH PUBLICLY TRADED DEBT. | | | | |
| 01/13/26 | Falk, Jessica L. | 0.80 | 1,756.00 | 012 | 75642557 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/13/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 012 | 75531872 |
| | SPECIAL COMMITTEE MEETING (1.0); REVIEW COMMITTEE MATERIALS (.4). | | | | |
| 01/13/26 | Barr, Matt | 2.40 | 6,840.00 | 012 | 75497872 |
| | PREPARE FOR SPECIAL COMMITTEE CALL (1.0); SPECIAL COMMITTEE CALL (1.0); FOLLOW UP WITH TEAM RE: NEXT STEPS (0.4). | | | | |
| 01/13/26 | Fliman, Ariel | 0.80 | 1,720.00 | 012 | 75453776 |
| | PARTICIPATE ON SPECIAL COMMITTEE UPDATE CALL. | | | | |
| 01/13/26 | Stein, Daniel L. | 0.80 | 1,880.00 | 012 | 75653898 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 01/13/26 | Bascoy, Alejandro | 0.40 | 758.00 | 012 | 75586203 |
| | CORRESPOND WITH T. COHAN REGARDING SPECIAL COMMITTEE MATERIALS. | | | | |
| 01/13/26 | George, Jason | 0.80 | 1,380.00 | 012 | 75491446 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 01/13/26 | Cohan, Teddy | 2.90 | 4,785.00 | 012 | 75448179 |
| | REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.8); REVISE D&O SLATE (.6); REVISE MINUTES (1.1); CORRESPOND WITH COMPANY RE: DIRECTOR RESIGNATION (.1); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3). | | | | |
| 01/13/26 | Findlay, Loren | 0.50 | 825.00 | 012 | 75452156 |
| | PREPARE EMAIL TO SPECIAL COMMITTEE RE UPDATE ON JANUARY 13 HEARING. | | | | |
| 01/13/26 | Williams, Allie | 3.50 | 4,095.00 | 012 | 75465006 |
| | ATTEND SPECIAL COMMITTEE MEETING AND DRAFT MEETING MINUTES (1.7); DRAFT FBG MINUTES FOR 12.5 BOARD MEETING (1.8). | | | | |
| 01/13/26 | Bajramovic, Adi | 0.50 | 695.00 | 012 | 75466252 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATION MATERIALS (.1); CORRESPONDENCE WITH T. COHAN AND H. LI RE SPECIAL COMMITTEE PRESENTATION MATERIALS (.4). | | | | |
| 01/14/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 75492447 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON SPECIAL COMMITTEE MINUTES. | | | | |
| 01/14/26 | Singh, Sunny | 0.40 | 1,038.00 | 012 | 75469249 |
| | CALL WITH N. GOLDMAN. | | | | |
| 01/14/26 | Georgallas, Andriana | 0.40 | 918.00 | 012 | 75531926 |
| | REVIEW MEETING MINUTES. | | | | |
| 01/14/26 | Barr, Matt | 0.50 | 1,425.00 | 012 | 75498295 |
| | CALL WITH BOARD MEMBER AND TEAM (0.3); FOLLOW UP WITH TEAM (0.2). | | | | |
| 01/14/26 | Calabrese, Christine | 0.10 | 189.50 | 012 | 75479129 |
| | EMAILS RE: B. DUSTER / SIMPSON REQUESTS. | | | | |
| 01/14/26 | George, Jason | 0.50 | 862.50 | 012 | 75491488 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES. | | | | |
| 01/14/26 | Cohan, Teddy | 2.90 | 4,785.00 | 012 | 75466555 |
| | REVISE MINUTES (2.6); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3). | | | | |
| 01/14/26 | Samara, Eleni | 3.40 | 5,406.00 | 012 | 75471617 |
| | REVIEW DEC 5 MEETING MINUTES (1.0); DRAFT MINUTES FOR 1/13 MEETING AND REVISE 1/6 AND 1/8 MINUTES PER LITIGATION AND RESTRUCTURING INPUT (2.4). | | | | |
| 01/14/26 | Serviss, Jess | 0.20 | 278.00 | 012 | 75468377 |
| | PHONE CALL WITH T. LOU RE: INSIDERS (0.1); DRAFT EMAIL TO RESTRUCTURING RE: INSIDERS (0.1). | | | | |
| 01/15/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 75492573 |
| | REVIEW AND COMMENT ON DRAFT SPECIAL COMMITTEE MINUTES. | | | | |
| 01/15/26 | Georgallas, Andriana | 0.40 | 918.00 | 012 | 75531980 |
| | SEND UPDATE TO SPECIAL COMMITTEE. | | | | |
| 01/15/26 | Cohan, Teddy | 0.80 | 1,320.00 | 012 | 75473165 |
| | REVISE MINUTES (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.1). | | | | |
| 01/15/26 | Samara, Eleni | 3.40 | 5,406.00 | 012 | 75480048 |
| | REVIEW AND REVISE DEC 5 ALL DAY MEETING MINUTES. | | | | |
| 01/15/26 | Lee, Kathleen A. | 0.50 | 337.50 | 012 | 75480254 |
| | CONDUCT PRECEDENT RESEARCH RE: ORGANIZATIONAL DOCUMENTS FOR T. PALISI. | | | | |
| 01/15/26 | Okada, Tyler | 0.30 | 118.50 | 012 | 75479914 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OBTAIN ORGANIZATIONAL DOCUMENTS FOR CERTAIN DEBTOR ENTITIES AND SEND TO K. MCLACHLAN. | | | | |
| 01/16/26 | Bascoy, Alejandro | 0.50 | 947.50 | 012 | 75500104 |
| | CORRESPOND WITH WEIL LONDON/INSURANCE TEAMS REGARDING DIRECTOR MATTER. | | | | |
| 01/16/26 | Cohan, Teddy | 0.70 | 1,155.00 | 012 | 75487663 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MINUTES (.3); CORRESPOND WITH WEIL TEAM RE: DIRECTOR APPOINTMENT DISCUSSION MATERIALS (.1); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.1); CORRESPOND WITH LAZARD AND A&M RE: SPECIAL COMMITTEE AGENDA (.2). | | | | |
| 01/18/26 | Cohan, Teddy | 0.40 | 660.00 | 012 | 75487640 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.2). | | | | |
| 01/19/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 012 | 75496903 |
| | ATTEND CALL WITH SPECIAL COMMITTEE. | | | | |
| 01/19/26 | Singh, Sunny | 1.80 | 4,671.00 | 012 | 75499642 |
| | REVIEW BOARD MATERIALS (.5); CALL WITH B. TRANSIER (.5); SPECIAL COMMITTEE CALL (.8). | | | | |
| 01/19/26 | Falk, Jessica L. | 1.10 | 2,414.50 | 012 | 75498677 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (0.4); ATTEND SPECIAL COMMITTEE MEETING (0.7). | | | | |
| 01/19/26 | Bostel, Kevin | 0.70 | 1,606.50 | 012 | 75759447 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/19/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 75532009 |
| | PREPARE FOR (.2) AND ATTEND SPECIAL COMMITTEE MEETING (.8). | | | | |
| 01/19/26 | Mastoras, Thomas | 0.30 | 675.00 | 012 | 75492154 |
| | REVIEW SPECIAL COMMITTEE MATERIALS. | | | | |
| 01/19/26 | Cruz, Mariel E. | 0.20 | 455.00 | 012 | 75546919 |
| | CORRESPONDENCE WITH WEIL TEAM RE GOVERNANCE MATTERS. | | | | |
| 01/19/26 | Barr, Matt | 2.00 | 5,700.00 | 012 | 75498012 |
| | REVIEW BOARD MATERIALS (1.0); SPECIAL COMMITTEE CALL (0.8) AND FOLLOW UP (0.2). | | | | |
| 01/19/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 012 | 75605601 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (.8); REVIEW AND REVISE MATERIALS RE SAME (.4). | | | | |
| 01/19/26 | Davidson, Jenny | 1.00 | 2,675.00 | 012 | 75709029 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/19/26 | Stein, Daniel L. | 0.70 | 1,645.00 | 012 | 75670268 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SPECIAL COMMITTEE MEETING. | | | | |
| 01/19/26 | George, Jason | 2.00 | 3,450.00 | 012 | 75546166 |
| | REVIEW AND REVISE MATERIALS FOR SPECIAL COMMITTEE MEETING (1.2); PARTICIPATE ON SPECIAL COMMITTEE MEETING (0.8). | | | | |
| 01/19/26 | Cohan, Teddy | 2.90 | 4,785.00 | 012 | 75497870 |
| | REVISE MEETING MINUTES (1.8); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.9); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2). | | | | |
| 01/19/26 | Williams, Allie | 0.80 | 936.00 | 012 | 75492443 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/19/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 75529834 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE PRESENTATION MATERIALS. | | | | |
| 01/20/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 012 | 75508854 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 01/20/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 012 | 75534737 |
| | CALL WITH SPECIAL COMMITTEE AND ADVISORS RE: UPDATES AND NEXT STEPS. | | | | |
| 01/20/26 | Falk, Jessica L. | 0.90 | 1,975.50 | 012 | 75503697 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/20/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 75531951 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 01/20/26 | Barr, Matt | 1.60 | 4,560.00 | 012 | 75542838 |
| | SPECIAL COMMITTEE MEETING (1.0) AND FOLLOW UP WITH TEAM RE: NEXT STEP ISSUES (0.6). | | | | |
| 01/20/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 012 | 75605608 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 01/20/26 | Davidson, Jenny | 0.50 | 1,337.50 | 012 | 75708967 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 01/20/26 | George, Jason | 0.80 | 1,380.00 | 012 | 75546132 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 01/20/26 | Cohan, Teddy | 0.70 | 1,155.00 | 012 | 75510922 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.4); CORRESPOND WITH WEIL TEAM RE: MINUTES (.3). | | | | |
| 01/20/26 | Findlay, Loren | 0.80 | 1,320.00 | 012 | 75538265 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 75511095 |
| | REVISE DECEMBER 5 ALL DAY MEETINGS PER RESTRUCTURING AND LITIGATION INPUT. | | | | |
| 01/20/26 | Williams, Allie | 0.90 | 1,053.00 | 012 | 75512006 |
| | DRAFT 1.19.26 SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 01/21/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 75538805 |
| | REVIEW AND REVISE MINUTES. | | | | |
| 01/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 75517831 |
| | CALL WITH SIMPSON RE CASE UPDATES. | | | | |
| 01/21/26 | Bostel, Kevin | 0.20 | 459.00 | 012 | 75758931 |
| | REVIEW MINUTES FROM SPECIAL COMMITTEE MEETING AND CONFER WITH T. COHAN RE: SAME. | | | | |
| 01/21/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 75531840 |
| | REVIEW MINUTES. | | | | |
| 01/21/26 | Bascoy, Alejandro | 0.30 | 568.50 | 012 | 75585888 |
| | DRAFT RESPONSE TO INBOUND INQUIRY REGARDING FORMER DIRECTOR. | | | | |
| 01/21/26 | George, Jason | 0.50 | 862.50 | 012 | 75546167 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 01/21/26 | Cohan, Teddy | 2.80 | 4,620.00 | 012 | 75534330 |
| | REVISE MINUTES (2.0); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4). | | | | |
| 01/21/26 | Samara, Eleni | 1.80 | 2,862.00 | 012 | 75517961 |
| | FINALIZE DEC 5 MINUTES AND RESPOND TO CLIENT FROM LONDON TEAM ON QUORUM (.8); REVIEW AND REVISE A WILLIAMS DRAFT FOR 1/19 MINUTES (1.0). | | | | |
| 01/21/26 | Williams, Allie | 2.50 | 2,925.00 | 012 | 75521250 |
| | REVISE AND PREP MEETING MINUTES. | | | | |
| 01/21/26 | Bajramovic, Adi | 0.40 | 556.00 | 012 | 75529922 |
| | CORRESPONDENCE WITH T. COHAN RE SPECIAL COMMITTEE MEETING MINUTES (.2); COMPARE REVISE MEETING MINUTES AGAINST INITIAL CIRCULATED VERSION (.2). | | | | |
| 01/22/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 012 | 75679322 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 01/22/26 | Singh, Sunny | 1.80 | 4,671.00 | 012 | 75526228 |
| | SPECIAL COMMITTEE CALL (1.0); CALL WITH WEIL AND A&M TO REVIEW MATERIALS (.8). | | | | |
| 01/22/26 | Falk, Jessica L. | 0.20 | 439.00 | 012 | 75692847 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 01/22/26 | Bostel, Kevin | 0.70 | 1,606.50 | 012 | 75712733 |
| | PARTICIPATE ON SPECIAL COMMITTEE UPDATE CALL (PARTIAL). | | | | |
| 01/22/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 75531853 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 01/22/26 | Barr, Matt | 1.30 | 3,705.00 | 012 | 75542865 |
| | SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 01/22/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 012 | 75605625 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/22/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75534368 |
| | REVISE MINUTES (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.6). | | | | |
| 01/22/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 75529470 |
| | ATTEND SPECIAL COMMITTEE MEETING AND TAKE MINUTES OF SAME. | | | | |
| 01/23/26 | Singh, Sunny | 0.80 | 2,076.00 | 012 | 75533789 |
| | INTERNAL CALLS RE CORPORATE GOVERNANCE ISSUES (.5); CALL WITH SPECIAL COMMITTEE RE SAME (.3). | | | | |
| 01/23/26 | Cohan, Teddy | 1.40 | 2,310.00 | 012 | 75534382 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); REVIEW D&O SLATE (1.1); CORRESPOND WITH SC, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2). | | | | |
| 01/23/26 | Traore, Sidy | 1.20 | 1,404.00 | 012 | 75560800 |
| | REVIEW AND VERIFY RESIGNATION AND TERMINATION REQUIREMENT FOR RESTRUCTURING AND RELATED CORRESPONDENCES (1.0); CORRESPONDENCES WITH COSIGEN RE: APOSTILLE (.2). | | | | |
| 01/23/26 | Williams, Allie | 2.90 | 3,393.00 | 012 | 75530138 |
| | REVIEW AND CIRCULATE 1.22 SPECIAL COMMITTEE MEETING MINUTES (.3); DRAFT MEETING MINUTES FOR PRIOR SPECIAL COMMITTEE MEETINGS (2.6). | | | | |
| 01/23/26 | Kuebler, John | 0.40 | 604.00 | 012 | 75547510 |
| | VERIFY LIST OF OFFICERS WHO WERE TERMINATED OR RESIGNED. | | | | |
| 01/24/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 012 | 75543886 |
| | REVIEW MULTIPLE SETS OF MINUTES. | | | | |
| 01/24/26 | Barr, Matt | 0.30 | 855.00 | 012 | 75542877 |
| | CALL WITH SPECIAL COMMITTEE MEMBERS RE: OPEN ITEMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/24/26 | Cohan, Teddy | 3.20 | 5,280.00 | 012 | 75534385 |
| | REVISE MINUTES (1.8); CORRESPOND WITH WEIL TEAM RE: BOARD MATERIALS (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.2); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: TERM SHEETS (.5). | | | | |
| 01/25/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 012 | 75553103 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 01/25/26 | Singh, Sunny | 1.30 | 3,373.50 | 012 | 75542211 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 01/25/26 | Falk, Jessica L. | 0.90 | 1,975.50 | 012 | 75582886 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 01/25/26 | Bostel, Kevin | 1.20 | 2,754.00 | 012 | 75712629 |
| | ATTEND AND PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/25/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 75543893 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 01/25/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 012 | 75544854 |
| | PREP FOR SPECIAL COMMITTEE MEETING. | | | | |
| 01/25/26 | Barr, Matt | 2.00 | 5,700.00 | 012 | 75595878 |
| | ADVISOR MEETING RE: SPECIAL COMMITTEE CALL (0.5); SPECIAL COMMITTEE CALL (1.1); FOLLOW UP WITH TEAM (0.4). | | | | |
| 01/25/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 012 | 75605651 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 01/25/26 | George, Jason | 1.40 | 2,415.00 | 012 | 75593795 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.5); ATTEND SPECIAL COMMITTEE MEETING (0.9). | | | | |
| 01/25/26 | Jones, Taylor | 0.30 | 495.00 | 012 | 75604166 |
| | CALL WITH WEIL AND SIMPSON TEAMS RE: SPV AND CASE UPDATES. | | | | |
| 01/25/26 | Williams, Allie | 2.30 | 2,691.00 | 012 | 75538698 |
| | ATTEND 1.25 SPECIAL COMMITTEE MEETING, DRAFT MINUTES, AND REVIEW MINUTES FOR PRIOR REST OF WORLD MEETING. | | | | |
| 01/26/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 75598831 |
| | REVIEW AND COMMENT ON DRAFT MINUTES AND EMAIL WITH TEAM RE: SAME (0.3). | | | | |
| 01/26/26 | Cohan, Teddy | 2.70 | 4,455.00 | 012 | 75549550 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); REVIEW MINUTES (1.7). | | | | |
| 01/26/26 | Samara, Eleni | 1.50 | 2,385.00 | 012 | 75559870 |
| | REVIEW DRAFT OF 1/25 MEETING MINUTES AND REVISE SAME. | | | | |
| 01/26/26 | Williams, Allie | 0.70 | 819.00 | 012 | 75565216 |
| | REVIEW AND CIRCULATE MEETING MINUTES FOR 1/25. | | | | |
| 01/27/26 | Lender, David J. | 0.80 | 1,880.00 | 012 | 75566687 |
| | TELEPHONE CALL WITH M. BARR, D. SINGH, SPECIAL COMMITTEE RE CLAIMS. | | | | |
| 01/27/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 012 | 75600202 |
| | CALL WITH SPECIAL COMMITTEE (1.0); CONSIDER NEXT STEPS FOLLOWING SPECIAL COMMITTEE CALL (0.3). | | | | |
| 01/27/26 | Singh, Sunny | 1.50 | 3,892.50 | 012 | 75565258 |
| | SPECIAL COMMITTEE CALL (1.0); CALL WITH SPECIAL COMMITTEE RE TERM SHEET (.5). | | | | |
| 01/27/26 | Falk, Jessica L. | 1.30 | 2,853.50 | 012 | 75561281 |
| | ATTEND SPECIAL COMMITTEE MEETING (1.0); REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES AND CONFER WITH T. COHAN REGARDING SAME (0.3). | | | | |
| 01/27/26 | Bostel, Kevin | 0.90 | 2,065.50 | 012 | 75604405 |
| | ATTEND AND PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/27/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 75599175 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 01/27/26 | Barr, Matt | 2.70 | 7,695.00 | 012 | 75595885 |
| | REVIEW MATERIALS (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2); SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.3); CALL WITH SPECIAL COMMITTEE MEMBERS RE: OPEN ITEMS (0.2). | | | | |
| 01/27/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 012 | 75606919 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 01/27/26 | Davidson, Jenny | 1.00 | 2,675.00 | 012 | 75751975 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/27/26 | Stein, Daniel L. | 1.00 | 2,350.00 | 012 | 75695446 |
| | SPECIAL COMMITTEE MEETING. | | | | |
| 01/27/26 | Fiascone, Tom | 1.00 | 1,895.00 | 012 | 75695628 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Cohan, Teddy | 1.30 | 2,145.00 | 012 | 75561319 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MINUTES (.4); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.5). | | | | |
| 01/27/26 | Williams, Allie | 1.00 | 1,170.00 | 012 | 75565250 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/28/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75576487 |
| | REVIEW MINUTES (1.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.3). | | | | |
| 01/28/26 | Traore, Sidy | 0.10 | 117.00 | 012 | 75602234 |
| | COORDINATE MAILING OF GOVERNANCE DOCUMENT. | | | | |
| 01/28/26 | Williams, Allie | 2.20 | 2,574.00 | 012 | 75574404 |
| | DRAFT SPECIAL COMMITTEE MEETING MINUTES (1.2); ORGANIZE AND COMPILE SPECIAL COMMITTEE MEETING MINUTES (1.0). | | | | |
| 01/29/26 | Cohan, Teddy | 1.40 | 2,310.00 | 012 | 75576539 |
| | REVIEW MINUTES. | | | | |
| 01/30/26 | Falk, Jessica L. | 0.20 | 439.00 | 012 | 75583768 |
| | REVIEW SPECIAL COMMITTEE MINUTES AND CONFER WITH T. COHAN REGARDING SAME. | | | | |
| 01/30/26 | Sin, Jacky | 0.20 | 379.00 | 012 | 75648856 |
| | CORRESPONDENCES WITH A. GUITAR OUTLINING SCOPE OF POTENTIAL SHAREHOLDERS LIABILITY FOR FAILURE TO PAY SEVERANCE UNDER HK LAW. | | | | |
| 01/30/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75583903 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES. | | | | |
| 01/30/26 | Samara, Eleni | 1.80 | 2,862.00 | 012 | 75599775 |
| | COMPILE MINUTES (.8); CIRCULATE LITIGATION MINUTES RE: SEPTEMBER 2025 MEETINGS (1.0). | | | | |
| 01/31/26 | Cohan, Teddy | 0.50 | 825.00 | 012 | 75584902 |
| | REVIEW MINUTES. | | | | |
| 01/31/26 | Williams, Allie | 0.30 | 351.00 | 012 | 75595409 |
| | UPDATE AND CIRCULATE 1.27 BOARD MINUTES. | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **186.80** | **$359,785.00** | | |
| 01/02/26 | Friedmann, Jared R. | 0.40 | 910.00 | 013 | 75363608 |
| | EMAILS WITH TEAM RE: LETTER ADDRESSING CUSTOMER PAYMENT ISSUES (0.1); REVIEW DRAFT LETTER AND EMAILS WITH TEAM RE: COMMENTS TO SAME (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 75673044 |
| | REVIEW FMP SETTLEMENT AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 01/02/26 | Bascoy, Alejandro | 1.40 | 2,653.00 | 013 | 75381239 |
| | REVIEW AND REVISE CUSTOMER LETTERS FROM A. ROSEN AND J. BARLOW. | | | | |
| 01/02/26 | Findlay, Loren | 1.60 | 2,640.00 | 013 | 75366785 |
| | REVISE LETTER TO CUSTOMER RE: SETOFF (.6); REVIEW AND PROVIDE COMMENTS TO CUSTOMER SETTLEMENT AGREEMENT (1.0). | | | | |
| 01/02/26 | Rosen, Abe | 3.90 | 4,563.00 | 013 | 75361468 |
| | UPDATE CUSTOMER SETTLEMENT AGREEMENT (.2); REVIEW MARKUP AND UPDATE SETTLEMENT AGREEMENT (.8); REVISE PER COMMENTS ON CUSTOMER SETTLEMENT AGREEMENT (.5); REVIEW CUSTOMER CONTRACTS (2.4). | | | | |
| 01/02/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 75366631 |
| | REVIEW CUSTOMER SETTLEMENT DRAFT. | | | | |
| 01/02/26 | Bajramovic, Adi | 2.30 | 3,197.00 | 013 | 75381619 |
| | CORRESPONDENCE WITH K. BOSTEL, L. FINDLAY, J. BARLOW, N. HAUGHEY, R. SCHWARTZ, AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS (1.7); REVISE CONTRACT WITH CERTAIN DEBTOR ENTITY (.6). | | | | |
| 01/03/26 | Bostel, Kevin | 1.30 | 2,983.50 | 013 | 75710034 |
| | REVIEW CONTRACT FOR CUSTOMER AND CONFER WITH A. BAJRAMOVIC RE: SAME (.3); REVIEW AND COMMENT ON SETTLEMENT AGREEMENT (.2); FURTHER REVIEW OF CUSTOMER CONTRACT ISSUES AND EMAILS WITH TEAM (.3); CALL WITH WEIL INTERNAL TEAM RE: CUSTOMER ISSUES (.5). | | | | |
| 01/03/26 | Bascoy, Alejandro | 1.00 | 1,895.00 | 013 | 75380997 |
| | CALL WITH K. BOSTEL, L. FINDLAY, A. ROSEN AND J. WINOGRAD REGARDING CUSTOMER WORKSTREAMS (.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM REGARDING CUSTOMER CONTRACTS ANALYSIS (.4). | | | | |
| 01/03/26 | Findlay, Loren | 0.80 | 1,320.00 | 013 | 75366867 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL VENDOR TEAM RE: VENDOR ISSUES (.3); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: CUSTOMER NOTICES AND STRATEGY (.5). | | | | |
| 01/03/26 | Barlow, Jarred | 1.70 | 2,363.00 | 013 | 75431645 |
| | REVIEW DRAFT STIPULATION AND PRECEDENT RE: CUSTOMER ISSUE (1.5); ATTEND CALL WITH A. BASCOY RE: CUSTOMER STIPULATION (.2). | | | | |
| 01/03/26 | Rosen, Abe | 4.60 | 5,382.00 | 013 | 75362302 |
| | CONDUCT RESEARCH RE BREACH OF CONTRACT POSTPETITION AND RELATED CUSTOMER CLAIMS (1.6); CALL WITH K. BOSTEL AND A. BASCOY RE SAME (.3); REVIEW CUSTOMER CONTRACTS FOR TERMINATION RIGHTS (1.2); REVIEW CUSTOMER CONTRACTS FOR RIGHTS AND DRAFT EMAIL TO K. BOSTEL AND A. BASCOY (1.5). | | | | |
| 01/03/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 75366448 |
| | REVIEW CUSTOMER RELATED RESEARCH (0.2); CALL WITH WEIL TEAM TO REVIEW CUSTOMER STRATEGY (0.3). | | | | |
| 01/03/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 75381636 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH K. BOSTEL, J. BARLOW, AND C. HAWKINS RE: CERTAIN DEBTOR CONTRACT (.4); REVISE CONTRACT PROVISIONS FOR CERTAIN CUSTOMER CONTRACTS (.7). | | | | |
| 01/04/26 | Friedmann, Jared R. | 0.90 | 2,047.50 | 013 | 75367455 |
| | DRAFT AND REVISE LETTER TO CUSTOMERS RE: AUTOMATIC STAY AND RELATED ISSUES. | | | | |
| 01/04/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 75710269 |
| | STRATEGY ON CUSTOMER ISSUES AND CONFER WITH A. BASCOY AND A. ROSEN RE: SAME. | | | | |
| 01/04/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 75366840 |
| | REVISE CUSTOMER NON-COMPLIANCE LETTER. | | | | |
| 01/05/26 | Friedmann, Jared R. | 0.50 | 1,137.50 | 013 | 75425823 |
| | REVIEW REVISED DRAFT CUSTOMER LETTER (0.1); MEET WITH K. BOSTEL RE: SAME AND NEXT STEPS (0.3); CALL WITH K. BOSTEL RE: CUSTOMER/PAYMENT ISSUES (0.1). | | | | |
| 01/05/26 | Bostel, Kevin | 1.20 | 2,754.00 | 013 | 75757494 |
| | CALL WITH CLIENT ON CUSTOMER APPROACH (.4); FOLLOW-UP WITH A. BASCOY AND J. FRIEDMANN RE: SAME (.3); CALL WITH A&M AND WEIL TEAM RE: OPEN VENDOR ISSUES AND REVIEW UPDATED INFO RE: SAME (.5). | | | | |
| 01/05/26 | Bascoy, Alejandro | 1.00 | 1,895.00 | 013 | 75366541 |
| | CALL WITH FBG REGARDING CUSTOMER CONTRACTS. | | | | |
| 01/05/26 | Findlay, Loren | 0.60 | 990.00 | 013 | 75430888 |
| | REVISE CUSTOMER NON-COMPLIANCE LETTER. | | | | |
| 01/05/26 | Barlow, Jarred | 1.80 | 2,502.00 | 013 | 75431757 |
| | REVIEW DRAFT VENDOR TRADE AGREEMENTS (.6); ATTEND INTERNAL VENDOR TOUCHBASE CALL (.4); PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES AND A&M TEAM RE: VENDOR ISSUES (.8). | | | | |
| 01/05/26 | Rosen, Abe | 1.90 | 2,223.00 | 013 | 75383975 |
| | CORRESPOND WITH A&M RE CUSTOMER SETTLEMENT (.1); UPDATE AND SEND THE SETTLEMENT TO CLIENT (.3); CORRESPOND WITH TEAM RE SAME (.4); REVIEW NOTICES FROM COMPANY RE VENDOR ISSUE (.2); REVIEW TRADE AGREEMENTS (.9). | | | | |
| 01/05/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 013 | 75379399 |
| | REVIEW AND DISCUS CUSTOMER PAYMENT ISSUES WITH WEIL TEAM AND COMPANY. | | | | |
| 01/05/26 | Bajramovic, Adi | 3.50 | 4,865.00 | 013 | 75381694 |
| | CORRESPONDENCE WITH K. BOSTEL, J. YOUNG, S. WORTHY, J. BARLOW, AND C. HAWKINS RE: CERTAIN DEBTOR CONTRACTS (1.2); REVISE CERTAIN DEBTOR CONTRACT (.4); REVIEW MULTIPLE DEBTOR CONTRACTS AND EQUIPMENT LEASES (1.1); DRAFT SUMMARY OF SUGGESTED NEXT STEPS FOR CERTAIN DEBTOR CONTRACTS (.4); ATTEND INTERNAL VENDOR MEETING WITH K. BOSTEL, N. HAUGHEY, J. BARLOW, A. ROSEN, C. HAWKINS, AND S. BECK (.4). | | | | |
| 01/05/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 75384406 |
| | VENDOR CALL WITH A&M. | | | | |
| 01/06/26 | Friedmann, Jared R. | 0.60 | 1,365.00 | 013 | 75425982 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT AND ADVISORS RE: CUSTOMER ISSUES. | | | | |
| 01/06/26 | Bostel, Kevin | 0.60 | 1,377.00 | 013 | 75757541 |
| | REVIEW INBOUNDS ON CUSTOMER AND VENDOR ISSUES AND CONFER WITH TEAM RE: SAME (.4); REVIEW AND COMMENT ON CUSTOMER SCRIPT (.2). | | | | |
| 01/06/26 | Bascoy, Alejandro | 1.30 | 2,463.50 | 013 | 75381127 |
| | CALL WITH CUSTOMER WORKING GROUP TO DISCUSS COMMUNICATIONS (.6); REVIEW AND COMMENT ON RESEARCH FROM A. ROSEN REGARDING CUSTOMER CONTRACTS ISSUES (.7). | | | | |
| 01/06/26 | Findlay, Loren | 0.60 | 990.00 | 013 | 75430998 |
| | ATTEND GLOBAL CUSTOMER GROUP UPDATE CALL. | | | | |
| 01/06/26 | Barlow, Jarred | 2.10 | 2,919.00 | 013 | 75431572 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES AND A&M TEAM RE: VENDOR ISSUES (.9); REVIEW AND REVISE DRAFT TRADE AGREEMENTS (.4); ATTEND CALL RE: CUSTOMER ISSUES WITH OEM COUNSEL, A&M TEAM, AND WEIL RESTRUCTURING TEAM (.4); ATTEND FOLLOW-UP CALL WITH A&M TEAM AND VENDOR COUNTERPARTY (.3); CALL WITH A. BAJRAMOVIC RE: VENDOR ISSUES (.1). | | | | |
| 01/06/26 | Rosen, Abe | 2.70 | 3,159.00 | 013 | 75389868 |
| | REVIEW TRADE AGREEMENT (.6); CALL WITH CLIENT RE SAME (.1); UPDATE TRADE AGREEMENTS (1.0); REVIEW CUSTOMER LETTER AND SUPPORTING DOCUMENTS (1.0). | | | | |
| 01/06/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 75387489 |
| | DISCUSS CUSTOMER ISSUES WITH CLIENT AND WEIL TEAM. | | | | |
| 01/06/26 | Bajramovic, Adi | 3.20 | 4,448.00 | 013 | 75423146 |
| | CORRESPONDENCE WITH K. BOSTEL, S. WORTHY, N. HAUGHEY, J. YOUNG, T. FIASCONE, J. BARLOW, AND C. HAWKINS RE: MULTIPLE DEBTOR CONTRACTS (1.5); REVIEW MULTIPLE DEBTOR CONTRACTS (.9); DRAFT SUMMARY OF SUGGESTED NEXT STEPS FOR MULTIPLE DEBTOR CONTRACTS (.8). | | | | |
| 01/06/26 | Beck, Samuel | 1.60 | 1,872.00 | 013 | 75384305 |
| | REVIEW CONTRACT RE AUTOMATIC STAY VIOLATION (.9); REVIEW VENDOR CONTRACT ISSUE AND CORRESPOND WITH WEIL TEAM RE SAME (.7). | | | | |
| 01/07/26 | Findlay, Loren | 1.00 | 1,650.00 | 013 | 75431443 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE: CRITICAL VENDOR ISSUES. | | | | |
| 01/07/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 75432503 |
| | REVIEW VENDOR ISSUES (.2); ATTEND VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.3). | | | | |
| 01/07/26 | Rosen, Abe | 1.80 | 2,106.00 | 013 | 75412181 |
| | REVIEW AND SHARE TRADE AGREEMENTS (1.3); DRAFT EMAIL FOR VENDORS RE UPDATED STATUS (.5). | | | | |
| 01/07/26 | Winograd, Joshua H. | 0.70 | 973.00 | 013 | 75413188 |
| | REVIEW AND DISCUSS CUSTOMER ISSUES WITH WEIL TEAM AND CLIENT. | | | | |
| 01/07/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 75423165 |
| | REVIEW MULTIPLE DEBTOR CONTRACTS (.4); DRAFT SUMMARY OF CONTRACTS FOR INTERNAL VENDOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETING (.4); ATTEND INTERNAL VENDOR MEETING WITH N. HAUGHEY, A. LEGGIERO, J. BARLOW, A. ROSEN, C. HAWKINS, AND S. BECK (.3). | | | | |
| 01/07/26 | Beck, Samuel | 2.00 | 2,340.00 | 013 | 75430042 |
| | REVIEW AND REVISE EMAIL RE VENDOR CONTRACT ISSUE (0.4); ATTEND INTERNAL CALL WITH A&M CALL (0.5); PREPARE STAY VIOLATION LETTER (1.1). | | | | |
| 01/08/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 75757600 |
| | CALL WITH COUNSEL TO WHEELER RE: PAYMENT ISSUES. | | | | |
| 01/08/26 | Barlow, Jarred | 0.60 | 834.00 | 013 | 75432473 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES AND A&M RE: VENDOR ISSUES. | | | | |
| 01/08/26 | Rosen, Abe | 1.00 | 1,170.00 | 013 | 75422970 |
| | REVIEW SPREADSHEET FROM COMPANY AND UPDATE CUSTOMER SETTLEMENT (.7); REVIEW TRADE AGREEMENT (.2); CORRESPOND WITH VENDOR (.1). | | | | |
| 01/08/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 75413204 |
| | REVIEW CUSTOMER ISSUES WITH COMPANY. | | | | |
| 01/08/26 | Bajramovic, Adi | 2.90 | 4,031.00 | 013 | 75423208 |
| | REVIEW CERTAIN VENDOR AND CUSTOMER CORRESPONDENCE (.4); CORRESPONDENCE WITH K. BOSTEL, N. HAUGHEY, J. BARLOW, A. HORNISHER, AND C. HAWKINS RE: STATUS OF CERTAIN VENDORS AND CUSTOMERS (1.4); DRAFT RESPONSES TO MULTIPLE VENDORS AND CUSTOMERS RE: STATUS OF VENDOR NEGOTIATIONS (1.1). | | | | |
| 01/08/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 75412063 |
| | PREPARE STAY VIOLATION LETTER. | | | | |
| 01/09/26 | Bostel, Kevin | 1.60 | 3,672.00 | 013 | 75757653 |
| | RESEARCH AND ANALYSIS ON CUSTOMER ISSUES (.7); CALL WITH A. BASCOY AND J. FRIEDMANN RE: SAME (.4); CALLS WITH CLIENT RE: CUSTOMER ISSUES (.5). | | | | |
| 01/09/26 | Bascoy, Alejandro | 0.50 | 947.50 | 013 | 75586256 |
| | CALL WITH J. FRIEDMANN AND K. BOSTEL REGARDING CUSTOMER MATTERS. | | | | |
| 01/09/26 | Findlay, Loren | 1.00 | 1,650.00 | 013 | 75431428 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL RESTRUCTURING TEAM RE VENDOR ISSUES (.4); ATTEND CALL WITH VENDOR'S COUNSEL RE: TRADE AGREEMENT (.6). | | | | |
| 01/09/26 | Barlow, Jarred | 2.50 | 3,475.00 | 013 | 75432578 |
| | CORRESPOND WITH VENDORS (.8); ATTEND CALL WITH VENDOR COUNTERPARTY RE: GO-FORWARD TERMS (.6); ATTEND CONFERENCE WITH L. FINDLAY RE: VENDOR ISSUE (.1); ATTEND INTERNAL VENDOR CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.5); ATTEND CALL WITH VENDOR COUNTERPARTY RE: GO FORWARD TERMS (.5). | | | | |
| 01/09/26 | Rosen, Abe | 3.60 | 4,212.00 | 013 | 75423365 |
| | REVIEW SETTLEMENT AGREEMENT WITH CUSTOMER AND SEND TO COMPANY (.4); DRAFT LETTER TO VENDORS (.2); SCHEDULE MEETINGS WITH VENDORS (.2); MEETING WITH COUNSEL TO VENDOR (.6); REVIEW TRADE AGREEMENTS (1.2); VENDOR CALL WITH A&M (.5); CALL WITH VENDOR RE TRADE AGREEMENT (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 75436441 |
| | REVIEW LETTER FROM LICENSOR (0.4); CORRESPOND WITH COMPANY REGARDING PAYMENT ISSUE (0.2). | | | | |
| 01/09/26 | Bajramovic, Adi | 3.90 | 5,421.00 | 013 | 75423177 |
| | REVIEW CERTAIN VENDOR AND CUSTOMER CORRESPONDENCE (.4); CORRESPONDENCE WITH K. BOSTEL, N. MOONEY, N. HAUGHEY, J. BARLOW, C. LAHN, E. KENNEDY, S. WORTHY, D. LOUGHLIN AND C. HAWKINS RE: STATUS OF CERTAIN VENDORS AND CUSTOMERS (1.6); DRAFT RESPONSES TO MULTIPLE VENDORS AND CUSTOMERS RE: STATUS OF VENDOR NEGOTIATIONS (.8); REVIEW MULTIPLE DEBTOR CONTRACTS (.6); ATTEND VENDOR CALL (.5). | | | | |
| 01/09/26 | Beck, Samuel | 0.80 | 936.00 | 013 | 75429938 |
| | ATTEND INTERNAL VENDOR CALL (0.5) AND COMMUNICATIONS WITH VENDOR TEAM RE MISCELLANEOUS ISSUES (0.3). | | | | |
| 01/10/26 | Friedmann, Jared R. | 0.50 | 1,137.50 | 013 | 75437341 |
| | CALL WITH COUNSEL FOR CUSTOMER RE: CONTRACT ISSUES (0.2); CALL WITH K. BOSTEL AND A. BASCOY RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM AND A&M RE: SAME (0.1). | | | | |
| 01/10/26 | Bostel, Kevin | 1.00 | 2,295.00 | 013 | 75757663 |
| | REVIEW CUSTOMER AGREEMENTS AND ANALYSIS RE: SAME (.5); CALL WITH CUSTOMER COUNSEL RE: CREDIT ISSUES (.3); FOLLOW-UP WITH TEAM RE: RESEARCH AND OPEN ISSUES (.2). | | | | |
| 01/10/26 | Bascoy, Alejandro | 3.30 | 6,253.50 | 013 | 75423352 |
| | CONDUCT RESEARCH REGARDING CONTRACT MATTERS. | | | | |
| 01/10/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75466262 |
| | CORRESPONDENCE WITH N. HAUGHEY, N. SUGLIA, AND J. BARLOW RE: STATUS OF CERTAIN VENDOR TRADE AGREEMENT. | | | | |
| 01/11/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 75757704 |
| | CONFER WITH A. BASCOY AND J. BARLOW RE: CUSTOMER ISSUES. | | | | |
| 01/11/26 | Nicholson, Tansy | 8.10 | 9,477.00 | 013 | 75435113 |
| | RESEARCH ISSUES RELATED TO CONTRACT ISSUES AND DRAFT WRITE-UP TO CIRCULATE. | | | | |
| 01/12/26 | Friedmann, Jared R. | 0.40 | 910.00 | 013 | 75442570 |
| | REVIEW/ANALYZE LEGAL RESEARCH MEMO ON CONTRACT ISSUES (0.3); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 01/12/26 | Bascoy, Alejandro | 0.30 | 568.50 | 013 | 75586198 |
| | CALL WITH L. CIFELLI (FBG) REGARDING CUSTOMER MATTER. | | | | |
| 01/12/26 | Barlow, Jarred | 2.50 | 3,475.00 | 013 | 75490120 |
| | REVIEW AND PREPARE CORRESPONDENCE RE: VENDOR ISSUES (2.3); CONFERENCE WITH A. BASCOY RE: CUSTOMER ISSUES (.1); ATTEND CALL WITH C. HAWKINS RE: VENDOR ISSUES (.1). | | | | |
| 01/12/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 75444369 |
| | CALL WITH CLIENT AND A. BASCOY RE CUSTOMER ISSUES. | | | | |
| 01/12/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 75447915 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS CUSTOMER ISSUES WITH CLIENT AND REVIEW SAME. | | | | |
| 01/12/26 | Bajramovic, Adi | 0.40 | 556.00 | 013 | 75466206 |
| | CORRESPONDENCE WITH N. HAUGHEY, N. SUGLIA, AND J. BARLOW RE: STATUS OF CERTAIN VENDORS. | | | | |
| 01/12/26 | Beck, Samuel | 0.70 | 819.00 | 013 | 75452650 |
| | DRAFT STAY VIOLATION LETTER. | | | | |
| 01/12/26 | Jewett, Laura (LJ) | 0.80 | 448.00 | 013 | 75446685 |
| | RECONCILE KLD INVOICE AND COMMUNICATE WITH TEAM REGARDING USERS (0.3); WORK WITH ATTORNEY TO DOWNLOAD COMPLAINT DOCUMENTS (0.5). | | | | |
| 01/13/26 | Friedmann, Jared R. | 1.10 | 2,502.50 | 013 | 75491935 |
| | REVIEW RESEARCH (0.9); EMAILS WITH TEAM RE: SAME AND ANALYSIS OF CONFLICT OF LAW ISSUES (0.2). | | | | |
| 01/13/26 | Barlow, Jarred | 0.90 | 1,251.00 | 013 | 75490519 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES AND REVIEW RELATED ISSUE (.5); INTERNAL VENDOR CALL (.3); CALL WITH B. YOUNG RE: VENDOR ISSUES (.1). | | | | |
| 01/13/26 | Rosen, Abe | 2.00 | 2,340.00 | 013 | 75453858 |
| | CALL WITH A&M RE VENDORS (.3); CORRESPOND WITH A&M RE SAME (.1); REVIEW TRADE AGREEMENT FOR VENDOR (.5); CORRESPOND WITH A&M RE STAY LETTER FOR CUSTOMER (.5); DISCUSS CUSTOMER MATTER WITH A. BASCOY (.3); CALL WITH CUSTOMER AND THEIR COUNSEL (.3). | | | | |
| 01/13/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 75466166 |
| | CORRESPOND WITH CUSTOMER REGARDING PAYMENT ISSUE. | | | | |
| 01/13/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75466243 |
| | ATTEND INTERNAL VENDOR MEETING. | | | | |
| 01/13/26 | Nicholson, Tansy | 0.80 | 936.00 | 013 | 75482783 |
| | DRAFT CASE SUMMARY RE: CONTRACT ISSUES AND CIRCULATE TO TEAM. | | | | |
| 01/13/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 75452794 |
| | ATTEND CALL WITH INTERNAL VENDOR TEAM. | | | | |
| 01/14/26 | Singh, Sunny | 0.30 | 778.50 | 013 | 75469169 |
| | CONFER WITH K. BOSTEL RE CUSTOMER ISSUES. | | | | |
| 01/14/26 | Friedmann, Jared R. | 2.00 | 4,550.00 | 013 | 75491914 |
| | REVIEW CASES RE: CONTRACT ISSUES (1.2); TELEPHONE CONFERENCE WITH A. PIETROWSKI RE: CONFLICTS OF LAW ANALYSIS (0.1); REVIEW PRELIMINARY ANALYSIS OF SAME (0.3); TELEPHONE CONFERENCE WITH A. BASCOY RE: ANALYSIS OF CASES AND NEXT STEPS (0.4). | | | | |
| 01/14/26 | Bostel, Kevin | 2.50 | 5,737.50 | 013 | 75757873 |
| | CALL WITH CLIENT AND A. BASCOY RE: CUSTOMER ISSUES (.3); FOLLOW-UP EMAILS RE: CUSTOMER ISSUES (.2); FURTHER ANALYSIS AND RESEARCH REVIEW RE: CUSTOMER ISSUES, INCLUDING CONFERENCE WITH M. BARR (1.2); REVIEW ADDITIONAL RESEARCH ON CUSTOMER ISSUES (.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Bascoy, Alejandro | 1.10 | 2,084.50 | 013 | 75586209 |
| | CORRESPOND WITH FBG CUSTOMER TEAM AND K. BOSTEL, A. ROSEN AND J. WINOGRAD REGARDING CUSTOMER MATTERS. | | | | |
| 01/14/26 | Barlow, Jarred | 1.30 | 1,807.00 | 013 | 75490386 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (.2); REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.8); REVIEW VENDOR CONTRACT (.1); ATTEND CALL WITH VENDOR COUNTERPARTY (.2). | | | | |
| 01/14/26 | Rosen, Abe | 1.20 | 1,404.00 | 013 | 75475400 |
| | REVIEW VENDOR CONTRACT (.5); CALL WITH A&M RE VENDORS (.3); CALL WITH CLAIMANT (.1); REVIEW TRADE AGREEMENT FOR VENDOR (.3). | | | | |
| 01/14/26 | Pietrowski, Alexa | 1.60 | 1,560.00 | 013 | 75479585 |
| | CALL WITH J. FRIEDMANN REGARDING CONFLICT OF LAW RESEARCH (.1); RESEARCH CONFLICT OF LAW ISSUES (1.5). | | | | |
| 01/14/26 | Winograd, Joshua H. | 0.30 | 417.00 | 013 | 75468489 |
| | DISCUSS CUSTOMER PAYMENT ISSUES WITH WEIL TEAM. | | | | |
| 01/14/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 75489290 |
| | ATTEND VENDOR MEETING WITH K. BOSTEL, B. BURNS, J. BARLOW, A. ROSEN, C. HAWKINS, AND S. BECK (.2); REVIEW INVOICES AND PROOFS OF PAYMENT FOR CERTAIN VENDOR (.3); ATTEND MEETING WITH N. SUGLIA AND J. BARLOW RE: CERTAIN VENDOR STATUS (.3); CORRESPONDENCE WITH B. BURNS, J. BARLOW AND N. SUGLIA (.3). | | | | |
| 01/14/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 013 | 75482756 |
| | SUMMARIZE CASELAW RE: CONTRACT ISSUES AND CIRCULATE TO TEAM. | | | | |
| 01/14/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 75478633 |
| | EMAIL J. BARLOW RE VENDOR ISSUE. | | | | |
| 01/15/26 | Bostel, Kevin | 1.00 | 2,295.00 | 013 | 75757957 |
| | CONFER WITH A. BASCOY AND A. ROSEN RE: CUSTOMER ISSUES (.2); REVIEW OEM AGREEMENT RE: PAYMENT ACCELERATION AND CONFER WITH C. MOORE (.2); REVIEW VENDOR ISSUES AND CONFER WITH TEAM RE: NEXT STEPS (.3); FOLLOW-UP WITH A. BASCOY RE: PAYMENT AGREEMENTS (.3). | | | | |
| 01/15/26 | Bascoy, Alejandro | 0.40 | 758.00 | 013 | 75586158 |
| | CORRESPOND WITH WEIL TEAM REGARDING ACCELERATION AGREEMENT. | | | | |
| 01/15/26 | Findlay, Loren | 0.80 | 1,320.00 | 013 | 75488128 |
| | REVIEW AND RESPOND TO EMAILS RE VENDOR ISSUES (.3); ATTEND GLOBAL CUSTOMER GROUP UPDATE CALL (.5). | | | | |
| 01/15/26 | Barlow, Jarred | 1.20 | 1,668.00 | 013 | 75490659 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENTS (.6); REVIEW VENDOR ISSUES AND PREPARE CORRESPONDENCE TO VENDOR COUNTERPARTIES (.2); REVIEW VENDOR CONTRACTS (.1); ATTEND CALL WITH VENDOR COUNTERPARTY RE: GO-FORWARD ISSUES (.2); ATTEND CALL WITH N. HAUGHEY RE: SAME (.1). | | | | |
| 01/15/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 75475410 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM AND A&M RE CUSTOMER SETTLEMENT. | | | | |
| 01/15/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 75475485 |
| | DISCUSS PAYMENT ISSUE WITH CUSTOMER. | | | | |
| 01/15/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 75489378 |
| | CORRESPONDENCE WITH J. BARLOW AND G. ONHUMA RE: REVIEW OF CERTAIN DEBTOR CONTRACT. | | | | |
| 01/15/26 | Beck, Samuel | 0.80 | 936.00 | 013 | 75478594 |
| | PREPARE STAY VIOLATION EMAIL. | | | | |
| 01/16/26 | Bostel, Kevin | 1.00 | 2,295.00 | 013 | 75757978 |
| | CALL WITH A. ROSEN AND L. FINDLAY RE: LKQ ISSUES (.3); ATTEND CALL WITH A&M AND WEIL RE: OPEN VENDOR ISSUES (.3); REVIEW UPDATES FROM GM ON DALTON ISSUES AND FOLLOW-UP WITH TEAM (.2); DISCUSS ANALYSIS RE: WARRANTY ISSUE WITH A. BASCOY AND FOLLOW-UPS ON SAME (.2). | | | | |
| 01/16/26 | Bascoy, Alejandro | 3.80 | 7,201.00 | 013 | 75500229 |
| | CALL WITH COUNSEL TO LKQ AND K. BOSTEL, L. FINDLAY (0.4); CORRESPOND WITH J. WINOGRAD REGARDING CONFIDENTIAL CUSTOMER MATTER (0.6); CORRESPOND WITH WEIL BANKING TEAM REGARDING CONFIDENTIAL CUSTOMER MATTER (0.5); REVIEW AND MARK UP ACCELERATION AGREEMENT (1.0); CORRESPOND WITH A. ROSEN REGARDING CUSTOMER PROGRAMS RESEARCH (0.7); CORRESPOND WITH A&M REGARDING CONFIDENTIAL CUSTOMER MATTER (0.6). | | | | |
| 01/16/26 | Findlay, Loren | 1.00 | 1,650.00 | 013 | 75488055 |
| | CORRESPONDENCE WITH A&M TEAM RE: SETTLEMENT WITH CUSTOMER (.5); ATTEND CALL WITH COUNSEL TO CUSTOMER RE: PREPETITION AND POSTPETITION RECEIPTS (.3); ATTEND VENDOR CALL WITH A&M AND WEIL VENDOR TEAMS (.2). | | | | |
| 01/16/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 75481736 |
| | REVIEW TRADE AGREEMENT. | | | | |
| 01/16/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 013 | 75482447 |
| | PREPARE FOR CUSTOMER MEETING WITH L. FINDLAY (0.1); REVIEW CUSTOMER PAYMENT ISSUE WITH CLIENT AND WEIL TEAM (0.9); DISCUSS OREILLY AGREEMENT ISSUE WITH WEIL TEAM (0.1). | | | | |
| 01/16/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 013 | 75489319 |
| | CORRESPONDENCE WITH J. BARLOW, S. JACKSON, AND C. HAWKINS RE: REVIEW OF CERTAIN RENEWAL CONTRACTS AND CERTAIN POST-PETITION OBLIGATIONS (.3); REVISE CERTAIN DEBTOR CONTRACTS (.3); ATTEND MEETING WITH K. BOSTEL, L. FINDLAY, J. BARLOW, B. BURNS, C. HAWKINS, AND B. YOUNG (.2). | | | | |
| 01/17/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 75757992 |
| | CONFER WITH A. BASCOY RE: CUSTOMER ISSUES (.2); REVIEW RESEARCH ON CUSTOMER ISSUES AND FOLLOW-UPS WITH J. WINOGRAD (.3). | | | | |
| 01/17/26 | Bascoy, Alejandro | 0.70 | 1,326.50 | 013 | 75586068 |
| | CORRESPOND WITH A. ROSEN AND J. WINOGRAD REGARDING CUSTOMER CONTRACTS. | | | | |
| 01/17/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 75538584 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/26 | Rosen, Abe | 1.10 | 1,287.00 | 013 | 75489131 |
| | REVIEW TRADE AGREEMENT FOR VENDOR (0.8); REVIEW CUSTOMER CONTRACTS AND SEND WRITE UP TO A. BASCOY (0.3). | | | | |
| 01/17/26 | Winograd, Joshua H. | 0.70 | 973.00 | 013 | 75482444 |
| | REVIEW CUSTOMER TERM SHEET (0.4); REVIEW AND DISCUSS CUSTOMER PAYMENT ISSUES WITH WEIL TEAM AND CLIENT (0.3). | | | | |
| 01/17/26 | Beck, Samuel | 1.50 | 1,755.00 | 013 | 75481806 |
| | REVIEW VENDOR ISSUE AND DRAFT EMAIL TO K. BOSTEL RE SAME. | | | | |
| 01/18/26 | Bostel, Kevin | 0.10 | 229.50 | 013 | 75758001 |
| | FOLLOW-UPS WITH S. BECK RE: VENDOR ISSUES. | | | | |
| 01/18/26 | Bascoy, Alejandro | 0.80 | 1,516.00 | 013 | 75586026 |
| | REVIEW AND MARKUP DRAFT CUSTOMER AGREEMENT FROM J. WINOGRAD (0.4); CORRESPOND WITH WEIL TEAM AND FBG CUSTOMER TEAM REGARDING CUSTOMERS (0.4). | | | | |
| 01/18/26 | Rosen, Abe | 3.10 | 3,627.00 | 013 | 75488973 |
| | REVIEW CUSTOMER CONTRACTS AND RESEARCH ON 363 ISSUES. | | | | |
| 01/18/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 013 | 75488177 |
| | DRAFT CUSTOMER SETTLEMENT AGREEMENT. | | | | |
| 01/19/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 013 | 75496800 |
| | CALL WITH K. BOSTEL RE: CUSTOMER LITIGATION. | | | | |
| 01/19/26 | Bostel, Kevin | 2.00 | 4,590.00 | 013 | 75759376 |
| | CALL WITH R. BEREZIN RE: CUSTOMER ISSUES (.5); CALL WITH M. BRODERICK RE: CUSTOMER ISSUES (.3); ATTEND UPDATE CALL WITH OEM GROUP AND SUMMARIZE SAME (.5); DISCUSS CUSTOMER ISSUES WITH A. BASCOY (.2); CORRESPOND WITH J. SALVIA RE: AR ISSUES (.2); REVIEW AND RESPOND TO EMAILS RE: CUSTOMER AND VENDOR ISSUES (.3). | | | | |
| 01/19/26 | Bascoy, Alejandro | 1.80 | 3,411.00 | 013 | 75585973 |
| | CALL WITH FBG AND WEIL TEAM REGARDING AFTERMARKET CUSTOMER (0.4); CALL WITH AFTERMARKET CUSTOMER LEGAL TEAM (0.4); REVIEW AND COMMENT ON CONTRACTS ANALYSIS FROM A. ROSEN (1.0). | | | | |
| 01/19/26 | Barlow, Jarred | 1.00 | 1,390.00 | 013 | 75538859 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (.7); ATTEND CALL WITH VENDOR COUNTERPARTY RE: GO FORWARD RELATIONSHIP (.1); ATTEND INTERNAL VENDOR TOUCHBASE CALL (.2). | | | | |
| 01/19/26 | Rosen, Abe | 5.10 | 5,967.00 | 013 | 75499519 |
| | CALL WITH A&M RE VENDOR (.2); REVIEW TRADE AGREEMENT FOR VENDOR (.2); CORRESPOND WITH CLIENT RE CUSTOMER SETTLEMENT AGREEMENTS (.1); REVIEW CUSTOMER CONTRACTS FOR PAYMENT TERMS AND SHARE CHART OF FINDING WITH K. BOSTEL (4.6). | | | | |
| 01/19/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 013 | 75496993 |
| | CALL WITH CLIENT TO DISCUSS CUSTOMER SETTLEMENT (0.4); CALL WITH CUSTOMER'S LEGAL TEAM TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS SALE AND SETTLEMENT (0.4). | | | | |
| 01/19/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 013 | 75529949 |
| | ATTEND INTERNAL VENDOR MEETING WITH B. BURNS, B. YOUNG, J. BARLOW, A. ROSEN, AND C. HAWKINS (.4); CORRESPONDENCE WITH N. SUGLIA AND J. BARLOW RE: CERTAIN VENDOR'S OUTSTANDING INVOICES (.3); DRAFT CORRESPONDENCE TO K. BOSTEL AND L. FINDLAY RE: VENDOR ADMINISTRATIVE CLAIMS ISSUES (.3). | | | | |
| 01/20/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 75759077 |
| | CONFER WITH TEAM RE: CUSTOMER ISSUES AND NEXT STEPS (.3); REVIEW SUMMARY FROM A. ROSEN ON RESEARCH AND FOLLOW-UPS ON SAME (.1). | | | | |
| 01/20/26 | Bascoy, Alejandro | 1.80 | 3,411.00 | 013 | 75585968 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM FBG, A. ROSEN AND J. WINOGRAD REGARDING CUSTOMER AGREEMENTS. | | | | |
| 01/20/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 75538276 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE: VENDOR PAYMENT ISSUES. | | | | |
| 01/20/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 75546494 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES. | | | | |
| 01/20/26 | Rosen, Abe | 1.50 | 1,755.00 | 013 | 75512814 |
| | DRAFT RESPONSE TO VENDOR RE ADEQUATE ASSURANCE. | | | | |
| 01/20/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 013 | 75506893 |
| | DRAFT CUSTOMER SETTLEMENT AGREEMENT. | | | | |
| 01/20/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75529807 |
| | CORRESPONDENCE WITH J. BARLOW, N. HAUGHEY, AND C. HAWKINS RE: CERTAIN DEBTOR CONTRACTS. | | | | |
| 01/20/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 75508883 |
| | REVIEW STAY EMAIL AND EMAIL A&M RE SAME. | | | | |
| 01/21/26 | Berezin, Robert S. | 3.60 | 8,262.00 | 013 | 75514340 |
| | ANALYSIS OF POTENTIAL CUSTOMER CLAIMS. | | | | |
| 01/21/26 | Bostel, Kevin | 3.00 | 6,885.00 | 013 | 75758964 |
| | CALL WITH J. WINOGRAD, N. HAUGHEY, AND A. BASCOY RE: CLOSURE ISSUES (.4); CALLS WITH TEAM RE: VENDOR ISSUES (.2); CORRESPOND WITH TEAM RE: CUSTOMER ISSUES, INCLUDING REVIEW OF AGREEMENTS (.8); EMAILS WITH M. FRETWELL AND G. MALHORTRA RE: CUSTOMER ISSUES (.2); REVIEW AND COMMENT ON AGREEMENTS WITH CUSTOMERS (.5); CALL WITH CUSTOMER COUNSEL RE: PAYMENT ISSUES (.3); FURTHER EMAILS AND CORRESPONDENCE WITH TEAM RE: UPDATES ON CUSTOMER COLLECTIONS (.6). | | | | |
| 01/21/26 | Bascoy, Alejandro | 5.40 | 10,233.00 | 013 | 75509753 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT WITH CUSTOMER (0.7); CONDUCT RESEARCH REGARDING POTENTIAL LITIGATION (0.6); CORRESPOND WITH WEIL TEAM REGARDING CUSTOMER CONTRACTS (1.5); CORRESPOND WITH A&M, FBG, AND WEIL TEAM REGARDING AFTERMARKET | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CUSTOMER CONTRACTS (1.6); REVIEW AND COMMENT ON CUSTOMER ADDENDUM DRAFTS FROM A. ROSEN (1.0). | | | | |
| 01/21/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 75538257 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE: VENDOR PAYMENT DISPUTES. | | | | |
| 01/21/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 75546332 |
| | CONDUCT VENDOR CONTRACT ANALYSIS (.2); ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M TEAMS (.2); CORRESPOND WITH VENDORS (.1). | | | | |
| 01/21/26 | Rosen, Abe | 1.90 | 2,223.00 | 013 | 75521256 |
| | REVIEW CONTRACTS AND DRAFT STAY LETTER FOR VENDOR (1.6); CALL WITH A&M RE VENDORS ISSUES (.3). | | | | |
| 01/21/26 | Kweskin, Spencer | 0.50 | 487.50 | 013 | 75712993 |
| | ATTEND HONDA PREMIUM GUARD FIRST BRANDS GROUP CUSTOMER CALL. | | | | |
| 01/21/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 013 | 75519473 |
| | REVISE CUSTOMER SETTLEMENT AGREEMENT (1.5); CORRESPOND REGARDING CUSTOMER PAYMENT ISSUES WITH WEIL TEAM AND COMPANY (0.5); ATTEND CALL WITH K. BOSTEL TO DISCUSS CUSTOMER ISSUES AND PREPARE NOTES (0.3); ATTEND CALL WITH A&M AND WEIL TEAM TO DISCUSS CUSTOMER PAYMENT ISSUES (0.4); DRAFT CUSTOMER TRACKER CHART (0.8). | | | | |
| 01/21/26 | Bajramovic, Adi | 2.60 | 3,614.00 | 013 | 75529904 |
| | ATTEND INTERNAL VENDOR MEETING WITH B. BURNS, B. YOUNG, J. BARLOW, A. ROSEN, AND C. HAWKINS (.3); CORRESPONDENCE WITH N. HAUGHEY, B. YOUNG, C. HAWKINS, A. ROSEN AND J. BARLOW RE: CERTAIN DEBTOR CONTRACTS (1.0); REVIEW MULTIPLE DEBTOR CONTRACTS INCLUDED TERMS AND CONDITIONS (.6); DRAFT PROPOSED NEXT STEPS FOR MULTIPLE DEBTOR CONTRACTS (.3); DRAFT STAY LETTER FOR CERTAIN VENDOR (.4). | | | | |
| 01/22/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 013 | 75528119 |
| | ANALYSIS OF CUSTOMER ISSUES. | | | | |
| 01/22/26 | Bostel, Kevin | 3.10 | 7,114.50 | 013 | 75712731 |
| | ATTEND CALL ON CUSTOMER ISSUES AND STRATEGY (.6); CALL RE: CUSTOMER AR ISSUES WITH J. WINOGRAD AND COMPANY (.3); CALL WITH COUNSEL TO FORD RE: STRATEGY ISSUES (1.3); REVIEW AND COMMENT ON CUSTOMER LETTER, INCLUDING FOLLOW-UP WITH J. WINOGRAD (.3); FURTHER EMAILS WITH TEAM RE: CUSTOMER ISSUES (.6). | | | | |
| 01/22/26 | Calabrese, Christine | 1.40 | 2,653.00 | 013 | 75539817 |
| | REVIEW EMAILS AND AGREEMENTS RELEVANT TO CUSTOMER INVOICES (.5); CALL WITH R. BEREZIN, K. BOSTEL, G. MALHOTRA, E. AQUILA, AND A. BASCOY RE: CUSTOMER INVOICES (.4); STRATEGIZE WITH R. BEREZIN RE: SAME (.2); STRATEGIZE WITH E. AQUILA RE: SAME (.2); EMAILS RE: DISCOVERY VENDOR (.1). | | | | |
| 01/22/26 | Bascoy, Alejandro | 3.90 | 7,390.50 | 013 | 75585780 |
| | CALL WITH WEIL AND A&M REGARDING NEXT STEPS ON CUSTOMER WORKSTREAM (0.3); CALL WITH COUNSEL TO CONFIDENTIAL OEM CUSTOMER REGARDING FUNDING NEXT STEPS (0.5); CALL REGARDING CONFIDENTIAL AFTERMARKET CUSTOMER MATTER (0.3); CORRESPOND WITH J. WINOGRAD REGARDING CUSTOMER WORKSTREAM TRACKER (0.3); REVIEW AND REVISE ADDENDUM FROM CONFIDENTIAL AFTERMARKET CUSTOMER PAYABLES TRANSACTION (0.7); REVIEW AND REVISE ADDENDUM FOR CONFIDENTIAL AFTERMARKET CUSTOMER INVENTORY PURCHASE (0.8); CORRESPOND WITH K. BOSTEL REGARDING INVENTORY PURCHASE ADDENDUM (0.3); REVIEW CORRESPONDENCE FROM AFTERMARKET CUSTOMERS (0.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Findlay, Loren | 0.60 | 990.00 | 013 | 75538480 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE: CRITICAL VENDOR OUTREACH. | | | | |
| 01/22/26 | Barlow, Jarred | 0.60 | 834.00 | 013 | 75540187 |
| | CORRESPOND WITH VENDORS (.1); ANALYZE VENDOR CONTRACTS (.5). | | | | |
| 01/22/26 | Winograd, Joshua H. | 3.90 | 5,421.00 | 013 | 75527403 |
| | ATTEND CUSTOMER STRATEGY CALL WITH WEIL AND A&M TEAMS (0.4); DRAFT CUSTOMER SETTLEMENT AGREEMENT (2.0); DISCUSS CUSTOMER PAYMENT ISSUE WITH WEIL TEAM (0.1); ATTEND CALL WITH CLIENT TO DISCUSS CUSTOMER PAYMENT ISSUE (0.2); ATTEND CALL WITH CUSTOMER AND A&M TEAM (1.2). | | | | |
| 01/22/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 013 | 75529815 |
| | CORRESPONDENCE WITH N. HAUGHEY, C. HAWKINS, B. YOUNG AND J. BARLOW RE: STAY VIOLATION LETTER FOR CERTAIN VENDOR (.4); DRAFT STAY LETTER FOR CERTAIN VENDOR (.9). | | | | |
| 01/22/26 | Beck, Samuel | 1.30 | 1,521.00 | 013 | 75530227 |
| | REVIEW VENDOR AND AUTOMATIC STAY ISSUES. | | | | |
| 01/23/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 75712691 |
| | REVIEW UPDATES ON CUSTOMER ISSUES AND CONFER WITH A. BASCOY AND J. WINOGRAD RE: SAME (.3); FURTHER UPDATES ON CUSTOMER COLLECTION ISSUES AND NEXT STEPS (.2). | | | | |
| 01/23/26 | Bascoy, Alejandro | 4.10 | 7,769.50 | 013 | 75585711 |
| | CORRESPOND WITH J. WINOGRAD AND COMPANY REGARDING CONFIDENTIAL CUSTOMER SETTLEMENT AGREEMENTS (1.1): CORRESPOND WITH WEIL TEAM REGARDING CONFIDENTIAL CUSTOMER LETTER TO COMPANY (0.5); CORRESPOND WITH COMPANY AND J. WINOGRAD AND K. BOSTEL REGARDING CONFIDENTIAL CUSTOMER AGREEMENTS (0.8); RESEARCH OEM ACCOMMODATION AGREEMENTS AND DISSCUSS SAME WITH WEIL RESTRUCTURING TEAM (1.1); CORRESPOND WITH A&M REGARDING CUSTOMER MATTERS (0.6). | | | | |
| 01/23/26 | Findlay, Loren | 1.20 | 1,980.00 | 013 | 75538488 |
| | REVIEW AND RESPOND TO EMAILS FROM VENDORS RE CRITICAL VENDOR PAYMENTS (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE OEM CUSTOMER FUNDING CONSIDERATIONS (.7). | | | | |
| 01/23/26 | Barlow, Jarred | 3.80 | 5,282.00 | 013 | 75546326 |
| | ANALYZE VENDOR CONTRACTS AND TRADE AGREEMENTS AND PREPARE RESPONSES WITH RESPECT TO VENDOR ISSUES. | | | | |
| 01/23/26 | Rosen, Abe | 1.20 | 1,404.00 | 013 | 75533175 |
| | CORRESPOND WITH TEAM RE VENDORS ISSUES. | | | | |
| 01/23/26 | Winograd, Joshua H. | 3.00 | 4,170.00 | 013 | 75533207 |
| | REVIEW CUSTOMER EXIT AGREEMENT (0.3); REVISE CUSTOMER PAYMENT ADDENDUM (0.6); REVIEW CUSTOMER LETTER (0.2); PREPARE CUSTOMER EMAIL AGREEMENT (0.1); ATTEND CALL WITH A. BASCOY AND K. BOSTEL REGARDING CUSTOMER ISSUES (0.2); RESOLVE CUSTOMER PAYMENT ISSUES (1.6). | | | | |
| 01/23/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 013 | 75529914 |
| | CORRESPONDENCE WITH K. BOSTEL, L. FINDLAY, J. BARLOW, A. ROSEN AND C. HAWKINS RE: VARIOUS VENDOR ISSUES AND TRADE AGREEMENTS (.6); REVIEW FORM TRADE AGREEMENT AND CERTAIN EXECUTED TRADE AGREEMENTS TO DETERMINE COMPANY OBLIGATIONS IN VARIOUS SCENARIOS (.9); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SUMMARY OF OBLIGATIONS IN VARIOUS TRADE AGREEMENTS UNDER VARIOUS SCENARIOS (.3). | | | | |
| 01/23/26 | Kuebler, John | 0.20 | 302.00 | 013 | 75547487 |
| | CALL WITH N. HAUGHEY REGARDING STATUS OF LEASE PAYMENTS. | | | | |
| 01/23/26 | Beck, Samuel | 3.00 | 3,510.00 | 013 | 75530203 |
| | REVIEW TRADE AGREEMENTS (1.3); REVIEW VENDOR AUTOMATIC STAY ISSUES AND PREPARE EMAILS TO WEIL TEAM RE SAME (1.7). | | | | |
| 01/24/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 75574945 |
| | REVIEW VENDOR CONTRACTS AND CORRESPONDENCE. | | | | |
| 01/24/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 75533877 |
| | CORRESPOND WITH TEAM AND COUNSEL FOR VENDOR. | | | | |
| 01/24/26 | Winograd, Joshua H. | 5.90 | 8,201.00 | 013 | 75533203 |
| | CALL WITH WEIL TEAM TO DISCUSS ACCOMMODATION AGREEMENT PROCESS (0.3); CALL WITH OEMS TO DISCUSS SAME (0.5); DRAFT ACCOMMODATION AGREEMENT MOTION (4.7); DRAFT DECLARATION IN SUPPORT OF ACCOMMODATION AGREEMENT MOTION (0.4). | | | | |
| 01/24/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75532204 |
| | CORRESPONDENCE WITH K. BOSTEL, N. HAUGHEY, B. FOXMAN AND J. BARLOW RE: CERTAIN STAY LETTER FOR CERTAIN VENDOR (.3). | | | | |
| 01/25/26 | Rosen, Abe | 0.40 | 468.00 | 013 | 75540407 |
| | REVIEW RECORDS ON VENDOR ISSUES. | | | | |
| 01/25/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 75598534 |
| | CORRESPONDENCE WITH J. BARLOW AND B. YOUNG RE: CERTAIN VENDOR FOR OEM CUSTOMERS. | | | | |
| 01/26/26 | Bascoy, Alejandro | 3.40 | 6,443.00 | 013 | 75546674 |
| | REVIEW AND REVISE CONFIDENTIAL SETTLEMENT AGREEMENTS WITH CERTAIN CUSTOMERS (3.2); CORRESPOND WITH A&M AND U.S. TRUSTEE REGARDING U.S. TRUSTEE INQUIRY (.2). | | | | |
| 01/26/26 | Barlow, Jarred | 1.10 | 1,529.00 | 013 | 75597650 |
| | VENDOR CONTRACT ANALYSIS (.9); ATTEND CALL WITH N. HAUGHEY AND A. BAJRAMOVIC RE: VENDOR ISSUES (.2). | | | | |
| 01/26/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 75557338 |
| | EMAIL WITH VENDOR COUNSEL RE SHIPMENTS (.1); DRAFT RESPONSE TO LETTER RE VENDOR ISSUES (.2); CALL WITH A&M RE SAME (.1); CORRESPOND WITH COUNSEL FOR VENDOR RE PAYMENT ISSUES (.1). | | | | |
| 01/26/26 | Winograd, Joshua H. | 0.30 | 417.00 | 013 | 75561309 |
| | PREPARE CUSTOMER AGREEMENTS. | | | | |
| 01/26/26 | Bajramovic, Adi | 2.50 | 3,475.00 | 013 | 75598535 |
| | CORRESPONDENCE WITH N. HAUGHEY, L. FINDLAY, B. YOUNG AND J. BARLOW RE: CERTAIN VENDOR ISSUES FOR MULTIPLE DEBTORS (.9); REVIEW MULTIPLE PURCHASE ORDERS ALONG WITH ACCOMPANYING TERMS AND CONDITIONS FOR CERTAIN PURCHASE ORDERS WITH CERTAIN VENDOR (.7); DRAFT SUGGESTED NEXT STEPS RE: STAY LETTER FOR CERTAIN VENDOR (.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 75599632 |

CORRESPONDENCE WITH B. YOUNG AND J. BARLOW RE: CERTAIN VENDOR FOR OEM CUSTOMERS.

| 01/27/26 | Vorbach, Immanuel | 6.50 | 7,605.00 | 013 | 75572289 |

ONBOARDING CALL WITH A. BASCOY (0.5); CONDUCT RESEARCH RE: STANDING IN THE 5TH CIRCUIT AND BURDEN OF PROOF TO SHOW STANDING (5.5); CALL WITH A. BASCOY AND T. NICHOLSON RE: RESEARCH ON STANDING (0.5).

| 01/28/26 | Bostel, Kevin | 0.60 | 1,377.00 | 013 | 75761508 |

CORRESPOND WITH ABL COUNSEL RE: OEM FUNDING ISSUES (.4); EMAILS AND CALLS WITH TEAM RE: OEM FUNDINGS ISSUES (.2).

| 01/28/26 | Calabrese, Christine | 0.70 | 1,326.50 | 013 | 75587982 |

EMAILS RE: DISCOVERY VENDOR BUDGET (.2); ESTIMATE DISCOVERY VENDOR BUDGET (.3); CALLS/EMAILS WITH M. TADDEI AND VENDOR RE: SAME (.2).

| 01/28/26 | Bascoy, Alejandro | 5.80 | 10,991.00 | 013 | 75585434 |

CORRESPOND WITH WEIL TEAM, DEBTOR ADVISORS, SECURED PARTIES, OEMS REGARDING OEM PREPAYMENT ARRANGEMENT AND RELATED TERM SHEET AND PLEADINGS (3.9); CORRESPOND WITH WEIL TEAM REGARDING CHANGES TO OEM FUNDING ARRANGEMENT PLEADINGS (1.9).

| 01/28/26 | Barlow, Jarred | 0.90 | 1,251.00 | 013 | 75598199 |

REVIEW VENDOR TRADE AGREEMENTS (.3); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.3); ANALYZE VENDOR CONTRACTS (.3).

| 01/28/26 | Rosen, Abe | 1.20 | 1,404.00 | 013 | 75573972 |

CALL WITH A&M RE VENDORS (.3); CORRESPOND WITH COUNSEL TO VENDORS AND A&M RE INBOUNDS (.3); UPDATE LETTER FOR VENDOR (.6).

| 01/28/26 | Bajramovic, Adi | 0.50 | 695.00 | 013 | 75599650 |

ATTEND VENDOR MEETING WITH N. HAUGHEY, B. YOUNG, J. BARLOW, A. ROSEN, S. BECK AND C. HAWKINS (.3); CORRESPONDENCE WITH N. HAUGHEY AND K. RUMINISKI RE: CERTAIN CONTRACT FOR MULTIPLE DEBTORS (.2).

| 01/28/26 | Vorbach, Immanuel | 7.80 | 9,126.00 | 013 | 75572295 |

CONDUCT RESEARCH RE: STANDING IN THE 5TH CIRCUIT AND BURDEN OF PROOF TO SHOW STANDING (3.4); CALL WITH A. BASCOY, K. FERRIER, AND T. NICHOLSON ON FBG HEARING ON 01/29 (0.5); PREPARE REPLY TO ANTICIPATED OBJECTION (3.9).

| 01/28/26 | Ferrier, Kyle M. | 7.50 | 12,375.00 | 013 | 75604372 |

REVIEW AND REVISE MOORE DECLARATION RE OEM SALES (1.4); REVIEW OEM SALE TERM SHEET RE SAME (.7); REVIEW MOTION RE SAME (.8); CORRESPOND WITH J. LORENTE SOROLLA RE DECLARATION (.3); FILE SAME (.3); CORRESPOND WITH R. BEREZIN RE WITNESS PREP (.5); CONDUCT RESEARCH RE STANDING MATTERS (.8); CORRESPOND WITH A. BASCOY RE SAME (.8); REVIEW ADEQUATE PROTECTION TERMS (.7); CORRESPOND WITH R. BEREZIN RE SAME (.3); REVIEW OBJECTIONS AND SUPPORTING DECLARATIONS RE OEM FUNDING (.9).

| 01/28/26 | Nicholson, Tansy | 4.40 | 5,148.00 | 013 | 75588734 |

ARRANGE AND COORDINATE EXECUTION FOR OEM CUSTOMERS (2.8); TRACK OEM CUSTOMER SIGNATURES OBTAINED VIA DOCUSIGN AND EMAIL AND INCREMENTALLY CIRCULATE TO TEAM (1.6).

| 01/28/26 | Beck, Samuel | 1.10 | 1,287.00 | 013 | 75572873 |

ATTEND INTERNAL VENDOR MEETING (0.3); CORRESPOND WITH INTERNAL TEAM RE VENDOR ISSUE (0.4); CALL WITH J. BARLOW RE SAME (0.4).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Bostel, Kevin | 0.80 | 1,836.00 | 013 | 75604313 |
| | CALL WITH A&M AND OEM CUSTOMERS RE: UPDATES AND NEXT STEPS (.5); REVIEW UPDATED LANGUAGE FOR OEM ORDER AND CORRESPOND WITH TEAM RE: SAME (.3). | | | | |
| 01/29/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 75598221 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES AND REVIEW VENDOR ISSUES. | | | | |
| 01/29/26 | Rosen, Abe | 1.00 | 1,170.00 | 013 | 75579624 |
| | REVIEW AND CORRESPOND WITH TEAM RE VENDOR ISSUES AND INBOUNDS. | | | | |
| 01/29/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 013 | 75599869 |
| | CORRESPONDENCE WITH J. BARLOW, J. SERVISS AND K. BOSTEL RE: CERTAIN VENDOR ISSUES (.5); REVIEW RESOLUTIONS REGARDING CERTAIN VENDOR ISSUE (.7). | | | | |
| 01/30/26 | Bostel, Kevin | 0.80 | 1,836.00 | 013 | 75761555 |
| | CALL WITH OEM AND A&M RE: UPDATES AND NEXT STEPS (.3); CONFER WITH TEAM RE: ADDITIONAL OEM PARTIES TO FUNDING AGREEMENT (.2); REVIEW INBOUNDS ON VENDOR ISSUES AND FUNDING OF PAYMENTS (.3). | | | | |
| 01/30/26 | Calabrese, Christine | 0.20 | 379.00 | 013 | 75587511 |
| | EMAILS RE: DISCOVERY VENDOR ESTIMATE. | | | | |
| 01/30/26 | Barlow, Jarred | 0.60 | 834.00 | 013 | 75598605 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES. | | | | |
| 01/30/26 | Rosen, Abe | 0.40 | 468.00 | 013 | 75584374 |
| | REVIEW INBOUNDS FROM VENDORS. | | | | |
| 01/30/26 | Winograd, Joshua H. | 5.00 | 6,950.00 | 013 | 75588189 |
| | PREPARE NOTICE OF REVISE PROPOSED ORDER (0.4); PREPARE REVISE PROPOSED ORDER (3.7); ATTEND CALL WITH FORD (0.9). | | | | |
| 01/30/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 013 | 75601208 |
| | ATTEND VENDOR CALL WITH B. BURNS, B. YOUNG, J. BARLOW, A. ROSEN, AND C. HAWKINS (.3); CORRESPONDENCE WITH J. BARLOW, B. FOXMAN, J. SERVISS, S. KHUMAR, AND K. BOSTEL RE: VARIOUS VENDOR ISSUES (.7); ATTEND CALL WITH B. FOXMAN AND J. BARLOW RE: CERTAIN VENDOR'S OUTSTANDING POSTPETITION AMOUNTS (.3); PREPARE DRAFT EMAIL FOR CERTAIN VENDOR COUNSEL RE: OUTSTANDING POSTPETITION AMOUNTS (.3). | | | | |
| 01/30/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 013 | 75588757 |
| | ARRANGE AND COORDINATE EXECUTION WITH OEM CUSTOMERS. | | | | |
| 01/31/26 | Bostel, Kevin | 1.30 | 2,983.50 | 013 | 75761610 |
| | CALL WITH FORD RE: SPV ISSUES. | | | | |
| 01/31/26 | Bascoy, Alejandro | 1.20 | 2,274.00 | 013 | 75584408 |
| | CALL WITH CUSTOMER REGARDING CASE MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 75598822 |
| | RESPOND TO EMAILS FROM K. BOSTEL AND OTHER INTERNAL EMAILS RE: VENDOR ISSUES. | | | | |
| 01/31/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 75587296 |
| | DRAFT TRACKER ON VENDOR ISSUES. | | | | |
| 01/31/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 75588207 |
| | PREPARE UPDATED NOTICE INFORMATION TO THE OEM CUSTOMERS. | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **284.10** | **$435,237.00** | | |
| 01/02/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 75361155 |
| | REVIEW DIP REPORTING. | | | | |
| 01/03/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 014 | 75369444 |
| | CALL WITH M. BARR (.5); CALL WITH LAZARD AND A&M REGARDING SPV ISSUES (1.0). | | | | |
| 01/03/26 | Mastoras, Thomas | 0.40 | 900.00 | 014 | 75367314 |
| | ADVISE ON DIP COLLATERAL QUESTIONS. | | | | |
| 01/03/26 | Barr, Matt | 0.40 | 1,140.00 | 014 | 75370903 |
| | CORRESPONDENCE (0.1) AND CALL WITH TEAM RE: SPV ISSUES (0.3). | | | | |
| 01/03/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 014 | 75370971 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: INVENTORY COLLATERAL QUESTION (.3); REVIEW AND SUMMARIZE SECURITY AGREEMENT (.8). | | | | |
| 01/03/26 | Findlay, Loren | 1.70 | 2,805.00 | 014 | 75366969 |
| | REVIEW DIP DOCUMENTS RE: DIP COLLATERAL PROVISIONS (.3); ATTEND PARTIAL CALL WITH SIMPSON RE: SPV UPDATES (.3); ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: SPV STRATEGY (1.1). | | | | |
| 01/03/26 | Jones, Taylor | 2.10 | 3,465.00 | 014 | 75369374 |
| | CALLS AND CORRESPONDENCE WITH WEIL, A&M, AND LAZARD TEAMS RE: SPV ADEQUATE PROTECTION AND LITIGATION (PARTIAL) (1.1); CALL WITH SIMPSON THACHER RE: SPV ADEQUATE PROTECTION AND LITIGATION (1.0). | | | | |
| 01/03/26 | Phillips, Sean | 1.70 | 1,657.50 | 014 | 75372450 |
| | DRAFT ISSUES RELATING TO SPV TRANSACTIONS. | | | | |
| 01/04/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 014 | 75607639 |
| | CALL WITH DIP LENDERS. | | | | |
| 01/04/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 75367197 |
| | DISCUSS INTELLECTUAL PROPERTY AND RELATED COLLATERAL MATTERS WITH WEIL TEAM. | | | | |
| 01/04/26 | Bui, Phong T. | 0.10 | 189.50 | 014 | 75366885 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH M&A RE: LIEN SEARCH ON NON DEBTOR US ENTITIES. | | | | |
| 01/04/26 | Jones, Taylor | 2.30 | 3,795.00 | 014 | 75436648 |
| | CALL WITH COMPANY AND AD HOC GROUP ADVISORS RE: SPV STRATEGY AND LITIGATION (1.8); CORRESPOND WITH WINSTON AND NORTON ROSE RE: SPV STRATEGY AND LITIGATION (0.5). | | | | |
| 01/04/26 | Phillips, Sean | 0.80 | 780.00 | 014 | 75372241 |
| | DRAFT ISSUES RELATING TO SPV TRANSACTIONS. | | | | |
| 01/05/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 014 | 75440620 |
| | PARTICIPATE ON SPV STRATEGY CALL WITH AHG AND ABL ADVISORS. | | | | |
| 01/05/26 | Davidson, Jenny | 0.50 | 1,337.50 | 014 | 75702517 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 01/05/26 | Bui, Phong T. | 2.20 | 4,169.00 | 014 | 75379467 |
| | REVIEW ONSET DOCUMENTS AND EMAIL EXCHANGE RE: FINDINGS RE: PAYMENT MADE BY EAGLE MACHINING TO ONSET. | | | | |
| 01/05/26 | Jones, Taylor | 0.50 | 825.00 | 014 | 75608019 |
| | CALL WITH COMPANY, DIP, AND ABL ADVISORS RE: SPV STRATEGY AND LITIGATION. | | | | |
| 01/05/26 | Phillips, Sean | 4.00 | 3,900.00 | 014 | 75391335 |
| | DRAFT ISSUES RELATING TO SPV TRANSACTIONS. | | | | |
| 01/05/26 | McCabe, Nate | 2.30 | 3,197.00 | 014 | 75438232 |
| | REVISE MOTION TO APPROVE DIP AMENDMENT. | | | | |
| 01/05/26 | Bajania, Nisha D. | 1.50 | 2,085.00 | 014 | 75374747 |
| | REVIEW OUTSTANDING DACA TASKS AND CONFER WITH TEAM (.1); REVIEW BANK OF AMERICA DACA FOR ADDITIONAL BANK ACCOUNTS (.3); REVIEW MISSING SECURITY DOCUMENT LIST AND REVIEW COMPILED LIST (1.1). | | | | |
| 01/05/26 | Amos, Tash | 1.50 | 885.00 | 014 | 75431982 |
| | CHART UCC'S, PER I. MURDOCH. | | | | |
| 01/05/26 | Okada, Tyler | 0.30 | 118.50 | 014 | 75395044 |
| | CONDUCT RESEARCH RE: PRECEDENT DIP HEARING TRANSCRIPTS FOR S. SHENG. | | | | |
| 01/06/26 | Lee, Justin D. | 0.40 | 918.00 | 014 | 75388824 |
| | REVIEW UPSIZED DIP PROPOSAL MATERIALS AND RELATED CORRESPONDENCE. | | | | |
| 01/06/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 014 | 75385771 |
| | REVIEW DIP UPSIZE TERM SHEET (0.3); REVIEW AND COORDINATE RESPONSES TO DILIGENCE QUESTIONS DIRECTED REGARDING FINANCE MATTERS (1.0). | | | | |
| 01/06/26 | Carlson, Clifford W. | 0.30 | 658.50 | 014 | 75440329 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SIMPSON RE SPV MATTERS. | | | | |
| 01/06/26 | Nichols, Evan T. | 1.00 | 1,895.00 | 014 | 75391722 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH LITIGATION AND FINANCE TEAMS RE: ABL DOCUMENTS (.5); CONFERENCE CALL WITH GDC TEAM RE: DIP UPDATE (.5). | | | | |
| 01/06/26 | Bui, Phong T. | 4.10 | 7,769.50 | 014 | 75387506 |
| | REVIEW DIP CREDIT AGREEMENT RE: LENDER CONSENT FOR STALKING HORSE BID/AGREEMENT AND EMAIL EXCHANGE RE SAME (0.7); REVIEW A&M QUESTIONNAIRE AND DILIGENCE REQUEST LIST (0.2); REVIEW LIEN SEARCHES RESULTS FOR NON-DEBTOR BUSINESS ENTITIES (0.1); REVIEW DRAFT FORM SAPA AND EXISTING DEBT DOCUMENT OF RELEVANT ENTITIES AND TEAM DISCUSS/EMAIL EXCHANGE RE COMMENTS (3.1). | | | | |
| 01/06/26 | George, Jason | 0.30 | 517.50 | 014 | 75426475 |
| | REVIEW AND REVISE NOTICE OF AMENDED BANK ACCOUNT LIST AND CORRESPOND WITH T. PALISI RE: SAME. | | | | |
| 01/06/26 | Findlay, Loren | 1.30 | 2,145.00 | 014 | 75430892 |
| | REVIEW AND REVISE DIP AMENDMENT MOTION (1.0); REVIEW DIP UPSIZE TERM SHEET AND CORRESPONDENCE RE SAME (.3). | | | | |
| 01/06/26 | Pacoli, Katharine | 0.60 | 834.00 | 014 | 75393712 |
| | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE ON SALE PROCESS AND QUESTIONS FROM M&A ON COLLATERAL. | | | | |
| 01/06/26 | Jones, Taylor | 0.20 | 330.00 | 014 | 75436629 |
| | REVIEW AND COMMENT ON DIP UPSIZE MOTION. | | | | |
| 01/06/26 | Palisi, Thomas | 2.70 | 4,077.00 | 014 | 75437043 |
| | REVISE NOTICE OF AMENDED BANK ACCOUNT LIST (1.8); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.9). | | | | |
| 01/06/26 | McCabe, Nate | 2.40 | 3,336.00 | 014 | 75437953 |
| | DRAFT DIP AMENDMENT MOTION. | | | | |
| 01/06/26 | Bajania, Nisha D. | 1.00 | 1,390.00 | 014 | 75393687 |
| | REVIEW A&M TRACKER QUESTIONS AND RESPOND (.3); SEND ADDITIONAL A&M QUESTIONS AS NEEDED (.4); REVIEW OPEN DACA QUESTIONS (.3). | | | | |
| 01/06/26 | Okada, Tyler | 0.60 | 237.00 | 014 | 75401015 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF AMENDED BANK ACCOUNT LIST FOR T. PALISI. | | | | |
| 01/07/26 | Lee, Justin D. | 0.30 | 688.50 | 014 | 75406875 |
| | INTERNAL CORRESPONDENCE: UPSIZED DIP PROPOSAL MATERIALS. | | | | |
| 01/07/26 | Bostel, Kevin | 0.20 | 459.00 | 014 | 75757617 |
| | CONFER WITH T. PALISI RE: BACK ACCOUNT ISSUES. | | | | |
| 01/07/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 014 | 75436522 |
| | REVIEW DIP PROPOSAL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 014 | 75395195 |
| | REVIEW DIP CREDIT AGREEMENT AND UPSIZING TERM SHEET AND CORRESPONDENCE REGARDING SAME. | | | | |
| 01/07/26 | Cruz, Mariel E. | 0.30 | 682.50 | 014 | 75441586 |
| | REVIEW DIP AND CREDIT BID PROPOSAL. | | | | |
| 01/07/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 014 | 75409840 |
| | COORDINATE CALL RE: DIP TERM SHEET (.2); REVIEW DIP TERM SHEET (.4). | | | | |
| 01/07/26 | Bui, Phong T. | 1.00 | 1,895.00 | 014 | 75397192 |
| | EMAIL EXCHANGE WITH M&A RE: COMMENTS TO FORM SAPA (0.1); REVIEW SPV ANALYSIS ON LIEN PERFECTION AND EMAIL EXCHANGE RE SAME (0.9). | | | | |
| 01/07/26 | Jones, Taylor | 1.00 | 1,650.00 | 014 | 75436814 |
| | CORRESPOND WITH WEIL AND GIBSON TEAMS RE: SPV MATTER HEARINGS (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV STRATEGY AND LITIGATION (0.6); CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: SPV STRATEGY (PARTIAL) (0.2). | | | | |
| 01/07/26 | Palisi, Thomas | 0.60 | 906.00 | 014 | 75437161 |
| | REVISE AND CORRESPOND WITH WEIL TEAM RE: AMENDED BANK ACCOUNT LIST (0.3); COORDINATE FILING OF SAME (0.3). | | | | |
| 01/07/26 | McCabe, Nate | 0.50 | 695.00 | 014 | 75490701 |
| | REVISE MOTION TO APPROVE DIP AMENDMENT. | | | | |
| 01/07/26 | Bajania, Nisha D. | 2.10 | 2,919.00 | 014 | 75408782 |
| | REVIEW DACA COMMENTS FROM AFS AND SEND TO TEAM FOR REVIEW (.4); REVIEW A&M RESPONSES ON BANK ACCOUNT QUESTIONS AND SEND TO TEAM FOR REVIEW (.3); CONFER WITH TEAM RE: NEXT STEPS ON HSBC ACCOUNTS (.1); REVIEW ORG CHART AND PROVIDE ADDITIONAL CONTEXT ON QUESTIONS FROM M&A TEAM (.6); REVIEW DACA SPREADSHEET AND LIST OUT COMMENTS FROM BANKS (.5); CONFER WITH AFS RE: COMMENTS (.2). | | | | |
| 01/07/26 | Okada, Tyler | 0.30 | 118.50 | 014 | 75400931 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF AMENDED BANK ACCOUNT LIST [DOCKET NO. 1229]. | | | | |
| 01/08/26 | Mastoras, Thomas | 3.60 | 8,100.00 | 014 | 75411540 |
| | REVIEW DIP PROPOSAL AND EXISTING CREDIT DOCUMENTATION (1.3); DISCUSS UPSIZE WITH GDC (0.3); REVIEW AND DISCUSS SUPPLY CHAIN MATTERS WITH WEIL TEAM (0.5); REVIEW REVISED ORG CHART (0.3); DISCUSS DILIGENCE QUESTIONS WITH WEIL TEAM (0.4); REVIEW SPECIAL COMMITTEE MATERIALS REGARDING DIP AND POTENTIAL UPSIZE THERETO (0.5); REVIEW DIP REPORTING (0.3). | | | | |
| 01/08/26 | Barr, Matt | 0.60 | 1,710.00 | 014 | 75436072 |
| | ALL HANDS CALL RE: STATUS WITH SPV LENDERS AND COUNSEL (PARTIAL). | | | | |
| 01/08/26 | Carlson, Clifford W. | 0.40 | 878.00 | 014 | 75440297 |
| | CALL WITH GIBSON AND WEIL FINANCE TEAMS RE DIP UPSIZE. | | | | |
| 01/08/26 | Nichols, Evan T. | 0.70 | 1,326.50 | 014 | 75421392 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATE CALL RE: DIP TERM SHEET (.2); CALL WITH GDC RE: DIP TERM SHEET (.5). | | | | |
| 01/08/26 | Bui, Phong T. | 1.00 | 1,895.00 | 014 | 75412582 |
| | REVIEW ONSET DOCUMENTS AND DISCUSS WITH RESTRUCTURING RE: ORG. CHART (0.1); DISCUSS WITH M&A AND EMAIL TEAM RE: DOCUMENTS PROVIDED BY A&M AND REVIEW THEREOF AND THE SUMMARY OF LIEN FOR BUSINESSES (0.3); REVIEW EVOLUTION SPV DOCUMENTS AND EMAIL EXCHANGE RE SAME (0.6). | | | | |
| 01/08/26 | Cohan, Teddy | 0.10 | 165.00 | 014 | 75412447 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: DIP FINANCING. | | | | |
| 01/08/26 | Teltschik, Megan | 0.90 | 1,359.00 | 014 | 75422050 |
| | COMMUNICATIONS WITH LITIGATION TEAM REGARDING NOTICES OF DEFAULT FROM PRE-PETITION LENDERS (0.2); COMPILE NOTICES OF DEFAULT (0.7). | | | | |
| 01/08/26 | Bajania, Nisha D. | 0.90 | 1,251.00 | 014 | 75464934 |
| | CONFER WITH GDC RE: DACA STATUS AND PROVIDE WRITTEN CORRESPONDENCE RE: STATUS (0.5); ATTEND WEIL/GDC DIP UPSIZE MEETING (0.4). | | | | |
| 01/09/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 014 | 75422336 |
| | REVIEW DIP CREDIT AGREEMENT IN CONNECTION WITH POTENTIAL UPSIZE (0.8); REVIEW DIP REPORTING (0.2). | | | | |
| 01/09/26 | Nichols, Evan T. | 0.40 | 758.00 | 014 | 75440132 |
| | COORDINATE LIEN SEARCHES WITH M&A TEAM. | | | | |
| 01/09/26 | Bui, Phong T. | 0.70 | 1,326.50 | 014 | 75422775 |
| | REVIEW DISPOSITION BASKETS OF DEBT DOCUMENTS RE: SALE TO SPVS. | | | | |
| 01/09/26 | George, Jason | 1.10 | 1,897.50 | 014 | 75426546 |
| | CALL WITH COMPANY ADVISORS RE: CASH FLOW FORECAST (0.6); CALLS WITH R. BEREZIN AND D. JERNEYCIC RE: SAME (0.5). | | | | |
| 01/09/26 | Charles, Evangeline | 12.30 | 14,391.00 | 014 | 75426428 |
| | INTERNAL WEIL M&A AND RESTRUCTURING MEETING (0.4); LIST LIEN SEARCH ENTITIES FOR NON AMERICAN FBG ENTITIES (0.9); LIST FOREIGN JURISDICTIONS FOR NON-ULTINON ENTITIES (0.5); CONDUCT DILIGENCE (10.5). | | | | |
| 01/09/26 | Bajania, Nisha D. | 1.70 | 2,363.00 | 014 | 75472553 |
| | REVIEW VDR FOR DEBT RELATED DOCUMENTS FOR FBG SALE (1.3); REVIEW DACA OUTSTANDING ITEMS AND REVERT WITH TASK LIST (.4). | | | | |
| 01/09/26 | Ellsworth, John A. | 5.00 | 3,100.00 | 014 | 75440281 |
| | ASSIST M. PRESCOD WITH REVIEW AND PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.6); PULL UCCS IN FAVOR OF JEFFERIES AND BOFA (.2). | | | | |
| 01/09/26 | Prescod, Morgan | 5.00 | 1,975.00 | 014 | 75440182 |
| | ORGANIZE, REVIEW, AND COMPILE UCCS FROM LIEN SEARCH RESULTS PER I. MURDOCH'S REQUEST. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/26 | George, Jason | 0.80 | 1,380.00 | 014 | 75426586 |
| | CALL WITH COMPANY ADVISORS RE: CASH FLOW FORECAST. | | | | |
| 01/10/26 | Jones, Taylor | 0.20 | 330.00 | 014 | 75436602 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: SPV LITIGATION STRATEGY. | | | | |
| 01/11/26 | Ferrier, Kyle M. | 0.40 | 660.00 | 014 | 75491186 |
| | TELEPHONE CONFERENCE WITH E. CORRADO, LAZARD, AND WEIL TEAMS RE ABL AND CASH MANAGEMENT. | | | | |
| 01/12/26 | Barr, Matt | 1.40 | 3,990.00 | 014 | 75497811 |
| | CALL WITH TEAM RE: SPV ISSUES (0.8); REVIEW NEXT STEPS AND ISSUES RE: SPVS (0.6). | | | | |
| 01/12/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 014 | 75502194 |
| | PARTICIPATE ON SPV UPDATE CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 01/12/26 | Nichols, Evan T. | 0.50 | 947.50 | 014 | 75444705 |
| | UPDATE CONFERENCE CALL WITH DEBTOR AND DIP LENDER ADVISORS. | | | | |
| 01/12/26 | Jones, Taylor | 0.60 | 990.00 | 014 | 75497555 |
| | CALL WITH WEIL AND GIBSON RE: SPV SITUATION UPDATE. | | | | |
| 01/12/26 | Pietrowski, Alexa | 0.90 | 877.50 | 014 | 75441590 |
| | ANALYZE REQUESTS FOR STB PRODUCTIONS PURSUANT TO SPV INDEPENDENT DIRECTOR DISCOVERY REQUESTS (.5); ANALYZE PROTECTIVE ORDER PROVISIONS REGARDING PRODUCTIONS (.1); WRITE AND REVIEW EMAILS REGARDING PRODUCTIONS TO E. AQUILA AND P. KAMATH (.3). | | | | |
| 01/12/26 | Teltschik, Megan | 1.10 | 1,661.00 | 014 | 75447284 |
| | REVISE DACAS (0.3); CONFERENCE WITH E. NICHOLS AND N. BAJANIA REGARDING ACCOUNTS STATUS AND DACAS (0.4); COMMUNICATIONS WITH N. BAHANIA AND GIBSON TEAM REGARDING DACAS (0.4). | | | | |
| 01/12/26 | Bajania, Nisha D. | 3.30 | 4,587.00 | 014 | 75445995 |
| | ATTEND INTERNAL TEAM CALL RE: DACA UPDATES AND PREPARE NEXT STEPS (.5); CONFER WITH ASSOCIATE WITH ADDITIONAL BANK ACCOUNTS (.3); DRAFT CORRESPONDENCE TO A&M REGARDING FOLLOW-UPS ON CASH SWEEPS AND SEND (.6); DRAFT CORRESPONDENCE TO GIBSON RE: DACA UPDATES AND EXTENSION (.4); REVIEW DACA COMMENTS (.8); CONFER WITH TEAM RE: DACA COMMENTS (.3); UPDATE PUNCH LIST ON DEADLINES AND NEXT STEPS (.4). | | | | |
| 01/12/26 | Karkat, Sakina | 2.00 | 1,180.00 | 014 | 75497539 |
| | PER I. MURDOCH'S REQUEST, REVIEW/ORGANIZE ABL UCC LIENS AND REPORT DISCREPANCIES. | | | | |
| 01/12/26 | Prescod, Morgan | 4.50 | 1,777.50 | 014 | 75498833 |
| | REVIEW, ORGANIZE, AND PULL UCC-1S AND UNDERLYING UCCS PER P. BUI'S REQUEST. | | | | |
| 01/13/26 | Nichols, Evan T. | 0.50 | 947.50 | 014 | 75455151 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DIP QUESTIONS. | | | | |
| 01/13/26 | Bui, Phong T. | 1.20 | 2,274.00 | 014 | 75453229 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRICO-ONSET LEASE AND GUARANTY AGREEMENTS AND EMAIL RESTRUCTURING TEAM RE: SECURITY INTEREST. | | | | |
| 01/13/26 | Pietrowski, Alexa | 1.30 | 1,267.50 | 014 | 75469232 |
| | REVIEW EMAILS REGARDING INDEMNIFICATION FROM P. KAMATH AND E. AQUILA (.1); PREPARE STB (COUNSEL TO SPV INDEPENDENT DIRECTOR) PRODUCTION (1.2). | | | | |
| 01/13/26 | Bajania, Nisha D. | 1.70 | 2,363.00 | 014 | 75464944 |
| | REVISE DACA EMAIL AND SEND TO ASSOCIATE FOR REVIEW (.1); REVIEW WF COMMENTS (.1); CONFER WITH JOE RE: UPDATE ON SOUTHSTATE (.2); UPDATE DACA ACCOUNT TRACKER FOR CLOSED ACCOUNTS AND ADD IN NEW ACCOUNTS (.6); REVIEW NEW BANK ACCOUNTS FROM RESTRUCTURING TEAM AND CONFIRM WHETHER WE WOULD NEED DACAS (.7). | | | | |
| 01/13/26 | Lee, Kathleen A. | 0.30 | 202.50 | 014 | 75448314 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DIP HEARING. | | | | |
| 01/13/26 | Prescod, Morgan | 4.00 | 1,580.00 | 014 | 75498615 |
| | REVIEW, ORGANIZE, AND PULL UCC-1S PER P. BUI'S REQUEST. | | | | |
| 01/14/26 | Singh, Sunny | 0.30 | 778.50 | 014 | 75469222 |
| | REVIEW DIP TERM SHEET. | | | | |
| 01/14/26 | Lee, Justin D. | 0.40 | 918.00 | 014 | 75467382 |
| | EMAIL CORRESPONDENCE RE COMPETING LIENS WITH RESPECT TO ESTATE CLAIMS. | | | | |
| 01/14/26 | Mastoras, Thomas | 1.80 | 4,050.00 | 014 | 75468263 |
| | REVIEW AND ADVISE ON QUESTIONS ON DIP AND COLLATERAL STRUCTURING WITH WEIL TEAM. | | | | |
| 01/14/26 | Conley, Brendan C. | 0.40 | 870.00 | 014 | 75471170 |
| | REVIEW FBG CORRESPONDENCE RE: TORT CLAIMS AND PRIORITY. | | | | |
| 01/14/26 | Nichols, Evan T. | 1.20 | 2,274.00 | 014 | 75470994 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DIP QUESTIONS (.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: POST-CLOSING (.3). | | | | |
| 01/14/26 | Bui, Phong T. | 5.10 | 9,664.50 | 014 | 75468995 |
| | REVIEW DOCUMENTS: ESTATE'S CLAIM AND CAUSE OF ACTION AS COLLATERAL AND PRIORITY THEREOF AND EMAIL EXCHANGE RE SAME (1.4); REVIEW DIP DOCUMENTS RE: INSOLVENCY FILING IN GERMANY WITH RESPECT TO CARNABY CAPITAL GMBH (0.5); REVIEW EXISTING SECURITY DOCUMENT AND RESPOND TO RESTRUCTURING'S QUESTIONS ON SCOPE OF COLLATERAL AND LIEN FOR VARIOUS FACILITIES (1.9); ATTEND CALL WITH GDC RE: CARVAL AND ONSET APPROACH AND NEXT STEPS (1.0); REVIEW AND COMMENT ON DRAFT COLLATERAL CHART (0.3). | | | | |
| 01/14/26 | Findlay, Loren | 0.20 | 330.00 | 014 | 75488167 |
| | REVIEW DIP ORDER RE: CARVE OUT PROVISIONS. | | | | |
| 01/14/26 | Jones, Taylor | 0.20 | 330.00 | 014 | 75497361 |
| | CORRESPOND WITH T. PALISI RE: SPV ACCOUNTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Palisi, Thomas | 0.40 | 604.00 | 014 | 75489124 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: BANK ACCOUNTS (0.2); REVIEW W9S FOR CERTAIN DEBTORS (0.2). | | | | |
| 01/14/26 | Bajania, Nisha D. | 2.00 | 2,780.00 | 014 | 75465644 |
| | REVIEW NEW BANK ACCOUNT INFORMATION AND PREPARE LIST OF NON-ZBA ACCOUNT TO BE INCLUDED IN DACA FORM (.6); CONFER WITH GDC RE: CASH SWEEP PROPOSAL (.2); CONFER WITH M&A RE: A&M QUESTIONS AND ANY FOLLOW-UPS IN TERMS OF DACAS (.3); REVIEW CLOSED BANK ACCOUNTS AND REMOVE FROM DACA LIST (.3); REVIEW ORG CHART AND RESPOND TO M&A QUESTIONS (.6). | | | | |
| 01/15/26 | Singh, Sunny | 0.60 | 1,557.00 | 014 | 75661103 |
| | CALL WITH C. CARLSON RE SPV ISSUES (.3); CALL WITH C. CARLSON AND R. BEREZIN RE SAME (.3). | | | | |
| 01/15/26 | Lee, Justin D. | 0.50 | 1,147.50 | 014 | 75476238 |
| | INTERNAL EMAIL CORRESPONDENCE RE: DIP PRIORITIES AND OVERALL RECOVERY. | | | | |
| 01/15/26 | Mastoras, Thomas | 2.50 | 5,625.00 | 014 | 75472849 |
| | REVIEW AND ADVISE ON FINANCE MATTERS AND DILIGENCE INQUIRIES. | | | | |
| 01/15/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 014 | 75502019 |
| | CALL WITH GIBSON RE VARIOUS SPV MATTERS (.3); CALL WITH A&M RE CARVAL AND EVOLUTION (.5); MULTIPLE FOLLOW UP EMAILS RE SAME (.5); CALL WITH S. SINGH RE SAME (.3). | | | | |
| 01/15/26 | Findlay, Loren | 0.60 | 990.00 | 014 | 75487979 |
| | REVIEW DIP ORDER AND SUMMARIZE UCC SETTLEMENT PROVISIONS. | | | | |
| 01/15/26 | Prescod, Morgan | 2.50 | 987.50 | 014 | 75498454 |
| | REVIEW, ORGANIZE, AND PULL UCC-1S PER P. BUI'S REQUEST. | | | | |
| 01/16/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 75481216 |
| | REVIEW DIP REPORTING. | | | | |
| 01/16/26 | Conley, Brendan C. | 0.20 | 435.00 | 014 | 75487504 |
| | CORRESPOND WITH WEIL INTERNAL RE: GM CLAIMS IN FBG. | | | | |
| 01/16/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 014 | 75502938 |
| | PARTICIPATE ON FBG - SPV STRATEGY CALL WITH WEIL/A&M/LAZARD. | | | | |
| 01/16/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 014 | 75498068 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: POST-CLOSING. | | | | |
| 01/16/26 | George, Jason | 1.10 | 1,897.50 | 014 | 75491461 |
| | CALL WITH AD HOC GROUP RE: INTERCREDITOR DISPUTES. | | | | |
| 01/16/26 | Jones, Taylor | 1.00 | 1,650.00 | 014 | 75497240 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY ADVISORS RE: SPV ADEQUATE PROTECTION AND STRATEGY. | | | | |
| 01/16/26 | Teltschik, Megan | 0.20 | 302.00 | 014 | 75501440 |
| | COMMUNICATIONS WITH GDC AND AFS TEAMS REGARDING DACAS. | | | | |
| 01/17/26 | Findlay, Loren | 0.50 | 825.00 | 014 | 75488056 |
| | REVIEW AND SUMMARIZE ABL TERMINATION AND REMEDIES PROVISIONS UNDER THE DIP ORDER. | | | | |
| 01/18/26 | Bui, Phong T. | 0.40 | 758.00 | 014 | 75488166 |
| | REVIEW ABL DOCUMENTS AND RESPOND TO RESTRUCTURING RE: COLLATERAL AND GUARANTOR PACKAGE Q. | | | | |
| 01/19/26 | Lee, Justin D. | 0.30 | 688.50 | 014 | 75496246 |
| | EMAIL CORRESPONDENCE WITH COMPANY ADVISORS RE: DIP UPSIZE AND LIQUIDITY. | | | | |
| 01/19/26 | Carlson, Clifford W. | 0.40 | 878.00 | 014 | 75605606 |
| | CALL WITH S. SINGH RE VARIOUS SPV MATTERS. | | | | |
| 01/19/26 | Charles, Evangeline | 1.70 | 1,989.00 | 014 | 75525921 |
| | REVIEW EXECUTORY CONTRACTS FOR HORIZON (0.5); UPDATE BUSINESS LINE OVERVIEWS (1.0); CALL WITH C. LEE AND J. MACKINNON (0.2). | | | | |
| 01/20/26 | Mastoras, Thomas | 2.00 | 4,500.00 | 014 | 75503527 |
| | REVIEW AND DISCUSS FINANCING MATTERS AND RELATED QUESTIONS WITH WEIL TEAM. | | | | |
| 01/20/26 | Conley, Brendan C. | 0.30 | 652.50 | 014 | 75512328 |
| | REVIEW GM TOOLING ACKNOWLEDGMENT. | | | | |
| 01/20/26 | Bui, Phong T. | 1.60 | 3,032.00 | 014 | 75507599 |
| | PREPARE AND ATTEND CALL WITH BSF RE: PREPETITION OPCO FACILITIES (0.8); REVIEW SPVS DOCUMENTS AND TEAM DISCUSS WITH E SCHERER RE: OPEN ITEMS/ISSUES WITH SPV LENDERS AND DIP (0.7); REVIEW DOCUMENTS RE: Q ON GM TOOLING (0.1). | | | | |
| 01/20/26 | Pacoli, Katharine | 2.70 | 3,753.00 | 014 | 75507379 |
| | ATTEND CALL WITH BSF ON PREPETITION CREDIT FACILITIES (1.0); RESPOND TO BSF INFORMATION REQUESTS (1.7). | | | | |
| 01/20/26 | Teltschik, Megan | 0.50 | 755.00 | 014 | 75512079 |
| | REVISE DACAS (0.3); COMMUNICATIONS WITH FBG REGARDING COMMENTS TO DACAS (0.2). | | | | |
| 01/20/26 | Bajania, Nisha D. | 0.90 | 1,251.00 | 014 | 75511093 |
| | REVIEW DACA COMMENTS AND CONFER WITH GDC RE: EXTENSION (.3); REVIEW ALL QUESTIONS FROM BANKS AND REVERT WITH CORRESPONDENCE (.6). | | | | |
| 01/21/26 | Nichols, Evan T. | 1.00 | 1,895.00 | 014 | 75519725 |
| | CALL WITH ADVISORS RE: CASE UPDATE (.5); CORRESPONDENCE WITH WINSTON TEAM RE: ABL TERM SHEET (.5). | | | | |
| 01/21/26 | Bui, Phong T. | 0.30 | 568.50 | 014 | 75515847 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS AND TEAM DISCUSS RE: DOCUMENTS PROVISION TO EXAMINER RE: PREPETITION DEBT DOCUMENT. | | | | |
| 01/21/26 | George, Jason | 0.30 | 517.50 | 014 | 75546188 |
| | CALL WITH WINSTON TEAM RE: DIP FINANCING. | | | | |
| 01/21/26 | Pacoli, Katharine | 0.60 | 834.00 | 014 | 75533831 |
| | INTERNAL QUESTIONS RE COLLATERAL. | | | | |
| 01/21/26 | Jones, Taylor | 0.70 | 1,155.00 | 014 | 75549666 |
| | GATHER AND REVIEW DOCUMENTS TO PROVIDE SIMPSON AND B. DUSTER (0.3); CORRESPOND WITH SIMPSON TEAM RE: DOCUMENTS AND SPV UPDATES (0.2); CORRESPOND WITH C. CARLSON RE: SURCHARGE LETTERS (0.2). | | | | |
| 01/21/26 | Nelson, Joseph | 0.20 | 318.00 | 014 | 75538579 |
| | REVIEW ALL HANDS DISCUSSION MATERIALS FROM T. COHAN. | | | | |
| 01/21/26 | McCabe, Nate | 1.20 | 1,668.00 | 014 | 75543168 |
| | DRAFT LETTER TO SPV LENDERS RE SURCHARGE RIGHTS. | | | | |
| 01/21/26 | Bajania, Nisha D. | 1.30 | 1,807.00 | 014 | 75519442 |
| | REVIEW WF DACA COMMENTS (.4); REVIEW QUESTIONS FROM ASHURST AND SHOOKLIN RE: MALAY PLEDGES (.2): REVERT WITH CORRESPONDENCE TO LOCAL COUNSELS (.7). | | | | |
| 01/21/26 | Nicholson, Tansy | 4.30 | 5,031.00 | 014 | 75528218 |
| | DRAFT OBJECTION TO MOTION TO LIFT STAY AND MOTION TO PROHIBIT USE OF CASH COLLATERAL. | | | | |
| 01/22/26 | Mastoras, Thomas | 1.50 | 3,375.00 | 014 | 75521371 |
| | REVIEW AND DISCUSS ABL TERM SHEET AND RELATED FINANCING MATTERS WITH WEIL TEAM (0.8); REVIEW DIP REPORTING (0.2); DISCUSS DIP COLLATERAL ISSUES AND IP MATTERS WITH WEIL TEAM (0.5). | | | | |
| 01/22/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 014 | 75527965 |
| | REVIEW TERM SHEET (.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH INTERNAL WEIL TEAM RE: TERM SHEET (.5). | | | | |
| 01/22/26 | Bui, Phong T. | 0.70 | 1,326.50 | 014 | 75523342 |
| | REVIEW SPVS DOCUMENTS RE: SALE OF ASSETS BY CARDONE AND EMAIL EXCHANGE RE SAME (0.6); REVIEW DIP CREDIT AGREEMENT RE: PTO POLICY CHANGE (0.1). | | | | |
| 01/22/26 | Findlay, Loren | 0.50 | 825.00 | 014 | 75538485 |
| | REVIEW DIP PROPOSAL AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE SAME. | | | | |
| 01/22/26 | McCabe, Nate | 0.30 | 417.00 | 014 | 75681542 |
| | INCORPORATE EDITS TO LETTER RE SURCHARGE RIGHTS. | | | | |
| 01/22/26 | Teltschik, Megan | 0.60 | 906.00 | 014 | 75528839 |
| | COMMUNICATIONS WITH BANK OF AMERICA, WELLS FARGO AND GDC TEAM REGARDING DACAS (0.3); REVIEW BANK COMMENTS TO DACAS (0.3). | | | | |
| 01/22/26 | Bajania, Nisha D. | 0.30 | 417.00 | 014 | 75527749 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DACA NOTES AND SEND TO GDC. | | | | |
| 01/22/26 | Nicholson, Tansy | 5.70 | 6,669.00 | 014 | 75528176 |
| | DRAFT OBJECTION TO MOTION TO LIFT STAY AND MOTION TO PROHIBIT USE OF CASH COLLATERAL. | | | | |
| 01/22/26 | Reyes, Yahayra | 0.50 | 295.00 | 014 | 75557306 |
| | CORRESPOND WITH SERVICE COMPANY REGARDING LIEN SEARCHES (.1); REVIEW UCC LIEN SEARCH RESULTS (.2); PREPARE UCC SUMMARY CHART (.2). | | | | |
| 01/23/26 | Mastoras, Thomas | 3.10 | 6,975.00 | 014 | 75541281 |
| | REVIEW DIP REPORTING AND ADVISE ON DIP AND COLLATERAL RELATED MATTERS (2.3); REVIEW ABL DIP TERM SHEET AND CALL WITH WINSTON AND WEIL/LAZARD TO DISCUSS SAME (.8). | | | | |
| 01/23/26 | Barr, Matt | 0.80 | 2,280.00 | 014 | 75542870 |
| | REVIEW TERMSHEET ISSUES RE: FINANCING (0.5) AND CALL WITH TEAM RE: SAME (0.3). | | | | |
| 01/23/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 014 | 75605636 |
| | MULTIPLE CALLS AND EMAILS WITH DEBTOR ADVISORS RE ABL TERM SHEET. | | | | |
| 01/23/26 | Bui, Phong T. | 0.40 | 758.00 | 014 | 75530993 |
| | ATTEND CALL RE: ABL DIP TERMSHEET WITH WINSTON AND FTI. | | | | |
| 01/23/26 | George, Jason | 0.40 | 690.00 | 014 | 75546155 |
| | CALL WITH WINSTON, FTI, LAZARD, A&M AND WEIL TEAMS RE: ABL DIP PROPOSAL. | | | | |
| 01/23/26 | Findlay, Loren | 0.20 | 330.00 | 014 | 75538455 |
| | REVIEW ABL DIP TERM SHEET AND CORRESPONDENCE RE SAME. | | | | |
| 01/23/26 | McCabe, Nate | 1.20 | 1,668.00 | 014 | 75544020 |
| | RESPOND SURCHARGE LETTER. | | | | |
| 01/23/26 | Teltschik, Megan | 0.60 | 906.00 | 014 | 75547768 |
| | COMMUNICATIONS WITH BANKING TEAM AND LONDON TEAM REGARDING DACAS. | | | | |
| 01/24/26 | Bostel, Kevin | 2.20 | 5,049.00 | 014 | 75712663 |
| | CALL WITH OEM GROUP AND ADVISORS RE: FUNDING ISSUES (.8); CORRESPOND WITH TEAM RE: NEXT STEPS (.2); CONFER WITH S. SINGH RE: NEXT STEPS (.2); FOLLOW-UP CALL WITH WEIL TEAM RE: NEXT STEPS (.3); CALL WITH GDC RE: OEM FUNDING (.3); FOLLOW-UPS ON OEM FUNDING STRUCTURE AND CONFER WITH TEAM ON COMMENTS TO INITIAL TERMS (.4). | | | | |
| 01/24/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 014 | 75605648 |
| | PARTICIPATE ON CALL WITH OEM FUNDING DISCUSSIONS (1.0); PARTICIPATE ON CALL WITH GIBSON TEAM RE SAME (.9); FOLLOW UP CALL WITH DEBTOR ADVISORS RE SAME (.5). | | | | |
| 01/24/26 | Bascoy, Alejandro | 3.50 | 6,632.50 | 014 | 75538830 |
| | CALL WITH DEBTOR ADVISORS AND CUSTOMER GROUP (1.5); CALL WITH WEIL RESTRUCTURING REGARDING OEM PROPOSAL (0.5); CALL WITH DEBTOR ADVISORS REGARDING OEM PROPOSAL (0.5); CALL WITH ABL ADVISORS RE: OEM PROPOSAL (0.4); CALL WITH DEBTORS ADVISORS REGARDING OEM | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NEXT STEPS (0.6). | | | | |
| 01/24/26 | Findlay, Loren | 4.30 | 7,095.00 | 014 | 75538454 |
| | ATTEND OEM CUSTOMER FUNDING CALL WITH OEMS, A&M AND WEIL RESTRUCTURING TEAMS (1.5); ATTEND WEIL RESTRUCTURING DEBRIEF RE OEM FUNDING (.3); ATTEND WEIL RESTRUCTURING AND OEM CALL RE FUNDING (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE OEM FUNDING TERM SHEET (.5); REVIEW AND SUMMARIZE REMEDIES PROVISIONS FROM DIP ORDER AND CORRESPONDENCE WITH WEIL TEAM RE SAME (1.5). | | | | |
| 01/24/26 | Lopez Scherer, Enrique | 2.20 | 3,322.00 | 014 | 75540804 |
| | PREPARE SUMMARY OF SHUTDOWN IMPLICATIONS WITH RESPECT TO THE DIP CREDIT AGREEMENT. | | | | |
| 01/25/26 | Singh, Sunny | 1.70 | 4,411.50 | 014 | 75542286 |
| | REVIEW OEM TERM SHEET AND COMMENTS (1.0); CALL WITH OEM LENDER COUNSEL (.7). | | | | |
| 01/25/26 | Bostel, Kevin | 4.60 | 10,557.00 | 014 | 75712632 |
| | CALL WITH ABL ADVISORS AND COMPANY ADVISORS RE: OEM FUNDING ISSUES (.8); FURTHER EMAILS AND STRATEGY ON FUNDING ISSUES (.3); CALL WITH AHG ADVISORS RE: OEM FUNDING (.6); CALL WITH UCC ADVISORS RE: OEM FUNDING ISSUES (.9); CALL WITH OEM COUNSEL GROUP RE: FUNDING ISSUES (.7); CALLS WITH SPV COUNSEL (.4); CORRESPOND WITH TEAM RE: OEM FUNDING ISSUES (.5); REVIEW AND COMMENT ON OEM TERM SHEET (.4). | | | | |
| 01/25/26 | Georgallas, Andriana | 3.10 | 7,114.50 | 014 | 75543897 |
| | CALLS RE CUSTOMER FINANCING WITH ABL (PARTIAL) (.5); LENDERS (PARTIAL) (.8); CUSTOMER COUNSEL (PARTIAL) (.5); UCC (PARTIAL) (.8); SPV COUNSEL (PARTIAL) (.5). | | | | |
| 01/25/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 014 | 75541341 |
| | REVIEW AND ADVISE ON DIP AND RELATED COLLATERAL AND SPV MATTERS. | | | | |
| 01/25/26 | Barr, Matt | 2.60 | 7,410.00 | 014 | 75595877 |
| | TEAM CALL RE: TERM SHEET (1.0) AND REVIEW ISSUES RE: SAME (0.4); ATTEND TO NEXT STEP FINANCING RELATED ISSUES (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 01/25/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 014 | 75605653 |
| | CALL WITH ABL ADVISORS RE OEM FUNDING TERM SHEET (.9); CALL WITH AD HOC GROUP ADVISORS RE SAME (.6); CALL WITH CUSTOMERS RE OEM FUNDING TERM SHEET (.6); CALL WITH UCC RE SAME (1.0); CALL WITH SIMPSON RE SAME (.4); MULTIPLE EMAILS WITH A&M RE OEM FUNDING (.4); REVIEW DIP ORDER LANGUAGE AND EMAILS WITH WEIL TEAM RE SAME (.3). | | | | |
| 01/25/26 | Bui, Phong T. | 0.30 | 568.50 | 014 | 75546190 |
| | EMAIL EXCHANGE RE: SPV LENDERS' LIEN ON COMMERCIAL TORT CLAIM/AVOIDANCE ACTION CLAIM. | | | | |
| 01/25/26 | Bascoy, Alejandro | 3.80 | 7,201.00 | 014 | 75534339 |
| | REVIEW AND REVISE TERM SHEET, MOTION, PROPOSED ORDER, AND DECLARATION RELATING TO OEM PROPOSAL (2.9); REVIEW AND COMMENT ON ABL AND DIP LENDER OEM TERM SHEET COMMENTS (0.9). | | | | |
| 01/25/26 | George, Jason | 0.50 | 862.50 | 014 | 75689585 |
| | CALL WITH CUSTOMER GROUP RE: FUNDING AGREEMENT. | | | | |
| 01/25/26 | Cohan, Teddy | 3.00 | 4,950.00 | 014 | 75534844 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OEM TERM SHEET (.4); ATTEND CALL WITH GD, HURON, EVERCORE, A&M, LAZARD, AND WEIL TEAM RE: SAME (.7); ATTEND CALL WITH OEMS, A&M, AND WEIL TEAM RE: SAME (.6); ATTEND CALL WITH BROWN RUDNICK, M3, DUCERA, A&M, LAZARD, AND WEIL TEAM RE: SAME (.9); ATTEND CALL WITH STB AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: OEM ACCOMMODATION AGREEMENT (.1). | | | | |
| 01/25/26 | Findlay, Loren | 5.50 | 9,075.00 | 014 | 75538479 |
| | REVIEW AND PROVIDE COMMENTS TO OEM ACCOMMODATION AGREEMENT MOTION (1.0); ATTEND CALL WITH COUNSEL TO OEMS RE: EM FUNDING (.2); REVIEW AND RESPOND TO EMAILS FROM A&M AND WEIL TEAMS RE OEM FUNDING TERM SHEET (1.0); ATTEND CALL WITH COMPANY AND ABL ADVISORS RE OEM FUNDING TERM SHEET (.9); ATTEND CALL WITH COMPANY AND AHG LENDER ADVISORS RE OEM FUNDING TERM SHEET (.6); ATTEND CALL WITH OEMS COUNSEL AND COMPANY ADVISORS RE OEM FUNDING TERM SHEET (.6); ATTEND CALL WITH COMPANY AND UCC ADVISORS RE OEM FUNDING TERM SHEET (.9); ATTEND CALL WITH SIMPSON RE: OEM FUNDING TERM SHEET (.3). | | | | |
| 01/25/26 | Jones, Taylor | 0.90 | 1,485.00 | 014 | 75603907 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: OEM FINANCING AND SPV ISSUES. | | | | |
| 01/25/26 | Winograd, Joshua H. | 9.70 | 13,483.00 | 014 | 75538885 |
| | DRAFT MOTION TO APPROVE ACCOMMODATION AGREEMENT (5.0); ATTEND CALLS WITH OEM CUSTOMERS AND WEIL TEAM (0.8); PREPARE DECLARATION IN SUPPORT OF MOTION (1.5); ATTEND CALL WITH ABL ADVISORS (0.9); ATTEND CALL WITH AHG ADVISORS (0.6); ATTEND CALL WITH UCC ADVISORS (0.9). | | | | |
| 01/25/26 | Lee, Kathleen A. | 2.00 | 1,350.00 | 014 | 75541026 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: ACCOMMODATION AGREEMENTS. | | | | |
| 01/26/26 | Singh, Sunny | 4.50 | 11,677.50 | 014 | 75554948 |
| | CALL WITH MILBANK RE: OEM FUNDING (.3); REVIEW DIP LENDER COMMENTS TO TERM SHEET (.3); CALL WITH DIP LENDER ADVISORS RE SAME (.6); UPDATE CALL WITH DIP LENDER ADVISORS (.5); CALLS WITH GIBSON (.8); REVIEW MOTION TO APPROVE CUSTOMER FUNDING ARRANGEMENT (2.0). | | | | |
| 01/26/26 | Bostel, Kevin | 4.80 | 11,016.00 | 014 | 75760732 |
| | CALL WITH CUSTOMER GROUP RE: FUNDING ISSUES (.7); CALL WITH L. FINDLAY, J. WINOGRAD, AND A. BASCOY RE: ACCOMMODATION AGREEMENT (.6); FURTHER CALLS WITH OEM CUSTOMER GROUP (.7); REVIEW AND COMMENT ON OEM FUNDING TERM SHEET, INCLUDING FOLLOW-UP EMAILS AND CALLS (.6); CALL WITH RPM RE: FUNDING ISSUES AND FOLLOW-UPS WITH TEAM RE: NEXT STEPS (.5); CALLS AND EMAILS RE: OEM FUNDING ISSUES (.7); FOLLOW-UPS AND CALLS WITH LENDERS AND KEY PARTIES TO OEM FUNDING AGREEMENT (.5); FOLLOW-UP EMAILS RE: ADEQUATE PROTECTION ISSUES AND INVENTORY (.3); REVIEW COMMENTS FROM DIP LENDERS AND CORRESPOND WITH TEAM ON OEM FUNDING ISSUES (.2). | | | | |
| 01/26/26 | Barr, Matt | 1.20 | 3,420.00 | 014 | 75595883 |
| | ATTEND TO FUNDING ISSUES (0.6) AND NEXT STEPS STRATEGY (0.4); CALL WITH TEAM RE: SAME (0.2). | | | | |
| 01/26/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 014 | 75606904 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION TEAM RE SPV MATTERS (.6); CALL WITH A&M RE SAME (.3); MULTIPLE EMAILS AND CALLS WITH A&M RE OEM FUNDING (.3); REVIEW AND REVISE TERM SHEET (.2). | | | | |
| 01/26/26 | Davidson, Jenny | 0.30 | 802.50 | 014 | 75751966 |
| | PARTICIPATE ON DIP ADVISOR CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 014 | 75554544 |

CALL WITH ADVISORS RE: CASE UPDATE (.5); CORRESPONDENCE WITH WINSTON TEAM RE: RE SEARCHES (.1).

| 01/26/26 | Bascoy, Alejandro | 7.60 | 14,402.00 | 014 | 75585529 |
|------|----------------------|-------|--------|------|-------|

CALL WITH OEM COUNSELS REGARDING PREPAYMENT TERMS (0.5); CALLS WITH J. WINOGRAD AND L. FINDLAY REGARDING OEM PREPAYMENT TERMS (0.5); CORRESPOND WITH COUNSEL TO ONSET/SILVERPOINT REGARDING OEM ARRANGEMENT (0.4); REVIEW AND REVISE TERM SHEET AND CORRESPOND REGARDING SAME REGARDING DEBTORS, OEM, SECURED PARTIES ADVISORS (6.2).

| 01/26/26 | Cohan, Teddy | 1.00 | 1,650.00 | 014 | 75549556 |
|------|----------------------|-------|--------|------|-------|

REVIEW OEM MOTION (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.5).

| 01/26/26 | Findlay, Loren | 6.50 | 10,725.00 | 014 | 75595485 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS TO MOTION TO APPROVE OEM FUNDING (1.4); REVIEW AND PROVIDE COMMENTS TO OEM FUNDING TERM SHEET (2.3); REVIEW AND PROVIDE COMMENTS TO DECLARATION (1.0); IN SUPPORT OF OEM FUNDING; ATTEND CALL WITH OEM CUSTOMER COUNSEL RE: OEM FUNDING (.7); ATTEND CALL WITH WEIL RESTRUCTURING RE OEM CUSTOMER FUNDING TERM SHEET (.6); ATTEND GLOBAL CUSTOMER GROUP CALL WITH WEIL, LAZARD, AND A&M TEAMS (.5).

| 01/26/26 | Charles, Evangeline | 0.50 | 585.00 | 014 | 75557328 |
|------|----------------------|-------|--------|------|-------|

WEIL / LAZARD / FBG CALL (0.3); CALL WITH J. DIAZ, C. LEE, AND OVERDRIVE ASSOCIATE TEAM RE: LEASE REVIEW (0.2).

| 01/26/26 | Winograd, Joshua H. | 9.10 | 12,649.00 | 014 | 75721636 |
|------|----------------------|-------|--------|------|-------|

PREPARE OEM FUNDING MOTION (6.2); ATTEND CALL WITH OEMS (0.7); PREPARE DECLARATION DRAFT IN SUPPORT OF OEM FUNDING MOTION (1.7); CALL WITH WEIL TEAM TO REVIEW OEM FUNDING TERM SHEET (0.5).

| 01/26/26 | Bajania, Nisha D. | 0.50 | 695.00 | 014 | 75549071 |
|------|----------------------|-------|--------|------|-------|

NOTE DACA DEADLINE TO TEAM AND PREPARE LIST OF OUTSTANDING ITEMS.

| 01/27/26 | Singh, Sunny | 3.00 | 7,785.00 | 014 | 75565242 |
|------|----------------------|-------|--------|------|-------|

REVIEW OEM FUNDING MOTION (2.3); REVIEW DECLARATION IN SUPPORT (.7).

| 01/27/26 | Bostel, Kevin | 8.90 | 20,425.50 | 014 | 75761424 |
|------|----------------------|-------|--------|------|-------|

CALL WITH CUSTOMER GROUP RE: FUNDING ISSUES (.8); FOLLOW-UP CALLS AND EMAILS RE: TERM SHEET AND FUNDING ISSUES (1.2); CALLS WITH LENDERS AND SPV RE: OEM FUNDING (2.5); FURTHER CALLS AND EMAILS WITH OEM COUNSEL GROUP (2.6); REVIEW UPDATES TO TERM SHEET AND COMMENT TO SAME (.5); FURTHER CALLS WITH OEM COUNSEL (.6); REVIEW AND COMMENT ON MOTION FOR FUNDING (.7).

| 01/27/26 | Georgallas, Andriana | 2.40 | 5,508.00 | 014 | 75599179 |
|------|----------------------|-------|--------|------|-------|

CONFER WITH LITIGATION AND RESTRUCTURING TEAMS RE FUNDING MATTERS (.8); REVIEW AND DRAFT INSERT FOR FUNDING MOTION (1.1); CONFER WITH TEAM RE SAME (.5).

| 01/27/26 | Barr, Matt | 2.50 | 7,125.00 | 014 | 75595884 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH TEAM RE: FUNDING ISSUES (0.2); REVIEW ISSUES RE: SAME (0.5) AND MEETING WITH TEAM RE: SAME (0.3); ATTEND TO FINANCING ISSUES (0.8), CORRESPONDENCE WITH TEAM RE: SAME (0.3) AND REVIEW NEXT STEP ISSUES (0.4).

| 01/27/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 014 | 75606915 |
|------|----------------------|-------|--------|------|-------|

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH AD HOC GROUP ADVISORS RE OEM FUNDING TERM SHEET (.3); CALL WITH CUSTOMER GROUP RE SAME (.7); CALL WITH ABL LENDERS AND AD HOC GROUP RE SAME (.5); CALLS AND EMAILS WITH K. BOSTEL RE SAME (.4). | | | | |
| 01/27/26 | Nichols, Evan T. | 0.20 | 379.00 | 014 | 75567825 |
| | CORRESPONDENCE WITH BANKING TEAM RE: POST-CLOSING. | | | | |
| 01/27/26 | Calabrese, Christine | 1.40 | 2,653.00 | 014 | 75588132 |
| | REVIEW OEM FUNDING MOTION AND SUPPORTING DECLARATION (1.0); EMAILS RE: SAME (.4). | | | | |
| 01/27/26 | Bascoy, Alejandro | 13.20 | 25,014.00 | 014 | 75585527 |
| | CALL WITH AHG ADVISORS REGARDING OEM FUNDING ARRANGEMENT (0.5); CALL WITH DEBTORS' ADVISORS AND COUNSEL TO OEMS REGARDING OEM FUNDING ARRANGEMENT (1.1); CALL WITH ABL AND AHG ADVISORS REGARDING OEM FUNDING ARRANGEMENT (0.4); REVIEW AND REVISE OEM PREPAYMENT TERM SHEET AND CORRESPOND REGARDING SAME WITH DEBTORS' ADVISORS, OEMS, AND SECURED PARTIES (6.6); REVIEW AND REVISE OEM PREPAYMENT TERM SHEET AND RELATED PROPOSED ORDER AND CORRESPOND WITH STAKEHOLDERS REGARDING SAME (1.5); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES, AHG/DIP/OEMS REGARDING OEM ADVISORS REGARDING CHANGES TO PREPAYMENT ARRANGEMENT PLEADINGS AND TERM SHEET (3.1). | | | | |
| 01/27/26 | George, Jason | 0.50 | 862.50 | 014 | 75576564 |
| | CALL WITH OEMS RE: OEM TERM SHEET. | | | | |
| 01/27/26 | Cohan, Teddy | 3.30 | 5,445.00 | 014 | 75561323 |
| | REVIEW OEM MOTION (2.3); CORRESPOND WITH WEIL TEAM RE: SAME (.5); ATTEND ALL-HANDS CALL WITH ADVISORS TO AHG, ABL, AND COMPANY RE: OEM TERM SHEET (.5). | | | | |
| 01/27/26 | Findlay, Loren | 6.50 | 10,725.00 | 014 | 75595493 |
| | REVISE MOTION TO APPROVE OEM FUNDING AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.0); REVIEW AND RESPOND TO EMAILS FROM A&M RE: OEM FUNDING TERM SHEET (2.3); ATTEND CUSTOMER OEM FUNDING CALL WITH COMPANY AND OEM ADVISORS (.6); ATTEND CALL WITH AHG ADVISORS RE OEM FUNDING TERM SHEET (.3); ATTEND CALL WITH AHG, ABL AND COMPANY ADVISORS RE OEM FUNDING TERM SHEET (.5); ATTEND CALL WITH COMPANY AND OEM ADVISORS RE: OEM TERM SHEET (.8). | | | | |
| 01/27/26 | Belsito, Kate | 0.50 | 755.00 | 014 | 75587885 |
| | REVIEW OEM FUNDING MOTION (0.4); REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO PTO (0.1). | | | | |
| 01/27/26 | Godfryd, Clare | 0.90 | 1,053.00 | 014 | 75599637 |
| | REVIEW AND PROVIDE LABOR-RELATED COMMENTS TO OEM FUNDING MOTION. | | | | |
| 01/27/26 | Winograd, Joshua H. | 11.00 | 15,290.00 | 014 | 75576449 |
| | ATTEND CALL WITH AHG DIP ADVISORS (0.3); ATTEND CALL WITH OEM ADVISORS (0.7); PREPARE OEM CUSTOMER MOTION (9.6); PREPARE DECLARATION IN SUPPORT OF OEM CUSTOMER MOTION (0.2); PREPARE WITNESS AND EXHIBIT LIST AND AGENDA FOR OEM FUNDING HEARING (0.2). | | | | |
| 01/27/26 | Teltschik, Megan | 0.70 | 1,057.00 | 014 | 75567025 |
| | COMMUNICATIONS WITH BANKING TEAM, GDC AND BANKS REGARDING DACAS. | | | | |
| 01/27/26 | Bajania, Nisha D. | 1.10 | 1,529.00 | 014 | 75567394 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INDEX WITH ALL DOCUMENTS REQUIRED BY EXAMINER (.6); PROVIDE FEEDBACK ON MISSING ITEMS (.3); DRAFT CORRESPONDENCE TO GDC RE: DACA EXTENSION (.2). | | | | |
| 01/27/26 | Nicholson, Tansy | 7.20 | 8,424.00 | 014 | 75588718 |
| | CONDUCT RESEARCH FOR POTENTIAL REPLY IN SUPPORT OF OEM FUNDING MOTION (3.7); PREPARE OEM FUNDING AGREEMENT WITH CUSTOMERS (1.9); CALLS WITH M. BASCOY AND I. VORBACH TO DISCUSS RESEARCH RE: POTENTIAL REPLY IN SUPPORT OF OEM FUNDING MOTION (1.6). | | | | |
| 01/27/26 | Lorente Sorolla, Juan | 6.70 | 7,839.00 | 014 | 75584712 |
| | UPDATE C. MOORE DECLARATION IN SUPPORT OF BIDDING PROCEDURES TO SUPPORT OEM FUNDING ARRANGEMENT MOTION. | | | | |
| 01/27/26 | Fortune, Shelley J. | 4.80 | 2,688.00 | 014 | 75629134 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) APPROVING FUNDING ARRANGEMENT WITH CERTAIN OEM CUSTOMERS, (II) MODIFYING THE AUTOMATIC STAY, AND (III) GRANTING RELATED RELIEF. | | | | |
| 01/27/26 | Stauble, Christopher A. | 0.80 | 540.00 | 014 | 75602790 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) APPROVING FUNDING ARRANGEMENT WITH CERTAIN OEM CUSTOMERS, (II) MODIFYING THE AUTOMATIC STAY, AND (III) GRANTING RELATED RELIEF. | | | | |
| 01/27/26 | Okada, Tyler | 2.10 | 829.50 | 014 | 75582024 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) APPROVING FUNDING ARRANGEMENT WITH CERTAIN OEM CUSTOMERS, (II) MODIFYING THE AUTOMATIC STAY, AND (III) GRANTING RELATED RELIEF FOR J. WINOGRAD (0.6); ASSIST WITH PREPARATION OF OEM FUNDING ARRANGEMENT MOTION FOR J. WINOGRAD (1.5). | | | | |
| 01/28/26 | Berezin, Robert S. | 2.30 | 5,278.50 | 014 | 75572950 |
| | PREPARE FOR OEM FUNDING HEARING. | | | | |
| 01/28/26 | Bostel, Kevin | 3.00 | 6,885.00 | 014 | 75604366 |
| | REVIEW OBJECTIONS TO FUNDING AND OUTLINE RESPONSES TO SAME (1.3); PREPARE FOR HEARING ON OEM FUNDING (.7); CONFER WITH S. SINGH AND A. BASCOY RE: HEARING (.4); REVIEW AND COMMENT ON MATERIALS FOR HEARING (.6). | | | | |
| 01/28/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 014 | 75569294 |
| | REVIEW MOTION AND TERM SHEET IN RESPECT OF OEM PROPOSAL AND CORRESPONDENCE REGARDING SAME. | | | | |
| 01/28/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 014 | 75607195 |
| | CALLS AND EMAILS WITH DECHERT'S COUNSEL RE OEM FUNDING MOTION (.3); CALLS WITH PLANER'S COUNSEL RE OEM FUNDING MOTION (.4). | | | | |
| 01/28/26 | Davidson, Jenny | 0.50 | 1,337.50 | 014 | 75751980 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 01/28/26 | Bui, Phong T. | 1.20 | 2,274.00 | 014 | 75574535 |
| | REVIEW ONSET DOCUMENTS RE: LIEN RELEASE (0.4); REVIEW SPV DOCUMENTS AND EMAIL EXCHANGE RE: RESPONSE TO RESTRUCTURING QUESTIONS ON LENDERSDESCRIPTION IN SETTLEMENT TERM SHEET (0.8). | | | | |
| 01/28/26 | Bascoy, Alejandro | 3.10 | 5,874.50 | 014 | 75585419 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE OEM FUNDING MOTION AND PROPOSED ORDER (1.5); REVIEW AND REVISE C. MOORE DECLARATION REGARDING OEM FUNDING MOTION (1.4); REVIEW AND SIGN OFF ON RELATED FILINGS (0.2). | | | | |
| 01/28/26 | Findlay, Loren | 3.60 | 5,940.00 | 014 | 75595501 |
| | CALL WITH RESTRUCTURING TEAM RE: FINALIZING OEM FUNDING MOTION, TERM SHEET, AND DECLARATION (.9); ATTEND CALL WITH WEIL, A&M, AND LAZARD RE: CASH FLOW FORECAST (.7); FINALIZE OEM FUNDING MOTION (1.3); REVIEW AND RESPOND TO VARIOUS EMAILS FROM PARTIES RE: OEM FUNDING MOTION AND PROPOSED ORDER (.7). | | | | |
| 01/28/26 | Jones, Taylor | 0.90 | 1,485.00 | 014 | 75604111 |
| | CORRESPOND WITH C. CARLSON AND A&M RE: SPV COLLATERAL SURCHARGE (0.4); REVIEW DIP ORDER AND CORRESPOND WITH WEIL TEAM RE: ABL ADEQUATE PROTECTION (0.3); CORRESPOND WITH WEIL TEAM RE: OEM FINANCING AND SPV ISSUES (0.2). | | | | |
| 01/28/26 | Winograd, Joshua H. | 10.30 | 14,317.00 | 014 | 75576455 |
| | PREPARE OEM CUSTOMER MOTION AND DECLARATION (2.0); PREPARE DECLARATION IN SUPPORT OF OEM CUSTOMER MOTION (1.8); PREPARE EXECUTION OF OEM FUNDING AGREEMENT (0.4); PREPARE NOTICE OF FILING REVISE PROPOSED ORDER (0.6); UPDATE CASE CALENDAR FOR OEM REPORTING REQUIREMENTS (0.2); PREPARE OUTLINE FOR HEARING ON OEM CUSTOMER MOTION (5.0); PREPARE HEARING MATERIALS RE: SAME (0.3). | | | | |
| 01/28/26 | McCabe, Nate | 1.40 | 1,946.00 | 014 | 75600735 |
| | DRAFT SUMMARY OF ABL OBLIGATIONS UNDER DIP DOCUMENTS. | | | | |
| 01/28/26 | Teltschik, Megan | 0.40 | 604.00 | 014 | 75574049 |
| | COMMUNICATIONS WITH GDC, AFS AND BANKS REGARDING DRAFT DACAS. | | | | |
| 01/28/26 | Bajania, Nisha D. | 0.80 | 1,112.00 | 014 | 75574337 |
| | CONFER WITH TEAM RE: OPEN BANK ACCOUNTS AND UPDATE LIST (.4); CONFER WITH COMPANY RE: OUTSTANDING DACAS (.4). | | | | |
| 01/28/26 | Nicholson, Tansy | 7.20 | 8,424.00 | 014 | 75588721 |
| | DRAFT WRITE-UP OF RESEARCH FOR POTENTIAL REPLY IN SUPPORT OF OEM FUNDING MOTION (3.7); DRAFT REPLY IN SUPPORT OF OEM FUNDING MOTION (3.3); CALL WITH A. BASCOY AND I. VORBACH RE: REPLY IN SUPPORT OF OEM FUNDING MOTION (.2). | | | | |
| 01/28/26 | Reyes, Yahayra | 0.30 | 177.00 | 014 | 75630676 |
| | EMAIL TO AND FROM K. PACOLI REGARDING UCC LIEN SEARCHES AND UCC SUMMARY CHART (.1); UPDATE UCC SUMMARY (.2). | | | | |
| 01/28/26 | Okada, Tyler | 3.80 | 1,501.00 | 014 | 75582027 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OEM FUNDING ARRANGEMENT MOTION [DOCKET NO. 1763] (2.4); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF CHARLES M. MOORE IN SUPPORT OF OEM FUNDING MOTION [DOCKET NO. 1764] (1.4). | | | | |
| 01/29/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 014 | 75576408 |
| | REVIEW DIP REPORTING AND DISCUSS WORKSTREAMS WITH RESPECT THERETO. | | | | |
| 01/29/26 | Bui, Phong T. | 0.40 | 758.00 | 014 | 75578611 |
| | EMAIL EXCHANGE RE: DOCUMENTS FOR BRIDGE AND AGENCY TRANSFER AGREEMENT FOR JEFFERIES-WSFS (0.3); EMAIL EXCHANGE RE: WORK STREAMS AND NEXT STEPS (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Bascoy, Alejandro | 3.00 | 5,685.00 | 014 | 75585301 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM OEMS AND DIP AND ABL LENDERS RELATING TO OEM FUNDING ARRANGEMENT (2.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM THE DEBTORS' LANDLORDS RELATING TO OEM FUNDING ARRANGEMENT (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | George, Jason | 0.20 | 345.00 | 014 | 75593820 |

EMAIL WITH KROLL TEAM RE: ESTABLISHING NEW BANK ACCOUNTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Jones, Taylor | 0.80 | 1,320.00 | 014 | 75604119 |

CORRESPOND WITH WEIL TEAM RE: OEM FINANCING AND SPV ISSUES (0.4); REVIEW DIP ORDER AND CORRESPOND WITH N. MCCABE RE: ABL ADEQUATE PROTECTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Winograd, Joshua H. | 5.50 | 7,645.00 | 014 | 75580361 |

PREPARE BUSINESS LINE OVERVIEW OF FUNDING AGREEMENT (0.4); PREPARE MATERIALS FOR HEARING (1.2); PREPARE EXECUTION OF OEM TERM SHEET (0.2); PREPARE NOTICE OF REVISE PROPOSED ORDER (0.4); PREPARE LIST OF NOTICE PARTIES FOR OEMS (2.3); DISCUSS OEM FUNDING MOTION WITH N. MCCABE (0.2); PREPARE PROPOSED ORDER (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | McCabe, Nate | 0.50 | 695.00 | 014 | 75600969 |

REVISE AND CIRCULATE SUMMARY OF ABL DIP OBLIGATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Teltschik, Megan | 0.40 | 604.00 | 014 | 75582157 |

REVISE BANK OF AMERICA DACA (0.3) AND COMMUNICATIONS WITH GDC AND AFS TEAMS REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Bajania, Nisha D. | 1.30 | 1,807.00 | 014 | 75580665 |

REVIEW DACA ACCOUNT INFORMATION AND CONFIRM WITH CLIENT (.4); REVIEW MALAY WORK STREAM UPDATE (.2); REVIEW SIGNATURE PAGES FROM CLIENT AND CONFIRM OUTSTANDING MATTERS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Nicholson, Tansy | 4.30 | 5,031.00 | 014 | 75588741 |

ARRANGE DOCUSIGN LINKS AND CIRCULATE TO OEM CUSTOMERS (1.5); PREPARE EXECUTED VERSION OF TERMS OF OEM FUNDING AGREEMENT (.7); TRACK OEM CUSTOMER SIGNATURES OBTAINED VIA DOCUSIGN AND EMAIL AND INCREMENTALLY CIRCULATE TO TEAM (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 75584399 |

REVIEW DIP REPORTING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Nichols, Evan T. | 1.30 | 2,463.50 | 014 | 75604084 |

CORRESPONDENCE WITH RESTRUCTURING TEAM RE: EURO FINANCE QUESTIONS (.4); REVIEW CREDIT AGREEMENT RE: EURO FINANCE QUESTIONS (.5); ATTEND TO CORRESPONDENCE WITH GIBSON RE: IP QUESTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Bascoy, Alejandro | 9.00 | 17,055.00 | 014 | 75583806 |

REVIEW AND MARK UP PREPAYMENT AGREEMENT FOR TRICO/CARNABY III (1.9); CORRESPOND WITH OEMS REGARDING FUNDING ARRANGEMENT WORKSTREAM (2.1); CORRESPOND WITH J. WINOGRAD REGARDING REVISE PROPOSED ORDER FOR FUNDING AGREEMENT (1.8); CALL WITH WEIL TEAM AND OEM REGARDING IP MATTER (0.5); CORRESPOND WITH COUNSEL TO SECURED LENDER (0.4); REVIEW CORRESPONDENCE RELATING TO FUNDING WORKSTREAM (1.3); REVIEW TERM SHEET PROVISIONS (0.3); CORRESPOND WITH WEIL CUSTOMER TEAM REGARDING CUSTOMER MATTERS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | George, Jason | 0.50 | 862.50 | 014 | 75593836 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FIRST-DAY REPORTING AND CORRESPOND WITH A&M TEAM AND J. KUEBLER RE: SAME (0.3); ATTEND CHECK-IN CALL WITH AD HOC GROUP (0.2). | | | | |
| 01/30/26 | Jones, Taylor | 1.20 | 1,980.00 | 014 | 75604133 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: SPV SURCHARGE ESTIMATES AND ANALYSES (0.6); CORRESPOND WITH N. MCCABE RE: ABL ADEQUATE PROTECTION AND DIP ORDER (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: OEM FINANCING AND SPV ISSUES (0.3). | | | | |
| 01/30/26 | Okada, Tyler | 0.70 | 276.50 | 014 | 75599526 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING REVISED PROPOSED ORDER (I) APPROVING FUNDING ARRANGEMENT WITH CERTAIN OEM CUSTOMERS, (II) MODIFYING THE AUTOMATIC STAY, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 1842]. | | | | |
| 01/31/26 | Jones, Taylor | 1.90 | 3,135.00 | 014 | 75605214 |
| | REVIEW SPV DOCUMENTS TO PREPARE FOR CALL WITH FORD'S COUNSEL (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: SPV MATERIALS FOR FORD (0.2); CALL WITH WEIL, A&M, AND COUNSEL TO FORD (1.4). | | | | |
| 01/31/26 | Lorente Sorolla, Juan | 1.70 | 1,989.00 | 014 | 75609843 |
| | COLLECT RELEVANT FACTS FOR SPV SUBSTANTIVE CONSOLIDATION SUMMARIES. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **425.80** | **$688,627.50** | | |
| 01/09/26 | Cohan, Teddy | 1.30 | 2,145.00 | 015 | 75422512 |
| | REVIEW RESEARCH RE: SOLICITATION (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.5). | | | | |
| 01/10/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75423429 |
| | CORRESPOND WITH WEIL TEAM RE: SOLICITATION. | | | | |
| 01/10/26 | Chriswell, Immer | 1.80 | 2,106.00 | 015 | 75437346 |
| | RESEARCH ISSUES RELATED TO SOLICITATION AND RELATED REQUIREMENTS. | | | | |
| 01/11/26 | Cohan, Teddy | 2.50 | 4,125.00 | 015 | 75426417 |
| | REVIEW RESEARCH RE: SOLICITATION (1.4); CORRESPOND WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH I. CHRISWELL RE: SAME (.6). | | | | |
| 01/11/26 | Chriswell, Immer | 4.90 | 5,733.00 | 015 | 75437350 |
| | RESEARCH ISSUES RELATED TO SOLICITATION TIMELINE AND REQUIREMENTS (4.3); CALL WITH J. COHAN RE: SAME (.6). | | | | |
| 01/12/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75441608 |
| | CORRESPOND WITH WEIL TEAM RE: SOLICITATION. | | | | |
| 01/12/26 | Chriswell, Immer | 0.60 | 702.00 | 015 | 75465566 |
| | RESEARCH ISSUES RELATED TO SOLICITATION TIMELINE. | | | | |
| 01/13/26 | Fiascone, Tom | 2.60 | 4,927.00 | 015 | 75492948 |
| | REVIEW LABOR-RELATED DISCLOSURE SCHEDULE COMMENTS (1.0); REVIEW MEXICO CENSUS DATA TO SUPPORT EMPLOYMENT DILIGENCE (1.0); PREPARE FOR AND ATTEND EPG/ECB MEETING TO ALIGN ON LABOR-RELATED DISCLOSURES AND OPEN ITEMS (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 75448169 |
| | CORRESPOND WITH KROLL AND WEIL TEAM RE: SOLICITATION. | | | | |
| 01/13/26 | Chriswell, Immer | 0.10 | 117.00 | 015 | 75465536 |
| | EMAIL T. COHAN REGARDING SOLICITATION RESEARCH FOLLOW UPS. | | | | |
| 01/14/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75466546 |
| | CORRESPOND WITH WEIL TEAM RE: SOLICITATION. | | | | |
| 01/14/26 | Lee, Kathleen A. | 0.80 | 540.00 | 015 | 75468066 |
| | CONDUCT PRECEDENT RESEARCH FOR S. BECK RE: DISCLOSURE STATEMENT. | | | | |
| 01/15/26 | Cohan, Teddy | 0.40 | 660.00 | 015 | 75473111 |
| | CORRESPOND WITH WEIL TEAM RE: SOLICITATION (.3); CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.1). | | | | |
| 01/16/26 | Chriswell, Immer | 1.60 | 1,872.00 | 015 | 75481981 |
| | PREPARE RESEARCH ON ISSUES RELATED TO SOLICITATION TIMELINE. | | | | |
| 01/17/26 | Belsito, Kate | 1.00 | 1,510.00 | 015 | 75488325 |
| | DRAFT CBA ASSIGNMENT AND ASSUMPTION AGREEMENT (.7); UPDATE DISCLOSURE SCHEDULES (.3). | | | | |
| 01/30/26 | Coco, Dorothy | 0.50 | 825.00 | 015 | 75813560 |
| | CALL ON LIQUIDATION ANALYSIS WITH LAZARD/WEIL/A&M. | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **18.60** | **$26,087.00** | | |
| 01/01/26 | George, Jason | 0.80 | 1,380.00 | 016 | 75363784 |
| | REVIEW AND REVISE DRAFT OF NLRB SETTLEMENT. | | | | |
| 01/02/26 | Kuebler, John | 1.00 | 1,510.00 | 016 | 75392878 |
| | REVISE NLRB SETTLEMENT AGREEMENT. | | | | |
| 01/03/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 75372660 |
| | EMAIL CORRESPONDENCE WITH WORKING GROUP ON SALE TRANSACTIONS, EMPLOYEE AND BENEFIT PLAN MATTERS. | | | | |
| 01/03/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 75372662 |
| | REVIEW UPDATED ANALYSIS RE EMPLOYEE MATTERS. | | | | |
| 01/05/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 75384238 |
| | EMAIL CORRESPONDENCE WITH A&M RE: DEFERRED COMP PLAN MATTERS (.3); REVIEW GLOBAL NOTES DESCRIPTION (.2); CONFERENCE WITH S. MARGOLIS RE: SALE PROCESS, BENEFIT PLAN MATTERS AND STRUCTURE CHART (.4). | | | | |
| 01/05/26 | Sivitz, Rebecca | 2.70 | 5,872.50 | 016 | 75426056 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEET WITH TEAM REGARDING EMPLOYEE ISSUES (.7); CORRESPOND WITH CLIENT AND TEAM REGARDING UNION ISSUES (1.0); REVIEW TRANSACTION DOCUMENTS (.6); REVIEW CENSUS AND RELATED MATERIALS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Margolis, Steven M. | 4.10 | 7,995.00 | 016 | 75392105 |

REVIEW NEW STRUCTURE CHARTS AND CORRESPONDENCE WITH E. WARREN AND REVIEW PENSION PLAN SPONSOR LOCATION, MULTIEMPLOYER PLAN ISSUES (0.5); CORRESPONDENCE WITH K. RUMINSKI AND S. RAHHAL RE: WITHDRAWAL LIABILITY ISSUES FOR STEELWORKERS PENSION TRUST (0.3); RESEARCH ON ERSA SECTION 4204 FOR INCLUSION IN APA AND ISSUES (0.6); VARIOUS CONFERENCE AND CORRESPONDENCE WITH P. WESSEL, N. GROSS, E. WARREN ON NONQUALIFIED DEFERRED COMPENSATION PLAN AND REVIEW DOCUMENTS AND RELATED ISSUES (0.6); CORRESPONDENCE WITH A. LEGGIERO RE: DEFERRED COMPENSATION PLAN NOTES AND REVIEW ISSUES ON SAME (0.3); CORRESPONDENCE WITH K. RUMINSKI RE: ACTUARIAL ANALYSIS OF PBGC TERMINATION LIABILITY AND REVIEW ISSUES ON SAME (0.2); CORRESPONDENCE WITH A&M ON BENEFITS ISSUES (0.3); VARIOUS CONFERENCES WITH N. GROSS RE: NONQUALIFIED DEFERRED COMPENSATION PLAN (0.2); VARIOUS CONFERENCES WITH P. WESSEL RE: STRATEGY AND COMPENSATION AND BENEFIT ISSUES (0.2); REVIEW ISSUES AND CORRESPONDENCE ON EMPLOYEE MATTERS (0.3); REVIEW ISSUES AND CORRESPONDENCE ON PURCHASE AGREEMENT, EMPLOYEE AND BENEFITS CONSIDERATIONS, 4204, TREATMENT OF SINGLE EMPLOYER DB PLANS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Weatherill, Thomas | 1.40 | 2,807.00 | 016 | 75379967 |

LIAISE INTERNALLY (0.4) AND WITH A&M (0.4) RE: EMPLOYMENT ISSUES, AND CONSIDER SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Fiascone, Tom | 6.80 | 12,886.00 | 016 | 75437841 |

REVIEW AND ADVISE ON EMPLOYEE MATTERS (2.0); ANALYZE UNION AND CBA IMPLICATIONS FOR U.S. AND MEXICAN FACILITIES (2.5); LEGAL ANALYSIS RE EMPLOYEE MATTERS (1.8); INTERNAL STRATEGY MEETING WITH EMPLOYMENT TEAM TO ALIGN ON EMPLOYMENT AND GOVERNANCE MATTERS RELATED TO FIRST BRANDS RESTRUCTURING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | George, Jason | 0.30 | 517.50 | 016 | 75426491 |

CALL WITH NLRB TO DISCUSS SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Cohan, Teddy | 0.60 | 990.00 | 016 | 75375395 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: FURLOUGHS (.1); CORRESPOND WITH A&M RE: SHARED SERVICES AGREEMENT (.2); CORRESPOND WITH WEIL TEAM RE: WARN NOTICES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Gross, Nate | 0.50 | 795.00 | 016 | 75584929 |

CALL WITH S. MARGOLIS TO DISCUSS DC PLAN/PREPARED FOR THE SAME (0.2); DISCUSS SALE PROCESS WITH E. WARREN (0.1); CORRESPONDENCE RELATING TO THE SALE PROCESS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Belsito, Kate | 0.80 | 1,208.00 | 016 | 75424835 |

MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Godfryd, Clare | 0.80 | 936.00 | 016 | 75435531 |

STRATEGIZE WITH LABOR TEAM RE EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Morales Parodie, Sidney | 0.70 | 1,113.00 | 016 | 75435690 |

CALL WITH WEIL LABOR TEAM RE: EMPLOYMENT-RELATED WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 75401521 |

VARIOUS CONFERENCES AND EMAIL CORRESPONDENCE RE: EMPLOYEE AND BENEFIT PLAN ISSUES (.6);

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

CONFERENCE WITH S. MARGOLIS, DEFERRED COMP QUESTIONS FROM A&M (.3).

| 01/06/26 | Sivitz, Rebecca | 1.10 | 2,392.50 | 016 | 75436361 |

PARTICIPATE IN TEAM MEETING (.5); ADVISE ON EMPLOYEE MATTERS (.3); ADVISE ON RESEARCH (.3).

| 01/06/26 | Margolis, Steven M. | 6.40 | 12,480.00 | 016 | 75392161 |

REVIEW ISSUES ON FB NONQUALIFIED DEFERRED COMPENSATION PLAN (0.4) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL AND E. WARREN ON SAME (0.3); CONFERENCE WITH A&M RE: NONQUALIFIED DEFERRED COMPENSATION PLAN (0.5); REVIEW ISSUES ON PENSION AND ACTUARIAL ISSUES WITH K. RUMINSKI (0.2); VARIOUS CONFERENCES WITH WEIL EPG ON EMPLOYEE ISSUES, DILIGENCE, PURCHASE AGREEMENT (0.6); PROJECT OVERDRIVE DISTRIBUTION CHANNELS AND CONTRACTS CALL (1.0); DRAFT ISSUES LIST FOR A&M AND CORRESPONDENCE ON SAME FOR EMPLOYEE AND ECB ISSUES (0.6); REVIEW MATERIALS ON DEFERRED COMPENSATION PLAN FROM P. KOSTUROS (0.3); REVIEW DRAFT SAPA FROM D. COCO (0.8); REVIEW OVERDRIVE QUESTIONS TRACKER AND INITIAL REQUEST LIST (0.4) AND CORRESPONDENCE AND COMMENTS TO SAME (0.3); REVIEW MATERIALS FOR MARKUP OF PURCHASE AGREEMENT, 4204, ASSUMPTION OF PLANS AND RELATED ECB ISSUES (0.8); CONFER WITH T. WEATHERILL RE: FOREIGN EMPLOYEE ISSUES (0.2).

| 01/06/26 | Fiascone, Tom | 5.00 | 9,475.00 | 016 | 75437473 |

ADVISE REGARDING EMPLOYEE MATTERS (0.8); PREPARE EMPLOYEE COMMUNICATIONS (1.5); REVIEW EMPLOYEE CENSUS AND PREPARE ANALYSIS REGARDING EMPLOYMENT MATTERS (2.7).

| 01/06/26 | Cohan, Teddy | 0.20 | 330.00 | 016 | 75386042 |

ATTEND CALL WITH A&M AND WEIL TEAM RE: DEFERRED COMPENSATION PLANS (PARTIAL).

| 01/06/26 | Belsito, Kate | 1.00 | 1,510.00 | 016 | 75424815 |

DRAFT CORRESPONDENCE TO WEIL TEAM RELATING TO LABOR INFORMATION REQUESTS FOR PURPOSES OF SAPA REVIEW.

| 01/06/26 | Warren, Emily | 2.60 | 3,926.00 | 016 | 75490317 |

CALL WITH TEAM TO DISCUSS DEFERRED COMP PLAN AND DRAFT CALL NOTES (0.6); DISCUSS DCP WITH S. MARGOLIS (0.4); REVIEW DCP FILES (1.6).

| 01/06/26 | Morales Parodie, Sidney | 1.30 | 2,067.00 | 016 | 75435986 |

ATTEND DISTRIBUTION CHANNELS AND CONTRACTS DISCUSSION WITH A&M AND WEIL M&A AND REVISE NOTES RE: SAME.

| 01/07/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75403006 |

CONFERENCES AND EMAIL CORRESPONDENCE RE: OVERDRIVE SALE AGREEMENT, PENSION AND DEFERRED COMP ISSUES.

| 01/07/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 75434832 |

REVIEW ECB/LABOR COMMENTS TO THE SAPA AND RELATED SCHEDULES (0.6); ADVISE ON EMPLOYEE SEPARATION ISSUES (0.4).

| 01/07/26 | Margolis, Steven M. | 6.90 | 13,455.00 | 016 | 75425421 |

REVIEW A&M ASSET MAP FOR BUSINESS LINES AND IMPACT ON SAPA MARKUP (0.4); REVIEW FIDELITY COST ESTIMATE FOR CALCULATIONS ON WALBRO PENSION PLAN AND PBGC LIABILITY DETERMINATION AND CORRESPONDENCE WITH WEIL AND A&M ON SAME (0.3); REVIEW ERISA 42024 LANGUAGE (0.4); REVIEW SAPA AND PRECEDENT SAPA DOCUMENTS FOR ECB AND EMPLOYMENT MARKUP (1.4), COORDINATE MARKUP WITH E. WARREN ON SAME (0.8); CONFER WITH K. BELSITO RE: MARKUP OF SAPA (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M RE: OVERDRIVE EMPLOYMENT AND BENEFITS QUESTIONS AND REVIEW ISSUES ON SAME (0.5); REVIEW ISSUES ON WARN AND CORRESPONDENCE WITH T. FIASCONE (0.2); CORRESPONDENCE WITH D. COCO RE: A&M ISSUES AND

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DILIGENCE (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. WEATHERILL RE: BENEFITS AND EMPLOYEE ISSUES (0.2); REVIEW AND REVISE LANGUAGE ON DEFERRED COMPENSATION PLAN AND CORRESPONDENCE WITH A. LEGGIERO ON SAME (0.5); CONFER WITH P. KOSTUROS, J. MENNIE (A&M) AND WEIL EPG TEAM ON EMPLOYMENT AND BENEFIT PLAN ISSUES AND DILIGENCE (0.5); CORRESPONDENCE WITH E. WARREN RE: DEFINED BENEFIT PENSION PLANS AND PREPARE SUMMARY OF SAME (0.4); CONFERENCE AND CORRESPONDENCE WITH P. WESSEL RE: PURCHASE AGREEMENT STRATEGY AND RELATED ISSUES (0.3); REVIEW ISSUES AND CORRESPONDENCE RE: BRAKES AND WIPERS SHUTDOWN AND FURLOUGH/TERMINATION ISSUES (0.3); REVIEW MATERIALS FROM P. KOSTUROS RE: ALL FB PLANS AND ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Fiascone, Tom | 8.50 | 16,107.50 | 016 | 75437678 |

CONFER WITH A&M REGARDING BRAKES AND WIPERS FACILITIES (0.5); ANALYZE UNION CONSIDERATIONS (1.5); CONTINUE ANALYSIS OF EMPLOYEE TERMINATION MATTERS (2.3); REVIEW AND ANALYZE CENSUS DATA FOR ROW EMPLOYEES (1.7); ADVISE ON SCOPE OF EMPLOYMENT DILIGENCE FOR SALE PROCESS (2.0); TELECONFERENCE WITH A&M RE: EMPLOYEE MATTERS ATTENDANT TO SALE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Cohan, Teddy | 0.20 | 330.00 | 016 | 75395541 |

CORRESPOND WITH WEIL TEAM RE: FURLOUGHS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Belsito, Kate | 0.50 | 755.00 | 016 | 75424837 |

REVIEW EMAIL CORRESPONDENCE FROM WEIL LABOR TEAM RELATING TO FURLOUGHS (.1); CALL TO DISCUSS EMPLOYEE BENEFITS AND LABOR MATTERS WITH A&M FOR PURPOSES OF SAPA REVIEW (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Godfryd, Clare | 0.30 | 351.00 | 016 | 75435911 |

REVIEW CORRESPONDENCE RE EMPLOYEE FURLOUGHS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Guitar, Abby | 4.70 | 4,582.50 | 016 | 75438198 |

RESEARCH SALARY INQUIRY AND DISCLOSURE LAWS ACROSS 36 STATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Warren, Emily | 4.90 | 7,399.00 | 016 | 75490415 |

REVIEW NEW FILES (0.5); COORDINATE WITH S. MARGOLIS RE: MARKUP OF SAPA (0.8); CALL WITH WIDER ECB AND LABOR TEAM (0.4); MARKUP FORM PURCHASE AGREEMENT (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Morales Parodie, Sidney | 0.30 | 477.00 | 016 | 75435994 |

CALL TO DISCUSS COMPENSATION AND BENEFITS ASPECTS OF PROJECT OVERDRIVE WITH A&M AND WEIL ECB.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Sivitz, Rebecca | 2.40 | 5,220.00 | 016 | 75426093 |

PARTICIPATE IN DISCUSSION ON FURLOUGH PLANNING AND COMPLIANCE CONSIDERATIONS FOR CLIENT WORKFORCE (.6); CONFER WITH TEAM REGARDING GO-FORWARD STRATEGY (.5); REVIEW AND REVISE SAPA (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Margolis, Steven M. | 6.00 | 11,700.00 | 016 | 75425398 |

CONFER WITH K. BELSITO RE: SAPA MARKUP AND REVIEW SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN ON MARKUP OF SAPA, REVIEW AND REVISE SAME, ADD ERISA 4204 AND RELATED ISSUES (2.8); VARIOUS CONFERENCES WITH T. FIASCONE RE: EMPLOYEE ISSUES, FURLOUGH/LAYOFF, SAPA MARKUP (0.6); REVIEW NEW CENSUS MATERIALS FROM A&M RE: MEXICO AND REST OF WORLD AND CORRESPONDENCE WITH T. FIASCONE ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. MENNIE (A&M) RE: QUESTIONS ON CENSUS DATE (0.3); CONFER WITH A&M AND WEIL EPG RE: FURLOUGH/LAYOFF ISSUES (0.5); REVIEW FINAL MARKUP OF SAPA FROM E. WARREN (0.3); REVIEW ISSUES ON DILIGENCE AND PREPARATION FOR SCHEDULES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Fiascone, Tom | 4.20 | 7,959.00 | 016 | 75437640 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR FURLOUGH AND LAYOFF DISCUSSIONS, INCLUDING ANALYSIS OF FACILITIES AND EMPLOYEE CENSUS (3.0); CONFER WITH A&M REGARDING SAME (0.5); REVISE EMPLOYEE COMMUNICATIONS (0.7). | | | | |
| 01/08/26 | George, Jason | 0.30 | 517.50 | 016 | 75426487 |
| | CALL WITH WEIL AND A&M TEAMS RE: POTENTIAL FURLOUGHS. | | | | |
| 01/08/26 | Cohan, Teddy | 0.60 | 990.00 | 016 | 75412391 |
| | CORRESPOND WITH WEIL TEAM RE: FURLOUGHS (.1); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: TERMINATIONS (.1). | | | | |
| 01/08/26 | Belsito, Kate | 1.90 | 2,869.00 | 016 | 75424832 |
| | FURLOUGH DISCUSSION CALL WITH A&M (0.5); MEET WITH WEIL LABOR TEAM TO DISCUSS COMMENTS TO SAPA (1.4). | | | | |
| 01/08/26 | Godfryd, Clare | 0.30 | 351.00 | 016 | 75436042 |
| | REVIEW WARN-RELATED CORRESPONDENCE. | | | | |
| 01/08/26 | Guitar, Abby | 3.30 | 3,217.50 | 016 | 75438069 |
| | ATTEND CALL WITH K. BELSITO, T. FIASCONE, R. SIVITZ RE: SAPA DRAFT AND SALARY INQUIRY LAW EDITS (0.7); ENTER SALARY INQUIRY LAWS INTO SPREADSHEET AND FLAG EMPLOYEES BY WORK LOCATION WHERE SALARY-SHARING RESTRICTIONS MAY LIMIT DISCLOSURE TO A BUYER (1.9); RESEARCH TEMPLATES APPROPRIATE TO USE FOR EMPLOYEE COMMUNICATIONS (0.7). | | | | |
| 01/08/26 | Warren, Emily | 3.40 | 5,134.00 | 016 | 75490465 |
| | DISCUSSIONS AND EMAILS WITH S. MARGOLIS RE: MARKUP OF SAPA (1.6); MARKUP OF THE FORM PURCHASE AGREEMENT (1.8). | | | | |
| 01/09/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 016 | 75426051 |
| | CONFER WITH TEAM REGARDING WARN ISSUES AND FURLOUGH PLANS. | | | | |
| 01/09/26 | Margolis, Steven M. | 4.10 | 7,995.00 | 016 | 75465880 |
| | CORRESPONDENCE WITH C STREET RE: KERP MEMO UPDATE AND REVIEW SAME (0.4); REVIEW HEADCOUNT AND EMPLOYEE ISSUES FROM A&M (0.3); REVIEW ISSUES ON SAPA MARKUP (0.6); CORRESPONDENCE WITH K. RUMINSKI RE: ACTUARIAL RESPONSES AND RELATED ISSUES (0.3); CORRESPONDENCE ON ERISA 4044 CALCULATIONS (0.2); REVIEW DILIGENCE MATERIALS FROM D. COCO (0.6); REVIEW ISSUES FROM D. COCO RE: SAPA MARKUP, RESPOND TO SAME AND CONFER WITH D. COCO ON SAME (0.5); REVIEW BOX SITE FOR DILIGENCE MATERIALS (1.2). | | | | |
| 01/09/26 | Fiascone, Tom | 7.00 | 13,265.00 | 016 | 75437718 |
| | CONTINUE ANALYSIS RE: WARN ACT ISSUES (2.0); CONTINUE PREPARING IMPACTED SITES ANALYSIS (1.5); REVIEW ROW EMPLOYEE ISSUES (1.0); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM REGARDING ROW EMPLOYEE ISSUES (0.5); CORRESPONDENCE WITH COMPANY REGARDING EMPLOYEE MATTERS (0.5); CONDUCT RESEARCH OF AND CORRESPONDENCE REGARDING CONDITIONAL WARN NOTICES (1.5). | | | | |
| 01/09/26 | Cohan, Teddy | 1.00 | 1,650.00 | 016 | 75422534 |
| | CORRESPOND WITH WEIL TEAM RE: WARN NOTICES (.3); CORRESPOND WITH WEIL TEAM RE: FURLOUGHS (.3); CORRESPOND WITH A&M AND C STREET RE: KERP MOTION (.4). | | | | |
| 01/09/26 | Belsito, Kate | 0.70 | 1,057.00 | 016 | 75424857 |
| | REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM RELATING TO FURLOUGHS (0.2); REVIEW EMPLOYEE CENSUS PREPARED BY CLIENT FOR PURPOSES OF SAPA SELL-SIDE DILIGENCE (0.1); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL LABOR TEAM MEETING TO DISCUSS PENDING WORKSTREAMS (0.4). | | | | |
| 01/09/26 | Godfryd, Clare | 0.30 | 351.00 | 016 | 75436179 |
| | STRATEGIZE RE EMPLOYEE COMMUNICATIONS WITH T. FIASCONE, S. MORALES PARDODIE, AND K. BELSITO. | | | | |
| 01/09/26 | Morales Parodie, Sidney | 1.20 | 1,908.00 | 016 | 75435876 |
| | CALL WITH WEIL LABOR TEAM RE: EMPLOYMENT-RELATED WORKSTREAMS (.3); REVIEW ROW CENSUS FILE AND PREPARE CHART LISTING LOCATIONS (CITY, COUNTRY) AND EMPLOYEE COUNT (.9). | | | | |
| 01/10/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 75430704 |
| | CORRESPOND WITH TEAM REGARDING EMPLOYMENT MATTERS. | | | | |
| 01/10/26 | Margolis, Steven M. | 0.50 | 975.00 | 016 | 75454946 |
| | REVIEW SAPA DISCLOSURE SHELLS. | | | | |
| 01/10/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 75437741 |
| | RESEARCH, ANALYSIS, AND CORRESPONDENCE REGARDING EMPLOYEE LAYOFFS AND FURLOUGHS. | | | | |
| 01/10/26 | Cohan, Teddy | 0.60 | 990.00 | 016 | 75423441 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT MATTERS (.5); CORRESPOND WITH WEIL TEAM RE: FURLOUGHS (.1). | | | | |
| 01/11/26 | Sivitz, Rebecca | 1.30 | 2,827.50 | 016 | 75440163 |
| | CONFER WITH TEAM REGARDING EMPLOYMENT MATTERS (.8); REVIEW DRAFT EMPLOYEE COMMUNICATIONS AND TIME LINE (.2); PREPARE FOR FOLLOW-UP CALL ON IMPLEMENTATION (.3). | | | | |
| 01/11/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 75471454 |
| | REVIEW NEW DATA ROOM DOCUMENTS (1.0) AND CORRESPONDENCE FROM J. DIAZ ON SAME (0.1); CORRESPONDENCE WITH E. WARREN ON SAME (0.1). | | | | |
| 01/11/26 | Fiascone, Tom | 1.80 | 3,411.00 | 016 | 75437643 |
| | CONDUCT RESEARCH RE: CONDITIONAL WARN NOTICES (0.8); CONFER WITH R. SIVITZ RE: SAME (0.5); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SAME (0.5). | | | | |
| 01/11/26 | Cohan, Teddy | 0.30 | 495.00 | 016 | 75426301 |
| | CORRESPOND WITH WEIL TEAM RE: WARN NOTICES. | | | | |
| 01/11/26 | Belsito, Kate | 0.10 | 151.00 | 016 | 75488226 |
| | REVIEW EMAIL CORRESPONDENCE FROM WEIL LABOR TEAM RELATING TO WARN/FURLOUGHS. | | | | |
| 01/12/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 75447084 |
| | EMAIL CORRESPONDENCE RE: WORK ON PENSION AND PBGC MATTERS FOR SALE ORDER (.3); EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: BUSINESS LINES AND BENEFIT PLANS (.3). | | | | |
| 01/12/26 | Sivitz, Rebecca | 2.10 | 4,567.50 | 016 | 75490429 |
| | PARTICIPATE ON CALLS REGARDING WARN ISSUES (1.3); REVIEW ANNOTATED REQUEST LIST (.4) AND FOLLOW-UPS FOR LABOR DILIGENCE (.4). | | | | |
| 01/12/26 | Margolis, Steven M. | 6.90 | 13,455.00 | 016 | 75454955 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN ON SAPA SCHEDULES AND MARKUP (1.3); REVIEW DISCLOSURE SHELLS AND BUSINESS LINE OVERVIEWS FROM J. DIAZ (1.2); REVIEW AND REVISE DUE DILIGENCE TRACKER (0.5) AND CORRESPONDENCE WITH E. WARREN AND J. MACKINNON ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PBGC RE: BIDDING PROCEDURES (0.3); REVIEW BIDDING PROCEDURES (0.2) AND CORRESPONDENCE WITH T. COHAN, J. KANOFF ON SAME (0.2); CONFERENCE AND CORRESPONDENCE WITH K. RUMINSKI RE: ACTUARIAL REPORTS AND DETERMINATION OF PENSION LIABILITY ON PBGC TERMINATION BASIS (0.2) AND CORRESPONDENCE WITH WEIL AND A&M TEAMS ON SAME (0.2); REVIEW DILIGENCE MATERIALS IN BOX SITE FOR ECB SCHEDULES AND TREATMENT (1.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M TEAM, LAZARD ON FORMS 5500 FOR BENEFIT PLANS AND REVIEW ISSUES ON SAME (0.7); CORRESPONDENCE WITH T. WEATHERILL, T. FIASCONE RE: DISCLOSURE SCHEDULES (0.2); VARIOUS CONFERENCES WITH K. BELSITO RE: SAPA DISCLOSURE SCHEDULES (0.2). | | | | |
| 01/12/26 | Fiascone, Tom | 7.00 | 13,265.00 | 016 | 75492952 |
| | REVIEW AND RESPOND TO INTERNAL AND CLIENT CORRESPONDENCE REGARDING WARN ACT AND FURLOUGH STRATEGY, INCLUDING COORDINATION WITH COMPANY AND A&M CONCERNING FACILITY-LEVEL EMPLOYEE TREATMENT, ADDRESS CONSOLIDATION (3.0); PREPARE FOR AND PARTICIPATE IN INTERNAL PLANNING DISCUSSIONS REGARDING CONDITIONAL WARN NOTICES, INCLUDING ANALYSIS OF EMPLOYEE DATA (1.5); COORDINATE WITH A&M AND INTERNAL WEIL TEAMS ON EMPLOYMENT MATTERS (1.5); REVIEW MEETING-RELATED MATERIALS AND INTERNAL FOLLOW-UPS RELATING TO EMPLOYEE COMMUNICATIONS WORKFLOWS (1.0). | | | | |
| 01/12/26 | George, Jason | 0.20 | 345.00 | 016 | 75491435 |
| | CALL WITH WEIL AND A&M TEAMS RE: EMPLOYMENT ACTIONS. | | | | |
| 01/12/26 | Cohan, Teddy | 1.40 | 2,310.00 | 016 | 75441643 |
| | ATTEND CALL WITH WEIL TEAM RE: CONDITIONAL WARN NOTICES (.4); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH R. MORRIS AND L. RUTH RE: TENANT LEASE ADDENDUM (.3); CORRESPOND WITH WEIL TEAM RE: R. TENT EMPLOYMENT AGREEMENT (.2). | | | | |
| 01/12/26 | Belsito, Kate | 1.10 | 1,661.00 | 016 | 75488295 |
| | CALL WITH CLIENT, A&M, AND WEIL LABOR AND RESTRUCTURING TEAMS TO DISCUSS EMPLOYMENT MATTERS (.6); MEETING WITH WEIL LABOR AND RESTRUCTURING TEAMS TO DISCUSS EMPLOYMENT MATTERS (.5). | | | | |
| 01/12/26 | Warren, Emily | 3.40 | 5,134.00 | 016 | 75490451 |
| | DISCUSSIONS AND EMAILS WITH S. MARGOLIS RE: SAPA, SCHEDULES AND MARKUP (0.8); REVIEW UPLOADS TO THE BOX SITE (2.6). | | | | |
| 01/12/26 | Kuebler, John | 0.40 | 604.00 | 016 | 75447934 |
| | ATTEND CALL ON EMPLOYMENT MATTERS WITH WEIL TEAM. | | | | |
| 01/12/26 | Morales Parodie, Sidney | 1.80 | 2,862.00 | 016 | 75499593 |
| | INTERNAL WEIL CHECK-IN CALL RE: EMPLOYEE WORKSTREAMS (.4); CHECK-IN CALL WITH FBG AND A&M TEAMS (.4); REVIEW AND REVISE DILIGENCE REQUEST LIST (1.0). | | | | |
| 01/13/26 | Wessel, Paul J. | 1.10 | 3,135.00 | 016 | 75465309 |
| | INTERNAL CONFERENCES TO DISCUSS SALE AGREEMENT ISSUES, SCHEDULES AND BENEFIT PLAN MATTERS (.7); RELATED EMAIL CORRESPONDENCE WITH F. BRANDS ON BENEFIT PLANS (.4). | | | | |
| 01/13/26 | Sivitz, Rebecca | 3.60 | 7,830.00 | 016 | 75490587 |
| | PARTICIPATE ON EMPLOYMENT MATTERS FOLLOW-UP CALL (.5); PARTICIPATE ON TEAM MEETING (.8); PARTICIPATE ON CALL ON TRANSACTION DOCUMENTS (.5); REVIEW SITE-SPECIFIC TIMING, UNION CONSIDERATIONS, VISITOR RISKS, AND COMMUNICATION SCHEDULE (.8); REVIEW FURLOUGH COMMUNICATIONS (.5); ADVISE ON ASSORTED LABOR ISSUES (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Margolis, Steven M. | 8.00 | 15,600.00 | 016 | 75454504 |

CONFER WITH J. GEORGE ON NONQUALIFIED DEFERRED COMPENSATION PLAN (0.3), AND PREPARE MEMORANDUM AND DOCUMENTS FOR SAME (0.8); REVIEW AON ACTUARIAL VALUATION REPORTS FOR 8 UNFUNDED POST-RETIREMENT HEALTH/LIFE AND RETIREMENT PLANS AND DRAFT MEMORANDUM TO WEIL TEAM ON SAME (1.4); MEETING WITH E. WARREN ON SAPA SCHEDULES (0.6) AND REVIEW AND REVISE SAME AND RESEARCH ADDITIONAL DISCLOSURES (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL EPG TEAM RE: BUSINESS LINES, BUSINESS LINE OVERVIEW AND DILIGENCE ISSUES (0.5) AND PREPARE FOR SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH W. RIZZO (A&M), K. RUMINSKI AND A. HARTMAN (FB) RE: FORMS 5500 AND REVIEW DOCUMENTS FOR SAME (1.3); REVIEW ISSUES ON 401(H) PLAN AND DALTON VEBA AND DOCUMENTS ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E, CHANDON-MOET (LAZARD) RE: DATAROOM AND FORM 5500 (0.2); VARIOUS CONFERENCES WITH WEIL AND K. RUMINSKI RE: ACTUARIAL UPDATES ON DB PLAN TERMINATION LIABILITY ANALYSIS (0.3); FOLLOW-UP CORRESPONDENCE AND DISCUSSIONS WITH E. WARREN ON SAPA SCHEDULES AND REVIEW OF SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Bui, Phong T. | 0.70 | 1,326.50 | 016 | 75721669 |

REVIEW DOCUMENT AND EMAIL EXCHANGE WITH J. GEORGE RE: RABBI TRUST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Fiascone, Tom | 5.60 | 10,612.00 | 016 | 75492974 |

REVISE DRAFT FURLOUGH NOTICE, INCORPORATE TEAM COMMENTS, AND CIRCULATE THE UPDATED VERSION TO A&M AND C STREET (1.0); REVIEW AND REVISE EXTERNAL COMMUNICATIONS PACK, AND COORDINATE DISTRIBUTION TO STAKEHOLDER GROUPS (0.8); PREPARE AND SEND UPDATED NOTICES TO A&M AND REVIEW FOLLOW-UP COMMENTS (0.8); PREPARE FOR AND ATTEND DAILY TOUCHPOINT TO ADDRESS COVERAGE, GLOBAL HR SUPPORT, AND FURLOUGH LIST FINALIZATION (1.0); REVIEW UPDATED EMPLOYMENT MATTERS CHECKLIST (1.0); COORDINATE WITH RESTRUCTURING AND LONDON TEAMS REGARDING OUTREACH TO FOREIGN COUNSEL FOR WARN-EQUIVALENT ANALYSIS AND COST ESTIMATES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Cohan, Teddy | 2.00 | 3,300.00 | 016 | 75448177 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.5); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: EMPLOYMENT MATTERS (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.3); REVIEW FURLOUGH NOTICE (.4); REVIEW COMMUNICATIONS MATERIALS RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Belsito, Kate | 0.90 | 1,359.00 | 016 | 75488432 |

MEET WITH ECB AND LABOR TEAM TO DISCUSS EMPLOYEE MATTERS FOR SAPA (.4); MEETING WITH WEIL LABOR TEAM RELATING TO ONGOING WORKSTREAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Godfryd, Clare | 1.20 | 1,404.00 | 016 | 75484575 |

PREPARE FOR AND PARTICIPATE IN CALL WITH R. SIVITZ, S. MARGOLIS, T. FIASCONE, K. BELSITO, AND E. WARREN RE 1114 ISSUES (.6); PREPARE FOR AND PARTICIPATE IN CALL WITH R. SIVITZ, T. FIASCONE, S. MORALES PARODIE, AND K. BELSITO RE LABOR-RELATED WORKSTREAMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Guitar, Abby | 1.10 | 1,072.50 | 016 | 75492965 |

RESEARCH PRIMARY SOURCE SALARY INQUIRY LAWS FOR ALL STATES WITH FBG EMPLOYEES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Warren, Emily | 4.20 | 6,342.00 | 016 | 75490409 |

DISCUSSION WITH S. MARGOLIS RE: SAPA SCHEDULES (0.9); REVIEW WAGES MOTION AND DILIGENCE (1.1); COMMENTS ON DISCLOSURE SCHEDULES (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Morales Parodie, Sidney | 1.10 | 1,749.00 | 016 | 75499520 |

REVIEW FURLOUGH COMMUNICATIONS (.2); INTERNAL CHECK-IN CALL RE: EMPLOYEE WORKSTREAMS (.4); ATTEND DAILY CHECK-IN CALL RE: EMPLOYMENT MATTERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/14/26 | Wessel, Paul J. | 1.30 | 3,705.00 | 016 | 75471703 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL MEETINGS AND WITH CLIENT, RELATED EMAIL CORRESPONDENCE RE: EMPLOYEE AND BENEFIT MATTERS IN SALE TRANSACTIONS. | | | | |
| 01/14/26 | Sivitz, Rebecca | 1.90 | 4,132.50 | 016 | 75490367 |
| | ATTEND LABOR/ECB PROJECT CALL TO ALIGN ON EMPLOYEE-RELATED DILIGENCE ISSUES AND NEXT-STEP WORKSTREAMS (.9); REVIEW DISCLOSURE SCHEDULES REGARDING CBAS AND EVALUATE RETIREE HEALTH/LIFE BENEFIT REFERENCES (.4); PROVIDE COMMENTS ON TRANSACTION DOCUMENTS (.6). | | | | |
| 01/14/26 | Margolis, Steven M. | 5.60 | 10,920.00 | 016 | 75471393 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN ON SAPA SCHEDULES AND REVIEW/COMMENT ON SAME (1.2); CONFER WITH P. WESSEL, N. GROSS AND E. WARREN RE: RETIREE HEALTH/WELFARE PLANS AND 1114 ISSUES (0.5); REVIEW AND REVISE SAPA (0.2); CORRESPONDENCE WITH A. HARTMAN AND A&M ON FORMS 5500 (0.3); CORRESPONDENCE WITH J. GEORGE ON DEFERRED COMPENSATION PLANS ISSUES AND CORRESPONDENCE WITH ECB TEAM ON SAME (0.4); VARIOUS CONFERENCES WITH K. RUMINSKI AND FB TEAM ON FORM 5500 (0.3); CONFER WITH K. RUMINSKI RE: AON ACTUARIAL ESTIMATE FOR PBGC TERMINATION LIABILITY ANALYSIS AND FOLLOW UP ON SAME (0.3); CORRESPONDENCE WITH WEIL CORPORATE TEAM ON TRANSFERRED ENTITY EMPLOYEE PLANS (0.3); CONFER WITH T. FIASCONE, K. BELSITO, C. GODFRYD, E. WARREN RE: 1114 ISSUES (0.4) AND PREPARE FOR SAME (0.3); REVIEW MATERIALS ON FORM 5500 FROM S. MAHHAL AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. MAHHAL AND A. HARTMAN ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH D. COCO AND A&M TEAM ON NON-US BENEFIT PLANS AND DILIGENCE ON SAME (0.4); REVIEW ISSUES ON FOREIGN ENTITIES, EMPLOYEE AND BENEFIT ISSUES (0.4). | | | | |
| 01/14/26 | Fiascone, Tom | 8.20 | 15,539.00 | 016 | 75492954 |
| | COORDINATE WITH FOREIGN COUNSEL TEAMS REGARDING MASS TERMINATION LAW QUESTIONNAIRES AND COST ESTIMATE REQUESTS, INCLUDING CIRCULATION OF THE ATTACHED QUESTIONNAIRES AND MANAGING FOLLOW-UPS (3.5); REVIEW AND UPDATE EMPLOYMENT RELATED ANALYSES (1.0); MEETING WITH COMPANY AND A&M TO ADDRESS EMPLOYEE LISTS, FACILITY-LEVEL CONSIDERATIONS, AND TIMING OF FUTURE COMMUNICATIONS (1.0); REVIEW AND UPDATE FURLOUGH MATERIALS (1.7); REVIEW AND ANALYZE EMPLOYEE CENSUSES (1.0). | | | | |
| 01/14/26 | George, Jason | 0.60 | 1,035.00 | 016 | 75491570 |
| | PARTICIPATE ON SETTLEMENT CONFERENCE RE: NLRB PROCEEDING. | | | | |
| 01/14/26 | Cohan, Teddy | 1.30 | 2,145.00 | 016 | 75466553 |
| | CORRESPOND WITH C STREET RE: FURLOUGH NOTICE (.2); CORRESPOND WITH R. MORRIS RE: TENANT LEASE ADDENDUM (.1); REVIEW INTERNATIONAL EMPLOYEE ANALYSIS QUESTIONNAIRE (.8); CORRESPOND WITH WEIL TEAM RE: UNION ARBITRATION (.2). | | | | |
| 01/14/26 | Gross, Nate | 0.50 | 795.00 | 016 | 75470070 |
| | MEETING WITH P. WESSEL/S. MARGOLIS TO DISCUSS RETIREE HEALTH PLANS (0.3); DISCUSS SALE PROCESS GENERALLY WITH S. MARGOLIS/E. WARREN (0.1); CORRESPONDENCE RELATING TO THIS MATTER (0.1). | | | | |
| 01/14/26 | Belsito, Kate | 0.60 | 906.00 | 016 | 75488287 |
| | REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM RELATING TO ROW EMPLOYEES/MASS TERMINATION LAWS (.1); MEETING WITH WEIL LABOR AND BENEFITS TEAMS TO DISCUSS 1114/UNION AND BENEFITS MATTERS RELATING TO SAPA PROCESS (.5). | | | | |
| 01/14/26 | Barlow, Jarred | 0.40 | 556.00 | 016 | 75490363 |
| | REVIEW ISSUE RE: EMPLOYEE WAGES FOR T. COHAN. | | | | |
| 01/14/26 | Godfryd, Clare | 2.30 | 2,691.00 | 016 | 75484528 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE IN CALL WITH ECB TO DISCUSS EMPLOYEE-RELATED ISSUES RE ASSET SALES (.7); ANALYZE CBAS AND IDENTIFY REFERENCES TO RETIRE/HEALTH PLANS POSING POTENTIAL 1114 ISSUES (1.6). | | | | |
| 01/14/26 | Guitar, Abby | 4.90 | 4,777.50 | 016 | 75492945 |
| | REVIEW AND RESPOND TO T. FIASCONE EMAIL RE: LOCAL COUNSEL OUTREACH COORDINATION (.2); CONDUCT RESEARCH AND REVISE EMPLOYMENT LAWS ANALYSIS CHART FOR ADDITIONAL STATES AND SEND TO T. FIASCONE (3.2); RESEARCH SALARY INQUIRY LAWS IN RELEVANT STATES (1.5). | | | | |
| 01/14/26 | Warren, Emily | 2.80 | 4,228.00 | 016 | 75490698 |
| | DISCUSSION WITH S. MARGOLIS RE: SAPA SCHEDULES (0.7); UPDATES TO SAME (1.1); CALL TO DISCUSS RETIREE HEALTH PLANS (0.5); CALL WITH LABOR TO DISCUSS INTERNATIONAL BUSINESS (0.5). | | | | |
| 01/14/26 | Kuebler, John | 0.60 | 906.00 | 016 | 75490436 |
| | ATTEND COURT CONFERENCE ON NLRB PROCEEDING WITH J. GEORGE, A. FRIEDHEIM-WEIS, A. MILLER (NLRB), AND M. HRESIL (UNION). | | | | |
| 01/14/26 | Morales Parodie, Sidney | 0.50 | 795.00 | 016 | 75499572 |
| | DAILY WARN CHECK-IN CALL RE: EMPLOYMENT MATTERS. | | | | |
| 01/15/26 | Wessel, Paul J. | 1.00 | 2,850.00 | 016 | 75479645 |
| | INTERNAL EMAIL CORRESPONDENCE RE: DEFERRED COMP PLAN/VEBA ASSETS (.3); REVIEW PBGC REQUESTS RE: SALE PROCESS (.3); REVIEW NEW BENEFIT PLAN DILIGENCE AND SCHEDULE INFORMATION (.4). | | | | |
| 01/15/26 | Sivitz, Rebecca | 1.70 | 3,697.50 | 016 | 75480382 |
| | COORDINATE REVIEW AND APPROVAL OF MULTIPLE INTERNATIONAL EMPLOYMENT-LAW QUESTIONNAIRE FEE ESTIMATES ACROSS NUMEROUS JURISDICTIONS (0.7); REVIEW EMPLOYEE COMMUNICATIONS, INCLUDING TIMING, TALKING POINTS, AND OPERATIONAL PLANNING (0.4); EVALUATE PTO DISPUTE INFORMATION RELATING TO EMPLOYEE CLAIMS AND CONFIRM POSITIONS WITH INTERNAL TEAM (0.3); REVIEW RELATED M&A DILIGENCE MATERIALS CONCERNING GLOBAL ENTITY FOOTPRINT AND CROSS-BORDER EMPLOYEE CONSIDERATIONS (0.3). | | | | |
| 01/15/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 75476240 |
| | REVIEW SAPA RESPONSES FROM CANADA, ITALY, ROMANIA, SWITZERLAND, JAPAN, THAILAND AND ARGENTINA COUNSEL (1.3); CORRESPONDENCE WITH PRINCIPAL TRUST COMPANY ON PROCESS TO LIQUIDATE RABBI TRUST AND REVIEW DOCUMENTATION ON SAME (0.6); CORRESPONDENCE WITH E. WARREN RE: DEFERRED COMPENSATION PLAN ACCOUNT BALANCES (0.2); CONFERENCE AND CORRESPONDENCE WITH A. HARTMAN AND K. RUMINSKI RE: FORMS 5500 FILINGS (0.2); VARIOUS CONFERENCES WITH WEIL EPG RE: 1114 ISSUES (0.2); CONFER WITH N. GROSS ON FOREIGN COUNSEL RESPONSES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND WEIL ON DEFERRED COMPENSATION PLAN ASSETS AND ACCOUNT LIABILITIES AND REVIEW DOCUMENTS AND ISSUES ON SAME (0.7); CORRESPONDENCE ON STEWARD TOP HAT PLAN DECISION AND IMPACT ON FB DEFERRED COMPENSATION PLAN AND REVIEW COURT TRANSCRIPT (0.6); REVIEW REQUESTS FROM PBGC ON CHANGES TO BIDDING PROCEDURES AND CORRESPONDENCE WITH J. KANOFF, T. COHAN ON SAME (0.4); FOLLOW-UP CORRESPONDENCE WITH P. KOSTUROS RE: DCP PARTICIPANTS AND REVIEW SPREADSHEET FOR SAME (0.3). | | | | |
| 01/15/26 | Fiascone, Tom | 5.00 | 9,475.00 | 016 | 75492979 |
| | MANAGE OUTREACH TO LOCAL COUNSEL IN FOREIGN JURISDICTIONS (1.0); REVIEW UPDATED FURLOUGH EMPLOYEE LISTS AND DATA RECEIVED FROM COMPANY (1.2); COORDINATE WITH C STREET AND A&M REGARDING TALKING POINTS (0.9); PREPARE FOR AND ATTEND CHECK-IN CALL WITH A&M AND COMPANY REGARDING EMPLOYMENT ACTIONS (0.8); ANALYSIS OF INTERNATIONAL EMPLOYMENT MATTERS (1.1). | | | | |
| 01/15/26 | Cohan, Teddy | 1.50 | 2,475.00 | 016 | 75473166 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.5); CORRESPOND WITH WEIL TEAM RE: PTO (.2); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.1); CORRESPOND WITH GD AND WEIL TEAM RE: CBAS (.1). | | | | |
| 01/15/26 | Guitar, Abby | 3.60 | 3,510.00 | 016 | 75492968 |
| | COMPILE SALARY INQUIRY LAWS CHART AND RESPOND TO FOLLOW-UPS REGARDING SALARY INQUIRY. | | | | |
| 01/15/26 | Kuebler, John | 0.60 | 906.00 | 016 | 75490464 |
| | REVISE SETTLEMENT AGREEMENT FOR NLRB PROCEEDING. | | | | |
| 01/15/26 | Morales Parodie, Sidney | 1.10 | 1,749.00 | 016 | 75499536 |
| | DAILY CALL WITH A&M TO DISCUSS EMPLOYEE COMMUNICATIONS (0.8); INTERNAL UPDATE CALL RE: EMPLOYEE COMMUNICATIONS (0.3). | | | | |
| 01/15/26 | Wang, Willa | 0.10 | 151.00 | 016 | 75521182 |
| | EMAIL J. SIN AND C. NG RE EMPLOYMENT LAWS QUESTIONNAIRE. | | | | |
| 01/16/26 | Wessel, Paul J. | 1.00 | 2,850.00 | 016 | 75498854 |
| | EMAIL CORRESPONDENCE RE: PENSION PLAN AND CBA DILIGENCE (.3); REVIEW AND COMMENT ON TAX WITHHOLDING LANGUAGE FOR NLRB SETTLEMENT AGREEMENT AND RELATED EMAIL CORRESPONDENCE (.7). | | | | |
| 01/16/26 | Sivitz, Rebecca | 2.30 | 5,002.50 | 016 | 75490194 |
| | COORDINATE INTERNATIONAL COUNSEL ENGAGEMENT ON EMPLOYMENT-LAW QUESTIONNAIRE (.3); REVIEW EMPLOYEE COMMUNICATIONS AND PTO-RELATED INQUIRIES (.5); REVIEW CROSS-BORDER DILIGENCE ITEMS AND PREPARE FOR AND PARTICIPATE ON DILIGENCE CALL (1.5). | | | | |
| 01/16/26 | Margolis, Steven M. | 3.90 | 7,605.00 | 016 | 75492118 |
| | REVIEW ISSUES AND CORRESPONDENCE ON KERP (0.4); REVIEW AND RESPOND TO QUESTIONS FROM GIBSON DUNN RE: PENSION PLANS AND COORDINATE WITH WEIL TEAM ON SAME (0.5); CORRESPONDENCE WITH T. COHAN ON SAME (0.2); REVIEW NEW DILIGENCE RESPONSES AND COMMENTS ON SAME (0.5); OVERDRIVE DILIGENCE MATTERS DISCUSSION (1.6); DRAFT ISSUES LIST FOR EPG AND ECB ON SEVERANCE (0.3); REVIEW DILIGENCE MATERIALS AND CORRESPONDENCE J. MACKINNON SAME (0.4). | | | | |
| 01/16/26 | Fiascone, Tom | 6.10 | 11,559.50 | 016 | 75492980 |
| | REVIEW UPDATED EMPLOYEE COMMUNICATIONS AND INTEGRATING NEW OPERATIONAL DETAILS (1.5); PARTICIPATE IN FOLLOW UP DISCUSSIONS TO FINALIZE NOTICE DATE STRATEGY AND SHIFT SPECIFIC DELIVERY (0.5); MEETING REGARDING SEVERANCE, COBRA TIMING, AND RETENTION CONSIDERATIONS (0.8); REVIEW CBA AND PENSION PLAN DOCUMENTATION TO IDENTIFY NOTICE RELATED OBLIGATIONS BY FACILITY (1.0); COORDINATE REFINEMENT OF TALKING POINTS FOR EXTERNAL STAKEHOLDERS (1.0); REVIEW FEE PROPOSALS FROM FOREIGN LOCAL COUNSEL (0.8); REVIEW MEDIA SUMMARIES OF CLIENT COVERAGE (0.5). | | | | |
| 01/16/26 | George, Jason | 1.40 | 2,415.00 | 016 | 75491501 |
| | REVIEW AND REVISE NLRB SETTLEMENT AGREEMENT AND STIPULATION AND CORRESPOND WITH J. KUEBLER RE: SAME (0.5); PARTICIPATE ON SETTLEMENT CONFERENCE RE: NLRB PROCEEDING (0.9). | | | | |
| 01/16/26 | Cohan, Teddy | 2.50 | 4,125.00 | 016 | 75487717 |
| | CORRESPOND WITH WEIL TEAM RE: CBAS (.3); CORRESPOND WITH SEYFARTH AND WEIL TEAM RE: UNION ARBITRATIONS (.4); REVIEW RESEARCH RE: SAME (.2); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: EMPLOYMENT MATTERS (PARTIAL) (.1); CORRESPOND WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: SEPARATIONS (.1); CORRESPOND WITH R. MORRIS RE: TENANT LEASE ADDENDUM (.1); ATTEND CALL WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.4); REVIEW | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSSION MATERIALS RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: FOREIGN LAWS QUESTIONNAIRE (.3). | | | | |
| 01/16/26 | Barlow, Jarred | 0.30 | 417.00 | 016 | 75491300 |
| | CORRESPOND WITH T. COHAN RE: UNION ISSUES (.1); CORRESPOND WITH COMPANY TEAM RE: SAME (.2). | | | | |
| 01/16/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 75484515 |
| | ANALYZE COLLECTIVE BARGAINING AGREEMENTS ASSOCIATED WITH PUMPS AND TMD BUSINESS LINES. | | | | |
| 01/16/26 | Guitar, Abby | 0.90 | 877.50 | 016 | 75492925 |
| | REVIEW LOCAL COUNSEL QUOTES AND TOTAL EMPLOYEE ESTIMATES FOR ALL ROW JURISDICTIONS AND COMPILE SUMMARY TABLE FOR T. FIASCONE (0.7); FOLLOW-UP WITH LOCAL COUNSEL FOR SWEDEN FOR QUOTE ON WARN WORK (0.2). | | | | |
| 01/16/26 | Kuebler, John | 2.60 | 3,926.00 | 016 | 75490329 |
| | REVISE SETTLEMENT AGREEMENT AND RELATED STIPULATION FOR NLRB PROCEEDING (1.8); ATTEND NLRB CONFERENCE WITH J. GEORGE, NLRB AND UNION (0.8). | | | | |
| 01/16/26 | Morales Parodie, Sidney | 0.20 | 318.00 | 016 | 75499526 |
| | DAILY CALL RE: EMPLOYMENT MATTERS. | | | | |
| 01/17/26 | Sivitz, Rebecca | 1.40 | 3,045.00 | 016 | 75490454 |
| | PREPARE AND REFINE LABOR DILIGENCE REQUESTS, INCLUDING CROSS-BUSINESS-LINE EMPLOYEE ALLOCATION ISSUES (0.2); REVIEW CORPORATE'S DRAFT AND ADVISE ON ADDITIONAL FOLLOW-UPS (0.5); REVIEW DRAFT CBA AA AGREEMENT, UPDATE DISCLOSURE SCHEDULE CHANGES, AND COORDINATE FINAL REVISIONS AND NEXT-STEP SIGN-OFF (0.4); ADVISE ON EMPLOYEE COMMUNICATIONS (0.3). | | | | |
| 01/17/26 | Margolis, Steven M. | 1.10 | 2,145.00 | 016 | 75492100 |
| | REVIEW DILIGENCE AND SCHEDULE ISSUES FROM C. LEE (0.7) AND CORRESPONDENCE WITH E. WARREN ON SAME (0.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN AND J. GEORGE RE: PENSION DISCLOSURES IN DEBTORS' STATEMENT OF FINANCIAL AFFAIRS (0.3). | | | | |
| 01/17/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 75492955 |
| | COORDINATE WITH A&M RE: COMMUNICATIONS WITH LENDERS AND UCC (1.0); CORRESPONDENCE REGARDING FOREIGN LOCAL COUNSEL ANALYSIS (0.5); ANALYSIS RE: OUTSTANDING DILIGENCE MATTERS (1.5). | | | | |
| 01/17/26 | Cohan, Teddy | 0.90 | 1,485.00 | 016 | 75487687 |
| | CORRESPOND WITH WEIL TEAM RE: RABBI TRUST MOTION (.1); CORRESPOND WITH WEIL TEAM RE: FOREIGN LAWS QUESTIONNAIRE (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.4); REVIEW DISCUSSION MATERIALS RE: EMPLOYMENT MATTERS (.1). | | | | |
| 01/17/26 | Godfryd, Clare | 1.50 | 1,755.00 | 016 | 75484561 |
| | REVIEW DILIGENCE REQUEST LIST (0.4); DRAFT (.6) AND STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND K. BELSITO (0.5) RE LABOR-RELATED ADDITIONS TO DILIGENCE REQUEST LIST. | | | | |
| 01/17/26 | Guitar, Abby | 0.10 | 97.50 | 016 | 75492951 |
| | REVIEW AND RESPOND TO T. FIASCONE EMAIL RE: COORDINATING LOCAL COUNSEL APPROVALS. | | | | |
| 01/18/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 016 | 75531905 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 01/18/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 75548365 |
| | ADVISE ON EMPLOYEE TERMINATION MATTERS. | | | | |
| 01/18/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 75492144 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH T. WEATHERILL, J. MENNIE (A&M), J. MACKINNON, N. GROSS AND E. WARREN RE: EMPLOYEE AND BENEFITS DILIGENCE QUESTIONS (0.4); REVIEW AND COMMENT ON TRACKER (0.4); REVIEW DATA ROOM (0.4). | | | | |
| 01/18/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 75540698 |
| | CORRESPONDENCE AND ANALYSIS REGARDING FOREIGN EMPLOYEE ISSUES. | | | | |
| 01/18/26 | George, Jason | 0.30 | 517.50 | 016 | 75546137 |
| | CORRESPOND WITH BROWN RUDNICK AND GIBSON TEAMS RE: NLRB SETTLEMENT. | | | | |
| 01/18/26 | Cohan, Teddy | 0.60 | 990.00 | 016 | 75487608 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE MATTERS (.4); CORRESPOND WITH WEIL TEAM RE: FOREIGN LAWS QUESTIONNAIRE (.2). | | | | |
| 01/18/26 | Guitar, Abby | 1.20 | 1,170.00 | 016 | 75492985 |
| | COORDINATE EMPLOYMENT LAW OUTREACH AND FOLLOW-UPS TO LOCAL COUNSEL. | | | | |
| 01/19/26 | Singh, Sunny | 0.80 | 2,076.00 | 016 | 75499541 |
| | INTERNAL CALL RE EMPLOYEE SEVERANCE AND EMPLOYMENT ISSUES. | | | | |
| 01/19/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 016 | 75531955 |
| | ADVISOR CALLS RE EMPLOYEE MATTERS. | | | | |
| 01/19/26 | Barr, Matt | 1.20 | 3,420.00 | 016 | 75669971 |
| | CALL WITH TEAMS RE: EMPLOYEE ISSUES (PARTIAL) (.5); ALL HANDS CALL RE: EMPLOYEE ISSUES (.7). | | | | |
| 01/19/26 | Sivitz, Rebecca | 2.70 | 5,872.50 | 016 | 75548385 |
| | REVIEW AND REFINE FOLLOW UP QUESTIONS TO LOCAL COUNSEL ACROSS MULTIPLE JURISDICTIONS REGARDING POTENTIAL OFFICER/DIRECTOR LIABILITY FOR NON-COMPLIANCE WITH SEVERANCE AND NOTICE REQUIREMENTS (.7); MEETINGS WITH INTERNAL TEAM AND A&M TO ASSESS ADVISE ON EMPLOYMENT-RELATED MATTERS (2.0). | | | | |
| 01/19/26 | Margolis, Steven M. | 0.70 | 1,365.00 | 016 | 75492068 |
| | REVIEW FOREIGN COUNSEL RESPONSES ON PURCHASE AGREEMENT ISSUES (0.3); REVIEW NEW VERSIONS OF STRUCTURE CHARTS (0.4). | | | | |
| 01/19/26 | Fiascone, Tom | 10.00 | 18,950.00 | 016 | 75540712 |
| | CALL WITH WEIL EMPLOYMENT AND WEIL RESTRUCTURING TEAMS REGARDING VARIOUS EMPLOYMENT ISSUES RELATED TO BUSINESS UNITS WITHIN THE COMPANY (2.0); TELECONFERENCE WITH COMPANY AND ADVISORS REGARDING EMPLOYMENT ISSUES (1.0); CONDUCT RESEARCH REGARDING LIABILITIES UNDER VARIOUS STATES' LAWS (3.5); PREPARE WRITTEN ANALYSIS REGARDING SAME (1.5); RESEARCH AND CORRESPONDENCE REGARDING FOREIGN EMPLOYEES EMPLOYED BY DEBTOR ENTITIES (1.5); REVISE EMPLOYEE COMMUNICATIONS (0.5). | | | | |

<b>Weil, Gotshal & Manges LLP</b>

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

<b>ITEMIZED SERVICES - 35253.0004 - Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Cohan, Teddy | 2.30 | 3,795.00 | 016 | 75498327 |

CORRESPOND WITH A. DELUCA AND WEIL TEAM RE: PTO (.2); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.5); REVIEW RESEARCH RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: FACILITY CLOSURES (.5); CORRESPOND WITH WEIL TEAM RE: KYC (.2); CORRESPOND WITH WEIL TEAM RE: COMMUNICATIONS MATERIALS (.1).

| 01/19/26 | Belsito, Kate | 0.90 | 1,359.00 | 016 | 75496200 |

CALL WITH WEIL LABOR TEAM TO DISCUSS EMPLOYEE MATTERS.

| 01/19/26 | Matijevic, Daniel | 4.60 | 3,864.00 | 016 | 75494938 |

DRAFT SUMMARY OF VARIOUS GERMAN EMPLOYMENT RELATED QUESTIONS IN THE CONTEXT OF RESTRUCTURING MEASURES, SUCH AS MASS LAYOFFS, WORKFORCE REDUCTIONS ETC. (3.2); LEGAL RESEARCH AND INTERNAL ALIGNMENT RE: GERMAN EMPLOYMENT RELATED QUESTIONS IN THE CONTEXT OF RESTRUCTURING MEASURES, SUCH AS MASS LAYOFFS, WORKFORCE REDUCTIONS ETC. (1.4).

| 01/19/26 | Godfryd, Clare | 3.70 | 4,329.00 | 016 | 75537201 |

STRATEGIZE WITH R. SIVITZ, T. FIASCONE, S. MORALES PARODIE, AND K. BELSITO RE EMPLOYEE COMMUNICATIONS (0.9); RESEARCH EMPLOYMENT ISSUES UNDER CALIFORNIA LAW (0.7); RESEARCH EMPLOYMENT RELATED LIABILITY IN CALIFORNIA AND ILLINOIS (2.1).

| 01/19/26 | Morales Parodie, Sidney | 5.40 | 8,586.00 | 016 | 75543660 |

TELECONFERENCE WITH A&M REGARDING EMPLOYMENT MATTERS AND PREPARE NOTES RE: SAME (2.2); INTERNAL WEIL EMPLOYMENT GROUP CALL TO DISCUSS ONGOING EMPLOYEE WORKSTREAMS (1.2); CONDUCT RESEARCH RE: D&O LIABILITY IN CERTAIN AREAS (2.0).

| 01/20/26 | Sivitz, Rebecca | 4.60 | 10,005.00 | 016 | 75548404 |

REVIEW VARIOUS EMPLOYMENT-RELATED STATUTES (1.0); PREPARE FOR AND ATTEND MEETING REGARDING EMPLOYMENT MATTERS (1.5); ADVISE ON STRATEGIC PLANNING REGARDING EMPLOYMENT MATTERS (1.0); COORDINATE WITH RESTRUCTURING TEAM AND LOCAL COUNSEL (.5); REVISE EMPLOYEE COMMUNICATIONS (.6).

| 01/20/26 | Margolis, Steven M. | 2.90 | 5,655.00 | 016 | 75509430 |

REVIEW UPDATED VERSION OF SAPA FROM D. COCO (0.3); REVIEW NEW LINES OF BUSINESS CHARTS (0.3); VARIOUS CONFER AND CORRESPONDENCE WITH T. FIASCONE AND P. KOSTUROS ON EMPLOYEE AND SEVERANCE AND RELATED ISSUES (0.2); REVIEW FOREIGN EMPLOYEE CENSUS ISSUES AND BENEFIT PLAN CONSIDERATIONS AND DRAFT SUMMARY OF FOREIGN EMPLOYEE ISSUES (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN ON SAPA, SCHEDULES, REST OF WORLD ISSUES AND UPDATED DILIGENCE (0.4); CORRESPONDENCE WITH PETER BOYD (PRINCIPAL) RE: TERMINATION OF RABBI TRUST (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M TEAM ON FOREIGN BENEFIT PLANS, LINES OF BUSINESS (0.3); REVIEW DILIGENCE MATERIALS, BOX DOCUMENTS AND RELATED ISSUES (0.5).

| 01/20/26 | Fiascone, Tom | 9.40 | 17,813.00 | 016 | 75540704 |

INTERNAL CONFERENCE CALL WITH WEIL EMPLOYMENT TEAM REGARDING EMPLOYEE MATTERS (0.5); TELECONFERENCE WITH COMPANY AND ADVISORS REGARDING EMPLOYEE COMMUNICATIONS PLANS (0.5); CONDUCT RESEARCH REGARDING SEVERAL STATES' LAWS (3.0); REVIEW AND ANALYSIS OF SEVERANCE OBLIGATIONS (1.0); REVIEW AND ADVISE REGARDING EMPLOYMENT LIABILITIES IN CERTAIN STATES (1.0); REVIEW AND ANALYSIS OF PTO OBLIGATIONS UNDER VARIOUS STATE LAWS AND AGREEMENTS (2.0); CORRESPONDENCE AND ANALYSIS REGARDING FOREIGN EMPLOYMENT MASS TERMINATION LAWS (1.4).

| 01/20/26 | Cohan, Teddy | 7.30 | 12,045.00 | 016 | 75510983 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.4); REVIEW RESEARCH RE: SAME (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | J. DIAZ RE: SAME (.2); REVIEW DISCUSSION MATERIALS RE: SAME (3.7); ATTEND MEETING WITH A. GEORGALLAS RE: SAME (.2); ATTEND CALL WITH O. SMITH RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT MATTERS (.5); CORRESPOND WITH C STREET AND WEIL TEAM RE: EMPLOYMENT MATTERS (.5); DRAFT AGENDA RE: SAME (.7); ATTEND MEETING WITH WEIL TEAM RE: SAME (.3). | | | | |
| 01/20/26 | Belsito, Kate | 0.60 | 906.00 | 016 | 75534068 |
| | REVIEW EMPLOYEE CENSUS FOR EMPLOYING ENTITIES BREAKDOWN IN US (.4); REVIEW US EMPLOYEE CENSUS FOR EMPLOYING ENTITY INFORMATION (.2). | | | | |
| 01/20/26 | Matijevic, Daniel | 2.20 | 1,848.00 | 016 | 75507527 |
| | DRAFT AND AMENDMENT SUMMARY OF VARIOUS GERMAN EMPLOYMENT RELATED QUESTIONS IN THE CONTEXT OF RESTRUCTURING MEASURES, SUCH AS MASS LAYOFFS, WORKFORCE REDUCTIONS ETC (1.5); LEGAL RESEARCH AND INTERNAL ALIGNMENT IN THIS REGARD (.7). | | | | |
| 01/20/26 | Godfryd, Clare | 5.00 | 5,850.00 | 016 | 75537203 |
| | RESEARCH VARIOUS STATES LAWS REGARDING EMPLOYEE TERMINATION ISSUES (4.6); STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND S. MORALES PARODIE RE EMPLOYMENT MATTERS (.4). | | | | |
| 01/20/26 | Greenstein, Jon | 2.10 | 2,457.00 | 016 | 75542318 |
| | TEAM MEETING AND UPDATES TO EMPLOYEE COMMUNICATIONS. | | | | |
| 01/20/26 | Guitar, Abby | 6.00 | 5,850.00 | 016 | 75510301 |
| | CALL WITH T. FIASCONE RE: RESPONSES TO LOCAL COUNSEL (.1); RESEARCH EMPLOYMENT ISSUES UNDER VARIOUS' STATES' LAWS (2.6); ATTEND MEETING WITH TEAM RE: EMPLOYMENT MATTERS (.4); FBG COORDINATE LOCAL COUNSEL OUTREACH (.5), FOLLOW-UPS (.5), AND REVIEW ANSWERS (1.9). | | | | |
| 01/20/26 | Strollo, Katherine | 3.70 | 3,607.50 | 016 | 75506928 |
| | RESEARCH VARIOUS STATES' LAWS' REGARDING EMPLOYMENT MATTERS (3.3); MEET WITH TEAM TO DISCUSS WORK ALLOCATION AND EMPLOYEE COMMUNICATIONS (.4). | | | | |
| 01/20/26 | Sivertsen, Kaitlyn | 2.50 | 2,437.50 | 016 | 75512815 |
| | RESEARCH VARIOUS STATES' LAWS' REGARDING EMPLOYMENT MATTERS. | | | | |
| 01/20/26 | Warren, Emily | 2.20 | 3,322.00 | 016 | 75531504 |
| | PULL 5500S TO BE UPLOADED TO THE DATA ROOM (1.3); REVIEW UPDATED DILIGENCE MATERIALS (0.9). | | | | |
| 01/20/26 | Kuebler, John | 1.20 | 1,812.00 | 016 | 75546684 |
| | REVISE NLRB STIPULATION TO INCORPORATE DIP LENDERS' COMMENTS (.4); RESEARCH FOREIGN SEVERANCE ISSUE (.8). | | | | |
| 01/20/26 | Dogbevi, Messan | 1.00 | 1,340.00 | 016 | 75527447 |
| | COORDINATION OF FRENCH EMPLOYMENT ASPECTS. | | | | |
| 01/20/26 | Morales Parodie, Sidney | 3.10 | 4,929.00 | 016 | 75543592 |
| | CALL WITH A&M AND WEIL TEAM RE: EMPLOYEE MATTERS (.4); CONDUCT RESEARCH REGARDING SAME UNDER STATE LAWS (1.7); CALL TO DISCUSS EMPLOYEE COMMUNICATIONS AND FOLLOW-UP RE: SAME (1.0). | | | | |
| 01/21/26 | Ong, Henry | 0.30 | 705.00 | 016 | 75535418 |
| | REVIEW QUESTIONS FROM A. GUITAR ON HK LABOR LAW ISSUES (0.1); COORDINATE WITH J. SIN ON RESPONSE (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 75525672 |

CONFERENCES AND EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: SALE PROCESS EMPLOYEE BENEFITS ISSUES.

| 01/21/26 | Sivitz, Rebecca | 5.00 | 10,875.00 | 016 | 75548414 |
|---|---|---|---|---|---|

PARTICIPATE IN EMPLOYEE PLANNING MEETINGS (3.0); REVIEW DRAFT EMPLOYMENT COMMUNICATIONS AND EMPLOYEE-RELATED ISSUES (1.0); COORDINATE WITH RESTRUCTURING, A&M, AND THE CLIENT ON LABOR-RELATED PLANNING AND INSURANCE ISSUES (1.0).

| 01/21/26 | Margolis, Steven M. | 3.60 | 7,020.00 | 016 | 75517847 |
|---|---|---|---|---|---|

REVIEW ISSUES AND MARKUP OF BIDDING PROCEDURES AND CORRESPONDENCE WITH PBGC (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND A&M ON NON-US BENEFIT PLANS AND EMPLOYEE ISSUES (0.4); REVIEW NON-US EMPLOYEE CENSUS AND MAPPING FOR LINES OF BUSINESS AND UPDATE MATERIALS (0.5); VARIOUS CONFERENCES WITH WEIL EPG ON EMPLOYEE AND BUSINESS LINE ISSUES (0.3); CORRESPONDENCE WITH D. COCO ON EMPLOYEE ISSUES (0.2); REVIEW RESPONSES FROM FOREIGN COUNSEL (0.3); CORRESPONDENCE ON CBA ASSIGNMENT AND ASSUMPTION AGREEMENT AND REVIEW SAME (0.3); CORRESPONDENCE WITH P. BOYD (PRINCIPAL) RE: PROCEDURES FOR TERMINATION OF RABBI TRUST (0.2); PREPARE ISSUES LIST FOR SAPA TRANSACTION AND ECB ISSUES (0.3) AND CONFER WITH N. GROSS AND E. WARREN RE: OUTSTANDING ISSUES AND ALIGNMENT (0.4); REVIEW SAPA ISSUES (0.4).

| 01/21/26 | Bascoy, Alejandro | 0.30 | 568.50 | 016 | 75585843 |
|---|---|---|---|---|---|

CALL REGARDING PLANT CLOSURES WITH A&M AND J. WINOGRAD.

| 01/21/26 | Fiascone, Tom | 5.20 | 9,854.00 | 016 | 75540929 |
|---|---|---|---|---|---|

TELECONFERENCE WITH COMPANY AND ADVISORS REGARDING LABOR PLANNING (0.7); DRAFT LANGUAGE REGARDING EMPLOYEE COMMUNICATIONS, AND RESEARCH AND ANALYSIS REGARDING SAME (2.0); RESEARCH AND ANALYSIS REGARDING VARIOUS STATES' EMPLOYMENT LAWS (1.0); RESEARCH AND ANALYSIS REGARDING FOREIGN EMPLOYMENT AND MASS TERMINATION LAWS AND REVIEW OF LOCAL COUNSEL INPUT REGARDING SAME (1.5).

| 01/21/26 | Cohan, Teddy | 1.50 | 2,475.00 | 016 | 75534347 |
|---|---|---|---|---|---|

REVIEW EMPLOYEE COMMUNICATIONS (.9); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: KERPS (.1).

| 01/21/26 | Gross, Nate | 0.40 | 636.00 | 016 | 75515362 |
|---|---|---|---|---|---|

CALL WITH S. MARGOLIS AND E. WARREN TO ALIGN ON SALE PROCESS/NEXT STEPS (0.3); CORRESPONDENCE RELATING TO THIS MATTER (0.1).

| 01/21/26 | Belsito, Kate | 1.00 | 1,510.00 | 016 | 75534070 |
|---|---|---|---|---|---|

DRAFT CBA ASSIGNMENT AND ASSUMPTION AGREEMENT (0.2); DISCUSS WITH WEIL LABOR TEAM (0.7); REVIEW CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM (0.1).

| 01/21/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 75537222 |
|---|---|---|---|---|---|

REVIEW CORRESPONDENCE.

| 01/21/26 | Rosen, Abe | 0.40 | 468.00 | 016 | 75521246 |
|---|---|---|---|---|---|

RETURN CALLS FROM VARIOUS PARTIES WHO REACHED OUT WITH QUESTIONS.

| 01/21/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 75546369 |
|---|---|---|---|---|---|

COORDINATE COLLECTION AND REVIEW OF INVOICES AND RELATED CORRESPONDENCE FROM LOCAL COUNSEL CONCERNING EMPLOYMENT QUESTIONNAIRE.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Sivertsen, Kaitlyn | 0.70 | 682.50 | 016 | 75512803 |
| | RESEARCH EMPLOYMENT MATTERS UNDER VARIOUS STATES' LAWS. | | | | |
| 01/21/26 | Warren, Emily | 2.80 | 4,228.00 | 016 | 75531517 |
| | CALL WITH S. MARGOLIS AND N. GROSS TO DISCUSS ECB WORKSTREAMS (.5); DRAFT DUE DILIGENCE SUMMARIES BASED ON RECENTLY UPLOADED DUE DILIGENCE MATERIALS (2.3). | | | | |
| 01/21/26 | Morales Parodie, Sidney | 1.00 | 1,590.00 | 016 | 75543595 |
| | REVIEW CORRESPONDENCE BETWEEN WEIL AND A&M RELATING TO EMPLOYEE MATTERS (.5); CALL WITH A&M AND WEIL TEAMS TO DISCUSS UPCOMING EMPLOYEE MATTERS (.5). | | | | |
| 01/22/26 | Chan, Celine | 0.70 | 1,522.50 | 016 | 75526371 |
| | CONFER WITH EMPLOYMENT TEAM RE EMPLOYEE MATTERS. | | | | |
| 01/22/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 016 | 75531970 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS (1.2); REVIEW AND ANALYZE SAME (.8). | | | | |
| 01/22/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 75529081 |
| | CONFERENCE WITH S. MARGOLIS RE: EMPLOYEE AND PLAN MATTERS FOR SALE AGREEMENTS. | | | | |
| 01/22/26 | Sivitz, Rebecca | 4.50 | 9,787.50 | 016 | 75548443 |
| | REVIEW RESEARCH RELATED TO VARIOUS EMPLOYEE MATTERS, AND CROSS-BORDER EMPLOYMENT LAW QUESTIONNAIRE (1.5); PARTICIPATE IN WARN CONTACTS CALL, ROW EMPLOYMENT CONSIDERATIONS, LABOR PLANNING, CATCH-UP SESSION, AND SC MEETING (2.0); COORDINATE WITH RESTRUCTURING, LAZARD, A&M, AND EPG TEAMS (1.0). | | | | |
| 01/22/26 | Margolis, Steven M. | 4.90 | 9,555.00 | 016 | 75526613 |
| | CONFER WITH P. WESSEL RE: UPDATE AND ALIGNMENT ON EMPLOYEE BENEFITS AND SAPA ISSUES (0.3); REVIEW DILIGENCE REQUESTS FROM K&S RE: FILTERS & PLUGS AND WIPERS BUSINESS (0.5); CONFER WITH J. SERVISS RE: RESPONSES TO DILIGENCE (0.3); CONFER WITH E. WARREN GROSS ON RESPONSES TO SAME (0.5); RESEARCH AND DRAFT ISSUES LIST/RESPONSES TO K&S DILIGENCE REQUEST (1.7); CONFER WITH E. WARREN TO REVISE RESPONSES (0.5); CORRESPONDENCE FROM F. MAHMOOTH AND J. BARLOW RE: PBGC LANGUAGE FOR BIDDING PROCEDURES (0.2); CONFER WITH WEIL EPG ON DILIGENCE RESPONSES (0.2); REVIEW MATERIALS ON BENEFIT PLANS, PLAN SPONSORS AND SCHEDULING ISSUES AND REVIEW ISSUES ON NON-US PLANS (0.7). | | | | |
| 01/22/26 | Fiascone, Tom | 13.20 | 25,014.00 | 016 | 75540923 |
| | TELECONFERENCE WITH WEIL EMPLOYMENT TEAM REGARDING EMPLOYEE MATTERS (0.5); TELECONFERENCE WITH WEIL TEAM REGARDING ROW EMPLOYMENT ISSUES (1.0); TELECONFERENCE WITH COMPANY AND ADVISORS REGARDING EMPLOYEE MATTERS (1.0); PREPARE FOR AND ATTEND SPECIAL COMMITTEE MEETING (1.0); PREPARE REVISE EMPLOYEE COMMUNICATIONS (4.5); RESEARCH REGARDING FOREIGN LAW ISSUES (1.0); CORRESPONDENCE WITH CANADIAN COUNSEL REGARDING FOREIGN LAW ISSUES (0.5); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS, INCLUDING TALKING POINTS AND FAQS (0.7); REVIEW REVISED EMPLOYEE CENSUS AND ANALYZE OBLIGATIONS UNDER VARIOUS STATES' LAWS (3.0). | | | | |
| 01/22/26 | George, Jason | 0.60 | 1,035.00 | 016 | 75546144 |
| | CALL WITH A&M TEAM RE: EMPLOYEE MATTERS. | | | | |
| 01/22/26 | Cohan, Teddy | 2.60 | 4,290.00 | 016 | 75534359 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH WEIL TEAM RE: ROW TERMINATIONS (.4); REVIEW EMPLOYEE COMMUNICATIONS (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (.7); CORRESPOND WITH WEIL TEAM RE: FOREIGN LAW QUESTIONNAIRE (.1); ATTEND CALL WITH A&M, LAZARD AND WEIL TEAM RE: SHUT-DOWN CASH FLOW FORECAST (.9); CORRESPOND WITH WEIL TEAM RE: PTO (.1). | | | | |
| 01/22/26 | Gross, Nate | 0.10 | 159.00 | 016 | 75522740 |
| | CORRESPONDENCE RELATING TO MATTER AND DISCUSS SAME WITH E. WARREN. | | | | |
| 01/22/26 | Belsito, Kate | 0.20 | 302.00 | 016 | 75534153 |
| | MEET WITH WEIL LABOR TEAM TO DISCUSS EMPLOYEE COMMUNICATIONS (.1); REVIEW EMAIL CORRESPONDENCE FROM WEIL LABOR TEAM RELATING TO PTO POLICIES (.1). | | | | |
| 01/22/26 | Leggiero, Angeline | 0.30 | 477.00 | 016 | 75548493 |
| | CORRESPONDENCE TO RESTRUCTURING AND LABOR TEAM RE WAGES ORDER/PTO ISSUES. | | | | |
| 01/22/26 | Godfryd, Clare | 0.80 | 936.00 | 016 | 75537347 |
| | REVIEW AND REVISE PTO POLICIES (0.2); REVIEW CASELAW AND RELEVANT STATUTORY AUTHORITIES DISCUSSING ENFORCEABILITY OF PRO POLICIES IN CALIFORNIA AND ILLINOIS (0.6). | | | | |
| 01/22/26 | Greenstein, Jon | 6.00 | 7,020.00 | 016 | 75542341 |
| | ATTEND MEETINGS WITH TEAM RE UPDATES FROM COMPANY (1.1); ANALYZE EMPLOYMENT RELATED REQUIREMENTS ACROSS MULTIPLE JURISDICTIONS AND REVISE DOCUMENTS BASED ON UPDATED CLIENT INFORMATION (4.9). | | | | |
| 01/22/26 | Guitar, Abby | 5.10 | 4,972.50 | 016 | 75546578 |
| | REVIEW AND ANALYZE RESPONSES FROM LOCAL COUNSEL AND SYNTHESIZE FINDINGS INTO A COMPARATIVE SUMMARY CHART (3.4); REVISE EMPLOYEE RELATED DOCUMENTS (1.7). | | | | |
| 01/22/26 | Strollo, Katherine | 5.60 | 5,460.00 | 016 | 75523291 |
| | MEET WITH EPG TEAM RE: EMPLOYEE MATTERS (.1); DRAFT EMPLOYMENT RELATED DOCUMENTS (3.8); MEET WITH EPG ASSOCIATES TO ALLOCATE FOREIGN JURISDICTION ASSIGNMENT (.2); MEET WITH EPG TEAM RE: FOREIGN JURISDICTION ANALYSIS (.1); SUMMARIZE NOTICE REQUIREMENTS IN MASS TERMINATION CONTEXT OF FOREIGN JURISDICTIONS (1.4). | | | | |
| 01/22/26 | Sivertsen, Kaitlyn | 5.50 | 5,362.50 | 016 | 75532371 |
| | CONSOLIDATE FOREIGN COUNSEL'S RESPONSES REGARDING FOREIGN LAWS. | | | | |
| 01/22/26 | Warren, Emily | 4.40 | 6,644.00 | 016 | 75531557 |
| | MEET WITH S. MARGOLIS TO DISCUSS DILIGENCE RESPONSES (0.8); DRAFT DILIGENCE RESPONSES (3.6). | | | | |
| 01/22/26 | Morales Parodie, Sidney | 2.60 | 4,134.00 | 016 | 75543596 |
| | INTERNAL CALL TO DISCUSS EMPLOYMENT MATTERS AND FOLLOW UP RE: SAME (0.6); PREPARE AND REVISE EMPLOYMENT RELATED DOCUMENTS (0.7); CALL WITH A&M AND WEIL TEAMS TO DISCUSS EMPLOYMENT MATTERS (0.8); CALL WITH A&M AND WEIL TEAM TO DISCUSS REST OF WORLD EMPLOYMENT CONSIDERATIONS (0.5). | | | | |
| 01/23/26 | Chan, Celine | 0.50 | 1,087.50 | 016 | 75534148 |
| | CALL AND CORRESPONDENCE RE EMPLOYEE PRIVACY ISSUE. | | | | |
| 01/23/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 016 | 75531863 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEVERAL CALLS WITH COMPANY ADVISORS AND COMMITTEE RE EMPLOYEE MATTERS. | | | | |
| 01/23/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 75547515 |
| | INTERNAL EMAIL CORRESPONDENCE RE: EMPLOYEE MATTERS, COBRA. | | | | |
| 01/23/26 | Cotter, Liza | 0.50 | 1,087.50 | 016 | 75532325 |
| | ANALYZE AND COMMENT ON PROPOSED EMPLOYEE DATA SHARING. | | | | |
| 01/23/26 | Barry, John P. | 0.70 | 1,676.50 | 016 | 75541797 |
| | ANALYZE ISSUES RE: PRIVACY CONCERNS ASSOCIATED WITH REQUESTS FOR EMPLOYEE PERSONAL INFORMATION (.4); CALL WITH T. TSEKERIDES AND C. CHAN RE: SAME (.3). | | | | |
| 01/23/26 | Sivitz, Rebecca | 5.00 | 10,875.00 | 016 | 75548546 |
| | PARTICIPATE IN MEETING REGARDING EMPLOYEE MATTERS (1.0); REVIEW AND DISCUSS EMPLOYEE MATTERS STRATEGY WITH WEIL EMPLOYMENT TEAM (1.0); COORDINATE WITH A&M, LAZARD, AND RESTRUCTURING COLLEAGUES ON EMPLOYEE-RELATED WORKSTREAMS (1.5); FOLLOW-UP SESSION WITH WEIL TEAM AND A&M (.5); ATTEND WEEKLY EPG ALIGNMENT CALL REGARDING EMPLOYMENT AND LABOR ISSUES ACROSS THE CHAPTER 11 PROCESS (1.0). | | | | |
| 01/23/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 75539955 |
| | REVIEW CORRESPONDENCE AND ISSUES FROM F. MAHMOOTH (PBGC) RE: ADDITIONAL COMMENTS TO BIDDING PROCEDURES AND FOLLOW-UP ISSUES (0.3); REVIEW NEW MARKUP OF SAPA AND SCHEDULES (0.4) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN ON SAME (0.4); REVIEW ISSUES ON ACA COMPLIANCE FILINGS AND VARIOUS CORRESPONDENCE WITH P. KOSTUROS ON SAME AND REVIEW OBLIGATIONS FOR SAME (0.5); REVIEW BUSINESS LINE ISSUES AND CORRESPONDING EMPLOYEE POPULATIONS FOR US AND NON-US OPERATIONS (0.7); CONFER WITH N. GROSS AND E. WARREN ON STATUS AND UPDATES (0.3). | | | | |
| 01/23/26 | Fiascone, Tom | 15.50 | 29,372.50 | 016 | 75540926 |
| | REVIEW AND REVISE VARIOUS EMPLOYMENT RELATED DOCUMENTS (6.0); PROVIDE ADVICE REGARDING AND REVISE EMPLOYEE COMMUNICATIONS, MANAGER FAQS, AND SIMILAR DOCUMENTS (3.0); TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING EMPLOYEE PLANNING (1.0); MULTIPLE TELECONFERENCES WITH COMPANY AND ADVISORS REGARDING SAME (2.0); INTERNAL MEETING WITH EMPLOYMENT TEAM REGARDING PREPARATION OF EMPLOYEE COMMUNICATIONS (0.5); CONDUCT RESEARCH REGARDING EMPLOYEE MATTERS, AND REVIEW OF SAME WITH ALL CONSTITUENTS, STAKEHOLDERS AND ADVISORS (3.0). | | | | |
| 01/23/26 | Cohan, Teddy | 6.70 | 11,055.00 | 016 | 75534378 |
| | REVIEW PTO POLICY (1.7); CORRESPOND WITH COMPANY, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH A&M RE: SAME (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.3); REVIEW EMPLOYMENT-RELATED DOCUMENTS (1.1); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (1.2); REVIEW PRESS RELEASE RE: SAME (.2); ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: CASH-FLOW FORECAST (PARTIAL) (.5); CORRESPOND WITH A&M, GALICIA, AND WEIL TEAM RE: EMPLOYEE MATTERS (.5); ATTEND CALL WITH GOODMANS, A&M, AND WEIL TEAM RE: CANADIAN EMPLOYMENT MATTERS (.5). | | | | |
| 01/23/26 | Belsito, Kate | 0.20 | 302.00 | 016 | 75534190 |
| | REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM RELATING TO MODIFICATIONS TO PTO POLICY (.1); REVIEW EMAIL CORRESPONDENCE RELATING TO EMPLOYEE MATTERS FROM WEIL TEAM (.1). | | | | |
| 01/23/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 75537377 |
| | STRATEGIZE WITH T. FIASCONE, S. MORALES PARODIE, AND K. BELSITO RE EMPLOYEE MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/23/26 | Greenstein, Jon | 0.60 | 702.00 | 016 | 75542353 |
| | PROVIDE UPDATES TO EMPLOYEE COMMUNICATIONS. | | | | |
| 01/23/26 | Guitar, Abby | 2.50 | 2,437.50 | 016 | 75546376 |
| | REVIEW AND ANALYZE RESPONSES FROM LOCAL COUNSEL AND SYNTHESIZE FINDINGS INTO A COMPARATIVE SUMMARY CHART (.6); REVISE EMPLOYEE COMMUNICATIONS (.7); COORDINATION RE: LOCAL COUNSEL INVOICES AND RESPONSES (1.2). | | | | |
| 01/23/26 | Strollo, Katherine | 2.60 | 2,535.00 | 016 | 75531522 |
| | MEET WITH EPG TEAM TO DISCUSS NEXT STEPS ON EMPLOYEE MATTERS (.1); UPDATES TO EMPLOYMENT-RELATED DOCUMENTS (2.5). | | | | |
| 01/23/26 | Sivertsen, Kaitlyn | 2.90 | 2,827.50 | 016 | 75532373 |
| | DRAFT EMPLOYMENT RELATED DOCUMENTS AND CORRESPONDENCE WITH CLIENT REGARDING EMPLOYEE MATTERS. | | | | |
| 01/23/26 | Kuebler, John | 0.50 | 755.00 | 016 | 75547493 |
| | REVIEW NLRB COMMENTS TO STIPULATION AND SETTLEMENT AGREEMENT. | | | | |
| 01/23/26 | McCabe, Nate | 0.30 | 417.00 | 016 | 75544017 |
| | RESPOND TO EMAIL QUESTIONS RE OPERATIONS OF ENTITIES WITH DIRECTORS. | | | | |
| 01/23/26 | Morales Parodie, Sidney | 4.00 | 6,360.00 | 016 | 75543593 |
| | ATTEND CALL RE: CANADA EMPLOYMENT LAW QUESTIONNAIRE (.7); CONDUCT RESEARCH RE: CALIFORNIA EMPLOYMENT MATTERS (2.5); ATTEND CALL RE: EMPLOYMENT MATTERS WITH A&M AND WEIL TEAMS (.8). | | | | |
| 01/24/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 75543889 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 01/24/26 | Sivitz, Rebecca | 3.30 | 7,177.50 | 016 | 75548558 |
| | REVIEW LEGAL CHECKLIST, OEM-FUNDING IMPACTS, TIMELINE QUESTIONS, AND OTHER EMPLOYMENT RELATED MATTERS (1.0); PARTICIPATE IN OEM DISCUSSION CALL (.8); REVIEW INTERNAL COMMUNICATIONS PACKAGE (EMPLOYEE MEMO, SCRIPTS, TALKING POINTS AND ANALYZE MINUTES (1.0); COORDINATE WITH EMPLOYMENT TEAM (.5). | | | | |
| 01/24/26 | Margolis, Steven M. | 0.90 | 1,755.00 | 016 | 75539949 |
| | CORRESPONDENCE WITH T. FIASCONE RE: SHUT-DOWN LEGAL CHECKLIST AND COMMENTS TO SAME (0.4); FOLLOW-UP CORRESPONDENCE WITH J. GEORGE (0.2), R. SIVITZ (0.1) AND N. GROSS ON SAME (0.2). | | | | |
| 01/24/26 | Fiascone, Tom | 6.00 | 11,370.00 | 016 | 75540854 |
| | TELECONFERENCE REGARDING MEXICO LEGAL ISSUES (0.5); TELECONFERENCE WITH COMPANY REGARDING LABOR PLANNING ISSUES (0.5); TELECONFERENCE WITH COMPANY ADVISORS REGARDING BUSINESS PLANS (0.5); ADVISE REGARDING EMPLOYEE ISSUES RELATED TO CONTINUATION OF BENEFITS, EDITS TO EMPLOYEE COMMUNICATIONS, RESEARCH REGARDING EMPLOYMENT MATTERS, EDITS TO EMPLOYEE COMMUNICATIONS (3.5); REVIEW COLLECTIVE BARGAINING AGREEMENTS REGARDING EMPLOYEE TERMINATION ISSUES (1.0). | | | | |
| 01/24/26 | George, Jason | 0.60 | 1,035.00 | 016 | 75546111 |
| | CALL WITH COMPANY, A&M, AND WEIL TEAMS RE: EMPLOYEE TERMINATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/26 | Cohan, Teddy | 2.70 | 4,455.00 | 016 | 75534379 |

ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH SC, A&M, AND WEIL TEAM RE: PTO (.3); REVIEW TERMINATION LETTERS (.5); CORRESPOND WITH WEIL TEAM RE: MEXICAN SEVERANCE (.2); CORRESPOND WITH WEIL TEAM RE: UNIONS (.1); REVIEW EMPLOYEE COMMUNICATIONS (.8); REVIEW PRESS RELEASE RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/26 | Strollo, Katherine | 0.20 | 195.00 | 016 | 75533321 |

REVIEW T. FIASCONE CORRESPONDENCE RE: EMPLOYMENT MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/26 | Morales Parodie, Sidney | 1.70 | 2,703.00 | 016 | 75543594 |

ATTEND CALL WITH A&M AND WEIL TEAMS TO DISCUSS MEXICO SHUTDOWN CONSIDERATIONS (.7); ATTEND PLANNING DISCUSSION WITH A&M AND WEIL TEAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Singh, Sunny | 0.70 | 1,816.50 | 016 | 75542210 |

INTERNAL CALL RE: EMPLOYMENT ISSUES (.3); REVIEW DOCS FOR SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Bostel, Kevin | 0.30 | 688.50 | 016 | 75712627 |

CALL WITH TEAM RE: EMPLOYEE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Sivitz, Rebecca | 1.90 | 4,132.50 | 016 | 75601380 |

ADVISE ON EMPLOYEE TERMINATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Margolis, Steven M. | 1.30 | 2,535.00 | 016 | 75539944 |

REVIEW CORRESPONDENCE FROM D. COCO RE: DEAL STATUS (0.2); REVIEW INTERNAL COMMUNICATIONS FOR EMPLOYEE LAYOFFS FROM C STREET AND COMMENTS ON SAME (0.6); REVIEW COBRA ISSUES AND CORRESPONDENCE WITH T. FIASCONE AND T. COHAN (0.3); CONFER AND CORRESPONDENCE WITH N. GROSS RE: ERISA CONTROLLED GROUP AND PETERSON (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Fiascone, Tom | 5.80 | 10,991.00 | 016 | 75540866 |

TELECONFERENCE WITH COMPANY AND A&M REGARDING US LABOR PLANNING (0.5); TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING SAME (1.0); TELECONFERENCE WITH SPECIAL COMMITTEE REGARDING BUSINESS WINDDOWN (1.0); REVISE AND ADVICE REGARDING VARIOUS EMPLOYEE COMMUNICATIONS INCLUDING FAQS, TALKING POINTS, AND OTHER DOCUMENTS (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | George, Jason | 0.30 | 517.50 | 016 | 75593797 |

CALL WITH WEIL LABOR TEAM RE: EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Cohan, Teddy | 2.40 | 3,960.00 | 016 | 75534846 |

REVIEW EMPLOYEE COMMUNICATIONS (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH A&M RE: FACILITY CLOSURES (.1); REVIEW PRESS RELEASE RE: SAME (.7); REVIEW COMMUNICATIONS MATERIALS RE: SAME (.5); CORRESPOND WITH A&M, LAZARD, AND WEIL TEAM RE: ILLINOIS EMPLOYEE MATTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Belsito, Kate | 1.70 | 2,567.00 | 016 | 75587844 |

LEGAL RESEARCH ON STATE EMPLOYMENT STATUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Godfryd, Clare | 1.50 | 1,755.00 | 016 | 75538172 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH EMPLOYMENT RELATED STATUTES IN VARIOUS STATES. | | | | |
| 01/25/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 75546416 |
| | REVISE EMPLOYEE COMMUNICATIONS. | | | | |
| 01/25/26 | Sivertsen, Kaitlyn | 1.10 | 1,072.50 | 016 | 75561235 |
| | REVISE EMPLOYEE COMMUNICATIONS. | | | | |
| 01/25/26 | Morales Parodie, Sidney | 0.40 | 636.00 | 016 | 75602618 |
| | ATTEND DAILY CALL WITH A&M AND WEIL TEAMS. | | | | |
| 01/26/26 | Singh, Sunny | 0.50 | 1,297.50 | 016 | 75554956 |
| | INTERNAL CALL RE EMPLOYEE ISSUES. | | | | |
| 01/26/26 | Chan, Celine | 1.00 | 2,175.00 | 016 | 75559433 |
| | CONFER WITH J. BARRY AND T. TSEKERIDES RE EMPLOYEE INFORMATION DISCLOSURE ISSUES. | | | | |
| 01/26/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75560144 |
| | ATTEND TO EMPLOYEE AND PENSION ISSUES IN CONNECTION WITH CLOSURES. | | | | |
| 01/26/26 | Sivitz, Rebecca | 2.50 | 5,437.50 | 016 | 75586963 |
| | REVIEW EMAILS CONCERNING EMPLOYMENT MATTERS AND CONFIDENTIALITY CONSIDERATIONS (.4); COORDINATE WITH TEAM MEMBERS ON TIMING AND PRIVILEGE REVIEW (.3); PREPARE FOR AND PARTICIPATE IN FBG-EPG STATUS MEETING (.7); ADVISE ON PTO MODIFICATION (1.1). | | | | |
| 01/26/26 | Margolis, Steven M. | 3.60 | 7,020.00 | 016 | 75556716 |
| | REVIEW ISSUES ON FB INTERNAL COMMUNICATIONS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. QUIGLEY C STREET), R. SIVITZ RE: FACILITY SHUTDOWN AND COBRA ISSUES (0.5); CONFER WITH N. GROSS RE: COBRA AND RELATED ISSUES (0.4); CORRESPONDENCE WITH T. FIASCONE ON EMPLOYEE UPDATE AND REVIEW DECK ON US AND MEXICO CLOSURES (0.3); CONFER WITH T. COHAN RE: EMPLOYEE AND RELATED ISSUES, SHUTDOWNS AND TIMING (0.2); CORRESPONDENCE WITH J. GEORGE ON SHUT DOWN CHECKLIST AND COBRA ISSUES (0.3); CORRESPONDENCE WITH S. RAHHAL (FB) AND E. QUIGLEY (C STREET) RE: HEALTH PLAN ISSUES (0.2); REVIEW SAPA AND SCHEDULES RE: CHANGES IN DEAL STRUCTURE AND OPEN ISSUES AND REVIEW VARIOUS EMPLOYEE CENSUS, MAPPING AND BENEFITS FOR SAME (1.2); REVIEW ISSUES FROM K. RUMINSKI RE: PAYMENT OF ACTUARIAL FEES (0.2). | | | | |
| 01/26/26 | Fiascone, Tom | 4.70 | 8,906.50 | 016 | 75602706 |
| | PREPARE FOR AND ATTEND U.S. LABOR PLANNING CALL WITH A&M AND COMPANY (0.7); ADVISE RE: EMPLOYEE TERMINATION MATTERS (1.0); CONFER WITH U.S. EMPLOYMENT TEAM RE: EMPLOYEE TERMINATION (0.5); ANALYSIS REGARDING PTO OBLIGATIONS TO EMPLOYEES (2.5). | | | | |
| 01/26/26 | Cohan, Teddy | 1.90 | 3,135.00 | 016 | 75549549 |
| | CORRESPOND WITH WEIL TEAM RE: PTO (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE: FACILITY CLOSURES (.5); CORRESPOND WITH WEIL TEAM RE: WARN NOTICES (.3). | | | | |
| 01/26/26 | Gross, Nate | 0.40 | 636.00 | 016 | 75552827 |
| | CALL WITH S. MARGOLIS TO DISCUSS EMPLOYEES/SALE PROCESS/NEXT STEPS (0.3); CORRESPONDENCE RELATING TO THE SAME (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Belsito, Kate | 0.70 | 1,057.00 | 016 | 75587850 |

CORRESPOND WITH WEIL TEAM RELATING TO STATE LAW EMPLOYMENT ISSUES (.1); MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 016 | 75600015 |

CORRESPONDENCE WITH RESTRUCTURING AND LABOR TEAMS RE WAGES ORDER (.2); CALL WITH LABOR TEAM RE PTO ISSUES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Godfryd, Clare | 6.10 | 7,137.00 | 016 | 75599700 |

PREPARE FOR AND PARTICIPATE IN CALL WITH R. SIVITZ, T. FIASCONE, AND K. BELSITO RE WARN NOTICES (0.7); RESEARCH STATE EMPLOYMENT LAWS (5.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Kuebler, John | 0.50 | 755.00 | 016 | 75603560 |

REVISE NLRB STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Morales Parodie, Sidney | 0.90 | 1,431.00 | 016 | 75602629 |

DRAFT CORRESPONDENCE WITH A&M TEAM RE: BRUMBERG'S PTO PAYMENT (.3); INTERNAL WEIL LABOR CALL TO DISCUSS ONGOING EMPLOYEE-RELATED WORKSTREAMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 016 | 75600327 |

REVIEW AND COMMENT ON ISSUES RELATING TO EMPLOYEE COMMUNICATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75567502 |

CONFERENCE WITH S. MARGOLIS RE: CLOSURES, EMPLOYEE AND BENEFIT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Sivitz, Rebecca | 2.40 | 5,220.00 | 016 | 75587219 |

ANALYZE EMPLOYEE ISSUES RELATING TO THE BRUMBERGS FINAL PAY ISSUE AND ASSESSED ASSOCIATED EXPOSURE (.4); REVIEW EMPLOYMENT POLICIES IMPLICATIONS ACROSS JURISDICTIONS AND PARTICIPATE IN INTERNAL DISCUSSIONS REGARDING SAME (1.0); EVALUATION AND ANALYSIS REGARDING EMPLOYMENT MATTERS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Margolis, Steven M. | 3.00 | 5,850.00 | 016 | 75567311 |

CORRESPONDENCE WITH P. KOSTUROS RE: ACA FILING ISSUES AND REVIEW OBLIGATIONS FOR SAME (0.3); REVIEW ISSUES ON DALTON PENSION PLAN AND PAYMENT OF AUDIT AND RELATED FEES, REVIEW GRROM CHART ON PLAN EXPENSES FOR PAYMENT OF SAME (0.4); CORRESPONDENCE WITH J. GEORGE ON SAME (0.2); CONFER WITH T. COHAN RE: STATUS UPDATE (0.2); CONFER WITH D. COCO RE: PURCHASE AGREEMENT AND SAPA UPDATE (0.2); CORRESPONDENCE WITH N. GROSS AND E. WARREN ON SAPA AND UPDATE (0.3); CONFER WITH T. FIASCONE RE: EMPLOYEE ISSUES AND STATUS UPDATE (0.3); CONFER WITH P. WESSEL RE: STATUS UPDATE (0.3); CORRESPONDENCE WITH K. RUMINSKI RE: CARDONE CLOSURE AND PBGC NOTIFICATION ISSUES (0.2); REVIEW ISSUES ON DILIGENCE REQUESTS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 75602712 |

TELECONFERENCE WITH EPG TEAM RE: EMPLOYMENT MATTERS (0.5); ANALYSIS RE: VARIOUS EMPLOYMENT MATTERS (1.0); CORRESPONDENCE RE: BRUMBERGS FINAL PAY (0.5); REVIEW AND ANALYSIS RE: OEM PAYMENT MOTION (0.5); REVIEW ILLINOIS LAW REGARDING EMPLOYEE MATTERS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Cohan, Teddy | 1.50 | 2,475.00 | 016 | 75561321 |

CORRESPOND WITH WEIL TEAM RE: FACILITY CLOSURES (.1); CORRESPOND WITH WEIL TEAM RE: PTO (.5); REVIEW RESEARCH RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT CLAIMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/26 | Gross, Nate | 0.30 | 477.00 | 016 | 75564634 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH S. MARGOLIS AND E. WARREN TO DISCUSS THIS MATTER/NEXT STEPS (0.2); CORRESPONDENCE RELATING TO THE SAME (0.1). | | | | |
| 01/27/26 | Belsito, Kate | 0.30 | 453.00 | 016 | 75587879 |
| | CORRESPOND WITH STATE AGENCY REGARDING EMPLOYMENT MATTERS. | | | | |
| 01/27/26 | Godfryd, Clare | 2.30 | 2,691.00 | 016 | 75599611 |
| | PREPARE (0.3) AND PARTICIPATE IN (0.9) CALL WITH R. SIVITZ AND T. FIASCONE RE COMPANY EMPLOYMENT POLICIES; DRAFT RESPONSE TO A&M REGARDING ASSESSMENT OF EMPLOYMENT LIABILITIES (1.1). | | | | |
| 01/27/26 | Guitar, Abby | 0.10 | 97.50 | 016 | 75597877 |
| | LOCATE PRIOR CORRESPONDENCE ON BRUMBERG FINAL PAY FOR R. SIVITZ REVIEW. | | | | |
| 01/27/26 | Morales Parodie, Sidney | 1.50 | 2,385.00 | 016 | 75602640 |
| | DAILY CALL WITH A&M AND WEIL TEAMS TO DISCUSS EMPLOYMENT MATTERS (.5); REVIEW AND REVISE OEM MOTION (.4); CORRESPONDENCE WITH A&M AND A. BRUMBERGS' COUNSEL RE: A. BRUMBERGS' PTO PAYMENT (.6). | | | | |
| 01/28/26 | Wessel, Paul J. | 0.20 | 570.00 | 016 | 75574702 |
| | EMAIL CORRESPONDENCE WITH FIRST BRANDS RE: PENSION PLAN TERMINATIONS. | | | | |
| 01/28/26 | Sivitz, Rebecca | 3.10 | 6,742.50 | 016 | 75587259 |
| | REVIEW MULTISTATE EMPLOYMENT POLICY (.6); REVIEW OF SPECIAL COMMITTEE MINUTES (.5); COORDINATE EMPLOYEE COMMUNICATIONS (1.0); CONFER WITH TEAM (1.0). | | | | |
| 01/28/26 | Margolis, Steven M. | 3.90 | 7,605.00 | 016 | 75575872 |
| | REVIEW NEW ACTUARIAL REPORT FROM NYHART RE: DALTON TERMINATION ANALYSIS (0.3) AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.1); REVIEW DILIGENCE REQUESTS FROM VARIOUS BIDDERS (0.8); CORRESPONDENCE WITH K. RUMINSKI RE: WALBRO PROFIT SHARING PLAN AND UNION ISSUES (0.2); REVIEW UAW LOCAL 9969 CBA ON SAME (0.2); CONFER WITH E. WARREN RE: CHANGES AND COMMENTS TO DILIGENCE ISSUES (0.5); CORRESPONDENCE ON FRAM PENSION PLAN AND AON ACTUARIAL ANALYSIS (0.3); FOLLOW-UP DILIGENCE QUESTIONS AND ISSUES (0.4); CORRESPONDENCE WITH J. SERVISS ON SAME (0.2); CORRESPONDENCE WITH DEBE3VOISE RE: PBGC ISSUES (0.2); REVIEW ISSUES FROM PBGC ON TRANSACTION STATUS (0.3); REVIEW HOPKINS AND HORIZON EMPLOYEE AND BENEFITS DOCUMENTS AND PLANS AND EMPLOYEE CENSUS MATERIALS (0.4). | | | | |
| 01/28/26 | Fiascone, Tom | 5.10 | 9,664.50 | 016 | 75602722 |
| | REVIEW AND ANALYZE LOCAL COUNSEL RESPONSE RE: FOREIGN EMPLOYMENT LAWS (1.5); REVIEW SPECIAL COMMITTEE MINUTES (0.8); REVIEW AND EMAILS REGARDING BRUMBERGS MATTER (0.5); ANALYSIS RE: EMPLOYEE CENSUS (2.3). | | | | |
| 01/28/26 | George, Jason | 0.40 | 690.00 | 016 | 75576590 |
| | REVIEW AND REVISE DRAFT NOTICE RE: CLAIM STIPULATION FOR NLRB SETTLEMENT. | | | | |
| 01/28/26 | Cohan, Teddy | 1.00 | 1,650.00 | 016 | 75576488 |
| | CORRESPOND WITH WEIL TEAM RE: PTO (.3); CORRESPOND WITH WEIL TEAM RE: WARN QUESTIONNAIRES (.4); CORRESPOND WITH WEIL TEAM RE: EMPLOYMENT MATTERS (.3). | | | | |
| 01/28/26 | Belsito, Kate | 2.50 | 3,775.00 | 016 | 75587888 |
| | DRAFT RESPONSES TO DILIGENCE REQUEST LIST (1.8); CORRESPOND WITH STATE AGENCY REGARDING EMPLOYMENT MATTERS (.6); REVIEW EMAIL CORRESPONDENCE FROM WEIL RESTRUCTURING TEAM RELATING TO EMPLOYMENT CLAIMS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Godfryd, Clare | 0.70 | 819.00 | 016 | 75599638 |
| | PREPARE WRITTEN SUMMARY OF OPTIONS FOR EMPLOYMENT POLICIES IN CALIFORNIA AND ILLINOIS. | | | | |
| 01/28/26 | Guitar, Abby | 4.20 | 4,095.00 | 016 | 75598196 |
| | PREPARE CONDENSED INTERNATIONAL LAW CHART TO OVERVIEW DIRECTOR AND OFFICER LIABILITY IN ALL FBG COUNTRIES (3.8); REVIEW ALL COLLECTIVE BARGAINING AGREEMENTS (.4). | | | | |
| 01/28/26 | Kuebler, John | 1.50 | 2,265.00 | 016 | 75603760 |
| | DRAFT NOTICE OF CLAIM ALLOWANCE STIPULATION FOR NLRB SETTLEMENT AGREEMENT AND STIPULATION. | | | | |
| 01/28/26 | Morales Parodie, Sidney | 1.30 | 2,067.00 | 016 | 75602690 |
| | CORRSPONDENCE WITH A&M TEAM RE: BRUMBERGS' PTO. | | | | |
| 01/29/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 016 | 75599345 |
| | REVIEW EMPLOYEE BENEFIT MATTERS. | | | | |
| 01/29/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75582623 |
| | CONFERENCE WITH S. MARGOLIS RE: PENSION PLAN MATTERS (.2); EMAIL CORRESPONDENCE WITH FIRST BRANDS RE ACTUARIAL CALCULATIONS (.2). | | | | |
| 01/29/26 | Sivitz, Rebecca | 3.00 | 6,525.00 | 016 | 75598016 |
| | PARTICIPATE IN CROSS-FUNCTIONAL MEETINGS ADDRESSING FIRST BRANDS LABOR AND EMPLOYMENT MATTERS (1.5); CORRESPOND WITH TEAM REGARDING EMPLOYMENT ISSUES (1.5). | | | | |
| 01/29/26 | Margolis, Steven M. | 3.10 | 6,045.00 | 016 | 75581761 |
| | REVIEW COMMENTS TO DILIGENCE REQUESTS AND EPG COMMENTS (0.5); CONFER WITH K. BELSITO ON SAME (0.1); CORRESPONDENCE WITH T. FIASCONE RE: PENSION PLANS AND PLANT CLOSING AND REVIEW MATERIALS, CBAS AND DOCUMENTS ON SAME (0.8); CONFERENCE AND CORRESPONDENCE WITH P. WESSEL RE: PBGCX AND PENSION PLAN AND IMPACT OF PLANT CLOSURES (0.3); REVIEW ISSUES FROM ADI BAJRAMOVIC (A&M) RE: DALTON PENSION PLAN ISSUES (0.2); REVIEW INFORMATION ON PATRICK JAMES FRAUD (0.2); REVIEW PRIOR ACTUARIAL REPORTS FOR CARDONE, DALLTON, FRAM AND WALBRO PENSION PLANS AND DRAFT NEW SUMMARY OF PENSION PLAN TERMINATION LIABILITY AND FUNDED STATUS (0.6); CORRESPONDENCE WITH K. RUMINSKI ON UPDATE OF WALBRO PENSION PLAN ASSETS (0.1); FOLLOW-UP CORRESPONDENCE ON PBGC CONCERNS AND PLAN FUNDING ISSUES (0.3). | | | | |
| 01/29/26 | Calabrese, Christine | 1.20 | 2,274.00 | 016 | 75587689 |
| | REVIEW EMAILS FROM T. COHAN RE: EMPLOYMENT MATTERS (.1); CALLS WITH T. COHAN AND T. FIASCONE RE: SAME (.3); REVIEW DOCUMENTS RE: SUBMISSION TO STATE AGENCY (.5); DRAFT DETAILED EMAIL TO TEAM RE: SAME (.3). | | | | |
| 01/29/26 | Fiascone, Tom | 5.70 | 10,801.50 | 016 | 75602728 |
| | MEETING WITH A&M AND COMPANY RE: CORPORATE TERMINATIONS (0.5); PREPARE FOR AND ATTEND U.S. LABOR PLANNING CALL WITH A&M AND COMPANY (0.7); CONFER WITH WEIL EMPLOYMENT TEAM RE: EMPLOYMENT POLICIES (0.7); MEETING WITH WEIL EMPLOYMENT TEAM RE: EMPLOYMENT MATTERS (0.5); PREPARE FURTHER ANALYSIS RE: SAME (1.0); TELECONFERENCE WITH C. CALABRESE RE: PRIVILEGE ISSUES (0.3); ANALYSIS OF EMPLOYMENT-RELATED MATTERS (0.8); CORRESPONDENCE AND ANALYSIS RE: FOREIGN EMPLOYMENT COUNSEL ISSUES (0.5); CORRESPONDENCE WITH COMPANY RE: EMPLOYEE COMMUNICATIONS (0.7). | | | | |
| 01/29/26 | George, Jason | 1.10 | 1,897.50 | 016 | 75593818 |
| | CALL WITH A&M TEAM AND COMPANY RE: LABOR PLANNING (0.7); EMAIL WITH A&M TEAM AND SPECIAL COMMITTEE RE: SEVERANCE OBLIGATIONS (0.3); EMAIL WITH C. MOORE RE: NLRB SETTLEMENT | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | (0.1). | | | | |
| 01/29/26 | Cohan, Teddy | 3.90 | 6,435.00 | 016 | 75576540 |

CORRESPOND WITH WEIL TEAM RE: PTO (.3); ATTEND MEETING WITH A. GEORGALLAS RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.4); REVIEW RESEARCH RE: SAME (.3); REVIEW RESEARCH RE: FACILITY CLOSURES (.9); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: SAME (.6); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.5); REVIEW RESEARCH RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: SEVERANCE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Gross, Nate | 0.10 | 159.00 | 016 | 75578684 |

CORRESPONDENCE RELATING TO PENSION PLANS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Belsito, Kate | 4.60 | 6,946.00 | 016 | 75587906 |

US LABOR PLANNING CALL WITH WEIL AND A&M TEAMS (.6); DRAFT SUBMISSION TO STATE AGENCY (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Carpinello, Courtney | 2.10 | 2,457.00 | 016 | 75600043 |

REVIEW DEPARTMENT OF LABOR DOCUMENTS FOR PRIVILEGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Matijevic, Daniel | 1.60 | 1,344.00 | 016 | 75577399 |

PREPARE FOR WEIL INTERNAL CALL REGARDING GERMAN EMPLOYMENT LAW RELATED MATTERS / ISSUES IN CONNECTION WITH MASS-LAYOFFS (IN PARTICULAR DRAFTING OF TALKING POINTS).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Godfryd, Clare | 3.60 | 4,212.00 | 016 | 75600227 |

REVIEW CORRESPONDENCE RE PLANT CLOSURES (0.9); PREPARE FOR AND PARTICIPATE IN CALL WITH R. SIVITZ, T. FIASCONE, AND T. COHEN RE EMPLOYMENT POLICIES (0.6); SUMMARIZE PTO OPTIONS (1.6); STRATEGIZE WITH T. FIASCONE AND R. SIVITZ RE SUMMARY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Guitar, Abby | 4.30 | 4,192.50 | 016 | 75599131 |

REVISE INTERNATIONAL D&O LIABILITY CHART (2.6); CORRESPONDENCE AND TRACK LOCAL COUNSEL RESPONSES IN 22 COUNTRIES (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/26 | Morales Parodie, Sidney | 0.80 | 1,272.00 | 016 | 75602699 |

REVIEW LOCAL COUNSEL SUMMARIES RE: D&O LIABILITY (.3); CALL WITH A&M AND WEIL TEAMS TO DISCUSS UPCOMING EMPLOYMENT MATTERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Mastoras, Thomas | 0.30 | 675.00 | 016 | 75583365 |

REVIEW AND DISCUSS EMPLOYMENT ISSUES AND FINANCING MATTERS RELATED THERETO WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Sivitz, Rebecca | 2.80 | 6,090.00 | 016 | 75599975 |

REVIEW AND RESPOND TO INQUIRIES REGARDING EXAMINER REQUESTS FOR DEVICE-RELATED INFORMATION, EVALUATE OFF-BOARDING PROCESSES AND COORDINATE DIRECTION FOR HR ENGAGEMENT (.5); PREPARE STATE AGENCY SUBMISSION (.7); MEET WITH TEAM REGARDING TASKS (.6); ATTEND LABOR COORDINATION MEETING (.5); ADVISE ON GENERAL LABOR ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Margolis, Steven M. | 2.10 | 4,095.00 | 016 | 75596726 |

REVIEW ADDITIONAL PENSION DOCUMENTS FROM K. RUMINSKI AND PLAN ACTUARIES (0.6); DRAFT CHART FOR WEIL TEAM ON SAME (0.4); COORDINATE WITH E. WARREN ON EMPLOYEE ISSUES (0.2); REVIEW PENSION ISSUES AND POSSIBLE PBGC INTERACTION AND OBJECTIONS, CLAIMS ANALYSIS (0.5); REVIEW SAPA AND SCHEDULE ISSUES (0.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Calabrese, Christine | 1.00 | 1,895.00 | 016 | 75587500 |

REVIEW DOCUMENTS RE: STATE AGENCY SUBMISSION (.6); REVIEW AND RESPOND TO EMAILS RE: SAME (.2); REVIEW J. LANE LEGAL RESEARCH RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Fiascone, Tom | 5.80 | 10,991.00 | 016 | 75602733 |

PREPARE FOR AND ATTEND U.S. LABOR PLANNING MEETING WITH COMPANY AND A&M (1.0); ATTEND LIQUIDATION ANALYSIS MEETING (0.5); PREPARE FOR AND ATTEND INTERNAL EPG MEETING RE: OUTSTANDING TASKS (0.5); REVIEW EMPLOYEE COMMUNICATIONS (0.5); REVIEW STATE AGENCY SUBMISSION (1.8); REVIEW EXHIBITS RE: SAME (0.9); REVIEW ANALYSIS RE: PTO (0.4); REVISE CORRESPONDENCE RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Aquila, Elaina | 1.10 | 1,897.50 | 016 | 75586772 |

PRIVILEGE REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | George, Jason | 0.20 | 345.00 | 016 | 75593833 |

CALL WITH S. DYER RE: NLRB SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Cohan, Teddy | 2.60 | 4,290.00 | 016 | 75583902 |

CORRESPOND WITH WEIL TEAM RE: PTO (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: FACILITY CLOSURES (.5); CORRESPOND WITH WEIL TEAM RE: SEVERANCE (.2); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.5); REVIEW RESEARCH RE: SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Belsito, Kate | 0.90 | 1,359.00 | 016 | 75587968 |

MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (.5); CORRESPONDENCE RELATED TO EMPLOYMENT MATTERS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Carpinello, Courtney | 2.60 | 3,042.00 | 016 | 75600046 |

REVIEW DEPARTMENT OF LABOR DOCUMENTS FOR PRIVILEGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Matijevic, Daniel | 3.10 | 2,604.00 | 016 | 75591250 |

WEIL INTERNAL CONFERENCE CALL (WITH UK COLLEAGUES) RE: GERMAN EMPLOYMENT / INSOLVENCY LAW RELATED MATTERS / ISSUES / IMPLICATIONS AT ULTINON MOTION GERMANY GMBH (.6); PREPARATION (.3) AND FOLLOW-UP OF THE CONFERENCE CALL WITH WEIL LONDON'S RESTRUCTURING TEAM RE TERMINATION / MASS-LAYOFF RELATED QUESTIONS, IN PARTICULAR DRAFTING OF A SUMMARY / TALKING POINTS (1.3), AS WELL AS REVIEW OF FURTHER EMPLOYMENT LAW RELATED ISSUES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Godfryd, Clare | 1.20 | 1,404.00 | 016 | 75600290 |

CORRESPOND WITH T. COHAN RE EMPLOYMENT POLICIES (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH R. SIVITZ, T. FIASCONE, AND K. BELSITO RE EMPLOYEE COMMUNICATIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Lane, Jack | 3.10 | 3,627.00 | 016 | 75598629 |

CONDUCT RESEARCH SCOPE OF SETTLEMENT PRIVILEGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 75600132 |

TRACK RESPONSES FROM INTERNATIONAL COUNSEL (.3); CORRESPONDENCE WITH INTERNATIONAL COUNSEL RE: NEW QUESTIONS ABOUT SHAREHOLDER LIABILITY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Pietrowski, Alexa | 0.50 | 487.50 | 016 | 75583681 |

REVIEW DOCUMENTS FOR PRIVILEGE.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Bajramovic, Adi | 2.70 | 3,753.00 | 016 | 75601295 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: REVIEW OF SPECIAL COMMITTEE MATERIALS (.3); REVIEW SPECIAL COMMITTEE MATERIALS FROM MID-DECEMBER TO END OF JANUARY AND DRAFT SUMMARY (2.4). | | | | |
| 01/31/26 | Calabrese, Christine | 0.50 | 947.50 | 016 | 75587571 |
| | REVIEW DOCUMENTS FOR STATE AGENCY SUBMISSION (.4); EMAILS RE: SAME (.1). | | | | |
| 01/31/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 75602755 |
| | REVIEW SPECIAL COMMITTEE MINUTES (0.5); REVIEW EMPLOYEE COMMUNICATIONS (0.5). | | | | |
| 01/31/26 | Aquila, Elaina | 0.20 | 345.00 | 016 | 75586778 |
| | CORRESPONDENCE WITH C. CALABRESE AND S. PHILLIPS REGARDING PRIVILEGE CALLS. | | | | |
| 01/31/26 | Cohan, Teddy | 0.20 | 330.00 | 016 | 75584900 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.1); CORRESPOND WITH WEIL TEAM RE: PTO (.1). | | | | |
| 01/31/26 | Belsito, Kate | 2.30 | 3,473.00 | 016 | 75587971 |
| | CORRESPOND WITH WEIL LABOR AND LITIGATION TEAMS RELATING TO COMPANY DEVICE COLLECTION (.4); REVIEW DOCUMENTS FOR STATE AGENCY SUBMISSION (1.9). | | | | |
| 01/31/26 | Guitar, Abby | 0.50 | 487.50 | 016 | 75598289 |
| | UPDATES TO EMPLOYEE COMMUNICATIONS. | | | | |
| 01/31/26 | Pietrowski, Alexa | 0.60 | 585.00 | 016 | 75584940 |
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **645.60** | **$1,100,227.50** | | |
| 01/02/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 75374561 |
| | MULTIPLE EMAILS RE EVOLUTION MATTERS. | | | | |
| 01/02/26 | Jones, Taylor | 0.50 | 825.00 | 017 | 75369373 |
| | REVIEW AND REVISE PRESENTATION MATERIALS TO EVOLUTION (0.3); CORRESPOND WITH WEIL TEAM RE: EVOLUTION LITIGATION (0.2). | | | | |
| 01/05/26 | Singh, Sunny | 0.80 | 2,076.00 | 017 | 75379889 |
| | CALL WITH EVOLUTION AND ADVISORS. | | | | |
| 01/05/26 | Falk, Jessica L. | 0.10 | 219.50 | 017 | 75375253 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING EVOLUTION REQUEST. | | | | |
| 01/05/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 017 | 75440618 |
| | PARTICIPATE ON CALL WITH EVOLUTION AND ITS ADVISORS. | | | | |
| 01/05/26 | Jones, Taylor | 1.30 | 2,145.00 | 017 | 75436818 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH DEBTOR AND LENDER ADVISORS RE: EVOLUTION LITIGATION AND STIPULATION. | | | | |
| 01/06/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 017 | 75440370 |
| | PARTICIPATE ON CALL WITH EVOLUTION'S ADVISORS (.7); MULTIPLE EMAILS WITH EVOLUTION'S ADVISORS RE SAME (.5). | | | | |
| 01/06/26 | Jones, Taylor | 3.10 | 5,115.00 | 017 | 75436688 |
| | CORRESPOND WITH COMPANY ADVISORS RE: EVOLUTION STRATEGY AND LITIGATION (0.2); REVIEW AND REVISE EVOLUTION EMERGENCY STIPULATION MOTION OBJECTION (2.3); CORRESPOND WITH N. MCCABE AND T. NICHOLSON RE: EVOLUTION EMERGENCY STIPULATION MOTION OBJECTION (0.6). | | | | |
| 01/07/26 | Berezin, Robert S. | 5.10 | 11,704.50 | 017 | 75400834 |
| | ANALYSIS OF EVOLUTION ISSUES AND PREPARE FOR RESPONSE (4.3); CALL WITH A&M REGARDING EVOLUTION (.8). | | | | |
| 01/07/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 017 | 75403649 |
| | CORRESPONDENCE REGARDING EVOLUTION APPEAL (0.2); CALL WITH K. BOSTEL, R. NILES-WEED AND L. FINDLAY REGARDING EVOLUTION APPEAL AND CONFERENCE (0.4). | | | | |
| 01/07/26 | Conley, Brendan C. | 1.50 | 3,262.50 | 017 | 75411875 |
| | RESEARCH UCC RELATED TO EVOLUTION AND SIMILAR LIEN CLAIMS (1.0); CORRESPOND WITH WEIL INTERNAL RE: ARGUMENTS AND NECESSARY FACTUAL INFORMATION TO FINALIZE BRIEF (.5). | | | | |
| 01/07/26 | Carlson, Clifford W. | 2.60 | 5,707.00 | 017 | 75440280 |
| | PARTICIPATE ON CALL WITH A&M, LAZARD AND WEIL RE EVOLUTION DISPUTES (1.6); FOLLOW UP CALL WITH A&M RE SAME (1.0). | | | | |
| 01/07/26 | Niles-Weed, Robert B. | 1.10 | 2,392.50 | 017 | 75670958 |
| | CALL WITH K. BOSTEL, J. FALK, L. FINDLAY RE: EVOLUTION APPEAL (0.5); REVIEW MOTION TO EXPEDITE EVOLUTION APPEAL AND RELATED MATERIALS (0.6). | | | | |
| 01/07/26 | Calabrese, Christine | 3.90 | 7,390.50 | 017 | 75411822 |
| | STRATEGY CALL WITH R. BEREZIN AND TEAM RE: EVOLUTION EMERGENCY HEARING (.3); STRATEGY CALL WITH R. BEREZIN, C. CARLSON, K. FERRIER, T. JONES, AND A&M RE: EVOLUTION EMERGENCY HEARING (1.6); REVIEW EVOLUTION EMERGENCY MOTION AND DECLARATION (.5); CALLS/EMAILS WITH J. MARZOUK RE: SAME (1.0); STRATEGIZE RE: EVOLUTION EMERGENCY MOTION (.5). | | | | |
| 01/07/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 75403140 |
| | TEAM CALL REGARDING EVOLUTION HEARING. | | | | |
| 01/07/26 | Kamath, Priya | 4.30 | 6,493.00 | 017 | 75438161 |
| | MEETING WITH R. BEREZIN TO DISCUSS EMERGENCY MOTION FILED BY EVOLUTION (.3); REVIEW EVOLUTION'S EMERGENCY MOTION (.8); REVIEW DOCUMENT PRODUCTIONS MADE TO EVOLUTION AND SHARE DOCUMENTS PERTINENT TO QUESTIONS BY R. BEREZIN WITH TEAM (3.2). | | | | |
| 01/07/26 | Jones, Taylor | 10.00 | 16,500.00 | 017 | 75436823 |
| | REVIEW AND REVISE OBJECTION TO EVOLUTION EMERGENCY MOTION (6.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION EMERGENCY MOTION (1.1); CALLS WITH WEIL AND A&M RE: EVOLUTION EMERGENCY MOTION (2.0). | | | | |
| 01/07/26 | Lane, Jack | 2.70 | 3,159.00 | 017 | 75431155 |
| | CALL WITH R. BEREZIN AND ASSOCIATE RESTRUCTURING LITIGATION TEAM REGARDING HEARING STRATEGY (.4): DRAFT DECLARATION FOR UPCOMING EMERGENCY MOTION HEARING (1.3): CALL WITH K. FERRIER AND S. PHILLIPS REGARDING DECLARATION STRATEGY (.5): CALL WITH R. BEREZIN, C. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CARLSON, K. FERRIER, M. UHRIN AND S. PHILLIPS REGARDING DECLARATION STRATEGY (.5). | | | | |
| 01/07/26 | Pietrowski, Alexa | 0.30 | 292.50 | 017 | 75421452 |
| | TEAM MEETING REGARDING EVOLUTION COMPLAINT. | | | | |
| 01/07/26 | Phillips, Sean | 8.00 | 7,800.00 | 017 | 75395630 |
| | MEETING WITH K. FERRIER AND J. LANE TO DISCUSS EVOLUTION EMERGENCY MOTION (.3); MEETING WITH LITIGATION TEAM TO DISCUSS EVOLUTION EMERGENCY MOTION (.2); MEETING WITH A&M AND WEIL TO DISCUSS EVOLUTION EMERGENCY MOTION (.8); REVISE D. JERNEYCIC DECLARATION FOR 1/13 HEARING (6.6); CALL WITH J. LANE REGARDING EVOLUTION EMERGENCY MOTION (.1). | | | | |
| 01/07/26 | Nelson, Joseph | 0.50 | 795.00 | 017 | 75397284 |
| | EMAILS WITH WEIL TEAM RE: EVOLUTION STIPULATION ENFORCEMENT HEARING. | | | | |
| 01/07/26 | McCabe, Nate | 10.40 | 14,456.00 | 017 | 75490700 |
| | REVISE OBJECTION AND CROSS MOTION TO EVOLUTION'S MOTION TO ENFORCE (5.3); INCORPORATE EDITS TO EVOLUTION CROSS MOTION AND OBJECTION (2.3); CONDUCT RESEARCH IN CONNECTION WITH OBJECTION TO EVOLUTION'S MOTION TO ENFORCE (2.8). | | | | |
| 01/07/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 017 | 75424147 |
| | RESEARCH ISSUES RELATED TO RESPONSE TO EMERGENCY MOTION (2.0); REVIEW STIPULATION WITH EVOLUTION AND DRAFT RESPONSE TO EMERGENCY MOTION (0.4). | | | | |
| 01/07/26 | Lorente Sorolla, Juan | 0.30 | 351.00 | 017 | 75436746 |
| | TEAM MEETING TO DISCUSS CHANGE OF DIRECTION DUE TO EVOLUTION EMERGENCY MOTION. | | | | |
| 01/07/26 | Lee, Kathleen A. | 0.30 | 202.50 | 017 | 75396425 |
| | CONDUCT RESEARCH FOR L. FINDLEY RE EXPEDITED APPEAL (.1); OBTAIN PLEADINGS FILED IN APPEAL CASE NO. 26-CV-00073 EVOLUTION CREDIT PARTNERS FOR SAME (.2). | | | | |
| 01/08/26 | Berezin, Robert S. | 2.60 | 5,967.00 | 017 | 75420927 |
| | PREPARE FOR EVOLUTION HEARING. | | | | |
| 01/08/26 | Singh, Sunny | 0.80 | 2,076.00 | 017 | 75413073 |
| | INTERNAL CALL RE EVOLUTION AP DISPUTES. | | | | |
| 01/08/26 | Falk, Jessica L. | 0.20 | 439.00 | 017 | 75413231 |
| | REVIEW OPPOSITION TO MOTION TO EXPEDITE (0.1); REVIEW CORRESPONDENCE ON SCHEDULING (0.1). | | | | |
| 01/08/26 | Lee, Justin D. | 0.30 | 688.50 | 017 | 75420010 |
| | EMAIL CORRESPONDENCE WITH LITIGATION AND FINANCE TEAMS RE: EVOLUTION FILINGS. | | | | |
| 01/08/26 | Carlson, Clifford W. | 4.00 | 8,780.00 | 017 | 75440246 |
| | REVIEW AND REVISE OBJECTION TO EVOLUTION MOTION TO ENFORCE (.3); CALL WITH WEIL TEAM RE RESPONSE TO EVOLUTION MOTION (.9); REVIEW FILINGS IN EVOLUTION FACTORING APPEAL AND CALLS WITH K. BOSTEL AND L. FINDLAY RE SAME (.9); CALL WITH PROSKAUER RE EVOLUTION MOTION (.6); FOLLOW UP CALL WITH PROSKAUER RE SAME (.3); CALL WITH WEIL TEAM RE SAME (.5); CALLS AND EMAILS WITH A&M RE SAME (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Calabrese, Christine | 6.70 | 12,696.50 | 017 | 75417062 |

CALL WITH PROSKAUER RE: EVOLUTION EMERGENCY HEARING (.6); CALL WITH HILCO AND A&M RE: VALUATION REPORT (.5); CALL WITH K. FERRIER AND C. CARLSON RE: HILCO VALUATION REPORT (.3); STRATEGY CALL WITH R. BEREZIN, C. CARLSON, S. SINGH, K. FERRIER, AND T. JONES RE: EVOLUTION EMERGENCY HEARING (1.0); DEBRIEF WITH C. CARLSON RE: EVOLUTION EMERGENCY HEARING (.2); STRATEGIZE WITH R. BEREZIN RE: EVOLUTION EMERGENCY HEARING (.4); STRATEGIZE WITH C. CARLSON, K. FERRIER, AND T. JONES RE: EVOLUTION EMERGENCY HEARING (.6); REVIEW HILCO DRAFT REPORT RE: EVOLUTION VALUATION (1.5); REVIEW EVOLUTION EMERGENCY MOTION AND DECLARATION IN SUPPORT OF SAME (1.0); REVIEW K. FERRIER COMMENTS TO HILCO DRAFT REPORT RE: EVOLUTION VALUATION (.2); EMAILS RE: EXPERT MATERIALS IN PREPARATION FOR EVOLUTION EMERGENCY HEARING (.2); EMAILS RE: RESPONSE TO EVOLUTION'S MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Carpinello, Courtney | 1.70 | 1,989.00 | 017 | 75436113 |

PREPARE PRODUCTION TO EVOLUTION (.8); PREPARE EXHIBIT B TO HILCO VALUATION REPORT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Jones, Taylor | 14.60 | 24,090.00 | 017 | 75436755 |

REVIEW AND REVISE OBJECTION TO EVOLUTION EMERGENCY MOTION (10.1); CORRESPOND WITH A&M AND WEIL TEAMS RE: OBJECTION TO EVOLUTION EMERGENCY MOTION AND JERNEYCIC DECLARATION (4.0); CALL WITH S. SINGH, R. BEREZIN, AND C. CARLSON RE: EVOLUTION OBJECTION AND STRATEGY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Phillips, Sean | 1.90 | 1,852.50 | 017 | 75426418 |

REVISE D. JERNEYCIC DECLARATION FOR 1/13 HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | McCabe, Nate | 8.50 | 11,815.00 | 017 | 75490743 |

DRAFT ADDITIONAL SECTIONS OF OBJECTION TO EVOLUTION MOTION TO ENFORCE (4.1); REVISE EVOLUTION OBJECTION (2.9); CONDUCT RESEARCH IN CONNECTION WITH EVOLUTION OBJECTION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Ferrier, Kyle M. | 13.50 | 22,275.00 | 017 | 75438726 |

REVIEW AND REVISE A&M DECLARATION (2.1); TELEPHONE CONFERENCE WITH T. JONES AND WEIL TEAM RE OBJECTION (.7); TELEPHONE CONFERENCE WITH HILCO TEAM RE VALUATION (.9); REVIEW AND REVISE VALUATION REPORTS (1.9); REVIEW PERPETUAL INVENTORY REPORTS (1.0); REVIEW CORRESPONDENCE RE SAME (.8); CONDUCT RESEARCH RE ABL PRIORITY (.9); REVIEW AUDIT LETTERS (.6); REVIEW STIPULATION AND ORDER (1.1); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (.8); CORRESPOND WITH J. LANE AND S. PHILIPS RE DECLARATION (.5); REVIEW AND REVISE OBJECTION (.9); REVIEW AND REVISE DECLARATION RE SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Nicholson, Tansy | 6.10 | 7,137.00 | 017 | 75424150 |

RESEARCH ISSUES RELATED TO OBJECTION TO EMERGENCY MOTION (2.6); REVISE OBJECTION TO EMERGENCY MOTION AND DISCUSS STRATEGY WITH TEAM (1.7); DRAFT INSERTS FOR OBJECTION TO EMERGENCY MOTION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Lee, Kathleen A. | 1.70 | 1,147.50 | 017 | 75419894 |

CONDUCT RESEARCH RE: REQUIRED DOCUMENT FOR EVOLUTION APPEAL (.8); CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: CORPORATE OWNERSHIP STATEMENT FOR APPEAL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Okada, Tyler | 2.00 | 790.00 | 017 | 75420211 |

ASSIST WITH PREPARATION OF DRAFT NOTICE OF APPEARANCE FOR EVOLUTION DISTRICT COURT APPEAL (.8); ASSIST WITH PREPARATION OF PRO HAC VICE MOTION FOR R. NILES-WEED (.5); ASSIST WITH PREPARATION OF APPELLANTS' OPPOSITION TO EVOLUTION'S MOTION TO EXPEDITE (.3); CONDUCT RESEARCH RE: PRECEDENT RULE 8012 DISCLOSURE STATEMENTS FOR J. WINOGRAD (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Berezin, Robert S. | 7.80 | 17,901.00 | 017 | 75435912 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT RESPONSE TO EVOLUTION MOTION. | | | | |
| 01/09/26 | Singh, Sunny | 2.20 | 5,709.00 | 017 | 75423059 |
| | INTERNAL CALLS RE BRIEFING IN RESPONSE TO MOTION (1.2); REVIEW SAME (1.0). | | | | |
| 01/09/26 | Lee, Justin D. | 1.00 | 2,295.00 | 017 | 75437991 |
| | EMAIL CORRESPONDENCE WITH LITIGATION, FINANCE AND RESTRUCTURING RE VARIOUS EVOLUTION ARGUMENTS RE TRANSFERRED INVENTORY (0.6); EMAIL CORRESPONDENCE WITH LITIGATION AND FINANCE TEAMS RE: EVOLUTION FILINGS (0.4). | | | | |
| 01/09/26 | Mastoras, Thomas | 3.30 | 7,425.00 | 017 | 75420866 |
| | REVIEW AND COMMENT ON OBJECTION TO EVOLUTION MOTION AND DISCUSS SAME WITH WEIL TEAM (1.8); ATTEND CALL WITH WEIL TEAM AND TO DISCUSS EVOLUTION LITIGATION (0.9); REVIEW AND RESPOND TO EVOLUTION LIEN ANALYSIS (0.6). | | | | |
| 01/09/26 | Conley, Brendan C. | 1.00 | 2,175.00 | 017 | 75440435 |
| | REVIEW BRIEF AND REVISE FOR EVOLUTION UCC ARGUMENTS. | | | | |
| 01/09/26 | Carlson, Clifford W. | 6.60 | 14,487.00 | 017 | 75440253 |
| | REVIEW AND REVISE OBJECTION TO EVOLUTION MOTION TO ENFORCE (4.1); MULTIPLE CALLS AND EMAILS WITH TEAM RE SAME (.8); PARTICIPATE ON CALL WITH WEIL LITIGATION AND RESTRUCTURING RE HEARING ON EVOLUTION MOTION (1.7). | | | | |
| 01/09/26 | Niles-Weed, Robert B. | 3.50 | 7,612.50 | 017 | 75630080 |
| | COMMUNICATIONS WITH TEAM RE: EVOLUTION APPEAL (0.3); REVISE AMENDED COMPLAINT (3.2). | | | | |
| 01/09/26 | Bui, Phong T. | 5.80 | 10,991.00 | 017 | 75721645 |
| | REVIEW EVOLUTION STIPULATION AND MOTION AND COORDINATE WRITE UP FOR BRIEF AND COMMENTS THEREOF (4.1); ATTEND CALL RE: EVOLUTION CLAIM AND RELEASE UNDER ABL WITH W&S, GDC AND OTHER COUNSELS (0.9); REVIEW AND EMAIL EXCHANGE RE: DOCUMENTS FOR DECLARATION RE: EVOLUTION (0.8). | | | | |
| 01/09/26 | Calabrese, Christine | 6.70 | 12,696.50 | 017 | 75438502 |
| | STRATEGY CALL WITH R. BEREZIN, C. CARLSON, K. FERRIER, M. UHRIN RE: EVOLUTION HEARING (1.7); CALL WITH K. FERRIER, J. LANE, AND S. PHILLIPS RE: D. JERNEYCIC DECLARATION (.4); CALLS WITH K. FERRIER AND M. UHRIN RE: D. JERNEYCIC DECLARATION (.7); REVIEW AND PROPOSE REVISIONS TO BRIEF IN OPPOSITION TO EVOLUTION EMERGENCY MOTION (1.4); REVIEW R. BEREZIN, C. CARLSON, AND S. SINGH EDITS TO SAME (.8); REVIEW AND PROPOSE CHANGES TO WITNESS/EXHIBIT LIST FOR EVOLUTION EMERGENCY HEARING (.3); REVIEW D. JERNEYCIC DRAFT DECLARATION (.8); EMAILS RE: D. JERNEYCIC DRAFT DECLARATION (.4); CALL WITH K. FERRIER RE: D. JERNEYCIC DECLARATION (.2). | | | | |
| 01/09/26 | Kamath, Priya | 0.20 | 302.00 | 017 | 75439725 |
| | REVIEW QUESTIONS FORM J. LANE AND S. PHILLIPS RE EVOLUTION IN CONNECTION WITH RESPONDING TO MOTION FOR EMERGENCY HEARING AND SHARE PRODUCTION OF DOCUMENTS TO EVOLUTION. | | | | |
| 01/09/26 | Jones, Taylor | 19.50 | 32,175.00 | 017 | 75436850 |
| | REVIEW AND REVISE OBJECTION TO EVOLUTION EMERGENCY MOTION (14.0); REVIEW AND COMMENT ON DECLARATION IN SUPPORT OF EVOLUTION OBJECTION (1.9); CORRESPOND WITH A&M AND WEIL TEAMS RE: OBJECTION TO EVOLUTION EMERGENCY MOTION AND JERNEYCIC DECLARATION (3.4); CALL WITH DEBTOR AND LENDER ADVISORS RE: EVOLUTION (PARTIAL) (0.2). | | | | |
| 01/09/26 | Lane, Jack | 6.50 | 7,605.00 | 017 | 75431121 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CALABRESE, K. FERRIER, AND S. PHILLIPS REGARDING STRATEGY FOR DECLARATION OF D. JERNEYCIC (.5): DRAFT DECLARATION OF D. JERNEYCIC AND PREPARE EXHIBITS (6.0). | | | | |
| 01/09/26 | Phillips, Sean | 7.00 | 6,825.00 | 017 | 75426304 |
| | PREPARE EXHIBITS FOR D. JERNEYCIC DECLARATION (0.5); PREPARE D. JERNEYCIC DECLARATION RELATING TO EVOLUTION 1/13 HEARING (6.2); MEET WITH C. CALABRESE, K. FERRIER AND J. LANE TO DISCUSS EXHIBITS FOR D. JERNEYCIC DECLARATION (0.3). | | | | |
| 01/09/26 | Winograd, Joshua H. | 0.30 | 417.00 | 017 | 75436503 |
| | REVIEW ADVERSARY COMPLAINT FILED BY EVOLUTION. | | | | |
| 01/09/26 | McCabe, Nate | 9.40 | 13,066.00 | 017 | 75491040 |
| | CONDUCT CLEAN READ OF EVOLUTION OBJECTION (1.5); INCORPORATE EDITS FROM CITE CHECK INTO EVOLUTION OBJECTION (0.8); CONDUCT RESEARCH IN CONNECTION WITH EVOLUTION OBJECTION (3.6); DRAFT EMAIL CORRESPONDENCE WITH A&M TEAM RE EVOLUTION OBJECTION (0.7); REVISE EVOLUTION OBJECTION (2.8). | | | | |
| 01/09/26 | Ferrier, Kyle M. | 11.90 | 19,635.00 | 017 | 75438131 |
| | REVIEW AND REVISE A&M DECLARATION (3.0); REVIEW SUB NOTES (.8); REVIEW CASH TRACING (.9); TELEPHONE CONFERENCE WITH M. UHRIN AND A&M TEAM RE SAME (.5); CORRESPOND WITH J. LANE AND S. PHILLIPS RE SAME (.9); REVIEW AUDIT INFORMATION (.5); REVIEW BORROWING BASES (.8); CORRESPOND WITH A&M TEAM RE SAME (.5); REVIEW AND REVISE OBJECTION (1.1); REVIEW AND REVISE DECLARATION IN CONNECTION WITH OBJECTION (1.4) REVIEW AND REVISE EXHIBITS LIST (1.5). | | | | |
| 01/09/26 | Nicholson, Tansy | 12.20 | 14,274.00 | 017 | 75424460 |
| | PREPARE OBJECTION TO EMERGENCY MOTION TO ENFORCE STIPULATION (10.9); MEET WITH TEAM WRITING OBJECTION TO EMERGENCY MOTION AND A&M TO DISCUSS NECESSARY FACTUAL ALLEGATIONS FOR DECLARATION IN SUPPORT OF OBJECTION (.4); MEET WITH BANKING TEAM TO DISCUSS POTENTIAL ARGUMENTS RE: OBJECTION TO EMERGENCY MOTION (.9). | | | | |
| 01/09/26 | Stauble, Christopher A. | 0.60 | 405.00 | 017 | 75438615 |
| | ASSIST WITH PREPARATION OF DEBTORS' (I) OBJECTION TO EVOLUTION'S EMERGENCY MOTION TO ENFORCE STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND EVOLUTION CREDIT PARTNERS AND (II) CROSS-MOTION FOR USE OF CASH COLLATERAL. | | | | |
| 01/09/26 | Kleissler, Matthew J. | 1.00 | 510.00 | 017 | 75437495 |
| | CONDUCT LEGAL REVIEW RE: DEBTORS' (I) OBJECTION TO EVOLUTION'S EMERGENCY MOTION TO ENFORCE STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND EVOLUTION CREDIT PARTNERS AND (II) CROSS-MOTION FOR USE OF CASH COLLATERAL. | | | | |
| 01/09/26 | Okada, Tyler | 2.50 | 987.50 | 017 | 75426714 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO EVOLUTION'S MOTION TO ENFORCE AND CROSS MOTION FOR T. NICHOLSON (1.5); CONDUCT LEGAL RESEARCH RE: DEBTORS' OBJECTION TO EVOLUTION'S MOTION TO ENFORCE AND CROSS MOTION FOR N. MCCABE (1.0). | | | | |
| 01/10/26 | Berezin, Robert S. | 6.40 | 14,688.00 | 017 | 75435805 |
| | REVIEW AND DRAFT RESPONSE TO EVOLUTION MOTION. | | | | |
| 01/10/26 | Singh, Sunny | 1.20 | 3,114.00 | 017 | 75454726 |
| | CALL WITH SIMPSON RE EVOLUTION MOTION (.8); INTERNAL CALL RE SAME (.4). | | | | |
| 01/10/26 | Lee, Justin D. | 0.60 | 1,377.00 | 017 | 75438167 |
| | EMAIL CORRESPONDENCE WITH ABL AND DIP COUNSEL RE: EVOLUTION FILINGS / REPLIES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/26 | Mastoras, Thomas | 0.30 | 675.00 | 017 | 75424698 |

REVIEW AND DISCUSS EVOLUTION MATTERS WITH WEIL TEAM.

| 01/10/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 017 | 75440249 |

REVIEW AND REVISE DECLARATION RE EVOLUTION MOTION (1.5); MULTIPLE CALLS AND EMAILS RE SAME (.4); CALL WITH SIMPSON RE EVOLUTION MATTERS (.5).

| 01/10/26 | Bui, Phong T. | 3.40 | 6,443.00 | 017 | 75423902 |

REVIEW ANALYSIS RE: EVOLUTION LIENS AND EMAIL EXCHANGE RE SAME (0.3); REVIEW LIEN SUMMARY FOR BUSINESSES SUBJECT TO SALE (0.7); EMAIL EXCHANGE WITH LITIGATION RE: DOCUMENTS FOR EVOLUTION (0.4); REVIEW DRAFT DECLARATION FOR EVOLUTION MOTION (2.0).

| 01/10/26 | Calabrese, Christine | 0.80 | 1,516.00 | 017 | 75439520 |

REVIEW SCHLANT DECLARATION (.5); EMAILS WITH J. LORENTE SOROLLA RE: SAME (.1); REVIEW AND REVISE DRAFT DEPOSITION NOTICE (.2).

| 01/10/26 | Aquila, Elaina | 0.60 | 1,035.00 | 017 | 75426645 |

CALL WITH R. BEREZIN, J. FALK, AND C. CALABRESE REGARDING EVOLUTION HEARING (.5); CORRESPONDENCE WITH C. CARLSON REGARDING SAME (.1).

| 01/10/26 | Kamath, Priya | 2.70 | 4,077.00 | 017 | 75425269 |

REVIEW DRAFT OBJECTION TO EVOLUTION'S EMERGENCY MOTION AND DRAFT DECLARATION OF C. CARLSON.

| 01/10/26 | Carpinello, Courtney | 3.60 | 4,212.00 | 017 | 75436045 |

PREPARE C. CARLSON DECLARATION AND EXHIBITS.

| 01/10/26 | Jones, Taylor | 5.80 | 9,570.00 | 017 | 75436590 |

REVIEW AND REVISE OBJECTION TO EVOLUTION EMERGENCY MOTION (3.0); REVIEW AND COMMENT ON DECLARATION IN SUPPORT OF EVOLUTION OBJECTION (0.6); CORRESPOND WITH A&M AND WEIL TEAMS RE: OBJECTION TO EVOLUTION EMERGENCY MOTION AND JERNEYCIC DECLARATION (1.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION HEARING WITNESSES AND EXHIBITS (1.0).

| 01/10/26 | Lane, Jack | 6.40 | 7,488.00 | 017 | 75431150 |

MEET WITH S. PHILLIPS AND K. FERRIER REGARDING DRAFT OF D. JERNEYCIC DECLARATION (.8); DRAFT AND PREPARE EXHIBITS FOR D. JERNEYCIC DECLARATION (5.6).

| 01/10/26 | Phillips, Sean | 6.40 | 6,240.00 | 017 | 75426297 |

MEET WITH K. FERRIER AND J. LANE TO DISCUSS D. JERNEYCIC DECLARATION (.2); PREPARE EXHIBITS FOR D. JERNEYCIC DECLARATION (4.0); REVISE D. JERNEYCIC DECLARATION (2.2).

| 01/10/26 | McCabe, Nate | 2.40 | 3,336.00 | 017 | 75491087 |

REVIEW EVOLUTION OBJECTION.

| 01/10/26 | Ferrier, Kyle M. | 15.50 | 25,575.00 | 017 | 75438173 |

REVIEW AND REVISE A&M DECLARATION (2.1); CONDUCT RESEARCH RE SECURITY AND DEBT AGREEMENTS (1.1); CONDUCT RESEARCH RE ABL LIEN PRIORITY (2.0); CONDUCT RESEARCH RE PERFECTION ISSUES (1.4); REVIEW CORRESPONDENCE RE PERPETUAL INVENTORIES (.9); TELEPHONE CONFERENCES WITH M. UHRIN RE SAME (.7); REVIEW PERPETUAL INVENTORY REPORTS (2.4); REVIEW ACCOUNTING RECORDS (1.8); REVIEW CASH TRACING (1.0); TELEPHONE CONFERENCES WITH R. BEREZIN AND A&M TEAM RE SAME (1.0); REVIEW AND REVISE MAINTENANCE THRESHOLD ARGUMENTS (1.1).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/26 | Nicholson, Tansy | 3.80 | 4,446.00 | 017 | 75424155 |
| | COMPILE ALL PLEADINGS AND EXHIBITS RELATED TO MOTION TO ENFORCE AND REVERT TO PARTNERS IN ADVANCE OF HEARING (.9); PREPARE AND FILE OBJECTION TO EMERGENCY MOTION TO ENFORCE STIPULATION (2.9). | | | | |
| 01/10/26 | Lorente Sorolla, Juan | 0.30 | 351.00 | 017 | 75437299 |
| | UPDATE DEPOSITION NOTICE FOR EVOLUTION DECLARANT J. SCHLANT. | | | | |
| 01/10/26 | Okada, Tyler | 3.70 | 1,461.50 | 017 | 75426707 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO EVOLUTION'S MOTION TO ENFORCE AND CROSS MOTION FOR T. NICHOLSON (3.3); FILE AND SERVE SAME (.4). | | | | |
| 01/11/26 | Berezin, Robert S. | 5.20 | 11,934.00 | 017 | 75435931 |
| | REVIEW AND DRAFT RESPONSE TO EVOLUTION MOTION. | | | | |
| 01/11/26 | Singh, Sunny | 0.60 | 1,557.00 | 017 | 75432816 |
| | INTERNAL CALL RE HEARING (.3); EMAILS RE SAME (.3). | | | | |
| 01/11/26 | Falk, Jessica L. | 0.40 | 878.00 | 017 | 75433109 |
| | CALL WITH TEAM REGARDING EVOLUTION HEARING. | | | | |
| 01/11/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 017 | 75424662 |
| | REVIEW AND DISCUSS EVOLUTION MATTERS WITH WEIL TEAM (.5); REVIEW EVOLUTION DECLARATION (.2). | | | | |
| 01/11/26 | Conley, Brendan C. | 3.30 | 7,177.50 | 017 | 75440437 |
| | REVIEW UCC ARGUMENTS RE: 9-408 (1.0); REVIEW BRIEF REGARDING LLCA RESTRICTIONS ON ENCUMBRANCE AND PROVIDE COMMENTS (2.0); REVIEW SALE AGREEMENT AND 9-408 CONSIDERATIONS (.3). | | | | |
| 01/11/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 017 | 75502022 |
| | CALL WITH GIBSON RE EVOLUTION HEARING (.3); CALL WITH A&M RE D. JERNEYCIC DECLARATION RE EVOLUTION MOTION (.8); CALL WITH R. BEREZIN AND. S. SINGH RE EVOLUTION HEARING (.4); REVIEW AND REVISE DECLARATIONS IN OPPOSITION TO EVOLUTION MOTION (.8). | | | | |
| 01/11/26 | Bui, Phong T. | 0.50 | 947.50 | 017 | 75432087 |
| | REVIEW EVOLUTION SALE DOCUMENTS AND EMAIL EXCHANGE/DISCUSS RE SAME WITH LITIGATION. | | | | |
| 01/11/26 | Calabrese, Christine | 1.80 | 3,411.00 | 017 | 75448023 |
| | CALL WITH R. BEREZIN, J. FALK, AND E. AQUILA RE: EVOLUTION EMERGENCY HEARING (.5); REVIEW EVOLUTION DECLARATIONS AND WITNESS/EXHIBIT LIST (.8); EMAILS RE: WITNESS STRATEGY AND EVIDENCE FOR EVOLUTION EMERGENCY HEARING (.5). | | | | |
| 01/11/26 | Kamath, Priya | 3.60 | 5,436.00 | 017 | 75425303 |
| | REVIEW DRAFT DECLARATION OF D. JERNEYCIC AND DRAFT AMENDED WITNESS AND EXHIBIT LIST (1.3); REVISE DRAFT WITNESS AND EXHIBIT LIST FOR HEARING ON EVOLUTION'S EMERGENCY MOTION (2.3). | | | | |
| 01/11/26 | Carpinello, Courtney | 6.00 | 7,020.00 | 017 | 75489540 |
| | FINALIZE C. CARLSON DECLARATION (1.1); PREPARE EXHIBITS AND AMENDED EXHIBIT LIST FOR 1/13/26 | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | HEARING (4.9). | | | | |
| 01/11/26 | Jones, Taylor | 2.00 | 3,300.00 | 017 | 75497268 |
| | REVIEW AND COMMENT ON SPV UPDATE DECK (0.2); CORRESPOND WITH C. CARLSON AND SPV COUNTERPARTIES RE: SPV UPDATE DECK (0.7); CORRESPOND WITH WEIL TEAM RE: EVOLUTION OBJECTION AND DECLARATION (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION EXHIBITS (0.5). | | | | |
| 01/11/26 | Lane, Jack | 6.50 | 7,605.00 | 017 | 75497018 |
| | CALL WITH D. JERNEYCIC M. UHRIN, AND WEIL REGARDING DECLARATION OF D. JERNEYCIC (.7): REVISE DECLARATION OF D. JERNEYCIC (5.8). | | | | |
| 01/11/26 | Phillips, Sean | 6.10 | 5,947.50 | 017 | 75426343 |
| | PREPARE D. JERNEYCIC DECLARATION EXHIBITS (3.5); CALL WITH D. JERNEYCIC AND M. UHRIN (A&M) AND WEIL DISCUSSING EVOLUTION ISSUES (.7); REVISE D. JERNEYCIC DECLARATION (1.9). | | | | |
| 01/11/26 | Ferrier, Kyle M. | 12.10 | 19,965.00 | 017 | 75491298 |
| | REVIEW AND REVISE A&M DECLARATION (3.1); TELEPHONE CONFERENCE WITH M. UHRIN AND A&M TEAM RE SAME (.8); TELEPHONE CONFERENCE WITH S. PHILLIPS AND J. LANE RE SAME (.9); TELEPHONE CONFERENCE WITH D. JERNEYCIC RE WITNESS PREP, DECLARATION, AND PLEADINGS (.7); REVIEW AND REVISE DECLARATION RE SAME (.9); REVIEW PERPETUAL INVENTORY REPORTS (1.1); REVIEW AND REVISE EXHIBITS RE SAME (.7); CONDUCT RESEARCH RE STIPULATIONS IN BANKRUPTCY (1.4); REVIEW AND REVISE ARGUMENT OUTLINE AND TALKING POINTS (1.5); PREPARE AND REVIEW FILING VERSIONS OF DECLARATION AND EXHIBITS (1.0). | | | | |
| 01/11/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 017 | 75435039 |
| | PREPARE AGENDA FOR HEARING ON MOTION TO ENFORCE STIPULATION. | | | | |
| 01/11/26 | Okada, Tyler | 1.60 | 632.00 | 017 | 75433537 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF D. JERNEYCIC [DOCKET NO. 1285] (1.1); ASSIST WITH PREPARATION AND FILING OF SEALED EXHIBITS RE: SAME (0.5). | | | | |
| 01/12/26 | Berezin, Robert S. | 9.10 | 20,884.50 | 017 | 75443210 |
| | PREPARE FOR EVOLUTION HEARING. | | | | |
| 01/12/26 | Singh, Sunny | 1.00 | 2,595.00 | 017 | 75445485 |
| | CALL WITH COMPANY ADVISORS RE MOTION (.5); REVIEW REPLY DECLARATION (.5). | | | | |
| 01/12/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 017 | 75444399 |
| | REVIEW AND DISCUSS EVOLUTION MATTERS AND JOINDER TO OBJECTION. | | | | |
| 01/12/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 017 | 75502337 |
| | EMAILS AND CALL WITH EVOLUTION'S COUNSEL RE HEARING (.3); REVIEW AND FINALIZE AMENDED WITNESS AND EXHIBIT LIST (.3); MULTIPLE CALLS WITH R. BEREZIN RE SAME (.3); PARTICIPATE ON PREP SESSION FOR EVOLUTION HEARING (1.2). | | | | |
| 01/12/26 | Niles-Weed, Robert B. | 0.60 | 1,305.00 | 017 | 75639356 |
| | REVIEW MATERIALS RE: EVOLUTION APPEAL. | | | | |
| 01/12/26 | Bui, Phong T. | 1.90 | 3,600.50 | 017 | 75443421 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE EVOLUTION DOCUMENTS AND MATERIALS/UCC FOR FILING AND VARIOUS TEAM DISCUSSION AND EMAIL EXCHANGE WITH RESTRUCTURING AND LITIGATION RE: SAME. | | | | |
| 01/12/26 | Calabrese, Christine | 6.00 | 11,370.00 | 017 | 75448164 |
| | REVIEW D. JERNEYCIC DECLARATION AND DEBTORS' BRIEF RE: EVOLUTION EMERGENCY HEARING (1.2); STRATEGIZE WITH R. BEREZIN RE: EVOLUTION EMERGENCY HEARING (.7); CALL WITH E. AQUILA RE: EVOLUTION EMERGENCY HEARING PREPARATION (.1); CALL WITH S. PHILLIPS RE: EVOLUTION EMERGENCY HEARING PREPARATION (.2); STRATEGIZE RE: EVIDENCE ADMISSIBILITY FOR EVOLUTION EMERGENCY HEARING (1.2); DRAFT DETAILED EMAIL TO R. BEREZIN RE: SAME (.2); FINALIZE WITNESS AND EXHIBITS LIST FOR EVOLUTION EMERGENCY HEARING (.6); CALLS WITH P. KAMATH RE: SAME (.2); EMAILS RE: EVOLUTION EMERGENCY HEARING FILINGS AND PREPARATION (.8); EMAILS WITH EVOLUTION COUNSEL RE: EVIDENCE FOR EVOLUTION EMERGENCY HEARING (.3); CONFER WITH EVOLUTION COUNSEL RE: EVIDENCE FOR EVOLUTION EMERGENCY HEARING (.2); REVIEW EVOLUTION REPLY BRIEF (.3). | | | | |
| 01/12/26 | Aquila, Elaina | 0.60 | 1,035.00 | 017 | 75444906 |
| | CALL WITH C. CALABRESE REGARDING HEARING (.2); CORRESPONDENCE REGARDING EXHIBIT SCRIPT AND REVISE SAME (.2); CORRESPONDENCE REGARDING EXHIBITS STIPULATION FOR EVOLUTION HEARING (.2). | | | | |
| 01/12/26 | Cohan, Teddy | 0.20 | 330.00 | 017 | 75441632 |
| | CORRESPOND WITH SC RE: D. JERNEYCIC DECLARATION. | | | | |
| 01/12/26 | Kamath, Priya | 6.50 | 9,815.00 | 017 | 75488766 |
| | REVISE DRAFT WITNESS AND EXHIBIT LIST FOR HEARING ON EVOLUTION'S EMERGENCY MOTION (6.1); REVISE DRAFT WITNESS AND EXHIBIT LIST ON EVOLUTION'S EMERGENCY MOTION BASED ON EDITS FROM C. CALABRESE (.4). | | | | |
| 01/12/26 | Carpinello, Courtney | 10.40 | 12,168.00 | 017 | 75489525 |
| | PREPARE EXHIBITS AND AMENDED EXHIBIT LIST FOR 1/13/26 HEARING (6.3); DRAFT ANALYSIS OF EVOLUTION COMPLAINT WITH POTENTIAL RESPONSES (4.1). | | | | |
| 01/12/26 | Jones, Taylor | 4.50 | 7,425.00 | 017 | 75497325 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION EMERGENCY MOTION (2.2); REVIEW EVOLUTION JOINDERS AND OTHER PLEADINGS (0.5); REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST (0.4); CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: HEARING BINDERS AND EXHIBITS (0.6); REVIEW EVOLUTION REPLY (0.3); CALL WITH DEBTOR ADVISORS RE: EVOLUTION PROPOSAL AND LITIGATION (0.5). | | | | |
| 01/12/26 | Lane, Jack | 2.40 | 2,808.00 | 017 | 75496705 |
| | PREPARE EXHIBITS FOR WITNESS AND EXHIBIT LIST (1.1): ANALYZE EVOLUTION EXHIBITS IN PREPARATION FOR EMERGENCY MOTION HEARING (1.3). | | | | |
| 01/12/26 | Pietrowski, Alexa | 4.50 | 4,387.50 | 017 | 75447943 |
| | ANALYZE EVOLUTION COMPLAINT. | | | | |
| 01/12/26 | Phillips, Sean | 4.90 | 4,777.50 | 017 | 75442850 |
| | PREPARE EXHIBITS FOR 1/13 HEARING (1.2); PREPARE EVIDENCE SCRIPT FOR 1/13 EVOLUTION HEARING (1.7); SUMMARIZE EVOLUTION'S DOCUMENTS SUBMITTED FOR THE 1/13 HEARING (2.0). | | | | |
| 01/12/26 | Nelson, Joseph | 0.10 | 159.00 | 017 | 75442682 |
| | EMAILS WITH E. AQUILA RE: HEARING EXHIBITS. | | | | |
| 01/12/26 | Ferrier, Kyle M. | 11.30 | 18,645.00 | 017 | 75491034 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE WITNESS PREP MATERIALS FOR EVOLUTION HEARING (2.3); REVIEW DECLARATION AND EXHIBITS RE WITNESS PREP (1.8); REVIEW SECURITY AGREEMENTS (1.4); CORRESPOND WITH R. BEREZIN RE SAME (.8); CORRESPOND WITH A&M TEAM RE SAME (1.1); REVIEW EVOLUTION PLEADINGS AND EXHIBIT LIST RE SAME (2.4); PREPARE AND REVISE BINDERS RE SAME (.5); REVIEW PERPETUAL INVENTORY REPORTS RE WITNESS PREP (1.0). | | | | |
| 01/12/26 | Okada, Tyler | 1.50 | 592.50 | 017 | 75446492 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF CLIFFORD W. CARLSON IN SUPPORT OF DEBTORS' (I) OBJECTION TO EVOLUTION'S EMERGENCY MOTION TO ENFORCE STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION AMONG DEBTORS AND EVOLUTION CREDIT PARTNERS AND (II) EMERGENCY REQUEST FOR USE OF ALLEGED CASH COLLATERAL [DOCKET NO. 1287] (.7); ASSIST WITH PREPARATION AND FILING OF SEALED EXHIBITS RE: SAME (.3); ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN EVOLUTION'S MOTION TO ENFORCE AND DEBTORS' REPLY FOR T. NICHOLSON (.5). | | | | |
| 01/12/26 | Spierer, Ellie | 1.90 | 750.50 | 017 | 75501931 |
| | FACT CHECK THE REPLY TO EVOLUTION SUPPLEMENTAL OBJECTION BRIEF. | | | | |
| 01/13/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 75501885 |
| | MULTIPLE CALLS AND EMAILS RE EVOLUTION SETTLEMENT PROPOSAL. | | | | |
| 01/13/26 | Calabrese, Christine | 3.20 | 6,064.00 | 017 | 75452119 |
| | REVIEW AND FINALIZE WITNESS/EXHIBIT LIST (1.1); EMAILS WITH EVOLUTION COUNSEL RE: HEARING LOGISTICS (.3); DRAFT AND FINALIZE HEARING SCRIPT FOR R. BEREZIN (1.4); CALLS/EMAILS WITH T. NICHOLSON AND S. PHILLIPS RE: SAME (.2); REVIEW S. PHILLIPS STIPULATION ANALYSIS (.2). | | | | |
| 01/13/26 | Aquila, Elaina | 1.10 | 1,897.50 | 017 | 75454241 |
| | REVISE EVOLUTION AMENDED COMPLAINT SUMMARY AND RELATED ANALYSIS. | | | | |
| 01/13/26 | Carpinello, Courtney | 2.70 | 3,159.00 | 017 | 75489660 |
| | INCORPORATE ADDITIONAL MATERIALS INTO EVOLUTION ANALYSIS. | | | | |
| 01/13/26 | Jones, Taylor | 3.20 | 5,280.00 | 017 | 75497579 |
| | REVIEW AND REVISE EVOLUTION HEARING AGENDA (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION HEARING PREPARATION (2.6); CORRESPOND WITH C. CARLSON AND L. FINDLAY RE: EVOLUTION HEARING SUMMARY FOR ADVISORS AND SPECIAL COMMITTEE (0.4). | | | | |
| 01/13/26 | Lane, Jack | 2.00 | 2,340.00 | 017 | 75496763 |
| | PREPARE HEARING PREPARATION MATERIALS FOR EMERGENCY MOTION HEARING (1.5): ANALYZE CLAIMS FOR RELIEF IN PREPARATION FOR EMERGENCY MOTION HEARING (.5). | | | | |
| 01/13/26 | Pietrowski, Alexa | 1.20 | 1,170.00 | 017 | 75469176 |
| | CONDUCT RESEARCH FOR COMPLAINT RESPONSE. | | | | |
| 01/13/26 | Phillips, Sean | 1.60 | 1,560.00 | 017 | 75453049 |
| | ANALYZE STIPULATION BETWEEN EVOLUTION AND DEBTORS. | | | | |
| 01/13/26 | Nelson, Joseph | 0.40 | 636.00 | 017 | 75453000 |
| | REVIEW EVOLUTION AP COMPLAINT SUMMARY FROM C. CARPINELLO AND A. PIETROWSKI (.3); EMAILS RE: EVOLUTION ADVERSARY RESPONSE (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Ferrier, Kyle M. | 11.90 | 19,635.00 | 017 | 75491310 |
| | CONDUCT WITNESS PREP OF D. JERNEYCIC (3.1); REVIEW DECLARATION AND EXHIBITS RE SAME (2.8); REVIEW EVOLUTION PLEADINGS AND EXHIBIT LIST RE SAME (3.1); SUMMARIZE ABL JOINDER RE SAME (.8); PREPARE AND REVISE BINDERS RE SAME (.7); REVIEW PERPETUAL INVENTORY REPORTS RE WITNESS PREP (1.4). | | | | |
| 01/14/26 | Berezin, Robert S. | 2.10 | 4,819.50 | 017 | 75468368 |
| | ANALYSIS OF EVOLUTION DAMAGES ISSUE. | | | | |
| 01/14/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 017 | 75502107 |
| | CALLS AND EMAILS WITH WEIL TEAM RE EVOLUTION SETTLEMENT (.6); CALL WITH R. BEREZIN RE SAME (.3). | | | | |
| 01/14/26 | Niles-Weed, Robert B. | 2.60 | 5,655.00 | 017 | 75487027 |
| | REVISE AMENDED COMPLAINT (1.4); MEETING AND EMAILS WITH K. BOSTEL, L. FINDLAY, J. WINOGRAD RE: EVOLUTION APPEAL SCHEDULE, APPENDIX, STRATEGY (1.2). | | | | |
| 01/14/26 | Calabrese, Christine | 1.40 | 2,653.00 | 017 | 75479171 |
| | REVIEW DETAILED EMAILS AND ANALYSIS RE: EVOLUTION EMERGENCY HEARING (.4); REVIEW OUTLINE RE: RESPONSE TO EVOLUTION COMPLAINT (.4); STRATEGY CALL WITH LITIGATION TEAM RE: EVOLUTION (.6). | | | | |
| 01/14/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 75472728 |
| | CORRESPONDENCE REGARDING ANSWER TO EVOLUTION AMENDED COMPLAINT. | | | | |
| 01/14/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 75487965 |
| | ATTEND CALL WITH R. NILES-WEED, K. BOSTEL, AND J. WINOGRAD RE: EVOLUTION APPEAL (.3); PREPARE LETTER TO DISTRICT COURT RE: POSTPONEMENT OF APPEAL BRIEFING SCHEDULE (.3). | | | | |
| 01/14/26 | Kamath, Priya | 1.90 | 2,869.00 | 017 | 75489282 |
| | REVIEW PRECEDENT ANSWERS AND COUNTERCLAIMS IN PREPARING TO DRAFT RESPONSE TO EVOLUTION'S AMENDED COMPLAINT (1.6); DRAFT TEMPLATE RESPONSE TO EVOLUTION'S AMENDED COMPLAINT AND SEND TO C. CARPINELLO AND A. PIETROWSKI (.3). | | | | |
| 01/14/26 | Carpinello, Courtney | 1.80 | 2,106.00 | 017 | 75499057 |
| | REVIEW OPEN QUESTIONS RE EVOLUTION ANSWER (1.6); UPDATE J. MARZOUK RESUME (.2). | | | | |
| 01/14/26 | Jones, Taylor | 3.20 | 5,280.00 | 017 | 75497507 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION LITIGATION (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION EMERGENCY MOTION AND CONTINUED HEARING (2.6); REVIEW AND REVISE NOTICE OF CONTINUED HEARING (0.3). | | | | |
| 01/14/26 | Lane, Jack | 2.50 | 2,925.00 | 017 | 75496776 |
| | ANALYZE ADEQUATE PROTECTION MOTIONS IN PREPARATION FOR HEARING (1.8): CALL WITH R. BEREZIN, C. CALABRESE, K. FERRIER AND S. PHILLIPS REGARDING STRATEGY FOR EMERGENCY MOTION HEARING (.7). | | | | |
| 01/14/26 | Pietrowski, Alexa | 0.30 | 292.50 | 017 | 75479590 |
| | DRAFT ANSWER TO EVOLUTION COMPLAINT. | | | | |
| 01/14/26 | Phillips, Sean | 2.90 | 2,827.50 | 017 | 75469262 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE EVOLUTION STIPULATION AND RELATED MOTIONS FOR 1/20 HEARING. | | | | |
| 01/14/26 | Nelson, Joseph | 1.00 | 1,590.00 | 017 | 75469159 |
| | EMAILS AND CORRESPONDENCE RE: EVOLUTION ADVERSARY RESPONSE (.8); EMAILS RE: EVOLUTION HEARINGS (.2). | | | | |
| 01/14/26 | McCabe, Nate | 1.20 | 1,668.00 | 017 | 75491563 |
| | REVISE EMAIL DRAFT TO A&M RE EVOLUTION STIPULATION DILIGENCE. | | | | |
| 01/14/26 | Nicholson, Tansy | 3.30 | 3,861.00 | 017 | 75482734 |
| | SUMMARIZE RELATED STIPULATIONS AND DRAFT QUESTIONS FOR A&M IN PREPARATION FOR UPCOMING HEARING. | | | | |
| 01/15/26 | Berezin, Robert S. | 0.30 | 688.50 | 017 | 75475455 |
| | CALL WITH S. SINGH RE EVOLUTION. | | | | |
| 01/15/26 | Singh, Sunny | 0.30 | 778.50 | 017 | 75478470 |
| | REVIEW SETTLEMENT PROPOSAL AND CALL WITH C. CARLSON RE SAME. | | | | |
| 01/15/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 017 | 75501979 |
| | MULTIPLE CALLS AND EMAILS WITH COUNSEL RE EVOLUTION HEARING AND POTENTIAL SETTLEMENT (.5); EMAILS WITH A&M AND LAZARD RE SAME (.3). | | | | |
| 01/15/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 75480651 |
| | CALL WITH EVOLUTION ANSWER TEAM. | | | | |
| 01/15/26 | Findlay, Loren | 1.10 | 1,815.00 | 017 | 75488106 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO EXTEND BRIEFING SCHEDULE IN EVOLUTION APPEAL. | | | | |
| 01/15/26 | Kamath, Priya | 1.70 | 2,567.00 | 017 | 75489248 |
| | MEETING WITH E. AQUILA AND TEAM TO DISCUSS STRATEGY FOR DRAFTING RESPONSE TO EVOLUTION'S AMENDED COMPLAINT (0.3); REVIEW AND RESPOND TO QUESTIONS FROM A. PIETROWSKI RE DRAFT ANSWER TO EVOLUTION'S AMENDED COMPLAINT (1.4). | | | | |
| 01/15/26 | Carpinello, Courtney | 8.50 | 9,945.00 | 017 | 75499208 |
| | MEET WITH E. AQUILA AND TEAM RE EVOLUTION ANSWER AND COUNTERCLAIM (.4); ADDRESS OPEN ISSUES FOR ANSWER (2.6); REVIEW PAST FILINGS (1.6); RESEARCH DECLARATORY JUDGMENT STANDARDS (1.5); OUTLINE COUNTERCLAIMS (2.4). | | | | |
| 01/15/26 | Jones, Taylor | 2.50 | 4,125.00 | 017 | 75497257 |
| | CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: EVOLUTION CONTINUED HEARING AND SUPPLEMENTAL BRIEF/ARGUMENT (2.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION ADEQUATE PROTECTION STIPULATION (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION LITIGATION STRATEGY (0.3). | | | | |
| 01/15/26 | Pietrowski, Alexa | 6.80 | 6,630.00 | 017 | 75480398 |
| | PERFORM INITIAL RESEARCH FOR ANSWER TO EVOLUTION COMPLAINT (.2); DRAFT ANSWER TO EVOLUTION COMPLAINT (6.3); MEET WITH E. AQUILA AND TEAM REGARDING ANSWER DRAFTING (.3). | | | | |
| 01/15/26 | Nelson, Joseph | 1.10 | 1,749.00 | 017 | 75474975 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS RE: EVOLUTION ADVERSARY PROCEEDING ANSWER (.1); CONDUCT RESEARCH RE: EVOLUTION ADVERSARY PROCEEDING ANSWER (.7); CALL WITH E. AQUILA AND TEAM RE: EVOLUTION ANSWER (.3). | | | | |
| 01/15/26 | Nicholson, Tansy | 5.10 | 5,967.00 | 017 | 75482788 |
| | DRAFT BRIEF FOR CONTINUED HEARING ON MOTION TO ENFORCE STIPULATION. | | | | |
| 01/16/26 | Berezin, Robert S. | 0.30 | 688.50 | 017 | 75657494 |
| | CALL WITH C. CLIFFORD RE: EVOLUTION. | | | | |
| 01/16/26 | Niles-Weed, Robert B. | 3.10 | 6,742.50 | 017 | 75657826 |
| | MEETINGS WITH K. BOSTEL, M. BLOOM, L. FINLEY, J. WINOGRAD RE: EVOLUTION APPEAL (1.0); RESEARCH RE: EVOLUTION APPEAL (2.1). | | | | |
| 01/16/26 | Calabrese, Christine | 0.80 | 1,516.00 | 017 | 75500232 |
| | REVIEW AND RESPOND TO EMAILS RE: EVOLUTION CONTINUED HEARING (.3); REVIEW R. BEREZIN EMAILS RE: ARGUMENT FOR EVOLUTION CONTINUED HEARING (.5). | | | | |
| 01/16/26 | Findlay, Loren | 1.20 | 1,980.00 | 017 | 75488084 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO EXTEND BRIEFING SCHEDULE IN EVOLUTION APPEAL (.7); ATTEND CALL WITH WEIL APPELLATE TEAM RE: EVOLUTION APPEAL RESPONSE BRIEF (.5). | | | | |
| 01/16/26 | Jones, Taylor | 5.00 | 8,250.00 | 017 | 75497261 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION ADEQUATE PROTECTION PROPOSAL (0.7); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION LITIGATION AND CONTINUED HEARING (0.8); REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION TERM SHEET (1.9); REVIEW AND COMMENT ON EVOLUTION AMENDED WITNESS AND EXHIBIT LIST (0.2); REVIEW AND REVISE EVOLUTION SUPPLEMENTAL OBJECTION AND BRIEF (1.4). | | | | |
| 01/16/26 | Bloom, Max | 2.40 | 3,816.00 | 017 | 75499171 |
| | REVIEW FILINGS TO STRATEGIZE RE: DRAFTING APPELLEE BRIEF IN EVOLUTION APPEAL (1.4); CONFERENCE WITH R. NILES-WEED TO STRATEGIZE RE: APPEAL (0.5); CONFERENCE WITH K. BOSTEL, R. NILES-WEED, J. WINOGRAD, AND L. FINDLAY TO STRATEGIZE RE: APPEAL (0.5). | | | | |
| 01/16/26 | Nicholson, Tansy | 3.90 | 4,563.00 | 017 | 75482836 |
| | PREPARE DRAFT WITNESS AND EXHIBIT LIST FOR CONTINUED HEARING ON MOTION TO ENFORCE STIPULATION (.9); DRAFT BRIEF FOR CONTINUED HEARING ON MOTION TO ENFORCE STIPULATION (3.0). | | | | |
| 01/17/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 017 | 75503467 |
| | CALLS AND EMAILS WITH EVOLUTION'S COUNSEL RE POTENTIAL SETTLEMENT (.6); CALL WITH S. SINGH AND R. BEREZIN RE SAME (.3); PARTICIPATE ON CALL WITH WEIL TEAM RE EVOLUTION (.3); PARTICIPATE ON FURTHER CALL WITH A&M AND LAZARD RE SAME (.3). | | | | |
| 01/17/26 | Calabrese, Christine | 0.10 | 189.50 | 017 | 75501427 |
| | CALL WITH EVOLUTION COUNSEL RE: CONTINUED HEARING ON EVOLUTION'S EMERGENCY MOTION. | | | | |
| 01/17/26 | Jones, Taylor | 2.50 | 4,125.00 | 017 | 75497249 |
| | REVIEW AND REVISE EVOLUTION SUPPLEMENT OBJECTION AND ARGUMENT OUTLINE (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CONTINUED HEARING AND BRIEFING (0.5); REVIEW AND REVISE EVOLUTION ADEQUATE PROTECTION TERM SHEET (0.6); CORRESPOND WITH DEBTOR AND COUNTERPARTY ADVISORS RE: EVOLUTION ADEQUATE PROTECTION TERM SHEET (0.3); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION LITIGATION (0.3); CALL WITH WEIL, EVOLUTION, AND LAZARD TEAMS RE: EVOLUTION ISSUES (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/17/26 | Bloom, Max | 0.40 | 636.00 | 017 | 75499076 |
| | DRAFT APPELLEE BRIEF IN EVOLUTION APPEAL. | | | | |
| 01/17/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 017 | 75546255 |
| | TELEPHONE CONFERENCE WITH E. AQUILA AND WEIL TEAM RE EVOLUTION COLLATERAL USE (.7); REVIEW A&M ANALYSIS RE SAME (1.2). | | | | |
| 01/18/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 017 | 75605596 |
| | FINALIZE EVOLUTION PROPOSAL AND EMAILS WITH A&M AND LAZARD RE SAME. | | | | |
| 01/18/26 | Niles-Weed, Robert B. | 2.40 | 5,220.00 | 017 | 75487046 |
| | REVISE AMENDED COMPLAINT (1.8); CONDUCT RESEARCH RE: EVOLUTION APPEAL (0.6). | | | | |
| 01/18/26 | Calabrese, Christine | 0.60 | 1,137.00 | 017 | 75504007 |
| | EMAILS WITH WEIL TEAM RE: PREPARATION FOR HEARING ON EVOLUTION EMERGENCY MOTION. | | | | |
| 01/18/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 75503303 |
| | REVIEW AND PROVIDE COMMENTS TO BRIEF RE: EVOLUTION APPEAL OF FACTORING PROCEDURES ORDER. | | | | |
| 01/18/26 | Jones, Taylor | 5.00 | 8,250.00 | 017 | 75549628 |
| | REVIEW AND REVISE EVOLUTION STIPULATION (0.8); REVIEW AND REVISE EVOLUTION BRIEF AND OUTLINE OF ARGUMENTS (2.5); CORRESPOND WITH T. NICHOLSON AND K. FERRIER RE: EVOLUTION LITIGATION AND BRIEF (1.7). | | | | |
| 01/18/26 | Bloom, Max | 0.40 | 636.00 | 017 | 75499341 |
| | DRAFT APPELLEE BRIEF IN EVOLUTION APPEAL. | | | | |
| 01/18/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 017 | 75546270 |
| | REVIEW EVOLUTION BRIEF. | | | | |
| 01/18/26 | Nicholson, Tansy | 5.40 | 6,318.00 | 017 | 75528122 |
| | PREPARE BRIEF FOR CONTINUED HEARING ON EVOLUTION'S MOTION TO ENFORCE STIPULATION (2.2); PREPARE ORAL ARGUMENT OUTLINE FOR CONTINUED HEARING ON EVOLUTION'S MOTION TO ENFORCE STIPULATION (3.2). | | | | |
| 01/19/26 | Berezin, Robert S. | 5.30 | 12,163.50 | 017 | 75496733 |
| | PREPARE FOR EVOLUTION ARGUMENT (1.1); CALL WITH C. CARLSON RE: EVOLUTION (.2); CALL WITH ABL LENDERS (.2); CALL WITH ABL LENDERS RE: EVOLUTION (.2); PREPARE FOR ARGUMENT PERTAINING TO EVOLUTION (2.4); CALL WITH K. FERRIER RE: EVOLUTION (1.2). | | | | |
| 01/19/26 | Singh, Sunny | 0.40 | 1,038.00 | 017 | 75499544 |
| | CALL WITH C CARLSON RE EVOLUTION HEARING. | | | | |
| 01/19/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 017 | 75605598 |
| | REVISE NOTICE OF CONTINUED EVOLUTION HEARING (.1); MULTIPLE CALLS AND EMAILS RE PREPARATION FOR EVOLUTION HEARING (.9); CALL WITH EVOLUTION'S COUNSEL RE POTENTIAL SETTLEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Calabrese, Christine | 1.40 | 2,653.00 | 017 | 75504016 |

CALL WITH R. BEREZIN, K. FERRIER, T. NICHOLSON, AND A&M RE: EVOLUTION EMERGENCY HEARING (1.0); EMAILS RE: PREPARATION FOR EVOLUTION EMERGENCY HEARING (.4).

| 01/19/26 | Jones, Taylor | 4.00 | 6,600.00 | 017 | 75549650 |
|----------|---------------|------|----------|-----|----------|

REVIEW AND REVISE EVOLUTION STIPULATION (0.7); CORRESPOND WITH WEIL, A&M, AND COUNTERPARTIES RE: EVOLUTION STIPULATION (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION HEARING AND OUTLINE (1.9); REVIEW AND REVISE EVOLUTION HEARING OUTLINE (0.8).

| 01/19/26 | Bloom, Max | 3.20 | 5,088.00 | 017 | 75499401 |
|----------|------------|------|----------|-----|----------|

DRAFT APPELLEE BRIEF IN EVOLUTION APPEAL.

| 01/19/26 | Phillips, Sean | 1.30 | 1,267.50 | 017 | 75497589 |
|----------|----------------|------|----------|-----|----------|

MEET WITH M. UHRIN (A&M) AND WEIL TO DISCUSS 1/20 EVOLUTION HEARING.

| 01/19/26 | Ferrier, Kyle M. | 2.30 | 3,795.00 | 017 | 75546385 |
|----------|------------------|------|----------|-----|----------|

TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE EVOLUTION INVENTORY (.6); REVIEW INVENTORY REPORTS RE SAME (1.1); CORRESPOND WITH R. BEREZIN WEIL TEAM RE SAME (.6).

| 01/19/26 | Nicholson, Tansy | 4.00 | 4,680.00 | 017 | 75528114 |
|----------|------------------|------|----------|-----|----------|

MEET WITH LITIGATION TEAM AND A&M TO PREPARE FOR HEARING ON MOTION TO ENFORCE STIPULATION (1.1); PREPARE MATERIALS FOR HEARING ON MOTION TO ENFORCE STIPULATION (0.8); PREPARE OUTLINE OF ORAL ARGUMENT FOR HEARING ON EVOLUTION'S MOTION TO ENFORCE STIPULATION (2.1).

| 01/19/26 | Okada, Tyler | 3.70 | 1,461.50 | 017 | 75521099 |
|----------|--------------|------|----------|-----|----------|

ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 20, 2026 FOR T. NICHOLSON (3.4); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CONTINUED HEARING [DOCKET NO. 1385] (0.3).

| 01/20/26 | Niles-Weed, Robert B. | 1.40 | 3,045.00 | 017 | 75507584 |
|----------|------------------------|------|----------|-----|----------|

DRAFT EVOLUTION APPEAL BRIEF.

| 01/20/26 | Findlay, Loren | 1.80 | 2,970.00 | 017 | 75538335 |
|----------|-----------------|------|----------|-----|----------|

REVIEW AND PROVIDE COMMENTS TO DEBTORS BRIEF IN EVOLUTION APPEAL.

| 01/20/26 | Jones, Taylor | 2.00 | 3,300.00 | 017 | 75549659 |
|----------|---------------|------|----------|-----|----------|

REVIEW EVOLUTION ADEQUATE PROTECTION STIPULATIONS (0.7); RESEARCH FREE AND CLEAR TRANSFERS (0.5); CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION HEARING AND STIPULATION (0.8).

| 01/20/26 | Bloom, Max | 6.20 | 9,858.00 | 017 | 75507451 |
|----------|------------|------|----------|-----|----------|

DRAFT APPELLEE BRIEF IN EVOLUTION APPEAL.

| 01/20/26 | Nelson, Joseph | 0.20 | 318.00 | 017 | 75508846 |
|----------|----------------|------|--------|-----|----------|

REVIEW T. NICHOLSON AND C. KAPNER EMAILS RE: EVOLUTION AP STIPULATION HEARING.

| 01/20/26 | McCabe, Nate | 0.40 | 556.00 | 017 | 75512941 |
|----------|--------------|------|--------|-----|----------|

DRAFT RULE 8012 DISCLOSURE STATEMENT FOR USE IN EVOLUTION APPEAL BRIEFING.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Niles-Weed, Robert B. | 5.10 | 11,092.50 | 017 | 75522964 |
| | DRAFT EVOLUTION APPEAL BRIEF (4.9); CALL WITH M BLOOM RE APPEAL BRIEF (0.2). | | | | |
| 01/21/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 75549663 |
| | CORRESPOND WITH WEIL AND COUNTERPARTY ADVISORS RE: EVOLUTION ADEQUATE PROTECTION TERM SHEET. | | | | |
| 01/21/26 | Bloom, Max | 2.40 | 3,816.00 | 017 | 75515986 |
| | REVISE DRAFT APPELLEE BRIEF IN EVOLUTION APPEAL. | | | | |
| 01/21/26 | McCabe, Nate | 2.00 | 2,780.00 | 017 | 75543615 |
| | DRAFT DISCLOSURE STATEMENT FOR USE IN EVOLUTION APPEAL DOCUMENTS. | | | | |
| 01/21/26 | Lee, Kathleen A. | 0.70 | 472.50 | 017 | 75515759 |
| | ASSIST WITH MATERIALS FOR APPEAL APPENDIX IN EVOLUTION. | | | | |
| 01/21/26 | Okada, Tyler | 0.30 | 118.50 | 017 | 75521132 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF APPELLEE'S BRIEF FOR S. BECK. | | | | |
| 01/22/26 | Findlay, Loren | 1.50 | 2,475.00 | 017 | 75538275 |
| | REVIEW AND PROVIDE COMMENTS TO APPELLATE BRIEF. | | | | |
| 01/22/26 | Bloom, Max | 0.40 | 636.00 | 017 | 75525636 |
| | REVISE APPELLEE BRIEF IN EVOLUTION APPEAL. | | | | |
| 01/22/26 | Biratu, Sirak D. | 3.70 | 2,072.00 | 017 | 75532856 |
| | CITE CHECK BRIEF FOR APPELLEES. | | | | |
| 01/22/26 | Kleissler, Matthew J. | 1.00 | 510.00 | 017 | 75527646 |
| | CONDUCT LEGAL REVIEW RE: APPELLEE'S BRIEF FOR J. WINOGRAD. | | | | |
| 01/22/26 | Okada, Tyler | 2.50 | 987.50 | 017 | 75528605 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF BRIEF FOR APPELLEES FOR J. WINOGRAD. | | | | |
| 01/23/26 | Singh, Sunny | 1.00 | 2,595.00 | 017 | 75533786 |
| | REVIEW APPEAL BRIEF. | | | | |
| 01/23/26 | Niles-Weed, Robert B. | 2.60 | 5,655.00 | 017 | 75539302 |
| | REVISE, FINALIZE, AND FILE EVOLUTION APPEAL BRIEF. | | | | |
| 01/23/26 | Findlay, Loren | 2.20 | 3,630.00 | 017 | 75538481 |
| | REVIEW AND REVISE BRIEF IN EVOLUTION APPEAL. | | | | |
| 01/23/26 | Jones, Taylor | 0.90 | 1,485.00 | 017 | 75549675 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION ADEQUATE PROTECTION (0.4); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: EVOLUTION SURCHARGE LETTER AND RESEARCH (0.2); RESEARCH SURCHARGE ISSUES (0.1); REVIEW AND COMMENT ON SURCHARGE LETTER (0.2). | | | | |
| 01/23/26 | Bloom, Max | 1.20 | 1,908.00 | 017 | 75539784 |
| | FINALIZE AND ASSIST IN FILING APPELLEE BRIEF IN EVOLUTION APPEAL. | | | | |
| 01/23/26 | Okada, Tyler | 0.40 | 158.00 | 017 | 75530725 |
| | ASSIST WITH PREPARATION OF BRIEF FOR APPELLEES FOR J. WINOGRAD. | | | | |
| 01/24/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 75605649 |
| | PARTICIPATE ON CALL WITH EVOLUTION'S COUNSEL (.4); FOLLOW UP CALL WITH A&M RE SAME (.3). | | | | |
| 01/24/26 | Jones, Taylor | 1.30 | 2,145.00 | 017 | 75603904 |
| | CALL WITH WEIL, A&M, PROSKAUER, AND EVOLUTION RE: EVOLUTION INVENTORY AND ADEQUATE PROTECTION (0.4); REVIEW EVOLUTION STIPULATION AND HEARING TRANSCRIPT (0.4); CORRESPOND WITH C. CARLSON, N. MCCABE, AND T. NICHOLSON RE: EVOLUTION ISSUES (0.5). | | | | |
| 01/24/26 | McCabe, Nate | 0.60 | 834.00 | 017 | 75544032 |
| | REVIEW TRANSCRIPTS OF EVOLUTION HEARING FOR INFORMATION RE ACCOUNTS. | | | | |
| 01/24/26 | Nicholson, Tansy | 0.80 | 936.00 | 017 | 75542263 |
| | REVIEW SECURITY AGREEMENTS AND HEARING TRANSCRIPT RE: GO FORWARD OBLIGATIONS. | | | | |
| 01/25/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 75605656 |
| | MULTIPLE EMAILS RE EVOLUTION MATTERS. | | | | |
| 01/25/26 | Jones, Taylor | 0.90 | 1,485.00 | 017 | 75603912 |
| | CORRESPOND WITH C. CARLSON AND A&M TEAM RE: EVOLUTION ISSUES. | | | | |
| 01/26/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 75606907 |
| | EMAILS AND CALL WITH EVOLUTION'S COUNSEL. | | | | |
| 01/26/26 | Niles-Weed, Robert B. | 1.80 | 3,915.00 | 017 | 75552894 |
| | REVIEW EVOLUTION REPLY BRIEF (0.8); PREPARE FOR ORAL ARGUMENT (1.0). | | | | |
| 01/26/26 | Aquila, Elaina | 1.00 | 1,725.00 | 017 | 75554943 |
| | CORRESPONDENCE REGARDING MOTION TO DISMISS JOINDER (.2); REVISE SUMMARY OF ABL'S MOTION TO DISMISS EVOLUTION COMPLAINT (.2); REVISE JOINDER (.6). | | | | |
| 01/26/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 75595492 |
| | REVIEW EVOLUTION REPLY APPELLATE BRIEF AND CORRESPONDENCE WITH WEIL LITIGATION TEAM RE SAME. | | | | |
| 01/26/26 | Carpinello, Courtney | 1.20 | 1,404.00 | 017 | 75555082 |
| | REVIEW JOINDER MATERIALS (.5); REVIEW MOTION TO DISMISS AND SUMMARIZE (.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Jones, Taylor | 0.60 | 990.00 | 017 | 75604167 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION ISSUES. | | | | |
| 01/26/26 | Bloom, Max | 2.50 | 3,975.00 | 017 | 75553134 |
| | REVIEW EVOLUTION REPLY BRIEF IN DISTRICT COURT APPEAL (1.5); PREPARE R. NILES-WEED FOR ORAL ARGUMENT IN EVOLUTION APPEAL (1.0). | | | | |
| 01/26/26 | Pietrowski, Alexa | 2.10 | 2,047.50 | 017 | 75583672 |
| | RESEARCH JOINDER (.2); REVISE SAME (1.3); PREPARE MOTION FOR FILING (.6). | | | | |
| 01/27/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 75606921 |
| | MULTIPLE EMAILS RE EVOLUTION MATTERS. | | | | |
| 01/27/26 | Niles-Weed, Robert B. | 0.30 | 652.50 | 017 | 75570541 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 01/27/26 | Bloom, Max | 3.80 | 6,042.00 | 017 | 75563835 |
| | PREPARE R. NILES-WEED FOR ORAL ARGUMENT IN EVOLUTION APPEAL. | | | | |
| 01/27/26 | Pietrowski, Alexa | 1.50 | 1,462.50 | 017 | 75569239 |
| | RESEARCH JOINDER (.7); DRAFT JOINDER (.8). | | | | |
| 01/28/26 | Niles-Weed, Robert B. | 5.20 | 11,310.00 | 017 | 75570996 |
| | PREPARE ORAL ARGUMENT FOR EVOLUTION APPEAL (3.8); MEET WITH R. BLOOM RE: ARGUMENT PREP (1.4). | | | | |
| 01/28/26 | Calabrese, Christine | 0.50 | 947.50 | 017 | 75587983 |
| | REVIEW AND REVISE JOINDER TO ABL MOTION TO DISMISS EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 01/28/26 | Carpinello, Courtney | 0.30 | 351.00 | 017 | 75573884 |
| | RESEARCH JOINDER RULES. | | | | |
| 01/28/26 | Bloom, Max | 4.50 | 7,155.00 | 017 | 75571599 |
| | PREPARE MATERIALS TO ASSIST R. NILES-WEED FOR ORAL ARGUMENT IN EVOLUTION APPEAL (3.1); MEET WITH R. NILES-WEED TO PREPARE FOR ORAL ARGUMENT (1.4). | | | | |
| 01/28/26 | Pietrowski, Alexa | 0.30 | 292.50 | 017 | 75583674 |
| | RESEARCH JOINDER. | | | | |
| 01/28/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 017 | 75576462 |
| | PREPARE FOR ORAL ARGUMENT IN EVOLUTION APPEAL. | | | | |
| 01/29/26 | Calabrese, Christine | 0.30 | 568.50 | 017 | 75587698 |
| | REVIEW FINAL JOINDER TO ABL MOTION TO DISMISS EVOLUTION ADVERSARY PROCEEDING (.2); EMAILS RE: SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 75581704 |
| | REVISE JOINDER (.2); CORRESPONDENCE REGARDING FILING JOINDER (.2). | | | | |
| 01/29/26 | Carpinello, Courtney | 0.40 | 468.00 | 017 | 75600042 |
| | COORDINATE JOINDER FILING. | | | | |
| 01/29/26 | Bloom, Max | 4.90 | 7,791.00 | 017 | 75579732 |
| | ASSIST IN PREPARING R. NILES-WEED FOR ORAL ARGUMENT IN EVOLUTION APPEAL (2.0); DRAFT PROPOSED ORDER IN EVOLUTION APPEAL (2.0); FINALIZE AND FILE PROPOSED ORDER IN EVOLUTION APPEAL (0.9). | | | | |
| 01/29/26 | Pietrowski, Alexa | 0.20 | 195.00 | 017 | 75583678 |
| | COORDINATE JOINDER FILING WITH PARALEGALS. | | | | |
| 01/29/26 | Okada, Tyler | 0.70 | 276.50 | 017 | 75581989 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' JOINDER TO DEFENDANT BANK OF AMERICA, N.A.'S MOTION TO DISMISS PLAINTIFF EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P.'S FIRST AMENDED COMPLAINT [ADV. DOCKET NO. 32]. | | | | |
| 01/30/26 | Carpinello, Courtney | 0.30 | 351.00 | 017 | 75600052 |
| | PROVIDE BULLETS RELATING TO EVOLUTION ADVERSARY PROCEEDING FOR INTERIM FEE APPLICATION. | | | | |
| 01/30/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 75604127 |
| | REVIEW EVOLUTION ADVERSARY PLEADINGS. | | | | |
| 01/31/26 | Niles-Weed, Robert B. | 1.20 | 2,610.00 | 017 | 75585880 |
| | REVIEW DISTRICT COURT OPINION AND COMMUNICATIONS RE: NEXT STEPS. | | | | |
| 01/31/26 | Bloom, Max | 0.40 | 636.00 | 017 | 75595862 |
| | REVIEW DISTRICT COURT ORDER IN EVOLUTION APPEAL. | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **655.60** | **$1,025,998.00** | | |
| 01/03/26 | Palisi, Thomas | 7.20 | 10,872.00 | 018 | 75368073 |
| | REVISE EXCLUSIVITY MOTION (3.8); REVISE SAME PER J. GEORGE COMMENTS (3.4). | | | | |
| 01/05/26 | George, Jason | 1.90 | 3,277.50 | 018 | 75426464 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 01/06/26 | Palisi, Thomas | 5.20 | 7,852.00 | 018 | 75437284 |
| | REVISE DRAFT EXCLUSIVITY MOTION. | | | | |
| 01/07/26 | George, Jason | 1.60 | 2,760.00 | 018 | 75426501 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (1.5); CALL WITH T. PALISI RE: SAME (0.1). | | | | |
| 01/07/26 | Palisi, Thomas | 5.80 | 8,758.00 | 018 | 75437059 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EXCLUSIVITY MOTION (5.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 01/08/26 | Georgallas, Andriana<br>REVIEW EXCLUSIVITY MOTION. | 0.80 | 1,836.00 | 018 | 75436394 |
| 01/12/26 | Georgallas, Andriana<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 1.00 | 2,295.00 | 018 | 75531941 |
| 01/12/26 | Palisi, Thomas<br>CONDUCT LEGAL RESEARCH RE: EXCLUSIVITY EXTENSION MOTION (2.4); DRAFT EXCLUSIVITY MOTION (3.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.7). | 6.90 | 10,419.00 | 018 | 75488732 |
| 01/13/26 | Georgallas, Andriana<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 1.70 | 3,901.50 | 018 | 75531929 |
| 01/13/26 | Palisi, Thomas<br>CONDUCT LEGAL RESEARCH RE: EXCLUSIVITY (2.3); REVISE SUMMARY CHART RE: SAME (0.8); REVISE EXCLUSIVITY MOTION (3.1). | 6.20 | 9,362.00 | 018 | 75488806 |
| 01/13/26 | Lee, Kathleen A.<br>CONDUCT EXCLUSIVITY RESEARCH FOR T. PALISI. | 1.60 | 1,080.00 | 018 | 75448305 |
| 01/14/26 | Calabrese, Christine<br>RESPOND TO EMAILS FROM RESTRUCTURING TEAM RE: EXCLUSIVITY MOTION. | 0.10 | 189.50 | 018 | 75479194 |
| 01/14/26 | George, Jason<br>MEET WITH A. GEORGALLAS AND T. PALISI RE: EXCLUSIVITY MOTION. | 0.50 | 862.50 | 018 | 75491560 |
| 01/14/26 | Jones, Taylor<br>CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: EXCLUSIVITY ISSUES. | 0.30 | 495.00 | 018 | 75497545 |
| 01/14/26 | Palisi, Thomas<br>REVISE EXCLUSIVITY MOTION (4.8); FURTHER REVISE EXCLUSIVITY MOTION (4.3); MEETING WITH A. GEORGALLAS AND J. GEORGE RE: SAME (0.3). | 9.40 | 14,194.00 | 018 | 75489194 |
| 01/14/26 | Okada, Tyler<br>CONDUCT RESEARCH RE: FILED ADVERSARY COMPLAINTS AND RELATED MATERIALS FOR T. PALISI. | 0.40 | 158.00 | 018 | 75480011 |
| 01/15/26 | Palisi, Thomas<br>REVISE EXCLUSIVITY MOTION PER J. GEORGE COMMENTS (2.7); MEETING WITH A. GEORGALLAS AND J. GEORGE RE: EXCLUSIVITY MOTION (0.3); MEETING WITH J. GEORGE RE: SAME (0.2); REVISE EXCLUSIVITY MOTION PER A. GEORGALLAS COMMENTS (1.7); CORRESPOND WITH WEIL LITIGATION TEAM RE: EXCLUSIVITY MOTION (0.2); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | 5.30 | 8,003.00 | 018 | 75489126 |
| 01/15/26 | Nelson, Joseph<br>REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVE PERIODS. | 0.30 | 477.00 | 018 | 75474947 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/26 | Calabrese, Christine | 0.40 | 758.00 | 018 | 75500106 |
| | REVIEW DRAFT MOTION TO EXTEND EXCLUSIVITY AND PROPOSED REVISIONS TO SAME (.3); EMAILS RE: SAME (.1). | | | | |
| 01/19/26 | Singh, Sunny | 1.00 | 2,595.00 | 018 | 75499664 |
| | REVIEW EXCLUSIVITY EXTENSION MOTION. | | | | |
| 01/19/26 | Palisi, Thomas | 4.80 | 7,248.00 | 018 | 75513003 |
| | CORRESPOND WITH WEIL TEAM RE: EXCLUSIVITY MOTION (0.4); REVISE EXCLUSIVITY MOTION PER COMMENTS FROM S. SINGH, LITIGATION TEAMS, AND A&M TEAMS (4.4). | | | | |
| 01/20/26 | George, Jason | 1.00 | 1,725.00 | 018 | 75546139 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 01/21/26 | Singh, Sunny | 0.80 | 2,076.00 | 018 | 75517827 |
| | REVIEW EXCLUSIVITY MOTION. | | | | |
| 01/21/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 018 | 75531886 |
| | FINALIZE EXCLUSIVITY MOTION. | | | | |
| 01/21/26 | Taddei, Michael | 0.30 | 568.50 | 018 | 75674131 |
| | REVIEW INVESTIGATION PORTIONS OF EXCLUSIVITY MOTION AND PROVIDE FEEDBACK ON SAME. | | | | |
| 01/21/26 | George, Jason | 0.70 | 1,207.50 | 018 | 75546134 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 01/21/26 | Palisi, Thomas | 5.60 | 8,456.00 | 018 | 75540845 |
| | REVISE EXCLUSIVITY MOTION (4.5); CORRESPOND WITH J. GEORGE RE: SAME (0.3); PHONE CALLS WITH J. GEORGE RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 01/22/26 | Palisi, Thomas | 6.40 | 9,664.00 | 018 | 75541337 |
| | REVISE EXCLUSIVITY MOTION (5.8); FINALIZE SAME FOR FILING (0.6). | | | | |
| 01/22/26 | Kleissler, Matthew J. | 1.10 | 561.00 | 018 | 75527535 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE EXCLUSIVITY MOTION FOR J. GEORGE (.8); ASSIST WITH PREPARATION OF MATERIALS RE: EXCLUSIVITY MOTION FOR T. PALISI (.3). | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **79.00** | **$123,257.50** | | |
| 01/05/26 | Seales, Jannelle M. | 1.50 | 3,412.50 | 019 | 75590195 |
| | BACKGROUND CALL WITH T. LIU (.5); REVIEW LEASE DEFAULT PROVISIONS FOR LEASE (.5); EMAILS RE: LEASE DEFAULT FOR LEASE (.5). | | | | |
| 01/05/26 | Bostel, Kevin | 0.80 | 1,836.00 | 019 | 75757493 |
| | CALL WITH COUNSEL TO LANDLORDS RE: PROCEDURES MOTION (.5); REVIEW UPDATED COMMENTS AND CONFER WITH TEAM RE: SAME (.3). | | | | |
| 01/05/26 | George, Jason | 1.10 | 1,897.50 | 019 | 75426462 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH I. GOLD RE: CONTRACT PROCEDURES ORDER (0.5); CALL WITH A&M TEAM RE: LEASE REJECTION (0.3); REVIEW AND REVISE CONTRACT PROCEDURES ORDER AND CORRESPOND WITH A. ROSEN RE: SAME (0.3). | | | | |
| 01/05/26 | Burke, Gillian | 1.50 | 2,385.00 | 019 | 75379284 |
| | CALL WITH WEIL REAL ESTATE AND M&A TEAM RE RE SALE PROCESS (.4); REVIEW REAL ESTATE PROPERTY OVERVIEW CHARTS (.3); DRAFT DILIGENCE REQUEST LIST (.4); REVIEW LEASE TO CONFIRM MITIGATION REQUIREMENTS (.4). | | | | |
| 01/05/26 | Cohan, Teddy | 0.20 | 330.00 | 019 | 75607814 |
| | CORRESPOND WITH L. RUTH RE: TENANT LEASE ADDENDUM. | | | | |
| 01/05/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 019 | 75440623 |
| | REVIEW LEASE PROCEDURES IN ADVANCE OF CALL WITH LANDLORDS COUNSEL (.2); ATTEND CALL WITH LANDLORDS COUNSEL (.4); CORRESPONDENCE WITH A&M AND LANDLORD COUNSEL RE LEASE ISSUES (.8). | | | | |
| 01/05/26 | Rosen, Abe | 1.40 | 1,638.00 | 019 | 75384491 |
| | CALL WITH COUNSEL FOR VARIOUS LANDLORDS (.2); CALL WITH A&M RE LEASE AGREEMENT (.3); CORRESPOND WITH RE TEAM RE SAME (.1); REVISE PROPOSED ORDER TO ASSUMPTION AND REJECTION PROCEDURES BASED (.8). | | | | |
| 01/06/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 019 | 75394164 |
| | EMAILS WITH G. BURKE, S. HEIMOWITZ, M. FURLOTTI AND CORPORATE TEAM RE: DILIGENCE REQUESTS. | | | | |
| 01/06/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 75757542 |
| | REVIEW RESOLUTIONS TO OBJECTIONS ON MOTION AND CORRESPOND WITH TEAM RE: SAME. | | | | |
| 01/06/26 | George, Jason | 0.50 | 862.50 | 019 | 75426590 |
| | REVIEW AND REVISE CONTRACTS PROCEDURES ORDER AND CERTIFICATE OF NO OBJECTION FOR SAME. | | | | |
| 01/06/26 | Rosen, Abe | 1.10 | 1,287.00 | 019 | 75389875 |
| | REVIEW AND UPDATE PROCEDURES MOTION FOR ASSUMPTION AND REJECTION AND PREPARE FOR FILING. | | | | |
| 01/06/26 | Okada, Tyler | 0.50 | 197.50 | 019 | 75400999 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION TO MOTION OF DEBTORS FOR ORDER (I) APPROVING PROCEDURES TO (A) ASSUME OR ASSUME AND ASSIGN OR (B) REJECT, UNEXPIRED LEASES AND EXECUTORY CONTRACTS, (II) APPROVING ABANDONMENT OF PROPERTY IN CONNECTION WITH REJECTION OF UNEXPIRED LEASES, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 1205]. | | | | |
| 01/07/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 75445443 |
| | CORRESPONDENCE WITH A&M AND COMPANY RE LEASE ISSUES. | | | | |
| 01/07/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 75412176 |
| | DRAFT STAY VIOLATION LETTER FOR LANDLORD. | | | | |
| 01/08/26 | George, Jason | 0.30 | 517.50 | 019 | 75426469 |
| | CALL WITH T. MANSOUR AND N. HAUGHEY RE: LEASE REJECTION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Leggiero, Angeline | 0.60 | 954.00 | 019 | 75446080 |
| | CORRESPONDENCE AND CALL WITH J. GEORGE RE LEASE ISSUES (.3); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (.2); CALL WITH A&M RE SAME (.1). | | | | |
| 01/08/26 | Rosen, Abe | 0.20 | 234.00 | 019 | 75422992 |
| | CORRESPOND WITH A&M AND LANDLORD RE LEASE PAYMENTS. | | | | |
| 01/08/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 019 | 75423206 |
| | REVIEW PRECEDENT FOR 365(D)(4) MOTION. | | | | |
| 01/09/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 019 | 75423203 |
| | DRAFT 365(D)(4) MOTION. | | | | |
| 01/10/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 019 | 75466241 |
| | DRAFT 365(D)(4) MOTION. | | | | |
| 01/11/26 | Bascoy, Alejandro | 1.70 | 3,221.50 | 019 | 75586156 |
| | REVIEW AND COMMENT ON RESEARCH REGARDING CUSTOMER CONTRACTS FROM T. NICHOLSON. | | | | |
| 01/12/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 75444426 |
| | CORRESPOND WITH LANDLORD RE RENT PAYMENT. | | | | |
| 01/12/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 019 | 75466244 |
| | REVISE 365(D)(4) MOTION. | | | | |
| 01/13/26 | Heimowitz, Simon | 0.50 | 947.50 | 019 | 75500009 |
| | REVIEW REAL ESTATE DILIGENCE. | | | | |
| 01/13/26 | Bajramovic, Adi | 0.40 | 556.00 | 019 | 75466207 |
| | REVIEW DRAFT OF 365(D)(4) MOTION. | | | | |
| 01/14/26 | Heimowitz, Simon | 1.50 | 2,842.50 | 019 | 75475771 |
| | REVIEW REAL ESTATE DILIGENCE. | | | | |
| 01/14/26 | George, Jason | 2.00 | 3,450.00 | 019 | 75491537 |
| | REVIEW AND REVISE 365(D)(4) MOTION. | | | | |
| 01/14/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 75475539 |
| | CORRESPOND WITH LANDLORD RE RENT. | | | | |
| 01/14/26 | Bajramovic, Adi | 3.60 | 5,004.00 | 019 | 75489370 |
| | CONDUCT RESEARCH INTO 365(D)(4) PRECEDENT (.7); REVISE 365(D)(4) MOTION (2.5); CORRESPONDENCE WITH A. GEORGALLAS, J. GEORGE AND N. HAUGHEY RE: 365(D)(4) MOTION (.4). | | | | |
| 01/16/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 019 | 75502732 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH G. BURKE, S. HEIMOWITZ AND M. FURLOTTI RE: LEASES. | | | | |
| 01/16/26 | Burke, Gillian | 3.20 | 5,088.00 | 019 | 75500778 |
| | DILIGENCE STATUS CALL WITH WEIL TEAM (1.9); CALL WITH S. HEIMOWTIZ RE LEASE REVIEW (.4); CALL WITH D. COCO RE LEASE REVIEW (.2); CALL WITH M. FURLOTTI RE LEASE REVIEW (.2); REVIEW LEASE DOCUMENTS TO CONFIRM DEBTOR/NON-DEBTOR LEASES (.5). | | | | |
| 01/16/26 | Bajramovic, Adi | 0.30 | 417.00 | 019 | 75489346 |
| | CORRESPONDENCE WITH K. BOSTEL, C. CARLSON, AND J. GEORGE RE: 365(D)(4) MOTION. | | | | |
| 01/17/26 | Seales, Jannelle M. | 0.20 | 455.00 | 019 | 75502419 |
| | EMAIL FROM D. COCO RE: LEASED PROPERTY ASSIGNMENT FORM. | | | | |
| 01/17/26 | Heimowitz, Simon | 1.00 | 1,895.00 | 019 | 75499950 |
| | REVIEW LEASE ASSIGNMENT. | | | | |
| 01/18/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 019 | 75502757 |
| | REVIEW AND REVISE FORM OF LEASE ASSIGNMENT (.7); EMAILS WITH G. BURKE (.3). | | | | |
| 01/19/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 75759452 |
| | REVIEW AND COMMENT ON 365(D)(4) MOTION, INCLUDING FOLLOW-UP WITH A. BAJRAMOVIC (.3); FOLLOW-UP EMAILS RE: REVISIONS AND FINAL DRAFT (.1). | | | | |
| 01/19/26 | Carlson, Clifford W. | 0.30 | 658.50 | 019 | 75605605 |
| | REVIEW MOTION TO EXTEND TIME TO ASUME OR REJECT LEASES. | | | | |
| 01/19/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 019 | 75529813 |
| | CORRESPONDENCE WITH K. BOSTEL, M. BARR, C. CARLSON AND J. GEORGE RE: 365(D)(4) MOTION (1.1); REVISE 365(D)(4) MOTION (.6); CORRESPONDENCE WITH N. HAUGHEY, T. DINATALE, C. MYERS AND J. POGORZELSKI RE UNEXPIRED LEASES DATA (.4). | | | | |
| 01/20/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 75512819 |
| | MEET WITH A. BASCOY RE WARRANTY ISSUES (.4); CORRESPOND WITH K. BOSTEL RE SAME (.1); DRAFT BULLETS RESPONSE TO CLIENT RE SAME (.3). | | | | |
| 01/20/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 019 | 75529819 |
| | REVISE 365(D)(4) MOTION (.2); CORRESPONDENCE WITH K. BOSTEL AND C. CARLSON RE: 365(D)(4) MOTION (.2); REVIEW LATEST UNEXPIRED LEASES DATA (.6); CORRESPONDENCE WITH C. MYERS AND J. POGORZELSKI RE: UNEXPIRED LEASE DATA (.2); CORRESPONDENCE WITH CERTAIN DEBTOR ADVISORS, K. BOSTEL AND C. CARLSON RE: 365(D)(4) MOTION (.4). | | | | |
| 01/21/26 | Bajramovic, Adi | 0.40 | 556.00 | 019 | 75529848 |
| | CORRESPONDENCE WITH DIP LENDERS AND J. GEORGE RE: 365(D)(4) MOTION (.2); CORRESPONDENCE WITH J POGORZELSKI AND C. MYERS RE: UNEXPIRED LEASES DATA (.2). | | | | |
| 01/22/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 75712736 |
| | REVIEW FINAL DRAFT OF 365D4 MOTION AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 01/22/26 | George, Jason | 0.60 | 1,035.00 | 019 | 75546164 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILING VERSION OF 365(D)(4) MOTION. | | | | |
| 01/22/26 | Furlotti, Madison | 4.40 | 6,116.00 | 019 | 75521087 |
| | CONDUCT DUE DILIGENCE LEASE REVIEW. | | | | |
| 01/22/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 019 | 75529812 |
| | REVISE 365(D)(4) MOTION (.4); CORRESPONDENCE WITH K. BOSTEL, C. CARLSON, J. GEORGE AND T. OKADA RE: 365(D)(4) MOTION (.5). | | | | |
| 01/22/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 019 | 75527590 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE MOTION OF DEBTORS FOR AUTHORITY TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 01/23/26 | George, Jason | 0.20 | 345.00 | 019 | 75546118 |
| | CALL WITH N. MENASCHE RE: LANDLORD GUARANTEE. | | | | |
| 01/26/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 75600013 |
| | CORRESPONDENCE WITH A&M AND A. ROSEN RE LEASE ISSUES. | | | | |
| 01/26/26 | Rosen, Abe | 0.30 | 351.00 | 019 | 75557354 |
| | CORRESPOND WITH COUNSEL FOR LESSOR AND A&M RE LEASE ISSUES. | | | | |
| 01/27/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 75600250 |
| | CORRESPONDENCE WITH A&M AND LANDLORD COUNSEL RE LEASE ISSUES. | | | | |
| 01/28/26 | George, Jason | 0.20 | 345.00 | 019 | 75576603 |
| | EMAIL WITH WEIL M&A TEAM RE: RELEASE OF LEASE GUARANTEES (.1); EMAIL WITH N. MENASCHE RE: CONTRACT RENEWAL (.1). | | | | |
| 01/28/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 019 | 75600800 |
| | CORRESPONDENCE WITH J. GEORGE, A. ROSEN AND COMPANY RE LEASE REJECTIONS AND OTHER LEASE ISSUES. | | | | |
| 01/28/26 | Rosen, Abe | 1.00 | 1,170.00 | 019 | 75573975 |
| | DRAFT REJECTION NOTICE FOR LEASES (.5); CORRESPOND WITH A&M AND CLIENT RE SAME (.5). | | | | |
| 01/29/26 | Bascoy, Alejandro | 2.80 | 5,306.00 | 019 | 75585367 |
| | CALL WITH OEMS REGARDING LANDLORD MATTERS (0.3); CALL WITH I. GOLD REGARDING LEASE MATTERS (0.5); CORRESPOND WITH OEMS AND LANDLORDS REGARDING ACCESS RIGHTS (1.4); CORRESPOND WITH G. BURKE REGARDING LEASE MATTERS (0.6). | | | | |
| 01/29/26 | Heimowitz, Simon | 0.50 | 947.50 | 019 | 75585811 |
| | DISCUSS LEASE ACCESS ISSUES WITH TEAM. | | | | |
| 01/29/26 | George, Jason | 0.10 | 172.50 | 019 | 75593823 |
| | EMAIL WITH J. MAYNARD RE: CONTRACT EXTENSION. | | | | |
| 01/29/26 | Leggiero, Angeline | 0.40 | 636.00 | 019 | 75601114 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REJECTION NOTICE AND CORRESPONDENCE TO A. ROSEN RE LEASE REJECTIONS. | | | | |
| 01/29/26 | Rosen, Abe | 0.60 | 702.00 | 019 | 75579623 |
| | REVIEW LEASE REJECTION NOTICE AND CORRESPOND WITH A&M RE SAME. | | | | |
| 01/30/26 | Seales, Jannelle M. | 0.20 | 455.00 | 019 | 75588901 |
| | EMAILS WITH TEAM RE: TITLE AND LIEN SEARCHES. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **54.10** | **$86,160.00** | | |
| 01/01/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 75673034 |
| | REVIEW AND OUTLINE NEXT STEPS FOR FACTORING. | | | | |
| 01/01/26 | Winograd, Joshua H. | 0.60 | 834.00 | 020 | 75360026 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.5); DISCUSS PROPOSED PROCEDURES ORDER WITH CUSTOMER (0.1). | | | | |
| 01/02/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 020 | 75363210 |
| | TEAM CONFERENCE CALL TO DISCUSS FACTORING ISSUES AND DISCOVERY (0.8); REVIEW MATERIALS RE: FACTORING UPDATES (0.3). | | | | |
| 01/02/26 | Singh, Sunny | 0.80 | 2,076.00 | 020 | 75361691 |
| | INTERNAL CALL RE JAN 13TH MOTION (.5); CALL WITH A&M RE SAME (.3). | | | | |
| 01/02/26 | Falk, Jessica L. | 1.30 | 2,853.50 | 020 | 75361225 |
| | CALL WITH WEIL TEAM REGARDING FACTOR STRATEGY (0.5); CALL WITH WEIL AND A&M REGARDING FACTOR STRATEGY AND NEXT STEPS (0.8). | | | | |
| 01/02/26 | Bostel, Kevin | 2.20 | 5,049.00 | 020 | 75673038 |
| | CALL WITH WEIL TEAM RE: STRATEGY FOR FACTORING RELEASE (.6); CALL WITH WEIL AND A&M RE: FACTORING ISSUES (.8); PREPARE OUTLINE OF STRATEGY AND NEXT STEPS (.6); CONFER WITH S. SINGH RE: AR FACILITY ISUSES AND FOLLOW-UPS WITH TEAM (.2). | | | | |
| 01/02/26 | Barr, Matt | 0.70 | 1,995.00 | 020 | 75371114 |
| | FACTORING STRATEGY ALL HANDS CALL (0.5) AND CALL WITH TEAM RE: SAME (0.2). | | | | |
| 01/02/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 020 | 75374521 |
| | PARTICIPATE ON FACTORING STRATEGY CALL. | | | | |
| 01/02/26 | Findlay, Loren | 2.30 | 3,795.00 | 020 | 75366880 |
| | PREPARE OUTLINE OF STRATEGY FOR FACTORING PROCEDURES MOTION AND LITIGATION (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: FACTORING STRATEGY (.5); ATTEND CALL WITH WEIL AND A&M TEAMS RE FACTORING STRATEGY AND NEXT STEPS (.8); DRAFT PROPOSED AGREED ORDER RE: FACTORING PROCEDURES (.5). | | | | |
| 01/02/26 | Howard, Natalie | 4.90 | 7,399.00 | 020 | 75439248 |
| | PREPARE DOCUMENTS FOR PRODUCTION (2.5); COORDINATE DOCUMENT PRODUCTION (2.4). | | | | |
| 01/02/26 | Freeman, Clyde | 3.40 | 3,978.00 | 020 | 75379535 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE FACTORING PARTIES DISCOVERY TRACKER (2.4); ADDRESS OUTSTANDING DISCOVERY REQUESTS (1.0). | | | | |
| 01/02/26 | Rosen, Abe | 1.30 | 1,521.00 | 020 | 75361457 |
| | TEAM MEETING RE FACTORING STRATEGY (.5); MEET WITH A&M RE FACTORING STRATEGY (.8). | | | | |
| 01/02/26 | Winograd, Joshua H. | 5.30 | 7,367.00 | 020 | 75366646 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (1.8); ATTEND CALL WITH WEIL TEAM TO DISCUSS FACTOR WORKSTREAM (0.5); PREPARE MATERIALS FOR SPECIAL COMMITTEE (1.4); PREPARE FACTOR REPORT (0.8); FACTOR STRATEGY CALL WITH C. MOORE AND A&M TEAM (0.8). | | | | |
| 01/02/26 | Stauble, Christopher A. | 0.60 | 405.00 | 020 | 75372263 |
| | PREPARE CLOUDSHARE LINKS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 01/03/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 75710054 |
| | CORRESPOND WITH TEAM RE: FACTORING ISSUES. | | | | |
| 01/03/26 | Winograd, Joshua H. | 0.60 | 834.00 | 020 | 75366611 |
| | PREPARE FACTOR REPORTING (0.2); CALL WITH L. FINDLAY AND K. BOSTEL TO DISCUSS FACTOR WORKSTREAM (0.2); CORRESPOND WITH WEIL TEAM ON FACTOR STRATEGY (0.2). | | | | |
| 01/04/26 | Singh, Sunny | 0.80 | 2,076.00 | 020 | 75454653 |
| | CALL WITH WEIL AND A&M RE FACTORING (.5); FOLLOW UP EMAIL WITH WEIL TEAM (.3). | | | | |
| 01/04/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 020 | 75366825 |
| | CALL WITH WEIL AND A&M REGARDING FACTORING STRATEGY. | | | | |
| 01/04/26 | Bostel, Kevin | 2.70 | 6,196.50 | 020 | 75710260 |
| | CALL WITH TEAM RE: FACTORING ISSUES (.5); CALL WITH FACTORS, INCLUDING LAM, RAISTONE, AND KATSUMI RE: HEARING AND NEXT STEPS (1.6); FURTHER EMAILS AND UPDATES RE: NEXT STEPS ON FACTORING, INCLUDING CALLS WITH L. FINDLAY (.6). | | | | |
| 01/04/26 | Findlay, Loren | 2.40 | 3,960.00 | 020 | 75367038 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE: FACTORING RECONCILIATION (.5); CONFERENCES WITH K. BOSTEL RE: FACTORING RECONCILIATION (.4); ATTEND CALL WITH COUNSEL TO LAM RE: FACTORING HEARING (.4); ATTEND CALL WITH COUNSEL TO KATSUMI RE: FACTORING HEARING (.4); ATTEND CALL WITH COUNSEL TO RAISTONE RE: FACTORING HEARING (.7). | | | | |
| 01/04/26 | Rosen, Abe | 0.50 | 585.00 | 020 | 75369836 |
| | TEAM CALL RE FACTORING MOTION. | | | | |
| 01/04/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 75366521 |
| | ATTEND FACTOR STRATEGY CALL WITH C. MOORE AND WEIL TEAM (0.5); PREPARE FACTOR REPORTING (0.2). | | | | |
| 01/04/26 | Beck, Samuel | 0.50 | 585.00 | 020 | 75368656 |
| | ATTEND CALL WITH WEIL AND A&M ON FACTORING ISSUES. | | | | |
| 01/05/26 | Bostel, Kevin | 1.30 | 2,983.50 | 020 | 75757513 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH L. FINDLAY AND C. MOFATT RE: FACTORING ISSUES (.6); CONFER WITH TEAM RE: OPEN ISSUES (.3); REVIEW AND COMMENT ON FACTORING ORDER (.4). | | | | |
| 01/05/26 | Findlay, Loren | 3.80 | 6,270.00 | 020 | 75430847 |
| | DRAFT FURTHER AGREED ORDER RE FACTORING PROCEDURES MOTION (3.3); ATTEND CALL WITH C. MOFFATT AND K. BOSTEL RE FACTORING RECONCILIATION (.5). | | | | |
| 01/05/26 | Winograd, Joshua H. | 2.20 | 3,058.00 | 020 | 75379561 |
| | PREPARE REVISED PROPOSED ORDER (1.1); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.5); REVIEW FACTORING DATA (0.3); CHART EXTENSIONS TO THE FACTOR MOTION (0.2); PREPARE FACTOR REPORTING (0.1). | | | | |
| 01/05/26 | Beck, Samuel | 2.60 | 3,042.00 | 020 | 75384008 |
| | PREPARE CHART OF RPA ENTITIES, REVIEW SAME, AND CORRESPOND WITH WEIL AND A&M TEAMS RE SAME. | | | | |
| 01/06/26 | Singh, Sunny | 0.80 | 2,076.00 | 020 | 75391377 |
| | REVIEW COMMENTS TO DRAFT ORDER (.6); INTERNAL CALL RE SAME (.2). | | | | |
| 01/06/26 | Falk, Jessica L. | 1.50 | 3,292.50 | 020 | 75388808 |
| | CONFER WITH WEIL RESTRUCTURING REGARDING FACTORING PROCEDURES MOTION (0.2); REVIEW EVOLUTION AND XL OBJECTIONS TO FACTORING PROCEDURES MOTION (0.6); CALL WITH WEIL AND A&M REGARDING FACTORING STRATEGY (0.6); REVIEW PROPOSED FACTORING MOTION ORDER (0.1). | | | | |
| 01/06/26 | Bostel, Kevin | 1.90 | 4,360.50 | 020 | 75757539 |
| | CONFER WITH WEIL TEAM RE: OPEN FACTORING ISSUES (.4); CALL WITH A&M AND WEIL RE: ANALYSIS (.4); REVIEW UPDATED DRAFT OF PROPOSED ORDER (.3); CORRESPOND WITH FACTORS RE: UPDATES AND NEXT STEPS (.4); REVIEW AND COMMENT ON TALKING POINTS (.1); CALL WITH LAM RE: FACTORING ISSUES (.3). | | | | |
| 01/06/26 | Barr, Matt | 0.90 | 2,565.00 | 020 | 75436178 |
| | REVIEW TERM SHEET (0.2); CALL WITH ADVISORS RE: SAME (0.7). | | | | |
| 01/06/26 | Findlay, Loren | 5.60 | 9,240.00 | 020 | 75430960 |
| | REVISE FURTHER AGREED ORDER RE FACTORING PROCEDURES MOTION (2.1); PREPARE CHECK LIST FOR FACTORING HEARING ON JAN 13 (1.0); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: FACTORING AGREED ORDER AND RECONCILIATION (1.0); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE FACTORING RECONCILIATION (.7); ATTEND CALL WITH K. BOSTEL AND A&M TEAM RE: SECOND RECONCILIATION REPORT (.3); REVIEW EVOLUTION MOTION FOR EXPEDITED APPEAL OF FACTORING FUNDS RELEASE ORDER (.5). | | | | |
| 01/06/26 | Winograd, Joshua H. | 5.30 | 7,367.00 | 020 | 75387479 |
| | PREPARE PROPOSED FACTOR ORDER (0.9); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.5); PREPARE CORRESPONDENCE TO FACTORS (0.9); REVIEW AND DISCUSS OBJECTIONS TO FACTOR PROCEDURES MOTION (0.6); CALL WITH L. FINDLAY TO DISCUSS FACTOR WORKSTREAM (0.1); ATTEND CALL WITH A&M AND WEIL TEAMS TO DISCUSS FACTOR ANALYSIS (0.7); REVIEW MOTION TO EXPEDITE APPEAL FILED BY EVOLUTION (0.3); PREPARE REPLY FOR FACTORING MOTION (0.3). | | | | |
| 01/06/26 | Beck, Samuel | 0.40 | 468.00 | 020 | 75384163 |
| | TRACK OBJECTION EXTENSIONS. | | | | |
| 01/06/26 | Stauble, Christopher A. | 0.30 | 202.50 | 020 | 75387443 |
| | PREPARE CLOUDSHARE DOCUMENT REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Falk, Jessica L. | 0.40 | 878.00 | 020 | 75403694 |

CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING FACTORING PARTY REQUEST (0.1); CALL WITH K. BOSTEL REGARDING KATSUMI REQUEST (0.1); CONFER WITH A&M REGARDING FACTORING INVESTIGATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Bostel, Kevin | 2.10 | 4,819.50 | 020 | 75757608 |

CALL WITH E. KLEINHAUS RE: FACTORING ISSUES (.3); FOLLOW-UP WITH FACTORING TEAM RE: NEXT STEPS (.2); REVIEW EVOLUTION APPEAL ISSUES (.4); CALL WITH L. FINDLAY AND LITIGATION TEAM RE: APPEAL (.6); EMAILS AND CALLS RE: FACTORING ISSUES AND UPCOMING HEARING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Findlay, Loren | 7.10 | 11,715.00 | 020 | 75431733 |

REVISE FURTHER AGREED ORDER RE FACTORING PROCEDURES MOTION (2.0); REVIEW AND SUMMARIZE EVOLUTION SUPPLEMENTAL OBJECTION TO FACTORING PROCEDURES MOTION (1.0); OUTLINE ARGUMENTS FOR REPLY TO EVOLUTION'S SUPPLEMENTAL OBJECTION TO FACTORING PROCEDURES MOTION (1.0); CONFERENCES WITH K. BOSTEL RE: REPLY TO EVOLUTION'S OBJECTION TO FACTORING PROCEDURES MOTION (1.0); REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF FACTORING PROCEDURES MOTION (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Winograd, Joshua H. | 7.60 | 10,564.00 | 020 | 75413221 |

PREPARE REPLY BRIEF (5.7); REVIEW RAISTONE OBJECTION AND DECLARATION (0.5); DISCUSS EVOLUTION APPEAL WITH WEIL TEAM (0.1); PREPARE RESPONSE TO MOTION TO EXPEDITE APPEAL (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Kuebler, John | 1.00 | 1,510.00 | 020 | 75447948 |

CONDUCT RESEARCH RE APPEAL ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Singh, Sunny | 0.80 | 2,076.00 | 020 | 75413053 |

INTERNAL CALL RE EVOLUTION APPEAL (.5); REVIEW PLEADINGS FOR SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Falk, Jessica L. | 1.50 | 3,292.50 | 020 | 75420357 |

CORRESPONDENCE WITH WEIL AND A&M REGARDING FACTORING PARTY PRODUCTIONS (0.3); REVIEW RAISTONE OBJECTION TO FACTORING PROCEDURES MOTION AND CONFER WITH TEAM REGARDING SAME (0.7); REVIEW PROPOSED CHANGES TO FACTORING ORDER AND CORRESPONDENCE WITH K. BOSTEL AND L. FINDLAY REGARDING SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Bostel, Kevin | 2.70 | 6,196.50 | 020 | 75757598 |

CALL WITH E. KLEINHAUS RE: FACTORING ISSUES (.2); REVIEW ISSUES ON EVOLUTION APPEAL (.6); CALL WITH A&M AND WEIL RE: FACTORING ISSUES (.5); INTERNAL CALL RE: APPEAL ISSUES (.6); HEARING DEBRIEF (.1); FOLLOW-UPS WITH A&M RE: DISCOVERY ISSUES (.3); REVIEW UPDATES TO ORDER AND COMMENTS FROM FACTORS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Niles-Weed, Robert B. | 3.40 | 7,395.00 | 020 | 75425358 |

CALLS WITH S. SINGH, K. BOSTEL, L. FINDLAY RE: EVOLUTION APPEAL (1.2); REVISE DRAFT OPPOSITION TO EVOLUTION MOTION TO EXPEDITE APPEAL (1.6); EVOLUTION APPEAL MOTION TO EXPEDITE HEARING (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Findlay, Loren | 9.80 | 16,170.00 | 020 | 75431874 |

DRAFT RESPONSE TO EVOLUTION'S APPEAL OF FACTORING RECEIVABLES ORDER (2.0); ATTEND CALL WITH WEIL RESTRUCTURING AND W&M TEAM RE SECOND RECONCILIATION REPORT (.5); MULTIPLE CONFERENCES WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE: EVOLUTION'S APPEAL OF FACTORING ORDER (.6); REVISE FURTHER AGREED ORDER RE FACTORING PROCEDURES MOTION (2.0); REVISE REPLY IN SUPPORT OF FACTORING PROCEDURES MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (4.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Winograd, Joshua H. | 8.30 | 11,537.00 | 020 | 75413260 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE RESPONSE TO EVOLUTION MOTION TO EXPEDITE (2.6); ATTEND CALL WITH A&M TO DISCUSS FACTOR RECONCILIATION (0.6); PREPARE REPLY BRIEF (4.3); PREPARE REVISED PROPOSED ORDER (0.1); DRAFT CORRESPONDENCE TO FACTOR (0.3); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.4). | | | | |
| 01/08/26 | Kuebler, John | 3.80 | 5,738.00 | 020 | 75447959 |
| | DRAFT SUPPLEMENTAL JERNEYCIC DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (1.2); CONDUCT RESEARCH IN CONNECTION WITH FACTORING MOTION REPLY (2.6). | | | | |
| 01/08/26 | Beck, Samuel | 3.50 | 4,095.00 | 020 | 75412055 |
| | REVIEW AND REVISE APPEAL REPLY (0.7); REVIEW AND PREPARE CHART RE FACTOR FUNDS ISSUE (2.8). | | | | |
| 01/09/26 | Falk, Jessica L. | 1.80 | 3,951.00 | 020 | 75423349 |
| | CONFER WITH T. TSEKERIDES AND F. RHINE REGARDING KATSUMI REQUESTS (0.3); CONFER WITH WEIL RESTRUCTURING, A&M AND LITIGATION TEAM REGARDING PRODUCTIONS AND NEXT STEPS (0.6); DRAFT RESPONSE TO KATSUMI ON DISCOVERY (0.2); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING FACTORING PROCEDURES MOTION AND HEARING (0.4); CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M REGARDING DEPOSITIONS (0.3). | | | | |
| 01/09/26 | Bostel, Kevin | 2.00 | 4,590.00 | 020 | 75757650 |
| | CALL WITH WEIL TEAM RE: DISCOVERY ISSUES AND NEXT STEPS (.5); EMAILS WITH TEAM RE: FACTORING ISSUES, INCLUDING UPCOMING HEARING AND NEXT STEPS (.4); DISCUSS STRATEGY ON APPEAL ISSUES (.2); CALL WITH FACTORS RE: NEXT STEPS AND HEARING ISSUES (.6); REVIEW UPDATED ORDER AND COMMENTS FROM WLRK (.3). | | | | |
| 01/09/26 | Dawidowicz, Jeffrey L. | 0.30 | 652.50 | 020 | 75419634 |
| | CALL RE SANTANDER RECEIVABLES FINANCING. | | | | |
| 01/09/26 | Hutman, Joel | 0.30 | 568.50 | 020 | 75429985 |
| | CALL WITH MAYER BROWN AND DUANE MORRIS FOR SANTANDER. | | | | |
| 01/09/26 | Findlay, Loren | 8.50 | 14,025.00 | 020 | 75431950 |
| | REVIEW AND REVISE REPLY TO OBJECTIONS TO FACTORING MOTION (3.6); ATTEND CALL WITH MAYER BROWN, DUANE MORRIS, AND WEIL RE: SUPPLY CHAIN FINANCING PROPOSAL (.4); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE: DISCOVERY DISPUTES RE: FACTORING (.5); ATTEND CALL WITH ADVISORS TO THE EXAMINER RE: FACTORING (1.0); REVISE FURTHER AGREED ORDER RE FACTORING PROCEDURES MOTION (2.5); REVISE NOTICE OF FILING REVISE PROPOSED FACTORING ORDER (.5). | | | | |
| 01/09/26 | Howard, Natalie | 0.40 | 604.00 | 020 | 75439203 |
| | CALL WITH J. FALK, K. BOSTEL, L. FINDLAY, J. WINOGRAD, F. RHINE RE: FACTORING PROCEDURES HEARING. | | | | |
| 01/09/26 | Rosen, Abe | 3.40 | 3,978.00 | 020 | 75423359 |
| | DRAFT FACTORING NOTICE OF PROPOSED ORDER (1.5); CONDUCT RESEARCH FOR REPLY TO OBJECTIONS FOR FACTORING PROCEDURES MOTION (1.9). | | | | |
| 01/09/26 | Winograd, Joshua H. | 9.70 | 13,483.00 | 020 | 75436497 |
| | DISCUSS FACTOR WORKSTREAM WITH WEIL TEAM (0.1); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.9); PREPARE ORDER DRAFT (0.1); PREPARE FACTOR REPORTING (0.5); DISCUSS SUPPLY CHAIN FINANCING MOTION WITH L. FINDLAY (0.1); PREPARE REPLY BRIEF (3.8); PREPARE NOTICE OF PROPOSED ORDER (2.0); PREPARE SUPPLEMENTAL DECLARATION (0.4); ATTEND CALL WITH WEIL LITIGATION TEAM (0.4); ATTEND CALL WITH L. FINDLAY AND K. BOSTEL TO DISCUSS FACTOR ORDER (0.2); REVIEW AND DISCUSS EVOLUTION APPEAL BRIEFING SCHEDULE (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Beck, Samuel | 0.50 | 585.00 | 020 | 75429960 |
| | PREPARE CHART RE FUNDS BUCKETS. | | | | |
| 01/09/26 | Stauble, Christopher A. | 0.60 | 405.00 | 020 | 75438488 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 01/10/26 | Singh, Sunny | 0.30 | 778.50 | 020 | 75454721 |
| | INTERNAL CALL RE MOTION. | | | | |
| 01/10/26 | Falk, Jessica L. | 1.60 | 3,512.00 | 020 | 75425778 |
| | REVIEW UPDATED FACTORING PROCEDURES ORDER AND CONFER WITH WEIL RESTRUCTURING REGARDING SAME AND STRATEGY (0.3); REVIEW LAM OBJECTION TO FACTORING PROCEDURES MOTION (0.3); REVIEW AND REVISE SECOND SUPPLEMENTAL JERNEYCIC DECLARATION AND CONFER WITH RESTRUCTURING TEAM REGARDING SAME (0.5); REVIEW AND REVISE REPLY TO EVOLUTION OBJECTION (0.5). | | | | |
| 01/10/26 | Bostel, Kevin | 1.80 | 4,131.00 | 020 | 75757662 |
| | CALL WITH S. SINGH AND L. FINDLAY RE: FACTORING ISSUES (.7); CALLS AND AND EMAILS WITH FACTORS RE: HEARING AND REVISED ORDER (.6); FOLLOW-UP CALLS RE: SAME (.2); CONFER WITH A&M RE: ANALYSIS ON CASH RECEIPTS (.3). | | | | |
| 01/10/26 | Findlay, Loren | 5.50 | 9,075.00 | 020 | 75431613 |
| | REVISE REPLY BRIEF IN SUPPORT OF FACTORING PROCEDURES MOTION (4.5); ATTEND CALL WITH S. SINGH AND K. BOSTEL RE: STRATEGY FOR FACTORING HEARING; REVISE ORDER (.5); REVISE FURTHER AGREED ORDER RE FACTORING PROCEDURES MOTION (.5). | | | | |
| 01/10/26 | Rosen, Abe | 1.90 | 2,223.00 | 020 | 75425960 |
| | CONDUCT RESEARCH FOR REPLY TO FACTORING PROCEDURES MOTION OBJECTIONS. | | | | |
| 01/10/26 | Winograd, Joshua H. | 6.10 | 8,479.00 | 020 | 75436366 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (1.1); PREPARE REPLY BRIEF (4.4); PREPARE DECLARATION (0.4); REVIEW OBJECTION FILED BY FACTOR PARTY (0.2). | | | | |
| 01/10/26 | Kuebler, John | 2.50 | 3,775.00 | 020 | 75447958 |
| | REVISE DECLARATION IN SUPPORT OF FACTORING MOTION. | | | | |
| 01/10/26 | Beck, Samuel | 1.90 | 2,223.00 | 020 | 75429787 |
| | DRAFT REPLY BRIEF. | | | | |
| 01/10/26 | Stauble, Christopher A. | 0.80 | 540.00 | 020 | 75438692 |
| | PREPARE CLOUDSHARE REQUESTS FOR DISTRIBUTION OF CONTRACTS FOR J. WINOGRAD. | | | | |
| 01/10/26 | Ting, Lara | 3.90 | 2,184.00 | 020 | 75530314 |
| | DOWNLOAD AND QC PRODUCTION VOLUMES FBG_RAISTONE_007, FBG_ING-BELGIUM_004 & FBG_ARAB-BANKING_003 FOR TECHNICAL ACCURACY (1.6); COORDINATE LOADING TO DATA TRANSFER SITE (0.5); DOWNLOAD AND QC PRODUCTION VOLUMES FBG_KATSUMI_009, FBG_LAM_013, FBG_ARAB-BANKING_004, FBG_ING-BELGIUM_005 & FBG_RAISTONE_008 FOR TECHNICAL ACCURACY (1.8). | | | | |
| 01/11/26 | Singh, Sunny | 2.30 | 5,968.50 | 020 | 75432744 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CALLS RE MOTION (.8); REVIEW OBJECTIONS TO SAME (.5); REVIEW REPLY (1.0). | | | | |
| 01/11/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 020 | 75438518 |
| | REVIEW UPDATED DRAFT OF DECLARATION AND CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING SAME (0.3); REVIEW UPDATED DRAFT OF REPLY TO EVOLUTION OBJECTION (0.3). | | | | |
| 01/11/26 | Bostel, Kevin | 3.30 | 7,573.50 | 020 | 75757701 |
| | CALL WITH L. FINDLAY AND SINGH RE: REPLY ISSUES (.5); CONFER WITH TEAM AND STRATEGY ON REPLY BRIEF (1.1); REVIEW AND COMMENT ON REPLY BRIEF (.8); REVIEW AND COMMENT ON SUPPORTING DECLARATION (.6); FOLLOW-UP EMAILS AND CALLS RE: REPLY AND HEARING ISSUES (.3). | | | | |
| 01/11/26 | Findlay, Loren | 4.50 | 7,425.00 | 020 | 75487560 |
| | REVISE REPLY BRIEF IN SUPPORT OF FACTORING MOTION (3.0); REVISE PROPOSED FACTORING ORDER (1.0); ATTEND CALL WITH K. BOSTEL AND S. SINGH RE: FACTORING REPLY (.5). | | | | |
| 01/11/26 | Rosen, Abe | 2.80 | 3,276.00 | 020 | 75430068 |
| | DRAFT AND REVISE REPLY TO FACTORING MOTION OBJECTIONS. | | | | |
| 01/11/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 020 | 75436351 |
| | PREPARE FACTOR REPLY BRIEF. | | | | |
| 01/11/26 | Kuebler, John | 2.60 | 3,926.00 | 020 | 75447938 |
| | REVISE DECLARATION IN SUPPORT OF FACTORING MOTION. | | | | |
| 01/11/26 | Beck, Samuel | 0.40 | 468.00 | 020 | 75429797 |
| | REVIEW AND REVISE NOTICE OF PROPOSED ORDER. | | | | |
| 01/12/26 | Singh, Sunny | 1.30 | 3,373.50 | 020 | 75445420 |
| | REVIEW REPLY (1.0); EMAILS WITH TEAM RE SAME (.3). | | | | |
| 01/12/26 | Falk, Jessica L. | 1.20 | 2,634.00 | 020 | 75443845 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING POTENTIAL HEARING EXHIBITS (0.1); CORRESPONDENCE WITH WEIL RESTRUCTURING AND KATSUMI REGARDING POTENTIAL DEPOSITIONS (0.3); REVIEW UPDATED FACTORING PROCEDURES ORDER (0.2); REVIEW UPDATED REPLY BRIEF (0.4); REVIEW UPDATED JERNEYCIC DECLARATION (0.2). | | | | |
| 01/12/26 | Bostel, Kevin | 5.90 | 13,540.50 | 020 | 75503195 |
| | REVIEW AND COMMENT ON REVISED BRIEF, INCLUDING REVIEW OF CASE LAW (2.4); CALLS AND EMAILS WITH FACTORING TEAM RE: HEARING ISSUES (1.5); REVIEW UPDATES TO ORDER AND COMMENT ON SAME (.6); CALLS WITH COUNSEL TO FACTORS RE: SETTLEMENT AND OPEN ISSUES (1.4). | | | | |
| 01/12/26 | Findlay, Loren | 11.30 | 18,645.00 | 020 | 75488122 |
| | REVISE REPLY BRIEF IN SUPPORT OF FACTORING MOTION (5.5); REVISE PROPOSED FACTORING ORDER (3.5); ATTEND CALL WITH COUNSEL TO BANK ABC RE: FACTORING HEARING (.3); ATTEND CALL WITH KATSUMI'S COUNSEL RE FACTORING HEARING (.5); REVISE JERNEYCIC SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF FACTORING MOTION (1.5). | | | | |
| 01/12/26 | Howard, Natalie | 2.70 | 4,077.00 | 020 | 75547525 |
| | PREPARE FOR DEPOSITIONS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Winograd, Joshua H. | 9.90 | 13,761.00 | 020 | 75447913 |
| | PREPARE REPLY BRIEF (3.2); PREPARE FACTOR REPORTING (0.3); PREPARE ORDER DRAFT (0.6); PREPARE AGENDA FOR HEARING (0.4); PREPARE NOTICE OF ORDER (1.8); REVIEW AND DISCUSS STATEMENT FILED BY FACTOR KATSUMI (0.2); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.6); PREPARE DECLARATION (0.1); PREPARE BRIEF IN EVOLUTION APPEAL (0.4); PREPARE FOR HEARING ON FACTORING MOTION (2.3). | | | | |
| 01/12/26 | Kuebler, John | 2.20 | 3,322.00 | 020 | 75447963 |
| | REVISE SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF THE FACTORING PROCEDURES MOTION. | | | | |
| 01/12/26 | Beck, Samuel | 2.50 | 2,925.00 | 020 | 75452685 |
| | PREPARE AGENDA AND OTHER MATERIALS FOR UPCOMING HEARING. | | | | |
| 01/12/26 | Stauble, Christopher A. | 0.70 | 472.50 | 020 | 75443214 |
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY TO OBJECTIONS TO DEBTORS' FACTORING PROCEDURES MOTION. | | | | |
| 01/12/26 | Kleissler, Matthew J. | 2.90 | 1,479.00 | 020 | 75444270 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' REPLY IN SUPPORT OF FACTORING PROCEDURES MOTION FOR T. NICHOLS (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS PREPARATIONS FOR HEARING ON JANUARY 13, 2026 FOR T. NICHOLS (1.9). | | | | |
| 01/13/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 020 | 75492293 |
| | CONSIDER NEXT STEPS ON FACTORING DISCOVERY AND RELATED ISSUES FOR FACTORING PROCEDURES MOTIONS. | | | | |
| 01/13/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 020 | 75453773 |
| | CALL AND CORRESPONDENCE WITH C. KELLEY REGARDING DEPOSITIONS (0.2); CONFER WITH WEIL RESTRUCTURING AND A&M REGARDING DEPOSITIONS (0.3). | | | | |
| 01/13/26 | Findlay, Loren | 2.00 | 3,300.00 | 020 | 75452213 |
| | FINALIZE DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION (.5); FINALIZE REVISED FACTORING AGREED ORDER (.3); FINALIZE REPLY BRIEF IN SUPPORT OF FACTORING ORDER (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAM RE NON-DEBTOR FACTORING (.2); PREPARE REVISED PROPOSED FACTORING ORDER IN ADVANCE OF HEARING (.5). | | | | |
| 01/13/26 | Howard, Natalie | 5.10 | 7,701.00 | 020 | 75547629 |
| | REVIEW DOCUMENTS (2.0); COORDINATE DOCUMENT PRODUCTION (3.1). | | | | |
| 01/13/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 020 | 75466175 |
| | PREPARE NOTICE OF REVISED ORDER (0.7); ATTEND CALL WITH A&M TEAM TO DISCUSS NON-DEBTOR FACTORING (0.3); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.2); DISCUSS NON-DEBTOR FACTORING WITH L. FINDLAY AND K. BOSTEL (0.3). | | | | |
| 01/13/26 | Kuebler, John | 1.20 | 1,812.00 | 020 | 75490249 |
| | REVISE SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF THE FACTORING PROCEDURES MOTION. | | | | |
| 01/13/26 | Okada, Tyler | 1.60 | 632.00 | 020 | 75479927 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISED PROPOSED ORDER FURTHER (I) AUTHORIZING RELEASE OF CERTAIN FUNDS TO THE DEBTORS' ESTATES, (II) ADJOURNING HEARING ON REMAINING PORTIONS OF FACTORING PROCEDURES MOTION AND SUPPLEMEN, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 1317] (.3); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF PROPOSED ORDER FURTHER (I) AUTHORIZING RELEASE OF CERTAIN FUNDS TO | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | THE DEBTORS' ESTATES, (II) ADJOURNING HEARING ON REMAINING PORTIONS OF FACTORING PROCEDURES MOTION AND SUPPLEMENT, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 1312] (.8); ASSIST WITH PREPARATION, FILE AND SERVE SECOND SUPPLEMENTAL DECLARATION OF D. JERNEYCIC IN SUPPORT OF THE FACTORING PROCEDURES MOTION [DOCKET NO. 1314] (.5). | | | | |
| 01/14/26 | Falk, Jessica L. | 1.10 | 2,414.50 | 020 | 75468329 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M REGARDING DEPOSITIONS (0.6); CORRESPONDENCE WITH KATSUMI REGARDING DEPOSITIONS (0.2); CONFER WITH F. RHINE AND N. HOWARD REGARDING DEPOSITION PREP (0.3). | | | | |
| 01/14/26 | Bostel, Kevin | 1.00 | 2,295.00 | 020 | 75757876 |
| | CALL WITH TEAM RE: APPEAL ISSUES (.3); CALL RE: LAM ISSUES WITH LAM COUNSEL (.1); CORRESPOND WITH TEAM RE: DISCOVERY (.2); FOLLOW-UP WITH MAYER BROWN RE: PRODUCTION ISSUES (.1); PREPARE OUTLINE OF NEXT STEPS AND CORRESPOND WITH TEAM (.3). | | | | |
| 01/14/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 75487919 |
| | CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: DISCOVERY AND DEPOSITIONS WITH RESPECT TO FACTORING MOTION (.4); ATTEND CALL WITH LAM COUNSEL RE: NON-DEBTOR FACTORING (.1). | | | | |
| 01/14/26 | Howard, Natalie | 5.10 | 7,701.00 | 020 | 75603931 |
| | COORDINATE DOCUMENT PRODUCTION (1.7); EMAIL WITH RESTRUCTURING TEAM RE: DOCUMENT PRODUCTION (.1); DRAFT DOCUMENT PRODUCTION TRACKER (2.6); DRAFT EMAILS TO OPPOSING COUNSEL RE: DOCUMENT PRODUCTION (.7). | | | | |
| 01/14/26 | Winograd, Joshua H. | 2.60 | 3,614.00 | 020 | 75468395 |
| | SEND RECONCILIATION REPORTS TO ABL LENDERS (0.1); PREPARE FACTOR DISCOVERY AND DILIGENCE (0.5); ATTEND CALL WITH R. NILES WEED AND K. BOSTEL TO DISCUSS EVOLUTION APPEAL (0.3); PREPARE EVOLUTION APPEAL MOTION TO EXTEND (1.2); CALL WITH COUNSEL FOR LAM (0.1); REVIEW APPELLATE APPENDIX (0.4). | | | | |
| 01/15/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 020 | 75492570 |
| | CALL WITH M. MALLOY RE: FACTORING DEPOSITION (0.3); REVIEW MATERIALS RE: FACTORING PROCEDURES DISPUTE (0.8); EMAIL WITH J. FALK RE: FACTORING DISCOVERY (0.1). | | | | |
| 01/15/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 020 | 75480676 |
| | CALL AND CORRESPONDENCE WITH T. TSEKERIDES REGARDING FACTORING MOTION DEPOSITIONS (0.3); CONFER WITH A&M AND KATSUMI REGARDING DEPOSITIONS (0.2). | | | | |
| 01/15/26 | Bostel, Kevin | 0.50 | 1,147.50 | 020 | 75757954 |
| | CALL WITH COUNSEL TO ING RE: FACTORING UPDATES/ISSUES (.3); CORRESPOND WITH COUNSEL TO KATSUMI (.2). | | | | |
| 01/15/26 | Findlay, Loren | 2.00 | 3,300.00 | 020 | 75488032 |
| | REVIEW AND RESPOND TO DISCOVERY REQUESTS FROM FACTORS (1.0); PREPARE WIP LIST RE: FACTORING WORKSTREAMS (1.0). | | | | |
| 01/15/26 | Howard, Natalie | 4.00 | 6,040.00 | 020 | 75603963 |
| | PREPARE MATERIALS FOR DEPOSITION PREPARATION (2.0); COORDINATE DOCUMENT PRODUCTION (1.7); REVIEW TEAM EMAILS (.3). | | | | |
| 01/15/26 | Bloom, Max | 2.00 | 3,180.00 | 020 | 75475833 |
| | REVIEW FILINGS TO PREPARE DRAFT OF APPELLEE BRIEF IN EVOLUTION APPEAL RE: FACTORING REQUEST. | | | | |
| 01/15/26 | Winograd, Joshua H. | 7.20 | 10,008.00 | 020 | 75475460 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MOTION FOR EXTENSION OF EVOLUTION APPEAL (5.8); SUPPLEMENT EVOLUTION APPEAL APPENDIX (0.2); PREPARE MATERIALS FOR APPELLATE BRIEF (0.3); DISCUSS EVIDENCE FOR FACTORING HEARING WITH WEIL TEAM AND REVIEW SAME (0.5); PREPARE FACTORING DILIGENCE AND DISCOVERY (0.3); REVIEW FACTORING WORK IN PROGRESS LIST (0.1). | | | | |
| 01/15/26 | Griffiths, Emilia | 1.00 | 395.00 | 020 | 75557301 |
| | COMPILE DOCUMENTS FOR THE UPCOMING DEPOSITIONS. | | | | |
| 01/16/26 | Tsekerides, Theodore E. | 1.70 | 3,901.50 | 020 | 75492621 |
| | CALL WITH J. FALK RE: FACTORING DISCOVERY (0.3); PREPARE FOR DEPOSITION (0.6); REVIEW MATERIALS FOR FACTORING DISCOVERY (0.8). | | | | |
| 01/16/26 | Falk, Jessica L. | 0.70 | 1,536.50 | 020 | 75488580 |
| | REVIEW DEPOSITION PREP MATERIALS AND CONFER WITH TEAM REGARDING SAME (0.4); CONFER WITH T. TSEKERIDES AND M. MALLOY REGARDING DEPOSITION PREP (0.3). | | | | |
| 01/16/26 | Bostel, Kevin | 1.90 | 4,360.50 | 020 | 75757979 |
| | CALL WITH A&M RE: FACTORING ISSUES (.6); CALL WITH LITIGATION TEAM RE: APPEAL ISSUES (.4); CORRESPOND WITH TEAM RE: DISCOVERY ISSUES (.2); CALL WITH KATSUMI'S COUNSEL AND FOLLOW-UP WITH RESTRUCTURING TEAM RE: SAME (.2); REVIEW EVOLUTION APPEAL AND CONFER WITH TEAM (.5). | | | | |
| 01/16/26 | Findlay, Loren | 0.80 | 1,320.00 | 020 | 75488120 |
| | ATTEND CALL WITH A&M AND WEIL FACTORING TEAM RE: LAM FACTORING DILIGENCE (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M RE: FACTORING RECONCILIATION (.3). | | | | |
| 01/16/26 | Howard, Natalie | 4.10 | 6,191.00 | 020 | 75603814 |
| | PREPARE MATERIALS FOR DEPOSITION PREPARATION (2.6); COORDINATE DOCUMENT PRODUCTION (1.5). | | | | |
| 01/16/26 | Winograd, Joshua H. | 4.00 | 5,560.00 | 020 | 75482415 |
| | PREPARE FACTOR REPORTING (0.4); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.7); ATTEND CALL WITH A&M TO DISCUSS FACTORING WORKSTREAM (0.5); PREPARE DEPOSITION PREP MATERIALS (0.3); CALL WITH R. NILES WEED ON EVOLUTION APPEAL (0.4); CALL WITH L. FINDLAY ON EVOLUTION APPEAL (0.2); PREPARE APPELLATE BRIEF (0.5). | | | | |
| 01/16/26 | Griffiths, Emilia | 1.10 | 434.50 | 020 | 75557310 |
| | UPDATE MATERIALS FOR UPCOMING MOFFATT AND MALLOY DEPOSITIONS. | | | | |
| 01/17/26 | Tsekerides, Theodore E. | 1.60 | 3,672.00 | 020 | 75492292 |
| | REVIEW PRIOR DEPOSITION AND MATERIALS TO PREPARE FOR FACTORING MOTION DEPOSITIONS. | | | | |
| 01/17/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 75757966 |
| | CORRESPOND WITH C. MOFFATT RE: FACTORING ISSUES AND FOLLOW-UP WITH TEAM RE: NEXT STEPS. | | | | |
| 01/17/26 | Findlay, Loren | 0.70 | 1,155.00 | 020 | 75488053 |
| | REVIEW AND SUMMARIZE EVOLUTION'S APPELLATE BRIEF RE FACTORING ORDER. | | | | |
| 01/17/26 | Winograd, Joshua H. | 4.20 | 5,838.00 | 020 | 75482418 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.8): PREPARE APPELLATE BRIEF TEMPLATE (0.6); DRAFT EVOLUTION APPEAL BRIEF (2.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/26 | Bostel, Kevin | 0.40 | 918.00 | 020 | 75758002 |
| | REVIEW UPDATES ON FACTORING (.2); CONFER WITH J. WINOGRAD RE: SAME (.1); CORRESPOND WITH COUNSEL TO VARIOUS FACTORS (.1). | | | | |
| 01/18/26 | Winograd, Joshua H. | 3.40 | 4,726.00 | 020 | 75487982 |
| | PREPARE EVOLUTION APPEAL BRIEF (3.2); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.2). | | | | |
| 01/19/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 020 | 75512525 |
| | REVIEW MATERIALS TO PREPARE FOR M. MALLOY DEPOSITION PREP SESSION. | | | | |
| 01/19/26 | Falk, Jessica L. | 2.60 | 5,707.00 | 020 | 75498591 |
| | CORRESPONDENCE WITH LITIGATION TEAM REGARDING DEPOSITION PREP (0.2); REVIEW FACTORING PROCEDURES BRIEFING FOR DEPOSITION PREP (2.1); CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING PROPOSED SCHEDULE (0.1); CORRESPONDENCE WITH T. TSEKERIDES REGARDING PRODUCTIONS AND DEPOSITIONS (0.2). | | | | |
| 01/19/26 | Bostel, Kevin | 0.70 | 1,606.50 | 020 | 75759449 |
| | CALL WITH WEIL TEAM AND FACTORING COUNSEL RE: PRODUCTION ISSUES AND NEXT STEPS (.3); CORRESPOND WITH L. FINDLAY RE: UPDATES AND OPEN ISSUES (.2); CORRESPOND WITH COUNSEL TO RAISTONE (.1); CORRESPOND WITH FACTOR COUNSEL RE: STIPULATION AND AGREED ORDER (.1). | | | | |
| 01/19/26 | Findlay, Loren | 1.00 | 1,650.00 | 020 | 75538280 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND COUNSEL TO THIRD PARTY FACTORS RE DOCUMENT PRODUCTION (.3); REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING TEAM RE: THIRD PARTY FACTOR RECONCILIATION (.5); CONFERENCE WITH C. MOFFATT RE: FACTORING DISCOVERY (.2). | | | | |
| 01/19/26 | Jones, Antonette | 3.80 | 3,705.00 | 020 | 75500187 |
| | REVIEW D. JERNEYCIC DEPOSITION TRANSCRIPT FOR FUTURE DEPOSITION PREP. | | | | |
| 01/19/26 | Winograd, Joshua H. | 1.60 | 2,224.00 | 020 | 75497045 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (1.2); DRAFT EVOLUTION APPEAL BRIEF (0.1); ATTEND CALL WITH FACTORS TO DISCUSS DISCOVERY MATTERS (0.3). | | | | |
| 01/20/26 | Tsekerides, Theodore E. | 3.30 | 7,573.50 | 020 | 75534733 |
| | PREPARE M. MALLOY FOR DEPOSITION (2.2); REVIEW MATERIALS FOR MALLOY PREP AND AREAS FOR FURTHER PREP (1.1). | | | | |
| 01/20/26 | Falk, Jessica L. | 0.80 | 1,756.00 | 020 | 75503805 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING, T. TSEKERIDES AND A&M REGARDING FACTORING PROCEDURES HEARING AND DEPOSITIONS (0.7); CALL WITH KATSUMI COUNSEL REGARDING DEPOSITIONS (0.1). | | | | |
| 01/20/26 | Bostel, Kevin | 1.20 | 2,754.00 | 020 | 75759104 |
| | PARTICIPATE IN DEPOSITION PREP FOR M. MALLOY (PARTIAL) (.7); CORRESPOND WITH TEAM RE: FACTORING HEARING (.3); CORRESPOND WITH FACTORING PARTIES RE: HEARING UPDATES (.2). | | | | |
| 01/20/26 | Findlay, Loren | 1.50 | 2,475.00 | 020 | 75538246 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE: FACTORING DEPOSITIONS AND DISCOVERY (.7); DRAFT STIPULATION AND AGREED ORDER RE: CUSTOMER RELEASE OF TRAPPED CASH (.8). | | | | |
| 01/20/26 | Jones, Antonette | 2.80 | 2,730.00 | 020 | 75547896 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COURT RESPONSE ON THE FACTORING PROCEDURES MOTION (.1); WORK ON DRAFT FOR EVOLUTION R&OS IN RELATION TO THE FACTORING PROCEDURES MOTION (2.7). | | | | |
| 01/20/26 | Winograd, Joshua H. | 5.00 | 6,950.00 | 020 | 75506913 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (1.5); PREPARE FACTORING APPEAL BRIEF (1.6); PREPARE STIPULATION AND AGREED ORDER (0.2); PREPARE BINDER OF APPENDIX (0.7); DRAFT CORRESPONDENCE TO FACTORS (0.5); DRAFT NOTICE OF ADJOURNMENT (0.5). | | | | |
| 01/20/26 | Griffiths, Emilia | 0.30 | 118.50 | 020 | 75557450 |
| | UPDATE MATERIALS FOR UPCOMING MOFFATT AND MALLOY DEPOSITIONS. | | | | |
| 01/21/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 020 | 75516461 |
| | CORRESPONDENCE WITH K. BOSTEL REGARDING FACTORING PROCEDURES NEXT STEPS (0.1); CONFER WITH L. FINDLAY REGARDING HEARING (0.1); CONFER WITH T. TSEKERIDES, C. MOFFATT AND M. MALLOY REGARDING DEPOSITIONS (0.3). | | | | |
| 01/21/26 | Bostel, Kevin | 0.40 | 918.00 | 020 | 75758929 |
| | CORRESPOND WITH TEAM RE: UPDATES ON FACTORING HEARING AND NEXT STEPS (.2); CALLS WITH FACTOR COUNSEL RE: UPDATES (.2). | | | | |
| 01/21/26 | Findlay, Loren | 2.80 | 4,620.00 | 020 | 75538279 |
| | ATTEND CALL WITH ING AND ADVISORS RE: FACTORING RECONCILIATION (.6); DRAFT STIPULATION AND AGREED ORDER RE: CUSTOMER FACTORING RELEASE (2.2). | | | | |
| 01/21/26 | Jones, Antonette | 2.40 | 2,340.00 | 020 | 75721918 |
| | DRAFT EVOLUTION R&OS TO FACTORING PROCEDURES MOTION (.5) AND INTERROGATORIES (1.9). | | | | |
| 01/21/26 | Winograd, Joshua H. | 6.70 | 9,313.00 | 020 | 75519469 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (1.8); ATTEND CALL WITH ING BELGIUM (0.6); DRAFT CORRESPONDENCE REGARDING ADJOURNMENT TO STAKEHOLDERS, FACTORS, AND THE COURT (1.0); PREPARE NOTICE OF ADJOURNMENT (0.3); PREPARE EVOLUTION APPEAL BRIEF (1.5); PREPARE STIPULATION AND AGREED ORDER (0.7); DRAFT JOINT LETTER WITH RAISTONE (0.8). | | | | |
| 01/21/26 | Beck, Samuel | 2.20 | 2,574.00 | 020 | 75530230 |
| | PREPARE BRIEF FOR EVOLUTION APPEAL. | | | | |
| 01/22/26 | Bostel, Kevin | 0.60 | 1,377.00 | 020 | 75712735 |
| | REVIEW NOTICES FOR FACTORING HEARINGS (.1); CONFER WITH L. FINDLAY RE: UPDATES AND NEXT STEPS (.2); CALL WITH E. KLEINHAUS RE: FACTORING ISSUES (.2); FOLLOW-UP WITH S. SINGH (.1). | | | | |
| 01/22/26 | Niles-Weed, Robert B. | 3.80 | 8,265.00 | 020 | 75522879 |
| | DRAFT EVOLUTION APPEAL BRIEF. | | | | |
| 01/22/26 | Rhine, Fredrick | 5.40 | 10,233.00 | 020 | 75527665 |
| | DRAFT CORRESPONDENCE RE DISCOVERY (1.4); ANALYZE COMPANY DOCUMENTS RE FACTORING PROCEDURES MOTION (2.1); DRAFT RESPONSES TO DISCOVERY REQUESTS RE SAME (1.9). | | | | |
| 01/22/26 | Jones, Antonette | 1.00 | 975.00 | 020 | 75721921 |
| | DRAFT FOR EVOLUTION R&OS TO FACTORING PROCEDURES MOTION. | | | | |
| 01/22/26 | Winograd, Joshua H. | 3.80 | 5,282.00 | 020 | 75527359 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.5); PREPARE EVOLUTION APPEAL BRIEF (2.5); DRAFT JOINT FACTOR LETTER TO CUSTOMERS (0.6); PREPARE NOTICE OF ADJOURNMENT (0.2). | | | | |
| 01/22/26 | Stauble, Christopher A. | 0.50 | 337.50 | 020 | 75558980 |
| | ASSIST WITH PREPARATION OF APPELLEES' BRIEF RE: EVOLUTION CREDIT PARTNERS V. FIRST BRANDS GROUP, LLC (CIVIL ACTION 26-CV-00073). | | | | |
| 01/23/26 | Falk, Jessica L. | 0.20 | 439.00 | 020 | 75530527 |
| | CONFER WITH WEIL RESTRUCTURING AND F. RHINE REGARDING OUTSTANDING DISCOVERY ISSUES FOR FACTORING MOTION (0.2). | | | | |
| 01/23/26 | Bostel, Kevin | 1.30 | 2,983.50 | 020 | 75712664 |
| | REVIEW AND COMMENT ON EVOLUTION BRIEF (1.1); CORRESPOND WITH TEAM RE: DISCOVERY AND NEXT STEPS (.2). | | | | |
| 01/23/26 | Winograd, Joshua H. | 4.00 | 5,560.00 | 020 | 75533220 |
| | PREPARE WEEKLY REPORT (0.2); PREPARE NOTICE OF ADJOURNMENT (0.3); PREPARE APPEAL BRIEF (3.2); DRAFT JOINT LETTER WITH FACTOR (0.2); PREPARE FACTOR DISCOVERY (0.1). | | | | |
| 01/26/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 020 | 75561308 |
| | PREPARE FACTOR REPORTS (0.4); PREPARE FACTOR DILIGENCE (0.2); REVIEW EVOLUTION'S REPLY BRIEF AND DISCUSS SAME WITH WEIL TEAM (0.7). | | | | |
| 01/27/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 020 | 75576451 |
| | PREPARE FOR EVOLUTION APPEAL ORAL ARGUMENT. | | | | |
| 01/29/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 020 | 75580374 |
| | PREPARE FOR ORAL ARGUMENT ON EVOLUTION APPEAL (0.7); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.1); REVIEW CUSTOMER RELEASE ORDER (0.1); PREPARE PROPOSED ORDER (0.2). | | | | |
| 01/30/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 020 | 75584530 |
| | REVIEW KATSUMI RFPS (0.3); CONFER WITH WEIL RESTRUCTURING REGARDING FACTORING-RELATED DISCOVERY AND MOTION (0.2). | | | | |
| 01/30/26 | Bostel, Kevin | 0.90 | 2,065.50 | 020 | 75761559 |
| | CORRESPOND WITH C. MOFFATT RE: TMD ISSUES AND NEXT STEPS ON DILIGENCE (.1); FOLLOW-UPS ON OPEN FACTORING ISSUES (.2); CALL WITH COUNSEL TO EVOLUTION (.2); REVIEW REVISED PROPOSED ORDER AND CONFER WITH J. WINOGRAD RE: SAME (.4). | | | | |
| 01/30/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 75595838 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING RE: FACTORING RECONCILIATION AND RELEASE OF FUNDS. | | | | |
| 01/30/26 | Winograd, Joshua H. | 0.50 | 695.00 | 020 | 75588198 |
| | PREPARE WEEKLY FACTOR REPORTING (0.2); PREPARE FACTOR DILIGENCE (0.2); PREPARE CUSTOMER RELEASE STIPULATION (0.1). | | | | |
| 01/31/26 | Falk, Jessica L. | 0.20 | 439.00 | 020 | 75588505 |
| | CONFER WITH WEIL RESTRUCTURING AND A&M REGARDING KATSUMI DISCOVERY REQUESTS AND DEPOSITIONS. | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **361.40** | **$581,102.50** | | |
| 01/02/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 75673036 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES. | | | | |
| 01/03/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 021 | 75363170 |
| | STRATEGY CALL WITH RESTRUCTURING AND LITIGATION RE: VARIOUS CASE ISSUES. | | | | |
| 01/03/26 | Singh, Sunny | 2.30 | 5,968.50 | 021 | 75363308 |
| | CALL WITH WEIL, A&M AND LAZARD (1.0); CALL WITH RESTRUCTURING AND LITIGATION TEAM (1.3). | | | | |
| 01/03/26 | Bostel, Kevin | 1.30 | 2,983.50 | 021 | 75710070 |
| | CALL WITH INTERNAL WEIL TEAM RE: LITIGATION COORDINATION AND STRATEGY. | | | | |
| 01/03/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 021 | 75371575 |
| | CONFER WITH RESTRUCTURING AND LITIGATION TEAMS RE STRATEGIC MATTERS. | | | | |
| 01/03/26 | Barr, Matt | 1.50 | 4,275.00 | 021 | 75371065 |
| | CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE: OPEN ISSUES (1.2) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 01/03/26 | Calabrese, Christine | 1.20 | 2,274.00 | 021 | 75363861 |
| | LITIGATION/RESTRUCTURING CALL RE: CASE STATUS AND LITIGATION STRATEGY. | | | | |
| 01/03/26 | George, Jason | 1.20 | 2,070.00 | 021 | 75363708 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAM RE: LITIGATION WORKSTREAMS. | | | | |
| 01/03/26 | Findlay, Loren | 1.30 | 2,145.00 | 021 | 75367048 |
| | ATTEND LITIGATION STRATEGY CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS. | | | | |
| 01/04/26 | Bostel, Kevin | 1.00 | 2,295.00 | 021 | 75710268 |
| | COORDINATE WITH TEAM RE: OPEN ISSUES (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.7). | | | | |
| 01/04/26 | Barr, Matt | 0.30 | 855.00 | 021 | 75371012 |
| | CORRESPONDENCE RE: OPEN ITEMS WITH TEAM. | | | | |
| 01/04/26 | Diaz, Joseph | 0.60 | 990.00 | 021 | 75373999 |
| | PREPARE FOR AND ATTEND WEIL M&A STATUS CALL. | | | | |
| 01/04/26 | McNerney, Brendan | 0.10 | 139.00 | 021 | 75366913 |
| | COORDINATE WITH WEIL TEAM TO SCHEDULE CALL WITH A&M. | | | | |
| 01/04/26 | Bokert, Taya | 0.40 | 468.00 | 021 | 75366520 |
| | REVIEW EMAILS ON MEETING WITH A&M. | | | | |
| 01/05/26 | Singh, Sunny | 0.80 | 2,076.00 | 021 | 75379909 |
| | CALL WITH COMPANY ADVISORS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 75757508 |
| | CONFER WITH TEAM RE: OPEN ISSUES AND NEXT STEPS (.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.7). | | | | |
| 01/05/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 75436304 |
| | ADVISOR CALL RE STRATEGY. | | | | |
| 01/05/26 | Mastoras, Thomas | 0.30 | 675.00 | 021 | 75374435 |
| | ATTEND ADVISORS UPDATE CALL TO DISCUSS CASE STRATEGY AND DEVELOPMENTS. | | | | |
| 01/05/26 | Barr, Matt | 1.30 | 3,705.00 | 021 | 75436217 |
| | ALL HANDS ADVISOR CALL. | | | | |
| 01/05/26 | Cohan, Teddy | 0.20 | 330.00 | 021 | 75375365 |
| | ATTEND UPDATE CALL WITH A&M, LAZARD, AND WEIL TEAM. | | | | |
| 01/05/26 | Findlay, Loren | 0.20 | 330.00 | 021 | 75430738 |
| | ATTEND COMPANY ADVISOR STRATEGY CALL. | | | | |
| 01/06/26 | Westerman, Gavin | 0.90 | 2,065.50 | 021 | 75670226 |
| | ADVISORS CALL. | | | | |
| 01/06/26 | Singh, Sunny | 1.00 | 2,595.00 | 021 | 75391242 |
| | COMPANY ADVISORS STRATEGY CALL. | | | | |
| 01/06/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 021 | 75385488 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CASE STRATEGY. | | | | |
| 01/06/26 | Bostel, Kevin | 2.10 | 4,819.50 | 021 | 75757537 |
| | ATTEND AND PARTICIPATE ON DEBTOR ADVISOR CALL (.9); CONFER WITH TEAM RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.5); CALL WITH TEAM RE: HEARING ISSUES (.5). | | | | |
| 01/06/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 021 | 75436305 |
| | ADVISOR CALL (.5); LITIGATION / RESTRUCTURING CALL (.5). | | | | |
| 01/06/26 | Mastoras, Thomas | 0.90 | 2,025.00 | 021 | 75380026 |
| | ATTEND ADVISORS CALL. | | | | |
| 01/06/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 021 | 75490011 |
| | ATTEND ADVISOR CALL (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM ADVISORS (0.5). | | | | |
| 01/06/26 | Barr, Matt | 1.60 | 4,560.00 | 021 | 75436185 |
| | ADVISORS CALL (0.6); MEETING WITH TEAM RE: OPEN ISSUES (0.4); CALL WITH A&M AND LAZARD RE: NEXT STEPS (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 021 | 75440340 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/06/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 75708903 |
| | PARTICIPATE ON COMPANY ADVISOR CALL. | | | | |
| 01/06/26 | Calabrese, Christine | 0.50 | 947.50 | 021 | 75411607 |
| | ATTEND LITIGATION/RESTRUCTURING STRATEGY CALL. | | | | |
| 01/06/26 | George, Jason | 0.90 | 1,552.50 | 021 | 75426534 |
| | PARTICIPATE ON TOUCH BASE CALL WITH COMPANY ADVISORS. | | | | |
| 01/06/26 | Findlay, Loren | 0.50 | 825.00 | 021 | 75431061 |
| | ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: MATERIALS FOR STATUS CONFERENCE. | | | | |
| 01/07/26 | Bostel, Kevin | 1.20 | 2,754.00 | 021 | 75757601 |
| | ATTEND WIP MEETING (.5); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING OPEN ISSUES, CASE UPDATES, AND NEXT STEPS (.7). | | | | |
| 01/07/26 | Bascoy, Alejandro | 0.50 | 947.50 | 021 | 75395149 |
| | WIP MEETING WITH WEIL RESTRUCTURING TEAM. | | | | |
| 01/07/26 | Schitka, Barrett | 0.50 | 947.50 | 021 | 75435806 |
| | DAILY WIP MEETING. | | | | |
| 01/07/26 | George, Jason | 0.50 | 862.50 | 021 | 75426569 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 01/07/26 | Cohan, Teddy | 0.50 | 825.00 | 021 | 75395521 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/26 | Findlay, Loren | 0.50 | 825.00 | 021 | 75431789 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 01/07/26 | Barlow, Jarred | 0.20 | 278.00 | 021 | 75432449 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 01/07/26 | Leggiero, Angeline | 0.50 | 795.00 | 021 | 75445426 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 01/07/26 | Rosen, Abe | 0.50 | 585.00 | 021 | 75412179 |
| | TEAM WIP MEETING. | | | | |
| 01/07/26 | Palisi, Thomas | 0.50 | 755.00 | 021 | 75437149 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 01/07/26 | Winograd, Joshua H. | 0.50 | 695.00 | 021 | 75413256 |
| | ATTEND WIP CALL. | | | | |
| 01/07/26 | Bajramovic, Adi | 0.50 | 695.00 | 021 | 75613492 |
| | ATTEND WIP. | | | | |
| 01/07/26 | McCabe, Nate | 0.50 | 695.00 | 021 | 75490838 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/26 | Beck, Samuel | 0.50 | 585.00 | 021 | 75429850 |
| | ATTEND WIP MEETING. | | | | |
| 01/08/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 75413106 |
| | CALL WITH COMPANY ADVISORS. | | | | |
| 01/08/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 75757624 |
| | ATTEND ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.6). | | | | |
| 01/08/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 021 | 75436430 |
| | ADVISOR M&A CALL (.5); ADVISOR CALL (.5). | | | | |
| 01/08/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 021 | 75401598 |
| | ATTEND ADVISOR CALL (.5); ATTEND UPDATE CALL (.5). | | | | |
| 01/08/26 | Barr, Matt | 1.70 | 4,845.00 | 021 | 75436043 |
| | ALL HANDS ADVISORS CALL (0.8) AND FOLLOW UP WITH TEAM (0.2); ALL HANDS CALL WITH ADVISORS (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 01/08/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 75440268 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/08/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 75708918 |
| | PARTICIPATE ON COMPANY ADVISOR CALL. | | | | |
| 01/08/26 | Calabrese, Christine | 0.10 | 189.50 | 021 | 75417030 |
| | EMAILS RE: LITIGATION TEAM CALLS. | | | | |
| 01/08/26 | George, Jason | 0.50 | 862.50 | 021 | 75426565 |
| | ATTEND TOUCH BASE CALL WITH COMPANY ADVISORS. | | | | |
| 01/09/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 75435960 |
| | ATTEND ADVISORS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Singh, Sunny | 2.00 | 5,190.00 | 021 | 75423069 |
| | CALL WITH COMPANY ADVISORS (1.0); INTERNAL RESTRUCTURING PARTNERS MEETING (1.0). | | | | |
| 01/09/26 | Bostel, Kevin | 3.10 | 7,114.50 | 021 | 75757644 |
| | CALL WITH INTERNAL WEIL RESTRUCTURING TEAM RE: STRATEGY ISSUES (.5); CALL WITH PARTNER TEAM RE: STRATEGY ISSUES (1.4); CALL WITH A&M TEAM RE: CFF AND COLLATERAL ISSUES (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.6); CONFER WITH A. GEORGALLAS RE: MEXICO ISSUES (.1). | | | | |
| 01/09/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 021 | 75436476 |
| | CASE STRATEGY CALLS WITH TEAM. | | | | |
| 01/09/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 021 | 75421001 |
| | ATTEND CALL AMONG ADVISORS. | | | | |
| 01/09/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 021 | 75441585 |
| | ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS. | | | | |
| 01/09/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 75436158 |
| | CALL WITH TEAM RE: NEXT STEPS (PARTIAL). | | | | |
| 01/09/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 021 | 75440255 |
| | PARTICIPATE ON PARTNER ADD UP CALL (1.5); PARTICIPATE ON ADVISORS CALL (.5). | | | | |
| 01/09/26 | Cohan, Teddy | 0.40 | 660.00 | 021 | 75422536 |
| | ATTEND CALL WITH WEIL TEAM RE: CASE STRATEGY. | | | | |
| 01/09/26 | Findlay, Loren | 0.90 | 1,485.00 | 021 | 75431764 |
| | ATTEND PARTIAL CALL WITH DEBTOR ADVISORS RE CASH FORECAST AND COLLATERAL (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (.4). | | | | |
| 01/09/26 | McCabe, Nate | 0.50 | 695.00 | 021 | 75491303 |
| | ATTEND TEAM CALL RE GENERAL CASE STRATEGY. | | | | |
| 01/10/26 | Singh, Sunny | 1.30 | 3,373.50 | 021 | 75454678 |
| | CALL WITH COMPANY ADVISORS RE BUDGET (.8); REVIEW SAME (.5). | | | | |
| 01/10/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 75757664 |
| | CALL WITH COMPANY ADVISORS RE: STRATEGY ISSUES. | | | | |
| 01/10/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 021 | 75436454 |
| | ADVISOR CALL (.8); LITIGATION / RESTRUCTURING STRATEGY CALL (.5). | | | | |
| 01/10/26 | Barr, Matt | 1.50 | 4,275.00 | 021 | 75436137 |
| | ALL HANDS LITIGATION CALL RE: NEXT STEPS (1.0); CALL WITH STAKEHOLDERS COUNSEL (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 021 | 75440392 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/11/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 75757700 |
| | STRATEGY CALLS WITH ADVISOR TEAM. | | | | |
| 01/11/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 021 | 75436325 |
| | STRATEGY CALLS WITH TEAM. | | | | |
| 01/12/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 75445729 |
| | STRATEGY CALL WITH WEIL, A&M AND LAZARD. | | | | |
| 01/12/26 | Barr, Matt | 2.30 | 6,555.00 | 021 | 75498002 |
| | ALL HANDS CALL WITH LITIGATION TEAM (0.9); MEETING WITH RESTRUCTURING TEAM RE: NEXT STEPS (0.4); COMPANY ADVISORS CALL (1.0). | | | | |
| 01/12/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 021 | 75502188 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE NEXT STEPS. | | | | |
| 01/13/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 75454231 |
| | CALL WITH COMPANY ADVISORS. | | | | |
| 01/13/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 75531823 |
| | ADVISOR CALL. | | | | |
| 01/13/26 | Barr, Matt | 1.50 | 4,275.00 | 021 | 75498282 |
| | ADVISORS STRATEGY CALLS (1.1); FOLLOW UP WITH TEAM RE: SAME (0.4). | | | | |
| 01/14/26 | George, Jason | 0.50 | 862.50 | 021 | 75491475 |
| | ATTEND WIP CALL WITH WEIL TEAM. | | | | |
| 01/14/26 | Cohan, Teddy | 0.50 | 825.00 | 021 | 75466581 |
| | ATTEND WIP MEETING. | | | | |
| 01/14/26 | Findlay, Loren | 0.50 | 825.00 | 021 | 75721735 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 01/14/26 | Kanoff, Justin | 0.50 | 825.00 | 021 | 75500608 |
| | ATTEND WIP MEETING. | | | | |
| 01/14/26 | Barlow, Jarred | 0.50 | 695.00 | 021 | 75490380 |
| | ATTEND WIP MEETING. | | | | |
| 01/14/26 | Jones, Taylor | 0.50 | 825.00 | 021 | 75497681 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 01/14/26 | Leggiero, Angeline | 0.50 | 795.00 | 021 | 75490210 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 01/14/26 | Chriswell, Immer | 0.50 | 585.00 | 021 | 75470943 |
| | TEAM WIP MEETING. | | | | |
| 01/14/26 | Rosen, Abe | 0.50 | 585.00 | 021 | 75475519 |
| | TEAM WIP MEETING. | | | | |
| 01/14/26 | Palisi, Thomas | 0.50 | 755.00 | 021 | 75489027 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 01/14/26 | Phillips, Sean | 1.40 | 1,365.00 | 021 | 75469211 |
| | MEETING WITH LITIGATION TEAM DISCUSSING CASE STRATEGY FOR HEARINGS IN COMING WEEKS. | | | | |
| 01/14/26 | Winograd, Joshua H. | 0.30 | 417.00 | 021 | 75468392 |
| | ATTEND WIP MEETING. | | | | |
| 01/14/26 | Kuebler, John | 0.50 | 755.00 | 021 | 75490448 |
| | ATTEND WIP MEETING. | | | | |
| 01/14/26 | McCabe, Nate | 0.90 | 1,251.00 | 021 | 75491484 |
| | ATTEND WIP MEETING (0.5); REVISE SLIDE RE COLLATERAL VALUES (0.4). | | | | |
| 01/14/26 | Beck, Samuel | 0.50 | 585.00 | 021 | 75478692 |
| | ATTEND WIP MEETING. | | | | |
| 01/15/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 021 | 75475517 |
| | ATTEND ADVISORS CALL. | | | | |
| 01/15/26 | Singh, Sunny | 0.70 | 1,816.50 | 021 | 75478358 |
| | CALL WITH COMPANY PROFESSIONALS. | | | | |
| 01/15/26 | Bostel, Kevin | 1.30 | 2,983.50 | 021 | 75757947 |
| | ATTEND ADVISOR UPDATE CALL (.7); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATE AND OPEN ISSUES (.6). | | | | |
| 01/15/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 75531979 |
| | COMPANY ADVISOR CALL. | | | | |
| 01/15/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 021 | 75469246 |
| | ATTEND CALL WITH ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 021 | 75489962 |

ATTEND DAILY M&A CALL WITH LAZARD, A&M AND WEIL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Barr, Matt | 1.50 | 4,275.00 | 021 | 75498132 |

MEETING WITH TEAM RE: CREDITOR MEETING (0.8); ALL HANDS ADVISORS CALL (0.5); FOLLOW UP WITH TEAM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 021 | 75502004 |

PARTICIPATE ON COMPANY ADVISOR CALL (.2); PARTICIPATE ON ADVISOR CALL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | George, Jason | 1.00 | 1,725.00 | 021 | 75491549 |

ATTEND CHECK-IN CALL WITH COMPANY ADVISOR TEAMS (0.6); CALL WITH COMPANY ADVISORS RE: LENDER MEETING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/26 | Singh, Sunny | 1.30 | 3,373.50 | 021 | 75481566 |

COMPANY ADVISORS STRATEGY CALL (1.0); CALL WITH C. MOORE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/26 | Bostel, Kevin | 0.40 | 918.00 | 021 | 75757984 |

REVIEW AND RESPOND TO MATTER CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/26 | Calabrese, Christine | 1.00 | 1,895.00 | 021 | 75501294 |

STRATEGY CALL WITH WEIL/A&M/LAZARD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 75496701 |

CALL WITH C. CALABRESE RE: LITIGATION STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/26 | Barr, Matt | 1.30 | 3,705.00 | 021 | 75498066 |

CORRESPONDENCE WITH TEAM (0.3); CALLS RE: NEXT STEPS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/26 | Calabrese, Christine | 1.60 | 3,032.00 | 021 | 75502152 |

STRATEGY CALL WITH R. BEREZIN, E. AQUILA, AND K. FERRIER (1.0); STRATEGY CALL WITH R. BEREZIN, C. CARLSON, S. SINGH, E. AQUILA, AND K. FERRIER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/26 | Aquila, Elaina | 1.70 | 2,932.50 | 021 | 75482687 |

CALL WITH R. BEREZIN, C. CALABRESE, AND K. FERRIER (1.0); DRAFT AGENDA FOR CALL WITH RESTRUCTURING (.1); CALL BETWEEN LITIGATION/RESTRUCTURING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/26 | Singh, Sunny | 1.00 | 2,595.00 | 021 | 75487678 |

COMPANY ADVISORS STRATEGY CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 021 | 75531864 |

ADVISOR STRATEGY AND LIQUIDITY CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 021 | 75605593 |

PARTICIPATE ON CALL WITH WEIL AND A&M TEAM RE CASH FLOW FORECAST.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/18/26 | George, Jason | 1.00 | 1,725.00 | 021 | 75546133 |
| | CALL WITH COMPANY ADVISORS TO DISCUSS CASH FLOW FORECAST (1.0). | | | | |
| 01/19/26 | Singh, Sunny | 2.60 | 6,747.00 | 021 | 75499716 |
| | STRATEGY CALL WITH M: BARR (.5); FOLLOW UP WITH J. GEORGE (.3); CALL WITH A. GEORGALLAS (.2); CALL WITH COMPANY ADVISORS (.5); EMAILS RE SAME (.3); CALLS WITH C. MOORE AND M, BARR (.8). | | | | |
| 01/19/26 | Bostel, Kevin | 1.70 | 3,901.50 | 021 | 75759445 |
| | CALL WITH COMPANY ADVISORS RE: UPDATES AND STRATEGY (.8); FOLLOW-UP DISCUSSION WITH WEIL TEAM MEMBERS (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES (.6). | | | | |
| 01/19/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 021 | 75531862 |
| | TEAM STRATEGY AND LIQUIDITY CALL. | | | | |
| 01/19/26 | Barr, Matt | 2.30 | 6,555.00 | 021 | 75497954 |
| | CALL WITH STAKEHOLDERS (0.5); CALL WITH A&M AND TEAM RE: MEETING WITH STAKEHOLDERS (0.5); CALL WITH TEAM RE: OPEN ISSUES (0.5); ADVISORS CALL (0.8). | | | | |
| 01/20/26 | Singh, Sunny | 1.80 | 4,671.00 | 021 | 75510387 |
| | ADVISORS STRATEGY CALL (.5); STRATEGY MEETING (.5); CALL WITH WEIL TEAM (.8). | | | | |
| 01/20/26 | Bostel, Kevin | 1.90 | 4,360.50 | 021 | 75759141 |
| | ATTEND AND PARTICIPATE ON ADVISOR UPDATE CALL (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.6); ATTEND PRE-MEETING RE: STRATEGY AND LENDER CALL (PARTIAL) (.7); REVIEW ENTITY MAPPING FOR CLAIMS AND CORRESPOND WITH INTERNAL TEAM ON NEXT STEPS (.3). | | | | |
| 01/20/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 021 | 75532008 |
| | TEAM PRE-MEETING TO ALL HANDS STAKEHOLDER MEETING. | | | | |
| 01/20/26 | Mastoras, Thomas | 0.20 | 450.00 | 021 | 75499435 |
| | ATTEND CALL AMONG ADVISORS (PARTIAL). | | | | |
| 01/20/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 021 | 75546474 |
| | ATTEND ADVISOR CALL (0.5); CALL WITH G. WESTERMAN RE STRATEGY/TEAM MANAGEMENT (0.5). | | | | |
| 01/20/26 | Barr, Matt | 1.70 | 4,845.00 | 021 | 75542846 |
| | CALL WITH TEAM RE: OPEN ITEMS FROM MEETING (0.8) AND NEXT STEPS (0.4); CALL WITH STAKEHOLDERS RE: NEXT STEP ISSUES (0.5). | | | | |
| 01/20/26 | Carlson, Clifford W. | 0.40 | 878.00 | 021 | 75605612 |
| | PARTICIPATE ON COMPANY ADVISOR CALL. | | | | |
| 01/20/26 | Davidson, Jenny | 2.50 | 6,687.50 | 021 | 75708964 |
| | COMPANY ADVISOR CALL (.5); ATTEND AND PARTICIPATE IN ALL HANDS MEETING (PARTIAL) (2.0). | | | | |
| 01/20/26 | George, Jason | 0.30 | 517.50 | 021 | 75546117 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADVISOR CALL (0.3). | | | | |
| 01/21/26 | Singh, Sunny | 3.00 | 7,785.00 | 021 | 75517816 |
| | STRATEGY MEETING WITH COMPANY ADVISORS RE NEXT STEPS (2.5); INTERNAL COMMUNICATIONS RE SAME (.5). | | | | |
| 01/21/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 75758965 |
| | REVIEW AND RESPOND TO MATTER EMAILS. | | | | |
| 01/21/26 | Georgallas, Andriana | 4.50 | 10,327.50 | 021 | 75531989 |
| | IN PERSON MEETINGS WITH COMPANY ADVISORS TO DISCUSS STRATEGY AND EXIT. | | | | |
| 01/21/26 | Barr, Matt | 4.50 | 12,825.00 | 021 | 75542839 |
| | ALL HANDS MEETING WITH ADVISORS RE: NEXT STEPS (PARTIAL) (2.0); MEETING WITH TEAM RE: NEXT STEPS STRATEGY (0.5); CALL WITH UCC COUNSEL RE: SAME (0.2); ATTEND TO NEXT STEP STRATEGY ISSUES (1.0) AND CALL WITH TEAM RE: SAME (0.4); CALL RE: POTENTIAL NEXT STEP ISSUES WITH TEAM (0.4). | | | | |
| 01/21/26 | Ward, Jon | 0.10 | 139.00 | 021 | 75535266 |
| | REVIEW TEAM UPDATES AND CASE STRATEGY. | | | | |
| 01/22/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 021 | 75528309 |
| | CALL WITH ADVISORS. | | | | |
| 01/22/26 | Singh, Sunny | 0.80 | 2,076.00 | 021 | 75526400 |
| | STRATEGY CALL AMONGST COMPANY ADVISORS. | | | | |
| 01/22/26 | Bostel, Kevin | 0.90 | 2,065.50 | 021 | 75712729 |
| | ATTEND ADVISOR UPDATE CALL (.2); REVIEW AND RESPOND TO MATTER EMAILS (.7). | | | | |
| 01/22/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 75531962 |
| | ADVISOR UPDATE CALL (PARTIAL). | | | | |
| 01/22/26 | Mastoras, Thomas | 0.10 | 225.00 | 021 | 75519251 |
| | ATTEND ADVISOR CALL (PARTIAL). | | | | |
| 01/22/26 | Barr, Matt | 2.60 | 7,410.00 | 021 | 75542863 |
| | ALL HANDS CALL RE: NEXT STEPS WITH ADVISORS (0.6); FOLLOW UP WITH TEAM (0.2); ADVISORS CALL RE: NEXT STEPS (0.6) AND OPEN ISSUES (0.4); CALL WITH BROWN RUDNICK (0.3) AND CALL WITH TEAM RE: OPEN ISSUES (0.5). | | | | |
| 01/22/26 | Davidson, Jenny | 0.40 | 1,070.00 | 021 | 75751952 |
| | PARTICIPATE IN COMPANY ADVISER CALL (PARTIAL). | | | | |
| 01/22/26 | Calabrese, Christine | 0.20 | 379.00 | 021 | 75539897 |
| | STRATEGIZE WITH R. BEREZIN RE: CASE STATUS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/26 | Bascoy, Alejandro | 0.50 | 947.50 | 021 | 75547920 |
| | WIP MEETING WITH WEIL RESTRUCTURING TEAM. | | | | |
| 01/22/26 | George, Jason | 0.50 | 862.50 | 021 | 75546112 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 01/22/26 | Cohan, Teddy | 0.50 | 825.00 | 021 | 75534352 |
| | ATTEND WIP MEETING. | | | | |
| 01/22/26 | Findlay, Loren | 0.50 | 825.00 | 021 | 75538474 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 01/22/26 | Kanoff, Justin | 0.50 | 825.00 | 021 | 75540911 |
| | WIP MEETING. | | | | |
| 01/22/26 | Barlow, Jarred | 0.50 | 695.00 | 021 | 75540123 |
| | ATTEND WIP MEETING. | | | | |
| 01/22/26 | Leggiero, Angeline | 0.50 | 795.00 | 021 | 75546241 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 01/22/26 | Chriswell, Immer | 0.50 | 585.00 | 021 | 75546225 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 01/22/26 | Rosen, Abe | 0.50 | 585.00 | 021 | 75528235 |
| | TEAM WIP MEETING. | | | | |
| 01/22/26 | Palisi, Thomas | 0.50 | 755.00 | 021 | 75541304 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 01/22/26 | Winograd, Joshua H. | 0.50 | 695.00 | 021 | 75527469 |
| | ATTEND WIP CALL. | | | | |
| 01/22/26 | Bajramovic, Adi | 0.50 | 695.00 | 021 | 75681438 |
| | ATTEND WIP MEETING. | | | | |
| 01/22/26 | Kuebler, John | 0.50 | 755.00 | 021 | 75547764 |
| | ATTEND WIP MEETING. | | | | |
| 01/22/26 | McCabe, Nate | 0.50 | 695.00 | 021 | 75543611 |
| | ATTEND WIP MEETING. | | | | |
| 01/22/26 | Ferrier, Kyle M. | 0.30 | 495.00 | 021 | 75546929 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE RE RESTRUCTURING WIP (PARTIAL). | | | | |
| 01/22/26 | Nicholson, Tansy | 0.50 | 585.00 | 021 | 75528197 |
| | ATTEND WIP MEETING TO DISCUSS STATUS OF ONGOING WORKSTREAMS. | | | | |
| 01/23/26 | Bostel, Kevin | 1.30 | 2,983.50 | 021 | 75712667 |
| | CONFER WITH A. GEORGALLAS RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO MATTER EMAILS (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND UPDATES (.6). | | | | |
| 01/23/26 | Georgallas, Andriana | 4.00 | 9,180.00 | 021 | 75531925 |
| | SEVERAL TEAM CALLS RE STRATEGY AND EXIT (2.5); REVIEW AND ANALYZE DOCUMENTS RE SAME (1.5). | | | | |
| 01/23/26 | Mastoras, Thomas | 0.20 | 450.00 | 021 | 75541277 |
| | CALL AMONG ADVISORS. | | | | |
| 01/23/26 | Barr, Matt | 2.90 | 8,265.00 | 021 | 75542873 |
| | ATTEND TO NEXT STEPS STRATEGY (1.0) AND CALL WITH TEAM RE: SAME (0.5); ALL HANDS ADVISORS CALL RE: SAME (0.8); ALL HANDS TEAM CALL RE: OPEN ISSUES (0.6). | | | | |
| 01/23/26 | Ward, Jon | 0.10 | 139.00 | 021 | 75535243 |
| | REVIEW TEAM UPDATES AND STRATEGY. | | | | |
| 01/24/26 | Singh, Sunny | 2.00 | 5,190.00 | 021 | 75533952 |
| | VARIOUS EMAILS WITH WEIL TEAM, LAZARD AND A&M RE NEXT STEPS (1.0); STRATEGY CALL WITH COMPANY ADVISORS (1.0). | | | | |
| 01/24/26 | Bostel, Kevin | 1.30 | 2,983.50 | 021 | 75712616 |
| | CALL WITH COMPANY ADVISORS RE: NEXT STEPS AND OPEN ISSUES (.6); FOLLOW-UP WITH WEIL TEAM RE: MATERIALS FOR KEY PARTIES (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4). | | | | |
| 01/24/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 021 | 75543885 |
| | COMPANY ADVISOR CALL. | | | | |
| 01/24/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 021 | 75545730 |
| | ADVISORS STRATEGY CALL. | | | | |
| 01/24/26 | Barr, Matt | 1.50 | 4,275.00 | 021 | 75542876 |
| | CALL WITH TEAM RE: NEXT STEP STRATEGY ISSUES (0.5); ALL HANDS CALL WITH ADVISORS (1.0). | | | | |
| 01/24/26 | Coco, Dorothy | 0.60 | 990.00 | 021 | 75532532 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM, A&M AND LAZARD TEAMS ON TRANSACTION MATTERS (.3); INTERNAL COMMUNICATIONS WITH WEIL TEAM ON TRANSACTION MATTERS (.3). | | | | |
| 01/24/26 | Kanoff, Justin | 2.30 | 3,795.00 | 021 | 75540856 |
| | CALL WITH ADVISORS RE: NEXT STEPS (1.0); FOLLOW UP CORRESPONDENCE RE: SAME (.3); PREPARE TIMELINE TABLE (.5); REVIEW CORRESPONDENCE RE: VARIOUS MATTERS INCLUDING SALE AND OEM FUNDING (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/26 | Singh, Sunny | 1.90 | 4,930.50 | 021 | 75542208 |
| | CALL WITH COMPANY ADVISORS RE NEXT STEPS (.5); CALLS WITH C. MOORE (.7); CALL WITH M. BARR (.4); CALL WITH C. CARLSON (.3). | | | | |
| 01/25/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 75712628 |
| | CALL WITH ADVISOR GROUP RE: SPECIAL COMMITTEE COORDINATION (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.6). | | | | |
| 01/25/26 | Barr, Matt | 1.70 | 4,845.00 | 021 | 75595879 |
| | ALL HANDS TEAM CALL (1.0) AND REVIEW NEXT STEP ISSUES (0.7). | | | | |
| 01/25/26 | Aquila, Elaina | 1.60 | 2,760.00 | 021 | 75540071 |
| | CALL WITH R. BEREZIN, J. BARLOW AND OTHER LITIGATION/RESTRUCTURING MEMBERS ON NEXT STEPS. | | | | |
| 01/25/26 | George, Jason | 0.50 | 862.50 | 021 | 75593798 |
| | PARTICIPATE ON CALL WITH ADVISOR TEAMS. | | | | |
| 01/26/26 | Singh, Sunny | 0.80 | 2,076.00 | 021 | 75554949 |
| | CALL WITH D. LENDER AND M. BARR RE LITIGATION STRATEGY (.3); CALL WITH COMPANY ADVISORS RE NEXT STEPS (.5). | | | | |
| 01/26/26 | Mastoras, Thomas | 0.40 | 900.00 | 021 | 75560543 |
| | ATTEND CALL AMONG ADVISORS. | | | | |
| 01/26/26 | Barr, Matt | 3.70 | 10,545.00 | 021 | 75595881 |
| | CALL WITH MILBANK RE: NEXT STEPS (0.4); ALL HANDS TEAM CALL (0.5); CALL WITH GIBSON AND TEAM RE: NEXT STEPS (0.6) AND FOLLOW UP WITH TEAM (0.2); CALL WITH TEAM RE: LITIGATION STRATEGY (0.6); ALL HANDS ADVISORS CALL (1.0) AND ATTEND TO NEXT STEPS WITH TEAM (0.4). | | | | |
| 01/26/26 | Calabrese, Christine | 0.90 | 1,705.50 | 021 | 75588268 |
| | STRATEGY CALL WITH R. BEREZIN RE: CASE STATUS (.4); STRATEGY CALL WITH R. BEREZIN, C. CARLSON, AND E. AQUILA RE: CASE STATUS (.5). | | | | |
| 01/26/26 | Aquila, Elaina | 0.50 | 862.50 | 021 | 75555005 |
| | CALL WITH C. CARLSON, R. BEREZIN, AND C. CALABRESE. | | | | |
| 01/26/26 | Findlay, Loren | 1.50 | 2,475.00 | 021 | 75595487 |
| | ATTEND WEIL RESTRUCTURING WIP MEETING (.5); ATTEND COMPANY ADVISOR CALL RE FUNDING AND SALES (1.0). | | | | |
| 01/27/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 75564147 |
| | ATTEND ADVISORS CALL. | | | | |
| 01/27/26 | Singh, Sunny | 0.80 | 2,076.00 | 021 | 75565227 |
| | COMPANY ADVISOR CALL. | | | | |
| 01/27/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 75761426 |
| | ATTEND ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INCLUDING OPEN ISSUES AND CASE UPDATES (.6). | | | | |
| 01/27/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 021 | 75599169 |
| | ADVISOR CALL (.5); ADVISOR DISCUSSION RE FUNDING (.8). | | | | |
| 01/27/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 75606916 |
| | PARTICPIATE ON ADVISORS CALL. | | | | |
| 01/27/26 | George, Jason | 0.50 | 862.50 | 021 | 75576563 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/27/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 021 | 75599630 |
| | CORRESPONDENCE WITH J. GEORGE, B. YOUNG, AND R. CLARKE RE: CERTAIN DEBTOR COUNTERPARTY INQUIRY (.8). | | | | |
| 01/28/26 | Singh, Sunny | 1.00 | 2,595.00 | 021 | 75575156 |
| | CALL WITH DEBTOR PROFESSIONALS. | | | | |
| 01/28/26 | Bostel, Kevin | 0.50 | 1,147.50 | 021 | 75761503 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 01/28/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 021 | 75599352 |
| | ADVISOR CALL RE CASH FLOWS (.8); CONFER WITH TEAM RE ORGANIZATIONAL MATTERS (.5). | | | | |
| 01/28/26 | Mastoras, Thomas | 0.10 | 225.00 | 021 | 75568987 |
| | ATTEND ADVISORS CALL. | | | | |
| 01/28/26 | Barr, Matt | 0.80 | 2,280.00 | 021 | 75595892 |
| | ALL HANDS ADVISORS CALL (PARTIAL) (0.6) AND FOLLOW UP WITH TEAM RE: SAME (0.2). | | | | |
| 01/28/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 021 | 75607188 |
| | PARTICIPATE ON CALL RE CASH FLOW FORECAST MATERIAL (.7); CALL WITH A&M RE CASH FLOW FORECAST (.3). | | | | |
| 01/28/26 | George, Jason | 0.50 | 862.50 | 021 | 75576581 |
| | MEET WITH A. GEORGALLAS AND T. COHAN RE: WORKSTREAMS. | | | | |
| 01/28/26 | Cohan, Teddy | 0.70 | 1,155.00 | 021 | 75576489 |
| | ATTEND MEETING WITH WEIL TEAM RE: OPEN WORKSTREAMS. | | | | |
| 01/29/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 021 | 75599342 |
| | ADVISOR CALL (.5); CONFER WITH TEAM RE CASE MANAGEMENT MATTERS (.5). | | | | |
| 01/29/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 75751936 |
| | COMMUNICATIONS WITH WEIL NY RESTRUCTURING TEAM ON CASE STRATEGY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | George, Jason | 0.20 | 345.00 | 021 | 75593813 |
| | PARTICIPATE ON CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 01/30/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 75595898 |
| | CORRESPONDENCE WITH TEAM RE: NEXT STEPS (0.2); ALL HANDS ADVISORS CALL RE: SAME (0.6) AND FOLLOW UP WITH TEAM RE: SAME (0.2). | | | | |
| 01/31/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 75761611 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING FACTORING UPDATES, OPEN ISSUES, AND VENDOR ISSUES. | | | | |
| 01/31/26 | Barr, Matt | 1.50 | 4,275.00 | 021 | 75595902 |
| | REVIEW CORRESPONDENCE RE: OPEN STRATEGY ISSUES WITH TEAM (0.3); ATTEND TO NEXT STEP ISSUES (0.5); REVIEW DEAL CORRESPONDENCE FROM STAKEHOLDERS (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **197.10** | **$448,095.00** | | |
| 01/02/26 | Bascoy, Alejandro | 0.80 | 1,516.00 | 022 | 75360846 |
| | DRAFT HEARING SCRIPT FOR S. SINGH RELATING TO D&O INSURANCE MATTERS. | | | | |
| 01/02/26 | George, Jason | 2.20 | 3,795.00 | 022 | 75363764 |
| | OUTLINE AND DRAFT SLIDES FOR JANUARY 7TH STATUS CONFERENCE. | | | | |
| 01/02/26 | Chriswell, Immer | 2.20 | 2,574.00 | 022 | 75375289 |
| | CALL WITH J. GEORGE REGARDING HEARING DEMONSTRATIVE FOR 1/7 HEARING (0.1); REVIEW PRECEDENT DEMONSTRATIVES (0.3); PREPARE HEARING DEMONSTRATIVE (1.8). | | | | |
| 01/03/26 | Falk, Jessica L. | 0.20 | 439.00 | 022 | 75362058 |
| | REVIEW AND UPDATE INVESTIGATION TALKING POINTS FOR STATUS CONFERENCE. | | | | |
| 01/03/26 | George, Jason | 0.90 | 1,552.50 | 022 | 75363743 |
| | REVIEW AND REVISE SLIDES FOR JANUARY 7TH HEARING. | | | | |
| 01/03/26 | Chriswell, Immer | 2.00 | 2,340.00 | 022 | 75375255 |
| | PREPARE HEARING DEMONSTRATIVE FOR 1/7 HEARING. | | | | |
| 01/04/26 | Georgallas, Andriana | 0.40 | 918.00 | 022 | 75371499 |
| | REVIEW SCRIPT FOR D&O MOTION HEARING. | | | | |
| 01/04/26 | George, Jason | 0.50 | 862.50 | 022 | 75426573 |
| | REVIEW AND REVISE SLIDES FOR JANUARY 7TH STATUS CONFERENCE. | | | | |
| 01/04/26 | Chriswell, Immer | 0.50 | 585.00 | 022 | 75375298 |
| | PREPARE DEMONSTRATIVE FOR 1/7 HEARING. | | | | |
| 01/05/26 | Bascoy, Alejandro | 1.20 | 2,274.00 | 022 | 75374462 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE HEARING AGENDA FOR JANUARY 7 (.7); CORRESPOND WITH J. KUEBLER REGARDING HEARING AGENDA FOR ADVERSARY PROCEEDING (.5). | | | | |
| 01/05/26 | George, Jason | 1.10 | 1,897.50 | 022 | 75426503 |
| | REVIEW AND REVISE AGENDAS AND WITNESS AND EXHIBIT LIST FOR JANUARY 7TH HEARING. | | | | |
| 01/05/26 | Chriswell, Immer | 0.10 | 117.00 | 022 | 75411471 |
| | PREPARE MATERIALS FOR 1/7 HEARING. | | | | |
| 01/05/26 | Kuebler, John | 8.10 | 12,231.00 | 022 | 75447928 |
| | DRAFT AGENDA FOR JANUARY 7 HEARING. | | | | |
| 01/05/26 | Jalomo, Chris | 1.40 | 665.00 | 022 | 75380235 |
| | REVIEW, ORGANIZE AND PREPARE MATERIALS IN CONNECTION WITH JANUARY 7, 2026 HEARING (1.2); EMAILS WITH TEAM AND COURT REPORTER REGARDING DECEMBER 30, 2025 HEARING TRANSCRIPT (0.2). | | | | |
| 01/05/26 | Okada, Tyler | 1.00 | 395.00 | 022 | 75395007 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 7, 2026 FOR I. CHRISWELL (.1); ASSIST WITH PREPARATION OF W&E LIST FOR JANUARY 7, 2026 HEARING (.9). | | | | |
| 01/06/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 022 | 75670223 |
| | REVIEW EMAIL AND MATERIALS RE: HEARINGS. | | | | |
| 01/06/26 | Singh, Sunny | 1.70 | 4,411.50 | 022 | 75391223 |
| | CALL WITH DECHERT AND ANKURA RE HEARING (.5); EMAILS WITH WEIL TEAM RE SAME (.5); REVIEW HEARING PRESENTATION (.3); INTERNAL CALL RE SAME (.4). | | | | |
| 01/06/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 022 | 75670232 |
| | CALL WITH TEAM RE HEARING PREP. | | | | |
| 01/06/26 | Barr, Matt | 1.40 | 3,990.00 | 022 | 75436051 |
| | REVIEW MATERIALS FOR HEARING (1.0); CORRESPONDENCE WITH TEAM RE: SAME (0.4). | | | | |
| 01/06/26 | Carlson, Clifford W. | 0.10 | 219.50 | 022 | 75440344 |
| | REVIEW HEARING AGENDA. | | | | |
| 01/06/26 | George, Jason | 2.60 | 4,485.00 | 022 | 75426489 |
| | CALL WITH WEIL TEAM RE: STATUS CONFERENCE PREPARATIONS (0.4); DRAFT SCRIPT FOR SAME (2.0); REVISE DRAFT OF SLIDES FOR STATUS CONFERENCE (0.2). | | | | |
| 01/06/26 | Kuebler, John | 2.80 | 4,228.00 | 022 | 75447957 |
| | REVISE AGENDA FOR JANUARY 7 HEARING. | | | | |
| 01/06/26 | Beck, Samuel | 0.80 | 936.00 | 022 | 75802728 |
| | PREPARE FOR UPCOMING HEARING. | | | | |
| 01/06/26 | Lee, Kathleen A. | 1.20 | 810.00 | 022 | 75388901 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 7, 2026. | | | | |
| 01/06/26 | Jalomo, Chris | 1.90 | 902.50 | 022 | 75576643 |
| | PREPARE HEARING MATERIALS IN CONNECTION WITH JANUARY 7, 2026 HEARING AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 01/06/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 75400799 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AGENDA OF MATTERS SET FOR HEARINGS ON JANUARY 7, 2026 [ADV. PRO. DOCKET NO. 118]. | | | | |
| 01/06/26 | Eliane, Nick | 0.20 | 79.00 | 022 | 75439690 |
| | ASSIST WITH PREPARATION AND FILE AGENDA FOR JANUARY 7 HEARING FOR J. KUEBLER. | | | | |
| 01/07/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 022 | 75400992 |
| | CALL WITH SIMPSON REGARDING ONSET (.3); ATTEND HEARING REGARDING ONSET (1.2). | | | | |
| 01/07/26 | Singh, Sunny | 7.00 | 18,165.00 | 022 | 75401576 |
| | PREPARE FOR HEARING (.5); ATTEND SAME (6.5). | | | | |
| 01/07/26 | Falk, Jessica L. | 2.90 | 6,365.50 | 022 | 75395414 |
| | ATTEND STATUS CONFERENCE (0.7); ATTEND HEARING ON MOTION TO INTERVENE IN ADVERSARY PROCEEDING (1.1); ATTEND HEARING ON 2004 REQUESTS (1.1). | | | | |
| 01/07/26 | Bostel, Kevin | 0.70 | 1,606.50 | 022 | 75757615 |
| | ATTEND STATUS CONFERENCE AND (PARTIAL) HEARING. | | | | |
| 01/07/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 022 | 75436382 |
| | LISTEN IN TO HEARING ON D&O MOTIONS. | | | | |
| 01/07/26 | Barr, Matt | 7.20 | 20,520.00 | 022 | 75436190 |
| | PREPARE FOR HEARING (1.0); MEETING WITH TEAM RE: SAME (0.5); ATTEND HEARING (INCLUDING BREAKS) (5.7). | | | | |
| 01/07/26 | Carlson, Clifford W. | 3.60 | 7,902.00 | 022 | 75440388 |
| | PARTICIPATE IN HEARING ON VARIOUS MATTERS (MORNING) (3.1), AND AFTERNOON (.5). | | | | |
| 01/07/26 | Davidson, Jenny | 0.30 | 802.50 | 022 | 75708911 |
| | ATTEND BANKRUPTCY COURT HEARING (PARTIAL). | | | | |
| 01/07/26 | Niles-Weed, Robert B. | 6.00 | 13,050.00 | 022 | 75396202 |
| | CALL WITH SIMPSON RE: HEARING RE: ONSET INTERVENTION MOTION (0.4); ATTEND HEARING RE: ONSET INTERVENTION MOTION (4.2); PREPARE FOR HEARING RE ONSET INTERVENTION MOTION (1.4). | | | | |
| 01/07/26 | Moghaddam, Nili | 3.50 | 7,875.00 | 022 | 75683972 |
| | PREPARE FOR (1.0) AND ATTEND (PARTIAL) COURT HEARING (2.5). | | | | |
| 01/07/26 | Calabrese, Christine | 2.50 | 4,737.50 | 022 | 75411597 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND OMNIBUS HEARING (PARTIAL). | | | | |
| 01/07/26 | Bascoy, Alejandro | 3.60 | 6,822.00 | 022 | 75395134 |
| | ATTEND JANUARY 7 HEARING (PARTIAL) AND CORRESPONDENCE REGARDING SAME. | | | | |
| 01/07/26 | George, Jason | 5.80 | 10,005.00 | 022 | 75426511 |
| | REVIEW AND REVISE AMENDED AGENDA (0.3); REVIEW AND REVISE DEMONSTRATIVE AND NOTICE OF FILING SAME (0.5); ATTEND (PARTIAL) HEARING (5.0). | | | | |
| 01/07/26 | Chriswell, Immer | 0.70 | 819.00 | 022 | 75438016 |
| | PREPARE NOTICE OF HEARING DEMONSTRATIVE FOR 1/7 HEARING. | | | | |
| 01/07/26 | Rosen, Abe | 1.30 | 1,521.00 | 022 | 75412180 |
| | COORDINATE WITH PARALEGAL TEAM ON LISTEN LINE FOR HEARING AND OTHER PARTIES (.3); ASSIST WITH PREPARATIONS FOR APPEAL HEARING (.1); PREPARE NOTICE OF PROPOSED ORDER (.9). | | | | |
| 01/07/26 | Siskind-Weiss, Jordan | 1.50 | 1,755.00 | 022 | 75712511 |
| | CALL INTO/LISTEN TO ONSET HEARING (PARTIAL). | | | | |
| 01/07/26 | Kuebler, John | 1.40 | 2,114.00 | 022 | 75447944 |
| | DRAFT AMENDED AGENDA FOR 1/7/26 HEARING. | | | | |
| 01/07/26 | Nicholson, Tansy | 0.30 | 351.00 | 022 | 75424161 |
| | PREPARE MATERIALS FOR HEARING. | | | | |
| 01/07/26 | Beck, Samuel | 1.80 | 2,106.00 | 022 | 75429777 |
| | PREPARE HEARING AGENDA (1.1) AND ORGANIZE AND REVIEW HEARING MATERIALS (0.7). | | | | |
| 01/07/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 75396422 |
| | OBTAIN ADDITIONAL MATERIALS FOR JANUARY 7, 2026 HEARING ON MOTION TO USE D&O INSURANCE. | | | | |
| 01/07/26 | Stauble, Christopher A. | 1.10 | 742.50 | 022 | 75400861 |
| | FILE (.2) AND SERVE (.2) NOTICE OF FILING OF DEMONSTRATIVE TO BE USED BY DEBTORS AT JANUARY 7, 2026 HEARING; FILE (.2) AND SERVE (.2) AMENDED AGENDA OF MATTERS SET FOR HEARINGS ON JANUARY 7, 2026; ASSIST WITH COORDINATION OF TEAM TELEPHONIC APPEARANCE RE: SAME (.3). | | | | |
| 01/07/26 | Okada, Tyler | 4.20 | 1,659.00 | 022 | 75400871 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 13, 2026 FOR S. BECK (2.4); ASSIST WITH PREPARATION OF MATERIALS FOR JANUARY 7, 2026 HEARING (.3); ASSIST WITH PREPARATION OF DRAFT AGENDA FOR HEARING ON JANUARY 13, 2026 FOR J. GEORGE (1.5). | | | | |
| 01/08/26 | Singh, Sunny | 0.80 | 2,076.00 | 022 | 75613746 |
| | ATTEND HEARING (.6); PREPARE FOR SAME (.2). | | | | |
| 01/08/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 022 | 75613747 |
| | ATTEND HEARING ON MOTION TO EXPEDITE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Bostel, Kevin | 1.50 | 3,442.50 | 022 | 75757597 |
| | PREPARE FOR (.6) AND ATTEND HEARING ON EVOLUTION APPEAL (.6); FOLLOW-UP CALL WITH WEIL TEAM RE: SAME (.3). | | | | |
| 01/08/26 | Niles-Weed, Robert B. | 4.70 | 10,222.50 | 022 | 75802783 |
| | PREPARE FOR EVOLUTION APPEAL AND MOTION TO EXPEDITE HEARING. | | | | |
| 01/08/26 | George, Jason | 0.50 | 862.50 | 022 | 75426509 |
| | REVIEW AND REVISE AGENDA FOR JANUARY 9TH HEARING. | | | | |
| 01/08/26 | Findlay, Loren | 0.50 | 825.00 | 022 | 75432089 |
| | ATTEND APPELLATE HEARING. | | | | |
| 01/08/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 022 | 75802786 |
| | PREPARE FOR APPELLATE HEARING. | | | | |
| 01/08/26 | Kuebler, John | 0.40 | 604.00 | 022 | 75447945 |
| | DRAFT WITNESS AND EXHIBIT LIST FOR JANUARY 13 HEARING. | | | | |
| 01/08/26 | Beck, Samuel | 0.50 | 585.00 | 022 | 75802821 |
| | PREPARE HEARING AGENDA AND HEARING MATERIALS. | | | | |
| 01/08/26 | Lee, Kathleen A. | 0.70 | 472.50 | 022 | 75613815 |
| | DRAFT PRO HAC VICE MOTION FOR R. NILES-WEED (.2); DRAFT PRO HACS FOR K. BOSTEL, M. BARR AND S. SINGH RE: (.5). | | | | |
| 01/08/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 022 | 75421196 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DISTRICT COURT APPEAL FOR J. WINOGRAD. | | | | |
| 01/08/26 | Okada, Tyler | 0.50 | 197.50 | 022 | 75420258 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AGENDA FOR HEARING ON JANUARY 9, 2026 [DOCKET NO. 1236]. | | | | |
| 01/09/26 | Lender, David J. | 0.20 | 470.00 | 022 | 75430408 |
| | TELEPHONE CALL WITH N. MOGHADDAM RE HEARING. | | | | |
| 01/09/26 | Bostel, Kevin | 0.80 | 1,836.00 | 022 | 75757656 |
| | ATTEND HEARING (PARTIAL). | | | | |
| 01/09/26 | Barr, Matt | 1.10 | 3,135.00 | 022 | 75436211 |
| | HEARING RULING ON ONSET INTERVENTION (0.5); HEARING ON EXAMINER (0.3); CALL WITH TEAM RE: HEARING ISSUES (0.3). | | | | |
| 01/09/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 022 | 75440265 |
| | REVIEW WITNESS AND EXHIBIT LIST (.2); PARTICIPATE AT HEARING ON EXAMINER APPOINTMENT (.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/09/26 | Niles-Weed, Robert B. | 0.60 | 1,305.00 | 022 | 75425373 |
| | ATTEND HEARING RE: RULING ON MOTION TO INTERVENE (PARTIAL). | | | | |
| 01/09/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 022 | 75629110 |
| | ATTEND HEARING RE: ONSET MOTION. | | | | |
| 01/09/26 | Kuebler, John | 2.50 | 3,775.00 | 022 | 75447931 |
| | REVISE WITNESS AND EXHIBIT LIST FOR JANUARY 13 HEARING. | | | | |
| 01/09/26 | Jalomo, Chris | 0.20 | 95.00 | 022 | 75602932 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING JANUARY 7, 2026 HEARING TRANSCRIPT. | | | | |
| 01/09/26 | Okada, Tyler | 0.80 | 316.00 | 022 | 75426721 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON JANUARY 13, 2026. | | | | |
| 01/10/26 | Beck, Samuel | 0.50 | 585.00 | 022 | 75803504 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 01/11/26 | McCabe, Nate | 1.60 | 2,224.00 | 022 | 75491063 |
| | COMPILE MATERIALS FOR EVOLUTION HEARING BINDERS. | | | | |
| 01/11/26 | Olvera, Rene | 0.70 | 392.00 | 022 | 75603961 |
| | REVIEW AND REDACT EXHIBIT IN CONNECTION WITH FILING. | | | | |
| 01/12/26 | Bostel, Kevin | 3.30 | 7,573.50 | 022 | 75803527 |
| | PREPARE FOR FACTORING HEARING. | | | | |
| 01/12/26 | Rosen, Abe | 0.90 | 1,053.00 | 022 | 75444358 |
| | PREPARE FOR HEARING ON FACTORING MOTION. | | | | |
| 01/12/26 | McCabe, Nate | 2.90 | 4,031.00 | 022 | 75491311 |
| | PREPARE MATERIALS FOR EVOLUTION HEARING ON 1/13 (1.8); REVIEW 1/13 HEARING AGENDA (0.5); DRAFT EMAILS TO BROWN RUDNICK AND MOFO TEAMS CIRCULATING SEALED EXHIBITS IN ADVANCE OF HEARING (0.6). | | | | |
| 01/12/26 | Nicholson, Tansy | 7.30 | 8,541.00 | 022 | 75482738 |
| | PREPARE AGENDA, BINDERS, WITNESS PREPARATION MATERIALS, AND OTHER MATERIALS FOR HEARING. | | | | |
| 01/12/26 | Lee, Kathleen A. | 4.70 | 3,172.50 | 022 | 75442542 |
| | PREPARE EXHIBIT MATERIALS FOR EVOLUTION MOTION TO ENFORCE STIPULATION FOR T. NICHOLSON (2.1); PREPARE MATERIALS FOR HEARING ON JANUARY 13, 2026 (2.6). | | | | |
| 01/12/26 | Stauble, Christopher A. | 1.80 | 1,215.00 | 022 | 75443263 |
| | COORDINATE SERVICE OF COMPLAINT AND SUMMONS RE: FIRST BRANDS V. ONSET (ADV. PRO NO. 26-03005) ON DEFENDANTS (.9); ASSIST WITH PREPARATION (.5), FILE (.2) AND SERVE (.2) AGENDA OF | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MATTERS SET FOR HEARING ON JANUARY 13, 2026. | | | | |
| 01/12/26 | Jalomo, Chris | 1.60 | 760.00 | 022 | 75503777 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JANUARY 13, 2026 HEARING (1.5); EMAILS WITH TEAM AND COURT REPORTER REGARDING JANUARY 9, 2026 HEARING TRANSCRIPT (0.1). | | | | |
| 01/12/26 | Olvera, Rene | 3.00 | 1,680.00 | 022 | 75612801 |
| | COMPILE MATERIALS AND PREPARE MATERIALS FOR JANUARY 13, 2026 HEARING AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 01/12/26 | Kleissler, Matthew J. | 1.50 | 765.00 | 022 | 75803530 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON FACTORING PROCEDURES MOTION FOR L. FINDLAY (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON JANUARY 13, 2025 (.5). | | | | |
| 01/12/26 | Okada, Tyler | 7.80 | 3,081.00 | 022 | 75446461 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED WITNESS & EXHIBIT LIST FOR P. KAMATH (.6); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' EXHIBIT NO. 28 FOR P. KAMATH (.7); FILE AND SERVE DEBTORS' EXHIBIT NO. 28 IN CONNECTION WITH DEBTORS' AMENDED WITNESS AND EXHIBIT LIST FOR HEARING ON JANUARY 13, 2026 [DOCKET NO. 1311] (.4); ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON JANUARY 13, 2026 FOR S. BECK (1.5); ASSIST WITH PREPARATION OF AMENDED WITNESS & EXHIBIT LIST AND SEALED EXHIBITS FOR JANUARY 13, 2026 HEARING (3.4); FILE AND SERVE AMENDED WITNESS & EXHIBIT LIST [DOCKET NO. 1302] (.4); FILE AND SERVE SEALED EXHIBITS RE: SAME (.3); ASSIST WITH PREPARATION OF MATERIALS FOR JANUARY 13, 2026 HEARING (.5). | | | | |
| 01/13/26 | Berezin, Robert S. | 9.70 | 22,261.50 | 022 | 75453184 |
| | PREPARE FOR HEARING RE: EVOLUTION (4.3); ATTEND EVOLUTION HEARING (5.4). | | | | |
| 01/13/26 | Singh, Sunny | 9.00 | 23,355.00 | 022 | 75454194 |
| | PREPARE FOR HEARING (3.0); ATTEND SAME (6.0). | | | | |
| 01/13/26 | Falk, Jessica L. | 2.00 | 4,390.00 | 022 | 75448026 |
| | ATTEND COURT HEARING ON STATUS CONFERENCE AND FACTORING PROCEDURES MOTION (PARTIAL). | | | | |
| 01/13/26 | Bostel, Kevin | 6.90 | 15,835.50 | 022 | 75503140 |
| | ATTEND HEARING (PARTIAL) ON FACTORING PROCEDURES MOTION AND RELATED EVOLUTION ISSUES (3.3); PREPARE FOR HEARING ON FACTORING PROCEDURES (3.6). | | | | |
| 01/13/26 | Barr, Matt | 1.40 | 3,990.00 | 022 | 75497891 |
| | ATTEND HEARING ON FACTORY ISSUES (PARTIAL). | | | | |
| 01/13/26 | Carlson, Clifford W. | 7.30 | 16,023.50 | 022 | 75502145 |
| | ATTEND HEARING ON EVOLUTION HEARING (5.8); PARTICIPATE IN HEARING PREPARATION WITH D. JERNEYCIC AND R. BEREZIN (1.5). | | | | |
| 01/13/26 | Calabrese, Christine | 3.60 | 6,822.00 | 022 | 75448153 |
| | ATTEND OMNIBUS HEARING (PARTIAL). | | | | |
| 01/13/26 | Findlay, Loren | 10.00 | 16,500.00 | 022 | 75452239 |
| | REVIEW AND PROVIDE COMMENTS TO AGENDA FOR JANUARY 13 HEARING (.5); HEARING PREP (3.7); ATTEND HEARING (5.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Rosen, Abe | 0.50 | 585.00 | 022 | 75453894 |
| | PREPARE FOR FACTORING HEARING. | | | | |
| 01/13/26 | Phillips, Sean | 2.60 | 2,535.00 | 022 | 75453121 |
| | PREPARE FOR EVOLUTION EMERGENCY MOTION HEARING. | | | | |
| 01/13/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 022 | 75466148 |
| | PREPARE FOR FACTOR HEARING (2.4); PREPARE DISCOVERY SUMMARY FOR HEARING (0.9); PREPARE AGENDA FOR HEARING (0.2). | | | | |
| 01/13/26 | Nicholson, Tansy | 5.40 | 6,318.00 | 022 | 75482765 |
| | PREPARE MATERIALS NEEDED FOR EVOLUTION HEARING. | | | | |
| 01/13/26 | Beck, Samuel | 4.00 | 4,680.00 | 022 | 75452793 |
| | DRAFT AMENDED AGENDA AND ORGANIZE MATERIALS FOR FACTORING HEARING (.2); DRAFT AMENDED AGENDA AND ORGANIZE MATERIALS FOR FACTORING HEARING (3.8). | | | | |
| 01/13/26 | Jalomo, Chris | 3.00 | 1,425.00 | 022 | 75503818 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JANUARY 13, 2026 HEARING AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 01/13/26 | Olvera, Rene | 2.80 | 1,568.00 | 022 | 75612776 |
| | PREPARE FOR JANUARY 13, 2026 HEARING (2.5); EMAILS WITH TEAM IN CONNECTION WITH FILING AMENDED COMPLAINT IN ADVERSARY PROCEEDING (.3). | | | | |
| 01/13/26 | Kleissler, Matthew J. | 1.20 | 612.00 | 022 | 75465494 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON FACTORING PROCEDURES MOTION FOR L. FINDLAY. | | | | |
| 01/13/26 | Okada, Tyler | 3.10 | 1,224.50 | 022 | 75479873 |
| | ASSIST WITH PREPARATION OF SECOND AMENDED WITNESS & EXHIBIT LIST FOR T. NICHOLSON (2.1); FILE AND SERVE SAME (.4); ASSIST WITH PREPARATION OF MATERIALS FOR JANUARY 13, 2026 HEARING (.4); ASSIST WITH PREPARATION, FILE AND SERVE AMENDED AGENDA FOR HEARING ON JANUARY 13, 2026 [DOCKET NO. 1318] (.2). | | | | |
| 01/14/26 | McCabe, Nate | 0.90 | 1,251.00 | 022 | 75491483 |
| | DRAFT NOTICE OF CONTINUED HEARING. | | | | |
| 01/17/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 022 | 75484205 |
| | PREPARE NOTICE OF INTENT TO ADDUCE VIRTUAL TESTIMONY. | | | | |
| 01/17/26 | Okada, Tyler | 0.40 | 158.00 | 022 | 75484256 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY [DOCKET NO. 1378]. | | | | |
| 01/18/26 | Nicholson, Tansy | 0.80 | 936.00 | 022 | 75528228 |
| | PREPARE BINDERS, AGENDA, AND NOTICE OF HEARING FOR CONTINUED HEARING ON EVOLUTION'S MOTION TO ENFORCE STIPULATION. | | | | |
| 01/18/26 | Lee, Kathleen A. | 0.40 | 270.00 | 022 | 75484328 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OBTAIN MATERIAL FOR EMERGENCY HEARING ON JANUARY 22, 2026. | | | | |
| 01/19/26 | Nicholson, Tansy<br>PREPARE AND FILE AGENDA AND NOTICE OF HEARING. | 2.60 | 3,042.00 | 022 | 75528232 |
| 01/19/26 | Okada, Tyler<br>ASSIST WITH PREPARATION, FILE AND SERVE AGENDA FOR HEARING ON JANUARY 20, 2026 [DOCKET NO. 1386]. | 0.20 | 79.00 | 022 | 75521109 |
| 01/20/26 | Berezin, Robert S.<br>PREPARE FOR HEARING (4.2); ATTEND HEARING (1.3). | 5.50 | 12,622.50 | 022 | 75508936 |
| 01/20/26 | Carlson, Clifford W.<br>ATTEND HEARING ON EVOLUTION MOTION TO ENFORCE (1.3); PREPARE FOR SAME AND DISCUSS WITH R. BEREZIN (1.1). | 2.40 | 5,268.00 | 022 | 75605607 |
| 01/20/26 | Calabrese, Christine<br>REVIEW MATERIALS IN PREPARATION FOR HEARING ON EVOLUTION EMERGENCY MOTION (1.2); ATTEND CONTINUED HEARING ON EVOLUTION EMERGENCY MOTION (1.3). | 2.50 | 4,737.50 | 022 | 75503978 |
| 01/20/26 | Findlay, Loren<br>ATTEND HEARING RE: EVOLUTION ADEQUATE PROTECTION STIPULATION. | 1.30 | 2,145.00 | 022 | 75538259 |
| 01/20/26 | McCabe, Nate<br>REVIEW HEARING BINDERS FOR COMPLETENESS. | 0.80 | 1,112.00 | 022 | 75512929 |
| 01/20/26 | Nicholson, Tansy<br>PREPARE AND CIRCULATE HEARING SUMMARY INTERNALLY AND TO OUTSIDE ADVISORS RE HEARING ON EVOLUTION (2.8); PREPARE MATERIALS FOR HEARING (.5). | 3.30 | 3,861.00 | 022 | 75528076 |
| 01/20/26 | Okada, Tyler<br>ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 20, 2026. | 0.40 | 158.00 | 022 | 75521088 |
| 01/21/26 | Findlay, Loren<br>REVIEW AND PROVIDE COMMENTS TO NOTICE OF ADJOURNMENT OF FACTORING HEARING. | 0.20 | 330.00 | 022 | 75803567 |
| 01/21/26 | Lee, Kathleen A.<br>ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 22, 2025 RE CASH COLLATERAL. | 0.60 | 405.00 | 022 | 75515810 |
| 01/21/26 | Okada, Tyler<br>ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON JANUARY 22, 2026. | 1.00 | 395.00 | 022 | 75521076 |
| 01/22/26 | Singh, Sunny<br>ATTEND COURT HEARING. | 2.00 | 5,190.00 | 022 | 75526316 |
| 01/22/26 | Falk, Jessica L. | 2.10 | 4,609.50 | 022 | 75521214 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND HEARING ON CARVAL MOTION TO LIFT STAY AND EXAMINER WORK PLAN (MORNING SESSION). | | | | |
| 01/22/26 | Barr, Matt | 1.50 | 4,275.00 | 022 | 75542864 |
| | PARTICIPATE IN HEARING RE: CARVAL AND EXAMINER (PARTIAL). | | | | |
| 01/22/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 022 | 75605622 |
| | PARTICIPATE AT HEARING ON CARVAL MATTERS. | | | | |
| 01/22/26 | Calabrese, Christine | 1.50 | 2,842.50 | 022 | 75539869 |
| | ATTEND HEARING RE: CARVAL AND EXAMINER (PARTIAL). | | | | |
| 01/22/26 | Findlay, Loren | 3.20 | 5,280.00 | 022 | 75538293 |
| | ATTEND CARVAL LIFT STAY HEARING (3.0); REVISE NOTICE OF ADJOURNMENT RE: FACTORING HEARING (.2). | | | | |
| 01/22/26 | Nicholson, Tansy | 0.80 | 936.00 | 022 | 75528315 |
| | PREPARE NOTICE OF ADJOURNMENT FOR BIDDING PROCEDURES HEARING. | | | | |
| 01/22/26 | Lee, Kathleen A. | 0.40 | 270.00 | 022 | 75523190 |
| | OBTAIN MATERIALS FOR HEARING ON JANUARY 26. | | | | |
| 01/22/26 | Jalomo, Chris | 0.20 | 95.00 | 022 | 75549521 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING JANUARY 20, 2026 HEARING TRANSCRIPT. | | | | |
| 01/23/26 | Lee, Kathleen A. | 6.70 | 4,522.50 | 022 | 75530069 |
| | DRAFT AND AGENDA FOR JANUARY 29, 2026 (2.4); DRAFT AGENDA FOR JANUARY 26, 2026 (2.2); DRAFT LIST OF AEQUUM MOTIONS AND OBJECTIONS (1.1); CORRESPOND WITH T. OKADA RE: SAME (.2); PREPARATION OF MATERIALS FOR SAME (.8). | | | | |
| 01/23/26 | Okada, Tyler | 0.50 | 197.50 | 022 | 75530647 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON FACTORING PROCEDURES MOTION AND SUPPLEMENT [DOCKET NO. 1681] (.3); FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON BIDDING PROCEDURES MOTION TO JANUARY 29, 2026 (.2). | | | | |
| 01/26/26 | Nicholson, Tansy | 0.70 | 819.00 | 022 | 75588704 |
| | CORRESPONDENCE WITH KROLL TEAM TO UPDATE WEBSITE HEARING SCHEDULE (.4); PREPARE NOTICE OF ADJOURNMENT OF 1.29 HEARING (.3). | | | | |
| 01/26/26 | Lee, Kathleen A. | 3.10 | 2,092.50 | 022 | 75551273 |
| | REVISE HEARING AGENDA FOR JANUARY 29, 2026 (.7); CORRESPOND WITH T. OKADA RE: SAME (.2); UPDATE MATERIALS RE: SAME (.3); DRAFT AGENDA FOR FEBRUARY 2, 2026 (.3); DRAFT FEBRUARY 19, 2026 AGENDA (.8); REVIEW DOCKET FOR ASSOCIATED NOTICES (.2); PREPARE MATERIALS FOR FEBRUARY 2, 2026 (.3); PREPARE MATERIALS FOR FEBRUARY 19, 2026 (.3). | | | | |
| 01/26/26 | Jalomo, Chris | 0.50 | 237.50 | 022 | 75602636 |
| | PREPARE AND ELECTRONICALLY FILE JANUARY 8, 2026 HEARING TRANSCRIPT REQUEST. | | | | |
| 01/27/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 022 | 75588714 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE WITNESS AND EXHIBIT LIST FOR HEARING (0.6); PREPARE NOTICE OF ADJOURNMENT FOR 1.29 HEARING (0.5). | | | | |
| 01/27/26 | Lee, Kathleen A. | 1.50 | 1,012.50 | 022 | 75573461 |
| | UPDATE HEARING AGENDA FOR JANUARY 29, 2026 (.5); OBTAIN W&E LISTS FILED BY UCC AND UCC OBJECTIONS TO EXAMINER REPORT (.2); CORRESPOND WITH T. OKADA RE: SAME (.2); ASSIST WITH PREPARATION OF MATERIALS FOR JANUARY 29, 2026 HEARING (.6). | | | | |
| 01/27/26 | Jalomo, Chris | 0.30 | 142.50 | 022 | 75602700 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING JANUARY 8, 2026 HEARING TRANSCRIPT IN APPEAL CASE NO. 26-00073. | | | | |
| 01/27/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 022 | 75564560 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE DEBTORS' WITNESS AND EXHIBIT LIST FOR JANUARY 29, 2026 FOR T. NICHOLS. | | | | |
| 01/27/26 | Okada, Tyler | 1.20 | 474.00 | 022 | 75582023 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON JANUARY 29, 2026 FOR T. NICHOLSON. | | | | |
| 01/28/26 | Singh, Sunny | 2.00 | 5,190.00 | 022 | 75575167 |
| | PREPARE FOR HEARING. | | | | |
| 01/28/26 | Barr, Matt | 0.90 | 2,565.00 | 022 | 75595889 |
| | CALL WITH TEAM RE: HEARING ISSUES (0.3); REVIEW ISSUES RE: SAME (0.6). | | | | |
| 01/28/26 | Carlson, Clifford W. | 0.30 | 658.50 | 022 | 75607194 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 01/28/26 | Calabrese, Christine | 1.00 | 1,895.00 | 022 | 75587984 |
| | REVIEW FILED MOTION, DECLARATION, AND WITNESS/EXHIBIT LIST IN ADVANCE OF HEARING. | | | | |
| 01/28/26 | Bascoy, Alejandro | 0.50 | 947.50 | 022 | 75585431 |
| | CORRESPOND WITH L. FINDLAY AND J. WINOGRAD REGARDING HEARING NOTES. | | | | |
| 01/28/26 | Findlay, Loren | 1.50 | 2,475.00 | 022 | 75595505 |
| | REVIEW AND PROVIDE COMMENTS TO AGENDA FOR JANUARY 29 HEARING (.2); REVIEW AND PROVIDE COMMENTS TO W&E LIST FOR JANUARY 29 HEARING (.3); REVIEW AND PROVIDE COMMENTS TO HEARING SCRIPT (1.0). | | | | |
| 01/28/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 022 | 75588732 |
| | PREPARE AGENDA, AMENDED WITNESS AND EXHIBIT LIST, AND NOTICE OF SCHEDULING CHANGE FOR HEARING ON OEM FUNDING MOTION (1.3); PREPARE MATERIALS FOR HEARING ON OEM FUNDING MOTION (1.1). | | | | |
| 01/28/26 | Lee, Kathleen A. | 1.70 | 1,147.50 | 022 | 75576258 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 29, 2026. | | | | |
| 01/28/26 | Stauble, Christopher A. | 2.60 | 1,755.00 | 022 | 75602804 |
| | ASSIST WITH PREPARATION (1.1), FILE (.2), AND SERVE (.2) HEARING AGENDA FOR 1/29/2026; DRAFT (.7), FILE (.2), AND SERVE (.2) NOTICE OF SCHEDULING CHANGE FOR HEARING ON JANUARY 29, 2026. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/26 | Jalomo, Chris | 1.00 | 475.00 | 022 | 75601362 |
| | PREPARE AND ELECTRONICALLY FILE A. BASCOY PRO HAC VICE MOTION (0.5); EMAILS WITH TEAM AND COURT REPORTER REGARDING JANUARY 8, 2026 HEARING TRANSCRIPT IN ADVERSARY CASE NO. 26-00073 (0.5). | | | | |
| 01/28/26 | Kleissler, Matthew J. | 2.10 | 1,071.00 | 022 | 75572173 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON JANUARY 29, 2026 ON OEM FUNDING ARRANGEMENT MOTION FOR T. NICHOLSON. | | | | |
| 01/28/26 | Okada, Tyler | 1.40 | 553.00 | 022 | 75582035 |
| | ASSIST WITH PREPARATION OF JANUARY 29, 2026 HEARING MATERIALS FOR T. NICHOLSON (1.2); ASSIST WITH PREPARATION OF DEBTORS' AMENDED WITNESS & EXHIBIT LIST FOR T. NICHOLSON (.2). | | | | |
| 01/29/26 | Berezin, Robert S. | 3.20 | 7,344.00 | 022 | 75580903 |
| | PREPARATION FOR HEARING (1.7); ATTEND HEARING REGARDING OEM MOTION (1.5). | | | | |
| 01/29/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 022 | 75602956 |
| | ATTEND HEARING ON SALE ISSUE AND RELATED ITEMS. | | | | |
| 01/29/26 | Singh, Sunny | 2.50 | 6,487.50 | 022 | 75578185 |
| | PREPARE FOR (1.0) AND ATTEND HEARING (1.5). | | | | |
| 01/29/26 | Bostel, Kevin | 3.50 | 8,032.50 | 022 | 75604310 |
| | PREPARE FOR (1.3) AND ATTEND HEARING ON OEM FUNDING ISSUES (1.5); ATTEND ORAL (PARTIAL) ARGUMENT ON EVOLUTION APPEAL (.7). | | | | |
| 01/29/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 022 | 75599343 |
| | LISTEN IN TO OEM FUNDING HEARING (PARTIAL). | | | | |
| 01/29/26 | Barr, Matt | 3.10 | 8,835.00 | 022 | 75595893 |
| | PREPARATE FOR HEARING (1.0); MEETING WITH TEAM RE: SAME (0.5); ATTEND HEARING (1.3); FOLLOW UP WITH ITEMS RE: NEXT STEPS FROM HEARING (0.3). | | | | |
| 01/29/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 022 | 75607201 |
| | PREPARE FOR HEARING AND MULTIPLE CALLS AND EMAILS WITH OBJECTING PARTIES SAME (1.9); ATTEND HEARING (2.0). | | | | |
| 01/29/26 | Niles-Weed, Robert B. | 7.40 | 16,095.00 | 022 | 75580360 |
| | PREPARE FOR ORAL ARGUMENT (5.4); ATTEND (PARTIAL) ORAL ARGUMENT (0.9); DRAFT AND FILE PROPOSED ORDER (1.1). | | | | |
| 01/29/26 | Bascoy, Alejandro | 2.40 | 4,548.00 | 022 | 75585300 |
| | ATTEND (1.3) AND DEBRIEF BANKRUPTCY COURT HEARING REGARDING EXAMINER MOTION AND OEM PREPAYMENT MOTION (.2); CORRESPOND WITH I. VORBACH, T. NICHOLSON, AND J. WINOGRAD REGARDING HEARING PREP MATTERS (.9). | | | | |
| 01/29/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 022 | 75599874 |
| | ATTEND OMNIBUS HEARING (PARTIAL). | | | | |
| 01/29/26 | Nicholson, Tansy | 2.20 | 2,574.00 | 022 | 75588738 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AMENDED AGENDA AND AMENDED WITNESS AND EXHIBIT LIST FOR 1.29 HEARING (.8); PREPARE HEARING MATERIALS AND COORDINATE DELIVERY TO COURTHOUSE (1.4). | | | | |
| 01/29/26 | Jalomo, Chris | 2.00 | 950.00 | 022 | 75601372 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JANUARY 29, 2026 HEARING. | | | | |
| 01/29/26 | Olvera, Rene | 2.00 | 1,120.00 | 022 | 75603212 |
| | PREPARE FOR JANUARY 29, 2026 HEARING. | | | | |
| 01/29/26 | Kleissler, Matthew J. | 3.70 | 1,887.00 | 022 | 75582040 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON JAN. 29, 2026 FOR T. NICHOLSON (2.7); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE PROPOSED AGREED ORDER (AEQUUM) FOR N. MCCABE (.5); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE PROPOSED MEDIATION ORDER FOR C. IMMER (.5). | | | | |
| 01/29/26 | Okada, Tyler | 0.80 | 316.00 | 022 | 75582045 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' AMENDED WITNESS AND EXHIBIT LIST FOR HEARING ON JANUARY 29, 2026 [DOCKET NO. 1799] (.4); ASSIST WITH PREPARATION, FILE AND SERVE AMENDED AGENDA FOR HEARING ON JANUARY 29, 2026 [DOCKET NO. 1801] (.4). | | | | |
| 01/30/26 | Nicholson, Tansy | 0.30 | 351.00 | 022 | 75588758 |
| | CORRESPONDENCE WITH CHAMBERS RE: ADJOURNMENT OF FEBRUARY 2, 2026 HEARING. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **343.70** | **$553,890.00** | | |
| 01/02/26 | Bascoy, Alejandro | 0.30 | 568.50 | 023 | 75381155 |
| | CORRESPOND WITH WEIL TEAM REGARDING LIFT STAY MOTIONS. | | | | |
| 01/03/26 | Bascoy, Alejandro | 0.90 | 1,705.50 | 023 | 75586085 |
| | CORRESPOND WITH WEIL TEAM REGARDING D&O LIFT STAY MOTIONS AND JOINDERS. | | | | |
| 01/04/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 023 | 75371422 |
| | REVIEW TALKING POINTS FOR INSURANCE CARRIER CALL. | | | | |
| 01/04/26 | Bascoy, Alejandro | 0.90 | 1,705.50 | 023 | 75379754 |
| | DRAFT MEETING MATERIALS FOR UNDERWRITERS MEETING (0.6); DRAFT SC DISCUSSION MATERIALS REGARDING D&O INSURANCE (0.3). | | | | |
| 01/05/26 | Bostel, Kevin | 0.40 | 918.00 | 023 | 75757515 |
| | CALL WITH TEAM RE: OPEN INSURANCE ISSUES. | | | | |
| 01/05/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 023 | 75436461 |
| | D&O CARRIER CALL. | | | | |
| 01/05/26 | Fliman, Ariel | 0.90 | 1,935.00 | 023 | 75380765 |
| | PARTICIPATE ON D&O INSURER UNDERWRITING CALL. | | | | |
| 01/05/26 | Bascoy, Alejandro | 0.90 | 1,705.50 | 023 | 75371465 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL/A&M TEAMS AND D&O INSURANCE UNDERWRITERS. | | | | |
| 01/05/26 | George, Jason | 0.50 | 862.50 | 023 | 75426486 |
| | CALLS WITH E. WEISGERBER AND M. NIEMEYER RE: INSURANCE PROGRAMS. | | | | |
| 01/05/26 | Leggiero, Angeline | 0.40 | 636.00 | 023 | 75440613 |
| | CALL WITH DEBEVOISE, WEIL RESTRUCTURING AND A&M RE INSURANCE ISSUES. | | | | |
| 01/06/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 023 | 75436511 |
| | REVIEW REPLY FOR D&O MOTION (.5); PREPARE FOR D&O HEARING (.5). | | | | |
| 01/06/26 | Fliman, Ariel | 1.90 | 4,085.00 | 023 | 75389933 |
| | ADDRESS D&O PLACEMENT FOR EX-US ENTITIES AND INSERT FOR SPECIAL COMMITTEE DISCUSSION (1.2); PARTICIPATE ON SPECIAL COMMITTEE MEETING CALL (.7). | | | | |
| 01/06/26 | Bascoy, Alejandro | 1.00 | 1,895.00 | 023 | 75586149 |
| | CORRESPOND WEIL TEAM REGARDING HEARING PREPARATIONS FOR D&O LIFT STAY MOTIONS. | | | | |
| 01/07/26 | Bostel, Kevin | 0.50 | 1,147.50 | 023 | 75757607 |
| | CALL WITH TEAM RE: INSURANCE ISSUES. | | | | |
| 01/07/26 | Fliman, Ariel | 2.30 | 4,945.00 | 023 | 75404944 |
| | ANALYZE CRIME INSURANCE MATERIALS AND COVERAGE SCOPE (1.2); DISCUSS CRIME INSURANCE CLAIM SUBMISSION WITH A&M (.4); ADDRESS EX-US AND CRIME COVERAGE ISSUES, AND DISCUSS SIDE A INSURANCE WITH TEAM (.7). | | | | |
| 01/07/26 | George, Jason | 0.20 | 345.00 | 023 | 75426536 |
| | CALL WITH M. NIEMEYER RE: INSURANCE RENEWALS (0.1); EMAIL E. WEISGERBER RE: SAME (0.1). | | | | |
| 01/08/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 023 | 75436453 |
| | CONFER WITH TEAM RE INSURANCE MATTERS. | | | | |
| 01/08/26 | Fliman, Ariel | 2.60 | 5,590.00 | 023 | 75419974 |
| | ANALYZE CRIME INSURANCE COVERAGE SCOPE ISSUES (2.3); ADDRESS D&O EXTENSION AND RENEWAL ISSUES (0.3). | | | | |
| 01/08/26 | Bascoy, Alejandro | 0.40 | 758.00 | 023 | 75586080 |
| | CORRESPOND WITH J. DAVIDSON, A. FLIMAN. A. GEORGALLAS REGARDING D&O INSURANCE MATTERS. | | | | |
| 01/08/26 | George, Jason | 0.40 | 690.00 | 023 | 75426533 |
| | CALL WITH N. MENASCHE AND TRAVELERS COUNSEL RE: AUTOMOBILE LIABILITY CLAIM. | | | | |
| 01/09/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 023 | 75436510 |
| | CALL WITH ADVISORS RE DO INSURANCE OPTIONS. | | | | |
| 01/09/26 | Davidson, Jenny | 1.00 | 2,675.00 | 023 | 75708924 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL NY TEAM AND CAC ON D&O RENEWAL. | | | | |
| 01/09/26 | Fliman, Ariel | 1.30 | 2,795.00 | 023 | 75443273 |
| | ANALYZE DRAFT D&O EXCLUSION ENDORSEMENT AND COVERAGE PROPOSALS (0.2); DISCUSS D&O COVERAGE PROPOSALS WITH CAC (0.6); ANALYZE CRIME INSURANCE CLAIM SUBMISSION ISSUES (0.5). | | | | |
| 01/09/26 | Bascoy, Alejandro | 1.20 | 2,274.00 | 023 | 75586254 |
| | CORRESPOND WITH A. GEORGALLAS REGARDING D&O POLICY OPTIONS ANALYSIS (.7); CALL WITH CAC AND WEIL TEAM REGARDING D&O POLICY MATTERS (.5). | | | | |
| 01/09/26 | George, Jason | 0.60 | 1,035.00 | 023 | 75426504 |
| | CALL WITH CAC TEAM RE: D&O RENEWAL. | | | | |
| 01/11/26 | Fliman, Ariel | 1.10 | 2,365.00 | 023 | 75443082 |
| | ANALYZE INSURANCE COVERAGE SCOPE FOR PERSONAL LIABILITY FOR TAX EXPOSURES. | | | | |
| 01/12/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 023 | 75492135 |
| | CALL WITH A. BASCOY, N. MOGHADDAM AND R. NILES-WEED RE: D&O ISSUES (0.4); CONSIDER APPROACHES FOR D&O INSURANCE ISSUES (0.2). | | | | |
| 01/12/26 | Davidson, Jenny | 0.50 | 1,337.50 | 023 | 75708936 |
| | CALL WITH CAC RE D&O RENEWAL. | | | | |
| 01/12/26 | Niles-Weed, Robert B. | 0.50 | 1,087.50 | 023 | 75639357 |
| | MEETING RE: D&O INSURANCE WITH A. BASCOY, T. TSEKERIDES, N. MOGHADDAM. | | | | |
| 01/12/26 | Moghaddam, Nili | 0.80 | 1,800.00 | 023 | 75712512 |
| | MEET WITH A. BASCOY, T. TSEKERIDES, AND R. NILES-WEED RE: D&O MATTERS AND POTENTIAL NEW SUITS. | | | | |
| 01/12/26 | Bascoy, Alejandro | 1.00 | 1,895.00 | 023 | 75586197 |
| | CALL WITH LITIGATION TEAM REGARDING D&O INSURANCE MATTERS (0.5); CALL WITH CAC REGARDING D&O INSURANCE MATTERS (0.5). | | | | |
| 01/13/26 | Georgallas, Andriana | 1.80 | 4,131.00 | 023 | 75531947 |
| | CALL WITH BROKER RE INSURANCE OPTIONS (.5); FOLLOW UP CALLS WITH TEAM RE SAME (1.3). | | | | |
| 01/13/26 | Davidson, Jenny | 1.10 | 2,942.50 | 023 | 75497012 |
| | CALL WITH A. GEORGALLAS RE INSURANCE ISSUES (.3); CALLS WITH A. GEORGALLAS AND A. FLIMAN RE D&O RENEWAL (.8). | | | | |
| 01/13/26 | Fliman, Ariel | 2.20 | 4,730.00 | 023 | 75453817 |
| | DISCUSS D&O COVERAGE SCOPE ISSUES WITH TEAM (1.0); REVIEW TRICO D&O POLICIES AND ADDRESS COVERAGE PROPOSAL SCOPE ITEMS (.8); DISCUSS D&O COVERAGE PROPOSALS WITH TEAM (.4). | | | | |
| 01/13/26 | Bascoy, Alejandro | 2.30 | 4,358.50 | 023 | 75502119 |
| | CALL WITH WEIL TEAM REGARDING D&O POLICY RENEWAL AND EXTENSION OPTIONS (1.0); CORRESPOND WITH J. BARLOW REGARDING 363 MOTION FOR POLICY PURCHASE (0.6); CORRESPOND WITH A&M AND WEIL TEAM REGARDING CONFIDENTIAL D&O POLICY MATTERS (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/13/26 | Barlow, Jarred | 3.00 | 4,170.00 | 023 | 75490603 |
| | DRAFT MOTION RE: D&O INSURANCE FOR A. BASCOY. | | | | |
| 01/13/26 | Kuebler, John | 0.90 | 1,359.00 | 023 | 75490239 |
| | CONDUCT RESEARCH RE INSURANCE AND AUTOMATIC STAY ISSUES. | | | | |
| 01/14/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 75470375 |
| | ADDRESS NEW D&O PROPOSALS AND COVERAGE SCOPE ISSUES. | | | | |
| 01/14/26 | George, Jason | 0.50 | 862.50 | 023 | 75491416 |
| | CALL WITH M. NIEMEYER RE: INSURANCE PROGRAMS. | | | | |
| 01/14/26 | Barlow, Jarred | 1.70 | 2,363.00 | 023 | 75490559 |
| | DRAFT D&O PURCHASE MOTION AND DECLARATION FOR A. BASCOY. | | | | |
| 01/15/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 023 | 75531848 |
| | CONFER WITH TEAM RE INSURANCE MATTERS. | | | | |
| 01/15/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 75475993 |
| | ADDRESS D&O PROPOSAL AND PREMIUM DEVELOPMENTS. | | | | |
| 01/15/26 | Bascoy, Alejandro | 0.50 | 947.50 | 023 | 75586211 |
| | CORRESPOND WITH WEIL TEAM REGARDING D&O INSURANCE MATTERS. | | | | |
| 01/15/26 | Barlow, Jarred | 1.40 | 1,946.00 | 023 | 75490772 |
| | DRAFT D&O PURCHASE MOTION AND DECLARATION FOR A. BASCOY. | | | | |
| 01/16/26 | Bostel, Kevin | 0.10 | 229.50 | 023 | 75757985 |
| | EMAILS WITH TEAM RE: D&O COVERAGE ISSUES. | | | | |
| 01/16/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 023 | 75531882 |
| | CONFER WITH TEAM RE INSURANCE MATTERS. | | | | |
| 01/16/26 | Fliman, Ariel | 0.50 | 1,075.00 | 023 | 75497294 |
| | ADDRESS D&O COVERAGE SCOPE ISSUES AND RENEWAL PROPOSALS. | | | | |
| 01/16/26 | Bascoy, Alejandro | 0.30 | 568.50 | 023 | 75586077 |
| | CORRESPOND WITH A. FLIMAN AND A. GEORGALLAS REGARDING D&O INSURANCE MATTERS. | | | | |
| 01/19/26 | George, Jason | 0.60 | 1,035.00 | 023 | 75546148 |
| | CALL WITH M. NIEMEYER RE: INSURANCE RENEWAL (0.5); EMAIL S. SINGH RE: SAME (0.1). | | | | |
| 01/20/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 023 | 75531883 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH BROKER AND TEAM RE INSURANCE MATTERS. | | | | |
| 01/20/26 | Fliman, Ariel | 1.60 | 3,440.00 | 023 | 75507703 |
| | ANALYZE D&O COVERAGE ISSUES FOR EMPLOYMENT ACTION LIABILITIES. | | | | |
| 01/20/26 | Bascoy, Alejandro | 0.80 | 1,516.00 | 023 | 75585970 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING CRIME POLICY (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING D&O LIABILITY POLICIES (0.5). | | | | |
| 01/21/26 | Bascoy, Alejandro | 0.30 | 568.50 | 023 | 75585890 |
| | CORRESPOND WITH WEIL TEAM REGARDING NOTICE OF APPEAL REGARDING D&O LIFT STAY ORDER. | | | | |
| 01/21/26 | Cohan, Teddy | 0.10 | 165.00 | 023 | 75534327 |
| | CORRESPOND WITH CHUBB AND WEIL TEAM RE: D&O STAY RELIEF ORDER. | | | | |
| 01/22/26 | Davidson, Jenny | 0.50 | 1,337.50 | 023 | 75751953 |
| | CALL WITH CAC ON D&O RENEWAL (ROW SILOS). | | | | |
| 01/22/26 | Fliman, Ariel | 1.60 | 3,440.00 | 023 | 75526336 |
| | DISCUSS INSURANCE COVERAGE SCOPE ISSUES ON SPECIAL COMMITTEE CALL (.4); ANALYZE D&O INSURANCE SCOPE AND TAIL STRUCTURE ISSUES (1.2). | | | | |
| 01/22/26 | Bascoy, Alejandro | 0.70 | 1,326.50 | 023 | 75585778 |
| | CALL WITH COUNSEL TO CHUBB REGARDING D&O LIFT STAY ORDER (0.3); CORRESPOND WITH A. GEORGALLAS REGARDING SAME (0.2); CALL WITH PRYOR CASHMAN REGARDING D&O INSURANCE MATTERS (0.2). | | | | |
| 01/22/26 | George, Jason | 0.60 | 1,035.00 | 023 | 75546141 |
| | PARTICIPATE ON CALL WITH M. NIEMEYER AND A. LEGGIERO RE: INSURANCE PROGRAMS. | | | | |
| 01/22/26 | Leggiero, Angeline | 0.60 | 954.00 | 023 | 75548492 |
| | ATTEND INSURANCE WIP CALL WITH A&M. | | | | |
| 01/23/26 | Bostel, Kevin | 0.50 | 1,147.50 | 023 | 75712682 |
| | CALL WITH J. GEORGE AND INSURANCE COUNSEL RE: CAPTIVE ISSUES. | | | | |
| 01/23/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 023 | 75531993 |
| | CONFER WITH TEAM RE INSURANCE MATTERS. | | | | |
| 01/23/26 | Davidson, Jenny | 0.80 | 2,140.00 | 023 | 75751959 |
| | CALL WITH WEIL NY RESTRUCTURING AND LITIGATION TEAM ON D&O RENEWAL (.3); CALL WITH CAC RE D&O RENEWAL (.5). | | | | |
| 01/23/26 | Fliman, Ariel | 2.50 | 5,375.00 | 023 | 75540756 |
| | ANALYZE INSURANCE COVERAGE SCOPE, RENEWAL AND CLAIM SUBMISSION ITEMS (1.5); DISCUSS D&O COVERAGE AND TAIL ISSUES WITH TEAM (.6); DISCUSS D&O PROPOSALS WITH CAC, A&M AND TEAM (.4). | | | | |
| 01/23/26 | Moghaddam, Nili | 0.40 | 900.00 | 023 | 75712574 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO INSURANCE QUERIES INCLUDING CALL WITH TEAM. | | | | |
| 01/23/26 | Bascoy, Alejandro | 0.80 | 1,516.00 | 023 | 75585671 |
| | CALL WITH A. FLIMAN, A. GEORGALLAS, J. DAVIDSON REGARDING D&O INSURANCE MATTERS (0.5); CALL WITH WEIL TEAM AND CAC REGARDING D&O RENEWAL OPTIONS (0.3). | | | | |
| 01/23/26 | George, Jason | 1.00 | 1,725.00 | 023 | 75546183 |
| | CALL WITH M. NIEMEYER RE: INSURANCE RENEWAL (0.2); CALL WITH CAC TEAM RE: D&O RENEWAL (0.3); CALL WITH J. LABARBERA RE: SECURUS PROGRAM (0.5). | | | | |
| 01/23/26 | Cohan, Teddy | 0.10 | 165.00 | 023 | 75534386 |
| | CORRESPOND WITH WEIL TEAM RE: D&O INSURANCE. | | | | |
| 01/23/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 023 | 75548651 |
| | DRAFT NOTICE OF RENEWAL/NON-RENEWAL OF INSURANCE POLICIES (.5); CORRESPONDENCE TO A&M RE SAME (.1); INCORPORATE J. GEORGE COMMENTS TO SAME (.2). | | | | |
| 01/24/26 | Bostel, Kevin | 0.20 | 459.00 | 023 | 75712638 |
| | REVIEW UPDATES ON INSURANCE RENEWALS AND CONFER WITH A. LEGGIERO RE: SAME. | | | | |
| 01/24/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 023 | 75543888 |
| | CONFER WITH TEAM AND ANALYZE INSURANCE MATTERS. | | | | |
| 01/24/26 | Fliman, Ariel | 0.60 | 1,290.00 | 023 | 75540814 |
| | ADDRESS D&O RENEWAL POLICIES AND CRIME CLAIM ISSUES. | | | | |
| 01/24/26 | Leggiero, Angeline | 0.50 | 795.00 | 023 | 75548655 |
| | CORRESPONDENCE WITH K. BOSTEL, J. GEORGE AND A&M RE INSURANCE NOTICE (.3); CIRCULATE SAME TO GIBSON, BROWN RUDNICK, U.S. TRUSTEE (.2). | | | | |
| 01/25/26 | Fliman, Ariel | 0.80 | 1,720.00 | 023 | 75540827 |
| | ANALYZE CRIME AND PROPERTY INSURANCE RENEWAL AND CLAIM ISSUES (0.3); DISCUSS INSURANCE RENEWAL ISSUES WITH A&M AND MARSH (0.5). | | | | |
| 01/25/26 | George, Jason | 0.40 | 690.00 | 023 | 75593800 |
| | CALL WITH M. NIEMEYER AND MARSH BROKER RE: INSURANCE RENEWALS. | | | | |
| 01/25/26 | Leggiero, Angeline | 0.50 | 795.00 | 023 | 75599409 |
| | ATTEND CALL WITH M. NIEMEYER RE INSURANCE RENEWALS. | | | | |
| 01/26/26 | Fliman, Ariel | 0.80 | 1,720.00 | 023 | 75558223 |
| | ANALYZE CRIME COVERAGE AND CLAIM SUBMISSION ISSUES (.3); DISCUSS INSURANCE RENEWALS WITH A&M AND MARSH (.5). | | | | |
| 01/26/26 | George, Jason | 0.50 | 862.50 | 023 | 75593805 |
| | CALL WITH M. NIEMEYER AND MARSH TEAM RE: INSURANCE RENEWALS (0.5). | | | | |
| 01/27/26 | George, Jason | 0.20 | 345.00 | 023 | 75576567 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH N. MENASCHE AND S. MILANFAR RE: COVERAGE FOR TORT CLAIM. | | | | |
| 01/27/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 75600242 |
| | CORRESPONDENCE WITH J. GEORGE AND RLI RE SURETY BOND ISSUES. | | | | |
| 01/28/26 | Fliman, Ariel | 1.60 | 3,440.00 | 023 | 75573726 |
| | ADDRESS CRIME INSURANCE AND D&O COVERAGE SCOPE ISSUES, AND DISCUSS WITH TEAM. | | | | |
| 01/28/26 | George, Jason | 0.30 | 517.50 | 023 | 75576584 |
| | ATTEND WEEKLY INSURANCE CALL WITH M. NIEMEYER. | | | | |
| 01/28/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 023 | 75600803 |
| | UPDATE AND CIRCULATE INSURANCE WIP LIST (.2); CALL WITH J. GEORGE AND M. NIEMEYER RE INSURANCE ISSUES (.5). | | | | |
| 01/29/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 023 | 75599349 |
| | REVIEW INSURANCE MATTERS AND DISCUSS WITH TEAM. | | | | |
| 01/29/26 | Fliman, Ariel | 3.00 | 6,450.00 | 023 | 75580429 |
| | ADDRESS D&O COVERAGE STRUCTURE AND CLAIM SUBMISSION ITEMS (1.5); DISCUSS D&O COVERAGE AND CLAIM SUBMISSION ISSUES WITH CLIFFORD CHANCE (1.5). | | | | |
| 01/29/26 | George, Jason | 0.20 | 345.00 | 023 | 75593817 |
| | CORRESPOND WITH T. PETERSON RE: CHUBB RENEWAL. | | | | |
| 01/30/26 | Fliman, Ariel | 0.50 | 1,075.00 | 023 | 75600982 |
| | DISCUSS D&O CLAIM SUBMISSION ISSUES WITH TEAM AND CLIFFORD CHANCE. | | | | |
| 01/31/26 | Fliman, Ariel | 0.60 | 1,290.00 | 023 | 75600984 |
| | DISCUSS D&O INSURANCE CLAIM SUBMISSION WITH TEAM AND CLIFFORD CHANCE. | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **74.90** | **$152,015.00** | | |
| 01/01/26 | Westerman, Gavin | 0.60 | 1,377.00 | 024 | 75584898 |
| | WEIL TEAM CALL RE ROW. | | | | |
| 01/01/26 | Gray, Jack | 0.10 | 267.50 | 024 | 75358238 |
| | EMAIL TO UK M&A TEAM RE ROW DILIGENCE / BUSINESS OVERVIEW DECKS. | | | | |
| 01/02/26 | Maples, Jamie | 0.40 | 1,070.00 | 024 | 75365003 |
| | CONFER INTERNALLY RE NOVARES (0.2); EMAILS RE FINANCING (0.2). | | | | |
| 01/02/26 | Palisi, Thomas | 0.20 | 302.00 | 024 | 75368417 |
| | CORRESPOND WITH C. MOFFATT (A&M) RE: NON-DEBTOR FOREIGN COUNSEL INVOICES. | | | | |
| 01/02/26 | Godley, Francesca | 0.20 | 142.00 | 024 | 75764397 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATE TIMESLOTS FOR A CALL WITH HSBC GERMANY. | | | | |
| 01/03/26 | Murdoch, Ian | 0.10 | 117.00 | 024 | 75368038 |
| | IP SEARCHES CORRESPONDENCE WITH WEIL TEAMS. | | | | |
| 01/04/26 | Mastoras, Thomas | 0.40 | 900.00 | 024 | 75367222 |
| | CORRESPONDENCE RE: FOREIGN COLLATERAL AND BID PROCEDURE MATTERS. | | | | |
| 01/04/26 | Davidson, Jenny | 0.60 | 1,605.00 | 024 | 75579697 |
| | REVIEW AND RESPOND TO EMAILS RE SALES PROCESS (.4); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE HSBC (.2). | | | | |
| 01/04/26 | Gray, Jack | 1.00 | 2,675.00 | 024 | 75365072 |
| | EMAILS WITH UK M&A TEAM RE SALES PROCESS (.4); STATUS CALL WITH US M&A TEAM (.5); CALL WITH H. WIRTA (.1). | | | | |
| 01/04/26 | Wirta, Henrietta | 0.70 | 1,295.00 | 024 | 75366295 |
| | CALL WITH J. GRAY AND SHARE LOCAL COUNSEL TRACKER WITH WIDER TEAM (.2); M&A STATUS UPDATE CALL (.5). | | | | |
| 01/04/26 | Kaufman, Sol | 0.30 | 313.50 | 024 | 75424186 |
| | EMAILS WITH J. GRAY ON M&A PROCESS AND VDR INFORMATION. | | | | |
| 01/04/26 | Godley, Francesca | 0.20 | 142.00 | 024 | 75365277 |
| | COORDINATE CALL WITH HSBC GERMANY, WEIL AND SIMPSON THACHER & BARTLETT LLP TEAM. | | | | |
| 01/05/26 | Maples, Jamie | 0.40 | 1,070.00 | 024 | 75376048 |
| | EMAILS RE ROW FINANCING. | | | | |
| 01/05/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 024 | 75374439 |
| | CORRESPONDENCE RE: NON-DEBTOR SUBSIDIARY AND BID PROCEDURE MATTERS. | | | | |
| 01/05/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 024 | 75429590 |
| | REVIEW CASE UPDATE ON THE WIDER CASE STRATEGY FROM J. DAVIDSON. | | | | |
| 01/05/26 | Davidson, Jenny | 1.50 | 4,012.50 | 024 | 75702515 |
| | CALL WITH HSBC RE CARNABY LOANS (.5); CALL WITH A&M RE CARNABY LOANS AND FINANCIALS (.5); DILIGENCE RE SAME (.3); EMAIL TO HSBC RE SAME (.2). | | | | |
| 01/05/26 | Gray, Jack | 0.60 | 1,605.00 | 024 | 75368635 |
| | DAILY CALL WITH US M&A TEAM ON STATUS OF SALES PROCESS (.5); REVIEW J. DAVIDSON CASE UPDATE EMAIL (.1). | | | | |
| 01/05/26 | Nichols, Evan T. | 0.40 | 758.00 | 024 | 75381124 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS POST-CLOSING WORK STREAM. | | | | |
| 01/05/26 | Taylor, Mark | 0.20 | 437.00 | 024 | 75369874 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS ISSUES WITH T. WEATHERILL RE ROW EMPLOYEE MATTERS. | | | | |
| 01/05/26 | Wirta, Henrietta | 0.60 | 1,110.00 | 024 | 75428374 |
| | M&A STATUS CALL (.5); DISCUSS DUE DILIGENCE WITH PEMA TEAM (.1). | | | | |
| 01/05/26 | Serviss, Jess | 0.20 | 278.00 | 024 | 75379434 |
| | CALL WITH T. LIU RE: ULTINON GOVERNANCE. | | | | |
| 01/05/26 | Palisi, Thomas | 0.90 | 1,359.00 | 024 | 75437347 |
| | CORRESPOND WITH WEIL TEAM RE: NON-US LOCAL COUNSEL FEES (0.7); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 01/05/26 | Matoussi, Josef N. | 1.80 | 1,512.00 | 024 | 75375960 |
| | REVIEW FINANCE DOCUMENTS RE: POSSIBLE SALE OF DIFFERENT SILOS. | | | | |
| 01/05/26 | Godley, Francesca | 0.20 | 142.00 | 024 | 75764400 |
| | SCHEDULE CALL WITH HSBC GERMANY AND STB TEAM. | | | | |
| 01/06/26 | Ong, Henry | 0.40 | 940.00 | 024 | 75426186 |
| | CONSIDER NEED TO APPOINT NEW DIRECTOR OF HK COMPANY HAVING REGARD TO CURRENT STATUS OF DE-REGISTRATION PROCESS. | | | | |
| 01/06/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 024 | 75436515 |
| | CALL RE CONTINGENCY PLANNING. | | | | |
| 01/06/26 | Mastoras, Thomas | 0.90 | 2,025.00 | 024 | 75385758 |
| | CORRESPONDENCE REGARDING NON-DEBTOR SUBSIDIARY MATTERS (0.4); REVIEW SEPARATION MATERIALS (0.5). | | | | |
| 01/06/26 | Davidson, Jenny | 1.80 | 4,815.00 | 024 | 75496652 |
| | CALL WITH K. MCLACHLAN RE HORIZON (0.2); CALL WITH HSBC RE CARNABY LOANS (0.5); EMAILS WITH HSBC (0.6); COMPANY ADVISER CALL ON FBG SALES PROCESS (INPUT ON ROW SILOS) (0.5). | | | | |
| 01/06/26 | Gray, Jack | 0.70 | 1,872.50 | 024 | 75376138 |
| | REVIEW WEIL M&A AND RESTRUCTURING EMAILS ON HORIZON SEPARATION TERM SHEET / UBS (.3); REVIEW WEIL RESTRUCTURING AND M&A EMAILS ON INVOLVING LOCAL COUNSEL IN SALES PROCESS (.2); DAILY CALL WITH US M&A TEAM ON SALES PROCESS (PARTIAL) (.2). | | | | |
| 01/06/26 | Weatherill, Thomas | 1.80 | 3,609.00 | 024 | 75384352 |
| | LIAISE INTERNALLY (0.1) AND WITH A&M (0.3) RE EMPLOYMENT ISSUES; LIAISE INTERNALLY RE REST OF WORLD EMPLOYMENT ISSUES (1.4). | | | | |
| 01/06/26 | Schitka, Barrett | 0.50 | 947.50 | 024 | 75670587 |
| | CALL WITH LAZARD AND A&M RE: ROW MATTERS. | | | | |
| 01/06/26 | Wirta, Henrietta | 2.70 | 4,995.00 | 024 | 75428355 |
| | REVIEW AND UPDATE BUSINESS LINE OVERVIEW (2.2); M&A STATUS UPDATE CALL (.5). | | | | |
| 01/06/26 | Palisi, Thomas | 0.20 | 302.00 | 024 | 75437200 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. MOFFATT AND J. JENKINS (A&M) RE: RETAINERS FOR NON-LOCAL COUNSEL. | | | | |
| 01/06/26 | Wang, Willa | 1.70 | 2,567.00 | 024 | 75483894 |
| | UPDATE FILING STATUS TRACKER FOR ALL HONG KONG ENTITIES AND RELEVANT ACTION ITEMS (.3); PREPARE DRAFT EMAIL TO THE COMPANY TEAM WITH THE SIGNING INSTRUCTIONS (.5); REVIEW UPDATED ND2A FORMS (.4); PREPARE SIGNATURE PACK (.4); DISCUSS WITH COMPANY SECRETARY (RICHWOOD) RE UPDATED SERVICE FEE (.1). | | | | |
| 01/07/26 | Maples, Jamie | 1.50 | 4,012.50 | 024 | 75396194 |
| | REVIEW DRAFT LITIGATION PAPERS AND CONFER INTERNALLY RE SAME (1.1); EMAILS RE FINANCING (0.4). | | | | |
| 01/07/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 75708909 |
| | COMPANY ADVISER CALL ON FBG SALES PROCESS (INPUT ON ROW SILOS). | | | | |
| 01/07/26 | Gray, Jack | 0.60 | 1,605.00 | 024 | 75387707 |
| | CALL WITH H. WIRTA ON SALES PROCESS (.1); CALL WITH US M&A AND RESTRUCTURING TEAM ON SALES PROCESS AND ASSET MAPPING (.5). | | | | |
| 01/07/26 | Puech Routier, Cesar | 0.60 | 876.00 | 024 | 75397174 |
| | LIAISE WITH CORPORATE TEAM RE: SAPA SHARED BY US M&A TEAM. | | | | |
| 01/07/26 | Weatherill, Thomas | 4.80 | 9,624.00 | 024 | 75396736 |
| | REVIEW EMPLOYMENT DOCUMENTATION (2.4); ATTEND CALL WITH R. BAYLY RE: EMPLOYMENT ISSUES (0.3) AND LIAISE INTERNALLY RE: SAME (0.9); DRAFT EMPLOYMENT TRANSFER DOCUMENTATION (1.2). | | | | |
| 01/07/26 | Sin, Jacky | 0.40 | 758.00 | 024 | 75412894 |
| | REVIEW DIRECTOR RESIGNATION PUBLIC FILING PACK FOR HK SUBSIDIARIES (0.1); REVIEW AND PROVIDE W. WANG COMMENTS ON SIGNATURE PACK (0.1); REVIEW AND REVISE CORRESPONDENCE FROM W. WANG TO COMPANY ON UPDATE AND INSTRUCTIONS TO COMPLETE FILING PROCESS FOR HK SUBSIDIARIES (0.2). | | | | |
| 01/07/26 | Wirta, Henrietta | 0.70 | 1,295.00 | 024 | 75428372 |
| | CALL WITH J. GRAY TO DISCUSS NEXT STEPS (.1); M&A STATUS UPDATE CALL (.5); CALL WITH D. COCO TO DISCUSS NEXT STEPS (.1). | | | | |
| 01/07/26 | Kaufman, Sol | 0.60 | 627.00 | 024 | 75442075 |
| | CALL WITH I. WINGRAD ON EMPLOYMENT AGREEMENT AND DISCUSSION WITH E. ROBINSON AND COMMUNICATIONS WITH I. WINGRAD (0.4); REVIEW EMAIL CORRESPONDENCE, IN PARTICULAR ON CERTAIN EMPLOYMENT RELATIONSHIP (0.2). | | | | |
| 01/07/26 | Simon, Dennis | 0.20 | 168.00 | 024 | 75396151 |
| | ALIGNMENT WITH S. TRAORE REGARDING ORIGINAL DOCUMENTS EXECUTED BY S. KUMAR REGARDING CHANGES IN THE MANAGEMENT OF GLOBAL ASSETS GMBH AND CARNABY CAPITAL GMBH. | | | | |
| 01/07/26 | Brady, Elizabeth | 0.30 | 462.00 | 024 | 75429325 |
| | EMAIL A&M REGARDING SAP NOVARES CALL FOLLOW-UP QUESTIONS. | | | | |
| 01/07/26 | Wang, Willa | 3.50 | 5,285.00 | 024 | 75483936 |
| | DISCUSS WITH LOCAL EXECUTIVE SEARCH FIRM RE POTENTIAL ENGAGEMENT (.2); EMAIL COMPANY SECRETARY RE UPDATED SERVICE FEE (.2); UPDATE FILING STATUS TRACKER FOR ALL HONG KONG ENTITIES, RELEVANT ACTION ITEMS, DRAFT EMAIL TO THE COMPANY TEAM RE SIGNING INSTRUCTIONS, | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SIGNATURE PACK AND DRAFT EMAIL TO WEIL UK (1.8); EMAIL J. SIN RE SAME (.2); EMAIL J. SIN RE COMMENTS ON RELEVANT EMAILS (.3); EMAIL K. MCLACHLAN RE HORIZON HK'S FILING PROCESS (.3); EMAIL COMPANY SECRETARY (BAKER) RE LATEST ND2A FORMS FOR ASC BEIJING AND ASC TIANJIN (.3); EMAIL I. WINGRAD RE GAME PLAN (.2). | | | | |
| 01/07/26 | Kamthe, Manasi | 11.70 | 8,307.00 | 024 | 75428138 |
| | PREPARE SPREADSHEET FROM IP (4.9); REVIEW LICENSING AND LEASES DOCUMENTS (2.5); DRAFT RESPONSE TO RFI (1.3); CONFER WITH L. CHAMBERS AND DISCUSS WITH D. FRIEDRICH (.2); PREPARE SPREADSHEET OF DOCUMENT REVIEW OF IP AND LICENSING AGREEMENTS AND LEASES (2.8). | | | | |
| 01/08/26 | Maples, Jamie | 1.10 | 2,942.50 | 024 | 75412969 |
| | CONFER INTERNALLY AND WITH CLIENT RE INVESTIGATORY WORK AND CONSIDER SAME (0.5); CONFER INTERNALLY RE LETTER TO COMPANIES HOUSE (0.3); EMAILS RE FINANCING (0.3). | | | | |
| 01/08/26 | Mastoras, Thomas | 0.30 | 675.00 | 024 | 75412309 |
| | CORRESPONDENCE REGARDING NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 01/08/26 | Wilkinson, Andrew J. | 2.60 | 6,955.00 | 024 | 75429464 |
| | FBG: HEARING SUMMARY (0.3); PREPARE FOR AND ATTEND NON-US JURISDICTIONS RECURRING CALL REGARDING REST OF WORLD PROSPECTS; (2.0); CALL - R. HUROWITZ / A. WILKINSON EMAIL (0.3). | | | | |
| 01/08/26 | Eiden, Matthias | 1.20 | 1,896.00 | 024 | 75428131 |
| | REVIEW HSBC LETTER AND TELEPHONE CONVERSATION WITH J. DAVIDSON (0.6); REVIEW SALE AND PURCHASE AGREEMENT AND STRUCTURING QUESTIONS, COORDINATION WITH TEAM RE: RESPONSES (0.6). | | | | |
| 01/08/26 | Davidson, Jenny | 1.00 | 2,675.00 | 024 | 75708914 |
| | COMPANY ADVISER CALL ON FBG SALES PROCESS (INPUT ON ROW SILOS) (.5); COORDINATE WITH J. GRAY IN LONDON CORPORATE ON THE SAME (.5). | | | | |
| 01/08/26 | Flachs, Ambroise | 1.00 | 1,390.00 | 024 | 75434100 |
| | CALL WITH A&M RE NOVARES/SAP DISPUTE (.5); INTERNAL DISCUSSION RE SAME WITH LONDON TEAM (.5). | | | | |
| 01/08/26 | Weatherill, Thomas | 2.60 | 5,213.00 | 024 | 75427388 |
| | LIAISE INTERNALLY RE EMPLOYMENT TRANSFERS (0.4); REVIEW SAPA (1.1) AND LIAISE INTERNALLY RE: SAME (0.2); REVIEW ROW CENSUS (0.3) AND LIAISE INTERNALLY RE: SAME (0.6). | | | | |
| 01/08/26 | Pogrzeba, Gero | 1.70 | 2,388.50 | 024 | 75412758 |
| | DRAFT REPLY TO GENERAL ENFORCEABILITY UNDER LOCAL LAW QUESTION ON PURCHASE AGREEMENT. | | | | |
| 01/08/26 | Sin, Jacky | 0.30 | 568.50 | 024 | 75412906 |
| | DISCUSSION WITH W. WANG ON AIRTEX HK DIRECTOR APPOINTMENT PROCESS. | | | | |
| 01/08/26 | Taylor, Mark | 0.30 | 655.50 | 024 | 75405188 |
| | DISCUSS ISSUES RE NOVATING EMPLOYMENT AGREEMENTS T. WEATHERILL. | | | | |
| 01/08/26 | Krumm, Karsten | 6.40 | 8,992.00 | 024 | 75412846 |
| | MARK-UP OF DRAFT RULES OF PROCEDURE FOR MANAGEMENT (INCLUDING RESERVED MATTERS) (0.9); CALL WITH TEAM REGARDING DRAFT STOCK AND ASSET PURCHASE AGREEMENT (0.4); LEGAL ASSESSMENT OF DRAFT STOCK AND ASSET PURCHASE AGREEMENT REGARDING GERMAN LAW ISSUES (3.2); DRAFT E-MAIL WITH GERMAN LAW POINTS REGARDING DRAFT STOCK AND ASSET PURCHASE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AGREEMENT (1.1); ANALYSIS REGARDING DRAFT STOCK AND ASSET PURCHASE AGREEMENT (0.3); ASSESSMENT OF LEGAL OPTIONS FOR RESOLUTIONS TO BE SIGNED BY S. KUMAR WET INK (0.5). | | | | |
| 01/08/26 | Husic, Melina | 5.70 | 4,788.00 | 024 | 75414032 |
| | DRAFT E-MAIL RE: GERMAN LAW IMPLICATIONS FOR SALE AND PURCHASE AGREEMENT (1.0); LEGAL ANALYSIS OF REQUIREMENTS FOR ENFORCEABILITY OF US COURT DECISIONS IN GERMANY (0.6); LEGAL ANALYSIS OF DRAFT SALE AND PURCHASE AGREEMENT RE: GERMAN LAW IMPLICATIONS (2.4); DRAFT E-MAILS TO WIESELHUBER RE: IDW S6 WORKSTREAM (0.7); REVIEW DRAFT SALE AND PURCHASE AGREEMENT (1.0). | | | | |
| 01/08/26 | Wirta, Henrietta | 0.40 | 740.00 | 024 | 75428468 |
| | CROSS CHECK FBG STRUCTURE CHART AGAINST BUSINESS LINE OVERVIEW (0.2); LIAISE WITH US TEAM AND RESTRUCTURING RE SAME (0.2). | | | | |
| 01/08/26 | Mick, Hans-Christian | 3.00 | 3,480.00 | 024 | 75412792 |
| | REVIEW AND COMMENT ON DRAFT SALE AND PURCHASE AGREEMENT RE: CERTAIN FIRST BRANDS BUSINESSES. | | | | |
| 01/08/26 | Reich, Alexander | 5.10 | 5,304.00 | 024 | 75412930 |
| | ANALYSIS OF GERMAN RETT AND VAT IMPACTS OF EQUITY SALE OF NON-DEBTOR ENTITIES AND ASSET SALE FOR THE DEBTOR ENTITIES (0.8); REVIEW DRAFT SPA FOR EQUITY SALE OF NON-DEBTOR ENTITIES AND ASSET SALE FOR THE DEBTOR ENTITIES (1.4); ALIGNMENT MEETING WITH CORPORATE AND RESTRUCTURING TEAM REGARDING DRAFT SPA FOR EQUITY SALE OF NON-DEBTOR ENTITIES AND ASSET SALE FOR THE DEBTOR ENTITIES (0.5); DRAFT RESPONSE TO GERMAN TAX QUESTIONS RAISED BY WEIL US TEAM IN CONNECTION WITH DRAFT SPA (1.1); ANALYSIS OF GERMAN INCOME TAX IMPACTS OF EQUITY SALE OF NON-DEBTOR ENTITIES AND ASSET SALE FOR THE DEBTOR ENTITIES (1.3). | | | | |
| 01/08/26 | Palisi, Thomas | 1.20 | 1,812.00 | 024 | 75437085 |
| | CORRESPOND WITH WEIL LONDON TEAM RE: KYC FOR ONBOARDING (0.3); CORRESPOND WITH WEIL TEAM RE: FOREIGN COUNSEL FEES (0.7); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 01/08/26 | Matoussi, Josef N. | 3.50 | 2,940.00 | 024 | 75412811 |
| | LEGAL ANALYSES OF DRAFT SHARE AND ASSET PURCHASE AGREEMENT RECEIVED FROM WEIL NEW YORK AS REGARDS TO TRANSFER OF GERMAN ASSETS. | | | | |
| 01/08/26 | Simon, Dennis | 1.80 | 1,512.00 | 024 | 75412665 |
| | ANALYSIS OF THE DRAFT PURCHASE AGREEMENT FOR SALE OF VARIOUS BUSINESS LINES ASSOCIATED WITH FIRST BRANDS FROM A GERMAN CORPORATE PERSPECTIVE AND PROVISION OF COMMENTS THERETO (1.5); CALL WITH M. HUSIC, A. REICH, K. KRUMM AND H. MICK TO DISCUSS GERMAN LAW COMMENTS TO THE DRAFT PURCHASE AGREEMENT FOR THE SALE OF VARIOUS BUSINESS LINES ASSOCIATED WITH FIRST BRANDS GROUP (0.3). | | | | |
| 01/08/26 | Brady, Elizabeth | 2.20 | 3,388.00 | 024 | 75429199 |
| | PREPARE FOR AND ATTEND CALL WITH A&M TO DISCUSS SAP NOVARES CONTRACT. | | | | |
| 01/08/26 | Wang, Willa | 3.90 | 5,889.00 | 024 | 75483908 |
| | CONDUCT RESEARCH RE ENFORCEMENT ACTIONS BY THE HK COMPANIES REGISTRY (.5); EMAIL J. SIN RE AIRTEX HK'S NEW DIRECTOR APPOINTMENT ISSUE (.4); DISCUSS WITH J. SIN RE SAME (.3); EMAIL COMPANY SECRETARY (BAKER) RE LATEST ND2A FORMS FOR ASC BEIJING AND ASC TIANJIN (.2); EMAIL J. SIN AND C. NG RE DRAFT PURCHASE AGREEMENT (.3); REVIEW EMAIL RE SAME (.3); DISCUSS WITH THE HK COMPANIES REGISTRY RE DEREGISTRATION-RELATED INQUIRIES (.6); UPDATE J. SIN RE SAME (.4); CONDUCT RESEARCH RE CONDITIONS FOR MAKING THE RESTORATION APPLICATION (.5); EMAIL J. SIN RE SAME (.3); EMAIL O. SMITH RE NEXT STEP (.1). | | | | |
| 01/08/26 | Kamthe, Manasi | 9.60 | 6,816.00 | 024 | 75428143 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SPREADSHEET SHEET OF FBG PATENTS, LICENSE AGREEMENTS AND LEASES FROM THE DATA ROOM AND BOX FILES (2.8); PREPARE A TABLE OF JURISDICTIONS WHERE FBG HAS ACTIVE PATENTS AND TRADEMARKS FOR GIBSON DUNN RFI (6.8). | | | | |
| 01/09/26 | Maples, Jamie | 2.00 | 5,350.00 | 024 | 75427750 |
| | CONFER INTERNALLY RE INVESTIGATORY WORK AND CONSIDER SCOPING ISSUES (1.1); CONFER WITH US TEAM RE CALL RE SAME (0.2); EMAILS RE TRICO (0.3); EMAILS RE FINANCING (0.4). | | | | |
| 01/09/26 | Davidson, Jenny | 2.00 | 5,350.00 | 024 | 75708920 |
| | CALL WITH A. WILKINSON RE ROW STRATEGY (.5); WEIL ROW SALES STRATEGY CALL (.5); COMPANY ADVISER CALL ON M&A PROCESS (INPUT ON ROW SILOS) (.5); COORDINATE VARIOUS ROW WORK STREAMS (.5). | | | | |
| 01/09/26 | Gray, Jack | 1.00 | 2,675.00 | 024 | 75417068 |
| | CALL WITH US M&A AND UK RESTRUCTURING RE SALES PROCESS (.5); CALL WITH US M&A AND UK RESTRUCTURING RE SALES PROCESS (.5). | | | | |
| 01/09/26 | Puech Routier, Cesar | 0.80 | 1,168.00 | 024 | 75428405 |
| | CALL WITH M&A PARIS TEAM ON US M&A TEAMS REQUESTS REGARDING SAPA AGREEMENT (0.6); EMAILS FROM ANTITRUST AND TAX PARIS TEAMS ON THAT MATTER (0.2). | | | | |
| 01/09/26 | Weatherill, Thomas | 0.50 | 1,002.50 | 024 | 75427440 |
| | LIAISE INTERNALLY RE: EMPLOYMENT DISMISSAL ISSUES (0.1) AND REVIEW EMPLOYMENT DOCUMENTATION (0.4). | | | | |
| 01/09/26 | Krumm, Karsten | 0.90 | 1,264.50 | 024 | 75428593 |
| | E-MAILS REGARDING LEGAL ASSESSMENT OF DRAFT STOCK AND ASSET PURCHASE AGREEMENT REGARDING GERMAN LAW ISSUES. | | | | |
| 01/09/26 | Husic, Melina | 1.40 | 1,176.00 | 024 | 75430722 |
| | FOLLOW-UP RE: SIGNED DOCUMENTS FOR GERMAN ENTITIES (0.4); DRAFT E-MAIL TO WEIL US-TEAM RE: SALE AND PURCHASE AGREEMENT (1.0). | | | | |
| 01/09/26 | Headley, Dumani | 1.90 | 1,985.50 | 024 | 75428680 |
| | CONTACT 10 LOCAL COUNSEL TEAMS TO CHECK ON POTENTIAL TO CONDUCT LIEN SEARCHES (1.1); DO INITIAL CHECKS ON COMPANIES HOUSE FOR ENGLISH ENTITIES (.8). | | | | |
| 01/09/26 | Traore, Sidy | 1.30 | 1,521.00 | 024 | 75712615 |
| | DRAFT GOVERNANCE CONSENTS RE ULTINON AND RELATED CORRESPONDENCE WITH WEIL M&A. | | | | |
| 01/09/26 | Mick, Hans-Christian | 0.60 | 696.00 | 024 | 75427423 |
| | REVIEW SEVERAL EMAILS RE: NEXT STEPS FOR SALE PROCESS (0.3); REVIEW LETTER BY HSBC RE: PAYMENT DEMAND UNDER HSBC FACILITY (0.3). | | | | |
| 01/09/26 | Palisi, Thomas | 1.60 | 2,416.00 | 024 | 75437621 |
| | CORRESPOND WITH A&M TEAM RE: NON-US LOCAL COUNSEL INVOICES (0.4); CORRESPOND WITH WEIL LONDON TEAM RE: KYC REQUESTS (0.3); CORRESPOND WITH LOCAL COUNSEL RE: SAME (0.9). | | | | |
| 01/09/26 | Kamthe, Manasi | 2.10 | 1,491.00 | 024 | 75428116 |
| | VERIFY LIST OF FBG PATENTS AND TRADEMARKS FOR GD RFI. | | | | |
| 01/10/26 | Maples, Jamie | 0.20 | 535.00 | 024 | 75427622 |
| | CONFER INTERNALLY RE CALL RE INVESTIGATORY WORK. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/26 | Eiden, Matthias | 0.80 | 1,264.00 | 024 | 75428406 |
| | DRAFT E-MAIL TO S. KUMAR AND HSBC RE: CARNABY CAPITAL. | | | | |
| 01/10/26 | Gray, Jack | 0.20 | 535.00 | 024 | 75428688 |
| | REVIEW MATTER EMAILS FROM WEIL US M&A COLLEAGUES ON ROW SALES PROCESS. | | | | |
| 01/10/26 | Weatherill, Thomas | 0.20 | 401.00 | 024 | 75427404 |
| | LIAISE INTERNALLY RE: REDUNDANCY ISSUES. | | | | |
| 01/10/26 | Husic, Melina | 0.60 | 504.00 | 024 | 75432051 |
| | LEGAL ANALYSIS OF STEPS FORWARD RE: HSBC LETTER TO CARNABY CAPITAL GMBH. | | | | |
| 01/10/26 | Headley, Dumani | 0.90 | 940.50 | 024 | 75429554 |
| | CONNECT US TEAM WITH EACH NON-EUROPEAN LOCAL TEAM FOR PUBLIC LIEN SEARCH QUERY. | | | | |
| 01/11/26 | Eiden, Matthias | 0.70 | 1,106.00 | 024 | 75428479 |
| | E-MAIL TO S. KUMAR RE: HSBC AND CARNABY (.2); ANALYSIS OF POTENTIAL CONSEQUENCES OF HSBC REJECTION ON CARNABY (.5). | | | | |
| 01/11/26 | Gray, Jack | 0.20 | 535.00 | 024 | 75428557 |
| | REVIEW MATTER EMAILS FROM WEIL US M&A COLLEAGUES ON ROW SALES PROCESS. | | | | |
| 01/11/26 | Wang, Willa | 0.30 | 453.00 | 024 | 75514101 |
| | CONSIDER QUESTIONS FROM D. HEADLEY RE PUBLIC REGISTER SEARCHES FOR HK SECURITY INTERESTS, AND EMAIL H. ONG RE SAME. | | | | |
| 01/12/26 | Eiden, Matthias | 1.00 | 1,580.00 | 024 | 75473891 |
| | CONVERSATION WITH GERMAN NOTARY RE: INVOICE OF SHARE PLEDGE AGREEMENT (.1); E-MAILS TO S. KUMAR AND LONDON TEAM RE: INSOLVENCY OF CARNABY CAPITAL GMBH (.4); REVIEW HSBC LETTER RE: TERMINATION AND ANALYSIS OF LEGAL CONSEQUENCES (.5). | | | | |
| 01/12/26 | Davidson, Jenny | 1.00 | 2,675.00 | 024 | 75708934 |
| | COMMUNICATIONS WITH J. WOODS RE SALES PROCESS FOR ROW (.5); COMPANY ADVISER M&A CALL (.5). | | | | |
| 01/12/26 | Gray, Jack | 0.20 | 535.00 | 024 | 75441835 |
| | RESPOND TO T. COHAN EMAIL ON DIRECTOR ISSUE AT INDIAN ENTITY. | | | | |
| 01/12/26 | Noël, Nicola | 0.50 | 1,337.50 | 024 | 75486384 |
| | LIEN SEARCH WORKSTREAM. | | | | |
| 01/12/26 | Zimmermann, Thomas | 0.40 | 608.00 | 024 | 75442250 |
| | REVIEW CORPORATE AND POST-CLOSING SECURITY ISSUES. | | | | |
| 01/12/26 | Weatherill, Thomas | 2.40 | 4,812.00 | 024 | 75442115 |
| | LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Sin, Jacky | 0.50 | 947.50 | 024 | 75442409 |

DISCUSS WITH W. WANG ON AIRTEX HK CORRESPONDENCES WITH FBG (.2); REVIEW DRAFT DISCLOSURE LETTER (.2); DISCUSSION WITH C. NG ON SCOPE OF HK DD / REVIEW (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Kanoff, Justin | 0.50 | 825.00 | 024 | 75500904 |

REVIEW VARIOUS ROW CORRESPONDENCE AND RELATED ITEMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Headley, Dumani | 2.10 | 2,194.50 | 024 | 75534419 |

REVIEW ANSWERS FROM LOCAL COUNSEL AND SUMMARIZE THE POSITION ON LOCAL SEARCHES OF SECURITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Tsukabayashi, Isolde | 0.80 | 1,380.00 | 024 | 75473844 |

DISCUSSION WITH W. WANG ON STATUS OF MATTER (0.2); REVIEW CORRESPONDENCE ON MATTER WITH WEIL LONDON AND NY TEAMS (0.2): REVIEW HK COMPANIES ORDINANCE SECTIONS ON SECURITY (0.2); REVIEW AND COMMENT ON DRAFT EMAIL PREPARED BY W. WANG (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Kaufman, Sol | 0.40 | 418.00 | 024 | 75486979 |

REVIEW EMAILS IN CONNECTION WITH ROW SALE PROCESS (0.2); COMMUNICATIONS ON BOARD GOVERNANCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Mick, Hans-Christian | 1.50 | 1,740.00 | 024 | 75442372 |

REVIEW SEVERAL EMAILS RE: TERMINATION HSBC CARNABY LOAN (.5); REVIEW SHARE PURCHASE DISCLOSURE SCHEDULE RE: GERMAN ASSETS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Murdoch, Ian | 8.40 | 9,828.00 | 024 | 75447734 |

DRAFT DISCLOSURE SCHEDULES FOR M&A TEAM ON POTENTIAL SALE OF CERTAIN BUSINESS LINES (8.0); MEET WITH E. NICHOLS AND K. PACOLI ON DISCLOSURE SCHEDULES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Johnson, Will | 0.30 | 555.00 | 024 | 75493148 |

CHECK FOR M. LICENCE AND EMAIL RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Matoussi, Josef N. | 2.50 | 2,100.00 | 024 | 75442370 |

REVIEW DRAFT DISCLOSURE SCHEDULES RECEIVED FROM WEIL NEW YORK AS REGARDS TO INPUT RELATING TO GERMAN ENTITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Teltschik, Megan | 0.60 | 906.00 | 024 | 75447290 |

COORDINATE FOREIGN LIEN SEARCHES WITH LOCAL COUNSELS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Wang, Willa | 3.60 | 5,436.00 | 024 | 75514105 |

DISCUSS WITH O. SMITH RE AIRTEX HK SITUATION AND NEXT STEPS (.5); EMAIL J. SIN RE SITUATION UPDATES/STEP PLAN (.4); PREPARE DRAFT EMAIL TO MANAGEMENT RE AIRTEX HK'S BACKGROUND AND REVIEW RELEVANT MATERIALS SHARED BY O. SMITH (.5); EMAIL J. SIN RE ASC HK ENTITIES SITUATION (.2); DISCUSS WITH J. SIN RE NEXT STEPS FOR AIRTEX HK (.3); EMAIL MANAGEMENT RE AIRTEX HK'S BACKGROUND (.2); PREPARE DRAFT RESPONSES TO QUESTIONS FROM D. HEADLEY RE HK SECURITY INTERESTS (.4); CONDUCT RESEARCH ON RELEVANT PROCESS AND FEE IMPLICATIONS (.5); EMAIL L. NG, I. TSUKABAYASHI AND H. ONG RE SAME (.2); FURTHER REVISE THE DRAFT RESPONSES AND EMAIL D. HEADLEY RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Ng, Ching Luk Burton | 0.50 | 197.50 | 024 | 75484410 |

REVIEW EMAIL FROM W. WANG PROVIDING A SUMMARY RE: SECURITY SEARCH FOR A HONG KONG ENTITY.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Nizarali, Sarah | 0.20 | 142.00 | 024 | 75485874 |
| | EMAILS TO WEIL TEAM ON DIRECTOR RESIGNATIONS. | | | | |
| 01/13/26 | Maples, Jamie | 0.40 | 1,070.00 | 024 | 75451786 |
| | CONFER INTERNALLY RE INVESTIGATORY WORK AND RE CALL RE SAME. | | | | |
| 01/13/26 | Mastoras, Thomas | 0.30 | 675.00 | 024 | 75448069 |
| | REVIEW AND DISCUSS NON-DEBTOR SUBSIDIARY MATTERS WITH WEIL TEAM. | | | | |
| 01/13/26 | Wilkinson, Andrew J. | 2.60 | 6,955.00 | 024 | 75482742 |
| | LIAISE WITH J. DAVIDSON RE STRATEGY AND REST OF WORLD WORKSTREAMS (2.0); BRUMBERGS ALLEGATIONS (0.3); PROJECT OVERDRIVE - PURCHASE AGREEMENT (LOCAL COUNSEL) (0.3). | | | | |
| 01/13/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 75709010 |
| | COMPANY ADVISER CALL RE SALES PROCESS (INPUT ON ROW). | | | | |
| 01/13/26 | Noël, Nicola | 0.40 | 1,070.00 | 024 | 75486710 |
| | LIEN SEARCHES FOR EUROPE. | | | | |
| 01/13/26 | Zimmermann, Thomas | 1.10 | 1,672.00 | 024 | 75451848 |
| | REVIEW SAPA AND RELATED SCHEDULES. | | | | |
| 01/13/26 | Husic, Melina | 1.00 | 840.00 | 024 | 75485934 |
| | DRAFT INSOLVENCY FILING DOCUMENTATION RE: CARNABY CAPITAL GMBH. | | | | |
| 01/13/26 | Headley, Dumani | 3.70 | 3,866.50 | 024 | 75534432 |
| | LIAISE WITH RESTRUCTURING TEAM TO CONFIRM WHICH ENTITIES ARE ALLOCATED TO SPECIFIC BUSINESS SILOES (0.5); REVIEW ENGLISH LIEN SEARCHES (1.2); REVIEW FOREIGN LIEN SEARCH RESULTS (2.0). | | | | |
| 01/13/26 | Kaufman, Sol | 1.70 | 1,776.50 | 024 | 75486987 |
| | DISCUSSION WITH WEIL TEAM ON POA REVOCATION AND EMAIL TO H. LI ON NEXT STEPS (0.3); DISCUSSION WITH H. LI ON POAS, AND WITH J. GRAY, I. HAMILTON AND S. NIZARALI, AND THEN EMAIL TO H. LI ON NEXT STEPS (0.7); CALL WITH H. LI AND DISCUSSION WITH J. GRAY ON POA REVOCATION APPROACH (0.2); DISCUSSION WITH J. GRAY AND H. LI ON POA REVOCATION AND BEGIN DRAFTING LETTER RELATED, COMMUNICATIONS WITH S. NIZARALI ON EMAILS TO LONDON RESTRUCTURING TEAM (0.5). | | | | |
| 01/13/26 | Serviss, Jess | 3.30 | 4,587.00 | 024 | 75452496 |
| | DRAFT DOCUMENTATION TO EFFECT ULTINON GOVERNANCE CHANGES (2.7); DISCUSS ULTINON GOVERNANCE WITH T. LIU (0.4); COORDINATE ULTINON GOVERNANCE CHANGES WITH WEIL RESTRUCTURING, M&A AND LONDON (0.2). | | | | |
| 01/13/26 | Murdoch, Ian | 3.70 | 4,329.00 | 024 | 75464810 |
| | UPDATE BUSINESS LIENS DISCLOSURE SCHEDULES FOR M&A (3.0); CORRESPONDENCE WITH BANKING AND M&A TEAM REGARDING DISCLOSURE SCHEDULES (.7). | | | | |
| 01/13/26 | Palisi, Thomas | 2.30 | 3,473.00 | 024 | 75488833 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: KYC FOR DUTCH CORPORATE SERVICE PROVIDER (0.8); CORRESPOND WITH LOCAL COUNSEL RE: FEES AND INVOICES (0.9); PHONE CALL WITH H. LI RE: ONBOARDING DUTCH CORPORATE SERVICE PROVIDER (0.2); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: SAME (0.4). | | | | |
| 01/13/26 | Matoussi, Josef N. | 0.70 | 588.00 | 024 | 75451840 |
| | PREPARE INPUT FOR THE INSOLVENCY FILING OF CARNABY CAPITAL GMBH. | | | | |
| 01/13/26 | Dogbevi, Messan | 1.30 | 1,742.00 | 024 | 75478626 |
| | SPA REVIEW RE: ULTINON FRANCE AND SIARR. | | | | |
| 01/13/26 | Teltschik, Megan | 0.40 | 604.00 | 024 | 75465432 |
| | COORDINATE WITH BANKING TEAM AND LOCAL COUNSELS REGARDING FOREIGN ENTITY LIEN SEARCHES. | | | | |
| 01/13/26 | Wang, Willa | 0.70 | 1,057.00 | 024 | 75514118 |
| | EMAIL O. SMITH RE NEW DIRECTOR APPOINTMENT FOR AIRTEX HK AND NEXT STEPS (.3); FURTHER EMAIL O. SMITH RE DRAFT EMAIL TO THE SOLE DIRECTOR (.4). | | | | |
| 01/13/26 | Bajania, Nisha D. | 3.20 | 4,448.00 | 024 | 75464938 |
| | REVIEW LUX RESOLUTIONS AND SEND REQUESTED DOCUMENTS TO RESTRUCTURING TEAM AS REQUESTED (.4); CONFER WITH UK RESTRUCTURING RE: QUESTIONS ON LUX RESOLUTIONS (.2); REVIEW LOYENS PROPOSALS ON NEXT STEPS FOR DUTCH SHARE PLEDGES AND DRAFT CORRESPONDENCE (.6); REVIEW MALAY WORK STREAMS AND PROVIDE UPDATES TO TEAM (.2); REVIEW LATEST OUTSTANDING ITEMS IN MALAY AND CONFER WITH ASHURST (.2); REVIEW MALAY SHARE PLEDGE AGREEMENT AND DRAFT CORRESPONDENCE FOR ASHURST AND MALAY LOCAL COUNSEL (1.2); REVIEW ASHURST REQUESTS AND REVERT BASED ON DEADLINE (.4). | | | | |
| 01/13/26 | Smith, Oliver | 2.00 | 3,080.00 | 024 | 75764417 |
| | NORTH AMERICA LINKED ROW ENTITIES - LIAISE INTERNALLY AND WITH WEIL US RESTRUCTURING ON WORKSTREAMS AND PREPARE FOR BOARD MEETINGS (1.0); REVIEW MATTER EMAILS (1.0). | | | | |
| 01/13/26 | Selnow, Annika | 4.00 | 880.00 | 024 | 75448710 |
| | CERTIFIED TRANSLATION OF DUTCH NOTARIAL CERTIFICATE RE: POWER TO REPRESENT CEQUENT NEDERLAND HOLDINGS B.V. | | | | |
| 01/13/26 | Ng, Ching Luk Burton | 5.70 | 2,251.50 | 024 | 75484521 |
| | SUMMARIZE FINDINGS RE COMPANY PARTICULARS AND EMAIL SAME TO C. NG (.4); DOWNLOAD NEWLY FILED COMPANY DOCUMENTS FOR THE 7 HK ENTITIES SINCE SEPTEMBER 21, 2025 (.6); RECEIVE INSTRUCTIONS RE DOWNLOADING COMPANY PARTICULARS FROM C. NG (.2); DOWNLOAD THE COMPANY PARTICULARS FOR THE 7 HK ENTITIES (.8); RECEIVE INSTRUCTIONS RE CONDUCTING WINDING UP SEARCHES FROM C. NG (.4); CONDUCT WINDING UP SEARCHES AGAINST THE HK ENTITIES (INCLUDING THEIR CHINESE NAMES AND PREVIOUS NAMES) (1.9); REVIEW ALL THE WINDING UP SEARCH RESULTS (.4); SUMMARIZE FINDINGS RE WINDING UP SEARCHES AND EMAIL SAME TO C. NG (.2); RECEIVE INSTRUCTIONS RE DOWNLOADING BUSINESS REGISTRATION CERTIFICATE FROM C. NG (.1) AND INTERNAL DISCUSSION RE BUSINESS REGISTRATION CERTIFICATES WITH C. NG (.1); DOWNLOAD BUSINESS REGISTRATION CERTIFICATES FOR THE FIVE ENTITIES AND DOWNLOAD THE ELECTRONIC EXTRACT OF INFORMATION ON THE BUSINESS REGISTRAR FOR THE OTHER TWO ENTITIES (.4); REVIEW SEARCH RESULTS AND SEND FINDINGS TO C. NG (.2). | | | | |
| 01/13/26 | Nizarali, Sarah | 0.20 | 142.00 | 024 | 75485688 |
| | MEET WITH WEIL TEAM ON GOVERNANCE MATTERS AND POA REVOCATION. | | | | |
| 01/14/26 | Maples, Jamie | 0.90 | 2,407.50 | 024 | 75467731 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER AND CONFER INTERNALLY RE CORRESPONDENCE IN/OUT RE TRICO BRAZIL (0.4); CONFER INTERNALLY RE CORRESPONDENCE IN RE CP WITTER (0.2); CONFER INTERNALLY RE AUSTRALIA / UBS (0.3). | | | | |
| 01/14/26 | Georgallas, Andriana | 0.40 | 918.00 | 024 | 75531875 |
| | CONFER WITH J. DAVIDSON RE ROW GOVERNANCE MATTERS. | | | | |
| 01/14/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 024 | 75468464 |
| | DISCUSS NON-DEBTOR SUBSIDIARY MATTERS WITH WEIL TEAM AND LAZARD. | | | | |
| 01/14/26 | Eiden, Matthias | 0.60 | 948.00 | 024 | 75474140 |
| | PREPARE INSOLVENCY FILING FOR CARNABY CAPITAL GMBH, E-MAIL TO A&M HERETO. | | | | |
| 01/14/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 75709014 |
| | COMPANY ADVISER CALL RE SALES PROCESS (ROW INPUT). | | | | |
| 01/14/26 | Weatherill, Thomas | 2.30 | 4,611.50 | 024 | 75470351 |
| | LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES (0.8) AND CONSIDER SAME (1.5). | | | | |
| 01/14/26 | New, Jonathon | 2.00 | 4,010.00 | 024 | 75595469 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (1.0). | | | | |
| 01/14/26 | Kanoff, Justin | 0.30 | 495.00 | 024 | 75500592 |
| | REVIEW VARIOUS ROW CORRESPONDENCE. | | | | |
| 01/14/26 | Husic, Melina | 1.40 | 1,176.00 | 024 | 75486121 |
| | DRAFT INSOLVENCY FILING DOCUMENTATION RE: CARNABY CAPITAL GMBH. | | | | |
| 01/14/26 | Kaufman, Sol | 1.80 | 1,881.00 | 024 | 75486896 |
| | EMAILS ON POAS, AND DRAFT OF POA LETTER (0.6); DISCUSSIONS WITH H. WIRTA ON M&A SALE PROCESS AND POSSIBLE NEXT STEPS (0.3); DISCUSSION WITH J. GRAY ON CURRENT STATUS AND NEXT STEPS (0.1); MEETING WITH WEIL LONDON RESTRUCTURING ON M&A PROCESS AND POST-MEETING DISCUSSIONS WITH H. WIRTA (0.8). | | | | |
| 01/14/26 | Mick, Hans-Christian | 0.50 | 580.00 | 024 | 75473626 |
| | REVIEW SEVERAL EMAILS RE: ROW ISSUES. | | | | |
| 01/14/26 | Palisi, Thomas | 1.20 | 1,812.00 | 024 | 75489114 |
| | PHONE CALL WITH C. MOFFATT AND J. JENKINS RE: FOREIGN ENTITIES (0.4); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.4); CORRESPONDENCE WITH LOCAL COUNSEL RE: SAME (0.4). | | | | |
| 01/14/26 | Matoussi, Josef N. | 1.40 | 1,176.00 | 024 | 75467325 |
| | GATHER AND REVIEW INFORMATION RELATED TO SECURITY ARRANGEMENTS PROVIDED FOR THE BENEFIT OF UBS AND HSBC. | | | | |
| 01/14/26 | Teltschik, Megan | 0.40 | 604.00 | 024 | 75471695 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH BANKING TEAM REGARDING FOREIGN LIEN SEARCHES. | | | | |
| 01/14/26 | Smith, Oliver | 2.00 | 3,080.00 | 024 | 75764422 |
| | BRAKES CHINA - LIAISE INTERNALLY AND WITH CHINESE COUNSEL (1.0); REVIEW MATERIALS (0.5); REVIEW MATTER EMAILS (0.5). | | | | |
| 01/14/26 | Godley, Francesca | 3.90 | 2,769.00 | 024 | 75764425 |
| | UPDATE ROW MASTER TRACKER AND CROSS CHECK WITH VARIOUS SILO ORG CHARTS AND LIAISE WITH H. LI AND K. MCLACHLAN (2.0); PREPARE LIST OF DIRECTORS FOR ALL NA-LINKED ROW ENTITIES (0.8); DRAFT EMAIL TO A&M TEAM ON NA-LINKED ROW ENTITIES AND AVAILABLE FINANCIAL INFORMATION AND SEND TO RELEVANT TEAMS (0.8); FLAG UPDATES TO BE MADE TO FBG ORG CHAT TO N. MCCABE (0.3). | | | | |
| 01/14/26 | Ng, Ching Luk Burton | 0.40 | 158.00 | 024 | 75505310 |
| | REVIEW EMAIL FROM W. WANG RE SEARCHING FOR HK GAZETTE (.1); SEARCH FOR HK GAZETTE NOTICE RE: DEREGISTRATION OF AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED (.2) AND SEND FINDINGS TO W. WANG (.1). | | | | |
| 01/14/26 | Nizarali, Sarah | 0.40 | 284.00 | 024 | 75485849 |
| | PREPARE LIST OF POAS FOR INDIVIDUAL. | | | | |
| 01/15/26 | Lawford, Mark | 0.60 | 1,605.00 | 024 | 75764428 |
| | ROW OTHER: CALL WITH A&M TO DISCUSS WINDING DOWN CHINA FACTORY. | | | | |
| 01/15/26 | Maples, Jamie | 1.20 | 3,210.00 | 024 | 75474171 |
| | EMAILS RE ROW ISSUES (0.3); PREPARE FOR AND ATTEND CALL RE INVESTIGATORY WORK (0.9). | | | | |
| 01/15/26 | Wilkinson, Andrew J. | 2.40 | 6,420.00 | 024 | 75487190 |
| | LIAISE WITH J. DAVIDSON RE STRATEGY AND REST OF WORLD WORKSTREAMS (2.0); DISCUSSION WITH INTERNAL PARTNERS REGARDING WEIL ROW FEES (0.4). | | | | |
| 01/15/26 | Eiden, Matthias | 0.80 | 1,264.00 | 024 | 75474132 |
| | DRAFT E-MAIL TO B. TRANSIER AND N. GOLDMAN, UCC AND DIP RE: CARNABY SITUATION (.7); E-MAIL TO S. ROTARU RE: COFO/PLASTICS (.1). | | | | |
| 01/15/26 | Davidson, Jenny | 1.80 | 4,815.00 | 024 | 75709017 |
| | COMPANY ADVISER CALL RE SALES PROCESS (ROW INPUT) (.5); CALL WITH LAZARD AND A&M ON ROW ISSUES (.5); CALL WITH LITIGATION TEAMS ON ROW INVESTIGATIONS (.8). | | | | |
| 01/15/26 | Weatherill, Thomas | 1.70 | 3,408.50 | 024 | 75486059 |
| | REVIEW EMPLOYMENT DOCUMENTATION (1.6) AND LIAISE INTERNALLY RE: EMPLOYMENT ISSUES (0.1). | | | | |
| 01/15/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75595476 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/15/26 | Husic, Melina | 2.60 | 2,184.00 | 024 | 75487063 |
| | FOLLOW-UP WITH A&M RE: INPUT ON CARNABY CAPITAL GMBH (.2); LEGAL ANALYSIS OF SUITED ADMINISTRATOR CANDIDATES FOR CARNABY CAPITAL GMBH (.3); DRAFT INSOLVENCY FILING DOCUMENTATION RE: CARNABY CAPITAL GMBH (2.1). | | | | |
| 01/15/26 | Kaufman, Sol | 0.10 | 104.50 | 024 | 75478598 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSSION WITH S. NIZARALI ON POTENTIAL NEXT STEPS IN M&A SALE PROCESS AND POA REVOCATION WORKSTREAM. | | | | |
| 01/15/26 | Watson, Craig | 0.80 | 1,480.00 | 024 | 75557311 |
| | CALL WITH US INVESTIGATIONS TEAM. | | | | |
| 01/15/26 | Palisi, Thomas | 0.80 | 1,208.00 | 024 | 75489189 |
| | CORRESPOND WITH WEIL LONDON TEAM RE: KYC (0.6); CORRESPOND WITH FBG RE: SAME (0.2). | | | | |
| 01/15/26 | Wang, Willa | 2.70 | 4,077.00 | 024 | 75521200 |
| | PREPARE SIGNATURE PACK AND SIGNING INSTRUCTION RE DIRECTOR RESIGNATIONS (.6); PREPARE THE DRAFT EMAIL TO THE SOLE DIRECTOR RE VARIOUS CORPORATE ACTIONS, INCLUDING APPOINTMENT OF NEW DIRECTOR FOR AIRTEX HK (1.7); DISCUSS WITH L. NG RE DEREGISTRATION STATUS (.2); EMAIL J. SIN RE DRAFT EMAIL (.2). | | | | |
| 01/15/26 | Smith, Oliver | 4.00 | 6,160.00 | 024 | 75764431 |
| | BRAKES ROW - PREPARE AND ATTEND CALL WITH CHINESE COUNSEL (1.0) AND A&M RE SAME (1.0) AND LIAISE INTERNALLY RE SAME (1.0); REVIEW MATTER EMAILS AND BROADER MATTER MATERIALS (1.0). | | | | |
| 01/16/26 | Lawford, Mark | 2.40 | 6,420.00 | 024 | 75479156 |
| | ROW OTHER: CALL WITH A&M AND FANGDA IN CHINA RE BRAKES (0.7); CALL WITH A&M AND AZB IN INDIA RE BRAKES (0.9); CALL WITH A&M AND GALICIA IN MEXICO RE BRAKES (0.4); EMAILS RE BRAKES BUSINESS, PREPARE FOR CALLS (0.4). | | | | |
| 01/16/26 | Mastoras, Thomas | 0.30 | 675.00 | 024 | 75481220 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 01/16/26 | Wilkinson, Andrew J. | 2.00 | 5,350.00 | 024 | 75487178 |
| | LIAISE WITH J. DAVIDSON RE STRATEGY AND REST OF WORLD WORKSTREAMS. | | | | |
| 01/16/26 | Eiden, Matthias | 2.90 | 4,582.00 | 024 | 75487132 |
| | CONSIDER AND OUTREACH TO POTENTIAL INSOLVENCY RECEIVERS OF CARNABY CAPITAL (1.6); E-MAIL TO S. KUMAR RE: AUTHORITY TO FILE CARNABY CAPITAL GMBH FOR INSOLVENCY, FURTHER PREPARATION OF MOTION (0.9); E-MAIL TO INSOLVENCY JUDGE RE: UPCOMING FILING (0.4). | | | | |
| 01/16/26 | Gray, Jack | 0.80 | 2,140.00 | 024 | 75485565 |
| | INTERNAL DISCUSSION WITH UK RESTRUCTURING RE ROW SALE (.1); CALL WITH UK CORPORATE COLLEAGUES ON ROW SALES PROCESS AND DISCLOSURE SCHEDULES (.7). | | | | |
| 01/16/26 | Zimmermann, Thomas | 0.80 | 1,216.00 | 024 | 75485651 |
| | REVIEW LEGAL ISSUES IN CONNECTION WITH DISPOSITIONS AND RELATED DISCLOSURES. | | | | |
| 01/16/26 | Weatherill, Thomas | 2.50 | 5,012.50 | 024 | 75486045 |
| | REVIEW EMPLOYMENT DOCUMENTATION (1.5); LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES (1.0). | | | | |
| 01/16/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75595340 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/16/26 | Husic, Melina | 2.20 | 1,848.00 | 024 | 75487152 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INSOLVENCY FILING DOCUMENTATION RE: CARNABY CAPITAL GMBH (1.5); TELEPHONE CONVERSATION WITH BRL BOEGE ROHDE LUEBBEHUESEN RE: CARNABY CAPITAL GMBHS FILING (0.4); LEGAL ANALYSIS OF SUITED ADMINISTRATOR CANDIDATES FOR CARNABY CAPITAL GMBHS INSOLVENCY FILING (0.3). | | | | |
| 01/16/26 | Barlow, Jarred | 0.50 | 695.00 | 024 | 75491100 |
| | REVIEW CORRESPONDENCE RE: MEXICO OPERATIONS ISSUES (.1); ATTEND CALL WITH A&M AND MEXICO COUNSEL RE: SAME (.4). | | | | |
| 01/16/26 | Watson, Craig | 0.30 | 555.00 | 024 | 75557320 |
| | DRAFT EMAIL ON REPORTING OBLIGATIONS TO J. MAPLES FOR FBG. | | | | |
| 01/16/26 | Palisi, Thomas | 1.50 | 2,265.00 | 024 | 75489123 |
| | CORRESPOND WITH WEIL TEAM RE: NON-US LOCAL COUNSEL (0.4); CORRESPOND WITH LOCAL COUNSEL (0.7); CORRESPOND WITH A&M TEAM RE: SAME (0.4). | | | | |
| 01/16/26 | Haggerty, Caitlin | 5.70 | 8,778.00 | 024 | 75485458 |
| | CALL WITH WEIL UK CORPORATE TEAM REGARDING SAPA AND DISCLOSURE SCHEDULES (.3); MARK UP DISCLOSURE SCHEDULES (5.4). | | | | |
| 01/16/26 | Teltschik, Megan | 0.70 | 1,057.00 | 024 | 75501457 |
| | COMMUNICATIONS WITH M&A TEAM REGARDING FOREIGN LIEN SEARCHES (0.3); SUMMARIZE RESPONSES FROM LOCAL COUNSELS REGARDING FOREIGN LIEN SEARCHES (0.4). | | | | |
| 01/16/26 | Smith, Oliver | 6.50 | 10,010.00 | 024 | 75764437 |
| | BRAKES ROW - ATTEND AND LEAD CALL WITH CHINESE COUNSEL AND A&M RE WINDDOWN ANALYSIS (0.7); ATTEND AND LEAD CALL WITH INDIAN COUNSEL AND A&M RE WINDDOWN ANALYSIS (0.8); PREPARE FOR LOCAL COUNSEL CALLS (0.5); LIAISE INTERNALLY AND WITH WEIL US RESTRUCTURING (1.5); REVIEW MATTER EMAILS (1.5) AND BROADER MATTER MATERIALS (0.5); FRAM MEXICO - LIAISE WITH COMPANY RE MEXICO SUBLEASE (0.5); LIAISE INTERNALLY RE SAME (0.5). | | | | |
| 01/16/26 | Godley, Francesca | 0.40 | 284.00 | 024 | 75764440 |
| | LIAISE WITH CHINESE COUNSEL ON UPCOMING ADVISER CALL (0.2); SCHEDULE CALL WITH A&M TEAM ON ROW BRAKES BUSINESS (0.2). | | | | |
| 01/17/26 | Eiden, Matthias | 1.30 | 2,054.00 | 024 | 75487177 |
| | FINALIZE MOTION FOR INSOLVENCY OF CARNABY CAPITAL GMBH (0.7), REVIEW ATTACHMENTS THERETO (0.3), AND DRAFT E-MAIL TO S. KUMAR (0.1); REVIEW HSBC LETTER RE: ENFORCEMENT ACTIONS (0.2). | | | | |
| 01/17/26 | Husic, Melina | 4.80 | 4,032.00 | 024 | 75487183 |
| | DRAFT CARNABY CAPITAL GMBHS INSOLVENCY FILING (1.8); DRAFT E-MAIL TO S. KUMAR RE: CARNABY CAPITAL GMBHS INSOLVENCY FILING (0.4); PREPARE EXHIBITS RE: CARNABY CAPITAL GMBHS INSOLVENCY FILING (2.6). | | | | |
| 01/18/26 | George, Jason | 0.20 | 345.00 | 024 | 75546135 |
| | EMAIL WITH A&M AND WEIL TEAMS RE: FOREIGN RETAINERS (0.2). | | | | |
| 01/18/26 | Mick, Hans-Christian | 1.00 | 1,160.00 | 024 | 75486037 |
| | REVIEW FILE RE: STRUCTURE OF SECURITY FOR INSOLVENCY FILING FOR CARNABY CAPITAL GMBH (.5); REVIEW EMAILS RE: DUE DILIGENCE FOR SALE OF GERMAN BUSINESS (.5). | | | | |
| 01/18/26 | Matoussi, Josef N. | 0.90 | 756.00 | 024 | 75485067 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW INFORMATION IN THE DATA ROOM AS REGARDS TO CARNABY ASSETS AND BANK ACCOUNTS. | | | | |
| 01/18/26 | Brady, Elizabeth | 1.50 | 2,310.00 | 024 | 75487377 |
| | REVIEW DISCLOSURE SCHEDULE AND DRAFT AMENDMENTS. | | | | |
| 01/19/26 | Maples, Jamie | 0.40 | 1,070.00 | 024 | 75493270 |
| | CONSIDER AND CONFER INTERNALLY RE COMMUNICATION WITH LOCAL COUNSEL RE INVESTIGATORY WORK. | | | | |
| 01/19/26 | Eiden, Matthias | 3.50 | 5,530.00 | 024 | 75517869 |
| | TELEPHONE CONVERSATION WITH DÜSSELDORF INSOLVENCY COURT RE: PROCESS (0.4); E-MAILS TO WHITE & CASE, HORIZON AND SPECIAL COMMITTEE RE: INFORMATION ON FILING (0.4); COMMENTS TO RESPONSES TO GERMAN EMPLOYMENT QUESTIONS (0.4); FINALIZE AND FILE INSOLVENCY FILING FOR CARNABY CAPITAL GMBH AND COORDINATION WITH POTENTIAL RECEIVERS (1.9); VARIOUS E-MAILS WITH POTENTIAL INSOLVENCY ADMINISTRATORS FOR CARNABY CAPITAL (0.4). | | | | |
| 01/19/26 | Davidson, Jenny | 1.00 | 2,675.00 | 024 | 75709028 |
| | COMPANY ADVISER CALL RE SALES PROCESS (ROW INPUT) (.5); CALL RE SALES PROCESS VDR (.5). | | | | |
| 01/19/26 | Gray, Jack | 0.60 | 1,605.00 | 024 | 75488674 |
| | INTERNAL DISCUSSION WITH H WIRTA RE UK M&A TASK LIST FOR ROW SALES PROCESS (0.3); REVIEW EMAILS FROM WEIL AND A&M COLLEAGUES RE ROW SALES (0.3). | | | | |
| 01/19/26 | Zimmermann, Thomas | 0.80 | 1,216.00 | 024 | 75493225 |
| | REVIEW LEGAL ISSUES IN CONNECTION WITH DISPOSITIONS AND RELATED DISCLOSURES. | | | | |
| 01/19/26 | Weatherill, Thomas | 1.00 | 2,005.00 | 024 | 75509349 |
| | LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES (1.0). | | | | |
| 01/19/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75599321 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/19/26 | Sin, Jacky | 0.10 | 189.50 | 024 | 75485728 |
| | DISCUSSION WITH W. WANG ON DRAFT CORRESPONDENCE TO S. KUMAR REGARDING HK BOARD APPOINTMENT PROCESS. | | | | |
| 01/19/26 | Husic, Melina | 3.20 | 2,688.00 | 024 | 75526249 |
| | FILE INSOLVENCY APPLICATION FOR CARNABY CAPITAL GMBH (0.5); FINALIZE OF INSOLVENCY APPLICATION FOR CARNABY CAPITAL GMBH (2.7). | | | | |
| 01/19/26 | Kaufman, Sol | 1.60 | 1,672.00 | 024 | 75532217 |
| | EMAILS ON TIPT DUE DILIGENCE (0.4); EMAIL WITH A&M ON SALE PROCESS MEETING (0.1); DISCUSSION WITH H. WIRTA ON NEXT STEPS, AND REVIEW H. WIRTA AMENDMENTS TO DS, INCLUDING EMAILS TO TAX AND BANKING, AND EMAILS WITH H. LI ON DISCLOSURE SCHEDULES (0.8); MEET WITH J. GRAY AND H. WIRTA ON NEXT STEPS (0.3). | | | | |
| 01/19/26 | Serviss, Jess | 0.70 | 973.00 | 024 | 75496808 |
| | COORDINATE WITH WEIL RESTRUCTURING AND UK TEAMS RE: ULTINON GOVERNANCE PROPOSAL (0.2); DRAFT DOCUMENTATION TO EFFECT ULTINON GOVERNANCE CHANGES (0.3); COORDINATE WITH WEIL RESTRUCTURING TEAM RE: CURRENT D&OS (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Mick, Hans-Christian | 0.80 | 928.00 | 024 | 75498682 |

REVIEW FILE REGARDING UPDATED DISCLOSURE SCHEDULE REQUESTS FOR SALE OF GERMAN BUSINESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Palisi, Thomas | 1.20 | 1,812.00 | 024 | 75513011 |

CORRESPOND WITH WEIL TEAM RE: LOCAL COUNSEL (0.2); CORRESPOND WITH LOCAL COUNSEL (0.2); CORRESPOND WITH A&M RE: SAME (0.2); RECONCILE LOCAL COUNSEL PAYMENTS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Haggerty, Caitlin | 3.30 | 5,082.00 | 024 | 75493579 |

UPDATE DISCLOSURE SCHEDULES WITH ROW EMPLOYMENT DISCLOSURES (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Brady, Elizabeth | 6.70 | 10,318.00 | 024 | 75536332 |

CONDUCT DUE DILIGENCE FROM IP PERSPECTIVE REVIEW DOCUMENTS IN R DRIVE AND BOX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Wang, Willa | 3.00 | 4,530.00 | 024 | 75522035 |

EMAIL K. MCLACHLAN RE THE PUBLIC FILING PROCESS (.2); DISCUSS WITH J. SIN RE COMMENTS ON THE DRAFT EMAIL TO THE SOLE DIRECTOR RE VARIOUS CORPORATE ACTIONS, INCLUDING APPOINTMENT OF NEW DIRECTOR FOR AIRTEX HK (.4); FURTHER REVISE THE DRAFT EMAIL BASED ON J. SIN'S COMMENTS (0.9); CONDUCT LEGAL RESEARCH ON POTENTIAL GOVERNANCE RISKS (.8); FURTHER REVISE THE SIGNATURE PACK (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Smith, Oliver | 8.50 | 13,090.00 | 024 | 75491883 |

FRAM MEXICO - ATTEND CALL WITH A&M AND COMPANY RE FRAM MEXICO SUBLEASE (0.5); LIAISE INTERNALLY RE SAME (0.5); NORTH AMERICA-LINKED ROW - LIAISE INTERNALLY AND WITH A&M ON WIDER LIQUIDATION/CONTINGENCY PLANNING WORKSTREAM (0.5); LIAISE INTERNALLY ON SCOPE OF BOARD DECK AND APPROACH (1.0); REVIEW, UPDATE AND COMMENT ON DRAFT BOARD DECK (2.0); ROW MISC - COORDINATE LONDON RESTRUCTURING COMMENTS ON SALE PROCESS DECK + PROVIDE GENERAL COMMENTS (2.0); ATTEND LAZARD DAILY M&A CALL (0.5); BRAKES ROW - CALL WITH A&M RE LATEST PROGRESS ON WORKSTREAMS (0.5); LIAISE WITH CHINESE AND INDIAN COUNSEL FOR FOLLOW UP INFORMATION POST CALLS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/26 | Godley, Francesca | 3.30 | 2,343.00 | 024 | 75764450 |

PREPARE DRAFT DECK FOR UPCOMING INTERNATIONAL ENTITIES BOARD MEETING (1.5); EMAIL A&M ROW AND US TEAMS FOR FINANCIAL INFORMATION ON RELEVANT FBG ENTITIES (0.2); FORWARD AGENDA TO M. LAWFORD FOR CALL WITH MEXICAN, INDIAN AND CHINESE COUNSEL (0.1); LIAISE WITH O. SMITH ON VARIOUS INTERNATIONAL ENTITIES WORKSTREAMS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/20/26 | Lawford, Mark | 1.40 | 3,745.00 | 024 | 75499907 |

ROW OTHER: CALL WITH MEXICAN COUNSEL RE BRAKES MEXICO WIND DOWN OPTIONS (0.7); CALL WITH J. DAVIDSON (0.2); EMAILS A&M AND WEIL RE TRICO AND BRAKES (0.4); ROW OTHER: EMAILS WEIL AND A&M RE BRAKES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/20/26 | Maples, Jamie | 0.70 | 1,872.50 | 024 | 75514353 |

CONFER WITH CLIENT AND INTERNALLY RE INVESTIGATORY WORK.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/20/26 | Eiden, Matthias | 0.40 | 632.00 | 024 | 75518292 |

COMMENTS TO EMPLOYMENT LAW ADVICE FURTHER TO QUESTIONS FROM A. GUITAR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/20/26 | Davidson, Jenny | 1.50 | 4,012.50 | 024 | 75708966 |

CALL WITH MEXICAN COUNSEL ON WIND-DOWN OF CERTAIN BUSINESS UNITS (.5); COMPANY ADVISER CALL RE SALES PROCESS (ROW INPUT) (.5); CALL ON VDR (.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Gray, Jack | 0.90 | 2,407.50 | 024 | 75536593 |
| | CALL WITH AM TEAM RE DUE DILIGENCE REQUEST LIST (.5); REVIEW EMAILS FROM WEIL AND A&M COLLEAGUES RE ROW SALES PROCESS (.4). | | | | |
| 01/20/26 | Zimmermann, Thomas | 0.90 | 1,368.00 | 024 | 75506366 |
| | REVIEW GERMAN DISCLOSURES IN CONNECTION WITH ASSET AND SHARE DISPOSITIONS. | | | | |
| 01/20/26 | Weatherill, Thomas | 0.30 | 601.50 | 024 | 75509508 |
| | CONSIDER ROW EMPLOYMENT ISSUES. | | | | |
| 01/20/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75599322 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/20/26 | Husic, Melina | 0.90 | 756.00 | 024 | 75526283 |
| | TELEPHONE CONVERSATIONS WITH DÜSSELDORF COURT RE: INSOLVENCY FILING OF CARNABY CAPITAL GMBH. | | | | |
| 01/20/26 | Murdoch, Ian | 2.90 | 3,393.00 | 024 | 75510914 |
| | PREPARE CLOUDSHARE FOR ADDITIONAL BOIES REQUESTS (2.0); CORRESPONDENCE WITH M. PRESCOD RE: LIEN SEARCH CHARTS AND REVIEW OF PRODUCTION (.9). | | | | |
| 01/20/26 | Brady, Elizabeth | 1.50 | 2,310.00 | 024 | 75536335 |
| | CONTINUE DUE DILIGENCE RE ROW IP. | | | | |
| 01/20/26 | Teltschik, Megan | 0.90 | 1,359.00 | 024 | 75512114 |
| | COMMUNICATIONS WITH M&A TEAM AND LOCAL COUNSELS REGARDING FOREIGN LIEN SEARCHES. | | | | |
| 01/20/26 | Wang, Willa | 1.80 | 2,718.00 | 024 | 75521972 |
| | REVISE DRAFT EMAIL TO THE SOLE DIRECTOR RE VARIOUS CORPORATE ACTIONS (.2); EMAIL J. SIN RE SAME (.1); FINALIZE DRAFT EMAIL BASED ON J. SIN'S FURTHER COMMENTS (.9); EMAIL K. MCLACHLAN RE FILING INSTRUCTION (.2); EMAIL COMPANY SECRETARY RE PUBLIC FILING (.2); EMAIL O. SMITH RE DRAFT EMAIL TO THE SOLE DIRECTOR RE VARIOUS CORPORATE ACTIONS (.2). | | | | |
| 01/20/26 | Smith, Oliver | 9.50 | 14,630.00 | 024 | 75503158 |
| | BRAKES ROW - REVIEW HAIMENG CREDITOR MARGIN CALL LETTER AND LIAISE INTERNALLY RE SAME (0.5); NORTH AMERICA-LINKED ROW — ATTEND CALL WITH MEXICAN COUNSEL RE SEVERANCE LIABILITIES (0.7); LIAISE INTERNALLY AND WITH A&M RE SAME (0.3); LIAISE INTERNALLY AND WITH A&M AND LAZARD ON WIDER LIQUIDATION/CONTINGENCY PLANNING WORKSTREAM (0.5); COORDINATE MEXICO SEVERANCE UPDATE FOR SPECIAL COMMITTEE, DRAFT SLIDE, AND LIAISE WITH US RESTRUCTURING, MEXICAN COUNSEL, AND A&M (3.0); REVIEW, UPDATE, AND COMMENT ON DRAFT BOARD DECK FOR ROW GOVERNANCE (4.0); ROW MISC - COORDINATE LONDON RESTRUCTURING COMMENTS ON SALE PROCESS DECK AND PROVIDE GENERAL COMMENTS (0.5). | | | | |
| 01/20/26 | Godley, Francesca | 4.40 | 3,124.00 | 024 | 75536181 |
| | UPDATE INTERNATIONAL ENTITIES BOARD MATERIALS FOR O. SMITH'S COMMENTS (1.0); LIAISE WITH K. MCLACHLAN AND H. LI ON STATUS OF DIRECTOR RESIGNATIONS IN APPLICABLE JURISDICTIONS AND SEND EMAIL UPDATE (1.0); LIAISE WITH K. MCLACHLAN AND J. DAVIDSON ON STATUS OF DIRECTOR RESIGNATIONS IN APPLICABLE JURISDICTIONS (0.3); SEND ARGENTINIAN COUNSEL'S DETAILS TO J. NEW (0.1); SEND ALL ROW BOARD MINUTES TO J. NEW (0.2); LIAISE WITH A. BASCOY ON STATUS OF DIRECTOR RESIGNATIONS IN APPLICABLE JURISDICTIONS (0.8); LIAISE WITH O. SMITH ON VARIOUS WORK STREAMS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Ng, Ching Luk Burton | 1.00 | 395.00 | 024 | 75535406 |

RECEIVE INSTRUCTIONS RE: AMENDING A DRAFT EMAIL ON SEEKING ASSISTANCE AND INSTRUCTIONS RELATING TO DIRECTOR RESIGNATIONS FROM W. WANG (0.1); INCORPORATE COMMENTS FROM J. SIN INTO DRAFT MAIL TO CLIENT (0.8); FINALIZE REVISED DRAFT EMAIL AND SEND THE SAME TO W. WANG (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Nizarali, Sarah | 1.50 | 1,065.00 | 024 | 75536446 |

PREPARE TRACKER FOR RESIGNATION FOR SILOS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Lawford, Mark | 0.60 | 1,605.00 | 024 | 75512513 |

ROW OTHER.  EMAILS WEIL AND A&M RE NEXT STEPS FOR TRICO AND BRAKES IN LIGHT OF WIND-DOWN DECISION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Maples, Jamie | 1.70 | 4,547.50 | 024 | 75514332 |

CONFER INTERNALLY RE TRICO ROMANIA (0.1); CONFER INTERNALLY AND WITH CLIENT RE WESTFALIA DENMARK (0.5); CONFER INTERNALLY AND WITH LOCAL COUNSEL RE INVESTIGATORY WORK RE HORIZON AND ULTINON (0.8); CONFER INTERNALLY RE DIRECTORSHIPS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 024 | 75518263 |

REVIEW AND DISCUSS NON-DEBTOR SUBSIDIARY MATTERS WITH WEIL TEAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Wilkinson, Andrew J. | 2.60 | 6,955.00 | 024 | 75527605 |

AFFIRMATIVE CLAIMS - ENTITY MAPPING (0.3); FIRST BRANDS GROUP, LLC AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS (DOC# 1434, BANKR. S.D. TEX. 4:25-BK-90399) (0.3); FIRST BRANDS GROUP, LLC AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS (DOC# 1435, BANKR. S.D. TEX. 4:25-BK-90399) (0.3); FIRST BRANDS GROUP, LLC AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS (DOC# 1437, BANKR. S.D. TEX. 4:25-BK-90399) (0.3); FIRST BRANDS GROUP, LLC AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS (DOC# 1517, BANKR. S.D. TEX. 4:25-BK-90399) (0.3); FIRST BRANDS GROUP, LLC AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS (DOC# 1537, BANKR. S.D. TEX. 4:25-BK-90399) (0.3); FBG - FORM APA (0.3); NON-US JURISDICTIONS RECURRING CALL (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Davidson, Jenny | 2.20 | 5,885.00 | 024 | 75708974 |

DISCUSSIONS WITH A. WILKINSON ON ROW STRATEGY (1.0); ATTEND CALL ON IP TRANSFER (.7); COMPANY ADVISER CALL ON SALES PROCESS (INPUT ON ROW) (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Gray, Jack | 1.30 | 3,477.50 | 024 | 75536528 |

STATUS CALL WITH US M&A AND RESTRUCTURING TEAM RE FBG / ROW SALES PROCESS (.5); REVIEW AND RESPOND TO EMAILS FROM WEIL AND A&M COLLEAGUES RE ROW SALES PROCESS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Zimmermann, Thomas | 0.40 | 608.00 | 024 | 75513942 |

REVIEW GERMAN ASSET SALE ISSUES AND RELATED RELEVANT DOCUMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Weatherill, Thomas | 2.40 | 4,812.00 | 024 | 75522237 |

REVIEW AND AMEND DRAFT SAPA DISCLOSURE SCHEDULES (0.9); CONSIDER ROW EMPLOYMENT ISSUES (0.8); LIAISE INTERNALLY RE: SAPA DISCLOSURE SCHEDULES (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | New, Jonathon | 6.00 | 12,030.00 | 024 | 75599323 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (1.0); DISCUSSIONS WITH O. SMITH REGARDING NORTH AMERICA LINKED BOARD MEETING MATERIALS, REVIEW OF DRAFT MATERIALS (1.0); ADVISER CALL RE: NORTH AMERICA AND REST OF WORLD WIND-DOWN PLANNING (3.0).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/26 | Pogrzeba, Gero | 2.40 | 3,372.00 | 024 | 75514184 |
| | REVIEW QUESTION ON CRIMINAL LAW REPORTING OBLIGATIONS FOR GERMAN FBG ENTITIES AND DIRECTORS (.3), RESEARCH REGARDING SAME (1.8) AND RESPONSE E-MAIL TO LONDON TEAM (.3). | | | | |
| 01/21/26 | Cohan, Teddy | 1.10 | 1,815.00 | 024 | 75534331 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: KYC (.3); PREPARE DOCUMENTATION RE: SAME (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: TRICO (.3). | | | | |
| 01/21/26 | Husic, Melina | 0.70 | 588.00 | 024 | 75526534 |
| | LEGAL REVIEW OF DOCUMENTATION PROVIDED RE: FILING OF TRICO CLAIMS TO DIEPERSDORF INSOLVENCY TABLE (.3); TELEPHONE CONVERSATIONS WITH DUESSELDORF INSOLVENCY COURT RE: FILING OF CARNABY CAPITAL GMBH (.4). | | | | |
| 01/21/26 | Tregear, Stella | 3.30 | 3,448.50 | 024 | 75523036 |
| | DISCUSSION WITH C. WATSON RE NEXT STEPS FOR SEEKING LOCAL COUNSEL ADVICE IN ROMANIA, NETHERLANDS, FRANCE, LUX AND GERMANY RE REPORTING REQUIREMENTS (0.4); DRAFT TEMPLATE EMAIL TO CIRCULATE TO EACH LOCAL COUNSEL TEAM, REQUESTING FEE PROPOSALS FOR THE SCOPE OF ADVICE AND EMAILS WITH C. WATSON RE SAME (1.5); DISCUSSION WITH J. MAPLES AND C. WATSON RE NEXT STEPS (0.2); FOLLOW-UP EMAILS WITH LOCAL COUNSEL RE SAME (0.4); DISCUSSION WITH C. WATSON RE HOW TO NARROW SCOPE BY PROVIDING FURTHER FACT PATTERN TO LOCAL COUNSEL AND FOLLOW-UP WORK ON THE SAME (0.8). | | | | |
| 01/21/26 | Serviss, Jess | 1.70 | 2,363.00 | 024 | 75515938 |
| | DRAFT WRITTEN CONSENT DELEGATING CONFLICT AUTHORITY TO J. DONATH RE: ULTINON GOVERNANCE. | | | | |
| 01/21/26 | Murdoch, Ian | 4.10 | 4,797.00 | 024 | 75521078 |
| | PREPARE CLOUDSHARE FOR BOIES REVIEW IN RESPONSE TO THEIR DILIGENCE REQUESTS (2.5), REVIEW OF INDEX OF DEBT DOCS FOR BOIES (1.0), CORRESPONDENCE/COORDINATION WITH PARALEGALS ON ADDITIONAL LIEN SEARCHES (.6). | | | | |
| 01/21/26 | Watson, Craig | 2.10 | 3,885.00 | 024 | 75536093 |
| | RESPOND TO K.MCLACHLAN ON WESTFALIA DENMARK CORRESPONDENCE AND TIMELINE FOR ENFORCEMENT (1.2); EMAILS FROM TRICO AUDITORS ON CONFIRMATION STATEMENTS AND NEXT STEPS TO INTERNAL WEIL TEAM (0.4); EMAIL TO LOCAL MANAGEMENT ON WESTFALIA DENMARK DISPUTE AND NEXT STEPS (0.5). | | | | |
| 01/21/26 | Haggerty, Caitlin | 3.70 | 5,698.00 | 024 | 75513996 |
| | DRAFT COMMENTS FOR DISCLOSURE SCHEDULES. | | | | |
| 01/21/26 | Kruizinga, Chris | 1.00 | 1,540.00 | 024 | 75538271 |
| | REVIEW HORIZON AND TRICO DRAFT BOARD MINUTES (1.0). | | | | |
| 01/21/26 | Brady, Elizabeth | 0.50 | 770.00 | 024 | 75536340 |
| | CONSIDER DISCLOSURE LETTER. | | | | |
| 01/21/26 | Nouailles, Alexandre | 0.10 | 71.00 | 024 | 75505500 |
| | FOLLOW-UP EMAIL TO FBG LEGAL TEAM RE: THE DATE ON WHICH P. JAMES BECAME SIARR'S UBO. | | | | |
| 01/21/26 | Teltschik, Megan | 1.60 | 2,416.00 | 024 | 75519289 |
| | COORDINATE FOREIGN LIEN SEARCHES WITH LOCAL COUNSELS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Wang, Willa | 1.30 | 1,963.00 | 024 | 75522172 |

EMAIL COMPANY SECRETARY RE PUBLIC FILINGS PROCESS AND RESOLUTIONS ACKNOWLEDGING THE DIRECTORS' RESIGNATIONS (.4); PREPARE THE DRAFT RESOLUTIONS FOR COMPANY SECRETARY'S REVIEW (.6); EMAIL K. MCLACHLAN RE PUBLIC FILING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Bajania, Nisha D. | 0.70 | 973.00 | 024 | 75519449 |

REVIEW EXECUTION VERSIONS OF DUTCH SHARE PLEDGES (.3); CONFER WITH LOYENS RE: OUTSTANDING ITEMS (.1); COORDINATE WITH TEAM RE: COMPANY CONTACT FOR SHARE PLEDGES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Smith, Oliver | 8.00 | 12,320.00 | 024 | 75512644 |

NORTH AMERICA-LINKED ROW – ATTEND CALL WITH A&M, WEIL US AND C STREET ON WINDDOWN WORKSTREAMS (2.5) AND PREPARE FOR SAME (1.0); LIAISE INTERNALLY AND WITH WEIL M&A, WEIL EMPLOYMENT, A&M AND LAZARD ON WIDER LIQUIDATION/CONTINGENCY PLANNING WORKSTREAMS POST-CALL (3.5); COORDINATE MEXICO SEVERANCE UPDATE FOR SPECIAL COMMITTEE, DRAFT SLIDE, LIAISE WITH US RESTRUCTURING AND MEXICAN COUNSEL AND A&M (0.7); REVIEW, UPDATE AND COMMENT ON DRAFT BOARD DECK FOR ROW GOVERNANCE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Godley, Francesca | 7.20 | 5,112.00 | 024 | 75536185 |

FORWARD ASSET MAPPING DOCUMENT AND PRINT LATEST CIM MATERIALS FOR J. DAVIDSON (0.4); FORWARD SUMMARY OF RESCUE AND INSOLVENCY PROCEDURES AND DIRECTORS' DUTIES DECKS TO O. SMITH (0.1); FINALIZE AND COMPILE BOARD MATERIALS AND MINUTES FOR ALL ROW BOARD MEETINGS TO DATE (2.0); SCHEDULE INTERNATIONAL ENTITIES BOARD MEETING WITH ADVISER TEAMS AND DIRECTORS (0.8); LIAISE WITH J. NEW AND EMAIL WEIL NY CORPORATE TEAM ON WORDING CONTAINED IN FINALIZED BOARD MINUTES (0.4); NOTE WIP RESPONSES FROM LOCAL COUNSEL AND CHASE FINAL LOCAL COUNSEL FOR THEIR WIP UPDATES (0.2); ATTEND WEIL WIND-DOWN DISCUSSION CALL, MAKE NOTES ON THE MEETING, AND PREPARE LIST OF NEXT STEPS FOR ROW WORK STREAMS (3.0); LIAISE WITH O. SMITH ON VARIOUS WORK STREAMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Horgan, Annabelle | 0.60 | 426.00 | 024 | 75527890 |

ARRANGE TRANSLATION OF PORTUGUESE LANGUAGE DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Doyle, Ruby | 0.40 | 244.00 | 024 | 75535281 |

SEND EMAILS TO FRENCH, SWEDISH, SPANISH, BELGIAN, AND GERMAN LOCAL COUNSEL REQUESTING FURTHER INFORMATION ON SECURITY SEARCH QUERIES IN THEIR RESPECTIVE JURISDICTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/26 | Lawford, Mark | 0.70 | 1,872.50 | 024 | 75764455 |

ROW OTHER: UPDATE DISCUSSION J. DAVIDSON RE WIND-DOWN PLANS (0.4); WEIL CALL RE EMPLOYMENT ISSUES AROUND THE WORLD (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/26 | Maples, Jamie | 1.60 | 4,280.00 | 024 | 75521867 |

CONFER INTERNALLY AND WITH LOCAL COUNSEL RE INVESTIGATORY WORK (1.0); EMAILS RE DIRECTORSHIPS (0.2); CONFER INTERNALLY RE CHINA AND RE COMMS WITH LOCAL MANAGEMENT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 024 | 75540093 |

CATCH UP WITH J. DAVIDSON DISCUSSING ROW WORKSTREAMS; (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/26 | Eiden, Matthias | 0.30 | 474.00 | 024 | 75526704 |

TELEPHONE CONVERSATIONS WITH AND E-MAILS TO JUDGE POLLMAECHER AT DÜSSELDORF COURT RE: CARNABY INSOLVENCY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/26 | Davidson, Jenny | 2.80 | 7,490.00 | 024 | 75751951 |

DISCUSS ROW STRATEGY WITH A. WILKINSON (.8); MEETING WITH WEIL LONDON TEAM ON WIND-DOWN STRATEGY (.5); DAILY M&A CALL (INPUT ON ROW SILOS) (.5); CALL WITH WEIL TEAMS ON ROW

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMPLOYMENT CONSIDERATIONS (.5); CALL WITH C-STREET ON ROW COMMS (.5). | | | | |
| 01/22/26 | Gray, Jack | 0.90 | 2,407.50 | 024 | 75536562 |
| | MEETING WITH WEIL UK CORPORATE TEAM RE ROW SALES PROCESS (.3); REVIEW EMAILS FROM WEIL AND A&M COLLEAGUES RE ROW SALES PROCESS (.6). | | | | |
| 01/22/26 | Flachs, Ambroise | 1.00 | 1,390.00 | 024 | 75541331 |
| | RESPOND TO LONDON TEAM EMAILS RE VOLUNTARY DISCLOSURE UNDER FRENCH LAW (0.5); EMAIL AND DISCUSS WITH P. MARCELLINE RE SAME (0.5). | | | | |
| 01/22/26 | Weatherill, Thomas | 4.60 | 9,223.00 | 024 | 75522238 |
| | REVIEW DOCUMENTATION RE: ROW EMPLOYMENT ISSUES (4.0) AND LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES (0.6). | | | | |
| 01/22/26 | New, Jonathon | 3.00 | 6,015.00 | 024 | 75599324 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (1.0); DISCUSSIONS WITH O. SMITH REGARDING NORTH AMERICA LINKED BOARD MEETING MATERIALS, REVIEW OF DRAFT MATERIALS (1.0). | | | | |
| 01/22/26 | Liu, Ting | 1.80 | 3,105.00 | 024 | 75542473 |
| | REVIEW AND REVISE ULTINON US ENTITIES D&O REPLACEMENT CONSENTS (1.6); REVIEW SECURU LLCA AMENDMENT WORKSTREAM TO COORDINATE NEXT STEPS (0.2). | | | | |
| 01/22/26 | Husic, Melina | 0.40 | 336.00 | 024 | 75526533 |
| | TELEPHONE CONVERSATION WITH DUESSELDORF INSOLVENCY COURT RE: CARNABY CAPITAL GMBH'S FILING. | | | | |
| 01/22/26 | Tregear, Stella | 3.10 | 3,239.50 | 024 | 75523344 |
| | DRAFT EMAILS TO LOCAL COUNSEL TEAMS IN ROMANIA, FRANCE, LUX, GERMANY AND NETHERLANDS PROVIDING FURTHER INFORMATION RE THE HORIZON SUBSIDIARIES INVOLVEMENT IN UBS / ONSET FINANCING (1.5); INCORPORATE CHANGES SUGGESTED BY C. WATSON AND SEND EMAILS TO RELEVANT LOCAL COUNSEL TEAMS (0.5); DISCUSSION WITH C. WATSON RE ACTION POINTS FOLLOWING FEE PROPOSALS FROM LOCAL COUNSEL (0.3); DRAFT EMAIL TO M. SCOTT REQUESTING APPROVAL OF FEE QUOTES AND PROVIDE BACKGROUND INFORMATION (0.8). | | | | |
| 01/22/26 | Wirta, Henrietta | 0.20 | 370.00 | 024 | 75581371 |
| | DISCUSS PROCESS WITH WEIL TAX TEAM. | | | | |
| 01/22/26 | Murdoch, Ian | 2.00 | 2,340.00 | 024 | 75544156 |
| | TAE BRAKES ORG DOCS LOOK UP (.5); CORRESPONDENCE WITH LONDON ON IP WORKSTREAM (.3); REVIEW MEXICAN PLEDGED COLLATERAL AND CORRESPONDENCE ON THE SAME (1.2). | | | | |
| 01/22/26 | Marcellin, Paul | 3.00 | 2,415.00 | 024 | 75536171 |
| | MAIL TO WEIL LONDON (C. WATSON AND S. TREGEAR) RE CRIMINAL REPORTING OBLIGATIONS UNDER FRENCH LAW REGARDING THE UBS/HSBC TRANSACTION. | | | | |
| 01/22/26 | Haggerty, Caitlin | 0.70 | 1,078.00 | 024 | 75529758 |
| | ATTEND CALL WITH US LABOUR AND RESTRUCTURING TEAM (.4); REVIEW REQUEST TO PROVIDE DILIGENCE RESPONSES (.3). | | | | |
| 01/22/26 | Berret, Marc-Aurele | 0.80 | 880.00 | 024 | 75521780 |
| | EMAIL WEIL UK RE: SECURITY INTERESTS SEARCHES IN FRANCE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Nouailles, Alexandre | 0.20 | 142.00 | 024 | 75514084 |

FOLLOW UP EMAIL TO FBG LEGAL TEAM TO GET THE DATE ON WHICH P. JAMES BECAME UBO OF SIARR (.1); REPLY TO R. KESBY RE: THE UBO FORM SHARED TO THE EMAIL THREAD THAT WAS NOT RELEVANT TO OUR DISCUSSION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Teltschik, Megan | 1.30 | 1,963.00 | 024 | 75528849 |

COORDINATE AND REVIEW FOREIGN LIEN SEARCHES WITH LOCAL COUNSEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Wang, Willa | 2.90 | 4,379.00 | 024 | 75522109 |

CONFER WITH L. NG TO CONDUCT LIEN SEARCHES (.5); EMAIL M. TELTSCHIK RE SAME (.2); REVIEW THE PUBLIC FILINGS AND UNDERLYING INSTRUMENTS (1.6); EMAIL M. TELTSCHIK RE LIEN SEARCH RESULTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Bajania, Nisha D. | 2.00 | 2,780.00 | 024 | 75527745 |

REVIEW RESOLUTIONS FOR MALAY (.7); CONFER WITH ASHURST RE: OPEN POINTS (.3); CONFER WITH LOYENS RE: OUTSTANDING ITEMS FOR DUTCH SHARE PLEDGES (.3); REVIEW ALL LOCAL COUNSEL EXECUTION VERSION OF DOCUMENTS AND SAVE ONTO SYSTEM (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Smith, Oliver | 10.50 | 16,170.00 | 024 | 75527624 |

NORTH AMERICA-LINKED ROW – ATTEND CALL WITH C STREET ON PLAN FOR COMMS RE WINDDOWN WORKSTREAMS (0.5); ATTEND CALL WITH US EMPLOYMENT RE OUTSTANDING WINDDOWN WORKSTREAMS AND LIAISE WITH A&M AND WEIL RE SAME (2.0); REVIEW, UPDATE AND FINALIZE BOARD DECK FOR ROW GOVERNANCE BOARD MEETING (3.0); PROVIDE COMMENTS ON SPECIAL COMMITTEE BRIEFING RE EMPLOYMENT TERMINATION CONSIDERATIONS AND LIAISE INTERNALLY RE SAME (2.0); TRICO AND AIRTEX SILOS - LIAISE INTERNALLY RE TRICO UK CONSIDERATIONS FOR GOING CONCERN (1.0); ATTEND CALL WITH ROXANA RE SAME (0.5); LIAISE WITH ROXANA AND A&M RE SAME (0.5); REVIEW MATTER EMAILS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Godley, Francesca | 4.40 | 3,124.00 | 024 | 75764458 |

LIAISE WITH O. SMITH AND SEND TO-DO POINTS FOLLOWING WIND-DOWN DISCUSSION CALL (0.5); UPDATE INTERNATIONAL ENTITIES BOARD MATERIALS (0.5); LIAISE WITH O. SMITH ON VARIOUS TRICO WORK STREAMS (1.0); LIAISE WITH J. DAVIDSON ON INTERNATIONAL ENTITIES BOARD MEETING (0.4); REVISE AND COMPILE PPT VERSIONS OF ROW BOARD MEETING MATERIALS (0.5); CIRCULATE INVITE FOR INTERNATIONAL ENTITIES BOARD MEETING (0.2); LIAISE WITH A&M US AND ROW TEAMS ON DRAFT INTERNATIONAL ENTITIES BOARD MEETING MATERIALS (0.3); LIAISE WITH O. SMITH ON INTERNATIONAL ENTITIES BOARD MATERIALS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Ng, Ching Luk Burton | 1.80 | 711.00 | 024 | 75535356 |

RECEIVE INSTRUCTIONS RE: SEARCHES ON THE REGISTERS OF CHARGES FROM W. WANG (0.1); RUN SEARCHES ON THE REGISTERS OF CHARGES FOR THE SEVEN HK ENTITIES (0.6); PROVIDE ESTIMATED FEE FOR DOWNLOADING ALL THE RELEVANT DOCUMENTS TO W. WANG (0.1); DOWNLOAD ALL THE DOCUMENTS UNDER THE INDEX OF REGISTER OF CHARGES (0.9); SEND THE SAME TO W. WANG (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/26 | Fishley, Barry | 1.00 | 2,675.00 | 024 | 75537003 |

EMAIL TO T. TSEKERIDES ON GDPR CONSIDERATIONS IN RELATION TO REQUEST FOR PERSONAL INFORMATION (.5); LIAISE WITH C. KITE RE FOREIGN EMAIL AND RELATED ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/26 | Maples, Jamie | 0.50 | 1,337.50 | 024 | 75533053 |

CONFER INTERNALLY AND WITH LOCAL COUNSEL RE TRICO ROM. (0.2); CONSIDER INTERNATIONAL ENTITIES BOARD PRESENTATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/26 | Mastoras, Thomas | 0.30 | 675.00 | 024 | 75541285 |

REVIEW AND DISCUSS NON-DEBTOR MATTERS WITH WEIL TEAM.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Eiden, Matthias | 1.70 | 2,686.00 | 024 | 75541059 |

REVIEW DIRECTORSHIPS AT WESTFALIA AUTOMOTIVE AND HORIZON GLOBAL GERMANY (1.1); LEGAL REVIEW OF CONTRIBUTION AGREEMENT AND ANALYSIS OF RIGHT TO TRANSFER IP, E-MAIL TO WEIL LONDON (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Merritt, Lindsay | 0.30 | 601.50 | 024 | 75527973 |

E-MAIL WEIL LONDON RESTRUCTURING TEAM RE: PRECEDENT DOCUMENTATION FOR POTENTIAL DISTRESSED M&A SALES IN ROW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Flachs, Ambroise | 1.00 | 1,390.00 | 024 | 75541287 |

REVIEW AND AMEND EMAIL RE VOLUNTARY DISCLOSURE UNDER FRENCH LAW FOR LONDON TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | New, Jonathon | 2.00 | 4,010.00 | 024 | 75599325 |

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Kite, Chloe | 2.10 | 4,210.50 | 024 | 75538368 |

EMAILS ON EU GDPR TRANSFERS OF EMPLOYEE DATA TO THE US. CALL WITH B. FISHLEY ON THE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | George, Jason | 0.20 | 345.00 | 024 | 75546130 |

PARTICIPATE ON ROW BOARD MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Cohan, Teddy | 0.10 | 165.00 | 024 | 75534392 |

CORRESPOND WITH A&M RE: KYC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Husic, Melina | 1.90 | 1,596.00 | 024 | 75541548 |

DRAFT E-MAIL TO I. ABUJAHRUR RE: TRICO CLAIMS VIS-À- VIS DIEPERSDORF PLASTIC MANUFACTURING GMBH (.4); LEGAL ANALYSIS OF PROVIDED DOCUMENTATION RE: TRICO CLAIMS VIS-À-VIS DIEPERSDORF PLASTIC MANUFACTURING GMBH (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Tregear, Stella | 1.60 | 1,672.00 | 024 | 75532970 |

EMAILS WITH J. MAPLES AND C. WATSON RE THE PROVISION OF ADVICE FROM LOCAL COUNSEL REGARDING REPORTING OBLIGATIONS (0.2); EMAIL TO J. DAVIDSON REQUESTING APPROVAL OF DRAFT EMAIL TO CLIENT RE FEE PROPOSALS FOR WORK ON REPORTING OBLIGATIONS (0.2); PHONE CALLS WITH C. WATSON RE SAME (0.2); USE OF HARVEY TO UNDERSTAND HIGH LEVEL REPORTING OBLIGATIONS IN RELEVANT JURISDICTION AND REVIEW SAME (0.6); EMAIL TO C. WATSON AND J. MAPLES WITH HARVEY WORK PRODUCT (0.1); REVIEW INITIAL ADVICE PROVIDED BY WEIL FRANCE RE REPORTING OBLIGATIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Palisi, Thomas | 1.80 | 2,718.00 | 024 | 75540713 |

CALL WITH C. MOFFATT RE: PROFESSIONAL FEES (0.4); DRAFT CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: SAME (0.6); CORRESPOND WITH NON-US PROFESSIONALS RE: SAME (0.6); CALLS WITH A. GUITAR RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Nouailles, Alexandre | 1.20 | 852.00 | 024 | 75523038 |

LIAISE WITH FBG AND T. SGALISK TO SIGN THE UBO FORM OF SIARR (0.4); LIAISE WITH T. SGASLIK AND M. SCOTT TO GET THEIR APPROVAL TO MAKE FORMALITIES THROUGH OUR FRENCH LEGAL FORMALIST (0.4); SEND SUMMARY EMAIL TO THE FRENCH LEGAL FORMALIST TO MAKE FORMALITIES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Bajania, Nisha D. | 0.90 | 1,251.00 | 024 | 75545540 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DACA COMMENTS AND SEND TO RESPECTIVE BANKS (.4); REVIEW MALAY WORK STREAM FOR FINAL UPDATES (.2); CONFER WITH TEAM REGARDING MALAY WORKSTREAM UPDATES (.3). | | | | |
| 01/23/26 | Smith, Oliver | 5.00 | 7,700.00 | 024 | 75764461 |
| | NORTH AMERICA-LINKED ROW – REVIEW, UPDATE AND FINALISE BOARD DECK FOR ROW GOVERNANCE BOARD MEETING (1.5); PREPARE FOR AND ATTEND BOARD MEETING (1.0); CIRCULATE MATERIALS TO DIRECTORS AND ADVISERS (0.5); NORTH AMERICA-LINKED ROW – LIAISE WITH US RESTRUCTURING ON MEXICAN EMPLOYMENT WORKSTREAMS AND CALL WITH MEXICAN COUNSEL (0.5); EMAIL RE SAME (0.5); REVIEW MATTER EMAILS (1.0). | | | | |
| 01/23/26 | Godley, Francesca | 7.10 | 5,041.00 | 024 | 75764464 |
| | LIAISE WITH O. SMITH AND J. DAVIDSON ON INTERNATIONAL ENTITIES BOARD MATERIALS AND MEETING (2.0); PREPARE ATTENDEE LIST FOR INTERNATIONAL ENTITIES BOARD MEETING (0.2); LIAISE WITH WEIL NY CORPORATE TEAM ON INTERNATIONAL ENTITIES BOARD MINUTES (0.3); ATTEND INTERNATIONAL ENTITIES BOARD MEETING (0.2) AND CONSOLIDATE NOTES TAKEN ON MEETING (0.5); FINALIZE BOARD MEETING MATERIALS AND SEND TO O. SMITH AND ADVISER TEAMS (0.5); AMEND INTERNATIONAL ENTITIES BOARD MEETING MATERIALS FOR J. DAVIDSON AND SEND TO O. SMITH FOR REVIEW (3.0); FINALIZE INTERNATIONAL ENTITIES ATTENDANCE LIST FOR BOARD MINUTES (0.4). | | | | |
| 01/23/26 | Nizarali, Sarah | 0.70 | 497.00 | 024 | 75537208 |
| | RESPOND TO WEIL US ROW DIRECTOR QUESTIONS (0.6); EMAILS TO HENRIETTA RE SAME (0.1). | | | | |
| 01/24/26 | Lawford, Mark | 0.20 | 535.00 | 024 | 75764467 |
| | CALL WITH J. DAVIDSON TO DISCUSS BRAKES CHINA. | | | | |
| 01/24/26 | Maples, Jamie | 1.20 | 3,210.00 | 024 | 75533046 |
| | CONFER INTERNALLY RE GDPR ISSUES AND FURTHER CONSIDER SAME (0.4); CONFER INTERNALLY AND WITH CLIENT RE TRICO BRAZIL (0.5); CONFER INTERNALLY AND WITH CLIENT RE CP WITTER (0.3). | | | | |
| 01/24/26 | Davidson, Jenny | 2.40 | 6,420.00 | 024 | 75751785 |
| | CALL WITH MEXICAN COUNSEL AND A&M RE MEXICO SHUT-DOWN (.8); VARIOUS EMAILS RE SAME (1.1); CALL WITH MEXICAN DIRECTORS AND MANAGEMENT RE SHUT-DOWN (.5). | | | | |
| 01/24/26 | Nichols, Evan T. | 0.20 | 379.00 | 024 | 75544990 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: UBS CONFI PROVISIONS. | | | | |
| 01/24/26 | Weatherill, Thomas | 0.20 | 401.00 | 024 | 75533020 |
| | LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES. | | | | |
| 01/24/26 | George, Jason | 1.40 | 2,415.00 | 024 | 75546124 |
| | ATTEND BOARD CALL WITH S. KUMAR RE: SHUTDOWN OF MEXICO FACILITIES (.7); CALL WITH LOCAL COUNSEL, A&M, AND WEIL TEAMS RE: MEXICO SHUTDOWN (.7). | | | | |
| 01/24/26 | Cohan, Teddy | 2.40 | 3,960.00 | 024 | 75683584 |
| | ATTEND CALL WITH GALICIA, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.5); REVIEW COMMUNICATIONS MEMO RE: SAME (.5); ATTEND MEXICAN ENTITIES' BOARD MEETING (.7). | | | | |
| 01/24/26 | Samara, Eleni | 0.50 | 795.00 | 024 | 75557767 |
| | ATTEND MEXICO FBG BOARD MEETING AND TAKE MINUTES OF SAME. | | | | |
| 01/24/26 | Watson, Craig | 0.60 | 1,110.00 | 024 | 75535885 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL ON CP WITTER TO INTERNAL WEIL TEAM (0.2); EMAIL ON TRICO BRAZIL TO LOCAL MANAGEMENT (0.2); EMAIL ON WESTPHALIA DENMARK TO J. DAVIDSON (0.2). | | | | |
| 01/24/26 | Smith, Oliver | 3.20 | 4,928.00 | 024 | 75559179 |
| | NORTH AMERICA-LINKED ROW – REVIEW AND UPDATE BOARD DECK TO INCLUDE CERTAIN DEBTORS AND NON-DEBTORS WITHIN BOARD BRIEFINGS (1.5) AND LIAISE INTERNALLY RE SAME (0.5); ATTEND CALL WITH A&M AND MEXICAN COUNSEL RE SHUTDOWN OF MEXICAN FACILITIES (0.7) AND LIAISE WITH A&M, US RESTRUCTURING AND MEXICAN COUNSEL RE SAME (0.5). | | | | |
| 01/24/26 | Godley, Francesca | 0.40 | 284.00 | 024 | 75536133 |
| | LIAISE WITH O. SMITH ON AMEND INTERNATIONAL ENTITIES BOARD MATERIALS (0.2); AMEND BOARD MATERIALS AND SEND TO J. DAVIDSON AND WEIL NY RESTRUCTURING TEAM (0.2). | | | | |
| 01/26/26 | Maples, Jamie | 0.80 | 2,140.00 | 024 | 75552759 |
| | CONFER INTERNALLY AND WITH CLIENT RE WITTUR (0.3); CONSIDER INTERNAL AND LOCAL COUNSEL NOTES RE REP REQUIREMENTS AND CONFER INTERNALLY RE SAME (0.5). | | | | |
| 01/26/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 024 | 75563916 |
| | NON-US JURISDICTIONS RECURRING CALL. | | | | |
| 01/26/26 | Eiden, Matthias | 1.40 | 2,212.00 | 024 | 75576822 |
| | TEAMS MEETING WITH ATTORNEY ZARZITZKY RE: INSOLVENCY COURT MUNICH AND CARNABY CAPITAL (0.4); COORDINATION RE: REFERRAL OF CARNABY FILING FROM DUSSELDORF TO MUNICH (0.4); TELEPHONE CONVERSATION WITH DUSSELDORF JUDGE (0.2); REVIEW COURT ORDER REGIONAL COURT NUREMBURG RE: LINDEN PLASTICS, MASS LIABILITIES BMW, PORSCHE, VOLVO (0.1); PREPARE CLAIMS FILING DOCUMENTATION OF TRICO AGAINST PLASTICS (0.3). | | | | |
| 01/26/26 | Davidson, Jenny | 1.40 | 3,745.00 | 024 | 75751969 |
| | COMPANY ADVISER CALL ON M&A PROCESS (ROW INPUT) (.5); COORDINATE AND SUPERVISE ROW STRATEGY AND WORK STREAMS (.9). | | | | |
| 01/26/26 | New, Jonathon | 3.50 | 7,017.50 | 024 | 75599326 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (1.0); CALL WITH A&M ROW TEAM REGARDING TRICO EUROPE UPDATE AND NEXT STEPS (.5); EMAILS WITH COMPANY ADVISERS REGARDING EAGLE BUSINESS ISSUES AND CONTAGION RISKS (1.0). | | | | |
| 01/26/26 | Samara, Eleni | 2.00 | 3,180.00 | 024 | 75762336 |
| | DRAFT MINUTES FOR MEXICO BOARD MEETING AND RELATED CORRESPONDENCE INTERNALLY. | | | | |
| 01/26/26 | Husic, Melina | 4.10 | 3,444.00 | 024 | 75578197 |
| | TELEPHONE CONVERSATION WITH POTENTIAL CARNABY CAPITAL GMBH ADMINISTRATOR (.5); DRAFT OF E-MAIL TO TRICO BELGIUM RE: CLAIMS OF DIEPERSDORF PLASTIC MANUFACTURING (.3); TELEPHONE CONVERSATION WITH LOCAL COURT DUSSELDORF RE: CARNABY CAPITAL GMBH (.8); DRAFT SUBMISSION OF INSOLVENCY CLAIMS OF TRICO BELGIUM S.A (1.2); DRAFT APPENDICES FOR CARNABY CAPITAL GMBH INSOLVENCY FILING DOCUMENTATION (1.3). | | | | |
| 01/26/26 | Tregear, Stella | 0.20 | 209.00 | 024 | 75550017 |
| | EMAIL TO J. DAVIDSON ATTACHING RESEARCH IN RELATION TO REPORTING REQUIREMENTS BY HORIZON ENTITIES. | | | | |
| 01/26/26 | Watson, Craig | 2.80 | 5,180.00 | 024 | 75557324 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT HANDOVER TO CLIENT FOR O. SMITH IN RELATION TO TRICO ENTITIES (0.9); EMAILS TO TRICO AUDITORS ON DIRECTOR RESIGNATIONS (0.2); DRAFT LETTER TO MAGLAW IN RELATION TO WESTPHALIA DENMARK CLAIM (1.7). | | | | |
| 01/26/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 75559213 |
| | NORTH AMERICA-LINKED ROW - REVIEW AND UPDATE BOARD DECK TO INCLUDE CERTAIN DEBTORS AND NON-DEBTORS WITHIN BOARD BRIEFINGS (1.0) AND LIAISE INTERNALLY RE SAME (0.5). | | | | |
| 01/26/26 | Godley, Francesca | 3.30 | 2,343.00 | 024 | 75581513 |
| | AMEND NON-DEBTOR ENTITIES BOARD DECK (0.5); AMEND AND CIRCULATE ROW BOARD MATERIALS AND MINUTES TO LONDON RESTRUCTURING TEAM (1.5) AND TO S. KUMAR FOR APPROVAL (0.3); LIAISE WITH O. SMITH ON VARIOUS INTERNATIONAL ENTITY WORKSTREAMS (1.0). | | | | |
| 01/26/26 | Nizarali, Sarah | 0.20 | 142.00 | 024 | 75590001 |
| | UPDATE ROW DIRECTORS TRACKER AND EMAILS TO F. GODLEY RE SAME. | | | | |
| 01/27/26 | Maples, Jamie | 1.00 | 2,675.00 | 024 | 75569816 |
| | CONFER INTERNALLY AND WITH CLIENT RE WESTF DENM (0.6); CONFER INTERNALLY AND WITH CLIENT AND LOCAL COUNSEL RE SA ENTITIES (0.4). | | | | |
| 01/27/26 | Eiden, Matthias | 2.90 | 4,582.00 | 024 | 75577016 |
| | TELEPHONE CONVERSATION WITH MUNICH INSOLVENCY COURT JUDGE ON JURISDICTION (0.4); UPDATE TO LONDON TEAM RE: REFERRAL TO MUNICH COURT (0.2); UPDATE E-MAILS TO UCC/DIP RE: CARNABY INSOLVENCY AND HSBC ENFORCEMENT (0.4); LEGAL RESEARCH RE: NEW INTERIM FUNDING PENDING S6 PROCESS AND IMPACT ON LENDER LIABILITY (1.9). | | | | |
| 01/27/26 | Davidson, Jenny | 0.70 | 1,872.50 | 024 | 75751976 |
| | COORDINATE VARIOUS ROW STRATEGIC WORK STREAMS. | | | | |
| 01/27/26 | Gray, Jack | 0.20 | 535.00 | 024 | 75555092 |
| | PREP CALL EMAILS. | | | | |
| 01/27/26 | Weatherill, Thomas | 2.10 | 4,210.50 | 024 | 75558837 |
| | CONSIDER ROW EMPLOYMENT ISSUES. | | | | |
| 01/27/26 | New, Jonathon | 0.50 | 1,002.50 | 024 | 75599327 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/27/26 | Palisi, Thomas | 1.00 | 1,510.00 | 024 | 75603455 |
| | PHONE CALL WITH F. GODLEY RE: FOREIGN COUNSEL (0.3); PHONE CALL WITH C. MOFFATT AND J. JENKINS (A&M) RE: SAME (0.4); MEETING WITH A. GEORGALLAS RE: SAME (0.1); CORRESPONDENCE WITH A. GEORGALLAS AND C. MOFFATT RE: SAME (0.1); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 01/27/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 75566803 |
| | REVIEW AND UPDATE BOARD DECK TO INCLUDE CERTAIN DEBTORS AND NON-DEBTORS WITHIN BOARD BRIEFINGS AND LIAISE INTERNALLY RE SAME (0.5); LIAISE WITH A&M AND INTERNALLY ON INSTRUCTING CHINESE COUNSEL (FANGDA) ON PROVIDING SUPPORT TO CHINA BRAKES (1.0). | | | | |
| 01/28/26 | Weatherill, Thomas | 0.90 | 1,804.50 | 024 | 75580509 |
| | REVIEW IRL (0.4) AND CONSIDER ROW EMPLOYMENT ISSUES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/26 | New, Jonathon | 0.50 | 1,002.50 | 024 | 75599328 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/28/26 | Samara, Eleni | 2.20 | 3,498.00 | 024 | 75574026 |
| | ATTEND ULTINON BOARD MEETING AND DRAFT MINUTES (1.0); DRAFT MINUTES FOR MEXICO BOARD MEETING (1.2). | | | | |
| 01/28/26 | Husic, Melina | 0.60 | 504.00 | 024 | 75578691 |
| | TELEPHONE CONVERSATION WITH LOCAL COURT DUSSELDORF RE: CARNABY CAPITAL GMBH'S FILING. | | | | |
| 01/28/26 | Palisi, Thomas | 1.80 | 2,718.00 | 024 | 75603466 |
| | CALL WITH J. JENKINS (A&M) RE: FOREIGN COUNSEL (0.2); REVISE SPREADSHEET RE: SAME (1.6). | | | | |
| 01/29/26 | Eiden, Matthias | 0.70 | 1,106.00 | 024 | 75577068 |
| | E-MAIL TO S. KUMAR RE: CLAIMS FILING OF TRICO AGAINST PLASTICS (.4); E-MAIL TO M. SCOTT RE: CARNABY INSOLVENCY AND STATUS (.3). | | | | |
| 01/29/26 | Weatherill, Thomas | 4.30 | 8,621.50 | 024 | 75580521 |
| | CORRESPOND INTERNALLY RE: ROW EMPLOYMENT ISSUES. | | | | |
| 01/29/26 | New, Jonathon | 0.50 | 1,002.50 | 024 | 75599329 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/29/26 | George, Jason | 0.10 | 172.50 | 024 | 75593826 |
| | EMAIL WITH N. MENASCHE AND N. HAUGHEY RE: CHINESE CHOP. | | | | |
| 01/29/26 | Samara, Eleni | 2.90 | 4,611.00 | 024 | 75581865 |
| | DRAFT/FINALIZE MINUTES FOR ULTINON AND MEXICO BOARD MEETINGS (1.5); ORGANIZE MINUTES FOLDER AND COMPILE/COLLECT APPROVED MINUTES (1.4). | | | | |
| 01/29/26 | Husic, Melina | 3.70 | 3,108.00 | 024 | 75579498 |
| | TELEPHONE CONVERSATION WITH LOCAL COURT DÜSSELDORF RE: CARNABY CAPITAL GMBH FILING (.4); FINALIZE SUBMISSION OF TRICO'S CLAIMS TO THE INSOLVENCY TABLE (1.3); DRAFT E-MAIL TO S. KUMAR RE: SUBMISSION OF TRICO'S CLAIMS TO THE INSOLVENCY TABLE (.4); LEGAL REVIEW OF COURT ORDER RE: CARNABY CAPITAL GMBH (.2); COORDINATE NEXT STEPS RE: COURT ORDER CARNABY CAPITAL GMBH (.4); PREPARE CONVENIENCE TRANSLATION FOR SUBMISSION OF TRICO'S CLAIMS (.2); LEGAL ASSESSMENT OF STATUS RE: C-ITECH CASE (.3); LEGAL REVIEW OF EMPLOYMENT LAW QUESTIONNAIRE (.5). | | | | |
| 01/29/26 | Murdoch, Ian | 0.10 | 117.00 | 024 | 75598777 |
| | CORRESPONDENCE ON IP SEARCHES RE ROW IP. | | | | |
| 01/29/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 75764510 |
| | ATTEND CALL WITH C STREET ON ROW DEVELOPMENTS (0.5); REVIEW MATTER EMAILS (1.0). | | | | |
| 01/30/26 | Eiden, Matthias | 0.40 | 632.00 | 024 | 75595835 |
| | INFORMATION E-MAIL TO ANDERSEN RE: INSOLVENCY OF CARNABY GMBH AND COORDINATION WITH CLIENT THERETO. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Weatherill, Thomas | 1.90 | 3,809.50 | 024 | 75580931 |
| | PREPARE FOR (0.3) AND ATTEND CALLS WITH LOCAL COUNSEL RE: ROW EMPLOYMENT ISSUES (0.5); CONSIDER ROW EMPLOYMENT ISSUES (1.1). | | | | |
| 01/30/26 | New, Jonathon | 0.50 | 1,002.50 | 024 | 75599814 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 01/30/26 | Husic, Melina | 1.00 | 840.00 | 024 | 75597736 |
| | TELEPHONE CONVERSATIONS WITH LOCAL COURT DUSSELDORF AS WELL AS MUNICH RE: CARNABY CAPITAL GMBH INSOLVENCY FILING. | | | | |
| 01/30/26 | Murdoch, Ian | 0.70 | 819.00 | 024 | 75599150 |
| | UPDATES TO ALL DISCLOSURE SCHEDULES FOR JAPAN AND HK SEARCHES. | | | | |
| 01/30/26 | Palisi, Thomas | 0.50 | 755.00 | 024 | 75603568 |
| | MEETING WITH A&M AND WEIL LONDON TEAMS RE: LOCAL COUNSEL. | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **552.40** | **$833,312.00** | | |
| 01/01/26 | Bogota, Alejandro | 1.40 | 679.00 | 025 | 75367417 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/02/26 | Burton, Greg | 0.30 | 453.00 | 025 | 75362110 |
| | CORRESPONDENCE WITH WEIL TEAM RE IP. | | | | |
| 01/03/26 | Wadhwa, Sanjay | 0.50 | 1,147.50 | 025 | 75371941 |
| | REVIEW MATERIALS RECEIVED FROM WEIL TEAM MEMBERS. | | | | |
| 01/03/26 | Ferrier, Kyle M. | 0.40 | 660.00 | 025 | 75535005 |
| | TELEPHONE CONFERENCE WITH J. BARLOW AND LITIGATION TEAM RE ALIGNMENT OF INVESTIGATION AND LITIGATION STRATEGY. | | | | |
| 01/04/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 025 | 75425415 |
| | CONFERENCE CALL WITH S. TYRRELL RE: INVESTIGATION ISSUES (0.2); TEAM EMAIL RE: UPDATES ON INVESTIGATION (0.4); REVIEW ADDITIONAL HOT DOCS ON INVESTIGATION (0.3); CONSIDER ISSUES RE: ADVERSARY PROCEEDINGS BASED ON INVESTIGATION (0.3). | | | | |
| 01/04/26 | Falk, Jessica L. | 0.40 | 878.00 | 025 | 75366991 |
| | REVIEW MATERIALS ON E. JAMES/ONSET. | | | | |
| 01/05/26 | Falk, Jessica L. | 0.20 | 439.00 | 025 | 75379419 |
| | CORRESPONDENCE REGARDING INVESTIGATION TASKS AND 2004 REQUESTS. | | | | |
| 01/05/26 | Rhine, Fredrick | 6.10 | 11,559.50 | 025 | 75412511 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (2.3); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.4); ANALYZE INTERNAL CORRESPONDENCE RE DEBTORS' COURT FILINGS (.8). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/05/26 | Burton, Greg | 4.60 | 6,946.00 | 025 | 75379252 |

REVIEW DOCUMENTS RE RELATED PARTY TRANSFERS (0.5); REVIEW AND SUMMARIZE A&M ANALYSIS OF TRANSFERS (2.5); REVIEW DOCUMENTS RECEIVED FROM CLIENT (1.2); DRAFT COVER LETTER (0.2); CALL WITH L. TING RE PRODUCTIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/05/26 | Harris, Jasmine | 0.40 | 556.00 | 025 | 75439612 |

REVIEW SEARCH TERMS FOR 2004 REQUESTS (.2); COORDINATE PREPARATION FOR STAFF ATTORNEYS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/05/26 | Jones, Antonette | 5.70 | 5,557.50 | 025 | 75437424 |

REVISE SEARCH TERMS CHART FOR ONSET INCOMING 2004 REQUESTS (.3); SEND TERMS TO J. HARRIS (.1); DRAFT EMAIL FOR F. RHINE REGARDING SEARCH TERMS (.1); REVIEW KATSUMI PRODUCTION DOCUMENTS FOR FBG INVESTIGATION LITIGATION WORKSTREAM (2.7); REVISE LIABILITY RESEARCH (1.0); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (1.0); REVIEW DOCUMENT PRODUCTIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/06/26 | Falk, Jessica L. | 0.70 | 1,536.50 | 025 | 75388798 |

CALL WITH WEIL AND A&M REGARDING INVESTIGATION (0.5); CONFER WITH A. BASCOY REGARDING INVESTIGATION STATUS (0.1); CONFER WITH S. TYRRELL REGARDING 2004 AND EXHIBITS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/06/26 | Wadhwa, Sanjay | 2.20 | 5,049.00 | 025 | 75422228 |

RESEARCH AND REVIEW DOCUMENTS AND INTERVIEW NOTES REGARDING INVESTIGATION (2.1); EMAILS WITH WEIL TEAM RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/06/26 | Rhine, Fredrick | 6.60 | 12,507.00 | 025 | 75412501 |

ANALYZE COMPANY DOCUMENTS RE INCOMING DISCOVERY REQUESTS (2.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.7); DRAFT INTERNAL CORRESPONDENCE RE OUTGOING DISCOVERY REQUESTS (1.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/06/26 | Howard, Natalie | 4.00 | 6,040.00 | 025 | 75439579 |

COORDINATE DOCUMENT PRODUCTION (1.5); REVIEW TEAM EMAILS (.3); UPDATE DISCOVERY TRACKER (.6); PREPARE DOCUMENTS FOR PRODUCTION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/06/26 | Freeman, Clyde | 4.20 | 4,914.00 | 025 | 75421217 |

PRODUCTION TO DIP LEADERS (1.2); PREPARE AND PROVIDE UPDATE ON AI REVIEW WORKSTREAM TO INVESTIGATION TEAM (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/06/26 | Jones, Antonette | 6.60 | 6,435.00 | 025 | 75437408 |

DOCUMENT REVIEW (1.9); REVIEW KATSUMI AND JEFFERIES PRODUCTION DOCUMENTS (3.5); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/07/26 | Falk, Jessica L. | 0.20 | 439.00 | 025 | 75403584 |

CONFER WITH 2004 TEAM REGARDING P. JAMES SUBPOENA TO JEFFERIES (0.1); CORRESPONDENCE WITH A. DEAN REGARDING CHINA INVESTIGATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/07/26 | Rhine, Fredrick | 4.00 | 7,580.00 | 025 | 75620803 |

DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.1); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE COMPANY DOCUMENTS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 01/07/26 | Howard, Natalie | 4.10 | 6,191.00 | 025 | 75439392 |

MEET WITH INVESTIGATION ASSOCIATE TEAM RE: CASE UPDATES (.6); UPDATE DISCOVERY TRACKER (.2); COORDINATE DOCUMENT PRODUCTION (1.5); PREPARE DOCUMENTS FOR PRODUCTION (1.8).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/07/26 | Harris, Jasmine | 1.90 | 2,641.00 | 025 | 75438651 |

ATTEND INVESTIGATION ASSOCIATES TEAM MEETING (0.6); REVISE DOCUMENT PRODUCTION CHART (0.3); DRAFT EMAIL REGARDING DOCUMENT REVIEW ONBOARDING (0.5); CALL WITH A. JONES RE: DOCUMENT PRODUCTIONS (0.5).

| | | | | | |
|---|---|---|---|---|---|
| 01/07/26 | Freeman, Clyde | 0.60 | 702.00 | 025 | 75421243 |

INVESTIGATION ASSOCIATE MEETING.

| | | | | | |
|---|---|---|---|---|---|
| 01/07/26 | Jones, Antonette | 6.90 | 6,727.50 | 025 | 75437407 |

UPDATE INVESTIGATION WORKSTREAM HOT DOC CHART (.2); CONDUCT RESEARCH (1.4); REVIEW KATSUMI AND JEFFRIES PRODUCTION DOCUMENTS (2.1); PREPARE DOCUMENT PRODUCTION SUMMARY CHART (2.0); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.7); REVISE ONSET PRODUCTIONS CHART (.5).

| | | | | | |
|---|---|---|---|---|---|
| 01/07/26 | Ting, Lara | 0.80 | 448.00 | 025 | 75600707 |

UPLOAD PRODUCTION VOLUMES JEF_2004_006, RAISTONE_FB_2004_VOL001, KEYBANK-25-90399_003, BDO_R2004_001, BDO_R2004_002, BDO_R2004_003, BANK UNITED PRODUCTION VOL001, KATSUMI_002, KATSUMI_003, AND ONSET_005 TO SHARE WITH GIBSON.

| | | | | | |
|---|---|---|---|---|---|
| 01/07/26 | Dang, Thai | 1.70 | 892.50 | 025 | 75612784 |

COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY MATERIALS (0.3); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.8); PROCESS OCR AND COVERT E-DISCOVERY DOCUMENTS TO SEARCHABLE PDFS (0.6).

| | | | | | |
|---|---|---|---|---|---|
| 01/08/26 | Falk, Jessica L. | 0.90 | 1,975.50 | 025 | 75420439 |

CALL WITH WEIL AND A&M REGARDING INVESTIGATION (0.3); CORRESPONDENCE WITH WEIL TEAM REGARDING EXAMINER AND 2004 REQUESTS (0.4); CORRESPONDENCE WITH WEIL INVESTIGATION TEAM REGARDING 2004 REQUESTS (0.2).

| | | | | | |
|---|---|---|---|---|---|
| 01/08/26 | Wadhwa, Sanjay | 2.60 | 5,967.00 | 025 | 75424006 |

REVIEW DOCUMENTS IN RELATIVITY (2.1); EMAILS WITH WEIL TEAM RE: SAME (.5).

| | | | | | |
|---|---|---|---|---|---|
| 01/08/26 | Rhine, Fredrick | 8.40 | 15,918.00 | 025 | 75430235 |

ANALYZE COMPANY DOCUMENTS RE UCC (3.1); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.9); DRAFT DOCUMENT REQUESTS (CORRESPONDENCE RE DISCOVERY) (1.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); ANALYZE NEW YORK LAW RE INVESTIGATION (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.1).

| | | | | | |
|---|---|---|---|---|---|
| 01/08/26 | Hubana, Lidija | 0.40 | 278.00 | 025 | 75500067 |

ATTEND MEETING WITH J. HARRIS AND OTHER TEAM MEMBERS TO DISCUSS BACKGROUND AND SPECIFICS OF DOCUMENT REVIEW.

| | | | | | |
|---|---|---|---|---|---|
| 01/08/26 | Moncada, Alcira | 0.30 | 208.50 | 025 | 75410141 |

CALL HOSTED BY J. HARRIS RE FIRST BRANDS DOCUMENT REVIEW.

| | | | | | |
|---|---|---|---|---|---|
| 01/08/26 | Deopersaud, Savitri A. | 0.80 | 556.00 | 025 | 75520074 |

ATTEND MEETING WITH WEIL TEAM TO DISCUSS THIRD PARTY DOCUMENT REVIEW PROTOCOL (0.4); CONDUCT RESEARCH FOR J. WINOGRAD (.2) AND SDTX APPEAL PROCEDURES (.2).

| | | | | | |
|---|---|---|---|---|---|
| 01/08/26 | Howard, Natalie | 6.70 | 10,117.00 | 025 | 75439279 |

REVIEW TEAM EMAILS (.2); REVIEW DOCUMENTS (3.1); PREPARE DOCUMENTS FOR PRODUCTION (1.1); COORDINATE DOCUMENT PRODUCTION (2.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Harris, Jasmine | 3.40 | 4,726.00 | 025 | 75438674 |

MEET WITH STAFF ATTORNEYS REGARDING DOCUMENT REVIEW (.4); CALLS WITH A. JONES REGARDING REVIEW PROTOCOL (.2); CALL WITH C. VOELKER RE: INVESTIGATION (.1); REVISE DOCUMENT REVIEW PROTOCOL (.4); DRAFT RULE 2004 REQUEST (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Voelker, Caroline | 4.00 | 4,680.00 | 025 | 75439687 |

DRAFT JEFFERIES SUPPLEMENTAL 2004 REQUESTS (2.3); MEETING WITH M. MALLOY, A. DEAN, AND N. MENASCHE RE: CHINA COMMS (0.5); UPDATE CHINA COMMS TRACKER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Jones, Antonette | 7.20 | 7,020.00 | 025 | 75437558 |

REVISE LIABILITY RESEARCH (0.7); SUMMARIZE 2004 PENDING PROCEEDING RESEARCH (1.5); REVISE DOCUMENT REVIEW PROTOCOL (2.2); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (1.0); REVIEW JEFFERIES DOCUMENTS AND SUMMARIZE SAME (1.1); REVISE ONSET PRODUCTIONS CHART (0.2); DRAFT EMAILS TO F. RHINE ABOUT ONSET PRODUCTIONS CHART (0.2); ATTEND CONTRACT ATTORNEY DOCUMENT REVIEW ONBOARDING MEETING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Falk, Jessica L. | 2.10 | 4,609.50 | 025 | 75423344 |

REVIEW AND REVISE 2004 REQUEST TO NEXTPROCESS AND CONFER WITH J. HARRIS REGARDING SAME (0.5); REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Wadhwa, Sanjay | 3.00 | 6,885.00 | 025 | 75437464 |

ATTENTION TO RELATIVITY DOCUMENTS (2.0); CALLS WITH A&M RE: SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Rhine, Fredrick | 5.80 | 10,991.00 | 025 | 75620840 |

DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.8); DRAFT RESPONSES TO DISCOVERY REQUESTS (1.3); ANALYZE COMPANY DOCUMENTS RE FACTORING (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Howard, Natalie | 6.90 | 10,419.00 | 025 | 75439485 |

MEET WITH INVESTIGATION TEAM RE: CASE UPDATES (.3); COORDINATE DOCUMENT PRODUCTION (2.1); REVIEW DOCUMENTS (3.3); REVIEW TEAM EMAILS (.1); UPDATE DISCOVERY TRACKER (.2); PREPARE DOCUMENTS FOR PRODUCTION (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Harris, Jasmine | 3.20 | 4,448.00 | 025 | 75438179 |

REVISE WIP (.3); ATTEND INVESTIGATION TEAM MEETING (.3); REVISE RULE 2004 REQUEST (.6); CONTINUE DRAFTING DOCUMENT REVIEW PROTOCOL (1.7); CALL WITH C. VOELKER RE: DOCUMENT PRODUCTION (.1); COMMUNICATIONS WITH A. JONES RE: DOCUMENT PRODUCTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Voelker, Caroline | 1.40 | 1,638.00 | 025 | 75439126 |

ATTEND INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.3); COORDINATE RESPONSE TO 2004 REQUESTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Jones, Antonette | 5.60 | 5,460.00 | 025 | 75437439 |

REVISE DOCUMENT REVIEW PROTOCOL (0.4); REVISE DRAFT EMAIL TO RESTRUCTURING AND A&M FOR ONSET PRODUCTIONS CHART (0.6); REVISE LIABILITY RESEARCH (2.0); REVIEW JEFFERIES PRODUCTION DOCUMENTS (1.4); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Ting, Lara | 6.10 | 3,416.00 | 025 | 75600764 |

DOWNLOAD AND QC PRODUCTION VOLUMES FBG_KATSUMI_007 AND FBG_LAM_012 FOR TECHNICAL ACCURACY (3.4); UPLOAD VOLUMES TO DATA TRANSFER SITE (0.7); COMMUNICATION WITH WEIL CASE TEAM RE: BEST PRACTICES FOR RECEIPT OF DATA FROM A&M IN PREPARATION FOR REVIEW (0.4); TRANSFER DOCUMENTS TO VENDOR KLD IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION TO KATSUMI (0.3); COORDINATE WITH WEIL CASE TEAM AND VENDOR KLD TO PREPARE PRODUCTIONS

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TO KATSUMI, LAM, ARAB-BANKING, ING-BELGIUM AND RAISTONE (1.3). | | | | |
| 01/09/26 | Mo, Michael | 2.00 | 1,050.00 | 025 | 75603837 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/10/26 | Dang, Thai | 6.50 | 3,412.50 | 025 | 75612763 |
| | COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY MATERIALS (1.1); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (3.5); PROCESS OCR AND COVERT TO SEARCHABLE PDF (1.9). | | | | |
| 01/10/26 | Okada, Tyler | 2.10 | 829.50 | 025 | 75426711 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ADDITIONAL PRODUCTIONS FOR J. WINOGRAD (1.5); ASSIST WITH PREPARATION OF REDACTED EMAIL EXHIBITS FOR S. PHILLIPS (.6). | | | | |
| 01/11/26 | Burton, Greg | 0.90 | 1,359.00 | 025 | 75430929 |
| | PREPARE FOR INTERVIEW. | | | | |
| 01/12/26 | Falk, Jessica L. | 0.30 | 658.50 | 025 | 75444603 |
| | MEET WITH WEIL INVESTIGATION TEAM REGARDING NEXT STEPS AND DOCUMENT PRODUCTION/COLLECTION. | | | | |
| 01/12/26 | Wadhwa, Sanjay | 1.50 | 3,442.50 | 025 | 75469592 |
| | REVIEW DOCUMENTS REGARDING INVESTIGATION. | | | | |
| 01/12/26 | Rhine, Fredrick | 9.40 | 17,813.00 | 025 | 75447860 |
| | ANALYZE COMPANY DOCUMENTS RE PRIVILEGE (3.4); DRAFT CORRESPONDENCE RE SAME (1.1); WEIL TEAM MEETING RE INVESTIGATION (.3); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.8); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (2.3); DRAFT DOCUMENT REVIEW PROTOCOL (.5). | | | | |
| 01/12/26 | Hubana, Lidija | 4.50 | 3,127.50 | 025 | 75500228 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/12/26 | McGovern, Kate | 3.00 | 2,085.00 | 025 | 75443393 |
| | REVIEW INVESTIGATION DOCUMENT REVIEW PROTOCOL, REQUESTS TO JEFFERIES AND ONSET FOR PRODUCTION, AND COMPANY INVESTIGATION HOT DOCUMENTS CHART (2.4); REVIEW JEFFERIES PRODUCTION FOR INVESTIGATION (.6). | | | | |
| 01/12/26 | Deopersaud, Savitri A. | 6.10 | 4,239.50 | 025 | 75520131 |
| | REVIEW FBG 3PP DOCUMENT REVIEW PROTOCOL AND SUBSTANTIVE BACKGROUND MATERIALS FOR CASE (2.1); REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS (4.0). | | | | |
| 01/12/26 | Burton, Greg | 3.60 | 5,436.00 | 025 | 75466439 |
| | PREPARE FOR INTERVIEW (1.0); INTERVIEW WITH WEIL AND A&M TEAMS (2.0); MEET WITH M. TADDEI AND D. STEIN RE SAME (0.3); CORRESPONDENCE RE PRODUCTIONS (0.3). | | | | |
| 01/12/26 | Howard, Natalie | 3.10 | 4,681.00 | 025 | 75547518 |
| | REVIEW TEAM EMAILS (.2); REVIEW DOCUMENTS (2.9). | | | | |
| 01/12/26 | Harris, Jasmine | 1.50 | 2,085.00 | 025 | 75447445 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND BI-WEEKLY TEAM MEETING (.3); DRAFT CORRESPONDENCE TO A&M (.2); PREPARE CORRESPONDENCE WITH STAFF ATTORNEYS RE: DOC REVIEW (.4); REVISE WIP (.3); REVISE REVIEW PROTOCOL (.3). | | | | |
| 01/12/26 | Jones, Antonette | 6.50 | 6,337.50 | 025 | 75440031 |
| | ATTEND INVESTIGATION TEAM'S BI-WEEKLY MEETING (0.3); PREPARE NOTES RE: PENDING PROCEEDING RULE (0.2); REVIEW JEFFERIES PRODUCTION DOCUMENTS FOR FBG INVESTIGATION LITIGATION WORKSTREAM ON RELATIVITY (1.0); REDLINE INVESTIGATION TEAMS DOCUMENT REVIEW PROTOCOL AND THE INCOMING PRODUCTIONS DOCUMENT REVIEW PROTOCOL (0.2); REVISE INCOMING PRODUCTIONS DOCUMENT REVIEW PROTOCOL FOR J. HARRIS TO REVIEW (0.2); REVIEW ONSET COMPLAINT AND THE ONSET 2004 REQUESTS (0.5); CONDUCT RESEARCH (1.1); DRAFT EMAIL MEMO AND SEND TO F. RHINE. (1.5); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (1.5). | | | | |
| 01/12/26 | Ting, Lara | 1.70 | 952.00 | 025 | 75530348 |
| | DOWNLOAD AND COORDINATE LOADING OF PRODUCTION VOLUME RAISTONE_FBG_2004_V002 IN PREPARATION FOR ATTORNEY REVIEW (0.6); ASSIST WEIL CASE TEAM RE: LOCATE SOURCE OF REQUESTED DOCUMENTS IN PREPARATION FOR SUBPOENA RESPONSE (0.4); COORDINATE CONVERSION TO PDF AND LOADING OF PRODUCTION VOLUMES (0.7). | | | | |
| 01/12/26 | Mo, Michael | 5.00 | 2,625.00 | 025 | 75603845 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/13/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 025 | 75492298 |
| | EMAIL WITH TEAM RE: ONSET SEARCH TERM ISSUES (0.2); CONSIDER APPROACH ON 2004S GIVEN ADVERSARY PROCEEDINGS (0.2); REVIEW MATERIALS RE: OPEN DISCOVERY (0.3). | | | | |
| 01/13/26 | Falk, Jessica L. | 2.00 | 4,390.00 | 025 | 75453853 |
| | CALL WITH WEIL AND A&M REGARDING INVESTIGATION (0.3); CONFER WITH TEAM REGARDING 2004 REQUESTS (0.2); REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (0.4); MEET WITH T. TSEKERIDES REGARDING INVESTIGATION STATUS AND NEXT STEPS (0.2); CORRESPONDENCE WITH F. RHINE REGARDING INVESTIGATION STATUS (0.2); REVIEW AND ANALYZE PENDING INVESTIGATION MATTERS (0.7). | | | | |
| 01/13/26 | Wadhwa, Sanjay | 4.20 | 9,639.00 | 025 | 75484254 |
| | REVIEW INVESTIGATION DOCUMENTS IN VARIOUS PRODUCTIONS (3.7); EMAIL A&M RE: DOCUMENTS FOUND (.5). | | | | |
| 01/13/26 | Rhine, Fredrick | 8.50 | 16,107.50 | 025 | 75468430 |
| | DRAFT EXTERNAL CORRESPONDENCE RE DISCOVERY (2.4); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.9); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.1); ANALYZE FEDERAL CASE LAW RE PRIVILEGE (.5); DRAFT CORRESPONDENCE RE SAME (.2); WEIL TEAM MEETING RE SAME (.2); ANALYZE STATE AND FEDERAL CASE LAW RE INVESTIGATION (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 01/13/26 | Hubana, Lidija | 7.60 | 5,282.00 | 025 | 75500070 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/13/26 | McGovern, Kate | 6.00 | 4,170.00 | 025 | 75470415 |
| | REVIEW JEFFERIES PRODUCTION FOR INVESTIGATION. | | | | |
| 01/13/26 | Deopersaud, Savitri A. | 8.30 | 5,768.50 | 025 | 75520125 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/13/26 | Burton, Greg | 1.50 | 2,265.00 | 025 | 75466453 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.3); COORDINATE DOCUMENT PRODUCTIONS (0.3); REVIEW DOCUMENTS PROVIDED BY A&M (0.9). | | | | |
| 01/13/26 | Harris, Jasmine | 2.30 | 3,197.00 | 025 | 75503105 |
| | DRAFT 2004S TO PAYMENT PROCESSORS (1.0); COORDINATE FILING OF 2004S WITH TEAM (.6); PREPARE DRAFT EMAIL REGARDING NON-COMMUNICATION TO THIRD PARTY (.3); REVISE TEAM UPDATE EMAIL (.4). | | | | |
| 01/13/26 | Voelker, Caroline | 3.10 | 3,627.00 | 025 | 75498773 |
| | REVIEW AND SUMMARIZE OF ALL INVESTIGATION WORKSTREAMS AND CORRESPONDENCE RE: SAME. | | | | |
| 01/13/26 | Freeman, Clyde | 3.70 | 4,329.00 | 025 | 75480381 |
| | REVIEW AND UPDATE HOT DOC TRACKER WITH THE MR REVIEW TEAMS DOCS FROM JEF REVIEW. | | | | |
| 01/13/26 | Jones, Antonette | 8.80 | 8,580.00 | 025 | 75471610 |
| | REVISE LIABILITY RESEARCH (.4); RESEARCH 502(D) PROTECTIVE ORDER (5.7); REVIEW JEFFERIES PRODUCTION DOCUMENTS (1.5); UPDATE HOT DOCS CHART WITH DOCUMENTS FROM THE BDO, JEFFERIES, AND KATSUMI PRODUCTIONS ON RELATIVITY (.6); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.6). | | | | |
| 01/13/26 | Ting, Lara | 1.80 | 1,008.00 | 025 | 75600778 |
| | ANALYZE PRODUCTION DOCUMENT (0.4); COMMUNICATIONS WITH VENDOR KLD RE: RECOGNIZING CERTAIN RSMF MESSAGES (0.8); DOWNLOAD AND COORDINATE LOADING OF PRODUCTION VOLUME KEYBANK PRODUCTION VOL. 004 IN PREPARATION FOR ATTORNEY REVIEW (0.6). | | | | |
| 01/13/26 | Robin, Artur | 1.70 | 892.50 | 025 | 75465398 |
| | PREPARE COMPETITION REVIEW DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/13/26 | Mo, Michael | 2.50 | 1,312.50 | 025 | 75603853 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/14/26 | Falk, Jessica L. | 2.20 | 4,829.00 | 025 | 75468484 |
| | REVIEW AND ANALYZE PENDING INVESTIGATION ITEMS (0.5); MEET WITH T. TSEKERIDES REGARDING INVESTIGATION STATUS AND NEXT STEPS (0.5); CORRESPONDENCE WITH TEAM REGARDING INVESTIGATION NEXT STEPS AND DOCUMENT PRODUCTION (0.7); CORRESPONDENCE REGARDING HELIOS 2004 REQUEST (0.2); CORRESPONDENCE REGARDING BANK ACCOUNT REQUESTS (0.3). | | | | |
| 01/14/26 | Rhine, Fredrick | 4.50 | 8,527.50 | 025 | 75513063 |
| | WEIL TEAM MEETING RE INVESTIGATION (.5); DRAFT INTERNAL CORRESPONDENCE RE FACTORING PROCEDURES MOTION (.5); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE COMPANY DOCUMENTS RE SAME (1.4). | | | | |
| 01/14/26 | Hubana, Lidija | 7.50 | 5,212.50 | 025 | 75500138 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/14/26 | McGovern, Kate | 8.70 | 6,046.50 | 025 | 75470487 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW JEFFERIES PRODUCTION FOR INVESTIGATION. | | | | |
| 01/14/26 | Deopersaud, Savitri A. | 8.40 | 5,838.00 | 025 | 75520102 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES (8.2) AND DRAFT SUMMARY OF HOT DOCUMENTS (0.2). | | | | |
| 01/14/26 | Burton, Greg | 10.10 | 15,251.00 | 025 | 75471642 |
| | DRAFT INTERVIEW MEMORANDUM (3.5); REVISE PRIOR INTERVIEW MEMORANDA (6.6). | | | | |
| 01/14/26 | Harris, Jasmine | 1.70 | 2,363.00 | 025 | 75502884 |
| | ATTEND WEEKLY ASSOCIATE MEETING (.5); REVISE RULE 2004S (.3); DRAFT TEAM CORRESPONDENCES REGARDING PREPARATION OF SUBPOENAS (.7); CALL WITH C. VOELKER (.2). | | | | |
| 01/14/26 | Voelker, Caroline | 3.90 | 4,563.00 | 025 | 75498771 |
| | REVIEW AND REVISE CLAIMS RESEARCH (1.2); REVIEW JEFFERIES DOCUMENT PRODUCTION AND SUMMARY (0.3); ATTEND INVESTIGATION ASSOCIATE MEETING (0.5); REVIEW 2004 DOCUMENT PRODUCTIONS (1.1); SUMMARIZE INVESTIGATION TEAM WORKSTREAMS (0.8). | | | | |
| 01/14/26 | Freeman, Clyde | 4.30 | 5,031.00 | 025 | 75478730 |
| | CONDUCT DOCUMENT REVIEW (3.8); INVESTIGATION ASSOCIATE TEAM MEETING (.5). | | | | |
| 01/14/26 | Jones, Antonette | 7.10 | 6,922.50 | 025 | 75471593 |
| | COMPILE MATERIALS FOR DEPOSITION PREP BINDER FOR THE DEPOSITIONS ON 1/20 AND 1/21 (.3); ATTEND WEEKLY MEETING WITH THE INVESTIGATION ASSOCIATE TEAM TO DISCUSS UPDATES ON THE INVESTIGATION (.5); RESEARCH RULE 502(D) AND PROTECTIVE ORDERS (5.0); REVISE JEFFERIES PRODUCTIONS SUMMARY (.1); DISCUSS WITH N. HOWARD DEPOSITION PREP ON 1/20 AND 1/21 (.3); REVISE LIABILITY RESEARCH (.3); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.6). | | | | |
| 01/14/26 | Ting, Lara | 0.80 | 448.00 | 025 | 75600705 |
| | COORDINATE SHIPPING OF DRIVES CONTAINING PRODUCTIONS OF ELECTRONIC COMMUNICATIONS TO WEIL FOR QC PURPOSES (0.3); DOWNLOAD AND COORDINATE LOADING OF PRODUCTION VOUME RAISTONE_FB_2004_003 IN PREPARATION FOR ATTORNEY REVIEW (0.5). | | | | |
| 01/15/26 | Falk, Jessica L. | 1.90 | 4,170.50 | 025 | 75480668 |
| | CALL WITH WEIL AND A&M TEAMS REGARDING INVESTIGATION (0.2); REVIEW SPECIAL COMMITTEE MEETING MINUTES AND CONFER WITH E. SAMARA REGARDING SAME (0.4); REVIEW AND REVISE SUPPLEMENTAL 2004 REQUEST TO JEFFERIES AND CONFER WITH C. VOELKER REGARDING SAME (0.5); MEET WITH WEIL INVESTIGATION AND ROW TEAM REGARDING INVESTIGATION AND ROW ENTITIES (0.8). | | | | |
| 01/15/26 | Wadhwa, Sanjay | 2.10 | 4,819.50 | 025 | 75484291 |
| | EMAIL A&M RE: INTERESTING BDO DOCUMENTS (0.4); REVIEW FBG PRODUCTION (1.7). | | | | |
| 01/15/26 | Rhine, Fredrick | 2.40 | 4,548.00 | 025 | 75513061 |
| | WEIL TEAM CALL RE INVESTIGATION (.2); ANALYZE COMPANY DOCUMENTS RE FACTORING PROCEDURES MOTION (.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2); DRAFT INTERNAL CORRESPONDENCE RE RULE 2004 DISCOVERY (.8). | | | | |
| 01/15/26 | Hubana, Lidija | 6.60 | 4,587.00 | 025 | 75500077 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | McGovern, Kate | 6.50 | 4,517.50 | 025 | 75476311 |

REVIEW JEFFERIES PRODUCTION FOR INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Deopersaud, Savitri A. | 8.50 | 5,907.50 | 025 | 75520112 |

REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Cohan, Teddy | 0.10 | 165.00 | 025 | 75473130 |

CORRESPOND WITH WEIL TEAM RE: INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Burton, Greg | 1.40 | 2,114.00 | 025 | 75480691 |

CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.2); REVISE INTERVIEW MEMORANDA (1.0); CORRESPONDENCE RE PLANNED PRODUCTIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Harris, Jasmine | 0.60 | 834.00 | 025 | 75502583 |

COORDINATE PRODUCTION TECH ISSUES (.2); PARTICIPATE IN TEAM INVESTIGATION CORRESPONDENCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Freeman, Clyde | 0.30 | 351.00 | 025 | 75480434 |

MEET AND WORK WITH KLD ON EXPORTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Jones, Antonette | 4.60 | 4,485.00 | 025 | 75478359 |

REVIEW KEYBANK PRODUCTIONS (.5); DRAFT EMAIL SUMMARY AND SEND TO C. VOELKER (1.1); PREPARE BINDER FOR DEPOSITION PREP ON 1/20 AND 1/21 (0.7); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (0.9); DRAFT EMAIL TO N. HOWARD REGARDING DEPOSITION BINDER FOR DEPOSITION ON 1/20 AND 1/21 (0.1); REVISE DEPOSITION BINDER MATERIALS (0.6); REVIEW LIABILITY RESEARCH CASES (0.5); REVIEW KEYBANK DOCUMENT PRODUCTIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Ting, Lara | 2.10 | 1,176.00 | 025 | 75530344 |

COORDINATE DOWNLOAD AND LOADING OF PRODUCTION VOLUME RAISTONE_FB_2004_VOL003 IN PREPARATION FOR ATTORNEY REVIEW (0.6); COMMUNICATION WITH WEIL CASE TEAM RE: ERRORS WITH LOADING RAISTONE_FB_2004_VOL003 AND REQUEST OVERLAY (0.3); COORDINATE COPY INSTRUCTIONS FOR FBG_LAM_014 AND FBG_KATSUMI_009 TO PREPARE DUPLICATE PRIOR TO SHIPPING (0.4); CONFERENCE CALL WITH VENDOR KLD AND WEIL CASE TEAM RE: MODIFYING PROMPTS FOR GENAI REVIEW OF CLIENT DATA (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Bogota, Alejandro | 2.30 | 1,115.50 | 025 | 75499219 |

CONVERT IMAGES TO SEARCHABLE PDFS (1.2); IMPORT DOCUMENTS FOR ATTORNEY REVIEW (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 025 | 75492647 |

TEAM CALL ON 2004S AND DOCUMENT PRODUCT ISSUES (0.8); CONSIDER APPROACH ON OPEN DISCOVERY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Falk, Jessica L. | 2.70 | 5,926.50 | 025 | 75488558 |

CALL WITH T. TSEKERIDES REGARDING INVESTIGATION AND NEXT STEPS (0.3); CALL WITH HELIOS COUNSEL REGARDING 2004 REQUESTS (0.4); INVESTIGATION TEAM CALL REGARDING NEXT STEPS AND UPCOMING PREPS (0.8); REVIEW MEMOS FOR INVESTIGATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Rhine, Fredrick | 5.40 | 10,233.00 | 025 | 75513047 |

WEIL TEAM CALL RE INVESTIGATION (.8); DRAFT INTERNAL CORRESPONDENCE RE FACTORING PROCEDURES MOTION (.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE COMPANY DOCUMENTS RE SAME (.9); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.2); ANALYZE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPANY DOCUMENTS RE INVESTIGATION (1.5). | | | | |
| 01/16/26 | Hubana, Lidija | 7.90 | 5,490.50 | 025 | 75500225 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/16/26 | McGovern, Kate | 5.80 | 4,031.00 | 025 | 75507574 |
| | REVIEW JEFFERIES PRODUCTION FOR INVESTIGATION. | | | | |
| 01/16/26 | Deopersaud, Savitri A. | 8.30 | 5,768.50 | 025 | 75520071 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/16/26 | Burton, Greg | 0.10 | 151.00 | 025 | 75484176 |
| | CORRESPONDENCE WITH KLD RE PRODUCTIONS. | | | | |
| 01/16/26 | Harris, Jasmine | 3.40 | 4,726.00 | 025 | 75502694 |
| | ATTEND WEEKLY TEAM MEETING (.8); ATTEND MEET AND CONFER WITH HELIOS (.4); REVISE MEETING NOTES FOR TEAM CIRCULATION (.7); REVISE WIP (.5); COORDINATE PRODUCTION UPLOAD (.2); COORDINATE REVIEW ON ONSET PRODUCTIONS (.8). | | | | |
| 01/16/26 | Voelker, Caroline | 3.00 | 3,510.00 | 025 | 75498811 |
| | ATTEND WEEKLY INVESTIGATION TEAM MEETING (0.8); REVIEW AND REVISE SUPPLEMENTAL 2004 REQUESTS TO JEFFERIES (1.1); COORDINATE RESPONSE TO 2004 DISCOVERY REQUESTS (1.1). | | | | |
| 01/16/26 | Freeman, Clyde | 4.20 | 4,914.00 | 025 | 75496171 |
| | WORK ON FINALIZED PROMPTS TO RUN ON THE SAMPLE (3.6); INVESTIGATION TEAM MEETING (0.6). | | | | |
| 01/16/26 | Jones, Antonette | 2.60 | 2,535.00 | 025 | 75500152 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (0.7); PREPARE MATERIALS FOR 1/20 AND 1/21 DEPOSITION PREP (1.1); ATTEND INVESTIGATION MEETING (0.8). | | | | |
| 01/16/26 | Ting, Lara | 6.60 | 3,696.00 | 025 | 75530291 |
| | COORDINATE COPY AND SHIPPING OF HARD DRIVES CONTAINING FBG_LAM_014 AND FBG_KATSUMI_010 PRODUCTION VOLUMES IN PREPARATION TO SEND TO OPPOSING COUNSEL (4.3); COORDINATE WITH WEIL CASE TEAM AND VENDOR KLD RE: DUPLICATE PRODUCTIONS TO EVOLUTION, RAISTONE, ING AND ARABBANKING (0.3); QC SAME FOR TECHNICAL ACCURACY (1.3); DOWNLOAD AND COORDINATE LOADING OF PRODUCTION VOLUMES JEF_2004_007 AND JEF_2004_008 IN PREPARATION FOR ATTORNEY REVIEW (0.7). | | | | |
| 01/16/26 | Robin, Artur | 1.90 | 997.50 | 025 | 75481444 |
| | PREPARE LAM AND KATSUMI DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/16/26 | Bogota, Alejandro | 1.20 | 582.00 | 025 | 75499234 |
| | IMPORT IMAGES FOR ATTORNEY REVIEW AND CONVERT TO SEARCHABLE PDFS RE: RAISTONE DOCUMENTS. | | | | |
| 01/16/26 | Mo, Michael | 4.20 | 2,205.00 | 025 | 75603830 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/17/26 | Jones, Antonette | 0.10 | 97.50 | 025 | 75500100 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 01/17/26 | Ting, Lara | 2.20 | 1,232.00 | 025 | 75530313 |
| | TRACK SHIPPING OF HARD DRIVES CONTAINING FBG_LAM_014 AND FBG_KATSUMI_010 TO OPPOSING COUNSEL TO ENSURE TIMELY DELIVERY. | | | | |
| 01/17/26 | Mo, Michael | 5.50 | 2,887.50 | 025 | 75603841 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/18/26 | Wadhwa, Sanjay | 0.30 | 688.50 | 025 | 75511015 |
| | REVIEW EMAILS RECEIVED FROM A&M CONCERNING SPV. | | | | |
| 01/18/26 | Mo, Michael | 7.00 | 3,675.00 | 025 | 75603844 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/19/26 | Wadhwa, Sanjay | 1.20 | 2,754.00 | 025 | 75510974 |
| | DOCUMENT REVIEW (.9) AND CONFER WITH A&M REGARDING SAME (.3). | | | | |
| 01/19/26 | Deopersaud, Savitri A. | 4.80 | 3,336.00 | 025 | 75520108 |
| | REVIEW JEFFERIES' PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/20/26 | Rhine, Fredrick | 4.80 | 9,096.00 | 025 | 75546636 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.3); ANALYZE EXTERNAL CORRESPONDENCE RE DISCOVERY REQUESTS (1.1). | | | | |
| 01/20/26 | Hubana, Lidija | 7.80 | 5,421.00 | 025 | 75511814 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/20/26 | Moncada, Alcira | 2.50 | 1,737.50 | 025 | 75503040 |
| | REVIEW DBT - JEFFERIES PRODUCTION BATCH SETS FOR KEY DOCUMENTS. | | | | |
| 01/20/26 | Deopersaud, Savitri A. | 8.20 | 5,699.00 | 025 | 75520063 |
| | REVIEW JEFFERIES' PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/20/26 | Burton, Greg | 0.80 | 1,208.00 | 025 | 75509652 |
| | CALL WITH WEIL & A&M TEAMS RE UPDATES (0.2); DRAFT PRODUCTION COVER LETTER (0.2); MEET WITH M. TADDEI RE INVESTIGATION (0.4). | | | | |
| 01/20/26 | Howard, Natalie | 6.30 | 9,513.00 | 025 | 75603815 |
| | MEET WITH G. BURTON, F. RHINE RE: DOCUMENT PRODUCTION (.6); UPDATE DOCUMENT PRODUCTION TRACKER (3.9); REVIEW TEAM EMAILS (.3); REVIEW DRAFT DISCOVERY RESPONSES (1.5). | | | | |
| 01/20/26 | Harris, Jasmine | 0.20 | 278.00 | 025 | 75546890 |
| | COORDINATE UPLOAD OF 2004 PRODUCTION. | | | | |
| 01/20/26 | Voelker, Caroline | 3.10 | 3,627.00 | 025 | 75542333 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT PRODUCTIONS FOR AFFIRMATIVE LITIGATION TEAM (0.8); REVIEW KEYBANK REQUESTS, R&O'S, MEET AND CONFER NOTES, AND PRODUCTION AND DRAFT DEFICIENCY EMAIL (2.3). | | | | |
| 01/20/26 | Freeman, Clyde | 5.30 | 6,201.00 | 025 | 75529100 |
| | REVIEW MR HOT DOCUMENTS AND ORGANIZE A CHART SPECIFICALLY FOR THE JEF DOC REVIEW (3.2); REVIEW UPDATED AI PROMPTING AND WORK ON NEXT STEPS (2.1). | | | | |
| 01/20/26 | Jones, Antonette | 3.30 | 3,217.50 | 025 | 75547895 |
| | REVIEW KEYBANK PRODUCTIONS (.6); ATTEND M. MALLOY DEPOSITION PREP (2.0); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.7). | | | | |
| 01/20/26 | Ting, Lara | 6.60 | 3,696.00 | 025 | 75530300 |
| | QC HARD DRIVES CONTAINING PRODUCTION VOLUMES FBG_ING-BELGIUM_006, FBG_ARAB-BANKING_005, AND FBG_RAISTONE_009 (3.2); COORDINATE SHIPPING OF HARD DRIVES TO RECIPIENTS (0.7); DOWNLOAD AND QC PRODUCTION VOLUMES FBG_EVOLUTION_003, FBG_KATSUMI_011, AND FBG_RAISTONE_010 FOR TECHNICAL ACCURACY (2.3); DOWNLOAD AND COORDINATE LOADING OF PRODUCTION VOLUME RAISTONE_FB_2004_004 IN PREPARATION FOR ATTORNEY REVIEW (0.4). | | | | |
| 01/20/26 | George, Camille A. | 0.40 | 248.00 | 025 | 75558906 |
| | COORDINATE COVERAGE FOR DRAFTING A CHART OF DEF'S RESPONSE TO RFP. | | | | |
| 01/21/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 025 | 75538796 |
| | REVIEW EMAIL RE: CHINA ISSUES AND NEXT STEPS (0.3); CONSIDER APPROACH FOR PRESERVATION OF MATERIALS (0.2); EMAIL WITH TEAM RE: PRESERVATION ISSUES AND NEXT STEPS (0.2). | | | | |
| 01/21/26 | Falk, Jessica L. | 2.40 | 5,268.00 | 025 | 75513149 |
| | CORRESPONDENCE WITH KEYBANK REGARDING DOCUMENT PRODUCTION (0.3); CONFER AND CORRESPONDENCE WITH T. TSEKERIDES REGARDING INVESTIGATION AND EXAMINER REQUESTS (0.4); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO KATSUMI DOCUMENT REQUESTS AND CONFER WITH TEAM REGARDING SAME (1.3); REVIEW SPECIAL COMMITTEE MEETING MINUTES (0.4). | | | | |
| 01/21/26 | Rhine, Fredrick | 4.80 | 9,096.00 | 025 | 75545751 |
| | WEIL TEAM MEETING RE AFFIRMATIVE DISCOVERY (.5); DRAFT INTERNAL CORRESPONDENCE RE 2004 DISCOVERY (1.6); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE COMPANY DOCUMENTS RE INVESTIGATION (1.9). | | | | |
| 01/21/26 | Hubana, Lidija | 8.10 | 5,629.50 | 025 | 75520581 |
| | REVIEW JEFFERIES'S PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/21/26 | McGovern, Kate | 6.50 | 4,517.50 | 025 | 75515590 |
| | REVIEW JEFFERIES PRODUCTION FOR INVESTIGATION. | | | | |
| 01/21/26 | Moncada, Alcira | 2.60 | 1,807.00 | 025 | 75512651 |
| | REVIEW DBT - JEFFERIES PRODUCTION BATCH SETS FOR KEY DOCUMENTS. | | | | |
| 01/21/26 | Deopersaud, Savitri A. | 8.10 | 5,629.50 | 025 | 75520130 |
| | REVIEW JEFFERIES' PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/21/26 | Burton, Greg | 4.70 | 7,097.00 | 025 | 75519712 |
| | DOCUMENT PRODUCTION (0.1); UPDATE PRODUCTION TRACKER & PLAN (0.4); REVIEW & ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (2.8); ANALYSIS OF INSURANCE CLAIMS PER D. STEIN (1.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Howard, Natalie | 5.10 | 7,701.00 | 025 | 75604233 |
| | REVISE DISCOVERY RESPONSES AND OBJECTIONS (3.1); EMAIL WITH G. BURTON RE: PRIOR PRODUCTIONS (.1); DRAFT PRODUCTION TRACKER (1.9). | | | | |
| 01/21/26 | Harris, Jasmine | 1.00 | 1,390.00 | 025 | 75546926 |
| | ATTEND ASSOCIATES INVESTIGATION MEETING (.5); CALL WITH A. JONES (.1); REVIEW JEFFERIES HOT DOCUMENTS (.3); COORDINATED PRODUCTION UPLOAD (.1). | | | | |
| 01/21/26 | Voelker, Caroline | 3.70 | 4,329.00 | 025 | 75542217 |
| | COORDINATE INVESTIGATION TEAM RESPONSE TO 2004 REQUESTS AND OTHER WORKSTREAMS (1.9); ATTEND ASSOCIATE MEETING RE: WORKSTREAMS (0.5); REVIEW CONTRACT ATTORNEY HOT DOCUMENTS TO DATE (1.3). | | | | |
| 01/21/26 | Freeman, Clyde | 0.50 | 585.00 | 025 | 75529113 |
| | INVESTIGATION ASSOCIATE TEAM MEETING. | | | | |
| 01/21/26 | Jones, Antonette | 2.00 | 1,950.00 | 025 | 75547962 |
| | ATTEND WEEKLY ASSOCIATE'S MEETING (.5); REVIEW KATSUMI PRODUCTION DOCUMENTS FOR FBG INVESTIGATION (1.1); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.4). | | | | |
| 01/21/26 | Lopez Scherer, Enrique | 5.20 | 7,852.00 | 025 | 75516530 |
| | WORKING SESSION WITH E. NICHOLS REGARDING IP TRANSFERS (0.3); REVIEW EXISTING ABL, 1L AND 2L CREDIT AGREEMENTS (4.0); CALL WITH LAZARD AND WEIL RE: THE FOREGOING (0.9). | | | | |
| 01/21/26 | Ting, Lara | 4.20 | 2,352.00 | 025 | 75600701 |
| | DOWNLOAD AND QC PRODUCTION VOLUMES FBG_ING-BELGIUM_007, FBG_ARAB-BANKING_006 AND FBG_LAM_015 FOR TECHNICAL ACCURACY (1.6); QC HARD DRIVES CONTAINING PRODUCTION VOLUME FBG_EVOLUTION_002 (1.1); COORDINATE COPYING TO NETWORK OF PRODUCTIONS FBG_ING-BELGIUM_006, FBG_EVOLUTION_002, FBG_ARAB-BANKING_005, AND FBG_RAISTONE_009 PROVIDED ON HARD DRIVES AND LOADING TO WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (0.4); COORDINATE LOADING OF PRODUCTION VOLUMES TO WORKSPACE FBG_ING-BELGIUM_007, FBG_EVOLUTION_003, FBG_KATSUMI_011, FBG_RAISTONE_010, FBG_ARAB-BANKING_006 AND FBG_LAM_015 IN PREPARATION FOR ATTORNEY REVIEW (0.7); COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: CASE STATUS (0.4). | | | | |
| 01/21/26 | Robin, Artur | 2.60 | 1,365.00 | 025 | 75526630 |
| | PREPARE LAM AND KATSUMI DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/21/26 | Mo, Michael | 2.00 | 1,050.00 | 025 | 75603839 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/22/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 025 | 75526609 |
| | CONFER WITH J. HARRIS REGARDING HELIOS PRODUCTION (0.1); REVIEW JEFFERIES HOT DOCUMENTS SUMMARY (0.5). | | | | |
| 01/22/26 | Hubana, Lidija | 8.20 | 5,699.00 | 025 | 75525625 |
| | REVIEW JEFFERIES'S AND ONSET'S PRODUCTIONS FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/22/26 | McGovern, Kate | 3.70 | 2,571.50 | 025 | 75528419 |
| | REVIEW JEFFERIES PRODUCTION FOR INVESTIGATION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/26 | Moncada, Alcira | 5.50 | 3,822.50 | 025 | 75520658 |
| | REVIEW DBT - JEFFERIES PRODUCTION BATCH SETS FOR KEY DOCUMENTS (0.7); REVIEW DBT- ONSET PRODUCTION BATCH SETS FOR KEY DOCUMENTS (4.8). | | | | |
| 01/22/26 | Deopersaud, Savitri A. | 7.30 | 5,073.50 | 025 | 75520111 |
| | REVIEW JEFFERIES' PRODUCTION FOR RFP RESPONSES AND HOT ISSUES AND DRAFT SUMMARY OF HOT DOCUMENTS. | | | | |
| 01/22/26 | Burton, Greg | 4.60 | 6,946.00 | 025 | 75525666 |
| | REVIEW & ANALYSIS DOCUMENTS RECEIVED FROM CLIENT & THIRD-PARTIES (4.6). | | | | |
| 01/22/26 | Howard, Natalie | 2.90 | 4,379.00 | 025 | 75604358 |
| | ORGANIZE TEAM EMAILS (.6); UPDATE DISCOVERY TRACKER (2.0); EMAIL WITH RESTRUCTURING TEAM RE: DISCOVERY (.3). | | | | |
| 01/22/26 | Harris, Jasmine | 0.60 | 834.00 | 025 | 75547120 |
| | COORDINATE WITH TEAM ON RECENT HELIOS PRODUCTION (.4); COORDINATE WITH STAFF ATTORNEYS ON THIRD PARTY PRODUCTION REVIEW (.2). | | | | |
| 01/22/26 | Voelker, Caroline | 2.30 | 2,691.00 | 025 | 75542216 |
| | REVIEW BDO REQUESTS, R&O'S, MEET AND CONFER NOTES, AND PRODUCTION AND DRAFT DEFICIENCY EMAIL (2.3). | | | | |
| 01/22/26 | Freeman, Clyde | 2.20 | 2,574.00 | 025 | 75529034 |
| | REVIEW AND UPDATE JEFFERIES HOT DOCS CHART (1.2); DOCUMENT REVIEW OF JEFFERIES PRODUCTION (1.0). | | | | |
| 01/22/26 | Jones, Antonette | 2.30 | 2,242.50 | 025 | 75547945 |
| | REVIEW KATSUMI PRODUCTION DOCUMENTS (1.8); REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS (.5). | | | | |
| 01/22/26 | Lopez Scherer, Enrique | 1.10 | 1,661.00 | 025 | 75525958 |
| | REVIEW UCC-1 FILINGS RELATED TO THE ABL, 1L AND 2L CREDIT AGREEMENTS FOR THE DEBTOR ENTITIES AFFECTED BY THE IP TRANSFERS. | | | | |
| 01/22/26 | Ting, Lara | 1.70 | 952.00 | 025 | 75600759 |
| | COORDINATE SHIPPING OF EVOLUTION PRODUCTION TO PROSKAURE ROSE (0.4); DOWNLOAD AND COORDINATE LOADING OF HELIOS PRODUCTION IN PREPARATION FOR ATTORNEY REVIEW (0.4); COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: DEFICIENCIES WITH HELIOS PRODUCTION (0.5); ASSIST BAKER MCKENZIE TROUBLE SHOOT ACCESS TO DOCUMENT PRODUCTION (0.4). | | | | |
| 01/22/26 | Bogota, Alejandro | 1.00 | 485.00 | 025 | 75549253 |
| | COPY PRODUCTIONS ON HARD DRIVE TO SERVER, IN PREPARATION TO LOAD TO DATABASE. | | | | |
| 01/22/26 | Mo, Michael | 2.00 | 1,050.00 | 025 | 75603828 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/23/26 | Rhine, Fredrick | 1.30 | 2,463.50 | 025 | 75620307 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/26 | Howard, Natalie | 0.40 | 604.00 | 025 | 75604745 |
| | REVIEW TEAM EMAILS RE: INVESTIGATION STATUS. | | | | |
| 01/23/26 | Harris, Jasmine | 0.20 | 278.00 | 025 | 75547766 |
| | TEAM CORRESPONDENCE RE: PRODUCTION UPLOADS. | | | | |
| 01/23/26 | Jones, Antonette | 0.10 | 97.50 | 025 | 75547951 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 01/23/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 025 | 75529496 |
| | CONFERENCE CALL WITH VENDOR AND ATTORNEY. | | | | |
| 01/23/26 | Bogota, Alejandro | 1.00 | 485.00 | 025 | 75549254 |
| | COPY PRODUCTIONS ON HARD DRIVE TO SERVER, IN PREPARATION TO LOAD TO DATABASE. | | | | |
| 01/23/26 | Joseph, Carlos | 1.10 | 473.00 | 025 | 75539338 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/25/26 | Lopez Scherer, Enrique | 1.00 | 1,510.00 | 025 | 75540815 |
| | REVIEW UCC1 FILINGS MADE BY SPV LENDERS. | | | | |
| 01/26/26 | Howard, Natalie | 0.30 | 453.00 | 025 | 75604089 |
| | REVIEW TEAM EMAILS. | | | | |
| 01/26/26 | Ting, Lara | 1.10 | 616.00 | 025 | 75600756 |
| | DOWNLOAD AND COORDINATE LOADING OF BANK UNITED PRODUCTION IN PREPARATION FOR ATTORNEY REVIEW (0.5); REVIEW WORKSPACE AND MOVE FOLDERS TO IDENTIFY PRODUCTIONS (0.6). | | | | |
| 01/27/26 | Rhine, Fredrick | 1.10 | 2,084.50 | 025 | 75571791 |
| | ADVISOR MEETING RE DISCOVERY RESPONSES (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 01/27/26 | Ting, Lara | 1.70 | 952.00 | 025 | 75600749 |
| | AUDIT WEIL RELATIVITY TO ENSURE ACCESS TO ALL PRODUCTIONS MADE (0.7); DOWNLOAD AND COORDINATE LOADING DOCUMENT PRODUCTIONS KATSUMI_001 AND KEYBANK_001 IN PREPARATION FOR ATTORNEY REVIEW (1.0). | | | | |
| 01/27/26 | Mo, Michael | 2.00 | 1,050.00 | 025 | 75604197 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/28/26 | Taddei, Michael | 4.20 | 7,959.00 | 025 | 75588699 |
| | DRAFT UPDATE TO WEIL TEAM REGARDING POLICY CLAIM (2.7); DISCUSSION WITH C. CALABRESE ON E-DISCOVERY PROJECTS AND BUDGET GOING FORWARD (0.4); PROVIDE DRAFT NOTICE OF INSURANCE CLAIM TO WEIL TEAM FOR REVIEW (0.3); CALL WITH A. FLIMAN TO DISCUSS INSURANCE CLAIM (0.1); REVIEW EMAIL FROM J. GEORGE REGARDING FBG INVESTIGATION (0.3); EMAIL WITH GOVERNMENT AND G. BURTON REGARDING ADDITIONAL REQUEST (0.4). | | | | |
| 01/29/26 | Cohan, Teddy | 0.20 | 330.00 | 025 | 75576546 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: INVESTIGATION. | | | | |
| 01/29/26 | Mo, Michael | 3.00 | 1,575.00 | 025 | 75604200 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FOR INVESTIGATION. | | | | |
| 01/30/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 025 | 75602421 |
| | REVIEW OPEN ITEMS ON INVESTIGATION AND ISSUES RE: WHISTLEBLOWER. | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **612.10** | **$684,729.50** | | |
| 01/07/26 | Kuebler, John | 0.30 | 453.00 | 026 | 75447954 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 01/08/26 | Davidson, Jenny | 0.30 | 802.50 | 026 | 75496980 |
| | CALL WITH M. EIDEN RE HSBC AND CARNABY CAPITAL. | | | | |
| 01/08/26 | Rosen, Abe | 0.30 | 351.00 | 026 | 75422988 |
| | DRAFT CNO FOR CIVIL ACTION REMOVAL. | | | | |
| 01/08/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 026 | 75421219 |
| | CONDUCT RESEARCH RE: 8012(B) CORPORATE DISCLOSURE FOR J. WINOGRAD. | | | | |
| 01/09/26 | George, Jason | 0.50 | 862.50 | 026 | 75426472 |
| | CALL WITH N. MENASCHE AND J. KUEBLER RE: NON-BANKRUPTCY LITIGATION. | | | | |
| 01/09/26 | Rosen, Abe | 0.50 | 585.00 | 026 | 75423362 |
| | REVIEW CNO AND REDLINE AND SEND TO J. GEORGE PREPARE FOR FILING. | | | | |
| 01/10/26 | Rosen, Abe | 0.20 | 234.00 | 026 | 75425961 |
| | SHARE CNO FOR CIVIL ACTION REMOVAL WITH TEAM FOR FILING. | | | | |
| 01/10/26 | Stauble, Christopher A. | 0.50 | 337.50 | 026 | 75438511 |
| | ASSIST WITH PREPARATION (.3) AND SERVE (.2) CERTIFICATE OF NO OBJECTION TO MOTION OF DEBTORS FOR ORDER EXTENDING DEADLINE BY WHICH DEBTORS MAY REMOVE CIVIL ACTIONS. | | | | |
| 01/14/26 | George, Jason | 0.30 | 517.50 | 026 | 75491441 |
| | CALL WITH N. MENASCHE AND J. KUEBLER RE: NON-BANKRUPTCY WORKSTREAMS. | | | | |
| 01/14/26 | Kuebler, John | 1.00 | 1,510.00 | 026 | 75490354 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER (.4); ATTEND NON-BANKRUPTCY LITIGATION TOUCHBASE MEETING WITH N. MENASCHE, L. STEIN, AND J. GEORGE (.6). | | | | |
| 01/16/26 | Calabrese, Christine | 0.20 | 379.00 | 026 | 75500166 |
| | RESPOND TO EMAILS FROM R. NILES-WEED RE: PENDING LITIGATION. | | | | |
| 01/18/26 | George, Jason | 0.50 | 862.50 | 026 | 75546170 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH K. CASSIDY RE: PATENT INFRINGEMENT CASE (0.5). | | | | |
| 01/22/26 | Kuebler, John | 0.50 | 755.00 | 026 | 75547772 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 01/28/26 | Kuebler, John | 0.70 | 1,057.00 | 026 | 75603707 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER AND CATALOGING EMAILS RE OUTSTANDING NON-BANKRUPTCY ISSUES. | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **6.00** | **$8,808.50** | | |
| 01/05/26 | Moghaddam, Nili | 4.20 | 4,725.00 | 027 | 75608118 |
| | TRAVEL FROM AND ATTEND EXAMINER PRESENTATION. | | | | |
| 01/06/26 | Singh, Sunny | 4.00 | 5,190.00 | 027 | 75391300 |
| | TRAVEL TO HOUSTON FOR ONSET HEARING. | | | | |
| 01/06/26 | Barr, Matt | 5.00 | 7,125.00 | 027 | 75436105 |
| | TRAVEL TO HOUSTON FOR ONSET HEARING. | | | | |
| 01/06/26 | Moghaddam, Nili | 4.00 | 4,500.00 | 027 | 75670830 |
| | TRAVEL TO HOUSTON IN CONNECTION WITH ONSET HEARING. | | | | |
| 01/07/26 | Singh, Sunny | 5.00 | 6,487.50 | 027 | 75401531 |
| | TRAVEL BACK FROM ONSET HEARING. | | | | |
| 01/07/26 | Barr, Matt | 5.00 | 7,125.00 | 027 | 75436220 |
| | TRAVEL TO NEW YORK CITY FROM ONSET HEARING (NOT OTHERWISE WORKING). | | | | |
| 01/07/26 | Moghaddam, Nili | 6.00 | 6,750.00 | 027 | 75613583 |
| | TRAVEL FROM HOUSTON TO NEW YORK IN CONNECTION WITH ONSET HEARING (5.5); TRAVEL TO AND FROM COURT IN CONNECTION WITH ONSET HEARING (.5). | | | | |
| 01/12/26 | Singh, Sunny | 4.00 | 5,190.00 | 027 | 75445517 |
| | TRAVEL TO FACTORING HEARING. | | | | |
| 01/12/26 | Bostel, Kevin | 3.50 | 4,016.25 | 027 | 75503188 |
| | TRAVEL TO JANUARY 13 FACTORING HEARING. | | | | |
| 01/12/26 | Findlay, Loren | 3.00 | 2,475.00 | 027 | 75488193 |
| | NON-WORKING TRAVEL TO HOUSTON FOR FACTORING HEARING. | | | | |
| 01/13/26 | Singh, Sunny | 6.00 | 7,785.00 | 027 | 75454236 |
| | TRAVEL HOME FROM FACTORING HEARING. | | | | |
| 01/13/26 | Bostel, Kevin | 4.00 | 4,590.00 | 027 | 75503147 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL BACK FROM FACTORING HEARING ON JANUARY 13. | | | | |
| 01/13/26 | Findlay, Loren<br>NON-WORKING TRAVEL HOME FROM FACTORING HEARING. | 3.50 | 2,887.50 | 027 | 75452204 |
| 01/28/26 | Singh, Sunny<br>TRAVEL TO OEM FUNDING HEARING. | 3.00 | 3,892.50 | 027 | 75575168 |
| 01/28/26 | Bostel, Kevin<br>TRAVEL TO HOUSTON FOR OEM FUNDING HEARING. | 2.80 | 3,213.00 | 027 | 75604322 |
| 01/28/26 | Barr, Matt<br>TRAVEL TO HOUSTON FOR OEM FUNDING HEARING. | 6.00 | 8,550.00 | 027 | 75595890 |
| 01/29/26 | Berezin, Robert S.<br>TRAVEL FOR OEM FUNDING HEARING. | 3.00 | 3,442.50 | 027 | 75692075 |
| 01/29/26 | Singh, Sunny<br>TRAVEL BACK FROM OEM FUNDING HEARING. | 3.00 | 3,892.50 | 027 | 75578188 |
| 01/29/26 | Bostel, Kevin<br>TRAVEL TO NYC FROM OEM FUNDING HEARING. | 4.00 | 4,590.00 | 027 | 75604311 |
| 01/29/26 | Barr, Matt<br>TRAVEL TO NEW YORK FROM OEM FUNDING HEARING. | 6.00 | 8,550.00 | 027 | 75595894 |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **85.00** | **$104,976.75** | | |
| 01/01/26 | Lane, Jack<br>DRAFT COMPLAINT REGARDING ONSET TRANSACTIONS. | 1.10 | 1,287.00 | 028 | 75368168 |
| 01/01/26 | Nelson, Joseph<br>EMAIL WITH R. BEREZIN AND J. LANE RE: ONSET TRANSACTIONS. | 0.30 | 477.00 | 028 | 75367432 |
| 01/01/26 | Ferrier, Kyle M.<br>REVIEW RESEARCH RELEVANT TO ONSET COMPLAINT. | 1.30 | 2,145.00 | 028 | 75534934 |
| 01/02/26 | Singh, Sunny<br>CALL WITH MILBANK RE AP STIPULATION (.5); CALL WITH SILVERPOINT (1.5). | 2.00 | 5,190.00 | 028 | 75361683 |
| 01/02/26 | Barr, Matt<br>ATTEND TO ONSET ISSUES (1.0); CALL WITH TEAM RE: SAME (0.8); CALL WITH ONSET STAKEHOLDERS AND TEAM (1.0) AND FOLLOW UP WITH TEAM RE: SAME (0.4). | 3.20 | 9,120.00 | 028 | 75371093 |
| 01/02/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 028 | 75374516 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MULTIPLE EMAILS RE ONSET MATTERS WITH WEIL TEAM (.2); PARTICIPATE ON CALL WITH SILVERPOINT AND ITS ADVISORS (1.0); PARTICIPATE ON CALL WITH MILBANK RE ONSET AP STIPULATION (.5).

| 01/02/26 | Calabrese, Christine | 0.20 | 379.00 | 028 | 75363807 |

EMAILS RE: ONSET COMPLAINT.

| 01/02/26 | Carpinello, Courtney | 4.90 | 5,733.00 | 028 | 75372898 |

PREPARE ONSET TRANSFER EXHIBITS.

| 01/02/26 | Jones, Taylor | 1.30 | 2,145.00 | 028 | 75369191 |

CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: ONSET ADEQUATE PROTECTION STIPULATION (0.3); CALL WITH MILBANK RE: ONSET AND SILVER POINT CLAIMS (0.4); REVIEW AND REVISE PRESENTATION MATERIALS TO ONSET (0.3); CORRESPOND WITH WEIL TEAM RE: ONSET PRESENTATION (0.1); CORRESPOND WITH WEIL TEAM RE: ONSET LITIGATION (0.2).

| 01/02/26 | Lane, Jack | 0.80 | 936.00 | 028 | 75367629 |

CALL WITH C. CARPINELLO REGARDING STRATEGY OF DRAFTING FOR ONSET TRANSACTIONS (.3): DRAFT REGARDING ONSET TRANSACTIONS (.5).

| 01/02/26 | Pietrowski, Alexa | 2.00 | 1,950.00 | 028 | 75366738 |

REVISE TRANSIER DECLARATION (1.7); REVISE TRANSIER ERRATA (.2); CIRCULATE TO COUNSEL (.1).

| 01/02/26 | Phillips, Sean | 4.40 | 4,290.00 | 028 | 75367124 |

CONDUCT LEGAL RESEARCH RELATING TO ONSET TRANSACTIONS.

| 01/02/26 | Nelson, Joseph | 1.10 | 1,749.00 | 028 | 75367382 |

EMAILS RE: ONSET TRANSACTIONS (.5); REVIEW AND REVISE ONSET TRANSACTIONS CHART (.6).

| 01/02/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 028 | 75534944 |

CONDUCT RESEARCH RELEVANT TO ONSET COMPLAINT (1.3); CORRESPOND WITH T. NICHOLSON RE SAME (.3).

| 01/02/26 | Nicholson, Tansy | 11.50 | 13,455.00 | 028 | 75424152 |

CALL WITH K. FERRIER TO DISCUSS COMPLAINT RESEARCH (.2); CALL WITH S. PHILLIPS TO DISCUSS COMPLAINT RESEARCH (.1); REVIEW COMPLAINT RESEARCH BY S. PHILLIPS (.9); CONDUCT RESEARCH FOR COMPLAINT (3.6); REVIEW PROPOSED ADDITIONS TO COMPLAINT AND COMPARE WITH COMPLAINT PRECEDENT (.7); CONDUCT RESEARCH AND COMPILE RELEVANT COMPLAINT PRECEDENT (2.8); DRAFT AND CIRCULATE WRITE-UP OF FINDINGS FROM COMPLAINT PRECEDENT AND CASE LAW RESEARCH (3.2).

| 01/03/26 | Berezin, Robert S. | 5.80 | 13,311.00 | 028 | 75369184 |

REVIEW AND COMMENT ON ONSET TRANSACTION ANALYSIS (.8); COMMENTS TO EXHIBITS TO COMPLAINT (.4); CALL WITH S. SINGH REGARDING SPV ISSUES (1.2); REVIEW AND COMMENTS TO ONSET COMPLAINT EXHIBIT (1.4); REVIEW AND COMMENT ON ONSET COMPLAINT (.4); DRAFT AND COMMENTS TO ONSET PLEADING RIDER (1.6).

| 01/03/26 | Singh, Sunny | 2.00 | 5,190.00 | 028 | 75363350 |

CALL WITH SIMPSON TEAM RE ONSET (1.0); INTERNAL CALL RE SAME (1.0).

| 01/03/26 | Carpinello, Courtney | 3.60 | 4,212.00 | 028 | 75372801 |

CIRCULATE ONSET EXHIBITS AND ADDRESS COMMENTS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/26 | Jones, Taylor | 1.10 | 1,815.00 | 028 | 75369234 |
| | CONDUCT RESEARCH RE: ONSET COMPLAINT (0.8); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: SAME (0.3). | | | | |
| 01/03/26 | Lane, Jack | 0.30 | 351.00 | 028 | 75367883 |
| | DRAFT REGARDING ONSET TRANSACTIONS. | | | | |
| 01/03/26 | Phillips, Sean | 0.90 | 877.50 | 028 | 75370727 |
| | CONDUCT RESEARCH RE: ONSET TRANSACTIONS. | | | | |
| 01/03/26 | Nelson, Joseph | 3.10 | 4,929.00 | 028 | 75367076 |
| | EMAILS AND CORRESPONDENCE RE: ONSET TRANSACTIONS (2.1); DRAFT RELATED TO ONSET TRANSACTIONS (1.0). | | | | |
| 01/03/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 028 | 75534955 |
| | CONDUCT RESEARCH RE: ONSET COMPLAINT (1.1); CORRESPOND WITH R. BEREZIN RE SAME (.3). | | | | |
| 01/03/26 | Nicholson, Tansy | 4.10 | 4,797.00 | 028 | 75424151 |
| | REVIEW AND INCORPORATE COMMENTS TO COMPLAINT AND RECIRCULATE TO TEAM (2.1); CALL WITH K. FERRIER TO DISCUSS COMPLAINT REVISIONS (.1); REVISE AND RECIRCULATE WRITE-UP OF COMPLAINT PRECEDENT AND CASE LAW RESEARCH (.6); REVISE AND CIRCULATE DRAFT OF COMPLAINT (1.3). | | | | |
| 01/04/26 | Berezin, Robert S. | 2.20 | 5,049.00 | 028 | 75369368 |
| | REVIEW AND COMMENTS TO ONSET PLEADING (1.6); CALL WITH ONSET'S COUNSEL (.6). | | | | |
| 01/04/26 | Singh, Sunny | 1.30 | 3,373.50 | 028 | 75368418 |
| | EMAILS RE ONSET COMPLAINT (.5); REVIEW UPDATED COMPLAINT (.8). | | | | |
| 01/04/26 | Barr, Matt | 2.30 | 6,555.00 | 028 | 75370997 |
| | ONSET CALL WITH TEAM (0.5); REVIEW DRAFT PLEADINGS (1.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 01/04/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 028 | 75440893 |
| | PARTICIPATE ON CALL WITH UCC ADVISORS RE ONSET MATTERS (1.0); CALL WITH ONSET'S ADVISORS RE ADEQUATE PROTECTION AND OTHER UPDATES (.7); MULTIPLE EMAILS WITH WEIL TEAM RE ONSET COMPLAINT AND RELATED MATTERS (.4). | | | | |
| 01/04/26 | Calabrese, Christine | 0.30 | 568.50 | 028 | 75364061 |
| | REVIEW AND RESPOND TO EMAILS RE: ONSET COMPLAINT. | | | | |
| 01/04/26 | Carpinello, Courtney | 3.60 | 4,212.00 | 028 | 75436194 |
| | ADDRESS COMMENTS TO ONSET EXHIBITS. | | | | |
| 01/04/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75436719 |
| | CALL WITH MORRISON FOERSTER AND MILBANK RE: ONSET LITIGATION. | | | | |
| 01/04/26 | Nelson, Joseph | 3.20 | 5,088.00 | 028 | 75367400 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CORRESPONDENCE RE: ONSET TRANSACTIONS (1.8); REVIEW AND REVISE REVISED COMPLAINT FROM R. BEREZIN (1.1); REVIEW REVISED COMPLAINT EXHIBITS (.3). | | | | |
| 01/04/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 028 | 75535013 |
| | REVIEW AND REVISE ONSET COMPLAINT (2.6); CORRESPOND WITH T. NICHOLSON RE SAME (.3); CORRESPOND WITH C. CARLSON RE SAME (.2). | | | | |
| 01/04/26 | Nicholson, Tansy | 6.40 | 7,488.00 | 028 | 75424162 |
| | RESEARCH FACTUAL ISSUES TO SUPPORT POTENTIAL CLAIMS FOR THE COMPLAINT (2.6); CALLS WITH K. FERRIER TO DISCUSS FACTUAL INFORMATION SUPPORTING POTENTIAL CLAIMS IN COMPLAINT (.6); REVISE ONSET COMPLAINT (2.1); CONDUCT RESEARCH AND CIRCULATE TRANSFER AMOUNTS FOR COMPLAINT (1.1). | | | | |
| 01/05/26 | Lender, David J. | 0.20 | 470.00 | 028 | 75607759 |
| | REVIEW ONSET COMPLAINT. | | | | |
| 01/05/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 028 | 75379641 |
| | REVIEW AND REVISE ONSET PLEADING. | | | | |
| 01/05/26 | Maples, Jamie | 0.50 | 1,337.50 | 028 | 75764199 |
| | CONFER INTERNALLY RE ONSET. | | | | |
| 01/05/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 028 | 75374412 |
| | REVIEW AND DISCUSS ONSET COMPLAINT WITH WEIL TEAM (0.2); REVIEW UCC OBJECTION TO ONSET MOTION (0.8). | | | | |
| 01/05/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 75440647 |
| | MULTIPLE EMAILS RE ONSET MATTERS. | | | | |
| 01/05/26 | Carpinello, Courtney | 5.10 | 5,967.00 | 028 | 75436082 |
| | MEET WITH A&M TEAM RE ONSET COMPLAINT (.7); INCORPORATE A&M COMMENTS INTO ONSET COMPLAINT AND EXHIBITS (4.4). | | | | |
| 01/05/26 | Jones, Taylor | 1.50 | 2,475.00 | 028 | 75436646 |
| | CORRESPOND WITH DEBTOR ADVISORS, SIMPSON THACHER, AND LENDER ADVISORS RE: ONSET LITIGATION AND STIPULATION (1.1); REVIEW ONSET ADEQUATE PROTECTION OFFER (0.2); CORRESPOND WITH COMPANY ADVISORS RE: ONSET ADEQUATE PROTECTION OFFER (0.2). | | | | |
| 01/05/26 | Lane, Jack | 2.30 | 2,691.00 | 028 | 75431002 |
| | MEET WITH K. PALEN, L. EVERSOLE, R. BEREZIN AND ASSOCIATE RESTRUCTURING LITIGATION TEAM ON STRATEGY FOR DRAFT REGARDING ONSET TRANSACTIONS (.5): DRAFT REGARDING ONSET TRANSACTIONS (1.8). | | | | |
| 01/05/26 | Murdoch, Ian | 0.70 | 819.00 | 028 | 75432852 |
| | REVIEW ONSET LEASE SCHEDULES. | | | | |
| 01/05/26 | Nelson, Joseph | 4.10 | 6,519.00 | 028 | 75397166 |
| | EMAILS RE: ONSET TRANSACTIONS (2.3); MEET WITH K. PALEN, L. EVERSOLE, R. BEREZIN, K. FERRIER, T. NICHOLSON, J. LANE, AND C. CARPINELLO RE: ONSET TRANSACTIONS (.7); CALL WITH J. LANE RE: ONSET TRANSACTIONS (.1); REVIEW AND REVISE REVISED ONSET COMPLAINT (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Nicholson, Tansy | 6.80 | 7,956.00 | 028 | 75424156 |

MEET WITH A&M AND LAZARD TO DISCUSS ONSET COMPLAINT EXHIBITS (.6); RESEARCH FACTUAL ISSUES RELATED TO ONSET COMPLAINT (1.2); REVISE AND CIRCULATE DRAFT OF ONSET COMPLAINT (3.1); SUMMARIZE RELEVANT PLEADING AND CIRCULATE SUMMARY TO TEAM (1.6); SUMMARIZE FACTS RELATING TO CLAIM IN COMPLAINT AND CIRCULATE TO TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Lender, David J. | 0.70 | 1,645.00 | 028 | 75608139 |

TELEPHONE CALL WITH R. BEREZIN RE ONSET ISSUES (0.5); TELEPHONE CALL WITH S. SINGH RE ONSET (0.1); TELEPHONE CALL WITH M. BARR RE ONSET (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Berezin, Robert S. | 3.80 | 8,721.00 | 028 | 75388781 |

ANALYSIS OF POTENTIAL CLAIMS AND CAUSES OF ACTION IN CONNECTION WITH ONSET (.7); CALL WITH S. SINGH AND C. CARLSON REGARDING ONSET (.5); CALL WITH D. LENDER REGARDING ONSET (.5); REVIEW AND REVISE ONSET COMPLAINT (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Singh, Sunny | 0.50 | 1,297.50 | 028 | 75391280 |

CALL WITH R. BEREZIN AND C. CARLSON RE COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 028 | 75440240 |

PARTICIPATE ON ONSET CATCH UP (.6); MULTIPLE CALLS AND EMAILS RE ONSET COMPLAINT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Calabrese, Christine | 0.30 | 568.50 | 028 | 75411557 |

REVIEW AND RESPOND TO EMAILS RE: ONSET COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Baig, Hira | 4.00 | 6,900.00 | 028 | 75435790 |

PREPARE FOR ONSET HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Carpinello, Courtney | 2.60 | 3,042.00 | 028 | 75436111 |

REVISE EXHIBITS TO ONSET COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 75436711 |

CORRESPOND WITH COMPANY ADVISORS RE: ONSET STRATEGY AND LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Phillips, Sean | 2.20 | 2,145.00 | 028 | 75391316 |

RESEARCH ISSUES RELATING TO ONSET TRANSACTIONS (1.0); MEETING WITH R. BEREZIN, K. FERRIER, J. NELSON, T. NICHOLSON REGARDING ONSET ISSUES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Nelson, Joseph | 6.00 | 9,540.00 | 028 | 75397306 |

CONDUCT RESEARCH RE: ONSET TRANSACTIONS (.3); EMAILS RE: ONSET TRANSACTIONS (3.3); CALL WITH R. BEREZIN, K. FERRIER, T. NICHOLSON, AND S. PHILLIPS RE: ONSET COMPLAINT (1.2); RESEARCH AND REVISE DRAFT ONSET COMPLAINT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | McCabe, Nate | 0.70 | 973.00 | 028 | 75438010 |

REVIEW ONSET LEASE GUARANTY AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Nicholson, Tansy | 10.70 | 12,519.00 | 028 | 75424167 |

REVISE COMPLAINT (1.1); DRAFT EMAILS TO CIRCULATE DRAFT COMPLAINT TO COUNSEL FOR UCC, DIP LENDERS, AND SPV INDEPENDENT DIRECTOR (.3); RESEARCH POTENTIAL NEW CLAIMS FOR COMPLAINT (.6); PREPARE DRAFT OF COMPLAINT AND CIRCULATE INCREMENTALLY TO TEAM (6.8); MEET WITH

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPLAINT TEAM TO REVIEW OPEN ITEMS IN COMPLAINT (1.2); MEET WITH A&M TO GO OVER OPEN ITEMS IN COMPLAINT (.7). | | | | |
| 01/07/26 | Davidson, Jenny | 0.10 | 267.50 | 028 | 75496644 |
| | CALL WITH R. BEREZIN RE ONSET AND HORIZON. | | | | |
| 01/07/26 | Calabrese, Christine | 1.90 | 3,600.50 | 028 | 75411828 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO ONSET (.3); DISCUSS SAME WITH E. AQUILA AND P. KAMATH (.2); DETAILED EMAILS RE: FINALIZING MATERIALS FOR ONSET FILING (1.4). | | | | |
| 01/07/26 | Aquila, Elaina | 0.10 | 172.50 | 028 | 75403036 |
| | CORRESPONDENCE REGARDING ONSET COMPLAINT. | | | | |
| 01/07/26 | Kamath, Priya | 2.60 | 3,926.00 | 028 | 75438151 |
| | REVIEW AND SUMMARIZE DOCUMENTS RELATED TO ABL SUPPLY CHAIN FOR C. CALABRESE AND PREPARE FOR PRODUCTION TO ONSET. | | | | |
| 01/07/26 | Carpinello, Courtney | 5.20 | 6,084.00 | 028 | 75436202 |
| | ATTEND CALL WITH A&M RE ONSET EXHIBITS (.6); UPDATE ONSET EXHIBITS AND COMPLAINT (3.7); ORGANIZE AND CIRCULATE DOCUMENTS RE: ONSET (.9). | | | | |
| 01/07/26 | Lane, Jack | 6.10 | 7,137.00 | 028 | 75430693 |
| | CALL WITH L. EVERSOLE, K. PALEN, R. BEREZIN, J. NELSON, AND T. NICHOLSON REGARDING STRATEGY ON DRAFT REGARDING ONSET TRANSACTIONS (.8): DRAFT COMPLAINT REGARDING ONSET TRANSACTIONS (5.0): RESEARCH REGARDING ONSET TRANSACTIONS (.3). | | | | |
| 01/07/26 | Nelson, Joseph | 5.40 | 8,586.00 | 028 | 75397249 |
| | EMAILS WITH WEIL, LAZARD, AND A&M TEAMS RE: ONSET TRANSACTIONS (1.6); MEET WITH R. BEREZIN, K. PALEN, L. EVERSOLE, K. FERRIER, J. LANE, T. NICHOLSON, C. CARPINELLO RE: ONSET TRANSACTIONS (1.0); REVIEW AND REVISE ONSET COMPLAINT ACCOMPANYING DOCUMENTS FROM J. LANE (.3); CONDUCT RESEARCH AND EMAILS RE: ONSET COMPLAINT FILING/PROCEDURE (2.5). | | | | |
| 01/07/26 | Nicholson, Tansy | 8.70 | 10,179.00 | 028 | 75424166 |
| | PREPARE EXHIBIT TO COMPLAINT (0.9); CALL WITH COMPLAINT TEAM, A&M, AND LAZARD TO FINALIZE EXHIBITS TO COMPLAINT (1.1); REVISE DRAFT COMPLAINT AND PREPARE FOR FILING (6.3); COORDINATE WITH COMPLAINT TEAM, A&M, AND LAZARD TO SCHEDULE CALL (0.4). | | | | |
| 01/07/26 | Ting, Lara | 0.20 | 112.00 | 028 | 75669713 |
| | COMMUNICATION WITH WEIL CASE TEAM RE: LOADING ONSET PRODUCTION VOLUMES TO THE DEBTORS WORKSPACE FOR ATTORNEY REVIEW. | | | | |
| 01/07/26 | Robin, Artur | 0.60 | 315.00 | 028 | 75414049 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: ONSET. | | | | |
| 01/08/26 | Berezin, Robert S. | 5.40 | 12,393.00 | 028 | 75420928 |
| | REVIEW AND REVISE COMPLAINT (4.9); CALL WITH S. SINGH AND C. CARLSON REGARDING ONSET COMPLAINT (.5). | | | | |
| 01/08/26 | Singh, Sunny | 2.00 | 5,190.00 | 028 | 75413075 |
| | CALL WITH COMPANY AND ONSET/SP ADVISORS (1.0); INTERNAL STRATEGY CALL (.5); REVIEW UCC STIPULATION RE COMPLAINT (.5). | | | | |
| 01/08/26 | Lee, Justin D. | 0.60 | 1,377.00 | 028 | 75420066 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ONSET MATERIALS. | | | | |
| 01/08/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 028 | 75401543 |
| | REVIEW ONSET COMPLAINT. | | | | |
| 01/08/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 028 | 75440287 |
| | CALL WITH S. SINGH AND R. BEREZIN RE ONSET COMPLAINT (0.5); PARTICIPATE ON CALL WITH ONSET'S COUNSEL (1.0); REVIEW AND REVISE STIPULATION RE ONSET COMPLAINT AND EMAILS RE SAME (2.1); REVIEW AND FINALIZE ONSET COMPLAINT AND EMAILS RE SAME (0.6). | | | | |
| 01/08/26 | Bui, Phong T. | 0.40 | 758.00 | 028 | 75615098 |
| | REVIEW DRAFT ONSET COMPLAINT. | | | | |
| 01/08/26 | Calabrese, Christine | 0.80 | 1,516.00 | 028 | 75417049 |
| | REVIEW AND RESPOND TO EMAILS RE: ONSET COMPLAINT (.3); REVIEW ONSET CONFLICTS RESULTS (.1); EMAILS WITH J. NELSON RE: SAME (.1); REVIEW VALUATION REPORT FOR EXCHANGE WITH ONSET (.2); EMAILS WITH T. PALISI RE: SAME (.1). | | | | |
| 01/08/26 | McGovern, Kate | 0.40 | 278.00 | 028 | 75421445 |
| | CALL WITH J. HARRIS RE DOCUMENT REVIEW ONBOARDING. | | | | |
| 01/08/26 | Aquila, Elaina | 0.50 | 862.50 | 028 | 75420208 |
| | CALLS AND CORRESPONDENCE WITH J. NELSON AND R. BEREZIN REGARDING ONSET COMPLAINT (.2); REVIEW COVER SHEET AND SUMMONS FOR ONSET COMPLAINT (.3). | | | | |
| 01/08/26 | Kamath, Priya | 0.60 | 906.00 | 028 | 75439074 |
| | DISCUSS PRODUCTION OF DOCUMENTS WITH C. CALABRESE (.3); COORDINATE PRODUCTION OF DOCUMENTS TO ONSET WITH KLD (.3). | | | | |
| 01/08/26 | Carpinello, Courtney | 5.10 | 5,967.00 | 028 | 75436056 |
| | INCORPORATE ADDITIONAL DATA AND DOCUMENTS INTO ONSET COMPLAINT AND EXHIBITS. | | | | |
| 01/08/26 | Lane, Jack | 8.70 | 10,179.00 | 028 | 75431079 |
| | CALLS WITH J. NELSON ON STRATEGY REGARDING DRAFT FOR ONSET TRANSACTIONS (.5): RESEARCH REGARDING ONSET TRANSACTIONS (.9): DRAFT REGARDING ONSET TRANSACTIONS (7.3). | | | | |
| 01/08/26 | Palisi, Thomas | 1.60 | 2,416.00 | 028 | 75437216 |
| | CORRESPOND WITH LAZARD, A&M, AND WEIL TEAMS RE: HILCO REPORTS (1.4); CORRESPONDENCE WITH MOFO TEAM RE: SAME (0.2). | | | | |
| 01/08/26 | Phillips, Sean | 1.10 | 1,072.50 | 028 | 75426323 |
| | RESEARCH ONSET TRANSACTION ISSUES (.9); REVIEW DOCUMENT RELATING TO ONSET ISSUES (.2). | | | | |
| 01/08/26 | Nelson, Joseph | 11.60 | 18,444.00 | 028 | 75420113 |
| | CONDUCT RESEARCH RE: ONSET TRANSACTIONS (.3); EMAILS AND CORRESPONDENCE RE: ONSET TRANSACTIONS (.8); CALLS WITH R. BEREZIN, T. NICHOLSON, AND J. LANE RE: COMPLAINT REVISIONS, FINALIZING AND FILING COMPLAINT (2.2); CALL WITH E. AQUILA RE: COMPLAINT CONFLICTS CHECK (.1); EMAILS RE: COMPLAINT CONFLICTS CHECK (.7); REVISE COMPLAINT/EXHIBITS (2.4); CALLS WITH J. LANE RE: ONSET TRANSACTIONS (.5) RESEARCH RE: ONSET TRANSACTIONS ISSUES (.5); EMAILS RE: ONSET COMPLAINT REVISIONS/FILING (4.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/08/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 028 | 75438416 |
| | REVIEW AND REVISE ONSET COMPLAINT (1.4); CORRESPOND WITH C. CALABRESE AND WEIL TEAM RE SAME (.5). | | | | |
| 01/08/26 | Nicholson, Tansy | 9.80 | 11,466.00 | 028 | 75424153 |
| | REVISE COMPLAINT (4.7); REVIEW AND FINALIZE EXHIBITS TO COMPLAINT (3.6); REVIEW AND INCORPORATE REVISIONS TO COMPLAINT (1.5). | | | | |
| 01/08/26 | Jewett, Laura (LJ) | 0.60 | 336.00 | 028 | 75413701 |
| | POST ONSET DATA TO KLD PER ATTORNEY REQUEST (0.3); UPLOAD EVOLUTION DOCUMENTS FOR PRODUCTION PER ATTORNEY REQUEST (0.3). | | | | |
| 01/09/26 | Berezin, Robert S. | 2.20 | 5,049.00 | 028 | 75435748 |
| | FINALIZE COMPLAINT AGAINST ONSET. | | | | |
| 01/09/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 028 | 75440301 |
| | REVISE ONSET STIPULATION AND MULTIPLE CALLS AND EMAILS RE SAME. | | | | |
| 01/09/26 | Calabrese, Christine | 0.60 | 1,137.00 | 028 | 75438640 |
| | RESPOND TO EMAILS RE: VALUATION REPORT DISCLOSURE TO ONSET (.2); RESPOND TO EMAILS RE: SERVICE OF ONSET SUMMONS/COMPLAINT (.2); REVIEW AND RESPOND TO EMAILS RE: DOCUMENT PRODUCTION TO ONSET (.2). | | | | |
| 01/09/26 | Aquila, Elaina | 0.50 | 862.50 | 028 | 75426614 |
| | CORRESPONDENCE REGARDING PRODUCTIONS TO ONSET (.2); CORRESPONDENCE REGARDING DOCUMENTS IN SUPPORT OF ONSET COMPLAINT (.1); CORRESPONDENCE REGARDING ONSET COMPLAINT (.2). | | | | |
| 01/09/26 | Kamath, Priya | 5.00 | 7,550.00 | 028 | 75438783 |
| | PREPARE AND MAKE PRODUCTION OF DOCUMENTS TO ONSET (.8); REVIEW AND REVISE DOCUMENT PRODUCTION TRACKER FROM A. JONES RE DOCUMENTS PRODUCED TO ONSET (3.8); REVIEW DOCUMENTS RE ABL SUPPLY CHAIN AND DISCUSS REQUEST FOR PRODUCTION OF DOCUMENTS TO ONSET WITH C. CALABRESE (0.4). | | | | |
| 01/09/26 | Carpinello, Courtney | 4.80 | 5,616.00 | 028 | 75436152 |
| | FINALIZE ONSET COMPLAINT (1.9); COLLECT UNDERLYING ONSET DOCUMENTS (2.9). | | | | |
| 01/09/26 | Pacoli, Katharine | 1.60 | 2,224.00 | 028 | 75433514 |
| | REVIEW INFORMATION REQUESTS FROM RESTRUCTURING (0.7); ATTEND ALL-HANDS SPV STRATEGY CALL (0.9). | | | | |
| 01/09/26 | Lane, Jack | 0.60 | 702.00 | 028 | 75430932 |
| | RESEARCH REGARDING SERVICE. | | | | |
| 01/09/26 | Pietrowski, Alexa | 3.60 | 3,510.00 | 028 | 75430400 |
| | ANALYZE ONSET PRODUCTIONS. | | | | |
| 01/09/26 | Phillips, Sean | 2.30 | 2,242.50 | 028 | 75426333 |
| | RESEARCH ISSUES RELATING TO ONSET (0.7); REVISE DOCUMENT RELATING TO ONSET TRANSACTIONS (1.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Nelson, Joseph | 7.40 | 11,766.00 | 028 | 75423051 |
| | CALLS WITH T. NICHOLSON, J. LANE, AND S. PHILLIPS RE: FINALIZING/FILING ONSET COMPLAINT (.4); REVISE COMPLAINT/EXHIBITS (.6); EMAILS AND CORRESPONDENCE RE: FINALIZING/FILING COMPLAINT (1.8); CONDUCT RESEARCH AND EMAILS RE: SERVING ONSET COMPLAINT (2.6); CALL WITH J. LANE RE: SERVING ONSET COMPLAINT (.1); LISTEN TO COURT RULING RE: ONSET MOTION TO INTERVENE (.5); EMAILS RE: DIP LENDERS ONSET DOCUMENT REQUESTS (1.3); REVIEW SILVER POINT STATEMENT RE: ONSET AP STIPULATION (.1). | | | | |
| 01/09/26 | Nicholson, Tansy | 7.50 | 8,775.00 | 028 | 75424446 |
| | REVISE COMPLAINT AND REVIEW SAME (4.3); PREPARE COMPLAINT, EXHIBITS, COVER SHEET, AND SUMMONS FOR FILING (3.2). | | | | |
| 01/09/26 | Jewett, Laura (LJ) | 1.60 | 896.00 | 028 | 75424146 |
| | POST ADDITIONAL DATA TO KLD PER ATTORNEY REQUEST (0.3); COPY LATEST ONSET PRODUCTION TO INTERNAL SERVER AND HAVE IT LOADED INTO LOCAL DATABASE (1.0); DOWNLOAD PRODUCTION DATA TO SERVE TO ONSET, QUALITY CHECK DATA AND POST TO CLOUDSHARE PER REQUEST (0.3). | | | | |
| 01/09/26 | Ting, Lara | 0.50 | 280.00 | 028 | 75669715 |
| | DOWNLOAD AND COORDINATE PRODUCTION VOLUME IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 01/10/26 | Singh, Sunny | 0.20 | 519.00 | 028 | 75454688 |
| | REVIEW UCC COMMENTS TO ONSET STIPULATION. | | | | |
| 01/10/26 | Carpinello, Courtney | 2.10 | 2,457.00 | 028 | 75436129 |
| | GATHER AND CIRCULATE UNDERLYING ONSET DOCUMENTS. | | | | |
| 01/10/26 | Nelson, Joseph | 1.50 | 2,385.00 | 028 | 75423774 |
| | REVIEW/COLLECT DOCUMENTS RE: DIP LENDERS ONSET REQUESTS (.2); EMAILS RE: DIP LENDERS ONSET REQUESTS/MEETING (1.3). | | | | |
| 01/11/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 028 | 75435859 |
| | CALL WITH DIP LENDERS. | | | | |
| 01/11/26 | Singh, Sunny | 0.40 | 1,038.00 | 028 | 75432991 |
| | CALL WITH B. KOTLIER. | | | | |
| 01/11/26 | Carpinello, Courtney | 1.20 | 1,404.00 | 028 | 75489534 |
| | REVIEW UNDERLYING ONSET COMPLAINT DOCUMENTS. | | | | |
| 01/11/26 | Nelson, Joseph | 1.60 | 2,544.00 | 028 | 75432375 |
| | EMAILS RE: DIP LENDERS ONSET MEETING (.1); PREPARE FOR DIP LENDERS ONSET MEETING (.7); CALL WITH J. LANE RE: ONSET TRANSACTIONS TRANSFERS (.1); MEET WITH R. BEREZIN, J. ESTES, A. GAINS, K. MITRA, AND T. DEAL RE: ONSET COMPLAINT (.4); EMAILS RE: ONSET TRANSACTIONS (.3). | | | | |
| 01/11/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 028 | 75491043 |
| | TELEPHONE CONFERENCE WITH A&M AND WEIL TEAMS RE ONSET CLAIMS. | | | | |
| 01/12/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 028 | 75444337 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ONSET STIPULATION. | | | | |
| 01/12/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 75502050 |
| | PARTICIPATE ON CALL WITH ONSET AND ITS COUNSEL RE SPV UPDATE. | | | | |
| 01/12/26 | Calabrese, Christine | 0.40 | 758.00 | 028 | 75448150 |
| | REVIEW AND RESPOND TO EMAILS RE: ONSET SUMMONS/COMPLAINT (.2); REVIEW AND RESPOND TO EMAILS RE: ONSET COMPLAINT STRATEGY (.2). | | | | |
| 01/12/26 | Aquila, Elaina | 0.20 | 345.00 | 028 | 75444897 |
| | CALL WITH J. NELSON REGARDING SERVICE (.1); CORRESPONDENCE WITH SHARING ONSET MATERIALS FROM THE UCC WITH DIP LENDERS (.1). | | | | |
| 01/12/26 | Cohan, Teddy | 0.30 | 495.00 | 028 | 75441637 |
| | CORRESPOND WITH SC AND WEIL TEAM RE: ONSET STIPULATION. | | | | |
| 01/12/26 | Pacoli, Katharine | 0.20 | 278.00 | 028 | 75465662 |
| | RESPOND TO ONSET QUESTIONS RE LIENS AND UCCS. | | | | |
| 01/12/26 | Jones, Taylor | 1.10 | 1,815.00 | 028 | 75497502 |
| | CALL WITH ONSET AND DEBTOR ADVISORS RE: SPV UPDATE AND DISCUSSIONS (PARTIAL) (0.9); CORRESPOND WITH DEBTOR AND ONSET ADVISORS RE: UPDATE MATERIALS AND CALL (0.2). | | | | |
| 01/12/26 | Nelson, Joseph | 7.30 | 11,607.00 | 028 | 75442692 |
| | EMAILS RE: ONSET COMPLAINT SUMMONS/SERVICE (1.3); EMAILS RE: DIP LENDERS ONSET REQUESTS (2.7); CALL WITH E. AQUILA RE: DIP LENDERS ONSET REQUESTS (.1); WORK ON SERVING ONSET COMPLAINT/SUMMONS (.8); REVIEW AND COLLECT DOCUMENTS RE: DIP LENDERS ONSET REQUESTS (1.8); RESEARCH RE: DIP LENDERS ONSET REQUESTS (.3); REVIEW DRAFT STIPULATION (.1); EMAILS RE: ONSET TRANSACTIONS (.2). | | | | |
| 01/12/26 | Robin, Artur | 2.90 | 1,522.50 | 028 | 75465199 |
| | PREPARE ONSET DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/13/26 | Mastoras, Thomas | 0.30 | 675.00 | 028 | 75448021 |
| | REVIEW AND DISCUSS ONSET MATTERS WITH WEIL TEAM. | | | | |
| 01/13/26 | Cohan, Teddy | 0.20 | 330.00 | 028 | 75448178 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET STIPULATION. | | | | |
| 01/13/26 | Patel, Keya | 0.50 | 755.00 | 028 | 75489279 |
| | LOCATE AND SEND ONSET LEASES TO BANKING TEAM FOR REVIEW. | | | | |
| 01/13/26 | Pacoli, Katharine | 0.30 | 417.00 | 028 | 75465659 |
| | REVIEW ONSET UCCS. | | | | |
| 01/13/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 75497600 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET STRATEGY AND LITIGATION (0.3); CORRESPOND WITH WEIL TEAM RE: ONSET JOINT STANDING MOTION (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Nelson, Joseph | 1.00 | 1,590.00 | 028 | 75453166 |

EMAILS RE: DIP LENDERS ONSET REQUESTS (.7); EMAILS RE: ONSET COMPLAINT/SUMMONS SERVICE (.3).

| 01/13/26 | Jewett, Laura (LJ) | 3.00 | 1,680.00 | 028 | 75453812 |

ZIP AND UPLOAD ONSET DATA TO CLOUDSHARE SITE PER ATTORNEY REQUEST (0.8); UPLOAD PRODUCTION VOLUMES TO PRODUCE TO SIMPSON THATCHER PER ATTORNEY REQUEST (1.7); CONTINUE UPLOADING PRODUCTIONS AND PREPARE A CHART FOR ATTORNEY (0.5).

| 01/14/26 | Berezin, Robert S. | 1.70 | 3,901.50 | 028 | 75468447 |

ANALYSIS OF ONSET DIRECT LEASES (1.4); CALL WITH C. CARLSON REGARDING ONSET LITIGATION (.3).

| 01/14/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 028 | 75492411 |

REVIEW MATERIALS RE: ONSET ADVERSARY PROCEEDING AND CONSIDERATIONS REGARDING 2004 DISCOVERY IN RELATION THERETO.

| 01/14/26 | Mastoras, Thomas | 0.30 | 675.00 | 028 | 75468305 |

CALL WITH GDC TO DISCUSS ONSET MATTERS.

| 01/14/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 028 | 75502265 |

PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET LITIGATION MATTERS (1.1); MULTIPLE OTHER CALLS AND EMAILS WITH R. BEREZIN RE SAME (.3); EMAILS WITH BANKING RE SAME (.3).

| 01/14/26 | Calabrese, Christine | 0.70 | 1,326.50 | 028 | 75479220 |

STRATEGY CALL WITH LITIGATION TEAM RE: ONSET.

| 01/14/26 | Kamath, Priya | 0.50 | 755.00 | 028 | 75489336 |

COLLECT AND REVIEW ONSET LEASES FOR C. CALABRESE.

| 01/14/26 | Jones, Taylor | 3.20 | 5,280.00 | 028 | 75497456 |

CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION AND STRATEGY (0.9); REVIEW AND REVISE ONSET JOINT STANDING MOTION (1.8); CORRESPOND WITH C. CARLSON RE: ONSET JOINT STANDING MOTION (0.5).

| 01/14/26 | Lane, Jack | 2.20 | 2,574.00 | 028 | 75496954 |

CALL WITH J. NELSON, C. CARPINELLO, AND GIBSON TEAM REGARDING TRANSACTION DOCUMENTATION (.6); CALL WITH R. BEREZIN, C. CARLSON, C. CALABRESE K. FERRIER, AND S. PHILLIPS REGARDING DEFAULT PROVISIONS (.8): RESEARCH REGARDING ONSET TRANSACTIONS (.8).

| 01/14/26 | Nelson, Joseph | 0.80 | 1,272.00 | 028 | 75469127 |

MEET WITH K. PALEN, E. PAKELA, K. FERRIER, J. LEOPOLD, K. MITRA, J. LANE, R. KREIDER, A. GAINS, T. DEAL RE: ONSET TRANSACTIONS (.6); CALL WITH J. LANE RE: ONSET CASH TRACING (.1); EMAILS RE: ONSET COMPLAINT SERVICE (.1).

| 01/14/26 | Nicholson, Tansy | 3.30 | 3,861.00 | 028 | 75482758 |

RESEARCH ISSUE RELATED TO MASTER LEASE AGREEMENT AND CIRCULATE WRITE-UP (2.8); CALL WITH TEAM TO DISCUSS RESEARCH OF ISSUES RELATED TO LEASE AGREEMENTS (.5).

| 01/15/26 | Berezin, Robert S. | 4.40 | 10,098.00 | 028 | 75475456 |

REVIEW AND REVISE SETTLEMENT PROPOSAL (.3); ANALYSIS OF ONSET LEASE TERMS (4.1).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/15/26 | Singh, Sunny | 0.50 | 1,297.50 | 028 | 75478447 |
| | REVIEW AP SETTLEMENT PROPOSAL AND RESPOND TO SAME. | | | | |
| 01/15/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 028 | 75472864 |
| | ADVISE ON ONSET MATTERS AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 01/15/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 75502066 |
| | REVIEW AND REVISE MOTION TO APPROVE UCC STIPULATION RE ONSET LITIGATION. | | | | |
| 01/15/26 | Bui, Phong T. | 7.60 | 14,402.00 | 028 | 75663305 |
| | REVIEW ONSET DOCUMENT AND PREPARE SUMMARY OF PROVISIONS FOR RECHARACTERIZATION ANALYSIS AND EMAIL TEAM RE SAME. | | | | |
| 01/15/26 | Aquila, Elaina | 0.40 | 690.00 | 028 | 75480681 |
| | CALL WITH J. NELSON REGARDING SUMMARY JUDGMENT (.1); REVISE RESEARCH REGARDING PROCEDURAL QUESTIONS REGARDING SUMMARY JUDGMENT (.3). | | | | |
| 01/15/26 | Pacoli, Katharine | 0.20 | 278.00 | 028 | 75475982 |
| | INTERNAL CORRESPONDENCE RE: ONSET UCCS. | | | | |
| 01/15/26 | Jones, Taylor | 1.30 | 2,145.00 | 028 | 75497578 |
| | CORRESPOND WITH WEIL TEAMS RE: ONSET PROPOSAL (0.3); REVIEW DOCUMENTS AND CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET ANALYSIS (0.4); CORRESPOND WITH WEIL TEAMS RE: ONSET JOINT STANDING STIPULATION (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION STRATEGY (0.3). | | | | |
| 01/15/26 | Lane, Jack | 8.50 | 9,945.00 | 028 | 75496915 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS AND TRANSACTION DOCUMENTATION. | | | | |
| 01/15/26 | Phillips, Sean | 5.30 | 5,167.50 | 028 | 75481314 |
| | CONDUCT LEGAL RESEARCH RELATING TO THE ONSET TRANSACTIONS. | | | | |
| 01/15/26 | Nelson, Joseph | 7.40 | 11,766.00 | 028 | 75475055 |
| | RESEARCH AND EMAILS WITH R. BEREZIN, C. CALABRESE, C. STAUBLE, AND E. AQUILA RE: ONSET COMPLAINT SERVICE/SUMMONS (.8); EMAILS WITH R. BEREZIN AND E. AQUILA RE: E. JAMES ONSET COMPLAINT ANSWER EXTENSION (.3); CALL WITH R. BEREZIN RE: ONSET MOTION FOR SUMMARY JUDGMENT (.4); CALLS WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (1.2); EMAILS WITH R. BEREZIN AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.3); RESEARCH AND DRAFT ONSET MOTION FOR SUMMARY JUDGMENT (4.4). | | | | |
| 01/15/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 028 | 75482803 |
| | RESEARCH ISSUES RELATED TO LEASES AND UPDATE WRITE-UP. | | | | |
| 01/16/26 | Berezin, Robert S. | 4.70 | 10,786.50 | 028 | 75496621 |
| | PREPARE LITIGATION STRATEGY RE: ONSET (2.4); CALL WITH AHG (.8); ANALYSIS OF ARGUMENTS FOR MOTION (.9); CALL WITH M&A RE: ASSET SALES (.6). | | | | |
| 01/16/26 | Lee, Justin D. | 0.40 | 918.00 | 028 | 75486559 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSES RE: ONSET. | | | | |
| 01/16/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 028 | 75481241 |
| | REVIEW AND DISCUSS ANALYSIS WITH WEIL TEAM. | | | | |
| 01/16/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 028 | 75503083 |
| | PARTICIPATE ON CALL WITH AHG ADVISORS RE ONSET. | | | | |
| 01/16/26 | Bui, Phong T. | 0.80 | 1,516.00 | 028 | 75482400 |
| | REVIEW ONSET DOCUMENT AND EMAIL RESTRUCTURING/LITIGATION RE: TERMS FOR RECHARACTERIZATION ANALYSIS. | | | | |
| 01/16/26 | Aquila, Elaina | 0.40 | 690.00 | 028 | 75481580 |
| | REVISE RESEARCH SUMMARY ON TIMING FOR MOTION FOR SUMMARY JUDGEMENT. | | | | |
| 01/16/26 | Pacoli, Katharine | 0.10 | 139.00 | 028 | 75497648 |
| | INTERNAL CORRESPONDENCE ON ONSET QUESTIONS. | | | | |
| 01/16/26 | Jones, Taylor | 0.90 | 1,485.00 | 028 | 75497247 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET PROPOSAL AND LITIGATION (0.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: JOINT STANDING STIPULATION (0.3). | | | | |
| 01/16/26 | Lane, Jack | 6.30 | 7,371.00 | 028 | 75496697 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS (5.1): CALL WITH J. NELSON REGARDING STRATEGY ON DRAFT RELATED TO ONSET TRANSACTIONS (1.2). | | | | |
| 01/16/26 | Pietrowski, Alexa | 2.20 | 2,145.00 | 028 | 75483720 |
| | CONDUCT RESEARCH FOR ONSET SUMMARY JUDGMENT MOTION (1.8); CALLS WITH J. LANE REGARDING MOTION (.4). | | | | |
| 01/16/26 | Phillips, Sean | 5.10 | 4,972.50 | 028 | 75481317 |
| | CONDUCT LEGAL RESEARCH RELATING TO THE ONSET TRANSACTIONS. | | | | |
| 01/16/26 | Nelson, Joseph | 7.60 | 12,084.00 | 028 | 75481299 |
| | CALLS WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT RESEARCH (1.7); EMAILS WITH R. BEREZIN, E. AQUILA, AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.8); EMAILS WITH R. BEREZIN AND R. GOLDMAN RE: E. JAMES ANSWER EXTENSION (.3); CONDUCT RESEARCH AND DRAFT ONSET MOTION FOR SUMMARY JUDGMENT (4.8). | | | | |
| 01/16/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 028 | 75482855 |
| | CALL WITH K. FERRIER TO DISCUSS RESEARCH ISSUES RELATED TO ONSET (0.3); UPDATE RESEARCH WRITE UP ON ISSUES RELATED TO ONSET AND RE-CIRCULATE TO TEAM (1.4). | | | | |
| 01/17/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 028 | 75503435 |
| | CALL WITH AHG ADVISORS RE ONSET STRATEGY (.7); MULTIPLE CALLS AND EMAILS RE SAME (.4). | | | | |
| 01/17/26 | Calabrese, Christine | 0.50 | 947.50 | 028 | 75501423 |
| | STRATEGY CALL WITH A&M AND LAZARD RE: ONSET. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 75497592 |
| | REVIEW ONSET/AHG TERMS SHEET (0.2); CALL WITH DEBTOR AND AD HOC GROUP ADVISORS (0.3). | | | | |
| 01/17/26 | Lane, Jack | 4.10 | 4,797.00 | 028 | 75496920 |
| | CALL WITH J. NELSON AND L. EVERSOLE REGARDING ONSET TRANSACTION DOCUMENTATION (.7): CALL WITH J. NELSON REGARDING STRATEGY ON DRAFT RELATED TO ONSET TRANSACTIONS (.4): DRAFT REGARDING ONSET TRANSACTIONS (1.5): CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS (1.5). | | | | |
| 01/17/26 | Pietrowski, Alexa | 1.70 | 1,657.50 | 028 | 75483714 |
| | CONDUCT RESEARCH FOR SUMMARY JUDGMENT MOTION. | | | | |
| 01/17/26 | Nelson, Joseph | 5.20 | 8,268.00 | 028 | 75486616 |
| | CALLS WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (1.1); MEET WITH J. LANE AND L. EVERSOLE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.7); EMAILS WITH J. LANE AND A. PIETROWSKI RE: ONSET MOTION FOR SUMMARY JUDGMENT (.8); CONDUCT RESEARCH AND DRAFT ONSET MOTION FOR SUMMARY JUDGMENT (2.6). | | | | |
| 01/17/26 | Ferrier, Kyle M. | 3.60 | 5,940.00 | 028 | 75546250 |
| | TELEPHONE CONFERENCE WITH N. SARDI AND WEIL TEAM RE DIRECT LEASE (.4); RESEARCH RE ASSUMPTION AND ASSIGNMENT CURE (2.1); REVIEW LEASES RE SAME (1.1). | | | | |
| 01/18/26 | Calabrese, Christine | 0.40 | 758.00 | 028 | 75503988 |
| | CALL WITH GIBSON RE: ONSET STRATEGY (.2); CALL WITH K. FERRIER RE: SAME (.2). | | | | |
| 01/18/26 | Lane, Jack | 1.40 | 1,638.00 | 028 | 75540371 |
| | RESEARCH TRANSACTION DOCUMENTS REGARDING ONSET TRANSACTIONS. | | | | |
| 01/18/26 | Nelson, Joseph | 3.90 | 6,201.00 | 028 | 75486540 |
| | EMAILS WITH J. LANE AND L. EVERSOLE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.2); CONDUCT RESEARCH AND DRAFT ONSET MOTION FOR SUMMARY JUDGMENT (3.7). | | | | |
| 01/19/26 | Watson, Craig | 0.70 | 1,295.00 | 028 | 75496862 |
| | CALLS WITH K. MACLACHLAN ON WITTER BRASOV ONSET DISPUTE (0.3); EMAIL TO RESTRUCTURING ON WITTER BRASOV ON DETAILS OF ONSET ASSETS AND CURRENT KNOWLEDGE (0.4). | | | | |
| 01/19/26 | Nelson, Joseph | 12.80 | 20,352.00 | 028 | 75492893 |
| | CALL WITH L. EVERSOLE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.2); CONDUCT RESEARCH AND DRAFT ONSET MOTION FOR SUMMARY JUDGMENT (12.6). | | | | |
| 01/19/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 028 | 75491972 |
| | DOWNLOAD INCOMING PRODUCTION AND HAVE IT LOADED INTO LOCAL DATABASE PER ATTORNEY REQUEST RE: ONSET. | | | | |
| 01/19/26 | Mo, Michael | 3.50 | 1,837.50 | 028 | 75603847 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW RE: ONSET. | | | | |
| 01/20/26 | George, Jason | 0.30 | 517.50 | 028 | 75546113 |
| | CALL WITH HILCO RE: ONSET APPRAISALS. | | | | |
| 01/20/26 | Pacoli, Katharine | 0.10 | 139.00 | 028 | 75507288 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CORRESPONDENCE RE EVOLUTION TERMSHEET. | | | | |
| 01/20/26 | Lane, Jack | 1.30 | 1,521.00 | 028 | 75540381 |
| | RESEARCH REGARDING ONSET TRANSACTIONS (.7): CALL WITH R. BEREZIN, J. NELSON, AND A. PIETROWSKI REGARDING DRAFTING STRATEGY FOR ONSET TRANSACTIONS (.6). | | | | |
| 01/20/26 | Pietrowski, Alexa | 0.70 | 682.50 | 028 | 75529040 |
| | RESEARCH FOR SUMMARY JUDGMENT MOTION (.2); MEET WITH R. BEREZIN, J. NELSON, AND J. LANE REGARDING SUMMARY JUDGMENT (.5). | | | | |
| 01/20/26 | Phillips, Sean | 2.00 | 1,950.00 | 028 | 75516357 |
| | PREPARE CHART OF ALL ACTIVE ONSET LEASES. | | | | |
| 01/20/26 | Nelson, Joseph | 4.20 | 6,678.00 | 028 | 75508775 |
| | CALL WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.2); EMAILS WITH R. BERZIN, J. LANE, S. PHILLIPS, AND L. EVERSOLE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.6); CONDUCT RESEARCH RE: ONSET MOTION FOR SUMMARY JUDGMENT (2.9); MEET WITH R. BEREZIN, J. LANE, AND A. PIETROWSKI RE: ONSERT MOTION FOR SUMMARY JUDGMENT (.5). | | | | |
| 01/21/26 | Berezin, Robert S. | 0.40 | 918.00 | 028 | 75514388 |
| | CALL WITH HILCO RE: ONSET. | | | | |
| 01/21/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 028 | 75605616 |
| | CALL WITH HILCO RE DIRECT LEASES WITH ONSET. | | | | |
| 01/21/26 | Lane, Jack | 1.80 | 2,106.00 | 028 | 75540412 |
| | DRAFT REGARDING ONSET TRANSACTIONS (1.6): CALL WITH J. NELSON REGARDING STRATEGY FOR DRAFTING REGARDING ONSET TRANSACTIONS (.2). | | | | |
| 01/21/26 | Pietrowski, Alexa | 2.70 | 2,632.50 | 028 | 75529160 |
| | CONDUCT RESEARCH FOR SUMMARY JUDGMENT MOTION. | | | | |
| 01/21/26 | Nelson, Joseph | 3.10 | 4,929.00 | 028 | 75538583 |
| | EMAILS WITH R. BEREZIN, C. CALABRESE, L. EVERSOLE, J. LANE, A. PIETROWSKI, AND S. PHILLIPS RE: ONSET TRANSACTIONS (1.1); MEET WITH J. HERZ, S. MCCAULEY, B. WICKER, A. YOUNG, E. YAO, M. UHRIN, S. MELAMED, T. SCHEFFLER, W. GREVE, N. SARDI, N. SOKOL. F. LEE, N. NAVAR, R. MANZA, E. HWANG RE: ONSET EQUIPMENT APPRAISAL (.4); EMAILS WITH R. BEREZIN AND J. LANE RE: ONSET EQUIPMENT APPRAISAL (.3); CALL WITH C. CALABRESE RE: ONSET APA DISCLOSURES (.2); CALL WITH J. LANE RE: ONSET APA DISCLOSURES (.2); RESEARCH AND DRAFT ONSET APA DISCLOSURES (.9). | | | | |
| 01/22/26 | Lane, Jack | 0.70 | 819.00 | 028 | 75540314 |
| | CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS. | | | | |
| 01/22/26 | Nelson, Joseph | 1.60 | 2,544.00 | 028 | 75538571 |
| | CALL WITH R. BEREZIN RE: ONSET MOTION FOR SUMMARY JUDGMENT (.1); CALL WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.2); EMAILS RE: ONSET MOTION FOR SUMMARY JUDGMENT (.1); REVISE ONSET MOTION FOR SUMMARY JUDGMENT AND CIRCULATE TO R. BEREZIN (1.2). | | | | |
| 01/23/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 75549676 |
| | CORRESPOND WITH C. CARLSON AND N. MCCABE RE: ONSET SURCHARGE LETTER AND RESEARCH (0.2); RESEARCH SURCHARGE ISSUES (0.1); REVIEW AND COMMENT ON SURCHARGE LETTER (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Berezin, Robert S. | 3.40 | 7,803.00 | 028 | 75553106 |

CALL WITH J. NELSON (.7); REVIEW AND COMMENT ON ONSET MOTION FOR PARTIAL SUMMARY JUDGMENT (1.4); CALL WITH A. CAPPELLA RE: ONSET (.9); REVIEW AND REVISE IP ANALYSIS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 028 | 75605652 |

CALL WITH WEIL AND LAZARD TEAMS RE IP AND ONSET ISSUES.

| 01/25/26 | Patel, Keya | 1.50 | 2,265.00 | 028 | 75606766 |
|----------|-------------|------|----------|-----|----------|

REVIEW AND COMPILE ONSET DIRECT LEASES FOR M&A TEAM TO REVIEW.

| 01/25/26 | Lane, Jack | 2.80 | 3,276.00 | 028 | 75600922 |
|----------|------------|------|----------|-----|----------|

CALL WITH R. BEREZIN AND J. NELSON REGARDING STRATEGY FOR ONSET ADVERSARY PROCEEDING (1.2): CALL WITH S. PHILLIPS AND A. PIETROWSKI REGARDING STRATEGY RELATED TO ONSET TRANSACTIONS (.4): REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (1.2).

| 01/25/26 | Pietrowski, Alexa | 4.50 | 4,387.50 | 028 | 75540404 |
|----------|-------------------|------|----------|-----|----------|

CONDUCT RESEARCH FOR SUMMARY JUDGMENT MOTION.

| 01/25/26 | Phillips, Sean | 2.60 | 2,535.00 | 028 | 75560829 |
|----------|----------------|------|----------|-----|----------|

PREPARE EXHIBITS DETAILING PAST ONSET AGREEMENTS.

| 01/25/26 | Nelson, Joseph | 4.20 | 6,678.00 | 028 | 75538652 |
|----------|----------------|------|----------|-----|----------|

CALLS WITH R. BEREZIN AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (1.2); EMAILS WITH R. BEREZIN, T. NICHOLSON, J. LANE, AND S. BIRATU RE: ONSET MOTION FOR SUMMARY JUDGMENT (1.1); CALL WITH T. NICHOLSON RE: ONSET MOTION FOR SUMMARY JUDGMENT (.2); RESEARCH AND DRAFT ONSET MOTION FOR SUMMARY JUDGMENT (1.4); RESEARCH RE: MOTION FOR SUMMARY JUDGMENT EXHIBIT ISSUES (.3).

| 01/25/26 | Nicholson, Tansy | 0.60 | 702.00 | 028 | 75542270 |
|----------|------------------|------|--------|-----|----------|

CORRESPONDENCE WITH C. CARLSON AND CALL WITH J. NELSON RE: PROCEDURE IN ONSET ADVERSARY.

| 01/26/26 | Berezin, Robert S. | 7.00 | 16,065.00 | 028 | 75553451 |
|----------|--------------------|------|-----------|-----|----------|

REVIEW AND REVISE MOTION FOR PARTIAL SUMMARY JUDGMENT (4.1); CALL WITH C. CALABRESE RE: ONSET (.5); CALL WITH LAZARD RE: ONSET LEASE ISSUES (1.7); CALL WITH J. NELSON (.7).

| 01/26/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 75604178 |
|----------|---------------|------|--------|-----|----------|

CORRESPOND WITH WEIL TEAM RE: ONSET ISSUES.

| 01/26/26 | Lane, Jack | 4.10 | 4,797.00 | 028 | 75598461 |
|----------|------------|------|----------|-----|----------|

REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (2.8): CALL WITH J. NELSON REGARDING STRATEGY FOR ONSET ADVERSARY PROCEEDING (.5): CALL WITH R. BEREZIN, J. NELSON, AND T. NICHOLSON REGARDING STRATEGY FOR ONSET ADVERSARY PROCEEDING (.8).

| 01/26/26 | Pietrowski, Alexa | 4.70 | 4,582.50 | 028 | 75583671 |
|----------|-------------------|------|----------|-----|----------|

CONDUCT RESEARCH FOR SUMMARY JUDGMENT MOTION.

| 01/26/26 | Phillips, Sean | 7.00 | 6,825.00 | 028 | 75560827 |
|----------|----------------|------|----------|-----|----------|

PREPARE EXHIBITS DETAILING PAST ONSET AGREEMENTS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/26 | Nelson, Joseph | 10.60 | 16,854.00 | 028 | 75549640 |

CALLS WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.5); CALL WITH C. CALABRESE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.2); CALL WITH T. NICHOLSON RE: ONSET MOTION FOR SUMMARY JUDGMENT (.2); EMAILS AND CORRESPONDENCE WITH R. BEREZIN, T. NICHOLSON, AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (2.0); MEET WITH R. BEREZIN, T. NICHOLSON, AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.8); REVIEW AND REVISE MOTION TO EXPEDITE MOTION FOR SUMMARY JUDGMENT FROM T. NICHOLSON (1.0); REVIEW DRAFT DOCUMENT DECLARATION FROM J. LANE (.1); CONDUCT RESEARCH AND REVISE/DRAFT ONSET MOTION FOR SUMMARY JUDGMENT/PROPOSED ORDER (5.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/26/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 028 | 75604333 |

REVIEW PLANTERS AND ONSET CLAIMS (.5); REVIEW STIPULATION (.4); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (.4); RESEARCH RE ONSET (3.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/26/26 | Nicholson, Tansy | 8.10 | 9,477.00 | 028 | 75588705 |

DRAFT MOTION TO EXPEDITE (7.4); MEET WITH LITIGATION TEAM TO DISCUSS UPCOMING FILINGS IN THE ONSET ADVERSARY (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Berezin, Robert S. | 5.10 | 11,704.50 | 028 | 75564481 |

ANALYSIS OF SUMMARY JUDGMENT CASE LAW (2.2); CALL WITH J. NELSON RE: SUMMARY JUDGMENT (.4); CALL WITH LAZARD RE: DIRECT LEASE ISSUES (.6); REVIEW AND REVISE SUMMARY JUDGMENT PAPERS (1.5); CALL WITH C. CARLSON REGARDING ONSET (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 028 | 75564114 |

REVIEW AND ADVISE ON ONSET TRANSACTIONS AND DISCUSS SAME WITH WEIL TEAM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 028 | 75606917 |

PARTICIPATE ON CALL WITH WEIL, LAZARD AND A&M RE ONSET (.9); FOLLOW UP CALL WITH R. BEREZIN RE SAME (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Calabrese, Christine | 1.00 | 1,895.00 | 028 | 75588099 |

STRATEGY CALL WITH ADVISORS RE: ONSET.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75604210 |

CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION AND ADEQUATE PROTECTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Lane, Jack | 3.60 | 4,212.00 | 028 | 75598469 |

CONDUCT RESEARCH REGARDING ONSET TRANSACTIONS (.5): REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (3.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Pietrowski, Alexa | 5.60 | 5,460.00 | 028 | 75569242 |

CONDUCT RESEARCH FOR SUMMARY JUDGMENT MOTION (1.3); PREPARE EXHIBITS DETAILING PAST ONSET AGREEMENTS (4.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Nelson, Joseph | 4.20 | 6,678.00 | 028 | 75563994 |

EMAILS AND CORRESPONDENCE WITH R. BEREZIN, S. SINGH, C. CARLSON, T. NICHOLSON, AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.8); CALLS WITH R. BEREZIN RE: ONSET MOTION FOR SUMMARY JUDGMENT (.7); CALLS WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT/EXHIBITS (1.1); EMAILS WITH R. BEREZIN AND R. GOLDMAN RE: ONSET COMPLAINT ANSWER EXTENSIONS (.1); EMAILS WITH S. BIRATU RE: ONSET MOTION FOR SUMMARY JUDGMENT CITECHECK (.2); CONDUCT RESEARCH AND REVISE ONSET MOTION FOR SUMMARY JUDGMENT/ACCOMPANYING DOCUMENTS (1.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/27/26 | Lopez Scherer, Enrique | 2.10 | 3,171.00 | 028 | 75567269 |
| | REVIEW QUESTIONS RAISED BY RESTRUCTURING REGARDING TRANSFERS TO ONSET, PERMITTED INDEBTEDNESS AND SALE AND LEASEBACK BASKETS. | | | | |
| 01/27/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 028 | 75603954 |
| | REVIEW PLANTERS MOTION AND CLAIMS (1.4); TELEPHONE CONFERENCE AND CORRESPOND WITH C. CARLSON RE SAME (.5); TELEPHONE CONFERENCE WITH C.CARLSON AND WEIL TEAM RE ONSET CLAIMS (.4); REVIEW SAME (.8). | | | | |
| 01/27/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 028 | 75588729 |
| | CALLS WITH K. FERRIER RE: ONSET LEASE SCHEDULES (.3); CALL WITH A&M AND RESTRUCTURING TEAMS TO FACTUAL ISSUES RE: LEASE SCHEDULES (.7). | | | | |
| 01/27/26 | Biratu, Sirak D. | 3.30 | 1,848.00 | 028 | 75632188 |
| | CITE CHECK DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT. | | | | |
| 01/28/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 028 | 75572954 |
| | REVIEW PLANTERS BANK FILINGS IN PREPARATION FOR HEARING (.9); CALL WITH DIP LENDERS RE: ONSET ISSUES (.4). | | | | |
| 01/28/26 | Singh, Sunny | 0.50 | 1,297.50 | 028 | 75575163 |
| | CALL WITH MOFO (.2); CALLS WITH MILBANK (.3). | | | | |
| 01/28/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 75607191 |
| | CALL WITH AD HOC GROUP ADVISORS RE ONSET DISCUSSION. | | | | |
| 01/28/26 | Bascoy, Alejandro | 1.50 | 2,842.50 | 028 | 75585429 |
| | MEETING WITH T. NICHOLSON AND I. VORBACH REGARDING RESEARCH AND REPLY (0.4); REVIEW AND COMMENT ON RESEARCH MEMO AND REPLY FROM WEIL TEAM (1.1). | | | | |
| 01/28/26 | Findlay, Loren | 0.30 | 495.00 | 028 | 75595518 |
| | ATTEND CALL WITH COMPANY AND AHG ADVISORS RE: ONSET. | | | | |
| 01/28/26 | Jones, Taylor | 0.90 | 1,485.00 | 028 | 75604113 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET ISSUES AND OEM FINANCING (0.2); REVIEW PLANTERS BANK MOTION TO ENFORCE STIPULATION OR FOR RELIEF FROM STAY (0.3); CORRESPOND WITH WEIL TEAM AND CREDITOR ADVISORS RE: PLANTERS BANK MOTION (0.3); CALL WITH DEBTOR AND AD HOC GROUP ADVISORS RE: ONSET (PARTIAL) (0.1). | | | | |
| 01/28/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 028 | 75604396 |
| | CORRESPOND WITH R. BEREZIN RE PLANTERS & ONSET CLAIMS (.4); RESEARCH SAME (.5). | | | | |
| 01/29/26 | Nelson, Joseph | 0.60 | 954.00 | 028 | 75579958 |
| | EMAILS AND CORRESPONDENCE WITH R. BEREZIN, S. SINGH, C. CARLSON, T. NICHOLSON, AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT. | | | | |
| 01/30/26 | Berezin, Robert S. | 0.40 | 918.00 | 028 | 75596107 |
| | ATTEND CALL WITH SIMPSON RE: SPV ISSUES. | | | | |
| 01/30/26 | Nelson, Joseph | 0.40 | 636.00 | 028 | 75584890 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH R. BEREZIN AND R. GOLDMAN RE: E. JAMES ONSET AP ANSWER EXTENSION. | | | | |
| 01/30/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 028 | 75604102 |
| | CORRESPOND WITH T. JONES AND WEIL TEAM RE ONSET DISPUTE SUMMARY. | | | | |
| 01/31/26 | Lane, Jack | 2.10 | 2,457.00 | 028 | 75598233 |
| | REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING. | | | | |
| 01/31/26 | Nelson, Joseph | 2.10 | 3,339.00 | 028 | 75584892 |
| | EMAILS AND CORRESPONDENCE WITH R. BEREZIN, K. FERRIER, AND J. LANE RE: ONSET ISSUES (.3); CALL WITH J. LANE RE: ONSET ISSUES (.2); CONDUCT RESEARCH AND DRAFT SUMMARY RE: ONSET ISSUES (1.6). | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **550.80** | **$820,874.50** | | |
| 01/01/26 | Granger, Megan A. | 0.80 | 1,820.00 | 029 | 75358315 |
| | CALL WITH L. CHAMBERS ON REVISIONS TO MULTI-JURISDICTIONAL MERGER CONTROL AND FDI ANALYSIS (.3); CALL WITH CORPORATE TEAM RE STRUCTURE OF CORE SALE TO INFORM REGULATORY ANALYSIS (.5). | | | | |
| 01/01/26 | Chambers, Lucy | 2.70 | 5,413.50 | 029 | 75357361 |
| | CATCH-UP CALL WITH M&A TEAMS TO DISCUSS SCOPE OF SALE AND FOLLOW-UP CALL TO DISCUSS ANTITRUST NEXT STEPS (.9); REVIEW ADDITIONAL ENTITIES AND INFORMATION TO DRAFT EMAIL TO A&M REGARDING SCOPE / OTHER INFORMATION REQUIRED FOR ANTITRUST ANALYSIS (.8); REVIEW FDI JURISDICTIONS FOR HORIZON AND ULTINON BUSINESSES AND RESEARCH POTENTIAL FILING TRIGGERS (1.0). | | | | |
| 01/01/26 | Wang, Jarui | 1.30 | 2,145.00 | 029 | 75371424 |
| | ANALYZE AREAS OF OVERLAP WITH POTENTIAL BIDDERS IN CONNECTION WITH CLEAN TEAM ANALYSIS. | | | | |
| 01/01/26 | Graham, Kathryn | 4.60 | 7,314.00 | 029 | 75367199 |
| | ANALYZE DOCUMENTS IN VDR FOR POTENTIAL COMPETITIVELY SENSITIVE INFORMATION (.4); ANALYZE PROSPECTIVE BIDDERS FOR OVERLAPS WITH FBG (4.2). | | | | |
| 01/01/26 | Ziyadi, Yousef | 2.20 | 2,145.00 | 029 | 75360448 |
| | CORRESPOND WITH WEIL CORPORATE TEAM REGARDING VDR DOCUMENTS (.8); REVIEW FIFTY BIDDERS FOR NECESSITY OF CLEAN TEAM AGREEMENT (1.4). | | | | |
| 01/02/26 | Sanford, Kristin | 0.70 | 1,536.50 | 029 | 75361398 |
| | ANALYZE CLEAN ROOM REQUIREMENTS. | | | | |
| 01/02/26 | Chambers, Lucy | 3.50 | 7,017.50 | 029 | 75358292 |
| | REVIEW NEW SCOPE AND CONFER WITH D. FRIEDRICH REGARDING NEXT STEPS ON FDI AND MERGER CONTROL (.8); REVIEW CIM AND BOARD DOCUMENTS RE HORIZON AND ULTINON (1.1); AMEND MERGER CONTROL AND FDI ANALYSIS TO ACCOUNT FOR POTENTIAL NEW TRANSACTION STRUCTURE (1.0); REVIEW REVISED FDI ANALYSIS (.6). | | | | |
| 01/02/26 | Wang, Jarui | 5.80 | 9,570.00 | 029 | 75371512 |
| | ANALYZE AREAS OF OVERLAP WITH POTENTIAL BIDDERS IN CONNECTION WITH CLEAN TEAM ANALYSIS (4.9); DRAFT CORRESPONDENCE RE CLEAN TEAM PROCESS (.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/26 | Ziyadi, Yousef | 6.70 | 6,532.50 | 029 | 75361863 |

ANALYZE CLIENT DOCUMENT SENT BY E. CHANDON-MOET (.5); REDACT COMPETITIVELY SENSITIVE INFORMATION FROM DOCUMENTS FOR VDR (1.0); ANALYZE CLEAN TEAM REQUIREMENTS FOR NUMEROUS BIDDERS (4.0); CONFER WITH ANTITRUST TEAM RE SAME (.4); COMMUNICATE WITH LAZARD AND WEIL M&A RE CLEAN TEAM REQUIREMENTS FOR PROSPECTIVE BIDDERS (.5); COMMUNICATE WITH K. SANFORD REGARDING CSI CONTAINED IN CLIENT DOCUMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/26 | Friedrich, Dominic | 3.90 | 2,769.00 | 029 | 75365138 |

UPDATE MERGER CONTROL AND FDI ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/26 | Graham, Kathryn | 0.60 | 954.00 | 029 | 75367476 |

ANALYZE AND COMMENT ON UPDATED VERSION OF CIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/26 | Ziyadi, Yousef | 0.30 | 292.50 | 029 | 75362474 |

ANALYZE AND COMMENT ON UPDATED CIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 75369069 |

PREPARE FOR VDR CALL WITH LAZARD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/26 | Wang, Jarui | 0.80 | 1,320.00 | 029 | 75371665 |

REVIEW COMMENTS AND UPDATE BIDDER CLEAN TEAM ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/26 | Graham, Kathryn | 0.30 | 477.00 | 029 | 75368307 |

ANALYZE LATEST VDR INDEX AND PROSPECTIVE BIDDER TRACKER FOR CALL WITH LAZARD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/26 | Geisler, Michael | 0.60 | 702.00 | 029 | 75365947 |

ANALYZE BIDDERS FOR CLEAN TEAM AGREEMENTS (.3); UPDATE VDR TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/26 | Ziyadi, Yousef | 1.20 | 1,170.00 | 029 | 75381103 |

COMMUNICATE WITH J. WANG REGARDING BIDDER INFORMATION RECEIVED FROM LAZARD (.6); ANALYZE STATUS OF CLEAN TEAM MATERIALS FOR VDR UPLOAD (.3); COMMUNICATE WITH K. SANFORD REGARDING BIDDER VDR ELIGIBILITY AND ACCESS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75375418 |

PARTICIPATE IN CONFERENCE CALL WITH ADVISORS RE VDR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Cooley, Shawn B. | 0.90 | 2,025.00 | 029 | 75380392 |

REVIEW AND ASSESS CIM (0.3); RESEARCH US BUSINESS OPERATIONS (0.2); PRELIMINARILY ASSESS CFIUS IMPLICATIONS (0.1); DRAFT CFIUS DD QUESTIONNAIRE (0.2); REVIEW AND RESPOND TO EMAIL RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/26 | Chambers, Lucy | 4.00 | 8,020.00 | 029 | 75367669 |

REVIEW CIM AND DOCUMENTS RE ULTINON TO DETERMINE REVENUES FOR REGULATORY ANALYSIS (2.0); EMAILS AND DISCUSSION IN WEIL TEAM REGARDING SCOPE OF BUSINESS SALE AND OUTSTANDING INFORMATION FROM A&M (.5); ATTEND DAILY FBG VDR DEBRIEF CALL WITH LAZARD (.2); COLLATE MATERIALS TO DRIVE FOR GLOBAL ANTITRUST ANALYSIS (.3); REVIEW UPDATED TRANSACTION STRUCTURE FOLLOWING CALL WITH LAZARD AND CONSIDERING IMPLICATIONS FOR FDI ANALYSIS (.6); FDI ANALYSIS DISCUSSION WITH D. FRIEDRICH REGARDING CUSTOMER LISTS FOR FBD SILOS (.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Wang, Jarui | 0.90 | 1,485.00 | 029 | 75447034 |

DRAFT CORRESPONDENCE RE CLEAN TEAM REQUIREMENT ANALYSIS FOR BIDDERS (0.5); CALL WITH LAZARD RE VIRTUAL DATA ROOM REVIEW (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Graham, Kathryn | 2.00 | 3,180.00 | 029 | 75424831 |

ANALYZE CIM FOR EX-US FDI ASSESSMENT (.3); ANALYZE AND COMMENT ON POTENTIAL MEMBERS OF CLEAN TEAMS (.6); ANALYZE DOCUMENTS IN VDR FOR COMPETITIVELY SENSITIVE INFORMATION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 75379342 |

PARTICIPATE ON VDR DEBRIEF CALL (.2); REVIEW PROCESS UPDATE EMAILS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Ziyadi, Yousef | 0.60 | 585.00 | 029 | 75381280 |

ATTEND MEETING WITH LAZARD AND WEIL ANTITRUST/M&A REGARDING VDR POPULATION (.4); ANALYZE CORRESPONDENCE FROM LAZARD AND WEIL M&A REGARDING NEW TEASER AND BIDDER LIST (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/26 | Friedrich, Dominic | 2.00 | 1,420.00 | 029 | 75474217 |

RESEARCH POTENTIAL FDI-TRIGGERING ACTIVITIES IN THE MILITARY/DEFENCE/ DUAL-USE SECTORS FOR FBG CUSTOMERS (1.3); UPDATE MULTI-JURISDICTIONAL ANALYSIS RE: BUSINESS LINES AND KEY CUSTOMERS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Granger, Megan A. | 0.50 | 1,137.50 | 029 | 75391728 |

DISCUSS ANALYSIS OF MULTI-JURISDICTIONAL MERGER CONTROL AND FDI DATA WITH L. CHAMBERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Greer, Olivia J. | 1.00 | 2,250.00 | 029 | 75420417 |

ANALYSIS OF PRIVACY CONSIDERATIONS IN CONNECTION WITH ASSET TRANSACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Sanford, Kristin | 1.60 | 3,512.00 | 029 | 75411808 |

PARTICIPATE IN CONFERENCE CALL WITH ADVISORS RE VDR (0.4); ANALYZE CLEAN TEAM REQUESTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Cooley, Shawn B. | 0.20 | 450.00 | 029 | 75393159 |

REVIEW AND RESPOND TO EMAIL RE REGULATORY WORK STREAMS, MATTER UPDATES, AND ACTION ITEMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Chambers, Lucy | 5.10 | 10,225.50 | 029 | 75380925 |

REVIEW FDI RESEARCH FROM D. FRIEDRICH REGARDING CUSTOMER ANALYSIS AND COMMENTS ON SAME (.8); COMMUNICATION IN WEIL TEAM REGARDING INSTRUCTIONS TO D. FRIEDRICH RE: FDI RESEARCH (.2); COMMUNICATION WITH US ANTITRUST TEAM REGARDING REVIEW OF DOCUMENTS AND US M&A TEAM ON THE SAME (.3); CONFER WITH LONDON ANTITRUST TEAM RE NEXT STEPS (.1); REVIEW DOCUMENTS INCLUDING ORG CHARTS, CUSTOMER LISTS, CIM AND OTHER DOCUMENTS TO IMPACT FDI ANALYSIS (2.9); CONSIDER RESPONSES TO GDC QUESTIONNAIRE ON FDI (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Wang, Jarui | 4.80 | 7,920.00 | 029 | 75447092 |

CALL WITH A&M RE DISTRIBUTION CHANNELS AND CONTRACTS (1.0); REVIEW AND DRAFT COMMENTS ON ASSET SALE AGREEMENTS (2.9); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM PROCEDURES (0.3); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENT ANALYSIS ON BIDDERS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Graham, Kathryn | 6.60 | 10,494.00 | 029 | 75424930 |

ANALYZE LATEST TEASER AND BUYER LIST (1.3); ANALYZE DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO BEING UPLOADED TO VDR (2.8); COMMUNICATE WITH LAZARD RE CONTRACTS TO BE UPLOADED TO THE VDR (.8); COORDINATE PROCESS FOR THE REVIEW OF 2,000

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CUSTOMER AND VENDOR CONTRACTS (1.7). | | | | |
| 01/06/26 | Geisler, Michael | 10.10 | 11,817.00 | 029 | 75387259 |
| | REVIEW PE TEAM'S CLEAN TEAM AGREEMENT OVERVIEW (.3); ANALYZE WHETHER BIDDERS NEED CLEAN TEAM AGREEMENTS (4.8); CALL WITH PE TEAM RE SAME (.1); DRAFT LANGUAGE AS TO WHY BIDDERS NEED CLEAN TEAM AGREEMENTS (.4); REVIEW TEASER FOR ANTITRUST RISK (.2); REVIEW VDR DOCUMENTS SENT BY A&M (3.2); PARTICIPATE ON DAILY VDR CALL (.5); REVIEW AND COMMENT ON DRAFT SAPA (.4); CALL WITH K. GRAHAM TO DISCUSS REVIEWING A&M DOCUMENTS (.2). | | | | |
| 01/06/26 | Ziyadi, Yousef | 4.40 | 4,290.00 | 029 | 75391672 |
| | COMMUNICATE WITH R. LAWLESS RE CLEAN TEAM AGREEMENT PREPARATION (.2); COMMUNICATE WITH K. GRAHAM AND K. SANFORD REGARDING REVIEW OF COMPETITIVELY SENSITIVE INFORMATION IN CLIENT DOCUMENTS (.4); UPDATE PROSPECTIVE BUYER LIST (.1); COMMUNICATE WITH WEIL ANTITRUST RE REVIEW OF PROSPECTIVE BIDDERS FOR CLEAN TEAM AGREEMENT ELIGIBILITY (.2); REVIEW DOCUMENTS FOR CSI (.1); IMPLEMENT EDITS TO SAPA (.3); ANALYZE SUITABILITY OF PROPOSED CLEAN TEAM MEMBERS FOR A BIDDER (.1); ANALYZE SAPA AND PROVIDE MARKUP (.8); CORRESPOND WITH WEIL ANTITRUST RE NECESSITY OF CLEAN TEAM AGREEMENT FOR PROSPECTIVE BIDDERS (.3); ANALYZE 14 NEW BIDDERS FOR CLEAN TEAM AGREEMENT NECESSITY (1.9). | | | | |
| 01/06/26 | Friedrich, Dominic | 2.40 | 1,704.00 | 029 | 75474262 |
| | REVISE TABLE OF FBG CUSTOMERS WITH POTENTIALLY FDI-TRIGGERING ACTIVITIES. | | | | |
| 01/07/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75394839 |
| | REVIEW AND COMMENT ON REGULATORY PROVISIONS OF SPA. | | | | |
| 01/07/26 | Sanford, Kristin | 3.70 | 8,121.50 | 029 | 75411841 |
| | ANALYZE CLEAN TEAM REQUESTS (3.4); PARTICIPATE IN CONFERENCE CALL WITH ADVISORS RE DILIGENCE (0.3). | | | | |
| 01/07/26 | Chambers, Lucy | 2.50 | 5,012.50 | 029 | 75386534 |
| | REVIEW SALES BY COUNTRY, IP AND LEASE AGREEMENTS, FACILITY MAPPING AND ASSET MAPPING FOR INFORMATION RELEVANT TO FDI AND MERGER CONTROL ASSESSMENT (1.0); EMAIL M. KAMATHE AND D. FRIEDRICH REGARDING REVIEW OF CONTRACTS FROM A&M AND MULTI-JURISDICTION ANALYSIS USING SALES BY COUNTRY (.2); EMAILS IN WEIL TO M. GRANGER AND US ANTITRUST TEAM REGARDING SAPA MARK-UP (.1); MARK-UP SAPA FOR GLOBAL ANTITRUST CONCERNS (.9); PREPARE AND EMAIL MEXICAN COUNSEL WITH TURNOVER INFORMATION AND MEXICAN FACILITY DETAILS (.3). | | | | |
| 01/07/26 | Wang, Jarui | 8.30 | 13,695.00 | 029 | 75447090 |
| | DRAFT COMMENTS ON CLEAN TEAM AGREEMENT MARKUP (0.6); REVIEW VENDOR CONTRACTS AND DRAFT COMMENTS RE COMPETITIVELY SENSITIVE INFORMATION (4.7); DRAFT CORRESPONDENCE RE CONTRACT REVIEW WORKSTREAM (0.5); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS FOR BIDDERS (2.5). | | | | |
| 01/07/26 | Graham, Kathryn | 8.10 | 12,879.00 | 029 | 75425016 |
| | ANALYZE VENDOR AGREEMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (5.0); ANALYZE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.4); COMMUNICATE WITH WEIL TEAM RE APPROPRIATE CLEAN TEAM MEMBERS (.6); COMMUNICATE WITH WEIL TEAM RE REVIEW OF HIGH-VOLUME CUSTOMER CONTRACTS (1.1). | | | | |
| 01/07/26 | D'Arpino, Emma T. | 1.20 | 1,812.00 | 029 | 75434211 |
| | ANALYZE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN ROOM TREATMENT. | | | | |
| 01/07/26 | Geisler, Michael | 9.20 | 10,764.00 | 029 | 75395391 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DAILY VDR DEBRIEF (.3); COORDINATE ACCESS TO BOX/VDR SITE (.2); COMMUNICATE WITH WEIL ANTITRUST RE STRATEGY FOR UPLOADING DOCUMENTS TO VDR (.9); ANALYZE VDR DOCUMENTS FOR CSI (7.1); ANALYZE AND COMMENT ON CLEAN TEAM AGREEMENTS (.2); COMMUNICATE WITH WEIL ANTITRUST RE ELIGIBILITY OF WEXLER'S PROPOSED CLEAN TEAM MEMBERS (.5). | | | | |
| 01/07/26 | O'Brien, Fiona | 1.80 | 1,755.00 | 029 | 75410101 |
| | REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO PLACEMENT IN THE VIRTUAL DATA ROOM. | | | | |
| 01/07/26 | Liu, Sisi | 0.50 | 825.00 | 029 | 75410046 |
| | REVIEW AND COMMENT ON PRIORITY LEVELS FOR A&M QUESTION TRACKER (.1); REVIEW GROSS SALES AND NET SALES BY LEGAL ENTITY AND GEOGRAPHY (.4). | | | | |
| 01/07/26 | Ziyadi, Yousef | 6.20 | 6,045.00 | 029 | 75395577 |
| | CORRESPOND WITH Z. ELSISI REGARDING CLEAN ROOM MEMBERS PROPOSED (0.3); EVALUATE CLEAN TEAM AGREEMENT NECESSITY FOR BIDDERS (2.0); CORRESPOND WITH K. SANFORD REGARDING NECESSITY OF CLEAN TEAM AGREEMENT (0.2); IDENTIFY CSI IN CLIENT DOCUMENTS AND PROPOSE REDACTIONS THEREOF (1.2); DETERMINE ELIGIBILITY OF PROPOSED CLEAN TEAM MEMBERS (0.4); COMMUNICATE WITH WEIL ANTITRUST RE IMPLICATIONS OF PROSPECTIVE ASSET SALE (0.8); RESEARCH COMPETITIVE OVERLAP OF BIDDER TO DETERMINE IF CLEAN ROOM ACCESS CAN BE GRANTED (1.3). | | | | |
| 01/07/26 | Friedrich, Dominic | 12.70 | 9,017.00 | 029 | 75473914 |
| | CONDUCT MERGER CONTROL MULTI-JURISDICTIONAL ANALYSIS BY FBG BUSINESS LINES BASED UPON NORTH AMERICAN ENTITIES TURNOVER DATA (11.2); SAVE DOWN LEASES AND LICENSING AGREEMENTS FROM A&M BOX SITE TO R:DRIVE IN ORDER TO CONDUCT A REVIEW OF LEASE AGREEMENTS AGAINST CURRENT FDI JURISDICTIONS (1.5). | | | | |
| 01/08/26 | Granger, Megan A. | 0.20 | 455.00 | 029 | 75412979 |
| | CORRESPOND WITH US CORPORATE TEAM ON MULTI-JURISDICTIONAL FDI AND MERGER CONTROL ANALYSIS. | | | | |
| 01/08/26 | Sanford, Kristin | 4.10 | 8,999.50 | 029 | 75412484 |
| | ANALYZE CLEAN TEAM REQUESTS (2.5); REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT (1.6). | | | | |
| 01/08/26 | Seng, Ning-Ly | 0.50 | 812.50 | 029 | 75418441 |
| | REVIEW WEIL US REQUEST, MATERIAL REVIEW (.3); RESEARCH RE: PRECEDENT FOR FIRST BRANDS BEFORE EU COMMISSION (.2). | | | | |
| 01/08/26 | Hine, Carla | 0.50 | 975.00 | 029 | 75441501 |
| | REVIEW HSR ANALYSIS. | | | | |
| 01/08/26 | Chambers, Lucy | 6.20 | 12,431.00 | 029 | 75396032 |
| | REVIEW INITIAL MERGER CONTROL ASSESSMENT (0.8); REVIEW VDR + IRL AND BUYER DD QUESTIONS FOR FDI ASSESSMENT (0.3); DISCUSS COMMENTS ON NA MERGER CONTROL ANALYSIS WITH D. FRIEDRICH (0.5); ATTEND CALL WITH GALICIA, WEIL AND FBG MEXICO TEAM (0.6); REVIEW INFORMATION FROM A&M BOX AND DOCUMENTS SHARED FOR THE PURPOSES OF MERGER CONTROL AND FDI ANALYSIS (1.5); REVIEW REVISED DRAFT OF MERGER CONTROL ASSESSMENT (.5) AND RESPONSE TO GIBSON DUNN RFI (.3); COMMUNICATE INTERNALLY IN WEIL WITH M. GRANGER, US M&A TEAM, M. KAMATHE AND D. FRIERDICH RE: ANTITRUST ANALYSIS, OUTSTANDING QUESTIONS AND NEXT STEPS (1.7). | | | | |
| 01/08/26 | Wang, Jarui | 10.20 | 16,830.00 | 029 | 75447048 |
| | REVIEW VENDOR AND CUSTOMER CONTRACTS AND DRAFT COMMENTS RE COMPETITIVELY SENSITIVE INFORMATION (5.8); DRAFT CORRESPONDENCE RE DATA ROOM REVIEW WORKSTREAM (0.5); REVIEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENT MARKUP (0.7); REVIEW AND REVISE COMMENTS ON ASSET PURCHASE AGREEMENT (0.8); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS FOR BIDDERS (2.4).

| 01/08/26 | Graham, Kathryn | 11.90 | 18,921.00 | 029 | 75424929 |

PREPARE FOR AND ATTEND DAILY CALL WITH LAZARD AND A&M (.4); COMPILE CUSTOMER CONTRACTS TO BE UPLOADED TO VDR AND SEND TO A&M (.5); ANALYZE AND COMMENT ON VDR INDEX (2.8); ANALYZE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (3.3); ANALYZE VENDOR CONTRACTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.4); ANALYZE AND COMMENT ON PROSPECTIVE CLEAN TEAM MEMBERS (1.2); COMMUNICATE WITH CORPORATE TEAM AND LAZARD RE LOGISTICS FOR UPLOADING DOCUMENTS TO VDR (.4); ANALYZE CUSTOMER CONTRACTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.9).

| 01/08/26 | D'Arpino, Emma T. | 5.80 | 8,758.00 | 029 | 75434505 |

ANALYZE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN ROOM TREATMENT.

| 01/08/26 | Fason, Jordan | 9.70 | 13,483.00 | 029 | 75434463 |

REVIEW CUSTOMER CONTRACTS IN VDR AND DOCUMENT COMPETITIVELY SENSITIVE INFORMATION TO BE REDACTED FOR RESTRUCTURING PROCESS.

| 01/08/26 | Geisler, Michael | 13.10 | 15,327.00 | 029 | 75413732 |

REVIEW DUE DILIGENCE TRACKER AND REDACT RELATED DOCUMENTS (1.1); REVIEW WHICH BIDDERS NEED CLEAN TEAM AGREEMENTS (2.7); ATTEND DAILY DILIGENCE CALL (.3); PREPARE NOTES AND DISTRIBUTE TO TEAM (.1); REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (5.4); REVIEW VDR DOCUMENTS SENT BY LAZARD (.5); REVIEW CSI REVIEW ANALYSIS (.5); REVIEW AND MOVE DOCUMENTS IN BOX SITE FOLDER (2.5).

| 01/08/26 | Valio Ottowitz, Lucas | 0.40 | 336.00 | 029 | 75412777 |

DRAFT GERMAN REGULATORY INPUT REGARDING PURCHASE AGREEMENT.

| 01/08/26 | Zaytseva, Alexandra | 6.00 | 9,240.00 | 029 | 75427414 |

DISCUSS THE REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN TEAM DESIGNATIONS WITH WEIL ANTITRUST TEAM (0.5); REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN TEAM DESIGNATIONS. (5.5).

| 01/08/26 | O'Brien, Fiona | 2.20 | 2,145.00 | 029 | 75434015 |

REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO PLACEMENT IN THE VIRTUAL DATA ROOM.

| 01/08/26 | Liu, Sisi | 1.00 | 1,650.00 | 029 | 75421278 |

REVIEW AND MARKUP SAPA AGREEMENT (.9); DRAFT COVER EMAIL TO A. TZINOVA REGARDING SAME (.1).

| 01/08/26 | Salgado, Álvaro | 10.80 | 11,286.00 | 029 | 75429662 |

REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN TEAM DESIGNATIONS.

| 01/08/26 | Fader, Matthew | 10.60 | 11,077.00 | 029 | 75428176 |

DOCUMENT REVIEW FOR VDR FOR PROJECT OVERDRIVE.

| 01/08/26 | Jelinek, Sven | 0.50 | 380.00 | 029 | 75412821 |

HIGH-LEVEL LEGAL ANALYSIS OF POTENTIAL REGULATORY ISSUES.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Sendrea, Nicoleta | 7.40 | 7,733.00 | 029 | 75423581 |
| | REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN TEAM DESIGNATIONS. | | | | |
| 01/08/26 | Ziyadi, Yousef | 4.90 | 4,777.50 | 029 | 75419905 |
| | CORRESPOND WITH Z. ELSISI RE CLIENT DOCUMENTS CONTAINING COMPETITIVELY SENSITIVE INFORMATION (0.6); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.2); REVIEW ELIGIBILITY OF CT MEMBERS FOR PROSPECTIVE BIDDERS (2.1); COMMUNICATE WITH Z. ELSISI RE CLEAN TEAM ELIGIBILITY (0.5); ANALYZE COMPETITIVELY SENSITIVE INFORMATION IDENTIFIED IN CLIENT DOCUMENTS (0.5). | | | | |
| 01/08/26 | Friedrich, Dominic | 3.90 | 2,769.00 | 029 | 75473898 |
| | REVISE FBG NORTH AMERICAN ENTITIES MULTI-JURISDICTION ANALYSIS, INCLUDING COMPILING SUMMARY TABLES OF EACH ANALYSIS. | | | | |
| 01/09/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75422845 |
| | ANALYSIS AND DISCUSSION OF MULTI-JURISDICTIONAL MERGER CONTROL AND FDI DATA WITH L. CHAMBERS. | | | | |
| 01/09/26 | Sanford, Kristin | 2.10 | 4,609.50 | 029 | 75422813 |
| | ANALYZE CLEAN TEAM REQUESTS (1.9); PARTICIPATE IN CONFERENCE CALL WITH ADVISORS RE DILIGENCE (0.2). | | | | |
| 01/09/26 | Chambers, Lucy | 7.20 | 14,436.00 | 029 | 75412845 |
| | EMAILS TO WEIL BRUSSELS ANTITRUST TEAM REGARDING CSI REVIEW AND BOX UPLOADS (0.1); DRAFT AND AMEND RESPONSES TO GDC ANTITRUST RFI (0.8); REVIEW ADDITIONAL DOCUMENTS UPLOADED TO BOX FILES, INCLUDING EMPLOYEE DETAILS, IP, CONTRACT REVIEW FOR CSI WITH WEIL BRUSSELS TEAM (2.5); ANALYZE SAME INFORMATION FOR FDI/ANTITRUST RFI RESPONSES (1.0); CALL WITH D. COCO AND J. DIAZ TO DISCUSS OUTSTANDING DATA AND ANTITRUST ANALYSIS (0.7); EMAILS WITH M. GRANGER RE: ANTITRUST ANALYSIS AND COMMENTS ON EMAILS TO M&A AND RESTRUCTURING (0.9); EMAIL TO A&M RE FOLLOW-UP ON DATA/ASSETS AND INFORMATION AVAILABLE (0.2); DRAFT EMAIL TO M&A/RESTRUCTURING TEAM WITH UPDATED ANTITRUST ANALYSIS AND SEND SAME (1.0). | | | | |
| 01/09/26 | Ellie, Martin | 1.00 | 1,390.00 | 029 | 75430760 |
| | REVIEW SAPA FROM AN ANTITRUST PERSPECTIVE, EXCHANGES WITH NLS AND C. COPPIN. | | | | |
| 01/09/26 | Wang, Jarui | 6.60 | 10,890.00 | 029 | 75447052 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM MARKUPS (0.9); REVIEW CUSTOMER CONTRACTS AND DRAFT COMMENTS RE COMPETITIVELY SENSITIVE INFORMATION (1.2); REVIEW AND DRAFT COMMENTS ON SUMMARY RE CUSTOMER AND VENDOR CONTRACT REVIEW (1.3); ANALYZE AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS FOR BIDDERS (3.2). | | | | |
| 01/09/26 | Graham, Kathryn | 10.80 | 17,172.00 | 029 | 75425162 |
| | ANALYZE VDR DOCUMENTS AND DILIGENCE TRACKER FOR COMPETITIVELY SENSITIVE INFORMATION (1.8); ANALYZE VENDOR CONTRACTS FOR COMPETITIVELY SENSITIVE INFORMATION (3.9); ORGANIZE VENDOR CONTRACTS IN BOX FOR CLEAN ROOM AND REGULAR VDR (3.4); ANALYZE AND RESPOND TO REQUESTS FOR ADDITIONAL CLEAN TEAM MEMBERS (1.2); ANALYZE POTENTIAL OVERLAPS WITH POTENTIAL BIDDER FOR VDR ELIGIBILITY (.5). | | | | |
| 01/09/26 | D'Arpino, Emma T. | 1.30 | 1,963.00 | 029 | 75434518 |
| | REVIEW AND ORGANIZE VDR DOCUMENTS INTO CLEAN ROOM AND REGULAR VDR FOLDERS. | | | | |
| 01/09/26 | Fason, Jordan | 3.80 | 5,282.00 | 029 | 75434587 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CATEGORIZE AND ORGANIZE VDR FOR DOCUMENTS WITH COMPETITIVELY SENSITIVE INFORMATION FOR BANKERS. | | | | |
| 01/09/26 | Geisler, Michael | 5.70 | 6,669.00 | 029 | 75423293 |
| | REVIEW CLEAN TEAM MEMBERS (1.4); REVIEW DOCUMENTS FOR VDR (0.4); REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.3); PARTICIPATE ON DAILY VDR CALL (0.3); REVIEW DUE DILIGENCE TRACKER AND RESPOND TO LAZARD (0.3); REVIEW WHICH BIDDERS NEED CLEAN TEAM AGREEMENTS (1.5); COMMUNICATE WITH WEIL ANTITRUST RE CLIENT DOCUMENT REVIEW (0.5). | | | | |
| 01/09/26 | Zaytseva, Alexandra | 1.20 | 1,848.00 | 029 | 75427347 |
| | IDENTIFY COMPETITIVELY SENSITIVE INFORMATION AND REGULAR INFORMATION IN THE VDR FOLDERS (1.0); DISCUSS OPTIMAL VDR FOLDER STRUCTURE WITH U.S. ANTITRUST TEAM WITH WEIL ANTITRUST TEAM (0.2). | | | | |
| 01/09/26 | O'Brien, Fiona | 1.20 | 1,170.00 | 029 | 75433507 |
| | REVIEW AND SORT DOCUMENTS BASED ON COMPETITIVELY SENSITIVE CONTENT FOR PLACEMENT IN VIRTUAL DATA ROOM. | | | | |
| 01/09/26 | Salgado, Álvaro | 5.10 | 5,329.50 | 029 | 75429717 |
| | ANALYZE NDAS AND CLAUSES ON PROTECTION OF CONFIDENTIAL / PERSONAL INFORMATION (0.6); PREPARE REGULAR VDR AND CLEAN TEAM FOLDERS (4.5). | | | | |
| 01/09/26 | Fader, Matthew | 5.00 | 5,225.00 | 029 | 75428113 |
| | WORK ON FILING DOCUMENTS INTO CLEAN/NON-CLEAN VDR. | | | | |
| 01/09/26 | Jelinek, Sven | 0.40 | 304.00 | 029 | 75427364 |
| | HIGH LEVEL LEGAL ANALYSIS OF POTENTIAL REGULATORY ISSUES. | | | | |
| 01/09/26 | Sendrea, Nicoleta | 1.40 | 1,463.00 | 029 | 75423555 |
| | ALLOCATE DOCUMENTS IN THE RESPECTIVE VDR FOLDERS. | | | | |
| 01/09/26 | Ziyadi, Yousef | 2.20 | 2,145.00 | 029 | 75422555 |
| | COMMUNICATE WITH K. SANFORD RE CLEAN TEAM REQUESTS (.5); ANALYZE NECESSITY OF CLEAN TEAM AGREEMENT FOR PROSPECTIVE BIDDER (.6); ANALYZE SUITABILITY OF CTA MEMBERS FROM PROSPECTIVE BIDDERS (1.1). | | | | |
| 01/10/26 | Sanford, Kristin | 1.40 | 3,073.00 | 029 | 75424069 |
| | ANALYZE CLEAN TEAM REQUESTS. | | | | |
| 01/10/26 | Wang, Jarui | 2.90 | 4,785.00 | 029 | 75447072 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENT MARKUP (0.8); REVIEW AND DRAFT COMMENTS ON CLEAN ROOM DOCUMENTS (0.5); ANALYZE AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENT REQUIREMENTS FOR BIDDERS (1.6). | | | | |
| 01/10/26 | Graham, Kathryn | 2.90 | 4,611.00 | 029 | 75480657 |
| | ANALYZE WHETHER PROSPECTIVE BIDDERS REQUIRE CLEAN TEAM AGREEMENTS (1.5); DRAFT ANTITRUST GUIDELINES FOR CLIENT MEETINGS (.9); ANALYZE INFORMATION RE TRANSACTION PERIMETER (.5). | | | | |
| 01/10/26 | Geisler, Michael | 1.80 | 2,106.00 | 029 | 75423866 |
| | EVALUATE ELIGIBILITY OF BIDDER PERSONNEL FOR CLEAN ROOM ACCESS (1.4); COMMUNICATE WITH WEIL ANTITRUST RE CLEAN ROOM ACCESS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/26 | Ziyadi, Yousef | 3.10 | 3,022.50 | 029 | 75423864 |
| | REVIEW BIDDER PERSONNEL ELIGIBILITY FOR CLEAN ROOM ACCESS (1.0); PREPARE ANTITRUST GUIDELINES IN ANTICIPATION OF A BIDDER MEETING (.9); ANALYZE UPDATED BIDDER LIST AND CLEAN TEAM REQUIREMENTS (.3); ANALYZE K&E CLEAN TEAM AGREEMENT MARKUP (.2); REVIEW CLEAN TEAM AGREEMENT NECESSITY FOR PROSPECTIVE BIDDERS (.7). | | | | |
| 01/11/26 | Sanford, Kristin | 1.90 | 4,170.50 | 029 | 75426104 |
| | REVISE ANTITRUST GUIDELINES RE PRE-CLOSING MEETINGS (0.9); ANALYZE CLEAN TEAM REQUESTS (1.0). | | | | |
| 01/11/26 | Chambers, Lucy | 4.00 | 8,020.00 | 029 | 75424976 |
| | COMMUNICATE INTERNALLY WITH M. GRANGER AND D. FRIEDRICH ABOUT REVISED MERGER CONTROL AND FDI ANALYSIS AND NEXT STEPS (.4); REVISE MERGER CONTROL AND FDI ANALYSIS TO INCLUDE ASSET AND ULTINON GLOBAL TURNOVER INFORMATION (3.6). | | | | |
| 01/11/26 | Wang, Jarui | 1.80 | 2,970.00 | 029 | 75447165 |
| | REVIEW AND DRAFT COMMENTS ON DISCLOSURE SCHEDULES (0.4); REVIEW VENDOR CONTRACTS AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (1.4). | | | | |
| 01/11/26 | Graham, Kathryn | 1.20 | 1,908.00 | 029 | 75480727 |
| | ANALYZE AND COMMENT ON DRAFT GUIDELINES FOR MEETING BETWEEN FBG AND PROSPECTIVE BIDDER (.9); ANALYZE CLEAN TEAM ELIGIBILITY OF SPECIFIC BIDDER PERSONNEL (.3). | | | | |
| 01/11/26 | Geisler, Michael | 0.80 | 936.00 | 029 | 75431632 |
| | ANALYZE CLEAN TEAM ELIGIBILITY. | | | | |
| 01/11/26 | Ziyadi, Yousef | 2.90 | 2,827.50 | 029 | 75433427 |
| | COMMUNICATE WITH WEIL M&A RE ELIGIBILITY OF BIDDER PERSONNEL FOR CLEAN TEAM ACCESS (.8); ANALYZE PROSPECTIVE BIDDER PERSONNEL FOR CLEAN TEAM ELIGIBILITY (2.1). | | | | |
| 01/12/26 | Granger, Megan A. | 1.00 | 2,275.00 | 029 | 75440436 |
| | INTERNAL WEIL ANTITRUST TEAM DISCUSSION TO REVIEW MULTI-JURISDICTIONAL AND FDI ANALYSIS AND OUTSTANDING DATA ISSUES (.6); CALL WITH LONDON RESTRUCTURING TEAM TO DISCUSS ULTINON SALE AND MERGER CONTROL ANALYSIS (.4). | | | | |
| 01/12/26 | Sanford, Kristin | 3.30 | 7,243.50 | 029 | 75441768 |
| | ANALYZE CLEAN TEAM REQUESTS (3.0); PARTICIPATE IN CONFERENCE CALL WITH ADVISORS RE DILIGENCE (0.3). | | | | |
| 01/12/26 | Chambers, Lucy | 8.10 | 16,240.50 | 029 | 75434499 |
| | MEETING WITH M. GRANGER, D. FREIDRICH AND N. GAVIN TO DISCUSS MERGER CONTROL AND FDI ANALYSIS BASED ON CURRENT DATA (.5); CALL WITH LONDON RESTRUCTURING TEAM INCLUDING J. DAVIDSON, H. LIU AND K. MCLACHLAN RE ULTINON SALE PROCESS AND ROW DATA (.5); EMAILS WITH D. FRIEDRICH RE MERGER CONTROL ANALYSIS AND FDI ANALYSIS (1.1); DRAFT AMENDMENT TO GIBSON RFI RESPONSE (.9); EMAIL WITH LONDON RESTRUCTURING (H. LIU AND K. MACLAUGHLAN) TEAM RE: DATA AVAILABILITY FOR ROW ENTITIES (.1); REVIEW AND AMEND REVISED MERGER CONTROL AND FDI ANALYSIS FOR ULTINON REGIONAL SALES AND LATEST ASSET DATA, INCLUDING UPDATING DRAFT FOR WEIL CORPORATE AND RESTRUCTURING TEAMS (3.7); REVIEW MATERIALS FROM A&M UPLOADS AND AS CIRCULATED BY CORPORATE, INCLUDING SALES AND CUSTOMER INFORMATION, BACKGROUND DOCUMENTS AND LATEST SAPA INFORMATION TO ENSURE CONSISTENCY WITH ANTITRUST ANALYSIS (1.3). | | | | |
| 01/12/26 | Wang, Jarui | 4.80 | 7,920.00 | 029 | 75493598 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DISCUSS AND ANALYZE NEXT STEPS FOR CONTRACT REVIEW (0.8); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENT AND APPROVALS (1.2); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENTS (0.7); REVIEW BUSINESS DOCUMENTS AND DRAFT COMMENTS RE COMPETITIVE SENSITIVE INFORMATION (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Graham, Kathryn | 5.20 | 8,268.00 | 029 | 75480743 |

ANALYZE CUSTOMER AND VENDOR CONTRACTS FOR COMPETITIVELY SENSITIVE INFORMATION (3.6); ANALYZE AND COMMENT ON CLEAN TEAM ELIGIBILITY OF BIDDER PERSONNEL (.7); COMMUNICATE WITH LAZARD AND A&M RE CLEAN ROOM PROCESS (.3); ANALYZE INFORMATION IN VDR RELATED TO ROTORS BUSINESS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Gavin, Nya | 0.50 | 755.00 | 029 | 75451945 |

MEETING WITH M. GRANGER, D. FREIDRICH AND L. CHAMBERS TO DISCUSS MERGER CONTROL AND FDI ANALYSIS BASED ON CURRENT DATA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Geisler, Michael | 6.50 | 7,605.00 | 029 | 75442895 |

REVIEW AND DETERMINE WHO CAN BE ON CLEAN TEAMS (4.9); REVIEW VDR FOR INFORMATION ON BRAKES (.6); REVIEW HILCO DOCUMENT FOR CSI (.1); ATTEND DAILY VDR CALL (.4); DISCUSS CSI AND VDR WITH TEAM (.2); UPDATE CLEAN TEAM TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Liu, Sisi | 3.00 | 4,950.00 | 029 | 75446833 |

REVIEW CIM, SALES BY GEOGRAPHY, ASSETS BY COUNTRY, TOP MATERIAL VENDORS, TARIFF AND CUSTOMS POLICIES AND PROCEDURES, CORPORATE COMPLIANCE PROCESSES, SANCTIONS DECLARATION LETTERS (1.5); CONDUCT DESKTOP DUE DILIGENCE (.2); DRAFT INTERNAL NOTES EMAIL (.5); REVIEW DILIGENCE REQUEST LIST AND RESPONSES (.3); REVIEW DISCLOSURE SCHEDULES (.3); PREPARE ADDITIONAL REQUESTS TO COMPANY AIMED AT HIGH RISK AREAS AND TOPICS FOR DISCLOSURE SCHEDULES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Ziyadi, Yousef | 4.10 | 3,997.50 | 029 | 75443155 |

COMMUNICATE WITH WEIL M&A REGARDING REQUEST FOR CTA ACCESS (1.4); ANALYZE BIDDER PERSONNEL FOR CTA ELIGIBILITY (1.5); COMMUNICATE WITH K. SANFORD REGARDING COMMENTS ON INTERNATIONAL PURCHASE AGREEMENT (.1); REVIEW CTA NECESSITY FOR PROSPECTIVE BIDDERS (.5); ANALYZE CTA EDITS FROM PROSPECTIVE BIDDER (.3); CONFER WITH WEIL ANTITRUST REGARDING ACCEPTABILITY OF CTA EDITS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Friedrich, Dominic | 7.90 | 5,609.00 | 029 | 75474220 |

REVIEW UPDATED MERGER CONTROL AND FDI ANALYSIS INCORPORATING ULTINON REST OF WORLD DATA, AND NEW ASSET DATA (4.8); PREPARE ANNEX 2 FOR THE GIBSON DUNN RFI- LISTING ALL THE SUBSIDIARIES INCLUDED IN THE INTENDED TRANSACTION PERIMETER BY BUSINESS LINE (2.4); CONFER WITH L. CHAMBERS, M. GRANGER AND N. GAVIN RE MULTI-JURISDICTION ANALYSIS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Granger, Megan A. | 1.00 | 2,275.00 | 029 | 75447855 |

DISCUSS DRAFT UPDATES ON MERGER CONTROL/FDI ANALYSIS WITH L. CHAMBERS TO CIRCULATE TO LAZARD, A&M, WEIL RESTRUCTURING AND CORPORATE TEAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Sanford, Kristin | 2.20 | 4,829.00 | 029 | 75448431 |

ANALYZE CLEAN TEAM REQUESTS (2.0); REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Seng, Ning-Ly | 0.30 | 487.50 | 029 | 75452296 |

REVIEW ANTITRUST PROVISIONS IN SAPA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/26 | Hine, Carla | 0.80 | 1,560.00 | 029 | 75587046 |

REVIEW HSR REPORTABILITY.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Chambers, Lucy | 9.10 | 18,245.50 | 029 | 75442061 |

EMAIL WITH CORPORATE US TEAM (T. LIU AND D. COCO) RE PROVIDING ASSET INFORMATION TO MEXICAN LOCAL COUNSEL (.1); COMMUNICATE INTERNALLY IN WEIL WITH D. FRIEDRICH AND M. GRANGER RE MERGER CONTROL AND FDI ANALYSIS (.8); COMMUNICATE INTERNALLY WITH H. LIU AND K. MCLAUGHLAN RE ENTITIES WITHIN THE TRANSACTION PERIMETER (.4); EMAIL AND CALL WITH A&M EUROPE TEAM (DEVILLIERS POOL) TO DISCUSS THE ULTINON REGIONAL SALES AND NEXT STEPS (.8); REVIEW AND AMEND MERGER CONTROL AND FDI ANALYSIS BASED ON REVISED REVENUE/ASSET INFORMATION (2.9); COMMUNICATE INTERNALLY IN WEIL WITH D. FRIEDRICH RE MERGER CONTROL ANALYSIS (.8); DRAFT AND SEND EMAIL TO A&M AND LAZARD REGARDING INTERIM ANTITRUST ANALYSIS (.9); REVIEW FURTHER INFORMATION FROM A&M AND LAZARD FOR ANTITRUST ANALYSIS INCLUDING FDI ANALYSIS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Wang, Jarui | 3.90 | 6,435.00 | 029 | 75493619 |

REVIEW AND DRAFT COMMENTS ON DISCLOSURE SCHEDULES (0.4); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENTS AND APPROVALS (1.9); REVIEW BUSINESS DOCUMENTS AND DRAFT COMMENTS ON COMPETITIVE SENSITIVE INFORMATION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Mutukistna, Jonas | 6.10 | 9,699.00 | 029 | 75465689 |

ATTENTION TO NDA INTAKE, REVIEW AND NEGOTIATION (5.8); MANAGE CTA INTAKE/REVIEW PROCESS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Graham, Kathryn | 4.90 | 7,791.00 | 029 | 75480751 |

ANALYZE AND COMMENT ON DOCUMENTS RE COMPETITIVELY SENSITIVE INFORMATION (1.9); PREPARE FOR AND ATTEND DAILY CALL FOR VDR POPULATION (.5); ANALYZE AND COMMENT ON CLEAN ROOM ELIGIBILITY OF BIDDER PERSONNEL (.4); ANALYZE AND ORGANIZE REVIEW OF SCHEDULE G DOCUMENTS (.7); COMMUNICATE WITH A&M AND LAZARD RE REVIEW OF SCHEDULE G CONTRACTS (.3); ANALYZE AND COMMENT ON SENSITIVITY OF LENDER PRESENTATION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Coppin, Clémence | 0.50 | 505.00 | 029 | 75489486 |

FINALIZE AND SHARE COMMENTS ON SAPA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Geisler, Michael | 8.80 | 10,296.00 | 029 | 75452645 |

REVIEW DOCUMENTS FOR VDR (1.9); REVIEW FOLLOW UPS TO DAILY VDR MEETING (.5); ATTEND DAILY VDR CALL (.1); UPDATE CTA TRACKER AND ANALYZE BIDDER (.6); REVIEW WHETHER BIDS NEED CLEAN TEAM AGREEMENTS (4.4); REVIEW AND REDACT VDR DOCUMENTS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Liu, Sisi | 1.00 | 1,650.00 | 029 | 75465347 |

REVIEW NEW VDR DOCUMENTS FOR RELEVANT DISCLOSURE SCHEDULES ITEMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Ziyadi, Yousef | 4.80 | 4,680.00 | 029 | 75448306 |

ANALYZE ELIGIBILITY OF BIDDER PERSONNEL FOR CLEAN TEAM (2.4); COMMUNICATE WITH WEIL ANTITRUST AND M&A REGARDING CTA REQUESTS (.8); ANALYZE STATUS OF CTAS FOR MULTIPLE BIDDERS (1.3); CONDUCT FOLLOW-UP RESEARCH ON BIDDER FOR SUBSTANTIVE ASSESSMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Mosin, Olga | 1.20 | 672.00 | 029 | 75605137 |

PREPARE DOCUMENTS FOR REVIEW, PER K. GRAHAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Friedrich, Dominic | 6.50 | 4,615.00 | 029 | 75474250 |

CHECK ENTITIES AND OPERATIONS LISTED IN THE BUSINESS LINE OVERVIEWS AGAINST THOSE PRESENT IN THE FDI ANALYSIS AND UPDATE ANALYSIS ACCORDINGLY (3.7); ADD CAVEATS TO THE MERGER CONTROL ANALYSIS FOR EACH BUSINESS LINE IN THE BUSINESS LINE OVERVIEWS (.4); REVISE BUSINESS LINE OVERVIEWS AND DRAFT FDI ANALYSIS (.8); CHECK UPDATED TURNOVER FIGURES AGAINST PREVIOUS DATA, INCLUDING COMPILE A SUMMARY TABLE AND SEND TO L. CHAMBERS (1.6).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Granger, Megan A. | 1.00 | 2,275.00 | 029 | 75469091 |

REVIEW DRAFT RESPONSE TO GIBSON DUNN RFI ON MERGER CONTROL AND FDI ANALYSIS (.3); DISCUSS TRANSACTION PERIMETER AND EFFECT ON ANTITRUST AND FDI ANALYSIS WITH L. CHAMBERS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Sanford, Kristin | 2.60 | 5,707.00 | 029 | 75471865 |

ANALYZE CLEAN ROOM REQUESTS (2.4); PARTICIPATE IN CONFERENCE CALL WITH ADVISORS RE DILIGENCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Chambers, Lucy | 2.90 | 5,814.50 | 029 | 75451573 |

CALL WITH S. HORSLEY (A&M) REGARDING TURNOVER FIGURES FOR ULTINON (.2); EMAIL TO GIBSON DUNN ANTITRUST TEAM SHARING RESPONSES TO REGULATORY RFI (.1); EMAILS WITH A&M TEAM REGARDING FOLLOW-UP TO ANTITRUST REGULATORY QUESTIONS (.1); REVISE DRAFT OF GIBSON RFI FOR CIRCULATION (.5); EMAILS WITH D. FRIEDRICH AND N. GAVIN RE MERGER CONTROL ANALYSIS AND NEXT STEPS (.6); RELATED COMMUNICATION WITH LONDON RESTRUCTURING TEAM REGARDING PERIMETER OF THE TRANSACTION (.4); CATCH-UP WITH M. GRANGER RE NEXT STEPS ON ANTITRUST ANALYSIS, INCLUDING PERIMETER OF TRANSACTION AND FOLLOW-UPS WITH A&M (.5); EMAIL WITH A. SCANLAN RE NEGATIVE ASSET TREATMENT IN SOUTH AFRICAN MERGER CONTROL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Wang, Jarui | 7.60 | 12,540.00 | 029 | 75493610 |

DRAFT ANTITRUST GUIDELINES FOR TRANSACTION DISCUSSIONS (0.8); REVIEW BUSINESS DOCUMENTS AND DRAFT SUMMARY REGARDING COMPETITIVELY SENSITIVE INFORMATION (3.1); DRAFT CORRESPONDENCE REGARDING CONTRACT REVIEW FOR COMPETITIVELY SENSITIVE INFORMATION (0.8); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENTS AND RELATED APPROVALS (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Graham, Kathryn | 2.80 | 4,452.00 | 029 | 75480789 |

ANALYZE CLIENT DOCUMENTS FOR REDACTIONS NEEDED BEFORE UPLOADING TO REGULAR VDR (1.3); ANALYZE AND COMMENT ON ELIGIBILITY OF BIDDER PERSONNEL FOR CLEAN TEAM (.3); COORDINATE REVIEW OF SCHEDULE G CONTRACTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | D'Arpino, Emma T. | 1.40 | 2,114.00 | 029 | 75490628 |

ANALYZE CONTRACTS AND AGREEMENTS FOR CSI (1.0); IDENTIFY NECESSARY REDACTIONS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Fason, Jordan | 1.50 | 2,085.00 | 029 | 75499053 |

REVIEW CONTRACTS IN VDR AND DOCUMENT COMPETITIVELY SENSITIVE INFORMATION TO BE REDACTED FOR RESTRUCTURING PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Geisler, Michael | 10.00 | 11,700.00 | 029 | 75467903 |

PARTICIPATE ON DAILY VDR CALL (.4); REVIEW BOX SITE AND MOVE DOCUMENTS (.8); REVIEW CTA (.1); REVIEW AND REDACT DOCUMENTS FOR VDR (8.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | O'Brien, Fiona | 2.00 | 1,950.00 | 029 | 75487411 |

EVALUATE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO PLACEMENT IN THE VIRTUAL DATA ROOM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Ziyadi, Yousef | 4.90 | 4,777.50 | 029 | 75466543 |

COMMUNICATE WITH WEIL ANTITRUST AND M&A REGARDING CTA MEMBER REQUESTS (1.6); ANALYZE CTA REQUESTS FROM PROSPECTIVE BIDDERS (.5); ANALYZE AND COMMENT ON CTA MEMBER ELIGIBILITY (2.1); ANALYZE AND COMMENT ON CTA MARKUP (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/26 | Jewett, Laura (LJ) | 0.80 | 448.00 | 029 | 75469637 |

REVIEW INCOMING VENDOR INVOICES AND COMMUNICATE WITH CASE TEAM REGARDING SAME (0.3); DOWNLOAD LATEST CARVAL PRODUCTION, QUALITY CHECK DATA AND POST IT TO CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (0.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/15/26 | Sanford, Kristin | 2.70 | 5,926.50 | 029 | 75473310 |

ANALYZE CLEAN TEAM REQUESTS (2.5); CALL WITH LAZARD RE ANTITRUST ISSUES (0.2).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Hine, Carla | 0.20 | 390.00 | 029 | 75587216 |

REVIEW HSR ANALYSIS.

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Chambers, Lucy | 5.20 | 10,426.00 | 029 | 75467780 |

COMMUNICATE INTERNALLY IN WEIL WITH D. FRIEDRICH AND N. GAVIN REGARDING REVISING MERGER CONTROL AND FDI ANALYSIS FOR UPDATED TURNOVER AND ASSET VALUES (0.5); REVIEW NEW DATA FROM A&M FOR ANTITRUST ANALYSIS (0.4), REVIEW BUYER REGULATORY DD QUESTIONS (0.5), AND REVIEW RELATED EMAILS ON CTA PROCESS WITH US ANTITRUST TEAM (0.2); CALL AND EMAIL WITH O. SMITH AND LONDON RESTRUCTURING TEAM REGARDING TRICO EUROPE AND DEAL PERIMETER (0.4); CALL WITH J. WOODS RE ULTINON SALE AND NEXT STEPS (0.3); CALL WITH K. GRAHAM TO DISCUSS BUYER DD QUESTIONS RELATING TO ANTITRUST (0.3); REVIEW UPDATED ULTINON COUNTRY-BY-COUNTRY SALES DATA CIRCULATED BY A&M EUROPE TEAM (0.6); REVIEW UPDATED MERGER CONTROL AND FDI ANALYSIS TO ACCOUNT FOR FULL YEAR FIGURES AND REVISE ASSET FIGURES (1.0); COMMUNICATE INTERNALLY IN WEIL WITH D. FRIEDRICH AND N. GAVIN RE MERGER CONTROL ANALYSIS (0.1), ATTEND DUE DILIGENCE CALLS (0.6); DRAFT EMAIL TO M. GRANGER WITH UPDATED MERGER CONTROL AND FDI ANALYSIS (0.3).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Wang, Jarui | 2.90 | 4,785.00 | 029 | 75493582 |

CALL WITH LAZARD RE ANTITRUST GUIDELINES RE BIDDER DUE DILIGENCE (0.3); ANALYZE AND DISCUSS ANTITRUST GUIDELINES FOR TRANSACTION DISCUSSIONS (0.6); DRAFT CORRESPONDENCE RE INFORMATION SHARING DURING DUE DILIGENCE (0.8); REVIEW AND DRAFT COMMENTS RE CLEAN TEAM AGREEMENTS AND APPROVALS (1.2).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Graham, Kathryn | 3.10 | 4,929.00 | 029 | 75480788 |

PREPARE FOR AND ATTEND CALL RE DUE DILIGENCE TRACKER RESPONSES (.8); COMMUNICATE WITH PROSPECTIVE BIDDERS RE CLEAN TEAM ELIGIBILITY (.3); COMMUNICATE WITH CORPORATE TEAM RE REGULATORY DUE DILIGENCE QUESTIONS FOR BIDDER (.6); CALL WITH WEIL TEAM RE DILIGENCE QUESTIONS FOR BIDDER (.5); ANALYZE DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (.9).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | D'Arpino, Emma T. | 6.00 | 9,060.00 | 029 | 75490575 |

ANALYZE CONTRACTS AND AGREEMENTS FOR CSI (5.0), AND IDENTIFY NECESSARY REDACTIONS (1.0).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Gavin, Nya | 7.60 | 11,476.00 | 029 | 75486102 |

PREPARE EX-US FILING ANALYSIS (4.8); REVIEW SCHEDULE G CONTRACTS (2.8).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Fason, Jordan | 6.10 | 8,479.00 | 029 | 75499026 |

REVIEW CONTRACTS IN VDR AND DOCUMENT COMPETITIVELY SENSITIVE INFORMATION TO BE REDACTED FOR RESTRUCTURING PROCESS (5.8); REVIEW CTA REQUEST APPROVAL PROTOCOL (.3).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Geisler, Michael | 4.80 | 5,616.00 | 029 | 75472628 |

COMPILE AND QCING VDR CSI REVIEW (2.0); REVIEW AND REDACT VDR DOCUMENTS (1.5); REVIEW WHO IS ELIGIBLE TO BE ON CLEAN TEAMS (0.3); ATTEND DAILY VDR CALL AND MEETING WITH K. GRAHAM AFTERWARDS (0.4); UPDATE TEAM POST DAILY VDR CALL (0.4); PARTICIPATE ON CALL WITH K. GRAHAM AND L. CHAMBERS RE: DD TRACKER (0.2).

| | | | | | |
|---|---|---|---|---|---|
| 01/15/26 | Zaytseva, Alexandra | 6.00 | 9,240.00 | 029 | 75485229 |

REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN TEAM DESIGNATIONS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | O'Brien, Fiona | 6.80 | 6,630.00 | 029 | 75487482 |

EVALUATE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO PLACEMENT IN THE VIRTUAL DATA ROOM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Salgado, Álvaro | 4.80 | 5,016.00 | 029 | 75494974 |

REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN TEAM DESIGNATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Fader, Matthew | 10.50 | 10,972.50 | 029 | 75486747 |

REVIEW DOCUMENTS FOR CSI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Sendrea, Nicoleta | 4.70 | 4,911.50 | 029 | 75505291 |

REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION AND CLEAN TEAM DESIGNATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Ziyadi, Yousef | 3.90 | 3,802.50 | 029 | 75472825 |

COMMUNICATE WITH WEIL ANTITRUST AND M&A REGARDING CTA MEMBER REQUESTS (1.1); ANALYZE AND COMMENT ON CTA MEMBER ELIGIBILITY (1.8); ANALYZE REGULATORY IMPLICATIONS OF UPDATED CTA/BIDDER LIST (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Friedrich, Dominic | 9.70 | 6,887.00 | 029 | 75485078 |

RESEARCH THE LIKELY PHASE ONE CLEARANCE TIMELINES FOR JURISDICTIONS MOST LIKELY TO TRIGGER MERGER CONTROL FILINGS (0.6); PREPARE SUMMARY TABLES AS PART OF FINAL REVIEW OF NEW MERGER CONTROL AND FDI ANALYSIS (4.1); REVIEW VDR DOCUMENT REFERENCES TO COMPARE WITH DOCUMENTS USED FOR ANTITRUST ANALYSES (1.8); APPLY NEW METHOD TO CALCULATE ASSET VALUES BY COUNTRY FOR FDI ANALYSIS (2.7); DRAFT SUMMARY EMAIL TO L. CHAMBERS AND N. GAVIN COVERING KEY TAKEAWAYS FROM THE UPDATED MERGER CONTROL AND FDI ANALYSES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Granger, Megan A. | 1.30 | 2,957.50 | 029 | 75482784 |

REVIEW ACCURACY OF UPDATED MERGER CONTROL MULTI-JURISDICTIONAL ANALYSIS (.8); COMMUNICATIONS WITH L. CHAMBERS RE UPDATED MULTI-JURISDICTIONAL ANALYSIS AND BRIEFING OF WEIL M&A/RESTRUCTURING AND LAZARD/A&M TEAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Tzinova, Antonia I. | 1.50 | 3,292.50 | 029 | 75498170 |

CONDUCT REGULATORY DUE DILIGENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Chambers, Lucy | 7.40 | 14,837.00 | 029 | 75474595 |

EMAILS WITH N. GAVIN RE: DRIVE AND COVERAGE FOR DD CALLS (0.2); EMAIL TO D. COCO AND C. LEE REGARDING DUE DILIGENCE CALL NOTES AND ATTENDANCE (0.1); ATTEND CALL WITH GALICIA (MEXICAN COUNSEL) REGARDING REGULATORY ISSUES ON TRANSFER OF MEXICAN BUSINESSES (1.1); REVIEW REVISED MERGER CONTROL ANALYSIS (1.0) AND DRAFT EMAILS FOR M&A AND RESTRUCTURING TEAMS (0.8); REVIEW TIMING IN EACH JURISDICTION WHERE THERE IS A POSSIBLE FILING (0.2); AMEND MERGER CONTROL ANALYSIS AND GIBSON DUNN RFI RESPONSES (1.5); ATTEND WEIL DUE DILIGENCE CALL AND PRESENT ON ANTITRUST (1.6); COMMUNICATE INTERNALLY IN WEIL WITH M. GRANGER, D. FRIEDRICH AND N. GAVIN RE MERGER CONTROL ANALYSIS AND UPDATED DRAFT EMAILS TO M&A AND A&M (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Wang, Jarui | 0.40 | 660.00 | 029 | 75589640 |

REVIEW AND DRAFT COMMENTS RE CLEAN TEAM REQUIREMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Graham, Kathryn | 0.60 | 954.00 | 029 | 75488587 |

ANALYZE DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (.4); ANALYZE ELIGIBILITY OF INDIVIDUALS FOR CLEAN ROOM (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/26 | Gavin, Nya | 9.30 | 14,043.00 | 029 | 75486001 |
| | ATTEND DILIGENCE CALL RE OPERATIONS (1.2); ATTEND DILIGENCE CALL RE PROCUREMENT (1.0); ATTEND APOLLO DILIGENCE CALL RE MARKETING AND SALES (0.8); ATTEND DILIGENCE CALL (0.8); PREPARE A SUMMARY OF DILIGENCE CALLS (0.2); REVIEW CLEAN TEAM AGREEMENT REQUESTS (1.6); REVIEW DILIGENCE MATERIALS FOR CSI (1.0); PREPARE EX-US FILING ANALYSIS (0.3); REVIEW SCHEDULE G CONTRACTS (2.4). | | | | |
| 01/16/26 | Fason, Jordan | 5.10 | 7,089.00 | 029 | 75499297 |
| | RESEARCH ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CTA APPROVAL REQUESTS FROM INTERESTED BIDDERS. | | | | |
| 01/16/26 | Geisler, Michael | 0.60 | 702.00 | 029 | 75495479 |
| | COMMUNICATE WITH WEIL ANTITRUST RE COMPETITIVELY SENSITIVE INFORMATION IN CLIENT DOCUMENTS. | | | | |
| 01/16/26 | O'Brien, Fiona | 4.00 | 3,900.00 | 029 | 75487390 |
| | EVALUATE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO PLACEMENT IN THE VIRTUAL DATA ROOM. | | | | |
| 01/16/26 | Liu, Sisi | 1.70 | 2,805.00 | 029 | 75502604 |
| | DISCUSSION WITH A. TZINOVA REGARDING DILIGENCE FINDINGS TO DATE (.2); DRAFT EMAIL TO TEAM REGARDING PREVIEW OF FINDINGS (.4); PREPARE FOR (.2) AND ATTEND DILIGENCE MATTERS CALL (.9). | | | | |
| 01/16/26 | Ziyadi, Yousef | 1.50 | 1,462.50 | 029 | 75481447 |
| | COMMUNICATE WITH WEIL ANTITRUST RE CLEAN TEAM REQUESTS (1.2); ANALYZE PROPOSED CTA MEMBERS FOR ELIGIBILITY (.3). | | | | |
| 01/16/26 | Friedrich, Dominic | 10.90 | 7,739.00 | 029 | 75485112 |
| | DRAFT SUMMARY EMAIL OF CHANGES MADE TO THE MERGER CONTROL ANALYSIS INCLUDING UPDATED SUMMARY TABLES TO BE SENT TO L. CHAMBERS (1.3); UPDATE DRAFT MERGER CONTROL ANALYSIS TO REFLECT COMMENTS FROM L. CHAMBERS AND M. GRANGER (5.8); EXTRACT MEXICAN ENTITIES SALES DATA INTO SEPARATE TABLES FOR MEXICAN LOCAL COUNSEL (0.4); CONDUCT COMPETITIVELY SENSITIVE INFORMATION REVIEWS OF FBG DOCUMENTS (3.4). | | | | |
| 01/17/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75481996 |
| | ANALYZE CLEAN TEAM REQUESTS. | | | | |
| 01/17/26 | Chambers, Lucy | 1.00 | 2,005.00 | 029 | 75481500 |
| | SEND UPDATED ANTITRUST ANALYSIS EMAIL TO A&M AND LAZARD TEAMS (.1); COMMUNICATE INTERNALLY IN WEIL WITH M. GRANGER, D. FRIEDRICH AND N. GAVIN REGARDING UPDATED MERGER CONTROL ANALYSIS, OVERLAPS ANALYSIS OF BIDDER AND NEXT STEPS (.8); EMAIL WITH US M&A TEAM (J. MACKINNON) TO SEND UPDATED BUSINESS LINE OVERVIEWS (.1). | | | | |
| 01/17/26 | Wang, Jarui | 7.80 | 12,870.00 | 029 | 75589797 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS (0.8); REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (0.5); REVIEW CUSTOMER AND VENDOR CONTRACTS AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (5.9); DRAFT INSTRUCTIONS RE CLEAN TEAM MATERIALS (0.6). | | | | |
| 01/17/26 | Graham, Kathryn | 3.80 | 6,042.00 | 029 | 75489862 |
| | ANALYZE SUBSTANTIVE OVERLAPS BETWEEN BIDDER AND FBG (2.8); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.0). | | | | |
| 01/17/26 | Gavin, Nya | 3.20 | 4,832.00 | 029 | 75485977 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHEDULE G CONTRACTS (0.8); REVIEW AND REDACT DILIGENCE MATERIALS (0.8); PREPARE OVERLAP ANALYSIS FOR BIDDER AND FBG (1.6). | | | | |
| 01/17/26 | Fason, Jordan | 2.20 | 3,058.00 | 029 | 75499204 |
| | RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CTA APPROVAL REQUESTS FROM INTERESTED BIDDERS. | | | | |
| 01/17/26 | Liu, Sisi | 0.20 | 330.00 | 029 | 75502561 |
| | REVIEW UPDATED DILIGENCE REQUEST LIST REQUEST LIST AND RELEVANT AB&C, SANCTIONS QUESTIONS TO DETERMINE ADDITIONAL FOLLOW-UPS AND CLOSE OUTS. | | | | |
| 01/17/26 | Ziyadi, Yousef | 0.50 | 487.50 | 029 | 75481977 |
| | COMMUNICATE WITH WEIL ANTITRUST REGARDING CTA MEMBERS REQUESTS. | | | | |
| 01/17/26 | Friedrich, Dominic | 1.20 | 852.00 | 029 | 75485390 |
| | UPDATE BUSINESS LINE OVERVIEW SUMMARIES WITH NEW MERGER CONTROL SUMMARY TABLES AND CAVEATS. | | | | |
| 01/18/26 | Sanford, Kristin | 0.60 | 1,317.00 | 029 | 75484411 |
| | ANALYZE CLEAN TEAM REQUESTS. | | | | |
| 01/18/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 029 | 75497823 |
| | CONDUCT REGULATORY DUE DILIGENCE AND FOLLOW UP QUESTIONS. | | | | |
| 01/18/26 | Chambers, Lucy | 0.70 | 1,403.50 | 029 | 75486523 |
| | REVIEW INITIAL DRAFT OF OVERLAPS ANALYSIS BETWEEN BIDDER AND FBG TO INFORM ANTITRUST DUE DILIGENCE CALL (.5); COMMUNICATE INTERNALLY WITH N. GAVIN REGARDING OVERLAPS ANALYSIS (.2). | | | | |
| 01/18/26 | Wang, Jarui | 2.90 | 4,785.00 | 029 | 75589806 |
| | ANALYZE AND DRAFT COMMENTS RE PRODUCT OVERLAP AND ANTITRUST RISK ASSESSMENT (1.8); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS (0.5); REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVE SENSITIVITY (0.6). | | | | |
| 01/18/26 | Graham, Kathryn | 1.60 | 2,544.00 | 029 | 75489915 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.2); ANALYZE BIDDER PERSONNEL FOR CLEAN TEAM ELIGIBILITY (.4). | | | | |
| 01/18/26 | Gavin, Nya | 3.90 | 5,889.00 | 029 | 75505586 |
| | PREPARE COMPETITIVE OVERLAP ANALYSIS. | | | | |
| 01/18/26 | Fason, Jordan | 2.60 | 3,614.00 | 029 | 75498975 |
| | RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CTA APPROVAL REQUESTS FROM INTERESTED BIDDERS (.6); REVIEW FILES FOR CSI AND RECOMMEND REDACTIONS OR CLEAN ROOM DESIGNATIONS PRIOR TO VDR UPLOAD (2.0). | | | | |
| 01/18/26 | Liu, Sisi | 0.70 | 1,155.00 | 029 | 75502742 |
| | REVIEW UPDATED MATERIALS RECEIVED FROM A&M (.3); DRAFT SUMMARY OF RELEVANT GOVERNMENT SALES TO A. TZINOVA (.4). | | | | |
| 01/18/26 | Sendrea, Nicoleta | 3.40 | 3,553.00 | 029 | 75505287 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE REVIEWED DOCUMENTS TO THE REGULAR VDR AND CLEAT TEAM FOLDERS. | | | | |
| 01/18/26 | Ziyadi, Yousef | 0.30 | 292.50 | 029 | 75499911 |
| | COMMUNICATE WITH WEIL ANTITRUST REGARDING CLEAN TEAM MEMBERS REQUESTS. | | | | |
| 01/19/26 | Granger, Megan A. | 0.20 | 455.00 | 029 | 75491722 |
| | DISCUSS UPDATED ULTINON REVENUE RECEIVED FROM A&M WITH L. CHAMBERS. | | | | |
| 01/19/26 | Sanford, Kristin | 0.90 | 1,975.50 | 029 | 75492776 |
| | ANALYZE CLEAN TEAM REQUESTS. | | | | |
| 01/19/26 | Chambers, Lucy | 6.80 | 13,634.00 | 029 | 75486300 |
| | EMAILS WITH INDIAN LOCAL COUNSEL RE DE MINIMIS EXEMPTION (0.3); REVIEW AND COMMENT ON DRAFT INTERNAL OVERLAPS ANALYSIS MEMO FOR BIDDER AND FBG (1.0); EMAIL TO A&M EUROPE TO CLARIFY COUNTRY-BY-COUNTRY ULTINON REVENUE FIGURES (0.6); CALL WITH A&M EUROPE TO DISCUSS ULTINON REVENUES (0.2); COMMUNICATE WITH D. FRIEDRICH, N. GAVIN AND M. GRANGER RE MERGER CONTROL ANALYSIS AND NEXT STEPS FOR ULTINON ANALYSIS (0.8); REVIEW REVISE ULTINON REVENUE FIGURES AND REVIEW INITIAL MERGER CONTROL ANALYSIS BASED ON THOSE FIGURES (3.9). | | | | |
| 01/19/26 | Wang, Jarui | 1.70 | 2,805.00 | 029 | 75547695 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS (0.9); REVIEW VIRTUAL DATA ROOM AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (0.8). | | | | |
| 01/19/26 | Graham, Kathryn | 2.20 | 3,498.00 | 029 | 75499964 |
| | ANALYZE AND COMMENT ON CLEAN TEAM MEMBER ELIGIBILITY (.3); COORDINATE REVIEW OF SCHEDULE G DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.2); ANALYZE AND COMMENT ON WHETHER CLEAN TEAM IS REQUIRED FOR PROSPECTIVE BIDDERS (.7); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.0). | | | | |
| 01/19/26 | D'Arpino, Emma T. | 2.60 | 3,926.00 | 029 | 75497610 |
| | DESIGNATE CONTRACTS INTO CLEAN ROOM OR REGULAR VDR BASED ON CSI. | | | | |
| 01/19/26 | Gavin, Nya | 8.90 | 13,439.00 | 029 | 75505766 |
| | PREPARE COMPETITIVE OVERLAP ANALYSIS (2.6); REVIEW DILIGENCE REQUESTS FOR VDR (0.3); REVIEW AND MAINTAIN SCHEDULE G CONTRACTS (1.9); PREPARE REST OF WORLD FILING ANALYSIS (3.4); REVIEW CLEAN TEAM REQUESTS (0.7). | | | | |
| 01/19/26 | Fason, Jordan | 7.70 | 10,703.00 | 029 | 75499376 |
| | RESEARCH ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CLEAN TEAM APPROVAL REQUESTS FROM INTERESTED BIDDERS (4.2); CATEGORIZE AND ORGANIZE VDR FOR DOCUMENTS WITH COMPETITIVELY SENSITIVE INFORMATION FOR BANKERS TO HAVE ACCESS TO CLEAN ROOM FOR THOSE UNDER CTA (3.5). | | | | |
| 01/19/26 | Geisler, Michael | 0.50 | 585.00 | 029 | 75495506 |
| | REVIEW AND RESPOND TO CORRESPONDENCES FROM ANTITRUST TEAM RE: VDR ANTITRUST REVIEW. | | | | |
| 01/19/26 | Zaytseva, Alexandra | 2.40 | 3,696.00 | 029 | 75535686 |
| | SORT COMPETITIVE SENSITIVE INFORMATION AND REGULAR INFORMATION IN THE VDR FOLDERS. | | | | |
| 01/19/26 | O'Brien, Fiona | 4.00 | 3,900.00 | 029 | 75508871 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND SORT CLIENT DOCUMENTS IN THE VIRTUAL DATA ROOM BASED ON COMPETITIVELY SENSITIVE STATUS. | | | | |
| 01/19/26 | Salgado, Álvaro | 3.60 | 3,762.00 | 029 | 75494952 |
| | ORGANIZE DOCUMENTS FOR REGULAR VDR AND CLEAN ROOM. | | | | |
| 01/19/26 | Fader, Matthew | 4.50 | 4,702.50 | 029 | 75537299 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 01/19/26 | Ziyadi, Yousef | 1.70 | 1,657.50 | 029 | 75499920 |
| | COMMUNICATE WITH WEIL ANTITRUST REGARDING ELIGIBILITY OF CTA MEMBERS (0.6); PREPARE MARK UP OF CTA (0.3); ANALYZE CTA MEMBER ELIGIBILITY (0.8). | | | | |
| 01/19/26 | Friedrich, Dominic | 14.70 | 10,437.00 | 029 | 75535691 |
| | UPDATE MERGER CONTROL ANALYSIS TO REFLECT NEW ULTINON FIGURES (11.7); RESEARCH MARKET DEFINITIONS FOR COMPETITIVE OVERLAP ANALYSIS (1.3); ANALYZE NEW ULTINON NET SALES FIGURES AND COMPARE AGAINST PREVIOUS DATA (1.7). | | | | |
| 01/20/26 | Granger, Megan A. | 1.50 | 3,412.50 | 029 | 75505819 |
| | COMMUNICATION WITH CORPORATE AND RESTRUCTURING TEAMS RE REGULATORY ANALYSIS FOR PREFERRED BIDDERS AND SPECIFIC ASSETS (0.7); REVIEW SUBSTANTIVE AND MERGER CONTROL ANALYSIS FOR PREFERRED BIDDERS AND SPECIFIC ASSETS (0.8). | | | | |
| 01/20/26 | Sanford, Kristin | 2.30 | 5,048.50 | 029 | 75503922 |
| | ANALYZE CLEAN TEAM REQUESTS. | | | | |
| 01/20/26 | Cooley, Shawn B. | 0.40 | 900.00 | 029 | 75511802 |
| | REVIEW AND ASSESS RESPONSES TO CFIUS DUE DILIGENCE QUESTIONS (0.2); REVIEW AND RESPOND TO EMAIL RE CFIUS, MATTER UPDATES, AND ACTION ITEMS (0.2). | | | | |
| 01/20/26 | Chambers, Lucy | 7.80 | 15,639.00 | 029 | 75500758 |
| | REVIEW AND REVISE MULTI-JURISDICTIONAL MERGER CONTROL ANALYSIS ACCOUNTING FOR REVISE ULTINON REVENUES (4.7); CONDUCT REVISE MERGER CONTROL ANALYSIS FOR DIP LENDERS BASED ON NEW SCOPE (2.8); COMMUNICATE INTERNALLY IN WEIL WITH D. FRIEDRICH AND N. GAVIN RE MERGER CONTROL ANALYSIS (.3). | | | | |
| 01/20/26 | Wang, Jarui | 1.40 | 2,310.00 | 029 | 75549742 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENT (0.4); ANALYZE AND DRAFT COMMENTS ON BIDDER OVERLAP ANALYSIS (0.7); REVIEW VIRTUAL DATA ROOM DOCUMENTS AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (0.3). | | | | |
| 01/20/26 | Graham, Kathryn | 2.20 | 3,498.00 | 029 | 75523403 |
| | COMMUNICATE WITH LAZARD RE DOCUMENTS TO BE REVIEW FOR COMPETITIVELY SENSITIVE INFORMATION (.2); ANALYZE PROSPECTIVE BIDDERS FOR CLEAN TEAM AGREEMENT ELIGIBILITY (.4); ANALYZE DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (.5); ANALYZE AND COMMENT ON OVERLAP ASSESSMENT FOR BIDDERS (1.1). | | | | |
| 01/20/26 | Gavin, Nya | 11.80 | 17,818.00 | 029 | 75506551 |
| | PREPARE ROW FILING ANALYSIS (9.3); REVIEW CLEAN TEAM REQUESTS (2.4); REVIEW DEAL TIMELINE (0.1). | | | | |
| 01/20/26 | Geisler, Michael | 10.10 | 11,817.00 | 029 | 75506381 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE WITH WEIL ANTITRUST RE REVIEW OF CLIENT DOCUMENTS FOR VDR (.3); REVIEW AND REDACT VDR DOCUMENTS (6.7); PREPARE AND REVIEW OVERLAP ANALYSES (3.1). | | | | |
| 01/20/26 | Ziyadi, Yousef | 3.60 | 3,510.00 | 029 | 75507515 |
| | ANALYZE CTA MEMBER ELIGIBILITY (0.3); PERFORM BIDDER OVERLAP ANALYSIS (2.6); COMMUNICATE WITH WEIL ANTITRUST REGARDING ELIGIBILITY OF CTA MEMBERS (0.2); REVISE OVERLAP ANALYSES FOR SUBSTANTIVE RISK ASSESSMENT (0.5). | | | | |
| 01/20/26 | Friedrich, Dominic | 8.10 | 5,751.00 | 029 | 75535671 |
| | EXTRACT MERGER CONTROL ANALYSIS ALONG NEW BUSINESS LINE COMBINATION FOR HOPKINS, HORIZON AND AVM STRONGARM (2.6); UPDATE DRAFT MERGER CONTROL ANALYSIS WITH N. GAVIN TO INCORPORATE L. CHAMBERS COMMENTS (5.5). | | | | |
| 01/21/26 | Sanford, Kristin | 3.10 | 6,804.50 | 029 | 75520527 |
| | ANALYZE CLEAN TEAM REQUESTS (1.5); ANALYZE COMPETITIVE RISK ASSESSMENT (1.6). | | | | |
| 01/21/26 | Chambers, Lucy | 1.10 | 2,205.50 | 029 | 75503533 |
| | DRAFT AND AMEND EMAIL REGARDING UPDATED MERGER CONTROL ANALYSIS FOR BIDDERS (.5); EMAIL TO M. GRANGER WITH RESULTS OF MERGER CONTROL ANALYSIS FOR THREE BIDDERS (.1); REVIEW AMENDED PERIMETER FOR DIP LENDERS BID AND REVIEW MULTI-JURISDICTIONAL ANALYSIS IN THIS LIGHT (.5). | | | | |
| 01/21/26 | Wang, Jarui | 4.60 | 7,590.00 | 029 | 75549741 |
| | REVIEW VIRTUAL DATA ROOM AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (1.8); REVIEW AND DRAFT COMMENTS RE CLEAN TEAM REQUIREMENTS (0.7); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM AGREEMENT MARKUP (0.3); ANALYZE AND DRAFT COMMENTS ON SUBSTANTIVE OVERLAP ANALYSIS RE POTENTIAL BIDDERS (1.8). | | | | |
| 01/21/26 | Graham, Kathryn | 3.80 | 6,042.00 | 029 | 75529217 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.9); ANALYZE OVERLAPS WITH PROSPECTIVE BIDDERS FOR CLEAN TEAM REQUIREMENTS (1.3); ANALYZE MERGER AGREEMENT REVIEW PROCESS AND CLEAN TEAM ELIGIBILITY PROCESS (.6). | | | | |
| 01/21/26 | Gavin, Nya | 2.70 | 4,077.00 | 029 | 75517965 |
| | PREPARE ROW FILING ANALYSIS (0.3); REVIEW CLEAN TEAM REQUESTS (2.1); DISCUSS INTERNALLY CLEAN ROOM REQUEST REVIEW PROCESS (0.3). | | | | |
| 01/21/26 | Fason, Jordan | 4.10 | 5,699.00 | 029 | 75523168 |
| | RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CLEAN ROOM APPROVAL REQUESTS FROM INTERESTED BIDDERS (2.0); REVIEW DOCUMENTS FROM BANKERS FOR CSI TO DETERMINE POTENTIAL CLEAN ROOM PLACEMENT BEFORE UPLOAD (1.5); UPDATE RUNNING LIST OF STRATEGIC AND SPONSOR BIDDERS LIST AND CTA REQUIREMENTS (.6). | | | | |
| 01/21/26 | Geisler, Michael | 9.40 | 10,998.00 | 029 | 75515565 |
| | REVIEW WHO CAN BE ON CLEAN TEAMS (1.2); PREPARE MERGER AGREEMENT CHART (1.5); UPDATE CLEAN TEAM AGREEMENT TRACKER AND REVIEW NEW BIDDERS FOR CTA REQUIREMENT (3.5); MEETING WITH K. SANFORD AND K. GRAHAM RE STATUS OF TRANSACTION AND ANTITRUST CONSIDERATION (0.5); REVIEW AND UPDATE OVERLAP ANALYSIS (0.3); REVIEW AND REDACT VDR DOCUMENTS (2.4). | | | | |
| 01/21/26 | Ziyadi, Yousef | 0.50 | 487.50 | 029 | 75513216 |
| | ANALYZE CTA REQUESTS FROM BIDDERS (.4); COMMUNICATE WITH WEIL ANTITRUST REGARDING ELIGIBILITY OF CTA MEMBER (.1). | | | | |
| 01/22/26 | Sanford, Kristin | 1.20 | 2,634.00 | 029 | 75527847 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CLEAN TEAM REQUESTS (0.6); ANALYZE COMPETITIVE OVERLAP RISK (0.6). | | | | |
| 01/22/26 | Chambers, Lucy | 0.80 | 1,604.00 | 029 | 75518843 |
| | DISCUSSION WITH S. KAUFMANN REGARDING ULTINON SALE PROCESS (.4); REVIEW DUE DILIGENCE REQUESTS TO DETERMINE WHETHER THERE ARE ANTITRUST ASPECTS TO THE DUE DILIGENCE (.4). | | | | |
| 01/22/26 | Wang, Jarui | 1.20 | 1,980.00 | 029 | 75549752 |
| | REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (0.7); REVIEW AND DRAFT COMMENTS ON MERGER AGREEMENT MARKUP SUMMARY (0.5). | | | | |
| 01/22/26 | Graham, Kathryn | 3.30 | 5,247.00 | 029 | 75529559 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION BEFORE UPLOADING TO VDR (1.4); ANALYZE AND COMMENT ON OVERLAP ANALYSES BETWEEN FBG AND PROSPECTIVE BIDDERS (.8); ANALYZE AND COMMENT ON SUMMARY OF SAPA (1.1). | | | | |
| 01/22/26 | Gavin, Nya | 6.10 | 9,211.00 | 029 | 75522798 |
| | REVIEW UPDATES TRANSACTION STATUS AND COMMUNICATE INTERNALLY RE NEXT STEPS (0.4); REVIEW OF LCI VDR MATERIALS FOR CSI (3.9); REVIEW CLEAN ROOM REQUESTS AND UPDATE TRACKER (1.3); PREPARE OVERLAP ANALYSIS FOR BIDDER (0.5). | | | | |
| 01/22/26 | Fason, Jordan | 3.70 | 5,143.00 | 029 | 75523422 |
| | RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CLEAN ROOM APPROVAL REQUESTS FROM INTERESTED BIDDERS (.8); REVIEW DOCUMENTS FROM BANKERS FOR CSI TO DETERMINE POTENTIAL CLEAN ROOM PLACEMENT BEFORE UPLOAD (1.3); REVIEW BUSINESS LINE OVERVIEWS AND COMPANY WEBSITES TO COMPILE DETAILED LIST OF FBG PRODUCTS FOR FUTURE BIDDER OVERLAP ANALYSIS (1.6). | | | | |
| 01/22/26 | Geisler, Michael | 7.30 | 8,541.00 | 029 | 75521092 |
| | CONDUCT OVERLAP ANALYSIS (0.1); REVIEW WHICH BIDDERS NEED CTAS (1.3); PREPARE PRODUCT OVERLAP CHART FOR OVERLAP ANALYSES (4.3); COMMUNICATE WITH D. BAQUET RE SUBSTANTIVE ANALYSIS (0.4); PREPARE MERGER AGREEMENT CHART (1.2). | | | | |
| 01/22/26 | Liu, Sisi | 0.40 | 660.00 | 029 | 75527919 |
| | REVIEW BIDDER DILIGENCE REQUESTS RELATED TO TRADE AND DRAFT COVER EMAIL TO DEAL TEAM REGARDING SAME. | | | | |
| 01/22/26 | Ziyadi, Yousef | 1.30 | 1,267.50 | 029 | 75521247 |
| | COMMUNICATE WITH WEIL ANTITRUST RE CTA REQUIREMENTS FOR PROSPECTIVE BIDDERS (.6); ANALYZE AND REVISE OVERLAP ANALYSIS (.7). | | | | |
| 01/23/26 | Chambers, Lucy | 1.10 | 2,205.50 | 029 | 75521901 |
| | REVIEW SAPA TRACKER AND RESULTS OF BIDDER DOCUMENT REVIEW (.3); CALLS WITH S. KAUFMANN REGARDING NEXT STEPS ON ULTINON SALE AND CSI REVIEW (.8). | | | | |
| 01/24/26 | Chambers, Lucy | 2.50 | 5,012.50 | 029 | 75535699 |
| | REVIEW VDR DOCUMENTS FOR ULTINON SALE FOR COMPETITIVELY SENSITIVE INFORMATION (1.5); COMMUNICATE WITH WEIL ANTITRUST TEAM IN US AND WITH A&M EUROPE REGARDING REVIEW OF VDR DOCUMENTS FOR CSI AND NEXT STEPS ON ULTINON SALE (1.0). | | | | |
| 01/24/26 | Graham, Kathryn | 1.70 | 2,703.00 | 029 | 75533929 |
| | COORDINATE REVIEW OF DOCUMENTS PRIOR TO UPLOADING TO VDR FOR COMPETITIVELY SENSITIVE INFORMATION (.4); ANALYZE DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.3). | | | | |
| 01/24/26 | Gavin, Nya | 3.70 | 5,587.00 | 029 | 75541254 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ULTINON DILIGENCE MATERIALS RE COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/24/26 | Fason, Jordan | 0.90 | 1,251.00 | 029 | 75547696 |
| | REVIEW DOCUMENTS FOR VDR UPLOAD AND FLAG CSI FOR CLEAN ROOM DESIGNATION. | | | | |
| 01/24/26 | O'Brien, Fiona | 0.90 | 877.50 | 029 | 75541234 |
| | REVIEW CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/24/26 | Ziyadi, Yousef | 0.20 | 195.00 | 029 | 75532655 |
| | COMMUNICATE WITH WEIL ANTITRUST RE ULTINON VDR REVIEW AND CLEAN TEAM REQUIREMENTS. | | | | |
| 01/25/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75543772 |
| | ANALYZE CLEAN TEAM REQUESTS. | | | | |
| 01/25/26 | Chambers, Lucy | 2.00 | 4,010.00 | 029 | 75535844 |
| | COMMUNICATE WITH WEIL ANTITRUST TEAM IN US AND A&M EUROPE REGARDING REVIEW OF ULTINON VDR DOCUMENTS (1.0); REVIEW VDR DOCUMENTS FOR ULTINON SALE (0.5); REVIEW OUTPUT FROM TEAM OF CSI REVIEW AND OVERLAPS ANALYSIS FOR BIDDERS (0.5). | | | | |
| 01/25/26 | Baquet, Daniel A. | 4.00 | 6,600.00 | 029 | 75541860 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/25/26 | Wang, Jarui | 1.90 | 3,135.00 | 029 | 75549770 |
| | REVIEW DUE DILIGENCE DOCUMENTS AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/25/26 | Graham, Kathryn | 6.50 | 10,335.00 | 029 | 75539922 |
| | ANALYZE PROSPECTIVE CLEAN TEAM MEMBERS FOR ELIGIBILITY (.6); ANALYZE AND COMMENT ON UPDATED CLEAN TEAM AGREEMENT (.4); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (5.0); ANALYZE SUBSTANTIVE ASSESSMENTS TO DATE (.5). | | | | |
| 01/25/26 | Gavin, Nya | 2.10 | 3,171.00 | 029 | 75541338 |
| | REVIEW ULTINON DILIGENCE MATERIALS RE COMPETITIVELY SENSITIVE INFORMATION (1.8); COMMUNICATE INTERNALLY RE ULTINON PROCESS NEXT STEPS (0.3). | | | | |
| 01/25/26 | Fason, Jordan | 4.90 | 6,811.00 | 029 | 75601059 |
| | REVIEW DOCUMENTS FOR VDR UPLOAD AND FLAG CSI FOR CLEAN ROOM DESIGNATION (4.0); REVIEW LIST OF PRIORITY BIDDERS AND DOCUMENT OVERLAP ANALYSIS STATUS (.9). | | | | |
| 01/25/26 | Geisler, Michael | 2.10 | 2,457.00 | 029 | 75538614 |
| | REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.8); REVIEW WHETHER BIDDERS NEED CLEAN TEAM AGREEMENTS (0.3). | | | | |
| 01/25/26 | O'Brien, Fiona | 2.90 | 2,827.50 | 029 | 75541291 |
| | REVIEW CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/25/26 | Ziyadi, Yousef | 0.50 | 487.50 | 029 | 75534894 |
| | COMMUNICATE WITH WEIL TEAM REGARDING CLEAN TEAM AGREEMENT REQUEST (0.1); ANALYZE CLEAN TEAM AGREEMENT NECESSITY FOR PROSPECTIVE BIDDERS AND MEMBER ELIGIBILITY (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Granger, Megan A. | 0.20 | 455.00 | 029 | 75567637 |

COMMUNICATION WITH L. CHAMBERS RE MULTI-JURISDICTIONAL ANALYSIS FOR BIDDERS OF CERTAIN BUSINESS LINES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Sanford, Kristin | 1.40 | 3,073.00 | 029 | 75557329 |

ANALYZE CLEAN TEAM REQUESTS (1.0); REVIEW AND COMMENT ON DRAFT ULTINON BUSINESS PLAN (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Chambers, Lucy | 7.80 | 15,639.00 | 029 | 75573230 |

REVIEW AND AMEND MULTI-JURISDICTIONAL ANALYSIS FOR NORTH AMERICA PERIMETER BIDDERS AND ULTINON (2.0); REVIEW ULTINON BUSINESS PLAN (1.4), COMMENT ON REVIEW FROM WEIL TEAM (.5), AND AMEND DRAFTING (.5); COMMUNICATE INTERNALLY IN WEIL WITH D. FRIEDRICH, N. GAVIN RE MERGER CONTROL ANALYSIS (.5); COMMUNICATE INTERNALLY WITH K. GRAHAM RE BUSINESS PLAN (.5) AND REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.4); EMAILS AND CALL WITH A&M EUROPE TEAM TO DISCUSS ULTINON BUSINESS PLAN AND CSI REVIEW (1.8); CALL WITH A&M EUROPE TO DISCUSS ULTINON SALE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Baquet, Daniel A. | 2.20 | 3,630.00 | 029 | 75552909 |

REVIEW ULTINON BUSINESS PLAN FOR COMPETITIVELY SENSITIVE INFORMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Wang, Jarui | 1.90 | 3,135.00 | 029 | 75589691 |

REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS (0.5); REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVELY SENSITIVE INFORMATION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Graham, Kathryn | 5.90 | 9,381.00 | 029 | 75571980 |

ANALYZE WHETHER A CLEAN TEAM IS REQUIRED FOR PROSPECTIVE BIDDERS (.8); ANALYZE BUSINESS PLAN AND MANAGEMENT PRESENTATION FOR COMPETITIVELY SENSITIVE INFORMATION AND SUBSTANTIVE EDITS (1.4); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE CONTENT PRIOR TO UPLOADING TO VDR (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | D'Arpino, Emma T. | 1.40 | 2,114.00 | 029 | 75583739 |

ANALYZE DOCUMENTS FOR CLEAN TEAM TREATMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Gavin, Nya | 6.60 | 9,966.00 | 029 | 75560931 |

PREPARE MERGER CONTROL ANALYSIS (4.6); REVIEW CTA REQUESTS FOR ULTINON PROCESS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Fason, Jordan | 4.60 | 6,394.00 | 029 | 75601067 |

RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CLEAN ROOM APPROVAL REQUESTS FROM INTERESTED BIDDERS IN ULTINON SALE PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Geisler, Michael | 2.40 | 2,808.00 | 029 | 75551264 |

REVIEW WHETHER BIDDERS NEED CTAS (1.0); COMMUNICATE WITH WEIL ANTITRUST RE CTA ASSESSMENTS (.2); COORDINATE FDI FILINGS ASSESSMENT (.3); REVIEW IP CONTRACTS FOR COMPETITIVELY SENSITIVE INFORMATION (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | O'Brien, Fiona | 1.00 | 975.00 | 029 | 75565130 |

REVIEW CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Ziyadi, Yousef | 0.10 | 97.50 | 029 | 75549326 |

COMMUNICATE WITH WEIL ANTITRUST RE CLEAN TEAM REQUIREMENTS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/26 | Friedrich, Dominic | 6.90 | 4,899.00 | 029 | 75571573 |
| | RUN MULTI-JURISDICTIONAL MERGER CONTROL ANALYSIS FOR NEW FBG SALE BUSINESS LINES. | | | | |
| 01/27/26 | Sanford, Kristin | 2.60 | 5,707.00 | 029 | 75568927 |
| | ANALYZE CLEAN ROOM REQUESTS (1.5); REVIEW HSR ISSUES IN LETTERS OF INTEREST (0.6); REVISE MEMORANDUM RE ANTITRUST DOCUMENT CREATION GUIDANCE (0.5). | | | | |
| 01/27/26 | Chambers, Lucy | 9.60 | 19,248.00 | 029 | 75573234 |
| | CALLS WITH A&M EUROPE TO DISCUSS ULTINON BUSINESS PLAN AMENDMENTS, REVIEW MANAGEMENT PRESENTATION RECORDING, AND REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.3); REVIEW ULTINON BID DOCUMENTS AND LOIS FOR NORTH AMERICA BID PERIMETER (1.1); REVIEW MULTI-JURISDICTIONAL ANALYSIS OF UTINON AND NORTH AMERICA BID PERIMETER FOR MERGER CONTROL (1.8); COMMUNICATE INTERNALLY IN WEIL INCLUDING WITH D. FRIEDRICH, N. GAVIN, K. GRAHAM RE MERGER CONTROL ANALYSIS (1.5); REVIEW ULTINON DOCUMENTS INCLUDING MANAGEMENT PRESENTATION RECORDING (3.0); REVIEW IOIS FOR OVERLAPS (.9). | | | | |
| 01/27/26 | Baquet, Daniel A. | 5.40 | 8,910.00 | 029 | 75573854 |
| | REVIEW ULTINON MANAGEMENT PRESENTATION FOR SENSITIVE CONTENT FOR CLEAN ROOM UPLOAD (1.7); DRAFT DOCUMENT CREATION GUIDELINES (1.5); REVIEW LOIS FOR ANTITRUST FILING AND SUBSTANTIVE ISSUES (2.2). | | | | |
| 01/27/26 | Wang, Jarui | 1.60 | 2,640.00 | 029 | 75589693 |
| | REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS RE COMPETITIVELY SENSITIVE INFORMATION (0.4); REVIEW LETTERS OF INTENT FOR PRIORITY BIDDERS (1.2). | | | | |
| 01/27/26 | Graham, Kathryn | 8.20 | 13,038.00 | 029 | 75572196 |
| | ANALYZE LETTERS OF INTENT FROM PROSPECTIVE BIDDERS FOR HSR FILING ASSESSMENT (2.1); ANALYZE AND COMMENT ON ULTINON MANAGEMENT PRESENTATION (1.4); PREPARE FOR AND ATTEND CALL WITH A&M AND LAZARD RE STATUS OF DILIGENCE REQUESTS (.5); PREPARE SUBSTANTIVE OVERLAPS ASSESSMENT FOR PROSPECTIVE BIDDERS (3.4); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (.8). | | | | |
| 01/27/26 | Gavin, Nya | 13.20 | 19,932.00 | 029 | 75570466 |
| | COMMUNICATE INTERNALLY RE OVERLAP ANALYSIS (0.3); COMMUNICATE INTERNALLY RE LETTERS OF INTENT (0.2); REVIEW CLEAN TEAM REQUESTS (1.2); PREPARE MERGER CONTROL ANALYSIS (11.5). | | | | |
| 01/27/26 | Fason, Jordan | 3.50 | 4,865.00 | 029 | 75600953 |
| | RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CLEAN ROOM APPROVAL REQUESTS FROM INTERESTED BIDDERS (.5); UPDATE PRIORITY BIDDER CHART TO REFLECT COMPETITIVE OVERLAP BASED ON EXISTING CTA RESEARCH (.9); USING CLIENT DOCUMENTS AND PUBLIC RESEARCH COMPOSE DETAILED OVERLAP ANALYSIS OF PRIORITY BIDDERS FOR ANTITRUST RISK ASSESSMENT RANKING (2.1). | | | | |
| 01/27/26 | Geisler, Michael | 5.60 | 6,552.00 | 029 | 75563827 |
| | COMMUNICATE WITH WEIL ANTITRUST RE SUBSTANTIVE ASSESSMENT (.4); CONDUCT OVERLAP ANALYSIS (5.0); CONDUCT FDI ANALYSIS (.2). | | | | |
| 01/27/26 | Ziyadi, Yousef | 5.00 | 4,875.00 | 029 | 75561265 |
| | COMMUNICATE WITH WEIL ANTITRUST REGARDING CTA MEMBER REQUESTS (.2); CORRESPOND WITH J. SERVISS AND D. COCO RE LETTERS OF INTENT AND MARKUP TIMELINE (.2); ANALYZE AND COMMENTS ON LETTERS OF INTENT (.1); ANALYZE CLEAN TEAM REQUESTS (.2); CONDUCT OVERLAP ANALYSIS FOR BIDDERS (4.3). | | | | |
| 01/27/26 | Friedrich, Dominic | 9.00 | 6,390.00 | 029 | 75571585 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROGRESS UPDATED MERGER CONTROL ANALYSIS FOR POTENTIAL BIDDERS WHO HAD SUBMITTED LETTERS OF INTENT (4.2); CONDUCT NEW MERGER CONTROL ANALYSIS BASED UPON SELECTED BIDDER INFORMATION (4.5); CALL WITH L. CHAMBERS AND N. GAVIN TO DISCUSS COMMENTS TO THE SUMMARY TABLES FOR THE NEW MERGER CONTROL ANALYSIS (.3). | | | | |
| 01/28/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75569800 |
| | CALL WITH L. CHAMBERS RE UPDATED MERGER CONTROL ANALYSES FOR POTENTIAL BIDDERS. | | | | |
| 01/28/26 | Sanford, Kristin | 0.90 | 1,975.50 | 029 | 75573856 |
| | ANALYZE HSR REQUIREMENTS (0.6); REVIEW UPDATED EX-US MERGER CONTROL ANALYSIS (0.3). | | | | |
| 01/28/26 | Hine, Carla | 0.20 | 390.00 | 029 | 75587513 |
| | REVIEW HSR ANALYSIS. | | | | |
| 01/28/26 | Chambers, Lucy | 5.80 | 11,629.00 | 029 | 75573289 |
| | DRAFT RESPONSES TO BIDDER'S MERGER CONTROL AND FDI DUE DILIGENCE QUESTIONS (1.0); REVIEW AND AMEND MULTI-JURISDICTIONAL MERGER CONTROL ANALYSIS FOR ULTINON AND NORTH AMERICA BIDDING PERIMETER (3.6); COMMUNICATE INTERNALLY IN WEIL WITH D. FRIEDRICH, N. GAVIN AND M. GRANGER RE MERGER CONTROL ANALYSIS (1.2). | | | | |
| 01/28/26 | Baquet, Daniel A. | 3.10 | 5,115.00 | 029 | 75584700 |
| | UPDATE MEMORANDUM RE DOCUMENT CREATION GUIDANCE BASED ON FEEDBACK FROM WEIL TEAM (0.4); REVIEW COMPETITIVE OVERLAPS WITH PARTIES THAT SUBMITTED LOIS (2.1); PARTICIPATE IN CALL WITH WEIL TEAM RE LOI ANALYSIS (0.6). | | | | |
| 01/28/26 | Wang, Jarui | 3.20 | 5,280.00 | 029 | 75589694 |
| | CONDUCT RESEARCH AND DRAFT COMMENTS RE PRELIMINARY ANTITRUST ANALYSIS RE PRIORITY BIDDERS (2.6); ANALYZE AND DISCUSS PRODUCT OVERLAP ANALYSIS (0.6). | | | | |
| 01/28/26 | Graham, Kathryn | 5.90 | 9,381.00 | 029 | 75572795 |
| | DRAFT SUMMARY OF LETTERS OF INTENT FOR HSR ASSESSMENT (.3); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.1); ANALYZE SUBSTANTIVE OVERLAPS WITH PROSPECTIVE BIDDERS (4.1); DRAFT DOCUMENT CREATION GUIDELINES AND SEND TO CORPORATE TEAM (.4). | | | | |
| 01/28/26 | Gavin, Nya | 7.50 | 11,325.00 | 029 | 75580508 |
| | REVISE MERGER CONTROL ANALYSIS (6.6); PREPARE FOR AND ATTEND INTERNAL MEETING RE MERGER CONTROL ANALYSIS (0.5); DISCUSS INTERNALLY NEXT STEPS RE ULTINON MERGER CONTROL ANALYSIS (0.4). | | | | |
| 01/28/26 | Fason, Jordan | 4.20 | 5,838.00 | 029 | 75600952 |
| | COMPOSE DETAILED OVERLAP ANALYSIS OF PRIORITY BIDDERS FOR ANTITRUST RISK ASSESSMENT RANKING. | | | | |
| 01/28/26 | Geisler, Michael | 3.80 | 4,446.00 | 029 | 75571663 |
| | COMMUNICATE WITH WEIL ANTITRUST RE HSR ASSESSMENT (.3); REVIEW LETTERS OF INTENT FOR LIABILITY INFORMATION (1.3); REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.4); CONDUCT AND REVIEW OVERLAP ANALYSIS (1.8). | | | | |
| 01/28/26 | O'Brien, Fiona | 1.70 | 1,657.50 | 029 | 75595696 |
| | REVIEW CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/28/26 | Friedrich, Dominic | 7.00 | 4,970.00 | 029 | 75571584 |

Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE MERGER CONTROL ANALYSIS TO REFLECT POTENTIAL TRANSACTION VALUES PER BIDDER (3.2); UPDATE ULTINON ANALYSIS AND SUMMARY TABLES TO INCORPORATE COMMENTS FROM L. CHAMBERS (3.2); CALL WITH N. GAVIN, L. CHAMBERS AND M. GRANGER TO DISCUSS WORK PROGRESSED ON THE UPDATED MERGER CONTROL ANALYSES (.6). | | | | |
| 01/29/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75576337 |
| | REVIEW OVERLAP ANALYSIS FOR BIDDER PACKAGES AND DISCUSS WITH L. CHAMBERS. | | | | |
| 01/29/26 | Sanford, Kristin | 0.60 | 1,317.00 | 029 | 75580728 |
| | ANALYZE CLEAN TEAM REQUESTS AND CTA MARKUP. | | | | |
| 01/29/26 | Chambers, Lucy | 3.70 | 7,418.50 | 029 | 75578051 |
| | REVIEW OVERLAP ANALYSIS ON NORTH AMERICAN BIDDER PERIMETER (1.2); REVIEW AND REVISE INCORPORATION OF OVERLAP ANALYSIS INTO MERGER CONTROL ANALYSIS (2.5). | | | | |
| 01/29/26 | Baquet, Daniel A. | 0.60 | 990.00 | 029 | 75584706 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/29/26 | Graham, Kathryn | 2.90 | 4,611.00 | 029 | 75596427 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.0); ANALYZE AND COMMENT ON CHANGES TO CLEAN TEAM AGREEMENT (.6); ANALYZE PROSPECTIVE BIDDERS FOR CLEAN TEAM ELIGIBILITY (1.3). | | | | |
| 01/29/26 | Fason, Jordan | 5.10 | 7,089.00 | 029 | 75601077 |
| | RESEARCH, ANALYZE AND PROVIDE RECOMMENDATIONS ON INCOMING CLEAN ROOM APPROVAL REQUESTS FROM INTERESTED BIDDERS (1.9); REVIEW REDLINES AND PROVIDE APPROVALS AND REVISIONS ON BIDDER CLEAN TEAM AGREEMENTS (1.3); COORDINATE WITH CORPORATE TEAM REGARDING CONSISTENCY BETWEEN NDA AND CTA PROVISIONS (.2); REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION IN ADVANCE OF UPLOAD TO VDR AND PROVIDE CLEAN ROOM DESIGNATION WHEN APPROPRIATE (1.7). | | | | |
| 01/29/26 | Geisler, Michael | 0.20 | 234.00 | 029 | 75578503 |
| | REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/29/26 | Friedrich, Dominic | 2.30 | 1,633.00 | 029 | 75571567 |
| | REVIEW MERGER CONTROL ANALYSIS AND SUMMARY TABLES TO ENSURE ALL COMMENTS FROM L. CHAMBERS ARE IMPLEMENTED AS REGARDS THE NORTH AMERICAN ENTITIES. | | | | |
| 01/30/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 029 | 75599340 |
| | CONFER WITH TEAM RE REGULATORY MATTERS. | | | | |
| 01/30/26 | Sanford, Kristin | 0.50 | 1,097.50 | 029 | 75583836 |
| | ANALYZE CLEAN TEAM REQUESTS. | | | | |
| 01/30/26 | Chambers, Lucy | 1.90 | 3,809.50 | 029 | 75580899 |
| | REVIEW EMAIL CHAIN AND CONSEQUENCES OF A&M INFORMATION ON TRANSACTION PERIMETER FOR MERGER CONTROL REVENUES. REVIEW OVERLAPS ANALYSIS FOR MERGER CONTROL ANALYSIS. RELATED EMAILS WITH WEIL TEAM. | | | | |
| 01/30/26 | Graham, Kathryn | 2.90 | 4,611.00 | 029 | 75599147 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYZE AND COMMENT ON CHANGES TO DRAFT CLEAN TEAM AGREEMENT (.6); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.1); ANALYZE PROSPECTIVE BIDDERS FOR CLEAN TEAM ELIGIBILITY (1.2). | | | | |
| 01/30/26 | Fason, Jordan | 0.90 | 1,251.00 | 029 | 75601086 |
| | COORDINATE WITH CORPORATE TEAM REGARDING CONSISTENCY BETWEEN NDA AND CLEAN TEAM AGREEMENT PROVISIONS FOR INTERESTED BIDDERS (.3); REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION IN ADVANCE OF UPLOAD TO VDR AND PROVIDE CLEAN ROOM DESIGNATION WHEN APPROPRIATE (.6). | | | | |
| 01/30/26 | Geisler, Michael | 0.90 | 1,053.00 | 029 | 75584193 |
| | COMMUNICATE WITH WEIL ANTITRUST RE CSI REVIEW (.2); REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.5); REVIEW ANTITRUST WORK TO DATE FOR RESTRUCTURING TEAM (.2). | | | | |
| 01/30/26 | Phillips, Sean | 1.20 | 1,170.00 | 029 | 75588799 |
| | REVIEW ALL-HANDS POWERPOINT PRESENTATION FOR PRIVILEGE. | | | | |
| 01/30/26 | Ziyadi, Yousef | 1.20 | 1,170.00 | 029 | 75583823 |
| | COMMUNICATE WITH WEIL ANTITRUST REGARDING CTA MEMBERS REQUESTS (.4); ANALYZE BIDDER ACTIVITIES TO DETERMINE NECESSITY OF CLEAN TEAM AGREEMENTS (.6); CONFER WITH ANTITRUST TEAM RE RESTRUCTURING NARRATIVE REQUEST (.2). | | | | |
| 01/31/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 75594818 |
| | REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/31/26 | Ziyadi, Yousef | 0.10 | 97.50 | 029 | 75584912 |
| | COMMUNICATE WITH WEIL ANTITRUST RE REVIEW OF CLIENT DOCUMENTS IN VDR FOR CSI. | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **1,008.70** | **$1,424,847.50** | | |
| 01/02/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 75381558 |
| | CORRESPONDENCE WITH C. CARLSON RE: FILING OF CERTAIN OCP DECLARATIONS (.1); CORRESPONDENCE WITH CERTAIN OCP DECLARANT (.1); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 01/05/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 75381601 |
| | CORRESPONDENCE WITH C. CARLSON RE: FILING OF CERTAIN OCP DECLARATIONS (.1); CORRESPONDENCE WITH CERTAIN OCP DECLARANT (.1); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 01/06/26 | George, Jason | 0.40 | 690.00 | 030 | 75426483 |
| | CALL WITH C. DALLMAN RE: OCP RETENTION. | | | | |
| 01/06/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 030 | 75423214 |
| | CORRESPONDENCE WITH C. CARLSON, T. PALISI, AND M. ZACCHARIA RE: FILING OF CERTAIN OCP DECLARATIONS (.5); CORRESPONDENCE WITH MULTIPLE OCP DECLARANTS (.5); UPDATE INTERNAL OCP TRACKER (.3). | | | | |
| 01/06/26 | Lee, Kathleen A. | 0.20 | 135.00 | 030 | 75388907 |
| | REVIEW OCP DECLARATIONS. | | | | |
| 01/06/26 | Eliane, Nick | 0.70 | 276.50 | 030 | 75439762 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION, FILE, AND SERVE ORDINARY COURSE PROFESSIONALS DECLARATION FOR A. BAJRAMOVIC. | | | | |
| 01/07/26 | Palisi, Thomas | 0.30 | 453.00 | 030 | 75437233 |
| | CORRESPOND WITH WEIL TEAM RE: OCP DECLARATIONS. | | | | |
| 01/07/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 75423205 |
| | CORRESPONDENCE WITH T. PALISI, J. GEORGE, AND CERTAIN OCP DECLARANT RE: FIRM INVOICES. | | | | |
| 01/08/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 030 | 75423183 |
| | CORRESPONDENCE WITH T. PALISI AND J. GEORGE RE: STATUS OF OCP DECLARATIONS (.3); UPDATE INTERNAL OCP TRACKER (.5); CORRESPONDENCE WITH MULTIPLE OCP DECLARANTS (1.0). | | | | |
| 01/09/26 | Palisi, Thomas | 0.90 | 1,359.00 | 030 | 75437742 |
| | CORRESPOND WITH A. BAJRAMOVIC RE: OCP DECLARATIONS (0.4); CALL RE: SAME (0.3); CORRESPOND WITH N. MENASCHE (FBG) RE: SAME (0.2). | | | | |
| 01/09/26 | Bajramovic, Adi | 0.40 | 556.00 | 030 | 75423218 |
| | CORRESPONDENCE WITH T. PALISI RE: STATUS OF OCP DECLARATIONS (.2); UPDATE INTERNAL OCP TRACKER (.2). | | | | |
| 01/12/26 | Palisi, Thomas | 0.40 | 604.00 | 030 | 75488756 |
| | CALL WITH A. BAJRAMOVIC RE: OCP DECLARATIONS (0.2); REVISE OCP DECLARATION (0.2). | | | | |
| 01/12/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 030 | 75466267 |
| | CORRESPONDENCE WITH T. PALISI, J. GEORGE AND CERTAIN OCP DECLARANT RE: STATUS OF OCP DECLARATIONS (.5); REVIEW CERTAIN OCP DECLARATION (.1); DRAFT STATUS UPDATE ON OUTSTANDING OCP DECLARATIONS (.9); UPDATE INTERNAL TRACKER (.6). | | | | |
| 01/15/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 75489393 |
| | CORRESPONDENCE WITH T. PALISI RE: CERTAIN OCP DECLARANT'S ENGAGEMENT LETTER. | | | | |
| 01/16/26 | George, Jason | 0.10 | 172.50 | 030 | 75491422 |
| | REVISE DRAFT OF NOTICE OF REVISED OCP LIST. | | | | |
| 01/16/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 030 | 75489338 |
| | CORRESPONDENCE WITH M. ZACCHARIA, T. PALISI AND J. GEORGE RE: CERTAIN OCP DECLARANTS (.4); DRAFT SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.2); REVISE SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.1); CORRESPONDENCE WITH CERTAIN OCP DECLARANTS (.4); UPDATE INTERNAL OCP TRACKER (.2). | | | | |
| 01/17/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 75489391 |
| | CORRESPONDENCE WITH CERTAIN OCP DECLARANT (.1); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 01/19/26 | Bajramovic, Adi | 0.10 | 139.00 | 030 | 75529845 |
| | CORRESPONDENCE WITH CERTAIN OCP DECLARANT. | | | | |
| 01/20/26 | Bajramovic, Adi | 0.10 | 139.00 | 030 | 75529806 |
| | UPDATE INTERNAL OCP TRACKER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/26 | Bajramovic, Adi | 0.40 | 556.00 | 030 | 75529895 |
| | CORRESPONDENCE WITH T. PALISI AND J. GEORGE REGARDING OUTSTANDING OCP DECLARATIONS FOR REVIEW (.3); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 01/22/26 | George, Jason | 0.50 | 862.50 | 030 | 75546176 |
| | REVIEW AND REVISE ENGAGEMENT LETTER FOR PENSION PLAN AUDIT (0.4) AND OCP DECLARATION RE: SAME (0.1). | | | | |
| 01/22/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 75529918 |
| | CORRESPONDENCE WITH T. PALISI AND J. GEORGE REGARDING OUTSTANDING OCP DECLARATIONS AND OCP ENGAGEMENT LETTERS FOR REVIEW. | | | | |
| 01/23/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 75529954 |
| | CORRESPONDENCE WITH T. PALISI CERTAIN OCP DECLARATION AND OCP ENGAGEMENT LETTER FOR REVIEW (.1); PREPARE DRAFT EMAIL FOR J. GEORGE RE: SUGGESTED NEXT STEPS FOR CERTAIN OCP ENGAGEMENT LETTER (.2). | | | | |
| 01/27/26 | George, Jason | 0.40 | 690.00 | 030 | 75576571 |
| | REVIEW ENGAGEMENT LETTER WITH OCP FOR TAX RETURN SERVICES AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 01/27/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 030 | 75599629 |
| | CORRESPONDENCE WITH J. GEORGE, T. FASCONE, K. RUMINISKI, M. ZACCHARIA, A. ATTARWALA AND T. PALISI RE: MULTIPLE OCP DECLARANTS (1.3); REVIEW OCP ENGAGEMENT LETTER (.4); DRAFT EMAIL REGARDING SUGGESTED REVISIONS FOR CERTAIN OCP ENGAGEMENT LETTER (.2). | | | | |
| 01/28/26 | Palisi, Thomas | 0.90 | 1,359.00 | 030 | 75603605 |
| | CALL WITH A. BAJRAMOVIC RE: OCP QUARTERLY STATEMENT (0.2); REVISE AND COMMENT ON DRAFT OCP QUARTERLY STATEMENT (0.5); PHONE CALL WITH M. ZACCARIA (A&M) RE: SAME (0.2). | | | | |
| 01/28/26 | Bajramovic, Adi | 0.50 | 695.00 | 030 | 75599442 |
| | CORRESPONDENCE WITH T. PALISI, J. GEORGE, C. MOORE, N. HAUGHEY, AND P. KOSTOROS RE: CERTAIN OCP DECLARANT'S ENGAGEMENT LETTER. | | | | |
| 01/29/26 | George, Jason | 0.30 | 517.50 | 030 | 75593827 |
| | REVIEW AND REVISE OCP REPORT. | | | | |
| 01/29/26 | Bajramovic, Adi | 2.40 | 3,336.00 | 030 | 75599867 |
| | CORRESPONDENCE WITH CERTAIN OCP DECLARANT, J. GEORGE, WEIL TEAM AND M. ZACCHARIA RE: CERTAIN OCP DECLARANT'S ENGAGEMENT LETTER (1.2); REVIEW MUTLIPLE OCP DECLARATIONS (.3); REVISE CERTAIN OCP DECLARATION (.1); DRAFT QUARTERLY OCP REPORT (.8). | | | | |
| 01/30/26 | George, Jason | 0.10 | 172.50 | 030 | 75593837 |
| | CALL WITH N. MENASCHE RE: ORDINARY COURSE PROFESSIONAL. | | | | |
| 01/30/26 | Bajramovic, Adi | 0.60 | 834.00 | 030 | 75601207 |
| | CORRESPONDENCE WITH J. GEORGE, K. BOSTEL, AND C. CARSLON RE: REVIEW OF MULTIPLE OCP DECLARATIONS AND OCP QUARTERLY REPORT FOR FILING (.4); REVISE OCP QUARTERLY REPORT (.1); REVISE CERTAIN OCP DECLARANT'S ENGAGEMENT LETTER (.1). | | | | |
| 01/30/26 | Lee, Kathleen A. | 0.20 | 135.00 | 030 | 75583842 |
| | REVIEW OCP QUARTERLY REPORT AGAINST PARTIES INTEREST LIST. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Okada, Tyler | 0.30 | 118.50 | 030 | 75599505 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS [DOCKET NO. 1825]. | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **20.50** | **$28,117.00** | | |
| 01/05/26 | Jones, Taylor | 0.80 | 1,320.00 | 031 | 75436664 |
| | CORRESPOND WITH WEIL TEAM AND R. FOUST RE: STB RETENTION APPLICATION (0.5); REVIEW AND COMMENT ON FISHEL LAW GROUP RETENTION APPLICATION (0.2); CORRESPOND WITH C. CARLSON AND A. ROSEN RE: FISHEL LAW GROUP RETENTION APPLICATION (0.1). | | | | |
| 01/05/26 | Rosen, Abe | 0.30 | 351.00 | 031 | 75384227 |
| | REVIEW SPV COUNSEL RETENTION APPLICATION. | | | | |
| 01/05/26 | Palisi, Thomas | 1.00 | 1,510.00 | 031 | 75437244 |
| | CORRESPOND WITH PARALEGAL TEAM RE: DRAFTING FEE NOTICE (0.2); REVISE FEE NOTICE (0.2); CORRESPOND WITH WEIL TEAM RE: PROFESSIONAL RETENTION ORDER REQUIREMENTS (0.6). | | | | |
| 01/05/26 | Okada, Tyler | 0.40 | 158.00 | 031 | 75395027 |
| | ASSIST WITH PREPARATION OF DRAFT NOTICE OF PAYMENT TO HILCO FOR T. PALISI. | | | | |
| 01/07/26 | George, Jason | 0.10 | 172.50 | 031 | 75426535 |
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION OF EY LLP. | | | | |
| 01/07/26 | Barlow, Jarred | 0.20 | 278.00 | 031 | 75432367 |
| | REVIEW AND UPDATE E&Y SUPPLEMENTAL DECLARATION AND SEND TO J. GEORGE. | | | | |
| 01/07/26 | Palisi, Thomas | 0.40 | 604.00 | 031 | 75437256 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION ORDER. | | | | |
| 01/08/26 | Palisi, Thomas | 0.90 | 1,359.00 | 031 | 75437309 |
| | DRAFT NOTICE OF FEE PAYMENT FOR HILCO (0.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 01/09/26 | George, Jason | 0.20 | 345.00 | 031 | 75426576 |
| | REVIEW AND REVISE NOTICE OF PAYMENT TO HILCO. | | | | |
| 01/12/26 | Okada, Tyler | 0.30 | 118.50 | 031 | 75446549 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PAYMENT TO HILCO [DOCKET NO. 1310]. | | | | |
| 01/12/26 | Eliane, Nick | 0.70 | 276.50 | 031 | 75481841 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE SUPPLEMENTAL DECLARATION OF K. SCHMITZ IN SUPPORT OF DEBTORS' APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF ERNST & YOUNG LLP AS TAX ADVISOR TO THE DEBTORS AND DEBTORS IN POSSESSION AS OF THE PETITION DATE FOR J. BARLOW. | | | | |
| 01/13/26 | Palisi, Thomas | 2.50 | 3,775.00 | 031 | 75488874 |
| | DRAFT NOTICE RE HILCO APPRAISAL (1.2); REVISE SAME (1.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Palisi, Thomas | 0.90 | 1,359.00 | 031 | 75489117 |
| | MEET WITH J. GEORGE RE: HILCO RETENTION ORDER (0.2); DRAFT NOTICE REQUIRED PER HILCO RETENTION ORDER (0.7). | | | | |
| 01/14/26 | Bajramovic, Adi | 0.20 | 278.00 | 031 | 75489325 |
| | CORRESPONDENCE WITH J. GEORGE, N. MOONEY, AND S. MCCAULEY RE: LAZARD TIME REPORTING. | | | | |
| 01/15/26 | Bostel, Kevin | 0.20 | 459.00 | 031 | 75757959 |
| | CONFER WITH T. PALISI RE: HILCO ISSUES. | | | | |
| 01/15/26 | Palisi, Thomas | 4.00 | 6,040.00 | 031 | 75489134 |
| | DRAFT NOTICE RE: HILCO APPRAISALS (0.8); ANALYZE HILCO APPRAISALS (1.3); REVISE NOTICE RE: HILCO APPRAISALS (1.2); ANALYZE HILCO RETENTION ORDER AND ENGAGEMENT LETTER RE: SAME (0.7). | | | | |
| 01/17/26 | Calabrese, Christine | 0.20 | 379.00 | 031 | 75501323 |
| | REVIEW NOTICE RE: HILCO FEES/DISBURSEMENTS (.1); EMAILS WITH T. PALISI RE: SAME (.1). | | | | |
| 01/17/26 | Palisi, Thomas | 0.70 | 1,057.00 | 031 | 75488965 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION, AND HILCO TEAMS RE: HILCO APPRAISAL NOTICE (0.4); REVISE NOTICE RE: SAME (0.3). | | | | |
| 01/18/26 | Stauble, Christopher A. | 0.50 | 337.50 | 031 | 75489032 |
| | ASSIST WITH PREPARATION (.2), FILE (.2) AND SERVE (.1) NOTICE OF DESCRIPTION OF HILCO APPRAISALS AND DISBURSEMENTS. | | | | |
| 01/21/26 | Cohan, Teddy | 0.50 | 825.00 | 031 | 75534329 |
| | REVIEW HILCO ENGAGEMENT LETTER. | | | | |
| 01/21/26 | Palisi, Thomas | 2.40 | 3,624.00 | 031 | 75540912 |
| | REVISE HILCO PROPOSAL RE LIQUIDATION. | | | | |
| 01/22/26 | Cohan, Teddy | 1.10 | 1,815.00 | 031 | 75534351 |
| | REVIEW HILCO ENGAGEMENT LETTER (.3); ATTEND MEETING WITH T. PALISI RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.4). | | | | |
| 01/22/26 | Palisi, Thomas | 2.50 | 3,775.00 | 031 | 75541307 |
| | MEETING WITH T. COHAN RE: LIQUIDATION RETENTION PROPOSAL (0.5); ANALYZE HILCO RETENTION APPLICATION AND ORDER (0.7); DRAFT ANALYSIS RE: SAME (1.3). | | | | |
| 01/27/26 | George, Jason | 0.20 | 345.00 | 031 | 75576560 |
| | EMAIL WITH A&M AND LAZARD TEAM RE: INTERIM FEE APPLICATIONS (.1); EMAIL WITH LAZARD RE: FEE INVOICES (.1). | | | | |
| 01/29/26 | Barlow, Jarred | 0.20 | 278.00 | 031 | 75598078 |
| | REVIEW E&Y MONTHLY STATEMENT. | | | | |
| 01/31/26 | Calabrese, Christine | 0.30 | 568.50 | 031 | 75587565 |
| | REVIEW HILCO INVOICE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **21.70** | **$31,407.50** | | |
| 01/01/26 | Leggiero, Angeline | 1.60 | 2,544.00 | 032 | 75373001 |
| | REVISE SOFAS AND SOALS GLOBAL NOTES FROM A&M. | | | | |
| 01/02/26 | Leggiero, Angeline | 2.30 | 3,657.00 | 032 | 75379730 |
| | REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS. | | | | |
| 01/04/26 | George, Jason | 3.40 | 5,865.00 | 032 | 75426563 |
| | REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS. | | | | |
| 01/05/26 | George, Jason | 1.20 | 2,070.00 | 032 | 75426506 |
| | REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS (0.2); REVIEW AND REVISE GLOBAL NOTES FOR 2015.3 REPORTS (1.0). | | | | |
| 01/05/26 | Leggiero, Angeline | 4.20 | 6,678.00 | 032 | 75440654 |
| | REVISE S&S GLOBAL NOTES AND FURTHER REVISE SAME (3.8); CORRESPONDENCE WITH J. GEORGE RE SAME (.4). | | | | |
| 01/05/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 032 | 75381707 |
| | REVIEW RULE 2015.3 REPORTS PRECEDENT (.9); CORRESPONDENCE WITH J. GEORGE RE SCHEDULES AND STATEMENTS ISSUES LIST (.1); CORRESPONDENCE WITH J. GEORGE AND M. JONES RE: 2015.3 REPORTS (.2); UPDATE INTERNAL TRACKER OF KEY ISSUES FOR SCHEDULES AND STATEMENTS (.1). | | | | |
| 01/05/26 | McCabe, Nate | 0.50 | 695.00 | 032 | 75438184 |
| | REVISE 2015.3 REPORT GENERAL NOTES. | | | | |
| 01/06/26 | George, Jason | 1.50 | 2,587.50 | 032 | 75426457 |
| | CALL WITH A&M AND WEIL RE: SCHEDULES AND STATEMENTS AND 2015.3 REPORTS. | | | | |
| 01/06/26 | Leggiero, Angeline | 2.50 | 3,975.00 | 032 | 75445481 |
| | ATTEND CALL WITH A&M AND WEIL RE SCHEDULES AND STATEMENTS ISSUES (1.2); REVIEW AND REVISE S&S GLOBAL NOTES (1.3). | | | | |
| 01/06/26 | Rosen, Abe | 1.10 | 1,287.00 | 032 | 75389940 |
| | CALL WITH A&M AND WEIL RE SOFA/SOAL. | | | | |
| 01/06/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 032 | 75423216 |
| | CALL WITH A&M AND WEIL RE: SCHEDULES AND STATEMENTS (1.2); ATTEND MEETING WITH J. GEORGE, N. MCCABE, AND M. JONES RE RULE 2015.3 REPORTS (.5); UPDATE TRACKER OF KEY ISSUES FOR SCHEDULES AND STATEMENTS (.4). | | | | |
| 01/06/26 | McCabe, Nate | 1.00 | 1,390.00 | 032 | 75438109 |
| | ATTEND CALL WITH A&M AND WEIL RE 2015.3 REPORTING (0.6); RESEARCH 2015.3 REPORTING PRECEDENT (0.4). | | | | |
| 01/07/26 | George, Jason | 0.60 | 1,035.00 | 032 | 75426500 |
| | REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS (0.3); CALL WITH A&M TEAM RE: 2015.3 REPORTS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 032 | 75445453 |

CORRESPONDENCE WITH J. GEORGE RE SCHEDULES ISSUES (.2); REVIEW CORRESPONDENCE FROM A&M RE SCHEDULES AND STATEMENTS (.5); CORRESPONDENCE TO A&M RE S&S GLOBAL NOTES (.1); RESEARCH REDACTION ISSUES IN CONNECTION WITH SCHEDULES AND CORRESPONDENCE WITH A. BAJRAMOVIC RE SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 032 | 75423200 |

CONDUCT RESEARCH INTO REDACTIONS OF CONFIDENTIAL CUSTOMER INFORMATION (.9); CORRESPONDENCE WITH J. GEORGE RE: REDACTIONS OF CONFIDENTIAL CUSTOMER INFORMATION (.2); UPDATE INTERNAL TRACKER OF KEY ISSUES FOR SCHEDULES AND STATEMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | McCabe, Nate | 0.60 | 834.00 | 032 | 75490799 |

ATTEND CALL WITH A&M TEAM RE 2015.3 REPORTING (0.3); REVIEW UPDATED DRAFT OF 2015.3 GENERAL NOTES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | George, Jason | 0.70 | 1,207.50 | 032 | 75426539 |

REVIEW AND REVISE NOTES FOR 2015.3 REPORTS (.5); EMAIL WITH S. BECK RE: SEALING MOTION FOR SCHEDULES AND STATEMENTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 032 | 75423188 |

CONDUCT FURTHER RESEARCH INTO REDACTIONS OF CONFIDENTIAL CUSTOMER INFORMATION (.7); CORRESPONDENCE WITH J. GEORGE AND S. BECK RE: REDACTIONS OF CONFIDENTIAL CUSTOMER INFORMATION (.3); CORRESPONDENCE WITH J. GEORGE, A. LEGGIERO AND T. DINITALE RE: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | McCabe, Nate | 1.60 | 2,224.00 | 032 | 75490813 |

REVISE 2015.3 GENERAL NOTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Leggiero, Angeline | 0.20 | 318.00 | 032 | 75446183 |

CORRESPONDENCE WITH J. GEORGE AND A&M RE S&S GLOBAL NOTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 032 | 75423158 |

CONDUCT RESEARCH INTO INSTRUCTIONS FOR SCHEDULES/STATEMENT OF FINANCIAL AFFAIRS (.4); CORRESPONDENCE WITH J. GEORGE AND S. BECK RE: RESEARCH INTO SCHEDULES/STATEMENT OF FINANCIAL AFFAIRS FORM INSTRUCTIONS (.4); CORRESPONDENCE WITH A. GEORGALLAS, K. BOSTEL, AND C. CARLSON RE: INTERNAL SCHEDULES AND STATEMENTS MEETING (.2); REVISE INTERNAL TRACKER OF KEY ISSUES FOR SCHEDULES AND STATEMENTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | McCabe, Nate | 1.90 | 2,641.00 | 032 | 75491120 |

CONDUCT RESEARCH RE RULE 2015.3 REPORT INSTRUCTIONS (0.9); REVISE 2015.3 REPORT GENERAL NOTES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Beck, Samuel | 0.80 | 936.00 | 032 | 75429940 |

REVIEW AND REVISE MOTION TO REDACT CUSTOMER DATA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Lee, Kathleen A. | 0.80 | 540.00 | 032 | 75422306 |

CONDUCT PRECEDENT RESEARCH FOR S. BECK REGARDING SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Eliane, Nick | 1.00 | 395.00 | 032 | 75439456 |

CONDUCT RESEARCH RE SCHEDULES AND STATEMENTS DOCUMENTS FOR S. BECK.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/26 | Beck, Samuel | 1.60 | 1,872.00 | 032 | 75429762 |
| | REVIEW AND REVISE MOTION TO REDACT CUSTOMER DATA. | | | | |
| 01/11/26 | Bajramovic, Adi | 2.90 | 4,031.00 | 032 | 75466197 |
| | DRAFT MOTION TO REDACT CONFIDENTIAL CUSTOMER INFORMATION. | | | | |
| 01/11/26 | Beck, Samuel | 1.50 | 1,755.00 | 032 | 75429970 |
| | REVIEW AND REVISE MOTION TO REDACT CUSTOMER DATA. | | | | |
| 01/12/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 032 | 75531917 |
| | CONFER WITH TEAM RE SCHEDULES. | | | | |
| 01/12/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 032 | 75502346 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE SCHEDULES AND STATEMENTS. | | | | |
| 01/12/26 | George, Jason | 2.60 | 4,485.00 | 032 | 75491425 |
| | CORRESPOND WITH WEIL TEAM RE: SCHEDULES AND STATEMENTS (0.6); CALL WITH C. CARLSON RE: SCHEDULES AND STATEMENTS (0.5); REVIEW GLOBAL NOTES FOR 2015.3 REPORTS AND REVISE SAME (0.3); CONDUCT DILIGENCE FOR 2015.3 REPORTS AND CORRESPOND WITH A&M TEAM RE: SAME (1.2). | | | | |
| 01/12/26 | Leggiero, Angeline | 3.50 | 5,565.00 | 032 | 75487535 |
| | ATTEND S&S CALL WITH C. CARLSON AND RESTRUCTURING TEAM MEMBERS (.6); REVIEW AND REVISE S&S GLOBAL NOTES AND RESEARCH PRECEDENT IN CONNECTION WITH SAME (2.9). | | | | |
| 01/12/26 | Rosen, Abe | 0.60 | 702.00 | 032 | 75444343 |
| | TEAM MEETING RE SOFA/SOALS. | | | | |
| 01/12/26 | Bajramovic, Adi | 3.80 | 5,282.00 | 032 | 75466247 |
| | REVISE MOTION TO REDACT CONFIDENTIAL CUSTOMER INFORMATION (1.2); CORRESPONDENCE WITH S. BECK REGARDING REVISIONS TO MOTION TO REDACT CONFIDENTIAL CUSTOMER INFORMATION (.2); ATTEND INTERNAL MEETING WITH RESTRUCTURING TEAM RE: SCHEDULES AND STATEMENTS (.6); PREPARE DRAFT EMAIL TO A. GEORGALLAS RE OUTSTANDING INSIDERS INQUIRIES (.7); CORRESPONDENCE WITH J. GEORGE, S. SHENG, C. CALEBRESE, T. DINITALE, AND J. SELIENSKI RE: SCHEDULES AND STATEMENTS (.4); REVISE INTERNAL TRACKER (.7). | | | | |
| 01/12/26 | McCabe, Nate | 5.70 | 7,923.00 | 032 | 75491309 |
| | MEET WITH WEIL TEAM RE SCHEDULES AND STATEMENTS (0.5); DRAFT OPERATIONAL DESCRIPTIONS FOR NON-DEBTOR ENTITIES FOR 2015.3 REPORT (5.2). | | | | |
| 01/12/26 | Beck, Samuel | 3.50 | 4,095.00 | 032 | 75452691 |
| | REVIEW AND REVISE CII MOTION (3.0); ATTEND CALL WITH S&S TEAM (0.5). | | | | |
| 01/13/26 | Georgallas, Andriana | 0.40 | 918.00 | 032 | 75531990 |
| | DISCUSS SCHEDULES AND STATEMENTS WITH TEAM. | | | | |
| 01/13/26 | Calabrese, Christine | 0.20 | 379.00 | 032 | 75452141 |
| | RESPOND TO EMAILS FROM J. GEORGE RE: REDACTING SCHEDULES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | George, Jason | 4.00 | 6,900.00 | 032 | 75491499 |

MEET WITH A. GEORGALLAS RE: SCHEDULES AND STATEMENTS (0.5); CORRESPOND WITH WEIL TEAM RE: SCHEDULES AND STATEMENTS (1.1); CALL WITH A&M TEAM RE: SCHEDULES AND STATEMENTS (0.9); CALL WITH WEIL TEAM RE: SCHEDULES AND STATEMENTS (0.8); REVIEW AND REVISE GLOBAL NOTES TO SCHEDULES AND STATEMENTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Leggiero, Angeline | 5.40 | 8,586.00 | 032 | 75489453 |

REVISE S&S GLOBAL NOTES AND CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE SAME (2.9); ATTEND CALL WITH A&M RE SCHEDULES AND STATEMENTS ISSUES (.9); REVIEW SCHEDULES AND CORRESPONDENCE IN CONNECTION WITH SAME (.5); CALL WITH RESTRUCTURING TEAM RE SCHEDULES AND STATEMENTS REVIEW (.7); CORRESPONDENCE TO PARALEGALS RE SAME (.1); CORRESPONDENCE TO A&M RE GLOBAL NOTES ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Rosen, Abe | 1.00 | 1,170.00 | 032 | 75453903 |

CALL (PARTIAL) WITH A&M RE SOFA/SOAL (.5); TEAM MEETING RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Palisi, Thomas | 1.00 | 1,510.00 | 032 | 75488985 |

MEET WITH J. GEORGE RE: REVIEW OF SCHEDULES AND SOFAS (0.2); REVIEW SCHEDULES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Bajramovic, Adi | 4.20 | 5,838.00 | 032 | 75466220 |

REVIEW MOTION TO REDACT CONFIDENTIAL CUSTOMER INFORMATION (.4); CORRESPONDENCE WITH S. BECK REGARDING REVISIONS TO MOTION TO REDACT CONFIDENTIAL CUSTOMER INFORMATION (.1); ATTEND SCHEDULES AND STATEMENTS MEETING WITH J. GEORGE, T. DINITALE, AND J. SELIENSKI (.9); ATTEND INTERNAL MEETING WITH TEAM RE: SCHEDULES AND STATEMENTS (.7); CORRESPONDENCE WITH J. GEORGE, C. CALEBRESE, T. DINITALE, AND J. SELIENSKI RE: SCHEDULES AND STATEMENTS (.4); CONDUCT RESEARCH INTO SCHEDULES AND STATEMENTS (1.1); DRAFT SUMMARY OF RESEARCH FINDINGS (.3); REVISE INTERNAL SCHEDULES AND STATEMENTS TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | McCabe, Nate | 4.70 | 6,533.00 | 032 | 75491429 |

ATTEND MEETING WITH WEIL TEAM RE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (0.7); DRAFT ORG CHART FOR USE IN 2015.3 REPORT (3.3); DRAFT EMAIL CORRESPONDENCE WITH A&M TEAM RE 2015.3 REPORTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Beck, Samuel | 1.10 | 1,287.00 | 032 | 75452669 |

PREPARE EMAIL TO WEIL TEAM RE CCI REDACTION MOTION (0.2); PREPARE FOR AND ATTEND TEAM CALL RE S&S WORKSTREAM (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 032 | 75465526 |

ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND STATEMENTS FOR J. GEORGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 032 | 75532002 |

REVIEW GLOBAL NOTES TO SCHEDULES AND STATEMENTS AND 2015.3.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 032 | 75490255 |

CORRESPONDENCE WITH A&M RE GLOBAL NOTES (.3); ATTEND CALL WITH A&M RE SCHEDULES AND STATEMENTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Rosen, Abe | 0.30 | 351.00 | 032 | 75475564 |

TEAM MEETING RE SOFA/SOALS (.2); REVIEW SOFA/SOLAS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 032 | 75489309 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH N. MCCABE, A. ROSEN, AND S. BECK (.3); CORRESPONDENCE WITH A. LEGGIERO, C. CANO, AND M. ZACCARIA RE: SCHEDULES AND STATEMENTS (.4); REVIEW STATEMENTS OF FINANCIAL AFFAIRS FOR CERTAIN DEBTORS (.3). | | | | |
| 01/14/26 | McCabe, Nate | 2.80 | 3,892.00 | 032 | 75491447 |
| | MEET WITH A. BAJRAMOVIC, A. ROSEN AND S. BECK TO DISCUSS SCHEDULES AND STATEMENTS (0.3); DRAFT EMAIL CORRESPONDENCE WITH A&M TEAM RE 2015.3 REPORTS (0.5); REVISE RULE 2015.3 REPORT GENERAL NOTES (0.9); INCORPORATE EDITS TO RULE 2015.3 ORG CHART (0.3); REVIEW DEBTORS' SCHEDULES (0.8). | | | | |
| 01/14/26 | Beck, Samuel | 1.50 | 1,755.00 | 032 | 75478608 |
| | REVIEW SCHEDULES AND STATEMENTS (1.0); ATTEND CALL WITH TEAM RE SAME (0.5). | | | | |
| 01/15/26 | George, Jason | 8.40 | 14,490.00 | 032 | 75491512 |
| | REVIEW AND REVISE 2015.3 REPORTS AND CORRESPOND WITH A&M TEAM RE: SAME (1.2); REVIEW AND REVISE SCHEDULES AND STATEMENTS AND CORRESPOND WITH T. DINATLE RE: SAME (6.5); REVIEW AND REVISE 2015.3 REPORTS AND CORRESPOND WITH M. JONES RE: SAME (0.7). | | | | |
| 01/15/26 | Burton, Greg | 1.10 | 1,661.00 | 032 | 75712513 |
| | REVIEW SOFA SCHEDULES. | | | | |
| 01/15/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 032 | 75490622 |
| | CORRESPONDENCE WITH J. GEORGE AND A&M RE SCHEDULES AND STATEMENTS AND GLOBAL NOTES (.6); REVIEW SAME (.3). | | | | |
| 01/15/26 | Rosen, Abe | 0.50 | 585.00 | 032 | 75475555 |
| | COORDINATE PREPARATIONS FOR REVIEW OF SOFA/SOALS. | | | | |
| 01/15/26 | Bajramovic, Adi | 9.50 | 13,205.00 | 032 | 75489409 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SCHEDULES AND STATEMENTS (.8); REVIEW SCHEDULES G/H FOR MULTIPLE DEBTOR ENTITIES (8.7). | | | | |
| 01/15/26 | McCabe, Nate | 13.10 | 18,209.00 | 032 | 75491546 |
| | REVIEW AND PROVIDE COMMENTS TO RULE 2015.3 REPORT (3.2); REVIEW AND PROVIDE COMMENTS TO DEBTORS' SCHEDULES (9.9). | | | | |
| 01/15/26 | Beck, Samuel | 3.90 | 4,563.00 | 032 | 75478607 |
| | REVIEW SCHEDULES AND STATEMENTS. | | | | |
| 01/16/26 | Bostel, Kevin | 0.20 | 459.00 | 032 | 75757986 |
| | REVIEW 2015.3 REPORTS AND COMMENT ON SAME. | | | | |
| 01/16/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 032 | 75531857 |
| | REVIEW 2015.3 REPORT AND NOTES (1.5); REVIEW REVISED SCHEDULES AND STATEMENTS GLOBAL NOTES (.5). | | | | |
| 01/16/26 | Carlson, Clifford W. | 0.20 | 439.00 | 032 | 75503058 |
| | EMAILS WITH WEIL TEAM RE SCHEDULES AND STATEMENTS. | | | | |
| 01/16/26 | Stein, Daniel L. | 0.70 | 1,645.00 | 032 | 75658100 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE DRAFT SOFA SCHEDULES (0.5); DISCUSSION WITH J. GEORGE RE SOFA SCHEDULES (0.2). | | | | |
| 01/16/26 | George, Jason | 4.50 | 7,762.50 | 032 | 75491523 |
| | REVIEW AND REVISE SCHEDULES AND STATEMENTS (4.0); REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS (0.5). | | | | |
| 01/16/26 | Burton, Greg | 1.30 | 1,963.00 | 032 | 75712514 |
| | REVIEW DRAFT SOFA SCHEDULES. | | | | |
| 01/16/26 | Leggiero, Angeline | 8.00 | 12,720.00 | 032 | 75490693 |
| | REVIEW DEBTORS' SCHEDULES AND DRAFT ISSUES LIST WITH RESPECT TO SAME (6.9); CORRESPONDENCE WITH RESTRUCTURING TEAM AND A&M RE ISSUES IN CONNECTION WITH SAME (.3); REVIEW AND REVISE GLOBAL NOTES AND INCORPORATE RESTRUCTURING TEAM COMMENTS TO SAME (.8). | | | | |
| 01/16/26 | Rosen, Abe | 11.20 | 13,104.00 | 032 | 75481730 |
| | REVIEW SCHEDULES AND STATEMENTS. | | | | |
| 01/16/26 | Palisi, Thomas | 9.40 | 14,194.00 | 032 | 75489196 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT SCHEDULES (G) FROM A&M (5.8); REVISE SAME (3.6). | | | | |
| 01/16/26 | Bajramovic, Adi | 8.70 | 12,093.00 | 032 | 75489404 |
| | REVIEW SCHEDULES G/H FOR MULTIPLE DEBTOR ENTITIES (6.1); REVIEW STATEMENT OF FINANCIAL AFFAIRS FOR MULTIPLE DEBTOR ENTITIES (2.6). | | | | |
| 01/16/26 | McCabe, Nate | 10.50 | 14,595.00 | 032 | 75491529 |
| | REVIEW AND PROVIDE COMMENTS TO DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS (9.0); DRAFT EMAIL CORRESPONDENCE WITH WEIL TEAM RE 2015.3 REPORTS (0.4); DRAFT CORRESPONDENCE WITH A&M TEAM RE SCHEDULE COMMENTS (1.1). | | | | |
| 01/16/26 | Beck, Samuel | 7.10 | 8,307.00 | 032 | 75480631 |
| | REVIEW SCHEDULES AND STATEMENTS. | | | | |
| 01/17/26 | Bostel, Kevin | 1.10 | 2,524.50 | 032 | 75757991 |
| | CALL WITH TEAM RE: OPEN ISSUES ON SCHEDULES (.4); REVIEW SCHEDULES AND OPEN ISSUES (.7). | | | | |
| 01/17/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 032 | 75531903 |
| | CONFER WITH TEAM RE SCHEDULES AND STATEMENTS MATTERS. | | | | |
| 01/17/26 | George, Jason | 6.70 | 11,557.50 | 032 | 75491533 |
| | REVIEW STATEMENTS OF FINANCIAL AFFAIRS (6.3); CALL WITH K. BOSTEL RE: SCHEDULES AND STATEMENTS (0.4). | | | | |
| 01/17/26 | Burton, Greg | 0.30 | 453.00 | 032 | 75712515 |
| | REVIEW GLOBAL NOTES TO SCHEDULES. | | | | |
| 01/17/26 | Leggiero, Angeline | 4.70 | 7,473.00 | 032 | 75539849 |
| | CALL WITH K. BOSTEL, J. GEORGE AND A. BAJRAMOVIC RE SCHEDULES AND STATEMENTS ISSUES (.4); CORRESPONDENCE WITH LITIGATION TEAM RE GLOBAL NOTES AND S&S ISSUES (.2); REVIEW SOFAS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (3.2); CORRESPONDENCE WITH A&M AND RESTRUCTURING TEAM RE S&S GLOBAL NOTES (.9). | | | | |
| 01/17/26 | Rosen, Abe | 7.40 | 8,658.00 | 032 | 75489062 |
| | REVIEW SCHEDULES AND STATEMENTS. | | | | |
| 01/17/26 | Palisi, Thomas | 10.40 | 15,704.00 | 032 | 75489241 |
| | REVISE AND PROVIDE COMMENTS TO DRAFT SCHEDULES G AND H (6.3); REVISE AND PROVIDE COMMENTS TO SOFAS (4.1). | | | | |
| 01/17/26 | Bajramovic, Adi | 7.90 | 10,981.00 | 032 | 75489252 |
| | CORRESPONDENCE WITH K. BOSTEL, J. GEORGE, T. PALISI, AND S. BECK RE: REVIEW OF SCHEDULES AND STATEMENTS (.4); ATTEND INTERNAL MEETING WITH K. BOSTEL, J. GEORGE, AND A. LEGGIERO REGARDING SCHEDULING OF FACTORING LIABILITIES (.4); REVISE INTERNAL SCHEDULES AND STATEMENTS TRACKER (.3); REVIEW STATEMENT OF FINANCIAL AFFAIRS FOR MULTIPLE DEBTOR ENTITIES (5.4); REVISE SCHEDULE G/H COMMENTS (1.4). | | | | |
| 01/17/26 | McCabe, Nate | 3.00 | 4,170.00 | 032 | 75491412 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT OF DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/17/26 | Beck, Samuel | 6.40 | 7,488.00 | 032 | 75481813 |
| | REVIEW SCHEDULES AND STATEMENTS AND CORRESPOND WITH INTERNAL TEAMS RE SAME. | | | | |
| 01/18/26 | Bostel, Kevin | 0.20 | 459.00 | 032 | 75758000 |
| | CORRESPOND WITH TEAM RE: SCHEDULES ISSUES (RELATING TO FACTORING). | | | | |
| 01/18/26 | George, Jason | 2.00 | 3,450.00 | 032 | 75546175 |
| | REVIEW AND REVISE DRAFT OF SCHEDULES AND STATEMENTS AND CORRESPOND WITH COMPANY ADVISORS RE: SAME (1.5); CORRESPOND WITH WEIL TEAM RE: ISSUES LIST FOR SCHEDULES AND STATEMENTS (0.5). | | | | |
| 01/18/26 | Jones, Taylor | 0.30 | 495.00 | 032 | 75549632 |
| | CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: SCHEDULES AND DIP ISSUES. | | | | |
| 01/18/26 | Leggiero, Angeline | 0.20 | 318.00 | 032 | 75540155 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE S&S GLOBAL NOTES. | | | | |
| 01/18/26 | Rosen, Abe | 0.40 | 468.00 | 032 | 75489230 |
| | REVIEW CORRESPONSE WITH A&M RE SOFA. | | | | |
| 01/19/26 | Bostel, Kevin | 0.90 | 2,065.50 | 032 | 75759451 |
| | FOLLOW-UPS ON FACTORING ISSUES FOR SCHEDULE AND STATEMENTS (.1); REVIEW AND COMMENT ON GLOBAL NOTES (.6); FURTHER EMAILS AND FOLLOW-UP WITH TEAM RE: REVISIONS AND COMMENTS (.2). | | | | |
| 01/19/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 032 | 75531959 |
| | REVIEW SCHEDULES / STATEMENTS AND GLOBAL NOTES. | | | | |
| 01/19/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 032 | 75605599 |
| | REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | George, Jason | 3.50 | 6,037.50 | 032 | 75546140 |

REVIEW AND REVISE SCHEDULES AND STATEMENTS AND 2015.3 REPORTS AND COORDINATE WITH A&M AND WEIL TEAMS RE: FILING OF SAME (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Leggiero, Angeline | 4.20 | 6,678.00 | 032 | 75547146 |

REVISE S&S GLOBAL NOTES (2.1); CORRESPONDENCE TO K. BOSTEL AND C. CARLSON RE SAME (.5); CORRESPONDENCE WITH A&M TEAM IN CONNECTION WITH SAME (.3); FURTHER REVISE SAME (1.1); CORRESPONDENCE WITH J. GEORGE RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Rosen, Abe | 0.30 | 351.00 | 032 | 75499634 |

REVIEW SCHEDULES AND STATEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Palisi, Thomas | 3.30 | 4,983.00 | 032 | 75513005 |

PHONE CALL WITH A. BAJRAMOVIC RE: SCHEDULES (0.4); REVISE SCHEDULES PER A&M COMMENTS (0.7); ANALYZE PRECEDENT SCHEDULES RE: CAUSES OF ACTION (1.8); CORRESPOND WITH WEIL TEAM RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 032 | 75529875 |

REVIEW SCHEDULE G /H COMMENTS FROM ALVAREZ & MARSAL (1.1); CALL WITH T. PALISI RE: REVIEW OF SCHEDULE G/H COMMENTS (.3); DRAFT ADDITIONAL SCHEDULE G COMMENTS (.2); CORRESPONDENCE WITH J. GEORGE AND J. POGORZELSKI RE: ADDITIONAL SCHEDULE G COMMENTS (.2); CORRESPONDENCE WITH C. CARLSON, J. GEORGE, AND T. DINITALE RE: SPV DEBTORS SCHEDULES AND STATEMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | McCabe, Nate | 0.50 | 695.00 | 032 | 75512943 |

PREPARE RULE 2015.3 REPORT FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Lee, Kathleen A. | 0.40 | 270.00 | 032 | 75492000 |

CORRESPOND WITH T. PALISI RE: SCHEDULES AND STATEMENT (.2); CONDUCT RESEARCH RE: GLOBAL NOTES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Kleissler, Matthew J. | 0.70 | 357.00 | 032 | 75512122 |

CONDUCT RESEARCH RE: SOFA AND SOAL PRECEDENT FOR A. LEGGIERO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/26 | Okada, Tyler | 0.50 | 197.50 | 032 | 75521121 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' PERIODIC REPORT REGARDING VALUE, OPERATIONS, AND PROFITABILITY OF ENTITIES IN WHICH A DEBTOR'S ESTATE HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST [DOCKET NO. 1389].

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | George, Jason | 6.60 | 11,385.00 | 032 | 75546122 |

CALL WITH A&M TEAM RE: SCHEDULES AND STATEMENTS (0.2); EMAIL WITH A. GEORGALLAS RE: SAME (0.1); CALL WITH S. WALLACE RE: SCHEDULES AND STATEMENTS (0.3); REVIEW AND PROOF SCHEDULES AND STATEMENTS FOR FILING AND CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME (6.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Leggiero, Angeline | 5.70 | 9,063.00 | 032 | 75547488 |

REVISE S&S GLOBAL NOTES (.5); CALL WITH A&M RE S&S REDACTIONS (.3); REVIEW REVISE SCHEDULES AND STATEMENTS AND CORRESPONDENCE WITH RESTRUCTURING TEAM AND A&M RE SAME IN ADVANCE OF FILING DEADLINE (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Rosen, Abe | 4.80 | 5,616.00 | 032 | 75512807 |

REVIEW SCHEDULES AND STATEMENTS FOR FILINGS.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/20/26 | Palisi, Thomas | 3.60 | 5,436.00 | 032 | 75513028 |
| | REVISE SCHEDULES AND STATEMENTS FOR FILING (3.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 01/20/26 | Bajramovic, Adi | 6.30 | 8,757.00 | 032 | 75529816 |
| | ATTEND SCHEDULES AND STATEMENTS MEETING WITH J. GEORGE, A. LEGGIERO, T. DINITALE, AND J. SELIENSKI (.3); CORRESPONDENCE WITH J. GEORGE, A. LEGGIERO, T. DINITALE, AND J. SELIENSKI RE: VARIOUS ISSUES IN SCHEDULES AND STATEMENTS (.5); ORGANIZE MULTIPLE VERSIONS OF DEBTORS' SCHEDULES AND STATEMENTS IN Y DRIVE (.5); REVIEW MULTIPLE VERSIONS OF FINALIZED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS OF MULTIPLE DEBTORS (4.6); DRAFT INTERNAL COMPILATION EMAILS OF SPOTTED ISSUES IN STATEMENTS OF FINANCIAL AFFAIRS AND SCHEDULES (.4). | | | | |
| 01/20/26 | McCabe, Nate | 3.50 | 4,865.00 | 032 | 75512946 |
| | REVIEW DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS (1.3); REVIEW DEBTORS' FINANCIAL SCHEDULES (2.2). | | | | |
| 01/20/26 | Beck, Samuel | 5.10 | 5,967.00 | 032 | 75508868 |
| | REVIEW SCHEDULES AND STATEMENTS AND CORRESPOND WITH INTERNAL TEAM RE SAME. | | | | |
| 01/20/26 | Lee, Kathleen A. | 4.00 | 2,700.00 | 032 | 75507228 |
| | PREPARE FILING SCHEDULES AND STATEMENT (1.5); FILE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR FIRST BRANDS AND AFFILIATED DEBTORS (2.5). | | | | |
| 01/20/26 | Jalomo, Chris | 4.50 | 2,137.50 | 032 | 75549513 |
| | ASSIST WITH THE PREPARATION AND FILING OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 01/20/26 | Olvera, Rene | 5.10 | 2,856.00 | 032 | 75607131 |
| | ASSIST WITH THE PREPARATION AND FILING OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (4.50); PREPARE EMAIL TO TEAM ATTACHING PREVIOUSLY FILED SUMMARY JUDGMENT MATERIALS (.6). | | | | |
| 01/20/26 | Kleissler, Matthew J. | 6.00 | 3,060.00 | 032 | 75512016 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS FOR J. GEORGE. | | | | |
| 01/20/26 | Okada, Tyler | 5.50 | 2,172.50 | 032 | 75521119 |
| | ASSIST WITH PREPARATION OF SCHEDULES OF ASSETS & LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS FOR J. GEORGE. | | | | |
| 01/20/26 | Eliane, Nick | 1.60 | 632.00 | 032 | 75529690 |
| | ASSIST WITH PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR FIRST BRANDS AND AFFILIATED DEBTORS FOR J. GEORGE (.9); FILE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR FIRST BRANDS AND AFFILIATED DEBTORS FOR J. GEORGE (.7). | | | | |
| 01/21/26 | Lee, Kathleen A. | 3.10 | 2,092.50 | 032 | 75515725 |
| | FILE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR FIRST BRANDS AND AFFILIATED DEBTORS. | | | | |
| 01/21/26 | Kleissler, Matthew J. | 3.10 | 1,581.00 | 032 | 75520397 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS FOR J. GEORGE. | | | | |
| 01/21/26 | Okada, Tyler | 3.30 | 1,303.50 | 032 | 75521079 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND FILING OF SCHEDULES OF ASSETS & LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/21/26 | Eliane, Nick | 3.00 | 1,185.00 | 032 | 75529741 |
| | FILE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR FIRST BRANDS AND AFFILIATED DEBTORS FOR J. GEORGE. | | | | |
| 01/22/26 | Okada, Tyler | 0.20 | 79.00 | 032 | 75528619 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: UNREDACTED SCHEDULES & SOFAS FOR S. BECK. | | | | |
| 01/28/26 | George, Jason | 0.20 | 345.00 | 032 | 75576604 |
| | CORRESPONDENCE WITH T. DINATALE AND T. RICHARDS RE: SCHEDULES AND STATEMENTS DILIGENCE. | | | | |
| 01/30/26 | Kuebler, John | 2.00 | 3,020.00 | 032 | 75603716 |
| | REVIEW FIRST-DAY REPORTING MATRICES AND DISTRIBUTE TO NOTICE PARTIES. | | | | |
| **SUBTOTAL Task 032 - Schedules/Statement of Financial Affairs/Rule 2015.3 Reports** | | **343.30** | **$465,131.50** | | |
| 01/05/26 | Schonfeld, Josh A. | 2.00 | 3,300.00 | 033 | 75466327 |
| | REVIEW AND MARKUP SAPA. | | | | |
| 01/05/26 | Torres, Zachary | 3.30 | 3,861.00 | 033 | 75379086 |
| | REVIEW UPDATE MATERIALS TO UPDATE WEEKLY TAX TOUCHPOINT CALL AGENDA (1.3); DRAFT EMAIL FOR A&M TAX AND WEIL TAX FOR SAPA QUESTIONS (0.8); REVIEW PURCHASE AGREEMENT MATERIALS AND UPDATE DECKS (1.2). | | | | |
| 01/06/26 | Schonfeld, Josh A. | 1.50 | 2,475.00 | 033 | 75466338 |
| | REVIEW AND MARKUP SAPA (1.0); DISCUSS OUTSTANDING TAX ITEMS WITH TAX TEAMS (.5). | | | | |
| 01/06/26 | Torres, Zachary | 3.20 | 3,744.00 | 033 | 75391621 |
| | UPDATE WEEKLY TAX TOUCHPOINT CALL AGENDA (0.5); REVIEW AND DRAFT COMMENTS TO DRAFT PURCHASE AGREEMENT (2.1); REVIEW DILIGENCE MATERIALS AND SEND EMAIL TO J. SCHONFELD (0.6). | | | | |
| 01/07/26 | Goldring, Stuart J. | 2.10 | 5,985.00 | 033 | 75439448 |
| | REVIEW AND COMMENT ON TAX-MARK-UP OF DRAFT SALES AGREEMENT (1.4); REVIEW AND COMMENT ON SUBSEQUENT REVISION OF SAME (.7). | | | | |
| 01/07/26 | Featherman, Greg | 0.50 | 1,175.00 | 033 | 75403715 |
| | REVIEW EMAIL FROM Z. TORRES RE TAX ISSUES ASSOCIATED WITH THE PURCHASE AGREEMENT. | | | | |
| 01/07/26 | Schonfeld, Josh A. | 1.60 | 2,640.00 | 033 | 75466350 |
| | REVIEW AND MARKUP SAPA (.8); DISCUSS OUTSTANDING TAX ITEMS WITH TAX TEAMS (.5); ANALYZE TAX STRUCTURE (.3). | | | | |
| 01/07/26 | Torres, Zachary | 5.60 | 6,552.00 | 033 | 75398173 |
| | REVIEW AND DRAFT COMMENTS TO DRAFT PURCHASE AGREEMENT BASED ON J. SCHONFELD AND S. GOLDRING COMMENTS (2.7); DRAFT EMAIL TO WEIL TAX TEAM ON DRAFT PURCHASE AGREEMENT COMMENTS (0.3); DRAFT EMAIL TO WEIL TAX TEAM ON DILIGENCE MATERIALS (0.5); REVIEW DILIGENCE MATERIALS AND SEND EMAIL TO J. SCHONFELD (1.5); EMAIL WEIL CORPORATE UPDATES TO DILIGENCE ITEMS (0.5); CALL WITH J. SCHONFELD ON DRAFT PURCHASE AGREEMENT (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Goldring, Stuart J. | 1.80 | 5,130.00 | 033 | 75439108 |

REVIEW AND COMMENT ON FURTHER REVISION TO DRAFT FORM SALES AGREEMENT (.4); CALLS WITH Z. TORRES REGARDING SAME (.3); CALL WITH Z. TORRES REGARDING DRAFT AGENDA FOR WEEKLY CALL (.2); WEEKLY TAX UPDATE CALL WITH A&M TAX (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Featherman, Greg | 0.50 | 1,175.00 | 033 | 75446082 |

REVIEW EMAIL FROM Z. TORRES RE TAX ISSUES ASSOCIATED WITH THE PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Schonfeld, Josh A. | 2.40 | 3,960.00 | 033 | 75466348 |

REVIEW AND MARKUP SAPA (.8); PREPARE FOR AND CALL WITH A&M ON TAX ITEMS (1.3); ANALYZE TAX STRUCTURE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Torres, Zachary | 4.40 | 5,148.00 | 033 | 75423088 |

REVIEW AND DRAFT COMMENTS TO DRAFT PURCHASE AGREEMENT BASED ON J. SCHONFELD AND S. GOLDRING COMMENTS (1.9); DRAFT EMAIL TO WEIL TAX TEAM ON DRAFT PURCHASE AGREEMENT COMMENTS (0.5); REVIEW DILIGENCE MATERIALS AND SEND EMAIL TO J. SCHONFELD (0.4); UPDATE WEEKLY TAX TOUCHPOINT CALL AGENDA (0.2); CALLS WITH S. GOLDRING ON DRAFT PURCHASE AGREEMENT (0.4); ATTEND WEEKLY TAX TOUCHPOINT CALL WITH A&M TAX (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 033 | 75439772 |

EMAIL EXCHANGES WITH Z. TORRES AND, IN PART, D. COCO REGARDING COMMENTS TO DRAFT FORM SALES AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Rueda, Jérôme | 5.00 | 7,300.00 | 033 | 75428396 |

BACKGROUND READINGS (1.0); TAX REVIEW SAPA (1.5); RESEARCH FRENCH TAX CONSEQUENCES ASSOCIATED WITH THE DIFFERENT RESTRUCTURING OPTIONS AND EMAIL TO WEIL US TEAM ON POTENTIAL FRENCH TAX ISSUES (2.0); CALL WITH US TEAM RE FRENCH TAX CONSEQUENCES OF CONTEMPLATED RESTRUCTURING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Reich, Alexander | 1.40 | 1,456.00 | 033 | 75428180 |

ANALYSIS OF GERMAN INCOME TAX IMPACTS OF A DIRECT EQUITY SALE OF A GERMAN ENTITY (0.8); FINALIZE RESPONSE TO GERMAN TAX QUESTIONS RAISED BY WEIL US TEAM IN CONNECTION WITH DRAFT SPA (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Torres, Zachary | 0.20 | 234.00 | 033 | 75423091 |

REVIEW AND RESPOND TO A MESSAGE FROM S. GOLDRING ON PROJECT OVERDRIVE BID DRAFT FORM (0.1); REVIEW AND RESPOND TO MESSAGE FROM D. COCO ON BID DRAFT FORM EDITS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 75439795 |

EMAIL EXCHANGES WITH Z. TORRES REGARDING COMMENTS TO DRAFT FORM SALES AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/26 | Torres, Zachary | 1.30 | 1,521.00 | 033 | 75430310 |

REVISE LANGUAGE TO DRAFT BID PURCHASE AGREEMENT (0.8); REVIEW AND DRAFT COMMENTS TO DISCLOSURE SCHEDULES (0.3); EMAIL WEIL CORPORATE EDITS TO DRAFT BID PURCHASE AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Goldring, Stuart J. | 0.60 | 1,710.00 | 033 | 75471902 |

EMAIL EXCHANGE WITH C. LEE AND AMONG WEIL TAX REGARDING SALE OF REST-OF-WORLD TAX CONSIDERATIONS AND UPCOMING WORKING GROUP CALL (.4); REVIEW Z. TORRES SUMMARY EMAIL REGARDING CALL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/26 | Torres, Zachary | 1.50 | 1,755.00 | 033 | 75430413 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LEGAL ENTITY AND ASSET MAPPING DOCUMENTS (0.3); EMAIL WEIL TAX AND CORPORATE TEAMS ON CONFERENCE CALL AND DILIGENCE MATERIALS (0.3); ATTEND CONFERENCE CALL WITH A&M AND WEIL CORPORATE ON LEGAL ENTITY TRACING (0.4); SUMMARIZE CONFERENCE CALL IN EMAIL TO WEIL TAX TEAM (0.5). | | | | |
| 01/12/26 | Goldring, Stuart J. | 1.80 | 5,130.00 | 033 | 75471798 |
| | REVIEW EMAIL EXCHANGES AMONG WEIL WORKING GROUP REGARDING SALE-RELATED DILIGENCE MATTERS AND DRAFT DISCLOSURE SCHEDULES FOR BID SALE FORM (.4); EMAIL EXCHANGE AMONG WEIL TAX REGARDING SAME (.2); EMAIL EXCHANGE WITH WEIL UK TAX REGARDING SALES OF NON-U.S. ENTITIES (.4); FURTHER CONSIDER SAME (.3); WEIL WORKING GROUP CALL RE POTENTIAL SALE OF HORIZON ENTITIES (.5). | | | | |
| 01/12/26 | Walker, Oliver | 0.80 | 2,140.00 | 033 | 75488121 |
| | REVIEW HORIZON PROPOSALS. | | | | |
| 01/12/26 | Magill, Graham | 0.50 | 1,137.50 | 033 | 75501479 |
| | DISCUSS CASE AND TAX WORKSTREAMS WITH S. GOLDRING. | | | | |
| 01/12/26 | Schonfeld, Josh A. | 2.70 | 4,455.00 | 033 | 75473251 |
| | CALL WITH UK COUNSEL (.8); CALL WITH Z. TORRES RE DILIGENCE WORKSTREAMS (.4); REVIEW SAPA (1.5). | | | | |
| 01/12/26 | Reich, Alexander | 1.70 | 1,768.00 | 033 | 75442098 |
| | E-MAIL TO WEIL US TEAM REGARDING VAT CLAUSES (.4); DRAFT VAT CLAUSE FOR SPA IN CASE OF DIRECT SALE AND TRANSFER OF GERMAN SHARES (.5); DRAFT VAT CLAUSE FOR SPA IN CASE OF DIRECT SALE AND TRANSFER OF GERMAN SHARES (.8). | | | | |
| 01/12/26 | Torres, Zachary | 5.40 | 6,318.00 | 033 | 75443383 |
| | REVIEW LEGAL ENTITY, ASSET MAPPING DOCUMENTS, AND DISCLOSURE DOCUMENTS (1.1); EMAIL WEIL TAX AND CORPORATE TEAMS ON CONFERENCE CALL AND DILIGENCE MATERIALS (0.5); REVIEW UPDATE MATERIALS AND UPDATE WEEKLY TAX CALL AGENDA (0.6); SUMMARIZE NOTES AND CHANGES TO AUCTION BID DRAFT FORM (0.6); CALL WITH D. COCO ON AUCTION BID DRAFT FORM AND DILIGENCE MATERIALS (0.1); SEND EMAIL SUMMARY OF CALL WITH D. COCO TO WEIL US TAX TEAM (0.5); ATTEND CONFERENCE CALL ON HORIZON DILIGENCE WORKSTREAM (0.5); REVIEW A&M TAX DISTRIBUTIONS DECK AND PROVIDE REVISED COMMENTS TO THE DECK (1.5). | | | | |
| 01/13/26 | Goldring, Stuart J. | 1.60 | 4,560.00 | 033 | 75472067 |
| | REVIEW EMAIL FROM S. PIBWORTH REGARDING COMMENTS TO DRAFT SALES AGREEMENT, INCLUDING EMAIL EXCHANGE WITH S. PIBWORTH REGARDING SAME (.3); EMAIL EXCHANGE WITH D. COCO REGARDING STATUS OF OTHER COMMENTS TO DRAFT SALES AGREEMENT (.2); CALL AMONG WEIL TAX, INCLUDING WEIL UK TAX, REGARDING SAME AND SALE OF NON-U.S. ENTITIES (.3), AND FOLLOW-UP CALL WITH Z. TORRES (.1); REVIEW AND REVISE DRAFT EMAIL TO A&M TAX REGARDING TAX CONSIDERATIONS RELATING TO SALE OF NON-U.S. ENTITIES (.3); CONSIDER FURTHER EMAIL FROM S. PIBWORTH REGARDING COMMENTS TO DRAFT SALES AGREEMENT AND DRAFT EMAIL TO A&M TAX (.3); REVIEW D. COCO EMAIL REGARDING MEXICAN COUNSEL COMMENTS TO DRAFT SALES AGREEMENT (.1). | | | | |
| 01/13/26 | Walker, Oliver | 0.80 | 2,140.00 | 033 | 75488076 |
| | REVIEW HORIZON/ULTINON SAPA. | | | | |
| 01/13/26 | Magill, Graham | 3.70 | 8,417.50 | 033 | 75501493 |
| | CALL WITH WEIL TAX RE SAPA (0.6); DISCUSS TAX MATTERS WITH S. GOLDRING (0.3); REVIEW LOCAL COUNSEL COMMENTS (0.9); REVIEW/COMMENT SAPA (1.1); REVIEW CASE CORRESPONDENCE (0.8). | | | | |
| 01/13/26 | Pibworth, Stuart | 3.70 | 8,084.50 | 033 | 75448649 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER DRAFT SAPA AND PREPARE COMMENTS ON SAME (2.3); CONSIDER TRANSACTION STRUCTURING AND TAX IMPLICATIONS (1.0); DISCUSS WITH Z. TORRES (0.1); CALL WITH S. GOLDRING RE SAPA (0.3). | | | | |
| 01/13/26 | Schonfeld, Josh A. | 2.80 | 4,620.00 | 033 | 75473216 |
| | REVIEW SAPA (1.5); REVIEW STRUCTURE CHANGES (.6); ANALYZE TAX DISTRIBUTION ANALYSIS (.7). | | | | |
| 01/13/26 | Ritchie, Anna | 2.70 | 4,158.00 | 033 | 75486061 |
| | CALL WITH US TAX TEAM REGARDING TAX PROCESSES (.3); REVIEW DRAFT SALES AGREEMENT COMMENTS (.5); REVIEW DRAFT EMAIL TO A&M REGARDING TAX CONSIDERATIONS ARISING FROM THE TRANSFER OF FOREIGN SUBSIDIARIES (.2); REVIEW MEXICAN TAX ADVICE (.2); REVIEW BACKGROUND EMAILS AND DOCUMENTS INCLUDING SAPA (.8); CALL WITH LONDON TEAMS REGARDING ULTINON PROCESS (.7). | | | | |
| 01/13/26 | Torres, Zachary | 6.50 | 7,605.00 | 033 | 75464628 |
| | REVIEW TAX COMMENTS FROM WEIL TAX LONDON TO DRAFT BID FORM (2.2); EMAIL WEIL TAX TEAMS ON DRAFT BID FORM AND EDITS (0.5); EMAIL A&M TAX ON DISCLOSURE SCHEDULES AND DILIGENCE MATTERS (1.0); ATTEND CONFERENCE CALL WITH WEIL TAX LONDON ON DRAFT BID FORM AND OTHER TAX ISSUES (0.5); CALL WITH S. GOLDRING ON EMAIL AND DRAFT COMMENTS (0.3); UPDATE WEEKLY TAX CALL AGENDA (0.4); REVIEW J. SCHONFELD COMMENTS TO TAX DISTRIBUTIONS DECK AND PROVIDE TAX COMMENTS (1.0); REVIEW REVISED RESTRUCTURING TERM SHEET (0.6). | | | | |
| 01/14/26 | Goldring, Stuart J. | 1.20 | 3,420.00 | 033 | 75499073 |
| | EMAIL AND CALL WITH A&M TAX REGARDING SCOPE OF GOING-FORWARD TAX ANALYSIS (.3); CALL WITH S. SINGH REGARDING SAME (.1); REVIEW EMAILS FROM D. COCO REGARDING DRAFT SALES FORM APA AND LOCAL COUNSEL COMMENTS (.8). | | | | |
| 01/14/26 | Walker, Oliver | 1.00 | 2,675.00 | 033 | 75533713 |
| | REVIEW LOCAL COUNSEL INPUT. | | | | |
| 01/14/26 | Magill, Graham | 3.50 | 7,962.50 | 033 | 75501272 |
| | REVIEW LOCAL COUNTRY COMMENTS (1.7); REVIEW TAX MATERIALS (1.2); REVIEW CASE CORRESPONDENCE (0.6). | | | | |
| 01/14/26 | Pibworth, Stuart | 3.70 | 8,084.50 | 033 | 75467262 |
| | REVIEW AND CONSIDER LOCAL COUNSEL INPUT ON STRUCTURING, TAX AND SAPA (2.5); CONSIDER TRANSACTION STRUCTURING AND TAX IMPLICATIONS / EXPOSURES ON PROPOSALS (1.0); DISCUSS TRANSACTION STRUCTURING AND SAPA WITH A RITCHIE (0.2). | | | | |
| 01/14/26 | Schonfeld, Josh A. | 5.70 | 9,405.00 | 033 | 75473230 |
| | REVIEW FOREIGN LOCAL COUNSEL TAX ISSUES AND SYNTHESIZE INPUT (4.5); REVISE SAPA FOR TAX ISSUES (1.2). | | | | |
| 01/14/26 | Ritchie, Anna | 5.20 | 8,008.00 | 033 | 75485930 |
| | CALL WITH Z. TORRES REGARDING LOCAL COUNSEL TAX PROCESS (.3); ATTENDANCE CALL WITH WEIL UK TEAMS REGARDING ULTINON SALES PROCESS (.5); REVIEW MATERIALS REGARDING PROJECT HORIZON (.6); REVIEW LOCAL COUNSEL TAX ADVICE AND PREPARE SUMMARY TABLES REGARDING LOCAL COUNSEL ADVICE (2.7); FINALIZE NOTES OF CALL (.6); ATTEND CALL WITH WEIL LONDON RESTRUCTURING AND CORPORATE TEAMS TO DISCUSS HORIZON PROCESS (.5). | | | | |
| 01/14/26 | Torres, Zachary | 10.40 | 12,168.00 | 033 | 75471174 |
| | DRAFT LOCAL COUNSEL TAX INPUT SCENARIOS CHARTS (9.4); CALL WITH A. RITCHIE ON LOCAL COUNSEL TAX INPUT SCENARIOS CHARTS (0.3); CALLS WITH J. SCHONFELD ON TAX INPUT SCENARIOS CHARTS (0.6); CALL WITH D. COCO ON DRAFT FORM SALES AGREEMENT (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/26 | Goldring, Stuart J. | 3.50 | 9,975.00 | 033 | 75501215 |
| | REVIEW D. COCO EMAILS WITH FOREIGN JURISDICTION LOCAL COUNSEL (.6); REVIEW EMAIL EXCHANGES AMONG WEIL TAX REGARDING SUMMARY OF FOREIGN TAX CONSIDERATIONS ON SALE OF SUBSIDIARIES AND COMMENTS TO DRAFT FORM SALES AGREEMENT (.5); CALL WITH G. MAGILL REGARDING DRAFT SALES AGREEMENT AND ANALYSIS (.3); CALL WITH A. GEORGALLAS REGARDING TAX MODELING OF ALTERNATIVE SALE STRUCTURES (.3); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.1); REVIEW, AND CALL WITH Z. TORRES REGARDING, DRAFT AGENDA FOR WEEKLY A&M TAX CALL (.5); WEEKLY TAX CALL UPDATE WITH A&M TAX (1.0); CONSIDER INDIANA CLAIM FOR REFUNDABLE TAX CREDIT (.2). | | | | |
| 01/15/26 | Walker, Oliver | 1.00 | 2,675.00 | 033 | 75533776 |
| | REVIEW LOCAL COUNSEL TAX INPUT. | | | | |
| 01/15/26 | Magill, Graham | 4.40 | 10,010.00 | 033 | 75501386 |
| | REVIEW LOCAL COUNTRY COMMENTS (2.4); PARTICIPATE ON CALL WITH A&M TAX RE TAX MATTERS (1.0); DISCUSS TAX MATTERS WITH S. GOLDRING (0.4); REVIEW CASE CORRESPONDENCE (0.6). | | | | |
| 01/15/26 | Pibworth, Stuart | 9.20 | 20,102.00 | 033 | 75473867 |
| | REVIEW REVISED DRAFT SAPA (1.0); REVIEW FOREIGN JURISDICTION DISPOSAL TABLE (0.3); PREPARE COMMENTS ON SAPA (0.3); REVIEW AND CONSIDER LOCAL COUNSEL INPUT ON STRUCTURING, TAX AND SAPA (2.5); DISCUSS TRANSACTION STRUCTURING AND SAPA WITH A. RITCHIE (0.2); PREPARE DRAFT TAX SUMMARY DOCUMENT ON LOCAL COUNSEL TAX ISSUES ON TRANSACTION STRUCTURING OPTIONS (4.0); CALL WITH A&M RE TAX (0.9). | | | | |
| 01/15/26 | Schonfeld, Josh A. | 1.70 | 2,805.00 | 033 | 75473268 |
| | CALL WITH A&M (1.0); REVIEW FOREIGN JURISDICTION TAX CONSIDERATIONS (.4); REVIEW INDIANA RECAPTURE (.3). | | | | |
| 01/15/26 | Ritchie, Anna | 6.80 | 10,472.00 | 033 | 75485928 |
| | REVIEW MEETING AGENDA (0.2); REVIEW SAPA IN LIGHT OF LOCAL COUNSEL COMMENTS (1.1); ATTENDANCE ON CALL WITH A&M AND WEIL US TAX (0.9); REVIEW LOCAL COUNSEL TAX ADVICE AND PREPARE SUMMARY TABLES REGARDING LOCAL COUNSEL ADVICE (3.1); EMAILS TO Z. TORRES REGARDING SAME (0.1); CALL WITH Z. TORRES REGARDING SAPA (0.3); REVIEW TRACKER AND MATERIALS REGARDING PROJECT HORIZON (1.1). | | | | |
| 01/15/26 | Torres, Zachary | 5.70 | 6,669.00 | 033 | 75481642 |
| | DRAFT LOCAL COUNSEL TAX INPUT SCENARIOS CHARTS (2.0); CALL WITH A. RITCHIE ON LOCAL COUNSEL TAX INPUT SCENARIO CHARTS AND DRAFT FORM SALES AGREEMENT (0.3); DRAFT AND REVISE TAX COMMENTS TO FORM SALES AGREEMENT AND SUMMARIZE IN EMAIL TO WEIL TAX TEAM (1.2); CALL WITH S. GOLDRING ON TAX UPDATE CALL AND TAX INPUT SCENARIO CHARTS (0.2); UPDATE TAX AGENDA AND CIRCULATE TO TAX TEAM (0.4); ATTEND WEEKLY TAX CONFERENCE CALL (1.0); REVIEW AND DRAFT EMAIL ON DALTON CORPORATION TAX NOTICE ISSUE (0.5); REVIEW AND RESPOND TO A MESSAGE FROM A. RITCHIE ON LOCAL COUNSEL TAX INPUT CHARTS (0.1). | | | | |
| 01/16/26 | Goldring, Stuart J. | 3.00 | 8,550.00 | 033 | 75501955 |
| | EMAIL EXCHANGE WITH A&M TAX REGARDING NEXT STEPS REGARDING PREPARATION OF COMPARATIVE TAX ANALYSIS FOR BID PROCESS (.7); CALL WITH C. MOORE, A&M TAX AND A. GEORGALLAS, AND FOLLOW-UP EMAIL EXCHANGE AMONG GROUP, REGARDING PREPARATION OF COMPARATIVE TAX ANALYSIS FOR BID PROCESS (.8); CALL WITH T. COHEN, G. MAGILL, Z. TORRES AND T. FIASCONE REGARDING INDIANA TAX NOTICE (.4); FOLLOW-UP EMAIL EXCHANGE WITH GROUP REGARDING SAME (.1); REVIEW AND COMMENT ON DRAFT SALES AGREEMENT, INCLUDING EMAIL EXCHANGE AMONG WEIL TAX TEAM REGARDING SAME (.8); CALLS WITH Z. TORRES REGARDING SAME (.2). | | | | |
| 01/16/26 | Magill, Graham | 3.10 | 7,052.50 | 033 | 75501308 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL AND A&M RE TAX MATTER (0.2); PREPARE FOR SAME (0.1); REVIEW LOCAL COUNSEL COMMENTS TO DRAFT SAPA (1.2), AND CORRESPONDENCE WITH WEIL TAX RE SAME (0.4); REVIEW DALTON CORRESPONDENCE (0.3); PARTICIPATE ON CALL WITH WEIL RE SAME (0.5); CORRESPOND RE SAME (0.4). | | | | |
| 01/16/26 | Pibworth, Stuart | 2.80 | 6,118.00 | 033 | 75480982 |
| | REVIEW AND CONSIDER LOCAL COUNSEL INPUT ON STRUCTURING, TAX AND SAPA (1.5); PREPARE COMMENTS ON SAPA AND RESPOND TO SAPA QUERIES (1.0); DISCUSS SAPA DRAFTING WITH Z. TORRES AND S. GOLDRING (0.3). | | | | |
| 01/16/26 | Schonfeld, Josh A. | 0.90 | 1,485.00 | 033 | 75481985 |
| | REVIEW SAPA (.5); ANALYZE FOREIGN JURISDICTION COMMENTS (.4). | | | | |
| 01/16/26 | Ritchie, Anna | 3.30 | 5,082.00 | 033 | 75485933 |
| | CALL REGARDING INTERCOMPANY BALANCES (0.6); CALL REGARDING DILIGENCE MATTERS (1.6); REVIEW MATERIALS REGARDING ULTINON AND HORIZON (1.0); CALL WITH Z. TORRES REGARDING SAPA TAX POINTS (0.1). | | | | |
| 01/16/26 | Torres, Zachary | 3.40 | 3,978.00 | 033 | 75481700 |
| | CALL WITH A. RITCHIE ON LOCAL COUNSEL TAX INPUT CHART AND DRAFT PURCHASE AGREEMENT (0.1); CALLS WITH J. SCHONFELD ON LOCAL COUNSEL TAX INPUT CHART AND DRAFT PURCHASE AGREEMENT (0.1); CALLS WITH S. GOLDRING ON FORM PURCHASE AGREEMENT (0.8); REVIEW AND DRAFT COMMENTS TO FORM PURCHASE AGREEMENT (2.4). | | | | |
| 01/17/26 | Pibworth, Stuart | 0.70 | 1,529.50 | 033 | 75484622 |
| | REVIEW REVISED DRAFT SAPA (0.5); DISCUSS SAPA DRAFTING WITH A. RITCHIE (0.2). | | | | |
| 01/17/26 | Ritchie, Anna | 2.50 | 3,850.00 | 033 | 75485952 |
| | REVIEW SAPA (.5); REVIEW LOCAL COUNSEL TAX ADVICE, INCLUDING MARK-UPS AND PREPARE SUMMARY TABLES REGARDING LOCAL COUNSEL ADVICE (1.8); EMAILS TO S. PIBWORTH REGARDING SAME (.2). | | | | |
| 01/17/26 | Torres, Zachary | 1.80 | 2,106.00 | 033 | 75484071 |
| | UPDATE DISCLOSURE SCHEDULES FOR FORM SALES AGREEMENT (0.5); EMAIL WEIL TAX, A&M TAX AND THE CLIENT ON DISCLOSURE DILIGENCE (0.5); REVIEW TAX ORG CHART TO DETERMINE CORPORATE PARENTS FOR STATEMENT OF FINANCIAL AFFAIRS (0.8). | | | | |
| 01/18/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 033 | 75502096 |
| | EMAIL EXCHANGE WITH J. GEORGE AND WITH A&M TAX REGARDING TAX INFORMATION FOR DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS (0.4); EMAIL EXCHANGE WITH A. RITCHIE REGARDING COMMENTS TO DRAFT FORM SALES AGREEMENT (0.5). | | | | |
| 01/18/26 | Magill, Graham | 0.70 | 1,592.50 | 033 | 75501366 |
| | REVIEW AND COMMENT ON SAPA. | | | | |
| 01/18/26 | Pibworth, Stuart | 0.50 | 1,092.50 | 033 | 75484620 |
| | REVIEW REVISED DRAFT SAPA (0.4); DISCUSS SAPA DRAFTING WITH A. RITCHIE (0.1). | | | | |
| 01/18/26 | Ritchie, Anna | 2.80 | 4,312.00 | 033 | 75485950 |
| | REVIEW LOCAL COUNSEL TAX ADVICE, INCLUDING MARK-UPS, AND PREPARE SUMMARY TABLES REGARDING LOCAL COUNSEL ADVICE (.6); EMAILS TO Z. TORRES AND J. SCHONFELD REGARDING SAME (.4); COLLATE LIST OF QUESTIONS FOR LOCAL COUNSEL (.5); REVIEW SAPA AND PREPARE MARK-UP (1.1); EMAILS TO TAX TEAM REGARDING SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/26 | Torres, Zachary | 4.40 | 5,148.00 | 033 | 75496675 |

EMAIL A. RITCHIE ON LOCAL COUNSEL TAX INPUT CHARTS (0.2); UPDATE LOCAL TAX COUNSEL INPUT CHARTS (2.8); REVIEW VDR FOR DILIGENCE UPDATES TO DILIGENCE TRACKER (0.5); UPDATE DILIGENCE TRACKER FOR TAX UPDATES (0.4); EMAIL A&M TAX FOR ANY UPDATES ON TAX DILIGENCE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Goldring, Stuart J. | 1.90 | 5,415.00 | 033 | 75502083 |

EMAIL EXCHANGE WITH WEIL UK REGARDING ADDITIONAL TAX ITEMS FOR DATA ROOM AND PREPARATORY INFORMATION FOR SALE PROCESS (.4); EMAIL EXCHANGES WITH CORPORATE REGARDING DRAFT FORM OF ALLOCATION TABLE FOR BID MATERIALS (.5); CALL WITH D. COCO AND WITH M. CRUZ REGARDING SAME (.6); DRAFT / SEND EMAIL TO TAX TEAM REGARDING SAME (.2); FURTHER EMAIL EXCHANGES WITH CORPORATE REGARDING DRAFT ALLOCATION TABLE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Walker, Oliver | 1.00 | 2,675.00 | 033 | 75595815 |

REVIEW TAX DILIGENCE QUESTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Magill, Graham | 1.10 | 2,502.50 | 033 | 75542716 |

REVIEW AND ANALYZE SAPA PROVISIONS (0.8); REVIEW DILIGENCE ITEMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Pibworth, Stuart | 7.90 | 17,261.50 | 033 | 75493527 |

CONSIDER TAX DISCLOSURES AND SCHEDULE (0.5); REVIEW AND CONSIDER A&M DILIGENCE RESPONSES (0.5); PREPARATION OF LIST OF OUTSTANDING TAX DILIGENCE POINTS (0.5); DISCUSS DILIGENCE WITH A. RITCHIE (0.3); CONSIDER CONSIDERATION ALLOCATION MECHANIC AND DRAFT (0.4); REVIEW AND CONSIDER LOCAL COUNSEL INPUT ON STRUCTURING AND TAX (2.2); PREPARATION OF SUMMARY TABLE OF LOCAL COUNSEL RESPONSES AND TAX (2.8); DISCUSS TRANSACTION STRUCTURING AND TAX WITH A. RITCHIE (0.2); REVIEW PROPOSED LOCAL COUNSEL DILIGENCE QUESTIONS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Schonfeld, Josh A. | 1.10 | 1,815.00 | 033 | 75512756 |

REVIEW DISCLOSURE MATERIALS (.7); REVIEW LOCAL COUNSEL INPUT ON SAPA (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Ritchie, Anna | 3.60 | 5,544.00 | 033 | 75521623 |

CALL WITH Z. TORRES REGARDING DISCLOSURE SCHEDULES AND LOCAL COUNSEL RESPONSES (0.3); REVIEW DISCLOSURE SCHEDULES (0.1); EMAILS REGARDING DISCLOSURES (0.1); REVIEW DILIGENCE QUESTIONS TRACKER, INCLUDING REVIEWING LOCAL COUNSEL RESPONSES FORM A DILIGENCE PERSPECTIVE (1.3); EMAILS TO TAX TEAM REGARDING SAME (.1); PREPARE AND REVISE SUMMARY TABLES REGARDING LOCAL COUNSEL ADVICE (.5); EMAILS TO Z. TORRES REGARDING SAME (.1); COLLATE LIST OF QUESTIONS FOR LOCAL COUNSEL (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/26 | Torres, Zachary | 4.70 | 5,499.00 | 033 | 75496861 |

CALL WITH A. RITCHIE ON LOCAL COUNSEL TAX INPUT CHARTS (0.3); UPDATE AND REVISE LOCAL TAX COUNSEL INPUT CHARTS (2.8); REVIEW VDR FOR DILIGENCE UPDATES TO DILIGENCE TRACKER (0.7); UPDATE DILIGENCE TRACKER FOR TAX UPDATES (0.6); REVIEW AND RESPOND TO MESSAGE ABOUT LOCAL COUNSEL INPUT CHARTS AND DILIGENCE MATTERS FROM A. RITCHIE (0.2); EMAIL D. COCO ABOUT LOCAL TAX COUNSEL OUTREACH AND SAPA QUESTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Goldring, Stuart J. | 0.80 | 2,280.00 | 033 | 75546370 |

REVIEW Z. TORRES EMAIL EXCHANGE WITH A&M TAX REGARDING POTENTIAL SALES BREAKDOWN (.2); REVIEW A. RITCHIE AND Z. TORRES EMAILS TO LOCAL COUNSELS REGARDING ADDITIONAL TAX QUESTIONS RELATING TO POTENTIAL SALES AND RESPONSES RECEIVED (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Magill, Graham | 0.90 | 2,047.50 | 033 | 75545725 |

REVIEW SAPA PROVISIONS (0.6), REVIEW TAX MATTERS (0.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/26 | Pibworth, Stuart | 4.70 | 10,269.50 | 033 | 75505266 |
| | REVIEW AND CONSIDER LOCAL COUNSEL INPUT ON STRUCTURING AND TAX IMPLICATIONS (1.0); REVIEW AND COMMENT ON LOCAL COUNSEL INPUT SUMMARY DOCUMENT (0.7); DISCUSS LOCAL COUNSEL RESPONSES WITH A. RITCHIE (0.3); FOLLOW UP QUESTIONS ON LOCAL COUNSEL RESPONSES (0.7); CONSIDER UK TAX ASPECTS OF TRANSACTION STRUCTURE AND DISPOSALS (2.0). | | | | |
| 01/20/26 | Schonfeld, Josh A. | 3.10 | 5,115.00 | 033 | 75512778 |
| | REVIEW AND ORGANIZE LOCAL COUNSEL TAX CONSIDERATIONS. | | | | |
| 01/20/26 | Ritchie, Anna | 3.80 | 5,852.00 | 033 | 75521622 |
| | REVIEW SUMMARY TABLES REGARDING LOCAL COUNSEL ADVICE AND PREPARE CONSOLIDATED SUMMARY OF LOCAL COUNSEL ADVICE (.8); DRAFT EMAILS TO LOCAL COUNSEL REGARDING FOLLOW UP TAX QUERIES (.2); CONSIDER UK TAX ISSUES AND PREPARE UK TAX ANALYSIS (.5); EMAILS TO LOCAL COUNSEL REGARDING FOLLOW UP TAX QUERIES (1.0); PREPARE TRACKER (.9); CALL WITH Z. TORRES REGARDING DISCLOSURE SCHEDULES AND LOCAL COUNSEL INPUT (.1); REVIEW EMAILS REGARDING SAPA AND DISCLOSURE SCHEDULES (.3). | | | | |
| 01/20/26 | Torres, Zachary | 4.40 | 5,148.00 | 033 | 75509035 |
| | EMAIL A&M TAX TEAM UPDATES AND RESPOND TO EMAIL ON DILIGENCE ITEMS (0.3); CALL WITH A. RITCHIE ON LOCAL COUNSEL TAX INPUT CHARTS AND REACH OUT TO LOCAL TAX COUNSEL (0.2); REVIEW AND REVISE CONSOLIDATED TAX COUNSEL INPUT CHARTS (1.5); REACH OUT TO CO-COUNSEL IN LOCAL COUNSEL JURISDICTIONS FOR FOLLOW-UPS ON TAX ISSUES (2.0); REVIEW AND RESPOND TO A MESSAGE FROM LOCAL COUNSEL ON TAX INPUT TO FORM PURCHASE AGREEMENT (0.1); EMAIL A&M TAX TEAM RESPONSE TO FORM SALES AGREEMENT DISCLOSURE QUESTION (0.3). | | | | |
| 01/21/26 | Goldring, Stuart J. | 0.80 | 2,280.00 | 033 | 75546935 |
| | REVIEW LOCAL COUNSEL TAX RESPONSES TO PRIOR DAY SALE-RELATED QUESTIONS (.4); REVIEW UPDATED SUMMARY SCHEDULE REGARDING SAME (.1); EMAIL EXCHANGE AMONG WEIL US TAX REGARDING POTENTIAL TAX DISCLOSURE SCHEDULE FOR A SALE OF ULTINON (.3). | | | | |
| 01/21/26 | Ong, Henry | 0.90 | 2,115.00 | 033 | 75535416 |
| | REVIEW AND CONSIDER EMAIL FROM Z. TORRES RE HK TAX ON DIRECT/INDIRECT SALES OF EQUITY AND ASSETS (0.1); CONSIDER HK "FOREIGN SOURCED INCOME EXCEPTION" REGIME (0.3); WORK ON RESPONSE TO THOSE TAX QUESTIONS WITH WEIL HK'S C. NG AND J. SIN (0.5). | | | | |
| 01/21/26 | Magill, Graham | 0.40 | 910.00 | 033 | 75545726 |
| | REVIEW TAX MATTERS. | | | | |
| 01/21/26 | Pibworth, Stuart | 3.50 | 7,647.50 | 033 | 75513814 |
| | REVIEW AND CONSIDER MEXICAN TAX MEMO ON TRANSFER OF MEXICAN SHARES AND ASSETS AND MEXICAN STRUCTURING CONSIDERATIONS (1.0); REVIEW AND CONSIDER LOCAL COUNSEL INPUT ON TRANSACTION STRUCTURING (1.5); REVIEW REVISED LOCAL COUNSEL SUMMARY DOCUMENT (0.5); DISCUSS LOCAL COUNSEL RESPONSES WITH A. RITCHIE AND Z. TORRES (0.5). | | | | |
| 01/21/26 | Rueda, Jérôme | 1.50 | 2,190.00 | 033 | 75536571 |
| | FOLLOW UP FRENCH TAX QUESTIONS. | | | | |
| 01/21/26 | Schonfeld, Josh A. | 1.70 | 2,805.00 | 033 | 75542576 |
| | REVIEW AND ORGANIZE LOCAL COUNSEL TAX CONSIDERATIONS (1.1); REVIEW SAPA (.6). | | | | |
| 01/21/26 | Reich, Alexander | 1.70 | 1,768.00 | 033 | 75513964 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPREADSHEET REGARDING OWNED AND LEASED REAL ESTATE (.4); RESPOND TO TAX RELATED QUESTIONS OF US TAX TEAM REGARDING SHARE AND ASSET SALE (.7); LEGAL RESEARCH REGARDING DETERMINATION OF GERMAN REAL ESTATE VALUE IN CONNECTION WITH GERMAN LIMITED TAX LIABILITY (.6). | | | | |
| 01/21/26 | Ritchie, Anna | 5.30 | 8,162.00 | 033 | 75521629 |
| | CALL WITH D. COCO RE LOCAL COUNSEL RESPONSES (.2); EMAILS TO LOCAL COUNSEL RE RESPONSES TO TAX QUERIES (.1); REVIEW LOCAL COUNSEL FURTHER INPUT IN RESPONSE TO TAX QUERIES (1.3); INTERNAL EMAILS REGARDING LOCAL COUNSEL (.5); UPDATE LOCAL COUNSEL TAX TRACKER (.7); CONSIDER UK TAX IMPLICATIONS AND REVIEW GUIDANCE AND COMMENTARY, PREPARE DETAILS UK TAX ANALYSIS, AND PREPARE SUMMARIES OF UK TAX ANALYSIS (2.5). | | | | |
| 01/21/26 | Torres, Zachary | 3.70 | 4,329.00 | 033 | 75517986 |
| | REVIEW AND FOLLOW UP ON LOCAL COUNSEL JURISDICTION RESPONSES TO TAX ISSUE FOLLOW-UPS AND SUMMARIZE INTO LOCAL COUNSEL INPUT CHARTS (2.0); EMAIL SUMMARIES TO WEIL UK TAX TEAM (0.4); CALL WITH J. SCHONFELD ON DISCLOSURE SCHEDULES (0.3); EMAIL WEIL US TAX ON DISCLOSURE SCHEDULE UPDATES (0.7); REVIEW A MESSAGE FROM S. GOLDRING ON DILIGENCE REQUEST ITEMS (0.1); EMAIL WEIL UK TAX ON MEXICO PURCHASE/DISCLOSURE ITEMS WITH ULTINON BUSINESS LINE (0.2). | | | | |
| 01/22/26 | Goldring, Stuart J. | 2.00 | 5,700.00 | 033 | 75547726 |
| | REVIEW CERTAIN SALE-RELATED TAX MODELING INFORMATION PREPARED BY A&M TAX (.3); WEEKLY TAX UPDATE CALL WITH A&M TAX (DISCUSSED SALE-RELATED CONSIDERATIONS) (.9); REVIEW FURTHER RESPONSES FROM LOCAL TAX COUNSELS (.3); CALL WITH J. SCHONFELD REGARDING BIDDER DILIGENCE REQUEST (.2); EMAIL EXCHANGE WITH S. PIBWORTH AND A. RITCHIE REGARDING STATUS OF SUMMARY CHART REGARDING LOCAL TAX-RELATED SALE CONSEQUENCES (.3). | | | | |
| 01/22/26 | Magill, Graham | 2.90 | 6,597.50 | 033 | 75545727 |
| | PARTICIPATE ON CALL WITH A&M TAX, WEIL TAX RE TAX MATTERS (0.8); PARTICIPATE IN CALL WITH WEIL TAX RE TAX MATTERS (0.1); REVIEW/RESPOND RESPONSES RE TAX MATTERS (0.8); REVIEW INTERCOMPANY CLEAN UP STEP PLANS (1.2). | | | | |
| 01/22/26 | Pibworth, Stuart | 7.00 | 15,295.00 | 033 | 75521960 |
| | REVIEW AND CONSIDER LOCAL COUNSEL RESPONSES ON TRANSACTION STRUCTURING SOLUTIONS (0.5); CONSIDER DRAFTING FOR SAPA (0.3); DISCUSS SAPA DRAFTING WITH A. RITCHIE (0.2); PREPARE MEMO ON UK TAX CONSIDERATIONS ON TRANSACTION STRUCTURING (1.5); CONSIDER UK TAX ASPECTS OF TRANSACTION STRUCTURING (0.7); DISCUSS UK TAX MEMO WITH A. RITCHIE (0.3); REVIEW AND COMMENT ON REVISE LOCAL COUNSEL SUMMARY DOCUMENT (2.0); CONSIDER LOCAL COUNSEL RESPONSES ON TAX ASPECTS OF STRUCTURING (1.0); DISCUSS LOCAL COUNSEL RESPONSES WITH S GOLDING AND A. RITCHIE (0.5). | | | | |
| 01/22/26 | Schonfeld, Josh A. | 2.80 | 4,620.00 | 033 | 75542596 |
| | REVIEW AND ORGANIZE LOCAL COUNSEL TAX CONSIDERATIONS (.6); REVIEW SAPA (.1); CALL WITH A&M (1.2); CALL WITH S. GOLDRING RE TAX ISSUES (.4); ATTEND TO RESTRUCTURING OF HORIZON (.5). | | | | |
| 01/22/26 | Cohan, Teddy | 0.10 | 165.00 | 033 | 75534348 |
| | CORRESPOND WITH WEIL TEAM RE: POSTPETITION TAXES. | | | | |
| 01/22/26 | Ritchie, Anna | 5.10 | 7,854.00 | 033 | 75521628 |
| | CONSIDER QUERY REGARDING DILIGENCE QUESTIONS (0.5); CALL WITH H. WIRTA REGARDING HORIZON PROCESS (0.2); REVIEW STRUCTURING CONSIDERATIONS (0.3); REVIEW INTERCOMPANY STEPS (0.5); REVIEW AND REVISE UK TAX ANALYSIS (1.0); EMAILS TO S. PIBWORTH AND Z. TORRES REGARDING LOCAL COUNSEL RESPONSES (0.1); FOLLOW UP EMAILS TO LOCAL COUNSEL RE RESPONSES TO TAX QUERIES (0.1); UPDATE LOCAL COUNSEL SUMMARIES AND TRACKER (2.4). | | | | |
| 01/22/26 | Torres, Zachary | 6.20 | 7,254.00 | 033 | 75534512 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

REVIEW DILIGENCE QUESTIONS FROM INTERESTED BID AND SUMMARIZE REQUEST IN EMAIL TO WEIL US TAX TEAM (1.1); REVIEW DATA ROOM FOR RESPONSES TO TAX DILIGENCE REQUEST ITEMS (0.5); DRAFT QUESTIONS FOR A&M TAX ON DILIGENCE REQUEST ITEMS (0.7); CALL WITH J. SERVISS ON DILIGENCE REQUEST ITEMS (0.2); CALL WITH J. SCHONFELD ON TAX DILIGENCE REQUEST ITEMS (0.2); EMAIL INTERNAL WEIL TAX TEAM FOR COMMENTS ON LOCAL COUNSEL INPUT CHARTS (0.6); REVIEW UPDATE MATERIALS AND UPDATE WEEKLY TAX CONFERENCE CALL AGENDA (0.6); REVISE LOCAL COUNSEL INPUT CHARTS TO SHARE WITH A&M TAX (1.3); ATTEND WEEKLY TAX CONFERENCE UPDATE CALL WITH A&M TAX (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/23/26 | Magill, Graham | 0.50 | 1,137.50 | 033 | 75545728 |

PARTICIPATE CALL WITH A&M WEIL RE TAX MATTERS.

| 01/26/26 | Goldring, Stuart J. | 0.80 | 2,280.00 | 033 | 75605167 |
|---|---|---|---|---|---|

CONSIDER EMAILS FROM A&M TAX AND L. MORGAN REGARDING POTENTIAL INTERCOMPANY SIMPLIFICATION STEPS (.3), AND EMAI L EXCHANGE WITH A. GEORGALLAS AND S. SINGH REGARDING SAME (.3); EMAIL EXCHANGE WITH J. DAVIDSON REGARDING SAME (.2).

| 01/26/26 | Schonfeld, Josh A. | 2.10 | 3,465.00 | 033 | 75576679 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO TAX DILIGENCE QUESTIONS (1.3); HORIZON SIMPLIFICATION REVIEW (.8).

| 01/26/26 | Torres, Zachary | 3.60 | 4,212.00 | 033 | 75553126 |
|---|---|---|---|---|---|

REVIEW HORIZON AND ULTINON RESTRUCTURING SCENARIO ANALYSIS FROM A&M TAX AND SUMMARIZING STEPS FOR WEIL TAX (3.3); CALL WITH J. SCHONFELD ON SALE PROCESS UPDATES (0.3).

| 01/27/26 | Goldring, Stuart J. | 1.00 | 2,850.00 | 033 | 75604993 |
|---|---|---|---|---|---|

REVIEW A&M PROPOSED INTERCOMPANY DEBT SIMPLIFICATION IN PREPARATION FOR SALES (.4), AND DISCUSS SAME WITH Z. TORRES (.3); REVIEW EMAIL FROM J. SERVISS, AND Z. TORRES EMAIL EXCHANGE WITH A&M TAX, REGARDING DILIGENCE QUESTIONS FROM BIDDERS (.3).

| 01/27/26 | Schonfeld, Josh A. | 1.30 | 2,145.00 | 033 | 75576703 |
|---|---|---|---|---|---|

REVIEW TERM SHEET.

| 01/27/26 | Cohan, Teddy | 0.30 | 495.00 | 033 | 75561328 |
|---|---|---|---|---|---|

REVIEW RESEARCH RE: TAX LIABILITIES.

| 01/27/26 | Chriswell, Immer | 0.20 | 234.00 | 033 | 75586507 |
|---|---|---|---|---|---|

REVIEW CORRESPONDENCE REGARDING POTENTIAL PRIORITY TAX CLAIM AND LIABILITY ASSOCIATED THERETO.

| 01/27/26 | Kuebler, John | 3.70 | 5,587.00 | 033 | 75603448 |
|---|---|---|---|---|---|

RESEARCH PRIORITY OF TAX MATTERS.

| 01/27/26 | Torres, Zachary | 2.80 | 3,276.00 | 033 | 75564076 |
|---|---|---|---|---|---|

REVIEW HORIZON AND ULTINON RESTRUCTURING SCENARIO ANALYSIS FROM A&M TAX AND SUMMARIZE STEPS FOR WEIL TAX (1.7); EMAIL A&M TAX ON URGENT DILIGENCE REQUESTS (0.5); CALLS WITH S. GOLDRING ON TERM SHEETS, SALE PROCESS AND DILIGENCE REQUEST ITEMS (0.6).

| 01/28/26 | Goldring, Stuart J. | 2.10 | 5,985.00 | 033 | 75604926 |
|---|---|---|---|---|---|

CALL WITH A&M TAX REGARDING POSSIBLE HORIZON INTERCOMPANY DEBT SIMPLIFICATION STEPS (.2); CALL WITH G. MAGILL TO DISCUSS OUTCOME OF INTERNAL WORKING GROUP CALL REGARDING POSSIBLE SALE OF HORIZON (.5); REVIEW Z. TORRES EMAIL EXCHANGE WITH A&M TAX REGARDING BIDDER TAX DILIGENCE QUESTIONS (.2); REVIEW DRAFT GLOBAL SETTLEMENT TERM SHEET (.3) AND

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS SAME WITH REST OF WEIL TAX TEAM, INCLUDING DRAFTING AND SENDING EMAIL TO J. GEORGE AND OTHERS REGARDING SAME (.9). | | | | |
| 01/28/26 | Magill, Graham | 3.90 | 8,872.50 | 033 | 75605532 |
| | ANALYZE HORIZON SALE MATTERS (0.3); PARTICIPATE IN WEIL CALL RE SAME (0.6); DISCUSS SAME WITH S. GOLDRING (0.5); REVIEW AND ANALYZE DRAFT SETTLEMENT (1.7); DISCUSS SAME WITH WEIL TAX (0.8). | | | | |
| 01/28/26 | Schonfeld, Josh A. | 2.80 | 4,620.00 | 033 | 75602830 |
| | REVIEW GLOBAL SETTLEMENT TERM SHEET (1.0); DISCUSS SAME WITH CORPORATE TEAM (.8); INTERNAL TAX DISCUSSIONS RE SAME (1.0). | | | | |
| 01/28/26 | Chriswell, Immer | 0.30 | 351.00 | 033 | 75586525 |
| | REVIEW POTENTIAL PRIORITY OF TAX CLAIM ASSERTED BY INDIANA. | | | | |
| 01/28/26 | Torres, Zachary | 4.70 | 5,499.00 | 033 | 75572298 |
| | REVIEW AND PROVIDE TAX COMMENTS TO GLOBAL SETTLEMENT TERM SHEET (1.4); EMAIL J. SCHONFELD SUMMARY OF TAX CONSIDERATIONS TO TERM SHEET (0.5); CALL WITH J. SCHONFELD AND J. GEORGE ON GLOBAL TERM SHEET AND TAX ISSUES (0.8); ATTEND INTERNAL CONFERENCE CALL WITH S. GOLDRING, G. MAGILL, AND J. SCHONFELD TO DISCUSS GLOBAL SETTLEMENT TERM SHEET AND TAX COMMENTS (0.8); EMAIL WEIL CORPORATE ON DILIGENCE ITEMS (0.2); EMAIL A&M TAX ON UPDATES TO DILIGENCE REQUEST LISTS (0.4); REVIEW AND RESPOND TO A&M TAX AND WEIL CORPORATE TEAM ON DILIGENCE REQUEST ITEMS AND DISCLOSURE SCHEDULES (0.2); REVIEW DILIGENCE REQUEST ITEMS AND PRODUCTIONS FROM THE COMPANY AND A&M TAX (0.4). | | | | |
| 01/29/26 | Goldring, Stuart J. | 1.60 | 4,560.00 | 033 | 75605187 |
| | REVIEW DRAFT AGENDA FOR WEEKLY TAX UPDATE CALL (.1), AND DISCUSS SAME WITH Z. TORRES (.1); WEEKLY TAX UPDATE CALL WITH PWC TAX (.6); CONSIDER (AND FORWARD INTERNALLY) A&M TAX EMAIL REGARDING POTENTIAL JAPANESE TAXES (.3); FURTHER EMAIL EXCHANGES AMONG RESTRUCTURING (INCLUDING J. DAVIDSON), WEIL TAX AND M. CRUZ REGARDING PROPOSED INTERCOMPANY SIMPLICATION STEPS (.5). | | | | |
| 01/29/26 | Magill, Graham | 0.60 | 1,365.00 | 033 | 75605539 |
| | PARTICIPATE ON CALL WITH A&M TAX RE TAX MATTERS. | | | | |
| 01/29/26 | Schonfeld, Josh A. | 2.20 | 3,630.00 | 033 | 75604063 |
| | CALL WITH A&M ON OUTSTANDING TAX ITEMS (1.1); REVIEW TERM SHEET (.5); REVIEW STRUCTURING CONSIDERATIONS ON HORIZON (.6). | | | | |
| 01/29/26 | Torres, Zachary | 2.10 | 2,457.00 | 033 | 75578621 |
| | REVIEW UPDATE MATERIALS AND REVISE WEEKLY AGENDA FOR WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.7); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.6); EMAIL WEIL TAX AND A&M TAX TEAMS TO CIRCULATE INVITE FOR TAX BASIS DISCUSSION AND DILIGENCE UPDATES (0.4); REVIEW AND RESPOND TO A MESSAGE FROM A&M TAX ON DILIGENCE ITEMS (0.2); REVIEW AND RESPOND TO A MESSAGE REQUEST ON JAPAN LOCAL COUNSEL ISSUE (0.2). | | | | |
| 01/30/26 | Magill, Graham | 0.90 | 2,047.50 | 033 | 75605541 |
| | PARTICIPATE IN CALL WITH A&M TAX RE TAX MATTERS (0.7); DISCUSS SAME WITH S. GOLDRING (0.2). | | | | |
| 01/30/26 | Schonfeld, Josh A. | 0.90 | 1,485.00 | 033 | 75603934 |
| | BASIS CALL WITH A&M. | | | | |
| 01/30/26 | McCabe, Nate | 0.10 | 139.00 | 033 | 75600994 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MONTHLY TAX REPORTING. | | | | |
| 01/30/26 | Torres, Zachary | 1.70 | 1,989.00 | 033 | 75587663 |
| | PREPARE FOR CALL WITH A&M TAX ON TAX MODELING ANALYSIS (0.4); ATTEND TAX CONFERENCE CALL WITH A&M TAX ON TAX MODELING ANALYSIS (0.9); EMAIL WEIL CORPORATE ON BID DEADLINE AND UPDATES TO SALE PROCESS (0.2); EMAIL WEIL TAX AND A&M TAX ON LOCAL COUNSEL INPUT ANALYSIS (0.2). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **292.90** | **$510,339.00** | | |
| 01/02/26 | Calabrese, Christine | 0.40 | 758.00 | 034 | 75363908 |
| | EMAILS RE: UCC DILIGENCE REQUESTS (.2); REVIEW AND REVISE PROPOSED RESPONSE TO UCC RE: SAME (.2). | | | | |
| 01/02/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 034 | 75534945 |
| | REVIEW UCC PRIORITY DOCUMENT REQUESTS (.7); CORRESPOND WITH A&M AND WEIL TEAMS RE SAME (.4). | | | | |
| 01/04/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 034 | 75607640 |
| | CALL WITH UCC REGARDING LITIGATION ISSUES (PARTIAL). | | | | |
| 01/04/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 034 | 75425391 |
| | UCC CALL TO DISCUSS UPDATES AND STATUS. | | | | |
| 01/04/26 | Singh, Sunny | 1.00 | 2,595.00 | 034 | 75368506 |
| | CALL WITH UCC ADVISORS. | | | | |
| 01/06/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 034 | 75445475 |
| | COORDINATE RESCHEDULING OF UCC ADVISORS CALL (CORRESPONDENCE WITH RESTRUCTURING TEAM, A&M AND BROWN RUDNICK). | | | | |
| 01/07/26 | Singh, Sunny | 0.30 | 778.50 | 034 | 75401565 |
| | CALL WITH BROWN RUDNICK RE ONSET COMPLAINT. | | | | |
| 01/07/26 | Leggiero, Angeline | 0.30 | 477.00 | 034 | 75445734 |
| | DRAFT AND CIRCULATE UCC MEETING AGENDA TO WEIL AND OTHER ADVISOR TEAMS. | | | | |
| 01/08/26 | Singh, Sunny | 2.50 | 6,487.50 | 034 | 75413107 |
| | CALL WITH UCC ADVISORS RE GENERAL CASE UPDATE (1.0); CALL WITH BROWN RUDNICK RE ONSET (1.0); CALL WITH UCC ADVISORS RE BID PROCEDURES (.5). | | | | |
| 01/08/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 034 | 75436421 |
| | UCC ADVISOR CALL RE CASE UPDATES (1.0); UCC ADVISOR CALL RE BID PROCEDURES (.5); CONFER WITH TEAM RE SAME (.5). | | | | |
| 01/08/26 | Barr, Matt | 1.00 | 2,850.00 | 034 | 75436131 |
| | ALL HANDS CALL WITH UCC AND ADVISORS RE: STATUS. | | | | |
| 01/08/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 034 | 75440368 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH UCC ADVISORS. | | | | |
| 01/08/26 | Moghaddam, Nili | 1.00 | 2,250.00 | 034 | 75629716 |
| | ATTEND UCC ADVISORS CALL. | | | | |
| 01/08/26 | George, Jason | 1.00 | 1,725.00 | 034 | 75426474 |
| | ATTEND ALIGNMENT CALL WITH UCC ADVISORS. | | | | |
| 01/08/26 | Kanoff, Justin | 6.00 | 9,900.00 | 034 | 75425448 |
| | CALL WITH UCC COUNSEL RE: BID PROCEDURES (.5); FOLLOW UP CONVERSATIONS RE: UCC COMMENTS (1.0); RELATED RESEARCH AND DISCUSSIONS (.5); WEEKLY CALL WITH UCC (1.0); REVIEW AND REVISE BID PROCEDURE DOCUMENTS AND RELATED TASKS (3.0). | | | | |
| 01/08/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 034 | 75446154 |
| | ATTEND UCC ADVISORS CALL. | | | | |
| 01/09/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 034 | 75422547 |
| | CALL WITH UCC REGARDING INVESTIGATION. | | | | |
| 01/09/26 | Murdoch, Ian | 4.50 | 5,265.00 | 034 | 75764247 |
| | REVIEW AND PREPARE UCC PACKET FOR ALL FBG ENTITIES. | | | | |
| 01/10/26 | Murdoch, Ian | 0.40 | 468.00 | 034 | 75433154 |
| | REVIEW UCC PACKET. | | | | |
| 01/10/26 | Rosen, Abe | 0.30 | 351.00 | 034 | 75425891 |
| | CORRESPOND WITH J. GEORGE AND CONFERENCE TEAM RE UCC MEETING ON MONDAY. | | | | |
| 01/11/26 | Murdoch, Ian | 1.00 | 1,170.00 | 034 | 75432945 |
| | PREPARE UPDATED UCC PACKET (.7); CORRESPONDENCE RE: UCC PACKET (.3). | | | | |
| 01/12/26 | Singh, Sunny | 4.50 | 11,677.50 | 034 | 75445446 |
| | ATTEND MEETING WITH UCC ADVISORS (PARTIAL). | | | | |
| 01/12/26 | Georgallas, Andriana | 6.50 | 14,917.50 | 034 | 75531852 |
| | ATTEND MEETING WITH UCC ADVISORS. | | | | |
| 01/12/26 | Barr, Matt | 3.20 | 9,120.00 | 034 | 75498079 |
| | ALL HANDS MEETING WITH UCC COUNSEL AND TEAM (PARTIAL). | | | | |
| 01/12/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 034 | 75502273 |
| | PARTICIPATE ON DEBTOR/UCC MEETING (PARTIAL). | | | | |
| 01/12/26 | Leggiero, Angeline | 7.00 | 11,130.00 | 034 | 75487398 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND UCC MEETING RE CASE STRATEGY (6.5); FOLLOW UP MEETING WITH A. GEORGALLAS AND J. GEORGE RE SAME (.3); SCHEDULE CALL WITH BROWN RUDNICK, M3 AND A&M (.2). | | | | |
| 01/12/26 | Murdoch, Ian | 1.80 | 2,106.00 | 034 | 75764252 |
| | CORRESPONDENCE WITH LITIGATION TEAMS ON UCC'S FOR HEARING (.5); PREPARE NEW UCC PACKETS FOR LITIGATION TEAM (1.3). | | | | |
| 01/13/26 | Singh, Sunny | 0.80 | 2,076.00 | 034 | 75454185 |
| | CALL WITH UCC ADVISORS. | | | | |
| 01/13/26 | George, Jason | 0.70 | 1,207.50 | 034 | 75491485 |
| | CALL WITH UCC ADVISORS RE: PLAN STRUCTURING. | | | | |
| 01/14/26 | Singh, Sunny | 1.00 | 2,595.00 | 034 | 75469242 |
| | CALL WITH UCC ADVISORS (.7); FOLLOW UP SAME (.3). | | | | |
| 01/14/26 | Falk, Jessica L. | 0.20 | 439.00 | 034 | 75465901 |
| | COORDINATION CALL WITH UCC (PARTIAL). | | | | |
| 01/14/26 | Bostel, Kevin | 0.70 | 1,606.50 | 034 | 75757874 |
| | CALL WITH UCC AND COMPANY ADVISORS RE: UPDATES. | | | | |
| 01/14/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 034 | 75531889 |
| | UCC ADVISOR CALL. | | | | |
| 01/14/26 | Barr, Matt | 3.20 | 9,120.00 | 034 | 75498159 |
| | REVIEW UCC MATERIALS (1.0); ALL HANDS CALL WITH UCC ADVISORS (PARTIAL) (0.4); MEETING WITH TEAM RE: MATERIALS (0.8) AND PLAN TERMSHEET (1.0). | | | | |
| 01/14/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 034 | 75502283 |
| | PARTICIPATE ON UCC/COMPANY ADVISORS CALL. | | | | |
| 01/14/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 034 | 75660254 |
| | ATTEND UCC ADVISORS CALL. | | | | |
| 01/14/26 | George, Jason | 3.20 | 5,520.00 | 034 | 75491495 |
| | DRAFT, REVIEW, AND REVISE MATERIALS FOR UCC AND LENDER MEETING (2.5); ATTEND ALIGNMENT CALL WITH UCC ADVISORS (.7). | | | | |
| 01/14/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 034 | 75490149 |
| | ATTEND UCC ADVISORS CALL (.7); CORRESPONDENCE WITH J. GEORGE RE SAME (.1). | | | | |
| 01/14/26 | Chriswell, Immer | 0.10 | 117.00 | 034 | 75658472 |
| | CONFER WITH A. ROSEN REGARDING UCC MEETING ON 1/15. | | | | |
| 01/14/26 | Rosen, Abe | 0.90 | 1,053.00 | 034 | 75475417 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH VARIOUS PARTIES RE UPCOMING UCC MEETING. | | | | |
| 01/15/26 | Singh, Sunny | 0.70 | 1,816.50 | 034 | 75478454 |
| | CALL WITH UCC ADVISORS RE PLAN ISSUES. | | | | |
| 01/15/26 | Bostel, Kevin | 1.20 | 2,754.00 | 034 | 75757955 |
| | ATTEND LENDER/UCC MEETING (PARTIAL). | | | | |
| 01/15/26 | Barr, Matt | 2.70 | 7,695.00 | 034 | 75497955 |
| | ALL HANDS MEETING WITH UCC AND DIP/AD HOC (2.2) AND FOLLOW UP WITH TEAM (0.5). | | | | |
| 01/15/26 | Carlson, Clifford W. | 0.40 | 878.00 | 034 | 75502180 |
| | PARTICIPATE ON UCC/COMPANY ADVISOR CALL. | | | | |
| 01/15/26 | George, Jason | 0.30 | 517.50 | 034 | 75491481 |
| | CALL WITH UCC ADVISORS. | | | | |
| 01/15/26 | Jones, Taylor | 0.20 | 330.00 | 034 | 75497234 |
| | CORRESPOND WITH WEIL AND BROWN RUDNICK TEAMS RE: SPV LITIGATION. | | | | |
| 01/15/26 | Leggiero, Angeline | 0.50 | 795.00 | 034 | 75655156 |
| | ATTEND UCC CALL WITH A&M RE CASE STRATEGY (.3); ATTEND COMPANY ADVISORS CALL RE SAME (.2). | | | | |
| 01/16/26 | Murdoch, Ian | 2.20 | 2,574.00 | 034 | 75498874 |
| | REVIEW UCC'S FOR GM REFERENCES (.4); DOCUMENT PRODUCTION FOR BOIES (1.5); COORDINATION WITH DOCUMENT SERVICES ON INDEX (.3). | | | | |
| 01/20/26 | Barr, Matt | 0.90 | 2,565.00 | 034 | 75542841 |
| | CALL WITH TEAM RE: STRATEGY ISSUES (0.6) AND REVIEW SAME (0.3). | | | | |
| 01/21/26 | Singh, Sunny | 1.60 | 4,152.00 | 034 | 75517881 |
| | CALL WITH R. STARK (.4); CALL WITH R. STARK AND M. BARR (.5); REVIEW UCC TERM SHEET (.4); EMAILS RE SAME (.3). | | | | |
| 01/21/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 034 | 75531987 |
| | REVIEW UCC TERM SHEET. | | | | |
| 01/23/26 | Singh, Sunny | 0.50 | 1,297.50 | 034 | 75533792 |
| | CALL WITH UCC ADVISORS. | | | | |
| 01/23/26 | George, Jason | 0.30 | 517.50 | 034 | 75546156 |
| | CALL WITH UCC ADVISORS TO DISCUSS OPERATIONAL SHUTDOWN AND NEXT STEPS. | | | | |
| 01/23/26 | Findlay, Loren | 0.40 | 660.00 | 034 | 75682617 |
| | ATTEND CALL WITH UCC ADVISORS RE ABL DIP TERM SHEET. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/26 | Barr, Matt | 1.20 | 3,420.00 | 034 | 75542878 |
| | CALL WITH STAKEHOLDERS RE: NEXT STEPS (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.2); CALL WITH LAZARD RE: SAME (0.5). | | | | |
| 01/25/26 | Bascoy, Alejandro | 0.90 | 1,705.50 | 034 | 75534268 |
| | MEETING WITH UCC REGARDING OEM PROPOSALS. | | | | |
| 01/25/26 | George, Jason | 0.90 | 1,552.50 | 034 | 75593802 |
| | CALL WITH UCC ADVISORS RE: FUNDING ARRANGEMENT (0.9). | | | | |
| 01/26/26 | Singh, Sunny | 0.30 | 778.50 | 034 | 75554958 |
| | CALL WITH R. STARK. | | | | |
| 01/28/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 034 | 75572946 |
| | ATTEND CALL WITH UCC. | | | | |
| 01/28/26 | Singh, Sunny | 1.00 | 2,595.00 | 034 | 75575158 |
| | UCC ADVISORS CALL (.5); FOLLOW UP CALLS WITH BROWN RUDNICK (.5). | | | | |
| 01/28/26 | Bostel, Kevin | 0.60 | 1,377.00 | 034 | 75761504 |
| | ATTEND AND PARTICIPATE ON ON UCC ADVISOR UPDATE CALL. | | | | |
| 01/28/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 034 | 75599353 |
| | UCC ADVISOR CALL. | | | | |
| 01/28/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 034 | 75607189 |
| | PARTICIPATE ON UCC ADVISORS CALL. | | | | |
| 01/28/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 034 | 75712575 |
| | ATTEND UCC ADVISORS CALL. | | | | |
| 01/28/26 | George, Jason | 0.40 | 690.00 | 034 | 75576573 |
| | ATTEND WEEKLY CHECK-IN CALL WITH UCC ADVISORS. | | | | |
| 01/28/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 034 | 75600796 |
| | CORRESPONDENCE WITH BROWN RUDNICK AND COMPANY ADVISORS RE UCC CALL AGENDA (.3); ATTEND UCC ADVISORS CALL (.6). | | | | |
| **SUBTOTAL Task 034 - Unsecured Creditor Issues/Meetings/Comms (including UCC matters)** | | **86.70** | **$179,600.00** | | |
| 01/27/26 | George, Jason | 0.30 | 517.50 | 035 | 75576609 |
| | EMAIL WITH A&M TEAM RE: 341 MEETING (.1); EMAILS WITH D. STEIN AND WEIL TEAM RE: 341 MEETING (.1); CORRESPOND WITH M. JONES RE: DECEMBER MONTHLY OPERATING REPORTS (.1). | | | | |
| 01/30/26 | Stein, Daniel L. | 0.20 | 470.00 | 035 | 75692434 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE 341 MEETING. | | | | |
| 01/30/26 | George, Jason | 1.20 | 2,070.00 | 035 | 75593832 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORTS AND GLOBAL NOTES (.8); CALLS WITH T. PALISI RE: DECEMBER MORS (.4). | | | | |
| 01/30/26 | Palisi, Thomas | 4.40 | 6,644.00 | 035 | 75601027 |
| | CALLS WITH J. GEORGE RE: DECEMBER MORS (0.4); CORRESPOND WITH A&M TEAM RE: COMMENTS TO MORS (0.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.8); REVIEW AND REVISE DECEMBER MORS (2.6). | | | | |
| 01/30/26 | Bajramovic, Adi | 0.50 | 695.00 | 035 | 75601210 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING 341 MEETING PREPARATION CALL. | | | | |
| 01/30/26 | Okada, Tyler | 1.00 | 395.00 | 035 | 75599528 |
| | ASSIST WITH PREPARATION OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR DECEMBER 2025 FOR T. PALISI. | | | | |
| 01/30/26 | Eliane, Nick | 0.70 | 276.50 | 035 | 75604683 |
| | ASSIST WITH PREPARATION OF DECEMBER 2025 MONTHLY OPERATING REPORTS FOR T. PALISI. | | | | |
| 01/31/26 | Palisi, Thomas | 1.40 | 2,114.00 | 035 | 75598400 |
| | PHONE CALL WITH J. GEORGE RE: MORS (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); FINALIZE MORS FOR FILING (0.8). | | | | |
| 01/31/26 | Lee, Kathleen A. | 2.30 | 1,552.50 | 035 | 75584884 |
| | PREPARATION AND FILING OF DECEMBER MOR'S FOR DEBTORS AND DEBTORS AFFILIATES. | | | | |
| 01/31/26 | Stauble, Christopher A. | 2.00 | 1,350.00 | 035 | 75603714 |
| | FILE DECEMBER 2025 MONTHLY OPERATING REPORTS. | | | | |
| 01/31/26 | Kleissler, Matthew J. | 6.20 | 3,162.00 | 035 | 75596253 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE DECEMBER 2025 MONTHLY OPERATING REPORTS FOR T. PALISI. | | | | |
| 01/31/26 | Okada, Tyler | 4.00 | 1,580.00 | 035 | 75599802 |
| | ASSIST WITH PREPARATION OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR DECEMBER 2025. | | | | |
| 01/31/26 | Eliane, Nick | 4.70 | 1,856.50 | 035 | 75604689 |
| | ASSIST WITH PREPARATION OF DECEMBER 2025 MONTHLY OPERATING REPORTS FOR T. PALISI. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **28.90** | **$22,683.00** | | |
| 01/01/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 75371881 |
| | DRAFT EMAIL CORRESPONDENCE WITH SERVICE RECYCLING'S COUNSEL. | | | | |
| 01/05/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 75438102 |
| | DRAFT EMAIL CORRESPONDENCE WITH CLEAN HARBORS RE UTILITY PAYMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | George, Jason | 0.20 | 345.00 | 036 | 75426512 |
| | CALL WITH G. GROVES RE: UTILITY DISPUTE. | | | | |
| 01/06/26 | McCabe, Nate | 1.70 | 2,363.00 | 036 | 75437933 |
| | ATTEND CALL WITH SERVICE RECYCLING COUNSEL RE DEMANDS FOR UTILITY PAYMENTS (0.3); DRAFT EMAIL TO SERVICE RECYCLING COUNSEL RE DEMANDS FOR UTILITY PAYMENTS (1.1); DRAFT EMAIL CORRESPONDENCE WITH A&M RE SERVICE RECYCLING ISSUE (0.3). | | | | |
| 01/09/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 75491340 |
| | DRAFT EMAIL CORRESPONDENCE TO A&M RE UTILITY PAYMENTS. | | | | |
| 01/12/26 | McCabe, Nate | 0.20 | 278.00 | 036 | 75491044 |
| | DRAFT EMAIL TO SERVICE RECYCLING COUNSEL RE UTILITY ISSUE. | | | | |
| 01/13/26 | McCabe, Nate | 1.40 | 1,946.00 | 036 | 75491567 |
| | CALL WITH A&M TEAM RE AEP UTILITY ISSUE (0.1); CALL WITH AEP COUNSEL RE UTILITY ISSUE (0.1); DRAFT EMAIL CORRESPONDENCE WITH AEP COUNSEL RE UTILITY ISSUE (0.7); REVIEW AEP UTILITY SETTLEMENT AGREEMENTS RE UTILITY ISSUE (0.5). | | | | |
| 01/14/26 | McCabe, Nate | 0.20 | 278.00 | 036 | 75491605 |
| | DRAFT EMAIL CORRESPONDENCE WITH AEP & AEP COUNSEL RE UTILITY ISSUE. | | | | |
| 01/20/26 | McCabe, Nate | 0.40 | 556.00 | 036 | 75512964 |
| | DRAFT EMAIL CORRESPONDENCE RE JORDAN WASTE UTILITY ISSUE (0.4). | | | | |
| 01/21/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 75543162 |
| | DRAFT EMAIL CORRESPONDENCE WITH UTILITY PROVIDER RE LATE PAYMENTS (0.3). | | | | |
| 01/22/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 75543601 |
| | DRAFT EMAIL CORRESPONDENCE WITH A&M TEAM RE UTILITY INVOICES (0.1). | | | | |
| 01/27/26 | McCabe, Nate | 0.20 | 278.00 | 036 | 75600720 |
| | CORRESPOND WITH A&M RE OPEN UTILITY ISSUES. | | | | |
| **SUBTOTAL Task 036 - Utility Issues** | | **5.20** | **$7,295.00** | | |
| 01/05/26 | Friedman, Julie T. | 8.30 | 8,175.50 | 037 | 75430877 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/06/26 | Friedman, Julie T. | 3.00 | 2,955.00 | 037 | 75430848 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/06/26 | Rosen, Abe | 0.90 | 1,053.00 | 037 | 75389839 |
| | UPDATE SUPPLEMENTAL RETENTION DECLARATION. | | | | |
| 01/06/26 | Lee, Kathleen A. | 0.90 | 607.50 | 037 | 75388816 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST A. ROSEN WITH FINALIZING WEIL'S FIRST SUPPLEMENTAL RETENTION DISCLOSURE. | | | | |
| 01/07/26 | Friedman, Julie T. | 5.30 | 5,220.50 | 037 | 75431102 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/07/26 | Rosen, Abe | 0.50 | 585.00 | 037 | 75412175 |
| | UPDATE SUPPLEMENTAL RETENTION DISCLOSURE. | | | | |
| 01/07/26 | Lee, Kathleen A. | 3.90 | 2,632.50 | 037 | 75396383 |
| | DRAFT SUPPLEMENTAL RETENTION DISCLOSURE AND COMPARE AGAINST INITIAL DISCLOSURE (3.6); CORRESPOND WITH A. ROSEN RE: SAME (.3). | | | | |
| 01/08/26 | Friedman, Julie T. | 2.90 | 2,856.50 | 037 | 75431143 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/08/26 | Lee, Kathleen A. | 2.50 | 1,687.50 | 037 | 75420002 |
| | ASSIST A. ROSEN WITH FINALIZING WEIL'S SUPPLEMENTAL RETENTION DISCLOSURE (2.4); CORRESPOND WITH SAME (.1). | | | | |
| 01/09/26 | Lee, Kathleen A. | 6.20 | 4,185.00 | 037 | 75422338 |
| | UPDATE DISCLOSURE SCHEDULE (.7); ASSIST A. ROSEN WITH FINALIZING WEIL'S SUPPLEMENTAL RETENTION DISCLOSURE AND CONDUCT RESEARCH RE: SAME (5.5). | | | | |
| 01/10/26 | Rosen, Abe | 2.00 | 2,340.00 | 037 | 75425910 |
| | UPDATE SUPPLEMENTAL RETENTION DISCLOSURES. | | | | |
| 01/12/26 | Friedman, Julie T. | 4.00 | 3,940.00 | 037 | 75471728 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/13/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 037 | 75531972 |
| | CONFER WITH A. ROSEN RE SUPPLEMENTAL RETENTION DISCLOSURE AND REVIEW SAME. | | | | |
| 01/13/26 | Friedman, Julie T. | 6.10 | 6,008.50 | 037 | 75471700 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/13/26 | Rosen, Abe | 3.40 | 3,978.00 | 037 | 75453890 |
| | REVIEW DISCLOSURE SCHEDULE FOR SUPPLEMENTAL RETENTION DISCLOSURE AND REVISE SAME. | | | | |
| 01/14/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 037 | 75532006 |
| | CONFER WITH A. ROSEN RE SUPPLEMENTAL DISCLOSURE AND REVIEW SAME. | | | | |
| 01/14/26 | Friedman, Julie T. | 5.20 | 5,122.00 | 037 | 75471596 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/14/26 | Rosen, Abe | 1.20 | 1,404.00 | 037 | 75475477 |
| | UPDATE DISCLOSURE SCHEDULE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Friedman, Julie T. | 0.70 | 689.50 | 037 | 75480375 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/15/26 | Lee, Kathleen A. | 0.60 | 405.00 | 037 | 75480217 |
| | UPDATE DISCLOSURE SCHEDULE FOR SUPPLEMENTAL RETENTION. | | | | |
| 01/16/26 | Friedman, Julie T. | 0.30 | 295.50 | 037 | 75481672 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/16/26 | Rosen, Abe | 0.60 | 702.00 | 037 | 75481731 |
| | REVIEW PARTIES IN INTEREST LIST AND DISCLOSURE STATEMENTS FOR SUPPLEMENTAL RETENTION DECLARATION. | | | | |
| 01/16/26 | Lee, Kathleen A. | 0.80 | 540.00 | 037 | 75480677 |
| | UPDATE DISCLOSURE TABLE FOR SUPPLEMENTAL RETENTION DECLARATION. | | | | |
| 01/17/26 | Friedman, Julie T. | 6.80 | 6,698.00 | 037 | 75490678 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/18/26 | Friedman, Julie T. | 6.20 | 6,107.00 | 037 | 75490826 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/19/26 | Friedman, Julie T. | 4.10 | 4,038.50 | 037 | 75503700 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/19/26 | Lee, Kathleen A. | 0.30 | 202.50 | 037 | 75492021 |
| | REVIEW DISCLOSURE SCHEDULE FOR SUPPLEMENTAL RETENTION AFFIDAVIT (.2); CORRESPOND WITH A. ROSEN RE: SAME (.1). | | | | |
| 01/20/26 | Falk, Jessica L. | 3.60 | 7,902.00 | 037 | 75503914 |
| | REVIEW AND REVISE DECEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/20/26 | Bostel, Kevin | 2.50 | 5,737.50 | 037 | 75759082 |
| | REVIEW INVOICE FOR PRIVILEGE AND U.S. TRUSTEE GUIDELINES COMPLIANCE. | | | | |
| 01/20/26 | Georgallas, Andriana | 5.00 | 11,475.00 | 037 | 75531873 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/20/26 | Cruz, Mariel E. | 3.00 | 6,825.00 | 037 | 75546429 |
| | REVIEW INVOICES FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/20/26 | Stein, Daniel L. | 0.50 | 1,175.00 | 037 | 75528138 |
| | REVIEW PORTION OF WEIL INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/20/26 | Curtis, Aaron J. | 1.40 | 2,653.00 | 037 | 75514356 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CERTAIN TASK CODES IN DECEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/20/26 | Calabrese, Christine | 2.80 | 5,306.00 | 037 | 75503971 |
| | REVIEW DECEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (2.6); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 01/20/26 | Friedman, Julie T. | 0.60 | 591.00 | 037 | 75511250 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/20/26 | Rosen, Abe | 0.60 | 702.00 | 037 | 75512799 |
| | REVIEW AND UPDATE DISCLOSURE SCHEDULE FOR SUPPLEMENTAL RETENTION DISCLOSURE RE SAME. | | | | |
| 01/21/26 | Bostel, Kevin | 0.80 | 1,836.00 | 037 | 75758928 |
| | REVIEW INVOICE FOR PRIVILEGE AND COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/21/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 037 | 75531981 |
| | REVIEW / FINALIZE SUPPLEMENTAL RETENTION DISCLOSURE. | | | | |
| 01/21/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 037 | 75605618 |
| | REVIEW AND REVISE DECEMBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/21/26 | Curtis, Aaron J. | 1.20 | 2,274.00 | 037 | 75514374 |
| | REVIEW CERTAIN TASK CODES IN OCTOBER INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/21/26 | Calabrese, Christine | 0.20 | 379.00 | 037 | 75517926 |
| | CALL WITH J. FRIEDMAN RE: DECEMBER INVOICE. | | | | |
| 01/21/26 | Rosen, Abe | 1.40 | 1,638.00 | 037 | 75521271 |
| | REVIEW DRAFT OF FIRST SUPPLEMENTAL RETENTION DECLARATION AND PREPARE FOR FILING. | | | | |
| 01/21/26 | Lee, Kathleen A. | 0.40 | 270.00 | 037 | 75515953 |
| | ASSIST A. ROSEN WITH SUPPLEMENTAL DISCLOSURE SCHEDULE (.3); UPDATE DISCLOSURE SCHEDULE (.1). | | | | |
| 01/21/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 75521074 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIRST SUPPLEMENTAL DECLARATION OF MATTHEW S. BARR IN SUPPORT OF APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR DEBTORS EFFECTIVE AS OF PETITION DATE [DOCKET NO. 1648]. | | | | |
| 01/22/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 037 | 75531906 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/22/26 | Friedman, Julie T. | 9.50 | 9,357.50 | 037 | 75526281 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/22/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 75528627 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF WEIL'S THIRD MONTHLY FEE STATEMENT FOR DECEMBER 2025. | | | | |
| 01/23/26 | Bostel, Kevin | 1.80 | 4,131.00 | 037 | 75712665 |
| | REVIEW DECEMBER INVOICE FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 01/23/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 037 | 75605641 |
| | REVIEW DECEMBER INVOICE FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 01/23/26 | Friedman, Julie T. | 0.50 | 492.50 | 037 | 75534305 |
| | REVIEW DECEMBER MONTHLY FEE STATEMENT. | | | | |
| 01/23/26 | Okada, Tyler | 3.00 | 1,185.00 | 037 | 75530900 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD MONTHLY FEE STATEMENT FOR DECEMBER 2025. | | | | |
| 01/26/26 | Okada, Tyler | 1.00 | 395.00 | 037 | 75582011 |
| | PREPARE DRAFT OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 01/27/26 | Palisi, Thomas | 2.80 | 4,228.00 | 037 | 75603456 |
| | PHONE CALL WITH J. GEORGE RE: WEIL FEE APPLICATION (0.2); PHONE CALL WITH A. BAJRAMOVIC RE: SAME (0.3); MEETING WITH T. OKADA RE: SAME (0.2); REVISE WEIL FIRST INTERIM FEE APPLICATION (2.1). | | | | |
| 01/27/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 037 | 75599628 |
| | CORRESPONDENCE WITH T. PALISI RE: DRAFTING OF WEIL INTERIM FEE APPLICATION (.1); REVIEW SHELL OF WEIL INTERIM FEE APPLICATION (.2); REVIEW VARIOUS WEIL PRECEDENT FOR INTERIM FEE APPLICATIONS (.6). | | | | |
| 01/27/26 | Okada, Tyler | 0.30 | 118.50 | 037 | 75582021 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 01/28/26 | Rosen, Abe | 1.40 | 1,638.00 | 037 | 75573969 |
| | REVIEW AND UPDATE PARTIES IN INTEREST LIST (1.0); REVIEW TIME RECORDS FOR WEIL INTERIM FEE APPLICATION (.4). | | | | |
| 01/28/26 | Palisi, Thomas | 2.60 | 3,926.00 | 037 | 75603575 |
| | DRAFT WEIL INTERIM FEE APPLICATION. | | | | |
| 01/28/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 037 | 75599426 |
| | REVIEW VARIOUS WEIL PRECEDENT FOR INTERIM FEE APPLICATIONS (.2); REVIEW FEE APPLICATIONS FOR OCTOBER THROUGH DECEMBER (.6). | | | | |
| 01/28/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 75582033 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 01/29/26 | Friedman, Julie T. | 6.10 | 6,008.50 | 037 | 75586491 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TURSTEE GUIDELINES. | | | | |
| 01/29/26 | Palisi, Thomas | 5.60 | 8,456.00 | 037 | 75598428 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: INTERIM FEE APPLICATION (1.2); REVISE WEIL INTERIM FEE APPLICATION (4.4). | | | | |
| 01/29/26 | Bajramovic, Adi | 0.60 | 834.00 | 037 | 75599872 |
| | CORRESPONDENCE WITH T. PALISI RE: DRAFTING OF WEIL INTERIM FEE APPLICATION (.2); REVIEW FEE APPLICATIONS FOR OCTOBER THROUGH DECEMBER (.4). | | | | |
| 01/29/26 | McCabe, Nate | 0.20 | 278.00 | 037 | 75600960 |
| | RESPOND TO EMAIL RE INTERIM FEE APPLICATION. | | | | |
| 01/29/26 | Okada, Tyler | 1.20 | 474.00 | 037 | 75582054 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 01/30/26 | Curtis, Aaron J. | 0.20 | 379.00 | 037 | 75584286 |
| | REVIEW AND REVISE SUMMARY OF ADVERSARY PROCEEDING PROJECTS FOR INTERIM FEE APPLICATION. | | | | |
| 01/30/26 | Friedman, Julie T. | 6.00 | 5,910.00 | 037 | 75586458 |
| | EMAILS WITH J. DAVIDSON AND W. DEOSIO RE: ULTINON MATTER (.2) AND CALL WITH J. DAVIDSON RE: SAME (.2); REVIEW ULTINON TIME ENTRIES FOR INVOICE PER J. DAVIDSON (.7); REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (4.9). | | | | |
| 01/30/26 | Cohan, Teddy | 0.10 | 165.00 | 037 | 75583905 |
| | CORRESPOND WITH WEIL TEAM RE: FEE APPLICATION. | | | | |
| 01/30/26 | Kanoff, Justin | 0.40 | 660.00 | 037 | 75713033 |
| | REVIEW SALE BULLETS FOR FEE APP. | | | | |
| 01/30/26 | Jones, Taylor | 0.20 | 330.00 | 037 | 75604144 |
| | REVIEW AND REVISE WEIL FEE APPLICATION NARRATIVE. | | | | |
| 01/30/26 | Leggiero, Angeline | 0.20 | 318.00 | 037 | 75601136 |
| | REVIEW AND REVISE WEIL FEE APPLICATION SUMMARY OF LEASE ISSUES WORK. | | | | |
| 01/30/26 | Rosen, Abe | 3.90 | 4,563.00 | 037 | 75584375 |
| | DRAFT WEIL FIRST RETENTION APPLICATION. | | | | |
| 01/30/26 | Palisi, Thomas | 0.80 | 1,208.00 | 037 | 75598425 |
| | CORRESPOND WITH WEIL TEAM RE: INTERIM FEE APPLICATION (0.4); REVISE WEIL INTERIM FEE APPLICATION (0.4). | | | | |
| 01/30/26 | Bajramovic, Adi | 5.70 | 7,923.00 | 037 | 75601206 |
| | CORRESPONDENCE WITH VARIOUS MEMBERS OF WEIL TEAM RE: SUMMARY OF CERTAIN TASK CODES FOR WEIL INTERIM FEE APPLICATION (.6); REVIEW FEE STATEMENTS THROUGH END OF DECEMBER AND DRAFT SUMMARY OF MULTIPLE TASK CODES FOR WEIL INTERIM FEE APPLICATION (5.1). | | | | |
| 01/30/26 | McCabe, Nate | 4.40 | 6,116.00 | 037 | 75600971 |
| | DRAFT TASK CODE SUMMARIES FOR INTERIM FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/30/26 | Torres, Zachary | 0.20 | 234.00 | 037 | 75804144 |
| | UPDATE TAX SECTION OF INTERIM FEE APPLICATION. | | | | |
| 01/30/26 | Beck, Samuel | 3.90 | 4,563.00 | 037 | 75586432 |
| | REVIEW AND REVISE WEIL FIRST INTERIM FEE APPLICATION AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 01/30/26 | Okada, Tyler | 0.60 | 237.00 | 037 | 75599504 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 01/31/26 | Margolis, Steven M. | 0.20 | 390.00 | 037 | 75596474 |
| | CORRESPONDENCE WITH N. GROSS RE: FEE APPLICATION. | | | | |
| 01/31/26 | Friedman, Julie T. | 2.10 | 2,068.50 | 037 | 75586483 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/31/26 | Cohan, Teddy | 1.60 | 2,640.00 | 037 | 75584904 |
| | REVIEW WEIL FEE APPLICATION. | | | | |
| 01/31/26 | Rosen, Abe | 0.40 | 468.00 | 037 | 75587295 |
| | UPDATE BULLETS FOR FIRST WEIL FEE APP. | | | | |
| 01/31/26 | Palisi, Thomas | 1.60 | 2,416.00 | 037 | 75598406 |
| | REVISE WEIL FIRST INTERIM FEE APPLICATION. | | | | |
| 01/31/26 | Winograd, Joshua H. | 0.60 | 834.00 | 037 | 75588206 |
| | PREPARE FEE APPLICATION SUMMARY OF FACTOR TASK CODE. | | | | |
| 01/31/26 | Bajramovic, Adi | 0.20 | 278.00 | 037 | 75600770 |
| | CORRESPONDENCE WITH VARIOUS MEMBERS OF WEIL TEAM RE: SUMMARY OF CERTAIN TASK CODES FOR WEIL INTERIM FEE APPLICATION. | | | | |
| 01/31/26 | Beck, Samuel | 1.50 | 1,755.00 | 037 | 75586438 |
| | REVIEW AND DRAFT WEIL FIRST INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **182.70** | **$227,418.00** | | |
| 01/04/26 | Tsekerides, Theodore E. | 1.40 | 3,213.00 | 038 | 75425423 |
| | AD HOC GROUP CALL TO DISCUSS UPDATES (1.2); FURTHER CONSIDERATION ON AHG COMMON INTEREST AGREEMENT CHANGES (0.2). | | | | |
| 01/04/26 | Singh, Sunny | 1.50 | 3,892.50 | 038 | 75368341 |
| | CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 01/04/26 | Bostel, Kevin | 0.90 | 2,065.50 | 038 | 75710263 |
| | CALL WITH ADVISORS AND TEAM RE: SPV ISSUES (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 038 | 75371596 |
| | CALL WITH LENDER ADVISORS RE SPV MATTERS. | | | | |
| 01/04/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 038 | 75440891 |
| | PARTICIPATE ON SPV CALL WITH AHG ADVISORS. | | | | |
| 01/04/26 | Findlay, Loren | 1.80 | 2,970.00 | 038 | 75366707 |
| | ATTEND CALL WITH AHG LENDER ADVISORS AND COMPANY ADVISORS RE: SPV AND FACTORING. | | | | |
| 01/05/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 038 | 75379760 |
| | CALL WITH ABL LENDERS. | | | | |
| 01/05/26 | Singh, Sunny | 1.60 | 4,152.00 | 038 | 75380031 |
| | UPDATE CALL WITH ABL LENDER ADVISORS (.5); CALL WITH DIP LENDER ADVISORS (1.1). | | | | |
| 01/05/26 | Bostel, Kevin | 0.60 | 1,377.00 | 038 | 75757516 |
| | CALLS WITH ADVISOR GROUP AND LENDER ADVISORS RE: OPEN ISSUES (.4); FOLLOW-UP RE: SAME (.2). | | | | |
| 01/05/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 038 | 75436341 |
| | CALLS WITH LENDER ADVISORS. | | | | |
| 01/05/26 | Barr, Matt | 2.80 | 7,980.00 | 038 | 75607784 |
| | AD HOC ADVISORS CALL (1.0) AND FOLLOW UP WITH TEAM (0.3); MEETING WITH STAKEHOLDERS (1.2) AND CORRESPONDENCE RE MEETING WITH TEAM (0.3). | | | | |
| 01/05/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 038 | 75440611 |
| | PARTICIPATE ON CALL WITH AHG ADVISORS (.5); CALL WITH LAZARD AND A&M RE AHG UPDATE (.5); FOLLOW UP CALL WITH AHG ADVISORS (.5); CALL WITH A&M AND LAZARD RE SAME (.7). | | | | |
| 01/05/26 | George, Jason | 1.10 | 1,897.50 | 038 | 75426589 |
| | CALL WITH AD HOC GROUP AND COMPANY ADVISORS RE: SALE PROCESS. | | | | |
| 01/06/26 | Singh, Sunny | 0.80 | 2,076.00 | 038 | 75391231 |
| | CALL WITH DIP LENDER ADVISORS (.5); REVIEW TERM SHEET (.3). | | | | |
| 01/06/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 038 | 75436488 |
| | LENDER ADVISOR CALL (.5); REVIEW TERM SHEET (.8). | | | | |
| 01/06/26 | Mastoras, Thomas | 0.40 | 900.00 | 038 | 75385743 |
| | ATTEND CALL WITH WEIL TEAM, ADVISORS AND DIP LENDER ADVISORS. | | | | |
| 01/06/26 | Davidson, Jenny | 0.50 | 1,337.50 | 038 | 75708904 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 01/06/26 | George, Jason | 0.40 | 690.00 | 038 | 75670321 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CHECK IN CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 01/06/26 | Kanoff, Justin | 0.20 | 330.00 | 038 | 75425397 |
| | CORRESPOND WITH WEIL TEAM RE: CLEANSING ISSUES. | | | | |
| 01/07/26 | Singh, Sunny | 0.80 | 2,076.00 | 038 | 75401607 |
| | CALL WITH DIP LENDERS. | | | | |
| 01/07/26 | Bostel, Kevin | 1.00 | 2,295.00 | 038 | 75757613 |
| | ATTEND LENDER ADVISOR CALL (.5); CALL WITH DIP LENDER ADVISORS RE: TERM SHEET (.5). | | | | |
| 01/07/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 038 | 75436529 |
| | CALL WITH LENDER ADVISORS RE TERM SHEET (.5); CALL WITH LENDER ADVISORS (.5). | | | | |
| 01/07/26 | Barr, Matt | 0.70 | 1,995.00 | 038 | 75436057 |
| | ALL HANDS CALL WITH DIP ADVISORS RE: TERM SHEET (0.5); MEETING WITH TEAM RE: SAME (0.2). | | | | |
| 01/07/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 038 | 75440315 |
| | PARTICIPATE ON DIP UPSIZE TERM SHEET WITH AHG ADVISORS (.5); PARTICIPATE ON ABL UPDATE CALL WITH ABL ADVISORS (.4). | | | | |
| 01/07/26 | Davidson, Jenny | 0.50 | 1,337.50 | 038 | 75708908 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 01/07/26 | George, Jason | 1.10 | 1,897.50 | 038 | 75426520 |
| | CALL WITH AD HOC GROUP ADVISORS RE: TERM SHEET. | | | | |
| 01/07/26 | Kanoff, Justin | 0.20 | 330.00 | 038 | 75425413 |
| | CORRESPOND WITH R. BEREZIN RE: LENDER ISSUE (.1); CORRESPOND WITH GDC RE: SAME (.1). | | | | |
| 01/08/26 | Singh, Sunny | 1.00 | 2,595.00 | 038 | 75413084 |
| | CALL WITH DIP LENDER ADVISORS (.5): FOLLOW UP CALL WITH GIBSON (.5). | | | | |
| 01/08/26 | Bostel, Kevin | 0.50 | 1,147.50 | 038 | 75757626 |
| | ATTEND UPDATE CALL WITH LENDERS. | | | | |
| 01/08/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 038 | 75436428 |
| | LENDER ADVISOR CALL. | | | | |
| 01/08/26 | Barr, Matt | 1.60 | 4,560.00 | 038 | 75803579 |
| | MEETING WITH GIBSON AND BROWN RUDNICK RE: OPEN ISSUES (1.0) AND CALL WITH TEAM RE: SAME (0.2); CALL WITH STAKEHOLDERS, ADVISORS (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 01/08/26 | Davidson, Jenny | 0.50 | 1,337.50 | 038 | 75708917 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | George, Jason | 0.50 | 862.50 | 038 | 75426561 |
| | CALL WITH AD HOC GROUP ADVISORS RE: SALE PROCESS. | | | | |
| 01/09/26 | Singh, Sunny | 2.10 | 5,449.50 | 038 | 75423070 |
| | LENDER UPDATE CALL (1.0); CALL WITH LENDER ADVISORS (.2); CALL WITH ABL AND DIP LENDER ADVISORS RE EVOLUTION OBJECTION (.5); CALL RE ONSET STIPULATION WITH BROWN RUDNICK AND GIBSON (.4). | | | | |
| 01/09/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 038 | 75436536 |
| | LENDER CALL (1.0); LENDER ADVISOR CALL (.5). | | | | |
| 01/09/26 | Barr, Matt | 1.30 | 3,705.00 | 038 | 75436096 |
| | ALL HANDS LENDER CALL (1.0); CALL WITH ADVISORS RE: SAME (0.3). | | | | |
| 01/09/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 038 | 75440313 |
| | CALL WITH ADVISORS TO ABL LENDERS AND AD HOC GROUP RE EVOLUTION HEARING (0.9); PARTICIPATE ON UPDATE CALL WITH AD HOC GROUP ADVISORS (0.4); MULTIPLE CALLS WITH GIBSON RE VARIOUS MATTERS (0.4). | | | | |
| 01/09/26 | Davidson, Jenny | 0.50 | 1,337.50 | 038 | 75708925 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 01/09/26 | George, Jason | 0.90 | 1,552.50 | 038 | 75630594 |
| | ATTEND WEEKLY CALL WITH AD HOC GROUP. | | | | |
| 01/09/26 | Kuebler, John | 0.50 | 755.00 | 038 | 75447930 |
| | COMPILE NDA FOR POTENTIAL LENDER. | | | | |
| 01/11/26 | Bostel, Kevin | 0.90 | 2,065.50 | 038 | 75757702 |
| | ATTEND CALL WITH ABL AND COMPANY ADVISORS. | | | | |
| 01/11/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 038 | 75502281 |
| | PARTICIPATE ON UPDATE CALL WITH ABL ADVISORS. | | | | |
| 01/11/26 | Davidson, Jenny | 0.30 | 802.50 | 038 | 75708929 |
| | PARTICIPATE ON DIP ADVISOR CALL (PARTIAL). | | | | |
| 01/12/26 | Singh, Sunny | 1.30 | 3,373.50 | 038 | 75445503 |
| | CALL WITH DIP LENDER ADVISORS (.5); FOLLOW UP CALL RE SPVS (.8). | | | | |
| 01/12/26 | Mastoras, Thomas | 0.40 | 900.00 | 038 | 75438180 |
| | ATTEND UPDATE CALL WITH DEBTOR AND DIP LENDER ADVISORS. | | | | |
| 01/12/26 | Barr, Matt | 1.30 | 3,705.00 | 038 | 75630579 |
| | ALL HANDS ADVISORS CALL WITH DIP/AD HOC ADVISORS (1.0); FOLLOW UP WITH TEAM (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Davidson, Jenny | 0.50 | 1,337.50 | 038 | 75708935 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 01/13/26 | Singh, Sunny | 0.50 | 1,297.50 | 038 | 75454202 |
| | CALL WITH LENDER ADVISORS. | | | | |
| 01/13/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 038 | 75532005 |
| | LENDER ADVISOR CALL. | | | | |
| 01/13/26 | Barr, Matt | 2.20 | 6,270.00 | 038 | 75498204 |
| | REVIEW MATERIALS FOR AD HOC MEETING (1.8); CALL WITH ADVISORS RE: SAME (PARTIAL) (0.4). | | | | |
| 01/13/26 | George, Jason | 0.50 | 862.50 | 038 | 75491462 |
| | CALL WITH AD HOC GROUP ADVISORS RE: FUNDING. | | | | |
| 01/14/26 | Singh, Sunny | 1.00 | 2,595.00 | 038 | 75469111 |
| | CALL WITH GIBSON. | | | | |
| 01/15/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 038 | 75531849 |
| | IN PERSON LENDER / UCC MEETINGS. | | | | |
| 01/15/26 | Mastoras, Thomas | 0.40 | 900.00 | 038 | 75472828 |
| | ATTEND CALL WITH WEIL AND GDC. | | | | |
| 01/15/26 | Kanoff, Justin | 0.30 | 495.00 | 038 | 75500826 |
| | CORRESPOND WITH LENDER AND COMPANY ADVISORS RE: CLEANSING. | | | | |
| 01/15/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 038 | 75655157 |
| | COORDINATE MATERIALS FOR UCC/AHG MEETING (.5); ATTEND MEETING WITH UCC/AHG RE CASE STRATEGY (1.4). | | | | |
| 01/16/26 | Berezin, Robert S. | 0.40 | 918.00 | 038 | 75496663 |
| | CALL WITH ABL LENDERS. | | | | |
| 01/16/26 | Singh, Sunny | 2.00 | 5,190.00 | 038 | 75481559 |
| | WEEKLY LENDER UPDATE CALL (1.0); CALL WITH ABL LENDERS (1.0). | | | | |
| 01/16/26 | Bostel, Kevin | 1.40 | 3,213.00 | 038 | 75757980 |
| | ATTEND LENDER UPDATE CALL (.9); LENDER ADVISOR UPDATE CALL (.5). | | | | |
| 01/16/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 038 | 75531928 |
| | LENDER ADVISOR CALL RE SALES MATTERS (.5); LENDER UPDATE CALL (1.0); LENDER ADVISOR UPDATE CALL (.5). | | | | |
| 01/16/26 | Barr, Matt | 2.00 | 5,700.00 | 038 | 75498017 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LENDER CALL (1.0); FOLLOW UP WITH TEAM (0.3); CALL WITH LENDER ADVISORS (0.7). | | | | |
| 01/16/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 038 | 75502863 |
| | PARTICIPATE ON CALL WITH WEEKLY STEERCO UPDATE (.5); PARTICIPATE ON CALL WITH ABL ADVISORS (1.1). | | | | |
| 01/16/26 | Cohan, Teddy | 1.30 | 2,145.00 | 038 | 75487653 |
| | ATTEND WEEKLY STEERCO UPDATE CALL (PARTIAL) (.8); ATTEND DAILY UPDATE CALL WITH GD, EVERCORE, HURON, A&M, LAZARD, AND WEIL TEAM (.5). | | | | |
| 01/17/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 038 | 75531963 |
| | LENDER AND LENDER ADVISOR CALL RE SALE MATTERS. | | | | |
| 01/17/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 038 | 75503424 |
| | CALL WITH WINSTON RE SPV MATTERS (.5); CALL WITH GIBSON RE SAME (.3). | | | | |
| 01/18/26 | Singh, Sunny | 0.50 | 1,297.50 | 038 | 75487667 |
| | CALL WITH GIBSON (.3); INTERNAL FOLLOW UP RE SAME (.2). | | | | |
| 01/18/26 | Bostel, Kevin | 0.30 | 688.50 | 038 | 75757999 |
| | CALL WITH GDC (LENDER ADVISORS) AND COMPANY ADVISORS RE: OPEN ISSUES. | | | | |
| 01/18/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 038 | 75531867 |
| | LENDER ADVISOR CALL. | | | | |
| 01/18/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 75605594 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP'S COUNSEL. | | | | |
| 01/18/26 | Kanoff, Justin | 0.60 | 990.00 | 038 | 75500742 |
| | REVIEW NDAS AND CORRESPOND WITH S. SINGH AND OTHERS RE: SAME. | | | | |
| 01/19/26 | Singh, Sunny | 1.10 | 2,854.50 | 038 | 75499585 |
| | CALL WITH DIP LENDER ADVISORS (.8); CALL WITH GIBSON (.3). | | | | |
| 01/19/26 | Barr, Matt | 1.00 | 2,850.00 | 038 | 75542852 |
| | CALL WITH ADVISORS RE: LIQUIDATING (0.6) AND NEXT STEPS (0.4). | | | | |
| 01/19/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 038 | 75605600 |
| | PARTICIPATE ON LIQUIDITY UPDATE CALL WITH AD HOC GROUP AVISORS. | | | | |
| 01/19/26 | Davidson, Jenny | 1.00 | 2,675.00 | 038 | 75709026 |
| | PARTICIPATE ON DIP ADVISOR CALL RE ROW (.5); PARTICIPATE ON GENERAL DIP ADVISER CALL (.5). | | | | |
| 01/19/26 | Cohan, Teddy | 0.10 | 165.00 | 038 | 75497961 |
| | CORRESPOND WITH LAZARD AND WEIL TEAM RE: LENDER MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Singh, Sunny | 5.00 | 12,975.00 | 038 | 75510341 |
| | ATTEND STAKEHOLDER MEETINGS. | | | | |
| 01/20/26 | Bostel, Kevin | 1.30 | 2,983.50 | 038 | 75759099 |
| | PARTICIPATE ON ALL HANDS CALL WITH LENDERS AND COMPANY RE: NEXT STEPS. | | | | |
| 01/20/26 | Georgallas, Andriana | 3.50 | 8,032.50 | 038 | 75531983 |
| | ALL HANDS STAKEHOLDER MEETINGS (PARTIAL). | | | | |
| 01/20/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 038 | 75546464 |
| | UPDATE CALL WITH LAZARD, A&M, GD, EVERCORE, HCG AND WEIL. | | | | |
| 01/20/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 038 | 75605610 |
| | PARTICIPATE ON ALL HANDS MEETING WITH LENDERS AND UCC (1.8); PARTICIPATE ON PRE-CALL WITH DEBTOR ADVISORS (.7). | | | | |
| 01/20/26 | George, Jason | 3.00 | 5,175.00 | 038 | 75546163 |
| | ATTEND PRE-MEETING FOR ALL-HANDS LENDER MEETING (1.0); ATTEND ALL-HANDS LENDER MEETING (2.0). | | | | |
| 01/21/26 | Singh, Sunny | 1.20 | 3,114.00 | 038 | 75517940 |
| | CALL WITH ABL ADVISORS (.4); CALLS WITH GIBSON (.8). | | | | |
| 01/21/26 | Bostel, Kevin | 0.40 | 918.00 | 038 | 75758970 |
| | ATTEND ADVISOR UPDATE CALL WITH LENDER ADVISORS. | | | | |
| 01/21/26 | Davidson, Jenny | 0.50 | 1,337.50 | 038 | 75708991 |
| | PARTICIPATE ON DIP ADVISOR CALL. | | | | |
| 01/21/26 | George, Jason | 0.40 | 690.00 | 038 | 75546131 |
| | ATTEND CHECK-IN CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 01/22/26 | George, Jason | 0.20 | 345.00 | 038 | 75546146 |
| | ATTEND CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 01/23/26 | Singh, Sunny | 1.10 | 2,854.50 | 038 | 75527591 |
| | REVIEW ABL TERM SHEET (.3); CALL WITH GIBSON (.3); CALL WITH ABL ADVISORS RE TERM SHEET (.5). | | | | |
| 01/23/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 75605639 |
| | PARTICIPATE ON UPDATE CALL WITH DIP LENDER ADVISORS. | | | | |
| 01/23/26 | George, Jason | 0.20 | 345.00 | 038 | 75546145 |
| | ATTEND CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 01/23/26 | Findlay, Loren | 0.50 | 825.00 | 038 | 75682616 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH ABL ADVISORS RE: DIP TERM SHEET. | | | | |
| 01/24/26 | Singh, Sunny | 0.50 | 1,297.50 | 038 | 75533949 |
| | CALL WITH GIBSON (.3); CALL WITH WINSTON (.2). | | | | |
| 01/25/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 038 | 75683621 |
| | CALL WITH DIP LENDERS. | | | | |
| 01/25/26 | Singh, Sunny | 2.80 | 7,266.00 | 038 | 75542209 |
| | CALL WITH ABL LENDER ADVISORS (1.0); CALL WITH DIP LENDER ADVISORS (.8); CALL WITH UCC ADVISORS (1.0). | | | | |
| 01/25/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 038 | 75544773 |
| | CALL WITH AHG ADVISORS RE OEM FUNDING TERMSHEET. | | | | |
| 01/25/26 | Bascoy, Alejandro | 1.60 | 3,032.00 | 038 | 75533926 |
| | MEET WITH WEIL AND ABL ADVISORS REGARDING OEM PROPOSAL (0.9); CALL WITH AD HOC GROUP ADVISORS REGARDING OEM PROPOSAL (0.7). | | | | |
| 01/25/26 | George, Jason | 0.60 | 1,035.00 | 038 | 75593801 |
| | CALL (PARTIAL) WITH AHG ADVISORS RE: FUNDING ARRANGEMENT. | | | | |
| 01/26/26 | Bostel, Kevin | 0.40 | 918.00 | 038 | 75760700 |
| | ATTEND UPDATE CALL WITH LENDER ADVISORS. | | | | |
| 01/26/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 038 | 75599186 |
| | LENDER ADVISOR CALL (.5); FOLLOW UP CALL (1.0). | | | | |
| 01/26/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 038 | 75606906 |
| | PARTICIPATE ON LENDER UPDATE CALL (.3); CALL WITH GIBSON RE VARIOUS ISSUES (.3). | | | | |
| 01/26/26 | George, Jason | 0.30 | 517.50 | 038 | 75593806 |
| | ATTEND CHECK-IN CALL WITH DIP LENDERS. | | | | |
| 01/28/26 | Singh, Sunny | 0.50 | 1,297.50 | 038 | 75575160 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 01/28/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 75607192 |
| | PARTICIPATE ON LENDER UPDATE CALL. | | | | |
| 01/28/26 | George, Jason | 0.30 | 517.50 | 038 | 75576582 |
| | CALL WITH AD HOC GROUP ADVISORS RE: CASE RESOLUTION. | | | | |
| 01/28/26 | Nelson, Joseph | 0.30 | 477.00 | 038 | 75571802 |
| | REVIEW C. KAPNER EMAILS RE: OEM FUNDING UPDATES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 038 | 75599346 |
| | LENDER ADVISOR CALL. | | | | |
| 01/29/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 75607204 |
| | PARTICIPATE ON LENDER UPDATE CALL (PARTIAL). | | | | |
| 01/29/26 | George, Jason | 0.20 | 345.00 | 038 | 75692118 |
| | ATTEND CALL (PARTIAL) WITH AD HOC GROUP ADVISORS. | | | | |
| 01/30/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 038 | 75599336 |
| | CALL WITH LENDER ADVISORS RE GLOBAL SETTLEMENT. | | | | |
| 01/30/26 | Mastoras, Thomas | 0.20 | 450.00 | 038 | 75582589 |
| | ATTEND CALL WITH COMPANY ADVISORS AND ADVISORS TO DIP LENDERS. | | | | |
| 01/30/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 038 | 75607213 |
| | PARTICIPATE ON CALL WITH GIBSON RE TERM SHEET. | | | | |
| **SUBTOTAL Task 038 - Lender Issues / Meetings / Comms** | | **108.20** | **$251,752.00** | | |
| 01/02/26 | Carlson, Clifford W. | 0.40 | 878.00 | 039 | 75374532 |
| | REVIEW AGENDA AND MATERIALS FOR EXAMINER MEETING. | | | | |
| 01/02/26 | Stein, Daniel L. | 1.10 | 2,585.00 | 039 | 75607488 |
| | REVIEW DRAFT DECK FOR MEETING WITH EXAMINER. | | | | |
| 01/02/26 | Taddei, Michael | 2.70 | 5,116.50 | 039 | 75722009 |
| | DRAFT AND CIRCULATE PRESENTATION DECK FOR USE IN THE EXAMINER MEETING (2.3), AND DISCUSSIONS WITH A&M TEAM ON SAME (0.4). | | | | |
| 01/02/26 | George, Jason | 0.30 | 517.50 | 039 | 75363748 |
| | DRAFT AGENDA FOR EXAMINER MEETING (0.2); CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME (0.1). | | | | |
| 01/03/26 | Falk, Jessica L. | 1.20 | 2,634.00 | 039 | 75362057 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING CASE STRATEGY AND EXAMINER MEETING. | | | | |
| 01/03/26 | Stein, Daniel L. | 1.20 | 2,820.00 | 039 | 75373712 |
| | COORDINATION CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE EXAMINER MEETING AND PENDING LITIGATION ITEMS. | | | | |
| 01/03/26 | Moghaddam, Nili | 1.00 | 2,250.00 | 039 | 75607624 |
| | REVIEW EXAMINER MEETING PRESENTATION. | | | | |
| 01/03/26 | Taddei, Michael | 1.70 | 3,221.50 | 039 | 75435864 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LITIGATION ALIGNMENT CALL TO DISCUSS EXAMINER MEETING AND RELATED ISSUES (1.1); COMMUNICATE WITH K. PALEN REGARDING EXAMINER MEETING (0.3); EMAIL TO K. PALEN WITH CURRENT VERSION OF THE EXAMINER DECK AND NEW SLIDES (0.3). | | | | |
| 01/03/26 | George, Jason | 0.40 | 690.00 | 039 | 75363750 |
| | REVIEW AND REVISE MATERIALS FOR EXAMINER MEETING. | | | | |
| 01/03/26 | Chriswell, Immer | 0.60 | 702.00 | 039 | 75375242 |
| | PROVIDE UPDATE ON RESEARCH REGARDING WORK PLANS TO K. FERRIER. | | | | |
| 01/03/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 039 | 75534953 |
| | REVIEW EXAMINER CHART (.5); CORRESPOND WITH I. CHRISWELL RE SAME (.4); RESEARCH RE PRIVILEGE MATTERS (.9). | | | | |
| 01/04/26 | Lender, David J. | 0.40 | 940.00 | 039 | 75607635 |
| | REVIEW EXAMINER DECK. | | | | |
| 01/04/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 039 | 75425396 |
| | REVIEW DECK FOR EXAMINER MEETING AND CONSIDER APPROACHES FOR MEETING. | | | | |
| 01/04/26 | Carlson, Clifford W. | 0.30 | 658.50 | 039 | 75440879 |
| | MULTIPLE EMAILS AND CALLS RE EXAMINER MEETING. | | | | |
| 01/04/26 | George, Jason | 0.70 | 1,207.50 | 039 | 75426531 |
| | REVIEW AND REVISE MATERIALS FOR EXAMINER MEETING AND CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME. | | | | |
| 01/05/26 | Lender, David J. | 5.00 | 11,750.00 | 039 | 75380056 |
| | REVIEW EXAMINER DECK (0.4); PREPARE FOR EXAMINER MEETING (0.7); ATTEND EXAMINER MEETINGS (3.9). | | | | |
| 01/05/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 039 | 75379670 |
| | PREPARE FOR EXAMINER MEETING. | | | | |
| 01/05/26 | Tsekerides, Theodore E. | 3.40 | 7,803.00 | 039 | 75425444 |
| | CALL TO PREPARE FOR EXAMINER MEETING (0.2); REVIEW MATERIALS FOR EXAMINER MEETING (0.2); ATTEND MEETING WITH EXAMINER REMOTELY (3.0). | | | | |
| 01/05/26 | Singh, Sunny | 5.00 | 12,975.00 | 039 | 75380057 |
| | ATTEND MEETING WITH EXAMINER TEAM AND PREPARE FOR SAME. | | | | |
| 01/05/26 | Barr, Matt | 4.70 | 13,395.00 | 039 | 75436106 |
| | PREPARE FOR EXAMINER MEETING (1.0); MEETING WITH TEAM RE: SAME (0.5); EXAMINER MEETING (PARTIAL) (3.2). | | | | |
| 01/05/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 039 | 75440627 |
| | PARTICIPATE ON EXAMINER CALL (3.0); PARTICIPATE ON EXAMINER PRE-CALL (.3). | | | | |
| 01/05/26 | Stein, Daniel L. | 4.80 | 11,280.00 | 039 | 75608016 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETING WITH INDEPENDENT EXAMINER TEAM (3.0); REVIEW DECK AND OTHER MATERIALS IN PREPARATION FOR EXAMINER MEETING (1.5); CALL WITH WEIL TEAM IN PREPARATION FOR EXAMINER MEETING (0.3). | | | | |
| 01/05/26 | Wadhwa, Sanjay | 1.00 | 2,295.00 | 039 | 75422226 |
| | REVIEW MATERIALS RECEIVED FROM WEIL TEAM, INCLUDING FINAL SLIDES, IN ADVANCE OF INITIAL EXAMINER CONSULTATION (0.8); PARTICIPATE IN PRE-CALL (0.2). | | | | |
| 01/05/26 | Moghaddam, Nili | 1.50 | 3,375.00 | 039 | 75608117 |
| | REVIEW EXAMINER PRESENTATION AND RELATED BACKGROUND MATERIALS (1.1); ATTEND CALL RE: EXAMINER PRESENTATION (.4). | | | | |
| 01/05/26 | Taddei, Michael | 1.50 | 2,842.50 | 039 | 75608046 |
| | PARTICIPATE IN EXAMINER PRE-CALL AND WORK ON MATERIALS RELATED TO SAME (1.1); EMAILS WITH K. PALEN REGARDING EXAMINER MEETING AND PREPARATIONS FOR SAME (0.4). | | | | |
| 01/05/26 | George, Jason | 3.20 | 5,520.00 | 039 | 75426495 |
| | REVISE AND FINALIZE MATERIALS FOR EXAMINER MEETING (0.5); CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.3); PARTICIPATE ON PRE-CALL FOR EXAMINER MEETING (0.3); ATTEND MEETING WITH EXAMINER (2.1). | | | | |
| 01/06/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 039 | 75433767 |
| | CONFERENCE CALL WITH EXAMINER RE: NEXT STEPS AND WORK PLAN (0.5); EMAIL WITH TEAM RE: EXAMINER CALL (0.2); CONSIDER APPROACH FOR WORK PLAN ON PRIVILEGE ISSUES (0.4). | | | | |
| 01/06/26 | Singh, Sunny | 0.50 | 1,297.50 | 039 | 75391259 |
| | CALL WITH B. GORDON RE EXAMINER WORK PLAN. | | | | |
| 01/07/26 | Calabrese, Christine | 0.50 | 947.50 | 039 | 75411816 |
| | REVIEW EMAILS RE: REQUESTS FROM EXAMINER COUNSEL (BOIES) (.3); CALL WITH T. TSEKERIDES RE: SAME (.1): CALL WITH M. TADDEI RE: SAME (.1). | | | | |
| 01/07/26 | Taddei, Michael | 0.90 | 1,705.50 | 039 | 75722012 |
| | WORK WITH WEIL TEAM TO COMPILE INTERVIEW DOCUMENTS FOR THE EXAMINER (0.2); COMMUNICATIONS WITH C. FREEMAN REGARDING INTERACTIONS WITH EXAMINER (0.7). | | | | |
| 01/07/26 | Freeman, Clyde | 4.00 | 4,680.00 | 039 | 75725235 |
| | LINEAL INITIAL MEETING (1.0); ORGANIZE DATA EXPORT TO EXAMINER, UCC DATA PROMOTION, AND WORK WITH KLD AND TEAM ON PRODUCING DOCUMENTS (3.0). | | | | |
| 01/07/26 | Rickards, Helena | 1.70 | 1,989.00 | 039 | 75722015 |
| | COMPILE ALL UNDERLYING DOCUMENTS FROM ALL INTERVIEWS THAT HAVE BEEN CONDUCTED FOR THE EXAMINER. | | | | |
| 01/07/26 | Kuebler, John | 1.60 | 2,416.00 | 039 | 75447950 |
| | RESEARCH PRIVILEGE ISSUES UNDER EXAMINER ORDER. | | | | |
| 01/08/26 | Calabrese, Christine | 2.40 | 4,548.00 | 039 | 75417027 |
| | REVIEW AND RESPOND TO EMAILS RE: EXAMINER DOCUMENT REQUESTS (.6); STRATEGIZE RE: EXAMINER DOCUMENT REQUESTS (.4); EMAILS RE: SAME (.2); DRAFT DETAILED RESPONSE TO EXAMINER COUNSEL (BOIES) RE: EXAMINER DOCUMENT REQUESTS (.4); CALL WITH M. TADDEI, F. RHINE, C. FREEMAN RE: EXAMINER DOCUMENT REQUESTS (.4); CALL WITH KLD RE: EXAMINER DOCUMENT REQUESTS (.3); FINALIZE AND SEND EMAIL TO EXAMINER COUNSEL (BOIES) RE: EXAMINER DOCUMENT REQUESTS (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Rhine, Fredrick | 0.40 | 758.00 | 039 | 75615168 |
| | WEIL TEAM CALL RE EXAMINER. | | | | |
| 01/08/26 | Taddei, Michael | 3.10 | 5,874.50 | 039 | 75628691 |
| | WORK TO RESPOND TO EXAMINER QUESTIONS AND REQUESTS. | | | | |
| 01/08/26 | Freeman, Clyde | 4.80 | 5,616.00 | 039 | 75421025 |
| | MEETING WITH KLD RE: DATA TRANSFER AND LOGISTICS FOR HANDLING THE EXAMINER REQUESTS (1.1); WORK ON EXAMINER AND UCC DATA MIGRATIONS (3.3); INTERNAL MEETING RE EXAMINER (.4). | | | | |
| 01/08/26 | Ting, Lara | 1.40 | 784.00 | 039 | 75530293 |
| | COMMUNICATION WITH WEIL DEB. INV. TEAM AND VENDOR KLD RE: TRANSFER OF FILES FROM A&M TO VENDOR KLD IN PREPARATION FOR PRODUCTION (0.6); COMMUNICATION WITH WEIL. DEB. INV. TEAM AND VENDOR KLD RE: PREPARATION OF DATA TO SEND TO EXAMINER (0.8). | | | | |
| 01/09/26 | Falk, Jessica L. | 0.70 | 1,536.50 | 039 | 75423345 |
| | CONFER WITH WEIL, A&M AND KLD REGARDING EXAMINER REQUESTS AND PRODUCTIONS. | | | | |
| 01/09/26 | Calabrese, Christine | 0.80 | 1,516.00 | 039 | 75438874 |
| | EMAILS RE: EXAMINER REQUESTS (.5); DRAFT RESPONSES TO BOIES RE: SAME (.3). | | | | |
| 01/09/26 | Freeman, Clyde | 1.20 | 1,404.00 | 039 | 75432120 |
| | WORK WITH WEIL/KLD/EXAMINERS TO FACILITATE DATA TRANSFER AND ANSWER ANY QUESTIONS THEY MIGHT HAVE. | | | | |
| 01/10/26 | Calabrese, Christine | 0.90 | 1,705.50 | 039 | 75439577 |
| | REVIEW EMAILS FROM BOIES RE: EXAMINER REQUESTS (.2): EMAILS WITH TEAM RE: RESPONSES TO SAME (.2); REVIEW AND REVISE DRAFT RESPONSES TO SAME (.5). | | | | |
| 01/10/26 | Taddei, Michael | 1.20 | 2,274.00 | 039 | 75436672 |
| | COMMUNICATIONS WITH WEIL AND FBG TEAMS REGARDING EXAMINER REQUESTS. | | | | |
| 01/11/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 039 | 75491542 |
| | EMAIL WITH TEAM AND CLIENT RE: EXAMINER ISSUES (0.2); EMAIL WITH EXAMINER RE: REQUESTS AND NEXT STEPS AND CONSIDER APPROACH GOING FORWARD (0.2). | | | | |
| 01/11/26 | Calabrese, Christine | 0.90 | 1,705.50 | 039 | 75448029 |
| | RESPOND TO REQUESTS FROM EXAMINER (.5); EMAILS RE: SAME (.2); CALL WITH P. KOSTUROS RE: EXAMINER REQUESTS (.2). | | | | |
| 01/11/26 | Taddei, Michael | 0.90 | 1,705.50 | 039 | 75436710 |
| | COMMUNICATIONS WITH WEIL AND FBG TEAMS REGARDING EXAMINER REQUESTS. | | | | |
| 01/12/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 039 | 75491505 |
| | REVIEW EXAMINER PROPOSED 502(D) ORDER AND RELATED ISSUES (0.4); EMAIL WITH EXAMINER RE: REQUEST FOR INFORMATION (0.2); CONSIDER AREAS FOR WORK PLAN (0.3). | | | | |
| 01/12/26 | Calabrese, Christine | 2.10 | 3,979.50 | 039 | 75448154 |
| | CALL WITH BOIES RE: EXAMINER SITE VISITS AND REQUESTS (1.0); EMAILS WITH TEAM RE: EXAMINER | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REQUESTS (.7); CALL WITH J. FRIEDMAN RE: EXAMINER REQUESTS (.2); CALL WITH P. KOSTUROS RE: EXAMINER REQUESTS (.1); CALL WITH M. TADDEI RE: EXAMINER REQUESTS (.1). | | | | |
| 01/13/26 | Tsekerides, Theodore E. | 2.80 | 6,426.00 | 039 | 75492249 |
| | REVIEW ADDITIONAL RESEARCH AND CASES ON 502(D) ISSUES AND SUPPLEMENTAL PROTECTIVE ORDER (1.3); FURTHER REVIEW AND REVISIONS TO SUPPLEMENTAL PROTECTIVE ORDER AND REVIEW OF SAMPLES (1.2); EMAIL WITH EXAMINER COUNSEL RE: PROTECTIVE ORDER AND RELATES ISSUES (0.3). | | | | |
| 01/13/26 | Stein, Daniel L. | 0.30 | 705.00 | 039 | 75653897 |
| | EMAIL CORRESPONDENCE RE EXAMINER REQUESTS. | | | | |
| 01/13/26 | Calabrese, Christine | 0.60 | 1,137.00 | 039 | 75452133 |
| | REVIEW EMAILS/DOCUMENTS FROM F. RHINE RE: EXAMINER REQUESTS (.3); EMAILS WITH TEAM RE: EXAMINER REQUESTS (.3). | | | | |
| 01/14/26 | Tsekerides, Theodore E. | 3.60 | 8,262.00 | 039 | 75492433 |
| | FURTHER REVISIONS TO EXAMINER 502D STIPULATION (0.8); REVIEW AND RESPOND TO EMAIL FROM EXAMINER (0.4); REVIEW CASES AND RESEARCH RE: 502(D) (1.6); EMAIL AND MEETING WITH A. JONES RE: 502(D) RESEARCH (0.2); EMAIL WITH TEAM RE: MATERIALS FOR EXAMINER (0.2); REVIEW EMAIL RE: ADDITIONAL EXAMINER REQUESTS (0.2); REVIEW LIST OF NON-US LEGAL REPRESENTATIVES FOR EXAMINER REQUESTS AND EMAIL WITH CLIENT RE: SAME (0.2). | | | | |
| 01/14/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 039 | 75656874 |
| | REVIEW AND ANALYZE PROPOSED EXAMINER ORDER AND PROPOSAL ON PRODUCTIONS (0.2); CORRESPONDENCE REGARDING EXAMINER PROPOSALS (0.3). | | | | |
| 01/14/26 | Calabrese, Christine | 0.20 | 379.00 | 039 | 75479198 |
| | EMAILS WITH WEIL TEAM RE: EXAMINER REQUESTS. | | | | |
| 01/14/26 | Taddei, Michael | 4.10 | 7,769.50 | 039 | 75722018 |
| | FINALIZE INTERVIEW MEMOS FOR EXAMINER (3.5); EMAIL WITH A&M TEAM REGARDING DATA AND MATERIALS FOR EXAMINER (0.2); DISCUSSION WITH EXAMINER REGARDING SUPPLEMENTAL PROTECTIVE ORDER (0.4). | | | | |
| 01/15/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 039 | 75492561 |
| | EMAIL WITH EXAMINER COUNSEL RE: UPDATES AND ISSUES (0.2); TEAM EMAIL RE: EXAMINER DOCUMENT REQUESTS (0.4); REVIEW ADDENDUM TO PROTECTIVE ORDER (0.1); REVIEW DOCUMENTS TO PROVIDE EXAMINER (0.4). | | | | |
| 01/15/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 039 | 75661622 |
| | CORRESPONDENCE REGARDING EXAMINER REQUESTS (0.4); CALL WITH T. TSEKERIDES REGARDING EXAMINER INVESTIGATION (0.2). | | | | |
| 01/15/26 | Stein, Daniel L. | 0.20 | 470.00 | 039 | 75655135 |
| | EMAIL CORRESPONDENCE RE EXAMINER REQUESTS. | | | | |
| 01/15/26 | Nichols, Evan T. | 0.50 | 947.50 | 039 | 75497652 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH LITIGATION TEAM RE: EXAMINER REVIEW. | | | | |
| 01/15/26 | Aquila, Elaina | 0.60 | 1,035.00 | 039 | 75480679 |
| | CORRESPONDENCE REGARDING PRODUCTION OF DOCUMENTS TO EXAMINER (.4); CORRESPONDENCE REGARDING CALL WITH EXAMINER (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/26 | Kamath, Priya | 5.00 | 7,550.00 | 039 | 75488600 |
| | COLLECT AND REVIEW DOCUMENTS FOR EXAMINER'S REVIEW IN RESPONSE TO REQUEST FROM E. AQUILA. | | | | |
| 01/15/26 | Patel, Keya | 2.30 | 3,473.00 | 039 | 75489245 |
| | REVIEW AND PREPARE SPV DOCUMENTS FOR EXAMINER'S REVIEW. | | | | |
| 01/15/26 | Phillips, Sean | 4.50 | 4,387.50 | 039 | 75481304 |
| | PREPARE BATCHES OF SPV TRANSACTION DOCUMENTS TO SHARE WITH EXAMINER. | | | | |
| 01/16/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 039 | 75496769 |
| | CALL WITH EXAMINER. | | | | |
| 01/16/26 | Tsekerides, Theodore E. | 1.40 | 3,213.00 | 039 | 75492579 |
| | EMAIL WITH CLIENT RE: EXAMINER ISSUES (0.2); EMAIL WITH EXAMINER RE: INTERVIEWS AND PROTOCOLS (0.2); CONSIDER APPROACHES FOR WORK PLAN (0.3); EMAIL WITH COMPANY RE: EXAMINER REQUESTS (0.2); EMAIL WITH EXAMINER RE: VARIOUS REQUESTS (0.2); CONSIDER APPROACH REGARDING EXAMINER REQUESTS (0.3). | | | | |
| 01/16/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 039 | 75481223 |
| | REVIEW AND DISCUSS DOCUMENT PRODUCTION AND RELATED MATTERS IN RESPECT OF EXAMINER REQUESTS. | | | | |
| 01/16/26 | Nichols, Evan T. | 0.50 | 947.50 | 039 | 75497918 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH LITIGATION TEAM RE: EXAMINER REVIEW. | | | | |
| 01/16/26 | Calabrese, Christine | 0.20 | 379.00 | 039 | 75500143 |
| | EMAILS RE: REQUESTS FROM EXAMINER. | | | | |
| 01/16/26 | Taddei, Michael | 0.40 | 758.00 | 039 | 75658187 |
| | CIRCULATE FACTORING DOCUMENTS TO EXAMINER. | | | | |
| 01/16/26 | Aquila, Elaina | 1.50 | 2,587.50 | 039 | 75481591 |
| | CORRESPONDENCE REGARDING SPV DECK FOR EXAMINER MEETING (.1); CALL WITH EXAMINER (1.3); CORRESPONDENCE REGARDING DOCUMENTS FOR THE EXAMINER (.1). | | | | |
| 01/16/26 | Kamath, Priya | 1.20 | 1,812.00 | 039 | 75488508 |
| | REVIEW DOCUMENTS TO PROVIDE EXAMINER AND SEND TO K. PATEL AND S. PHILLIPS. | | | | |
| 01/16/26 | Patel, Keya | 1.50 | 2,265.00 | 039 | 75489326 |
| | REVIEW AND PREPARE DOCUMENTS FOR EXAMINER'S REVIEW. | | | | |
| 01/16/26 | Phillips, Sean | 1.60 | 1,560.00 | 039 | 75481301 |
| | PREPARE SPV DOCUMENTS FOR SHARING WITH THE EXAMINER. | | | | |
| 01/17/26 | Taddei, Michael | 0.40 | 758.00 | 039 | 75511242 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH WEIL TEAM REGARDING DATA TRANSFERS TO EXAMINER. | | | | |
| 01/19/26 | Barr, Matt | 0.40 | 1,140.00 | 039 | 75498238 |
| | CORRESPONDENCE WITH EXAMINER RE: MEETING (0.2); CALL WITH TEAM RE: SAME (0.2). | | | | |
| 01/19/26 | Carlson, Clifford W. | 0.30 | 658.50 | 039 | 75605603 |
| | EMAILS WITH EXAMINER'S COUNSEL. | | | | |
| 01/19/26 | Stein, Daniel L. | 0.10 | 235.00 | 039 | 75670267 |
| | EMAIL CORRESPONDENCE RE EXAMINER REQUESTS FOR INFORMATION. | | | | |
| 01/19/26 | Jones, Taylor | 0.50 | 825.00 | 039 | 75549654 |
| | CORRESPOND WITH EXAMINER COUNSEL AND WEIL TEAM RE: SEALED DOCUMENTS. | | | | |
| 01/19/26 | Phillips, Sean | 0.60 | 585.00 | 039 | 75497513 |
| | COLLECT DOCUMENTS FOR SHARING WITH THE EXAMINER. | | | | |
| 01/20/26 | Tsekerides, Theodore E. | 2.70 | 6,196.50 | 039 | 75534721 |
| | CALL WITH EXAMINER AND COUNSEL RE: REQUESTED MATERIALS AND PROCEDURES (1.2); CALL AND EMAIL WITH P. KOSTUROS RE: EXAMINER ISSUES (0.4); CONSIDER APPROACHES FOR DOCUMENT COLLECTION FOR EXAMINER REQUESTS AND POSSIBLE PROTOCOLS WITH EXAMINER (0.6); EMAIL WITH EXAMINER AND COUNSEL RE: PROTOCOL (0.3); EMAIL WITH SPECIAL COMMITTEE AND RESTRUCTURING RE: EXAMINER ISSUES (0.2). | | | | |
| 01/20/26 | Singh, Sunny | 1.30 | 3,373.50 | 039 | 75510374 |
| | CALL WITH EXAMINER TEAM (1.0); EMAILS WITH TEAM RE EXAMINER (0.3). | | | | |
| 01/20/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 039 | 75499276 |
| | ATTEND CALL WITH BOIES (0.8) AND COORDINATE DOCUMENTARY DELIVERIES WITH RESPECT THERETO (0.2). | | | | |
| 01/20/26 | Barr, Matt | 0.50 | 1,425.00 | 039 | 75542825 |
| | CORRESPONDENCE WITH TEAM RE: EXAMINER ISSUES (0.3) AND CORRESPONDENCE WITH EXAMINER COUNSEL RE: SAME (0.2). | | | | |
| 01/20/26 | Calabrese, Christine | 0.40 | 758.00 | 039 | 75503968 |
| | RESPOND TO EMAILS FROM BOIES RE: EXAMINER REQUESTS. | | | | |
| 01/20/26 | Taddei, Michael | 0.90 | 1,705.50 | 039 | 75673533 |
| | DISCUSSIONS WITH WEIL AND EXAMINER REGARDING SITE VISITS AND DOCUMENT / DATA REQUESTS (0.6); COMMUNICATIONS WITH C. CALABRESE REGARDING EXAMINER REQUESTS (0.3). | | | | |
| 01/20/26 | Kamath, Priya | 0.20 | 302.00 | 039 | 75545024 |
| | REVIEW AND SHARE KEY DOCUMENTS WITH LINEAL. | | | | |
| 01/20/26 | Jones, Taylor | 0.30 | 495.00 | 039 | 75549658 |
| | CORRESPOND WITH T. NICHOLSON AND LITIGATION TEAMS RE: EXAMINER SEALED DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/26 | Lopez Scherer, Enrique | 0.80 | 1,208.00 | 039 | 75510639 |

CALL WITH BOIES REGARDING PREPETITION FACILITIES.

| 01/20/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 039 | 75528310 |
|------|----------------------|-------|--------|------|-------|

GATHER SEALED DOCUMENTS FROM VARIOUS TEAMS FOR EXAMINER COUNSEL.

| 01/21/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 039 | 75538767 |
|------|----------------------|-------|--------|------|-------|

EMAIL WITH EXAMINER AND COUNSEL RE: DOCUMENT ISSUES (0.2); CONSIDER EXAMINER REQUEST FOR INFORMATION AND DISCUSS WITH RESTRUCTURING (0.2); REVIEW ORDER RE MONTHLY STATEMENTS AND CONSIDER NEXT STEPS (0.2); CONSIDER PROTOCOL WITH EXAMINER AND WORK PLAN (0.3).

| 01/21/26 | Nicholson, Tansy | 0.80 | 936.00 | 039 | 75528098 |
|------|----------------------|-------|--------|------|-------|

PREPARE SEALED DOCUMENTS TO SEND TO EXAMINER COUNSEL.

| 01/22/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 039 | 75541822 |
|------|----------------------|-------|--------|------|-------|

REVIEW EXAMINER WORK PLAN (0.3); CONSIDER ISSUES RE: PRESERVATION OF DATA AND REQUESTS FROM EXAMINER RE: EMPLOYEE INFORMATION (0.4); EMAIL WITH RESTRUCTURING RE: EXAMINER REQUESTS (0.1); EMAIL WITH A&M RE: EXAMINER REQUESTS (0.2); CALL WITH A&M RE: DOCUMENT PRESERVATION FOR EXAMINER AND NEXT STEPS (0.8); CONSIDER IMPACT OF FOREIGN LOCAL LAWS ON DATA PRESERVATION (0.3).

| 01/22/26 | Falk, Jessica L. | 0.40 | 878.00 | 039 | 75679546 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND ANALYZE EXAMINER WORK PLAN.

| 01/22/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 039 | 75528093 |
|------|----------------------|-------|--------|------|-------|

CALL WITH EXAMINER'S COUNSEL RE: SEALED DOCUMENTS.

| 01/23/26 | Lender, David J. | 0.60 | 1,410.00 | 039 | 75545538 |
|------|----------------------|-------|--------|------|-------|

TELEPHONE CALL WITH T. TSEKERIDES, M. BARR, D. SINGH RE EXAMINER ISSUES.

| 01/23/26 | Tsekerides, Theodore E. | 2.50 | 5,737.50 | 039 | 75543165 |
|------|----------------------|-------|--------|------|-------|

CALL WITH M. BARR, S. SINGH AND D. LENDER RE: EXAMINER ISSUES AND NEXT STEPS (0.6); EMAIL WITH A&M RE: EXAMINER UPDATES AND NEXT STEPS (0.2); CALL WITH A&M AND FBG IT TEAM RE: MATERIAL PRESERVATION AND ISSUES RE: EXAMINER REQUESTS (0.9); EMAIL WITH EXAMINER COUNSEL RE: DOCUMENTS (0.1); EMAIL WITH TEAM RE: KLD DOCS FOR EXAMINER (0.1); CONSIDER APPROACH FOR DOCUMENT PRESERVATION (0.2); EMAIL WITH ROW TEAM RE: POTENTIAL LEGAL ISSUES RE: DATA GATHERING (0.2); CALL WITH J. BARRY RE: EMPLOYEE ISSUES (0.2).

| 01/23/26 | Singh, Sunny | 1.40 | 3,633.00 | 039 | 75533784 |
|------|----------------------|-------|--------|------|-------|

CALL WITH D. LENDER, M. BARR AND T. TSEKERIDES RE EXAMINER ISSUES (.6); CALL WITH EXAMINER (.8).

| 01/23/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 039 | 75682200 |
|------|----------------------|-------|--------|------|-------|

CALL WITH TEAM RE EXAMINER UPDATES.

| 01/23/26 | Barr, Matt | 2.00 | 5,700.00 | 039 | 75542869 |
|------|----------------------|-------|--------|------|-------|

CALL WITH EXAMINER AND TEAM (1.0); CALL WITH D. LENDER, S. SINGH AND T. TSEKERIDES RE EXAMINER ISSUES (0.5); CALL WITH EXAMINER COUNSEL RE: STATUS UPDATE (0.5).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Calabrese, Christine | 0.30 | 568.50 | 039 | 75545557 |
| | REVIEW EXAMINER WORK PLAN (.2); EMAILS RE: SAME (.1). | | | | |
| 01/23/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 039 | 75546914 |
| | REVIEW WORK PLAN (.5); CORRESPOND WITH C. CARLSON AND WEIL TEAM SUMMARIZING SAME (.8). | | | | |
| 01/26/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 039 | 75598803 |
| | EMAIL WITH EXAMINER RE: DOCUMENTS AND MATERIALS (0.2); EMAIL WITH A&M RE: DATA AND MATERIALS FOR EXAMINER AND CONSIDER APPROACH RE: SAME (0.3); REVIEW DATA ROOM MATERIALS FOR RESPONSIVENESS TO EXAMINER (0.2); TEAM EMAIL RE: EXAMINER REQUESTS AND PROCESS GOING FORWARD (0.2). | | | | |
| 01/26/26 | Calabrese, Christine | 1.20 | 2,274.00 | 039 | 75588270 |
| | EMAILS RE: EXAMINER INFORMATION REQUESTS (.2); REVIEW EXAMINER INFORMATION REQUESTS AND PREPARE DETAILED TRACKER RE: SAME (1.0). | | | | |
| 01/27/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 039 | 75600208 |
| | EMAIL WITH TEAM RE: EXAMINER DATA REQUESTS AND APPROACHES FOR GATHERING MATERIALS (0.4); EMAIL WITH EXAMINER AND COUNSEL RE: DOCUMENT REQUESTS (0.2); REVIEW MATERIALS AND DRAFT RESPONSE FOR EXAMINER RE: DEBTOR/NON-DEBTOR ISSUES (0.4); EMAIL WITH RESTRUCTURING RE: DECISIONS TO FILE (0.2). | | | | |
| 01/27/26 | Singh, Sunny | 1.00 | 2,595.00 | 039 | 75565260 |
| | REVIEW EXAMINER MOTION (.5); CALL WITH BROWN RUDNICK RE SAME (.5). | | | | |
| 01/27/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 039 | 75599178 |
| | CONFER WITH TEAM RE EXAMINER DISCOVERY REQUESTS (.6); RESPOND TO SAME (.8). | | | | |
| 01/27/26 | Calabrese, Christine | 2.70 | 5,116.50 | 039 | 75588098 |
| | CALL WITH A&M AND E. STAYMAN RE: EXAMINER REQUESTS (.5); EMAILS RE: EXAMINER INFORMATION RESPONSES (.8); PREPARE RESPONSES TO EXAMINER INFORMATION REQUESTS (1.4). | | | | |
| 01/27/26 | Cohan, Teddy | 0.30 | 495.00 | 039 | 75561326 |
| | CORRESPOND WITH WEIL TEAM RE: EXAMINER DOCUMENTS. | | | | |
| 01/27/26 | Phillips, Sean | 1.40 | 1,365.00 | 039 | 75573626 |
| | PREPARE CHART FOR PURPOSE OF TRACKING EXAMINER INFORMATION REQUESTS. | | | | |
| 01/28/26 | Tsekerides, Theodore E. | 3.60 | 8,262.00 | 039 | 75603297 |
| | RESPONSE TO EXAMINER EMAIL AND ANALYZE RESPONSE AND APPROACH ON SUBPOENA (2.4); EMAIL AND TEAM DISCUSSION RE: EXAMINER SUBPOENA (0.5); CONSIDER MATERIALS FOR PRODUCTION TO EXAMINER AND REVIEW EMAIL AND DECKS FOR RESPONSIVE MATERIALS (0.7). | | | | |
| 01/28/26 | Singh, Sunny | 2.40 | 6,228.00 | 039 | 75575165 |
| | CALL WITH B. GORDON (.4); REVIEW OBJECTION TO EXAMINER MOTION (.5); REVIEW RESPONSE TO SAME (1.5). | | | | |
| 01/28/26 | Falk, Jessica L. | 0.40 | 878.00 | 039 | 75573139 |
| | CONFER WITH T. TSEKERIDES AND C. CALABRESE REGARDING EXAMINER REQUESTS AND NEXT STEPS (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 039 | 75607200 |

REVISE RESPONSE TO EXAMINER BUDGET MOTION AND MULTIPLE EMAILS RE SAME (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Calabrese, Christine | 3.30 | 6,253.50 | 039 | 75587981 |

CALL WITH S. PHILLIPS RE: EXAMINER INFORMATION REQUESTS (.2); PREPARE RESPONSES TO EXAMINER INFORMATION REQUESTS (1.1); EMAILS RE: SAME (1.3); CALLS WITH DISCOVERY VENDOR RE: SAME (.4); REVIEW ORDERS RE: EXAMINER APPOINTMENT AND SCOPE (.2); EMAILS WITH T. TSEKERIDES AND J. FALK RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Rhine, Fredrick | 6.10 | 11,559.50 | 039 | 75576419 |

ANALYZE INTERNAL CORRESPONDENCE RE EXAMINER SUBPOENA (1.6); WEIL TEAM MEETING RE SAME (.2); DRAFT BRIEF RE SAME (.8); ANALYZE FEDERAL CASE LAW RE SAME (2.2); ANALYZE COMPANY DOCUMENTS RE SAME (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Taddei, Michael | 0.20 | 379.00 | 039 | 75721924 |

REVIEW CORRESPONDENCE WITH EXAMINER TEAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Findlay, Loren | 5.00 | 8,250.00 | 039 | 75595509 |

DRAFT RESPONSE TO EXAMINER MOTION RE: PROFESSIONAL FEES AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Samara, Eleni | 2.60 | 4,134.00 | 039 | 75574032 |

COMPILE/ORGANIZE MINUTES FOR EXAMINER MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Barlow, Jarred | 1.60 | 2,224.00 | 039 | 75598200 |

DRAFT REPLY TO EXAMINER FUNDING MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Harris, Jasmine | 3.30 | 4,587.00 | 039 | 75606835 |

DRAFT SEARCH PARAMETERS FOR EXAMINER SUBPOENA (1.3); REVIEW FACTUAL BACKGROUND FOR MOTION TO QUASH (1.6); CALL WITH F. RHINES (.2); CALL WITH LSS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/26 | Phillips, Sean | 2.50 | 2,437.50 | 039 | 75573632 |

COORDINATE WITH WEIL, KLD, AND A&M TO CONFIRM DETAILS ON FORENSIC IMAGING OF DEVICES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Tsekerides, Theodore E. | 3.40 | 7,803.00 | 039 | 75602955 |

REVIEW SUBPOENA AND DRAFT EMAIL TO TEAM RE: COLLECTIONS OF DOCUMENTS (0.4); REVIEW EMAIL RE: MATERIALS FOR EXAMINER (0.3); DRAFT EMAIL TO EXAMINER RE SUBPOENA (0.8); REVIEW MATERIALS FOR PRODUCTION (0.4); TEAM CALL TO DISCUSS STRATEGY ON POTENTIAL MOTION FOR PROTECTIVE ORDER (0.5); CALL WITH R. BEREZIN RE: MATERIALS FOR EXAMINER (0.2); CALL WITH M. CRUZ RE: MATERIALS FOR EXAMINER (0.2); EMAIL WITH P. KOSTUROS RE: EXAMINER PRODUCTION (0.1); CALL WITH M. MALLOY RE: EXAMINER ISSUES (0.2); CALL WITH F. RHINE RE: EXAMINER RESPONSE (0.1); CALL WITH S. SINGH RE: EXAMINER ISSUES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Falk, Jessica L. | 0.30 | 658.50 | 039 | 75576555 |

CORRESPONDENCE WITH T. TSEKERIDES, C. CALABRESE AND F. RHINE REGARDING EXAMINER REQUESTS AND DOCUMENT COLLECTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Cruz, Mariel E. | 0.40 | 910.00 | 039 | 75604131 |

CALL WITH WEIL LITIGATION RE EXAMINER SUBPOENA (0.2); CALL WITH J. KLIG RE SAME (0.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Calabrese, Christine | 2.70 | 5,116.50 | 039 | 75587688 |
| | REVIEW MATERIALS AND PREPARE RESPONSES TO EXAMINER INFORMATION REQUESTS (1.5); EMAILS RE: SAME (.8); CALL WITH D. CROSS RE: SAME (.3); CALL WITH LAZARD RE: SAME (.1). | | | | |
| 01/29/26 | Rhine, Fredrick | 7.40 | 14,023.00 | 039 | 75594789 |
| | WEIL TEAM MEETING RE EXAMINER DISCOVERY REQUESTS (.8); DRAFT MOTION FOR PROTECTIVE ORDER RE SAME (3.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.8); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE COMPANY DOCUMENTS RE SAME (1.1). | | | | |
| 01/29/26 | George, Jason | 0.30 | 517.50 | 039 | 75593822 |
| | EMAILS WITH T. TSEKERIDES RE: EXAMINER PRODUCTIONS. | | | | |
| 01/29/26 | Cohan, Teddy | 1.00 | 1,650.00 | 039 | 75576545 |
| | REVIEW EXAMINER SUBPOENA (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.5). | | | | |
| 01/29/26 | Harris, Jasmine | 7.00 | 9,730.00 | 039 | 75606819 |
| | DRAFT MOTION TO QUASH (5.1); ATTEND MEETING RE: PROTECTIVE ORDER (1.0); ASSIST WITH EXAMINER PRODUCTION (.9). | | | | |
| 01/29/26 | Voelker, Caroline | 1.00 | 1,170.00 | 039 | 75603018 |
| | MEET WITH T. TSEKEREIDES, F. RHINE, AND J. HARRIS RE: EXAMINER SUBPOENA AND DOCUMENT PRODUCTION. | | | | |
| 01/29/26 | Phillips, Sean | 1.00 | 975.00 | 039 | 75588676 |
| | PREPARE STATUS TRACKER OF EQUIPMENT REQUESTED BY EXAMINER. | | | | |
| 01/29/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 039 | 75582039 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE DEBTORS' RESPONSE TO EXAMINER BUDGET MOTION FOR L. FINDLAY. | | | | |
| 01/29/26 | Yau, Tommy | 0.20 | 105.00 | 039 | 75589080 |
| | COMMUNICATIONS WITH J. HARRIS REGARDING COLLECTION AND REVIEW OF WEIL EMAIL DATA TO BE PRODUCED. | | | | |
| 01/30/26 | Tsekerides, Theodore E. | 3.20 | 7,344.00 | 039 | 75602423 |
| | PREPARE FOR EXAMINER CALL (0.4); CALL WITH EXAMINER (0.6); TEAM CALL POST EXAMINER CALL (0.2); REVIEW MATERIALS TO PRODUCE TO EXAMINER (0.8); EMAIL WITH RESTRUCTURING AND CORPORATE TEAMS RE EXAMINER CALL AN NEXT STEPS (0.3); CALL WITH MUNGER RE: PAUL HASTINGS MATERIALS (0.5); CONSIDER NEXT STEPS ON MATERIALS FOR EXAMINER (0.3); EMAIL WITH J. DAVIDSON RE: EXAMINER UPDATE (0.1). | | | | |
| 01/30/26 | Singh, Sunny | 0.20 | 519.00 | 039 | 75584044 |
| | INTERNAL EMAILS RE EXAMINER DISCOVERY REQUESTS. | | | | |
| 01/30/26 | Barr, Matt | 0.90 | 2,565.00 | 039 | 75595897 |
| | REVIEW CORRESPONDENCE RE: OPEN ITEMS (0.5); CORRESPONDENCE WITH TEAM FROM EXAMINER RE: NEXT STEPS RE: SAME (0.4). | | | | |
| 01/30/26 | Stein, Daniel L. | 0.50 | 1,175.00 | 039 | 75692433 |
| | CALL WITH EXAMINER TEAM RE DOCUMENT PRODUCTIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Calabrese, Christine | 3.40 | 6,443.00 | 039 | 75587499 |
| | PREPARE RESPONSES TO EXAMINER INFORMATION REQUESTS (2.0); EMAILS RE: SAME (.6); CALL WITH M. MALLOY RE: SAME (.5); CALL WITH T. TSEKERIDES RE: SAME (.3). | | | | |
| 01/30/26 | Rhine, Fredrick | 5.20 | 9,854.00 | 039 | 75594995 |
| | DRAFT MOTION FOR PROTECTIVE ORDER (2.1); MEETING WITH OPPOSING COUNSEL RE SAME (.5); DRAFT INTERNAL CORRESPONDENCE RE EXAMINER DISCOVERY REQUESTS (1.3); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.6); ANALYZE COMPANY DOCUMENTS RE SAME (.4); WEIL TEAM MEETING RE SAME (.3). | | | | |
| 01/30/26 | Serviss, Jess | 1.10 | 1,529.00 | 039 | 75594951 |
| | REVIEW EMAIL HISTORY FOR CORRESPONDENCE ABOUT NOVARES. | | | | |
| 01/30/26 | Harris, Jasmine | 1.90 | 2,641.00 | 039 | 75606810 |
| | CALL WITH C. VOELKER (.1); RESEARCH FOR PROTECTIVE ORDER (1.1); ATTEND ZOOM MEETING RE PROTECTIVE ORDER (.3); ASSIST WITH PRODUCTION TO EXAMINER (.4). | | | | |
| 01/30/26 | Voelker, Caroline | 3.30 | 3,861.00 | 039 | 75603115 |
| | REVIEW, PREPARE, AND MAKE DOCUMENT PRODUCTION TO THE EXAMINER. | | | | |
| 01/30/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 039 | 75603914 |
| | REVIEW EXAMINER PRODUCTION REQUEST (.2); SEARCH FOR RESPONSIVE ONSET ASSET SUMMARIES (1.1); CORRESPOND WITH C. CARLSON RE SAME (.3). | | | | |
| 01/30/26 | Robin, Artur | 1.70 | 892.50 | 039 | 75606059 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: EXAMINER. | | | | |
| 01/30/26 | Mo, Michael | 1.50 | 787.50 | 039 | 75603879 |
| | PREPARE DOCUMENTS FOR PRODUCTION RE: EXAMINER. | | | | |
| 01/31/26 | Fishley, Barry | 2.00 | 5,350.00 | 039 | 75594672 |
| | ADDRESS EXAMINER REQUESTS TO IMAGE DEVICES (.2); REVIEW EMAIL FROM C. WATSON RE EXAMINER REQUEST (.4); INTERNAL CALL WITH C. WATSON AND OTHERS RE EXAMINER REQUEST AND PRIVACY ISSUES (.4): REVIEW AND COMMENTS ON DRAFT EMAIL (1.0). | | | | |
| 01/31/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 039 | 75601486 |
| | REVIEW MATERIALS TO BE PRODUCED TO EXAMINER (0.8); EMAIL WITH TEAM RE: MATERIALS FOR EXAMINER AND CONTINUED SEARCHES (0.3). | | | | |
| 01/31/26 | Calabrese, Christine | 2.10 | 3,979.50 | 039 | 75587557 |
| | REVIEW EMAILS/MATERIALS RE: RESPONSES TO EXAMINER INFORMATION REQUESTS (1.3); CALL WITH P. KOSTUROS RE: SAME (.5); EMAILS RE: RESPONSES TO EXAMINER INFORMATION REQUESTS (.2); EMAILS WITH T. TSEKERIDES AND LAZARD RE: EXAMINER INFORMATION REQUESTS (.1). | | | | |
| 01/31/26 | Serviss, Jess | 0.20 | 278.00 | 039 | 75594979 |
| | SEND COLLECTION OF NOVARES EMAILS TO WEIL LITIGATION TEAM. | | | | |
| 01/31/26 | Watson, Craig | 1.50 | 2,775.00 | 039 | 75644224 |
| | REVIEW EMAILS FROM US TEAM ON GDPR ISSUES FOR EXAMINER (0.5); DRAFT EMAIL TO LONDON IP TEAM ON GDPR EXAMINER ISSUES AND REQUESTS (0.3); CALL WITH LONDON IP TEAM ON US GDPR | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REQUEST (0.5); REVIEW AND SEND EMAIL TO US TEAM ON RESPONSE TO EXAMINER GDPR REQUESTS (0.2). | | | | |
| 01/31/26 | Robin, Artur | 4.10 | 2,152.50 | 039 | 75606782 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: EXAMINER PRODUCTION. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **248.90** | **$461,924.50** | | |
| 01/02/26 | Stein, Daniel L. | 0.30 | 705.00 | 041 | 75373253 |
| | DISCUSSIONS AND EMAIL WITH M. TADDEI RE GOVERNMENT REQUESTS FOR INFORMATION. | | | | |
| 01/02/26 | Wadhwa, Sanjay | 0.30 | 688.50 | 041 | 75371910 |
| | REVIEW REVISED DECK RECEIVED FROM M. TADDEI. | | | | |
| 01/02/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 75435788 |
| | MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.3); CALL WITH GOVERNMENT TO RESPOND TO OPEN QUESTIONS (0.2); REVIEW EMAIL FROM S. PUFAHL REGARDING DOMAIN BLOCKING (0.2). | | | | |
| 01/04/26 | Taddei, Michael | 4.80 | 9,096.00 | 041 | 75435756 |
| | CONDUCT DOCUMENT REVIEW AND ANALYSIS OF KEY ISSUES PER T. TSEKERIDES AND R. BEREZIN, AND CIRCULATE FINDINGS OF SAME AROUND TO WEIL TEAM (4.1); EMAILS WITH RESTRUCTURING LITIGATION TEAM REGARDING UPCOMING DRAFT COMPLAINT AND USE OF KEY DOCUMENTS FOR SAME (0.7). | | | | |
| 01/05/26 | Stein, Daniel L. | 1.00 | 2,350.00 | 041 | 75426057 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE QUESTIONS FROM INDIVIDUALS' COUNSEL (0.1); REVIEW PRESS AND PERTINENT COURT FILINGS (0.6); REVIEW UPDATED COMMON INTEREST AGREEMENT (0.3). | | | | |
| 01/05/26 | Taddei, Michael | 4.40 | 8,338.00 | 041 | 75436198 |
| | DISCUSSIONS WITH R. BEREZIN AND OTHERS REGARDING ONSET AND E. JAMES KEY DOCUMENTS (0.9); CALL WITH GOVERNMENT (0.2); REVIEW GOVERNMENT REQUESTS AND COORDINATE CALLS TO DISCUSS SAME (0.9); DISCUSSION WITH INDIVIDUAL COUNSEL (0.2); EMAIL WITH S. WADHWA REGARDING FOLLOW-UP RESEARCH (0.2); REVIEW DOCUMENTS MARKED BY KLD'S AI TOOL AND PROVIDE FEEDBACK ON SAME (1.6); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.4). | | | | |
| 01/05/26 | Rickards, Helena | 0.70 | 819.00 | 041 | 75439264 |
| | INVESTIGATION TEAM MEETING. | | | | |
| 01/05/26 | Ting, Lara | 3.90 | 2,184.00 | 041 | 75380402 |
| | QC FBG_SEC_VOL006 - FBG_SEC_VOL012 METADATA FILES FOR TECHNICAL ACCURACY (2.7); COMMUNICATION WITH WEIL GOV. INV. CASE TEAM RE: BLANK TEXT FILES FOR PRODUCED DOCUMENTS AND OPTIONS FOR FIXING (0.5); COORDINATE SHIPPING OF FBG_DOJ_VOL013 SUPPLEMENTAL (0.7). | | | | |
| 01/05/26 | Bogota, Alejandro | 4.80 | 2,328.00 | 041 | 75432377 |
| | COPY AND IMPORT DOCUMENTS FOR ATTORNEY REVIEW (4.3); PREPARE DELIVERY FOR US ATTORNEY (.5). | | | | |
| 01/06/26 | Stein, Daniel L. | 4.70 | 11,045.00 | 041 | 75426385 |
| | UPDATE CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.7); UPDATE CALL WITH A&M INVESTIGATIONS TEAM (0.3); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.5); DISCUSSIONS WITH M. TADDEI RE DOCUMENT REVIEW AND PRODUCTIONS (0.3); CALL WITH A&M IN | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARATION FOR SDNY MEETING (0.5); CALLS WITH COUNSEL FOR CURRENT AND FORMER EXECUTIVES RE DOJ REQUESTS (1.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE OPEN ITEMS (0.3); ANALYZE CASE DOCUMENTS (0.8). | | | | |
| 01/06/26 | Dean, Andrew B. | 0.80 | 1,820.00 | 041 | 75419952 |
| | ATTEND TO INVESTIGATION, INCLUDING WHISTLEBLOWER COMPLAINTS. | | | | |
| 01/06/26 | Taddei, Michael | 8.20 | 15,539.00 | 041 | 75436024 |
| | REVIEW INTERVIEW NOTES FROM C. FREEMAN AND PROVIDE FEEDBACK ON SAME AND NEXT STEPS (0.3); CALL WITH WEIL AND A&M TEAM TO DISCUSS STATUS (0.4); MEET WITH M. UHRIN FROM A&M REGARDING BORROWING BASE QUESTIONS (0.6); CORRESPONDENCE WITH INDIVIDUAL COUNSEL REGARDING UPCOMING INTERVIEW (0.2); COORDINATE SAME (0.6); REVIEW MATERIALS FILED BY UCC IN CONNECTION WITH ITS OBJECTION TO ONSET'S MOTION TO QUASH (0.4); DISCUSS SAME WITH TEAM (0.6); WORK WITH TEAM REGARDING E-DISCOVERY INVOICES (0.2); COMMUNICATIONS WITH SEC REGARDING UPCOMING PRODUCTIONS (0.3); EMAILS WITH FBG IT REGARDING DOMAIN BLOCKING (0.4); ATTENTION TO TEAM'S DISCUSSION REGARDING AI REVIEW OF DOCUMENTS (0.2); PRODUCE ADDITIONAL BANKING DATA TO GOVERNMENT (0.2); PREPARE WITH A&M FOR TOMORROW'S CALL WITH THE GOVERNMENT (0.4); WORK WITH T. TSEKERIDES AND TEAM ON FOLLOW-UPS FROM EXAMINER (1.8); DISCUSSION WITH S. WADHWA ON NEXT STEPS (0.2); PREPARE AND MAKE PRODUCTION OF DOCUMENTS TO THE GOVERNMENT (0.9); COMMUNICATIONS WITH A&M REGARDING GOVERNMENT REQUESTS (0.3); EMAIL WITH GOVERNMENT REGARDING TOMORROW'S CALL (0.2). | | | | |
| 01/06/26 | Burton, Greg | 5.50 | 8,305.00 | 041 | 75392944 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.5); PREP CALL WITH D. STEIN, M. TADDEI AND A&M TEAM (0.6); COORDINATE UPCOMING PRODUCTIONS (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.6); MEET WITH M. TADDEI RE SAME (0.3). | | | | |
| 01/06/26 | Rickards, Helena | 1.40 | 1,638.00 | 041 | 75439728 |
| | MEETING WITH A&M (0.6); SUMMARIZE ALL ACTION ITEMS FROM THE MEETING FOR M. TADDEI (0.4); REVIEW ALL CORRESPONDENCE FROM INVESTIGATION TEAM REGARDING FORTHCOMING PRODUCTIONS AND REVIEW UPDATES FROM THE OTHER LITIGATION WORK STREAMS AS WELL AS THE RESTRUCTURING TEAM (0.4). | | | | |
| 01/06/26 | Ting, Lara | 4.40 | 2,464.00 | 041 | 75530301 |
| | ASSIST WEIL GOV. INV. TEAM COORDINATE SHIPPING OF FBG_SEC_VOL011 - FBG_SECVOL012 ON HARD DRIVES (1.2); COMMUNICATION WITH WEIL GOV. INV. TEAM AND VENDOR KLD RE: TRANSFER OF FBG_SEC_VOL006 - FBG_SECVOL010 VOLUMES VIA FTP TO SEC (0.4); QC PRODUCTION VOL FBG_SEC_VOL0011 SUPPLEMENTAL FOR TECHNICAL ACCURACY (1.2); REVIEW SEC PRODUCTION INSTRUCTIONS IN PREPARATION FOR SENDING OUT HARD DRIVES AND DATA TRANSFERS (0.4); COORDINATE LOADING OF PRODUCTION VOLUMES FBG_DOJ_VOL013, FBG_DOJ_VOL014, FBG_SEC_VOL009 SUPPLEMENTAL AND FBG_SEC_VOL011 SUPPLEMENTAL TO RELATIVITY WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (0.6); DOWNLOAD AND QC PRODUCTION VOLUME FBG_ARAB-BANKING_002 FOR TECHNICAL ACCURACY (0.6). | | | | |
| 01/06/26 | Bogota, Alejandro | 5.10 | 2,473.50 | 041 | 75432379 |
| | COPY PRODUCTIONS TO SERVER IN PREPARATION FOR ATTORNEY REVIEW RE: GOVERNMENT INVESTIGATION (1.3); IMPORT DOCUMENTS FOR ATTORNEY REVIEW RE: GOVERNMENT INVESTIGATION (3.8). | | | | |
| 01/07/26 | Stein, Daniel L. | 6.80 | 15,980.00 | 041 | 75426011 |
| | MEETING WITH SDNY (1.1); DISCUSSION WITH S. WADHWA RE INVESTIGATIVE FINDINGS (0.9); ANALYZE CASE DOCUMENTS AND RESEARCH MATERIALS (2.7); DISCUSSION WITH A. DEAN RE WHISTLEBLOWERS (0.2); DISCUSSION WITH A&M (0.1); MEETING RE CRIME POLICY (0.3); DISCUSSION WITH M. TADDEI RE STRATEGY AND NEXT STEPS (0.1); CALL WITH COUNSEL FOR FBG EMPLOYEE RE SDNY INTERVIEW (0.7); CALL WITH INDEPENDENT EXAMINER (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/26 | Dean, Andrew B. | 1.00 | 2,275.00 | 041 | 75419998 |

ATTEND TO CHINA ISSUES AND STRATEGY, INCLUDING MULTIPLE COMMUNICATIONS WITH A&M AND WEIL TEAM.

| 01/07/26 | Wadhwa, Sanjay | 4.60 | 10,557.00 | 041 | 75422256 |
|---|---|---|---|---|---|

REVIEW MATERIALS IN ADVANCE OF CALL WITH K. PALEN (1.0); PARTICIPATE IN CALL WITH K. PALEN AND FOLLOW-UP, INCLUDING REVIEW OF CERTAIN DOCUMENTS (2.2); PARTICIPATE IN MEETING WITH D. STEIN AND M. TADDEI, INCLUDING TAKEAWAYS FROM CALL WITH K. PALEN AND NEXT STEPS (1.0); CALL WITH K. PALEN TO DISCUSS E. JAMES'S ROLE VIS-A-VIS ONSET/OPTIMUS/HELIOS (0.4).

| 01/07/26 | Taddei, Michael | 7.90 | 14,970.50 | 041 | 75436379 |
|---|---|---|---|---|---|

MEET WITH D. STEIN AND S. WADHWA REGARDING POTENTIAL CLAIMS (1.1); CALL WITH INDIVIDUAL COUNSEL (0.6); MEET WITH GOVERNMENT (0.8); EMAIL WITH GOVERNMENT (0.1); TELEPHONE CALL WITH GOVERNMENT REGARDING PRIORITY REQUEST FOR DOCUMENTS (0.2); WORK WITH WEIL TEAM ON SAME AND MAKE PRODUCTION TO GOVERNMENT (3.8); WORK WITH A&M TEAM TO FACILITATE DOCUMENT PRODUCTION (0.4); SEPARATE DOCUMENT PRODUCTIONS (0.5); EMAIL WITH K. PALEN AND M. MALLOY REGARDING INVESTIGATIVE FINDINGS (0.4).

| 01/07/26 | Burton, Greg | 5.30 | 8,003.00 | 041 | 75396711 |
|---|---|---|---|---|---|

REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.8); DRAFT AND REVISE PRODUCTION COVER LETTERS (0.4); CALL WITH WEIL, A&M, AND GOVERNMENT TEAMS (1.1).

| 01/07/26 | Voelker, Caroline | 3.00 | 3,510.00 | 041 | 75439315 |
|---|---|---|---|---|---|

ATTEND INVESTIGATION TEAM ASSOCIATES MEETING (1.2); COORDINATE RESPONSE TO 2004 REQUESTS (1.2); CALLS WITH M. MALLOY, A. DEAN, AND D. STEIN RE: CHINA (0.6).

| 01/07/26 | Rickards, Helena | 3.20 | 3,744.00 | 041 | 75439757 |
|---|---|---|---|---|---|

PREPARE, REVIEW, AND SEND COVER LETTERS AND PRODUCTION TO THE SEC WITH THE ASSOCIATED FOIA LETTERS.

| 01/07/26 | Watson, Craig | 0.10 | 185.00 | 041 | 75429735 |
|---|---|---|---|---|---|

INTERNAL EMAILS REGARDING TRICO LIMITED LETTER TO COMPANIES HOUSE.

| 01/07/26 | Ting, Lara | 2.50 | 1,400.00 | 041 | 75669714 |
|---|---|---|---|---|---|

COORDINATE SHIPPING HARD DRIVES TO SEC (0.9); DOWNLOAD AND QC PRODUCTION VOLUME FBG_SEC_VOL013 AND FBG_DOJ_VOL015 FOR TECHNICAL ACCURACY (1.6).

| 01/07/26 | Bogota, Alejandro | 5.30 | 2,570.50 | 041 | 75432771 |
|---|---|---|---|---|---|

IMPORT DOCUMENTS FOR ATTORNEY REVIEW RE: GOVERNMENT INVESTIGATION.

| 01/07/26 | Joseph, Carlos | 1.10 | 473.00 | 041 | 75403714 |
|---|---|---|---|---|---|

PREPARE PRODUCTION WITH COVER LETTER FOR SEC DELIVERY.

| 01/08/26 | Stein, Daniel L. | 4.10 | 9,635.00 | 041 | 75426116 |
|---|---|---|---|---|---|

UPDATE CALL WITH A&M INVESTIGATIONS TEAM (0.3); UPDATE CALL WITH UCC (1.0); SPECIAL COMMITTEE MEETING (1.0); DISCUSSIONS WITH M. TADDEI AND G. BURTON RE INVESTIGATIVE FINDINGS AND NEXT STEPS (0.3); CALLS WITH CURRENT EMPLOYEES RE DOJ REQUESTS (0.2); REVIEW KEY DOCUMENTS AND RESEARCH MATERIALS (1.3).

| 01/08/26 | Dean, Andrew B. | 1.50 | 3,412.50 | 041 | 75437709 |
|---|---|---|---|---|---|

ATTEND TO WHISTLEBLOWER ISSUES INCLUDING CALL WITH CLIENT.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Taddei, Michael | 4.20 | 7,959.00 | 041 | 75436573 |

MEET WITH G. BURTON REGARDING INTERVIEW MEMOS (0.3); REVIEW AND PRODUCE TRANSACTION DOCUMENTS TO THE GOVERNMENT (0.4); COMMUNICATE WITH INDIVIDUAL COUNSEL (0.2); COMPILE AND SEND DOCUMENTS TO INDIVIDUAL COUNSEL (0.4); CALL WITH C. CALABRESE AND OTHERS REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (0.4); MEET WITH WEIL AND A&M TEAM ON STATUS AND NEXT STEPS (0.3); MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.2); CONFERENCE WITH D. STEIN AND G. BURTON (0.1); WORK WITH S. WADHWA AND WEIL LITIGATION TEAM ON BDO RELATED ISSUES (0.7); WORK TO ADDRESS DOCUMENT PRODUCTION ISSUES (0.2); DISCUSSIONS WITH WEIL TEAM REGARDING AD HOC GROUP REQUESTS FOR DOCUMENTS (0.2); PRODUCTION TO GOVERNMENT (0.4); COORDINATE CALL WITH GOVERNMENT (0.1); COORDINATE CALL WITH UCC (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Burton, Greg | 7.00 | 10,570.00 | 041 | 75414058 |

CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.3); UPDATES TO PRODUCTION TRACKERS (0.1); REVISE COVER LETTER AND SEND PRODUCTION (0.2); REVIEW DRAFTS RECEIVED FROM UCC (0.5); EDITS TO DRAFT INTERVIEW MEMORANDA (5.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Rickards, Helena | 0.50 | 585.00 | 041 | 75439561 |

MEET WITH A&M (0.2); SEND CLOUDSHARE LINK CONTAINING UNDERLYING DOCUMENTS TO THE EXAMINER (0.1); REVIEW CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING UPCOMING PRODUCTIONS AS WELL AS UPDATES FROM THE OTHER LITIGATION AND RESTRUCTURING TEAMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/26 | Bogota, Alejandro | 4.20 | 2,037.00 | 041 | 75432486 |

IMPORT DOCUMENTS FOR ATTORNEY REVIEW RE: GOVERNMENT INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Stein, Daniel L. | 5.60 | 13,160.00 | 041 | 75426575 |

COORDINATION CALLS WITH COUNSEL FOR UCC (0.7); CALL WITH N. MOGHADDAM RE DISCOVERY (0.2); CALL WITH SDNY RE CASE DEVELOPMENTS (0.3); COORDINATION CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.4); CALLS WITH COUNSEL FOR CURRENT AND FORMER EXECUTIVES RE DOJ REQUESTS (.5); INVESTIGATION TEAM MEETING (0.2); CALL WITH INDEPENDENT EXAMINER (0.6); FOLLOW-UP ON REQUESTS MADE BY INDEPENDENT EXAMINER (0.9); ANALYZE KEY DOCUMENTS AND RESEARCH MATERIALS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Dean, Andrew B. | 0.80 | 1,820.00 | 041 | 75439413 |

STRATEGIZE WITH TEAM RE INVESTIGATION AND ATTEND TO WHISTLEBLOWER ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Taddei, Michael | 7.30 | 13,833.50 | 041 | 75436747 |

REVIEW A&M'S ANALYSIS OF KEY ISSUES (0.3); MEET WITH GOVERNMENT (0.5); CALL WITH UCC (0.5); MEET WITH D. STEIN AND INDIVIDUAL COUNSEL (0.4); COMPILE AND SEND DOCUMENTS TO GOVERNMENT (0.7); WORK ON PRODUCTION ISSUES (1.2); REVIEW AND CONSIDER EXAMINER'S REQUEST, AND DISCUSS WORK TO RESPOND TO SAME WITH WEIL AND A&M TEAMS (3.3); EMAIL TO GOVERNMENT REGARDING PERSONAL COUNSEL FOR FBG EMPLOYEE (0.1); CORRESPOND WITH T. TSKERIDES REGARDING UCC AND EXAMINER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Burton, Greg | 5.30 | 8,003.00 | 041 | 75424231 |

INVESTIGATIONS STRATEGY CALL (0.2); REVISE INTERVIEW MEMORANDA (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/26 | Rickards, Helena | 0.20 | 234.00 | 041 | 75439107 |

INVESTIGATION TEAM MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/26 | Stein, Daniel L. | 5.50 | 12,925.00 | 041 | 75488058 |

INTERVIEW EMPLOYEE (1.9); REVIEW OUTLINE AND DOCUMENTS IN PREPARATION FOR INTERVIEW (1.6);

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

DISCUSSIONS WITH M. TADDEI AND G. BURTON RE INTERVIEW (0.3); COORDINATION CALL WITH COUNSEL FOR INDEPENDENT EXAMINER (1.0); CALL WITH COUNSEL FOR KEY EXECUTIVE RE DOJ REQUESTS (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE COORDINATION WITH INDEPENDENT EXAMINER (0.3); EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVES RE DOJ REQUESTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/12/26 | Dean, Andrew B. | 0.80 | 1,820.00 | 041 | 75472097 |

ATTEND TO WHISTLEBLOWER ISSUES.

| 01/12/26 | Taddei, Michael | 8.50 | 16,107.50 | 041 | 75511147 |
|---|---|---|---|---|---|

REVIEW UPDATE FROM WHISTLE BLOWER TEAM ON NEXT STEPS (0.1); DISCUSS HELIOS DOCUMENTS WITH F. RHINE (0.3); EMAIL WITH INDIVIDUAL COUNSEL REGARDING UPCOMING INTERVIEW WITH GOVERNMENT (0.2); REVIEW AND RESPOND TO WEIL'S AND FBG'S CORRESPONDENCE WITH AND ABOUT THE EXAMINER AND RELATED REQUESTS (2.2); DISCUSS E-DISCOVERY MATTERS WITH L. TING (0.4); DISCUSS ONSET AND E. JAMES WITH LITIGATION TEAM (0.7); COORDINATE AND CALL WITH INDIVIDUAL COUNSEL (0.4); PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEW (1.8); COORDINATE WITH EXAMINER FOR READOUT OF PRIOR INTERVIEWS (0.3); PREP FOR SAME (1.2); DISCUSSIONS WITH A&M TEAM REGARDING EXAMINER REQUESTS (0.9).

| 01/12/26 | Voelker, Caroline | 1.80 | 2,106.00 | 041 | 75498683 |
|---|---|---|---|---|---|

CALLS WITH N. MENASCHE, M. MALLOY, AND A. DEAN RE: CHINA WHISTLEBLOWER COMMS, AND SUMMARY FOR INVESTIGATION TEAM (1.5); ATTEND INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.3).

| 01/12/26 | Rickards, Helena | 1.20 | 1,404.00 | 041 | 75501451 |
|---|---|---|---|---|---|

INVESTIGATION TEAM MEETING (0.5); DRAFT COVER LETTERS FOR THE SEC PRODUCTION AND TRANSMIT THE PRODUCTION TO THE SEC (0.7).

| 01/12/26 | Ting, Lara | 1.20 | 672.00 | 041 | 75630542 |
|---|---|---|---|---|---|

DOWNLOAD AND QC PRODUCTION VOLUMES FBG_DOJ_VOL016 AND FBG_SEC_VOL014 FOR TECHNICAL ACCURACY.

| 01/13/26 | Stein, Daniel L. | 2.20 | 5,170.00 | 041 | 75488110 |
|---|---|---|---|---|---|

EMAIL CORRESPONDENCE WITH A&M RE DOJ INVESTIGATION (0.2); COMMON INTEREST DISCUSSION WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.5); ANALYZE KEY DOCUMENTS AND PRESS (1.4); EMAIL CORRESPONDENCE WITH S. WADHWA RE POTENTIAL CLAIM (0.1).

| 01/13/26 | Dean, Andrew B. | 1.10 | 2,502.50 | 041 | 75479227 |
|---|---|---|---|---|---|

ATTEND TO WHISTLEBLOWER ISSUES (0.4), CALL WITH A&M AND CLIENT RE SAME (0.4), AND FOLLOW UP RE SAME (0.3).

| 01/13/26 | Taddei, Michael | 8.90 | 16,865.50 | 041 | 75511185 |
|---|---|---|---|---|---|

PROVIDE READOUT OF ROMANIA INTERVIEWS TO EXAMINER (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M, WEIL, AND EXAMINER TEAM (0.6); PARTICIPATE IN SAME (2.4); DISCUSS WITH D. STEIN THE GOVERNMENT UPDATES, PER REQUEST FROM C. MOORE (0.3); REVIEW DOCUMENT REQUEST FROM GOVERNMENT, AND WORK TO RESPOND TO SAME (1.7); DISCUSS DOCUMENT PRODUCTIONS WITH G. BURTON AND E-DISCOVERY VENDOR (0.3); COORDINATE CALL WITH INDIVIDUAL COUNSEL (0.1); FACILITATE DOCUMENT PRODUCTION TO THE GOVERNMENT (0.2); REVIEW MOBILE DEVICE IMAGE FROM KEY CUSTODIAN AND SUMMARIZE RELEVANT MESSAGES FOR TEAM (2.2); REVIEW S. WADHWA'S ANALYSIS OF ACCOUNTING ISSUES (0.3).

| 01/13/26 | Rickards, Helena | 1.60 | 1,872.00 | 041 | 75501299 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH KLD AND SEC TO OBTAIN ACCESS TO PRODUCTION (0.5); WEIL AND A&M MEETING (0.3); DRAFT COVER LETTERS FOR THE UPCOMING SEC PRODUCTION (0.4); REVIEW ALL CORRESPONDENCE AND UPDATES FROM THE INVESTIGATION TEAM REGARDING UPCOMING

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PRODUCTIONS AS WELL AS UPDATES FROM THE OTHER LITIGATION STREAMS AND RESTRUCTURING (0.4). | | | | |
| 01/13/26 | Ting, Lara | 0.10 | 56.00 | 041 | 75669716 |
| | COORDINATE WITH VENDOR KLD TO POST DOJ_VOL016 AND SEC_VOL013 TO DATA TRANSFER SITES. | | | | |
| 01/14/26 | Stein, Daniel L. | 1.60 | 3,760.00 | 041 | 75487991 |
| | CALLS WITH COUNSEL FOR KEY EXECUTIVES RE DOJ REQUESTS (.4); COMMON INTEREST CALL WITH COUNSEL FOR EXECUTIVE RE DOJ INTERVIEW (0.8); EMAIL CORRESPONDENCE RE EXAMINER REQUESTS (0.3); CALL WITH UCC (0.1). | | | | |
| 01/14/26 | Wadhwa, Sanjay | 4.10 | 9,409.50 | 041 | 75484301 |
| | REVIEW BDO-RELATED DOCUMENTS IN 2004 PRODUCTIONS (3.5); EMAILS WITH M. TADDEI AND D. STEIN RE: STATUS OF INVESTIGATION (0.1); FOLLOW-ON EMAIL AND CALL WITH K. PALEN RE: SAME AS WELL AS RECENT FINDINGS (0.5). | | | | |
| 01/14/26 | Taddei, Michael | 2.20 | 4,169.00 | 041 | 75511228 |
| | CALL WITH INDIVIDUAL COUNSEL (0.3); CONSIDER EXAMINER'S TEAM FOR CONFLICT ISSUES (0.4); COMPILE AND SEND DOCUMENTS TO INDIVIDUAL COUNSEL (0.3); COMMUNICATIONS WITH C. FREEMAN REGARDING AI REVIEW OF DOCUMENTS (0.2); CALL WITH INDIVIDUAL COUNSEL REGARDING INTERVIEW (0.8); EMAILS WITH GOVERNMENT (0.2). | | | | |
| 01/14/26 | Rickards, Helena | 4.70 | 5,499.00 | 041 | 75501937 |
| | REVIEW AND REVISE MEMOS TO SUBMIT TO THE EXAMINER (4.0); CORRESPONDENCE WITH THE SEC TO OBTAIN ACCESS TO THE PRODUCTION (0.2); DRAFT COVER LETTERS AND FOIA LETTERS FOR AN UPCOMING PRODUCTION (0.5). | | | | |
| 01/15/26 | Stein, Daniel L. | 0.80 | 1,880.00 | 041 | 75488119 |
| | COORDINATION CALL WITH WEIL TEAM INVESTIGATING ROW ISSUES (0.7); CALL WITH A&M INVESTIGATION TEAM (0.1). | | | | |
| 01/15/26 | Taddei, Michael | 5.90 | 11,180.50 | 041 | 75511238 |
| | FINALIZE INTERVIEW MEMOS, AND CIRCULATE SAME TO EXAMINER TEAM (3.8); REVIEW DOCUMENTS FROM RESTRUCTURING TEAM IN ADVANCE OF FILING, AND PROVIDE FEEDBACK ON SAME (0.4); WORK WITH H. RICKARDS TO DRAFT EMAIL FROM CFO TO EXAMINER TEAM AND FBG EMPLOYEES (0.6); FACILITATE DOCUMENT PRODUCTIONS TO GOVERNMENT (0.4); OBTAIN AND ORGANIZE ALL FACTORING TRANSACTIONAL DOCUMENTS, PER EXAMINER REQUEST (0.7). | | | | |
| 01/15/26 | Rickards, Helena | 1.50 | 1,755.00 | 041 | 75502520 |
| | MEET WITH A&M AND WEIL AND SUMMARIZE ACTION ITEMS FOR M. TADDEI (0.4); DRAFT CORRESPONDENCE TO CIRCULATE TO FBG EMPLOYEES AS WELL AS THE EXAMINER'S TEAM TO REQUEST THAT ALL DOCUMENT REQUESTS ARE MADE IN COORDINATION WITH WEIL (0.8); SEND PRODUCTION COVER LETTER, FOIA LETTER, AND THE PRODUCTION TO THE SEC (0.3). | | | | |
| 01/16/26 | Stein, Daniel L. | 1.00 | 2,350.00 | 041 | 75500869 |
| | INVESTIGATION TEAM MEETING (0.5); REVIEW WIP AND CORRESPONDENCE RE OPEN PROJECTS (0.3); REVIEW DISCOVERY RESPONSES (0.2). | | | | |
| 01/16/26 | Taddei, Michael | 1.60 | 3,032.00 | 041 | 75511240 |
| | DISCUSSIONS WITH A&M, WEIL, AND EXAMINER REGARDING SITE ACCESS AND UPCOMING VISITS (0.8); COORDINATE MEETING WITH INDIVIDUAL COUNSEL FOR NEXT WEEK (0.2); EMAILS WITH E-DISCOVERY TEAM AND C. FREEMAN REGARDING AI REVIEW (0.6). | | | | |
| 01/16/26 | Rickards, Helena | 0.70 | 819.00 | 041 | 75502983 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INVESTIGATION TEAM MEETING. | | | | |
| 01/18/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 75500888 |
| | EMAIL CORRESPONDENCE RE COUNSEL FOR INDIVIDUAL EXECUTIVES (0.1); EMAIL CORRESPONDENCE RE EXAMINER REQUESTS (0.1). | | | | |
| 01/18/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 75511550 |
| | EMAILS WITH EXAMINER REGARDING COUNSEL STATUS FOR CURRENT AND FORMER FBG EMPLOYEES. | | | | |
| 01/19/26 | Stein, Daniel L. | 0.60 | 1,410.00 | 041 | 75500693 |
| | EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVES (0.1); CALL WITH COUNSEL FOR EXECUTIVE (0.3); REVIEW DISCOVERY UPDATES (0.2). | | | | |
| 01/19/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 75511557 |
| | CORRESPOND WITH INDIVIDUAL COUNSEL. | | | | |
| 01/20/26 | Stein, Daniel L. | 1.00 | 2,350.00 | 041 | 75528295 |
| | UPDATE CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.4); SPECIAL COMMITTEE CALL (0.6). | | | | |
| 01/20/26 | Dean, Andrew B. | 1.10 | 2,502.50 | 041 | 75528156 |
| | ATTEND TO WHISTLEBLOWER ISSUES. | | | | |
| 01/20/26 | Taddei, Michael | 2.70 | 5,116.50 | 041 | 75511562 |
| | PREPARE FOR AND PROVIDE READOUT OF PRIOR INTERVIEWS TO INDIVIDUAL COUNSEL (1.4); FACILITATE DOCUMENT PRODUCTIONS TO GOVERNMENT (0.7); DISCUSSIONS WITH WEIL TEAM REGARDING DEVICE IMAGING AND HISTORY OF SAME (0.5); INTRODUCE INDIVIDUAL COUNSEL TO D&O TEAM (0.1). | | | | |
| 01/20/26 | Rickards, Helena | 0.30 | 351.00 | 041 | 75546804 |
| | WEIL MEETING WITH A&M (0.2) AND DRAFT COVER LETTERS FOR THE SEC (0.1). | | | | |
| 01/20/26 | Haggerty, Caitlin | 1.60 | 2,464.00 | 041 | 75513919 |
| | UPDATE DISCLOSURE SCHEDULES WITH ROW EMPLOYMENT DISCLOSURES. | | | | |
| 01/20/26 | Ting, Lara | 1.70 | 952.00 | 041 | 75670448 |
| | DOWNLOAD AND QC PRODUCTION VOLUMES FBG_SEC_VOL015 AND FBG_DOJ_VOL017 FOR TECHNICAL ACCURACY. | | | | |
| 01/21/26 | Taddei, Michael | 4.40 | 8,338.00 | 041 | 75588607 |
| | DISCUSSIONS WITH G. BURTON AND L. TING REGARDING DOCUMENT PRODUCTIONS (0.4); MEET WITH G. BURTON TO DISCUSS PRODUCTION STATUS TO GOVERNMENT (0.3); EMAIL WITH C. FREEMAN REGARDING AI TOOL FOR ADDITIONAL DOCUMENT REVIEW (0.2); EMAIL TO GOVERNMENT REGARDING KEY DOCUMENTS (0.2); CIRCULATE PRODUCTION STATUS UPDATE TO GOVERNMENT (0.4); EMAILS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.3); DISCUSS CRIME POLICY WITH WEIL RESTRUCTURING TEAM AND G. BURTON (0.6); CONDUCT ANALYSIS WITH G. BURTON OF FBG'S COMMERCIAL CRIME POLICY, AND CIRCULATE SUMMARY TO D. STEIN ON SAME (1.8); EMAILS WITH GOVERNMENT REGARDING SCHEDULING OF CALL (0.2). | | | | |
| 01/21/26 | Rickards, Helena | 0.90 | 1,053.00 | 041 | 75547684 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PRODUCTION COVER LETTERS AND FOIA LETTERS FOR THE SEC (0.6); TRANSMIT THESE LETTERS TO THE SEC (0.3). | | | | |
| 01/21/26 | Ting, Lara | 0.40 | 224.00 | 041 | 75673842 |
| | COORDINATE LOADING OF PRODUCTION VOLUMES FBG_SEC_VOL015 AND FBG_DOJ_VOL017 FOR ATTORNEY REVIEW. | | | | |
| 01/22/26 | Stein, Daniel L. | 1.60 | 3,760.00 | 041 | 75528433 |
| | ANALYZE RESEARCH RE CRIME INSURANCE POLICY (0.3); CALL WITH A&M RE PRESERVATION OF BOOKS AND RECORDS (0.8); REVIEW RESEARCH RE INVENTORY OF BOOKS AND RECORDS (0.2); ANALYZE EXAMINER'S WORKPLAN (0.3). | | | | |
| 01/22/26 | Taddei, Michael | 2.70 | 5,116.50 | 041 | 75588615 |
| | CALL WITH A&M TEAM TO DISCUSS STATUS OF BOOKS AND RECORDS (0.6); ATTENTION TO DOCUMENT PRODUCTION QUESTIONS FROM E-DISCOVERY VENDOR (0.4); CALL WITH GOVERNMENT REGARDING QUESTIONS ON PRIOR PRODUCTIONS; FOLLOW-UP CALL WITH A&M TEAM ON SAME, AND DEBRIEF D. STEIN (1.4); CONSIDER ESSENTIAL WORK PLAN FOR GOVERNMENT INVESTIGATIONS WORKSTREAM (0.3). | | | | |
| 01/23/26 | Stein, Daniel L. | 0.40 | 940.00 | 041 | 75546698 |
| | EMAIL TO RESTRUCTURING TEAM RE ONGOING WORK STREAMS (0.2); CALL WITH SDNY (0.2). | | | | |
| 01/23/26 | Taddei, Michael | 4.60 | 8,717.00 | 041 | 75588660 |
| | CONSIDER AND DRAFT KEY OPEN ITEMS, AND DISCUSS SAME WITH G, BURTON THEN CIRCULATE LIST TO D. STEIN (1.1); REVIEW AND FACILITATE PRODUCTIONS TO GOVERNMENT (0.4); EMAIL TO E-DISCOVERY VENDOR REGARDING PAUSE OF CERTAIN FURTHER WORK (0.2); ATTEND TO DISCUSSIONS REGARDING COMMERCIAL CRIME POLICY CLAIM (0.4); CALL WITH D. JERNEYCIC FROM A&M REGARDING QUESTIONS FROM GOVERNMENT (0.3); ATTEND TO DISCUSSIONS OF PRESERVATION OF COMPANY BOOKS AND RECORDS (0.8); CALL WITH GOVERNMENT (0.3); REVIEW AND RESPOND TO EMAILS WITH E-DISCOVERY VENDOR REGARDING DOCUMENT / DATA TRANSFERS TO EXAMINER (0.9); CALL WITH C. CALABRESE REGARDING E-DISCOVERY VENDOR (0.2). | | | | |
| 01/23/26 | Burton, Greg | 0.70 | 1,057.00 | 041 | 75538837 |
| | DRAFT COVER LETTER & ISSUE PRODUCTION (0.5); CALL RE GOVERNMENT REQUESTS (0.2). | | | | |
| 01/23/26 | Ting, Lara | 2.60 | 1,456.00 | 041 | 75600694 |
| | ATTEND CONFERENCE CALL WITH VENDOR KLD AND WEIL CASE TEAM RE: INGESTED AND HOSTING DATA SIZES (0.5); DOWNLOAD AND QC PRODUCTION VOLUMES FBG_DOJ_VOL018 AND FBG_SEC_VOL016 FOR TECHNICAL ACCURACY (2.1). | | | | |
| 01/23/26 | Dang, Thai | 5.10 | 2,677.50 | 041 | 75610867 |
| | COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY PRODUCTION MATERIALS RE: GOVERNMENT INVESTIGATION (1.1); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW RE: GOVERNMENT INVESTIGATION (1.6); PREPARE OCR AND COVERT PRODUCTION DOCUMENTS TO SEARCHABLE PDF (2.4). | | | | |
| 01/23/26 | Mo, Michael | 5.10 | 2,677.50 | 041 | 75603968 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW RE: GOVERNMENT INVESTIGATION. | | | | |
| 01/24/26 | Taddei, Michael | 2.80 | 5,306.00 | 041 | 75588665 |
| | DISCUSSION WITH WEIL TEAM REGARDING COMMERCIAL CRIME POLICY CLAIM (1.2); WORK TO RESPOND TO GOVERNMENT'S QUESTIONS REGARDING THE COMPANY'S LIABILITIES (1.6). | | | | |
| 01/26/26 | Stein, Daniel L. | 0.40 | 940.00 | 041 | 75599751 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE TIMING AND SCOPE OF GOVERNMENT INVESTIGATION AND RELATED COMMUNICATIONS PLAN (0.4). | | | | |
| 01/26/26 | Dean, Andrew B. | 0.30 | 682.50 | 041 | 75574220 |
| | ATTEND TO WHISTLEBLOWER HOTLINE. | | | | |
| 01/26/26 | Taddei, Michael | 5.20 | 9,854.00 | 041 | 75588671 |
| | COORDINATE CALL WITH A&M REGARDING COMMERCIAL CRIME POLICY CLAIM (0.3); EMAILS WITH WEIL TEAM REGARDING COMMERCIAL CRIME POLICY CLAIM (0.4); ATTENTION TO E-DISCOVERY VENDOR AND UPCOMING PRODUCTIONS (0.7); WORK WITH G. BURTON ON ADDITIONAL PRODUCTION SCOPE (0.4); DRAFT AND SEND EMAIL TO C-STREET REGARDING PRESS STATEMENTS; DISCUSSIONS WITH WEIL TEAM ON SAME (2.3); EMAIL TO INDIVIDUAL COUNSEL REGARDING DOCUMENT TRANSFER; DISCUSS SAME WITH D. STEIN (0.4); REVIEW AND RESPOND TO REQUEST FROM GOVERNMENT (0.6); COORDINATE CALL WITH INDIVIDUAL COUNSEL (0.1). | | | | |
| 01/26/26 | Burton, Greg | 0.40 | 604.00 | 041 | 75552694 |
| | PREPARE FOR PRODUCTIONS. | | | | |
| 01/27/26 | Stein, Daniel L. | 0.40 | 940.00 | 041 | 75599621 |
| | COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.3); CALL WITH S. SINGH RE STRATEGY (0.1). | | | | |
| 01/27/26 | Taddei, Michael | 3.10 | 5,874.50 | 041 | 75588683 |
| | CALL WITH INDIVIDUAL COUNSEL RE ACCESS TO DOCUMENTS AND DEBRIEF SAME WITH D. STEIN (0.7); COORDINATE AND HAVE CALL WITH C-STREET TO DISCUSS PRESS RELEASES (0.6); ATTENTION TO PRODUCTIONS AND FACILITATION OF SAME (0.4); CALL WITH A&M TEAM AND MARSH TEAM REGARDING COMMERCIAL CRIME POLICY (0.3); REVIEW NEXT STEPS FROM A&M TEAM ON COMMERCIAL CRIME POLICY, AND WORK WITH G. BURTON TO DRAFT NOTICE OF CLAIM (1.1). | | | | |
| 01/27/26 | Burton, Greg | 1.30 | 1,963.00 | 041 | 75564804 |
| | REVIEW COVER LETTERS (0.1); CORRESPONDENCE WITH H. RICKARDS RE SAME (0.1); UPDATE PRODUCTION TRACKER (0.1); CALL WITH A&M AND MARSH RE INSURANCE POLICIES (0.4); DRAFT NOTICE RE SAME (0.2); CORRESPONDENCE WITH A&M AND MARSH TEAMS RE SAME (0.2); CALL WITH M. TADDEI & C STREET (0.2). | | | | |
| 01/27/26 | Rickards, Helena | 0.80 | 936.00 | 041 | 75606714 |
| | PREPARE PRODUCTION COVER LETTERS AND FOIA LETTERS (0.6); SEND THESE LETTERS ALONGSIDE THE CORRESPONDING PRODUCTION TO THE SEC (0.2). | | | | |
| 01/28/26 | Stein, Daniel L. | 1.00 | 2,350.00 | 041 | 75600070 |
| | EMAIL CORRESPONDENCE RE CBP INVESTIGATION, INSURANCE COVERAGE AND EXAMINER REQUESTS FOR INFORMATION (0.8); COMMON INTEREST CALL WITH COUNSEL FOR AD HOC GROUP (0.2). | | | | |
| 01/28/26 | George, Jason | 0.40 | 690.00 | 041 | 75576585 |
| | CALL WITH N. MENASCHE RE: INVESTIGATION (0.2); EMAIL WITH D. STEIN RE: SAME (0.2). | | | | |
| 01/28/26 | Burton, Greg | 0.60 | 906.00 | 041 | 75571744 |
| | CORRESPONDENCE WITH KLD RE PRODUCTIONS (0.1); REVIEW TARGETED COMMUNICATION PER M. TADDEI (0.4); CORRESPONDENCE WITH M. TADDEI RE SAME (0.1). | | | | |
| 01/29/26 | Lender, David J. | 0.50 | 1,175.00 | 041 | 75580030 |
| | REVIEW AND ANALYZE INDICTMENT (0.3); TELEPHONE CALL WITH N. MOGGHADAM RE SAME (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Singh, Sunny | 0.50 | 1,297.50 | 041 | 75578187 |

EMAILS WITH TEAM RE INDICTMENT AND REVIEW SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/26 | Maples, Jamie | 0.60 | 1,605.00 | 041 | 75692085 |

REVIEW AND CONFER INTERNALLY RE INDICTMENT.

| 01/29/26 | Niles-Weed, Robert B. | 0.40 | 870.00 | 041 | 75580366 |

COMMUNICATIONS RE PATRICK AND E. JAMES INDICTMENT.

| 01/29/26 | Stein, Daniel L. | 3.10 | 7,285.00 | 041 | 75600487 |

ANALYZE JAMES INDICTMENT (0.8); CALLS AND EMAIL CORRESPONDENCE WITH CLIENT AND COUNSEL FOR THIRD PARTIES RE JAMES INDICTMENT (0.5); REVIEW AND COMMENT ON COMMUNICATIONS PLAN RELATING TO JAMES INDICTMENT (0.5); CALL WITH CLIENT RE CBP INVESTIGATION (.9); EMAIL CORRESPONDENCE RE CBP AND FCA MATTERS (.4).

| 01/29/26 | Moghaddam, Nili | 2.10 | 4,725.00 | 041 | 75692369 |

REVIEW P. JAMES INDICTMENT.

| 01/29/26 | Curtis, Aaron J. | 0.40 | 758.00 | 041 | 75583587 |

REVIEW AND ANALYZE THE INDICTMENT.

| 01/29/26 | Taddei, Michael | 5.30 | 10,043.50 | 041 | 75588848 |

RECEIVE AND REVIEW CRIMINAL INDICTMENT, AND DISCUSS SAME WITH WEIL TEAM (1.2); CALL WITH GOVERNMENT (0.2); DISCUSSIONS WITH WEIL TEAM REGARDING DEVELOPMENTS IN CRIMINAL CASE (0.4); WORK WITH C-STREET ON PRESS STATEMENTS (0.6); UPDATE TO WEIL TEAM ON COMMERCIAL CRIME POLICY CLAIM (0.4); DRAFT NOTE TO SPECIAL COMMITTEE REGARDING COMMERCIAL CRIME POLICY CLAIM; CIRCULATE SAME AND REVIEW RESPONSES (0.8); DISCUSS INDICTMENT WITH MARSH INSURANCE TEAM (0.1); WORK TO OBTAIN INFORMATION IN RESPONSE TO GOVERNMENT'S QUESTIONS (0.6); EMAIL WITH A&M TEAM REGARDING DOCUMENT AND DEVICE COLLECTIONS (0.2); ATTENTION TO G. BURTON'S DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS SCOPE AND TIMELINE (0.4); EMAIL WITH J. GEORGE REGARDING COMMERCIAL CRIME POLICY (0.4).

| 01/29/26 | George, Jason | 1.50 | 2,587.50 | 041 | 75593819 |

CALL WITH COMPANY, V&E TEAM, K. KIRBY, AND D. STEIN RE: CBP INVESTIGATION (1.0); REVIEW AND REVISE COMMUNICATIONS MATERIALS RE: INDICTMENT OF FORMER EXECUTIVES AND CORRESPOND WITH C-STREET AND ADVISOR TEAMS RE: SAME (0.5).

| 01/29/26 | Burton, Greg | 0.50 | 755.00 | 041 | 75579429 |

REVIEW USA V. JAMES INDICTMENT (0.3); TARGETED REVIEW OF DOCUMENTS PER M. TADDEI (0.2).

| 01/29/26 | Nelson, Joseph | 0.30 | 477.00 | 041 | 75692308 |

REVIEW PATRICK AND E. JAMES INDICTMENT AND DOJ PRESS RELEASE.

| 01/29/26 | Ting, Lara | 1.60 | 896.00 | 041 | 75600844 |

DOWNLOAD AND QC PRODUCTION VOLUMES FBG_DOJ_VOL019 AND FBG_SEC_VOL017 FOR TECHNICAL ACCURACY (1.6).

| 01/29/26 | Robin, Artur | 2.10 | 1,102.50 | 041 | 75580443 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: GOVERNMENT INVESTIGATION.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/26 | Stein, Daniel L. | 0.50 | 1,175.00 | 041 | 75605077 |
| | COMMON INTEREST CALL WITH COUNSEL FOR AD HOC GROUP. | | | | |
| 01/30/26 | Taddei, Michael | 5.20 | 9,854.00 | 041 | 75588853 |
| | DISCUSSIONS WITH WEIL TEAM AND COMPANY REGARDING ISSUING NOTICE ON COMMERCIAL CRIME POLICY, AND EFFECTUATE SAME (1.8); ATTENTION TO OUTGOING PRODUCTION TO GOVERNMENT, INCLUDING REVIEW AND COMMENT ON COVER LETTER (0.6); EMAILS WITH C. CALABRESE REGARDING BUDGETING OF E-DISCOVERY (0.3); OUTREACH TO INDIVIDUAL COUNSEL (0.1); DISCUSSIONS WITH WEIL REGARDING OUTREACH TO GOVERNMENT, AND CALL WITH GOVERNMENT ON SAME (1.2); REVIEW AND COMMENT ON UPCOMING BANKRUPTCY FILING, PER A. ROSEN (0.4); LOCATE AND SEND DECK FROM EXAMINER MEETING TO WEIL GROUP, PER J. GEORGE (0.2); REVIEW AND RESPOND TO REQUEST FROM GOVERNMENT (0.6). | | | | |
| 01/30/26 | Burton, Greg | 0.60 | 906.00 | 041 | 75594910 |
| | REVIEW PLANNED PRODUCTION DOCUMENTS (0.3); DRAFT AND REVISE PRODUCTION COVER LETTERS (0.2); UPDATE PRODUCTION TRACKER (0.1). | | | | |
| 01/30/26 | Rickards, Helena | 0.90 | 1,053.00 | 041 | 75606772 |
| | DRAFT AND CIRCULATE PRODUCTION COVER LETTER AND FOIA LETTER FOR THE SEC PRODUCTION (0.6); SEND FINALIZED LETTERS AND CORRESPOND PRODUCTION TO THE SEC (0.3). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **271.00** | **$442,529.50** | | |
| 01/02/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75369195 |
| | REVIEW AND REVISE PRESENTATION MATERIALS TO UMB. | | | | |
| 01/05/26 | Calabrese, Christine | 0.20 | 379.00 | 042 | 75380205 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCOVERY REQUESTS. | | | | |
| 01/05/26 | Patel, Keya | 6.10 | 9,211.00 | 042 | 75440024 |
| | PREPARE AND UPLOAD DOCUMENTS TO KLD FOR FIRST PRODUCTION TO UMB (3.1); REVIEW KLD PRODUCTION IN ADVANCE OF SERVICE TO UMB (1.0); PREPARE COVER EMAIL AND SERVE SECOND DOCUMENT PRODUCTION TO UMB (.5); COORDINATE WITH KLD TO PREPARE SEARCH TERMS FOR COMMUNICATIONS IN CONNECTION WITH ULTINON SUBPOENA (1.5). | | | | |
| 01/06/26 | Moncada, Alcira | 2.30 | 1,598.50 | 042 | 75386208 |
| | REVIEW BATCH SETS FOR PRIVILEGE DESIGNATIONS. | | | | |
| 01/06/26 | Aquila, Elaina | 1.20 | 2,070.00 | 042 | 75388543 |
| | CORRESPONDENCE REGARDING DOCUMENT REVIEW RELATED TO UMB/ULTINON SUBPOENA (.4); DOCUMENT REVIEW (.8). | | | | |
| 01/07/26 | Aquila, Elaina | 0.40 | 690.00 | 042 | 75403050 |
| | CORRESPONDENCE WITH S. KUMAR AND HIS COUNSEL REGARDING SHEKHAR DEPOSITION FOR UMB (.2); CORRESPONDENCE WITH ULTINON REGARDING DOCUMENTS FOR UMB SUBPOENA (.2). | | | | |
| 01/07/26 | Jones, Taylor | 0.20 | 330.00 | 042 | 75436825 |
| | CORRESPOND WITH LENDER ADVISORS RE: UMB LITIGATION. | | | | |
| 01/07/26 | Jewett, Laura (LJ) | 1.80 | 1,008.00 | 042 | 75396969 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPLOAD LATEST UMB PRODUCTION TO CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (0.3); DOWNLOAD AND REVIEW ULTINON PRODUCTION PER ATTORNEY REQUEST (0.7); POST DATA TO CLOUDSHARE FOR SERVING (0.8). | | | | |
| 01/07/26 | Mo, Michael | 3.00 | 1,575.00 | 042 | 75603852 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW RE UMB. | | | | |
| 01/08/26 | Carlson, Clifford W. | 0.20 | 439.00 | 042 | 75440267 |
| | EMAILS WITH SIMPSON RE UMB MATTERS. | | | | |
| 01/08/26 | Aquila, Elaina | 1.20 | 2,070.00 | 042 | 75420192 |
| | CORRESPONDENCE REGARDING PRODUCTION TO ULTINON FOR UMB SUBPOENA (.1); CORRESPONDENCE REGARDING PRODUCTION TO UMB (.1); REVIEW R&OS TO UMB'S RFPS, ROGS, AND 30(B)(6) DEPOSITION NOTICE (1.0). | | | | |
| 01/09/26 | Patel, Keya | 6.00 | 9,060.00 | 042 | 75440158 |
| | REVISE DRAFT RESPONSES AND OBJECTIONS TO UMB DISCOVERY REQUESTS AND DEPOSITION NOTICE (3.9); REVISE RESPONSES AND OBJECTIONS TO UMB'S DISCOVERY REQUESTS AND DEPOSITION NOTICE (1.9); SEND UMB RESPONSES AND OBJECTIONS TO R. BEREZIN AND A&M FOR REVIEW (.2). | | | | |
| 01/12/26 | Patel, Keya | 4.00 | 6,040.00 | 042 | 75489259 |
| | DISCUSS WITH A&M AND IMPLEMENT EDITS FROM A&M TO RESPONSES AND OBJECTIONS TO UMB'S DOCUMENT REQUESTS AND INTERROGATORIES (2.0); REVISE AND FINALIZE RESPONSES AND OBJECTIONS TO UMB'S DOCUMENT REQUESTS AND INTERROGATORIES FOR SERVICE (1.7); SERVE RESPONSES AND OBJECTIONS TO UMB'S DOCUMENT REQUESTS AND INTERROGATORIES (.3). | | | | |
| 01/12/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75497559 |
| | CORRESPOND WITH WEIL TEAMS RE: UMB LITIGATION. | | | | |
| 01/13/26 | Jones, Taylor | 0.40 | 660.00 | 042 | 75497432 |
| | CORRESPOND WITH WEIL, SIMPSON, AND BROWN RUDNICK TEAMS RE: UMB LITIGATION. | | | | |
| 01/14/26 | Carlson, Clifford W. | 0.30 | 658.50 | 042 | 75502057 |
| | CALL WITH UMB'S COUNSEL. | | | | |
| 01/14/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75497494 |
| | REVIEW AND REVISE NOTICE OF ADJOURNMENT OF UMB HEARING. | | | | |
| 01/14/26 | Nelson, Joseph | 0.10 | 159.00 | 042 | 75469106 |
| | REVIEW NOTICE RE: ADJOURNMENT OF HEARING. | | | | |
| 01/15/26 | Carlson, Clifford W. | 0.20 | 439.00 | 042 | 75502260 |
| | EMAILS WITH WEIL TEAM RE UMB LITIGATION. | | | | |
| 01/15/26 | Patel, Keya | 0.80 | 1,208.00 | 042 | 75489273 |
| | COORDINATE WITH TEAM TO SCHEDULE UMB'S DEPOSITION OF FIRST BRANDS REPRESENTATIVE. | | | | |
| 01/15/26 | Nelson, Joseph | 0.10 | 159.00 | 042 | 75474935 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH E. AQUILA AND K. PATEL RE: UMB HEARING ADJOURNMENT. | | | | |
| 01/16/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 042 | 75502854 |
| | PARTICIPATE ON CALL WITH ULTINON AND ITS COUNSEL RE CURRENT STATUS. | | | | |
| 01/16/26 | Nelson, Joseph | 0.20 | 318.00 | 042 | 75481320 |
| | EMAILS AND CORRESPONDENCE WITH E. AQUILA AND K. PATEL RE: 30(B)(6) DEPOSITION. | | | | |
| 01/21/26 | Jones, Taylor | 0.50 | 825.00 | 042 | 75549665 |
| | CORRESPOND WITH J. DAVIDSON RE: ULTINON AND UMB INSPECTION RIGHTS (0.3); REVIEW UMB STIPULATION (0.2). | | | | |
| 01/26/26 | Carlson, Clifford W. | 0.40 | 878.00 | 042 | 75606908 |
| | EMAILS WITH UMB'S COUNSEL (.2); CALL WITH J. DAVIDSON RE SAME (.2). | | | | |
| 01/26/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75604186 |
| | CORRESPOND WITH WEIL LITIGATION AND LONDON TEAMS RE: UMB INFORMATION SHARING. | | | | |
| 01/29/26 | Jones, Taylor | 0.40 | 660.00 | 042 | 75604118 |
| | REVIEW UMB ADEQUATE PROTECTION STIPULATION AND RELEVANT TRANSCRIPT (0.2); CORRESPOND WITH LENDER ADVISORS RE: UMB LITIGATION (0.2). | | | | |
| 01/30/26 | Carlson, Clifford W. | 0.40 | 878.00 | 042 | 75607218 |
| | CALLS AND EMAILS WITH UMB BANK COUNSEL RE ULTINON. | | | | |
| 01/30/26 | Jones, Taylor | 0.90 | 1,485.00 | 042 | 75604135 |
| | REVIEW UMB ADEQUATE PROTECTION STIPULATION AND RELATED TRANSCRIPT (0.5); CORRESPOND WITH C. CARLSON RE: UMB AND ULTINON REPORTING REQUIREMENTS (0.4). | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **33.50** | **$46,973.00** | | |
| 01/21/26 | Watson, Craig | 2.50 | 4,625.00 | 044 | 75536175 |
| | CALL WITH J. WOODS AND K. MCLACHLAN ON ONSET AND HORIZON (0.6); EMAIL TO J. WOODS AND K. MCLACHLAN ON ONSET AND HORIZON MATERIALS (0.3); DRAFT EMAIL TO WEIL PARIS ON BACKGROUND TO HORIZON REPORTING OBLIGATIONS (1.2); EMAIL AND DISCUSSION WITH S. TREGEAR ON LOCAL COUNSEL EMAILS IN RELATION TO HORIZON REPORTING REQUIREMENTS (0.4). | | | | |
| 01/22/26 | Davidson, Jenny | 0.90 | 2,407.50 | 044 | 75751954 |
| | CALL WITH A&M AND WEIL ON HORIZON SEPARATION AND SALE (.5); EMAILS RE SAME (.4). | | | | |
| 01/22/26 | Pibworth, Stuart | 1.80 | 3,933.00 | 044 | 75522059 |
| | CONSIDER TRANSACTION STRUCTURING AND TAX IMPLICATIONS (0.5); REVIEW AND CONSIDER PROPOSED INTERCOMPANY RATIONALIZATION STEPS (1.0); DISCUSS INTERCOMPANY RATIONALIZATION STEPS WITH J. WOODS (0.3). | | | | |
| 01/22/26 | Woods, Jonny | 3.40 | 6,817.00 | 044 | 75558952 |
| | REVIEW CORRESPONDENCE RE IP ASSIGNMENT (.3); DISCUSS SAME WITH K. MCLACHLAN (.1); REVIEW K. MCLACHLAN WORK PRODUCT ON CONTRIBUTED IP (.5); ATTEND CALL WITH US TEAM TO DISCUSS SAME (.4); CORRESPONDENCE WITH S. PIBWORTH RE TAX STRUCTURING (.1); REVIEW CORRESPONDENCE AND A&M MATERIALS ON INTERCOMPANY RATIONALIZATION, AND DISCUSS SAME WITH LONDON TAX | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TEAM (.6); DISCUSS IP DILIGENCE WITH J. DAVIDSON AND K. MCLACHLAN (.3); BRIEF K. MCLACHLAN RE IP DILIGENCE (.4); ATTEND HORIZON BUSINESS SEPARATION CALL (.7).

| 01/22/26 | Sousa, Claudia | 1.60 | 3,208.00 | 044 | 75538559 |
|----------|---------------|------|----------|-----|----------|

REVIEW CONTRIBUTION AGREEMENT AND PROVIDE ANALYSIS AS TO WHETHER THE TRANSFER OF CERTAIN IP PURSUANT TO SUCH AGREEMENT WAS VALID WHEN THE IP BELONGED TO ANOTHER GROUP COMPANY WHO WAS NOT A SIGNATORY TO THE CONTRIBUTION AGREEMENT (.7); RUN SPOT CHECK IP SEARCHES ON CERTAIN IP TO VERIFY THE THIRD PARTY OWNER DETAILS (.5); ATTEND CALL WITH B. MCNERNEY TO DISCUSS THE SAME (.4).

| 01/22/26 | McLachlan, Kyle | 7.80 | 14,430.00 | 044 | 75533381 |
|----------|----------------|------|-----------|-----|----------|

REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH M. SCOTT ON D&O (0.1); CORRESPONDENCE WITH M. SCOTT ON CALL WITH UBS (0.2); CORRESPONDENCE WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH W&C TEAM IN RELATION TO CALL (0.1); CORRESPONDENCE WITH NY RESTRUCTURING TEAM ON CALL WITH UBS (0.1); REVIEW IP ASSET SUMMARIES AND PREPARE SUMMARY FOR NY IP TEAM (2.0); CONFER WITH J. WOODS IN RELATION TO IP ASSET SUMMARIES (0.4); CONFER WITH B. MCNERNEY IN RELATION TO IP ASSET SUMMARIES (0.2); CORRESPONDENCE WITH J. WOODS IN RELATION TO IP ASSET SUMMARIES (0.2); CORRESPONDENCE WITH B. FISHLEY IN RELATION TO REVIEW OF CONTRIBUTION AGREEMENT (0.3); CORRESPONDENCE WITH B. MCNERNEY IN RELATION TO IP ASSET SUMMARIES (0.1); CORRESPONDENCE WITH A&M IN RELATION TO INTERCOMPANY BALANCES (0.1); CORRESPONDENCE WITH D. SIMON IN RELATION TO GOVERNANCE AT HORIZON EUROPE ENTITIES (0.1); CALL WITH C. SOUSA IN RELATION TO REVIEW OF IP CONTRIBUTION AGREEMENT (0.2); ATTEND SEPARATION COMMITTEE CALL (1.0); ATTEND CALL WITH CAC GROUP (0.5); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO D&O (0.1); CORRESPONDENCE WITH CAC GROUP (0.1); ATTEND CALL WITH UBS AND UBS ADVISORS (0.8); CALL WITH B. MCNERNEY IN RELATION TO RESPONSE FROM C. SOUSA (0.1); CONFER WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH C STREET (0.1); REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO TRICO LICENCE (0.1); CONFER AND CORRESPONDENCE WITH I. MURDOCH IN RELATION TO TRICO LICENCE (0.1).

| 01/22/26 | Watson, Craig | 1.30 | 2,405.00 | 044 | 75535984 |
|----------|--------------|------|----------|-----|----------|

DRAFT EMAIL TO HORIZON DIRECTOR FOR J. MAPLES REGARDING REPORTING REQUIREMENTS AND LOCAL COUNSEL INPUT (0.4); REVIEW LOCAL COUNSEL INPUT ON REPORTING REQUIREMENT AND DRAFT RESPONSES TO LOCAL COUNSEL (0.2); DISCUSSION WITH J. MAPLES AND S. TREGEAR ON APPROACH REGARDING LOCAL REPORTING REQUIREMENTS FOR HORIZON ENTITIES (0.3); EMAIL TO AUDITORS OF TRICO LIMITED AND SUZHOU REGARDING CONFIRMATION STATEMENTS AND COMPANIES HOUSE SUBMISSIONS (0.4).

| 01/22/26 | Simon, Dennis | 0.40 | 336.00 | 044 | 75521890 |
|----------|--------------|------|--------|-----|----------|

VERIFICATION OF ENTRIES IN THE COMMERCIAL REGISTER OF HORIZON COMPANIES REGARDING THE DISMISSAL OF THE FORMER MANAGING DIRECTOR AND THE APPOINTMENT OF T. SGASLIK AS THE NEW MANAGING DIRECTOR, AND DISCUSSION WITH THE NOTARY'S OFFICE TO CORRECT THE INCORRECTLY ENTERED NAME OF T. SGASLIK.

| 01/23/26 | Maples, Jamie | 0.80 | 2,140.00 | 044 | 75682199 |
|----------|--------------|------|----------|-----|----------|

FURTHER ENGAGED RE HORIZON / INVESTIGATORY WORK AND CONFER INTERNALLY AND WITH CLIENT RE SAME.

| 01/23/26 | Davidson, Jenny | 0.50 | 1,337.50 | 044 | 75751958 |
|----------|----------------|------|----------|-----|----------|

WEEKLY UPDATE CALL ON ALL HORIZON WORK STREAMS WITH M. SCOTT, R. TENT AND COMPANY ADVISERS AND PREPARING FOR THE SAME.

| 01/23/26 | Woods, Jonny | 0.90 | 1,804.50 | 044 | 75559058 |
|----------|-------------|------|----------|-----|----------|

CALL WITH K. MCLACHLAN RE IP DILIGENCE (.2); REVIEW K. MCLACHLAN DRAFT EMAIL RE SAME (.2); CONFER WITH K. MCLACHLAN RE IP DILIGENCE AND NEXT STEPS (.5).

| 01/23/26 | Husic, Melina | 0.90 | 756.00 | 044 | 75541553 |
|----------|--------------|------|--------|-----|----------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL REVIEW OF COMMERCIAL REGISTER DOCUMENTATION RE: MANAGING DIRECTORS OF WESTFALIA-AUTOMOTIVE GMBH AND HORIZON GLOBAL GERMANY IN JAN 2023. | | | | |
| 01/23/26 | McLachlan, Kyle | 4.20 | 7,770.00 | 044 | 75533405 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.5); CORRESPONDENCE WITH A&M AND HORIZON MANAGEMENT (0.1); CORRESPONDENCE WITH C STREET (0.1); CALL WITH D. SCOTT IN RELATION TO GOVERNANCE AT HORIZON GERMAN ENTITIES (0.2); CORRESPONDENCE WITH D. SCOTT IN RELATION TO GOVERNANCE AT HORIZON GERMAN ENTITIES (0.1); CORRESPONDENCE WITH HORIZON MANAGEMENT IN RELATION TO IP ASSETS (0.4); CONFER WITH J. WOODS IN RELATION TO IP ASSETS (0.4); CONFER WITH J. WOODS IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE WITH A&M IN RELATION TO BK CORPORATE INVOICES (0.1); CORRESPONDENCE WITH M. SCOTT (0.1); CORRESPONDENCE WITH J. WOODS AND J. DAVIDSON IN RELATION TO IP ASSETS (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO INTERCOMPANY BALANCES (0.2); CONFER WITH O. SMITH IN RELATION TO INTERCOMPANY BALANCES (0.2); CORRESPONDENCE WITH A&M IN RELATION TO INTERCOMPANY BALANCES (0.3); CORRESPONDENCE WITH C STREET (0.3); CONFER WITH F. GODLEY IN RELATION TO ACTION ITEMS AND CORRESPONDENCE WITH C STREET (0.3). | | | | |
| 01/23/26 | Watson, Craig | 0.40 | 740.00 | 044 | 75535943 |
| | DISCUSSIONS AND REVIEW S. TREGEAR EMAILS ON FBG REPORTING OBLIGATIONS FOR HORIZON SILO. | | | | |
| 01/23/26 | Simon, Dennis | 1.60 | 1,344.00 | 044 | 75535610 |
| | REVIEW HISTORICAL COMMERCIAL REGISTER ENTRIES AT THE LEVEL OF WESTFALIA AUTOMOTIVE GMBH AND HORIZON GLOBAL GERMANY GMBH CONCERNING THE EFFECTIVELY APPOINTED MANAGING DIRECTORS ON A SPECIFIC DATE AND SELECTION OF THE UNDERLYING APPOINTMENT RESOLUTIONS. | | | | |
| 01/23/26 | Godley, Francesca | 0.30 | 213.00 | 044 | 75536131 |
| | ORGANIZE CALL WITH M. SCOTT AND C STREET ADVISER TEAM (0.2) AND LIAISE WITH K. MCLACHLAN ON CALL LOGISTICS (0.1). | | | | |
| 01/24/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 044 | 75533422 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH C. WATSON IN RELATION TO WESTFALIA DENMARK (0.1); PREPARE UPDATE TO J. DAVIDSON ON WORKSTREAMS (0.3); CONFER WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH C STREET (0.1). | | | | |
| 01/25/26 | McLachlan, Kyle | 1.10 | 2,035.00 | 044 | 75535374 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPOND WITH J. DAVIDSON IN RELATION TO HORIZON COMMUNICATIONS (0.2); REVIEW DRAFT PRESS RELEASES FOR HORIZON EUROPE (0.3); CORRESPOND WITH C STREET (0.2); CORRESPOND WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.1). | | | | |
| 01/26/26 | Maples, Jamie | 0.30 | 802.50 | 044 | 75689958 |
| | EMAILS RE HORIZON. | | | | |
| 01/26/26 | Eiden, Matthias | 0.10 | 158.00 | 044 | 75576833 |
| | COMMENTS TO DRAFT PRESS RELEASE RE: HORIZON. | | | | |
| 01/26/26 | Davidson, Jenny | 0.50 | 1,337.50 | 044 | 75751965 |
| | CALL WITH K. MCLACHLAN ON HORIZON WORK STREAMS. | | | | |
| 01/26/26 | Woods, Jonny | 0.60 | 1,203.00 | 044 | 75581000 |
| | TELEPHONE CONFERENCE WITH K. MCLACHLAN RE IP TRANSFER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/26/26 | Cohan, Teddy | 0.20 | 330.00 | 044 | 75549538 |

CORRESPOND WITH C STREET AND WEIL TEAM RE: HORIZON PRESS RELEASE.

| 01/26/26 | McLachlan, Kyle | 7.30 | 13,505.00 | 044 | 75583930 |
|---|---|---|---|---|---|

REVIEW CORRESPONDENCE (0.3); CORRESPOND WITH J. DAVIDSON ON ACTION ITEMS (0.4); CORRESPOND WITH HORIZON MANAGEMENT ON IP ASSETS (0.2); CORRESPOND ON ROMANIAN SET OFF ACTION (0.2); ATTEND MEETING WITH J. DAVIDSON AND J. WOODS ON HORIZON WORKSTREAM (0.5); CORRESPOND WITH C. WATSON ON WESTFALIA DENMARK (0.2); CORRESPOND WITH M. SCOTT (0.1); CONFER WITH C. WATSON IN RELATION TO DRAFT CORRESPONDENCE TO MAGLAW AND WESTFALIA DENMARK ISSUE (0.2); CALL WITH S. PIBWORTH ON TAX WORKSTREAM (0.1); CORRESPOND ON TAX WORKSTREAM (0.3); CONFER WITH J. WOODS ON EMAIL TO IP TEAM (0.1); CORRESPOND WITH M. SCOTT ON IP REVIEW (0.1); CORRESPOND WITH M. SCOTT ON D&O (0.1); DRAFT SUMMARY OF IP TRANSFER ISSUES (3.2); CONFER WITH J. DAVIDSON IN RELATION TO TAX WORKSTREAM (0.1); CONFER WITH J. WOODS IN RELATION TO ACTING ITEMS AND IP ASSET WORKSTREAM (0.3); REVIEW DRAFT HORIZON EUROPE PRESS RELEASE AND CORRESPOND IN RELATION TO SAME (0.4); REVIEW CALL NOTE OF HORIZON MEETING AND CORRESPOND WITH F. GODLEY IN RELATION TO SAME (0.2); CORRESPOND WITH NY IP TEAM (0.1); CORRESPOND WITH M. SCOTT ON IP ASSETS (0.2).

| 01/27/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 044 | 75605672 |
|---|---|---|---|---|---|

HORIZON DISCUSSION WITH RESTRUCTURING TEAM.

| 01/27/26 | Davidson, Jenny | 0.50 | 1,337.50 | 044 | 75751974 |
|---|---|---|---|---|---|

CALL WITH WEIL NY AND LONDON TEAMS ON HORIZON STRATEGY.

| 01/27/26 | Woods, Jonny | 0.70 | 1,403.50 | 044 | 75581105 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH MR. MCLACHLAN RE IP CONTRIBUTION.

| 01/27/26 | Kanoff, Justin | 0.70 | 1,155.00 | 044 | 75596324 |
|---|---|---|---|---|---|

VARIOUS CALLS AND CORRESPONDENCE WITH WEIL TEAM RE: HORIZON ROW ISSUES.

| 01/27/26 | McLachlan, Kyle | 6.70 | 12,395.00 | 044 | 75583931 |
|---|---|---|---|---|---|

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH NY RESTRUCTURING TEAM ON HORIZON SILO (0.2); REVIEW DRAFT LETTER TO MAGLAW (0.4); CORRESPONDENCE WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.1); CONFER WITH O. SMITH IN RELATION TO ROMANIAN ENTITY SET OFF ISSUES (0.1); ATTEND CALL WITH KINSTELLAR ON ROMANIAN ENTITY SET OFF ISSUES (0.6); CONFER WITH M. LAWFORD AND O. SMITH IN RELATION TO CLIENT UPDATE FOLLOWING CALL WITH ROMANIAN COUNSEL (0.2); CORRESPOND WITH M. SCOTT AND T. SGASLIK IN RELATION TO ROMANIAN SET OFF ISSUES (0.5); REVIEW LETTER FROM HZ LUX HOLDINGS SARL (0.3); CORRESPOND WITH B. MCNERNEY IN RELATION TO IP ASSET REVIEW (0.2); CORRESPOND WITH S. PIBWORTH IN RELATION TO TAX WORKSTREAM (0.1); ATTEND SEPARATION COMMITTEE CALL (0.9); CORRESPOND WITH LAZARD (0.1); CONFER WITH H. LI IN RELATION TO HORIZON US BID SUMMARIES (0.1); PREPARE SUMMARIES OF HORIZON US BIDS AND CORRESPONDENCE IN RELATION TO SAME (1.4); CONFER WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.1); CONFER WITH O. SMITH IN RELATION TO REVIEW OF GLOBAL SETTLEMENT TERM SHEET (0.2); PREPARE NOTE ON GLOBAL SETTLEMENT TERM SHEET (0.4); CORRESPOND WITH NY RESTRUCTURING AND J. DAVIDSON IN RELATION TO IP ASSET REVIEW (0.4).

| 01/27/26 | Watson, Craig | 0.10 | 185.00 | 044 | 75764352 |
|---|---|---|---|---|---|

EMAIL WITH K. MCLACHLAN REGARDING COMMENTS ON MAGLAW LETTER.

| 01/27/26 | Godley, Francesca | 0.10 | 71.00 | 044 | 75581525 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SEND RELEVANT MONOFLEX NORDIC AB CONSTITUTIONAL DOCUMENTS TO K. MCLACHLAN (0.1). | | | | |
| 01/28/26 | Maples, Jamie | 0.80 | 2,140.00 | 044 | 75569873 |
| | CONFER INTERNALLY AND WITH CLIENT AND LOCAL COUNSEL RE SA ENTITIES (0.5); CONFER WITH CLIENT AND INTERNALLY RE WESTF DENM (0.3). | | | | |
| 01/28/26 | Davidson, Jenny | 0.50 | 1,337.50 | 044 | 75751978 |
| | CALL WITH U.S. TEAMS ON HORIZON SALES AND SEPARATION STRATEGY. | | | | |
| 01/28/26 | Woods, Jonny | 1.80 | 3,609.00 | 044 | 75569843 |
| | OFFICE CONFERENCE WITH K. MCLACHLAN RE NEXT STEPS (0.4); REVIEW K. MCLACHLAN DRAFT EMAIL ON IP AND DISCUSS SAME (1.0); CORRESPONDENCE WITH J. DAVIDSON RE IP TRANSFERS (0.4). | | | | |
| 01/28/26 | McLachlan, Kyle | 4.90 | 9,065.00 | 044 | 75583932 |
| | REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH ASHURST IN RELATION TO UBS FORBEARANCE (0.1); REVIEW MATTER CORRESPONDENCE (0.4); PREPARE RESPONSES TO J. DAVIDSON'S QUESTIONS ON IP ASSETS (3.1); CONFER WITH J. WOODS IN RELATION TO REVIEW OF IP ASSETS (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.1); REVIEW UPDATED GLOBAL SETTLEMENT TERM SHEET AND CORRESPONDENCE WITH J. WOODS IN RELATION TO GLOBAL SETTLEMENT TERM SHEET (0.4); CORRESPONDENCE WITH J. WOODS AND J. DAVIDSON IN RELATION TO IP ASSETS (0.4). | | | | |
| 01/28/26 | Watson, Craig | 0.30 | 555.00 | 044 | 75764362 |
| | CORRESPONDENCE IN RELATION TO WESTFALIA DENMARK AND MAGLAW LETTER, INCLUDING COMMENTS FROM J. DAVIDSON. | | | | |
| 01/28/26 | Bajania, Nisha D. | 1.20 | 1,668.00 | 044 | 75574356 |
| | REVIEW DACA COMMENTS (.3); CONFER WITH GDC RE: EXTENSION (.2); REVIEW EMAIL TO SIGNATORY RE: EXECUTION OF MALAY AND AUS SECURITY DOCUMENTATION (.7). | | | | |
| 01/29/26 | Maples, Jamie | 0.50 | 1,337.50 | 044 | 75580992 |
| | CONFER INTERNALLY AND WITH CLIENT RE WESTF DENM / CORRESP OUT. | | | | |
| 01/29/26 | Davidson, Jenny | 1.00 | 2,675.00 | 044 | 75751922 |
| | UPDATE CALL WITH M. SCOTT (.6); FOLLOW-UP FROM CALL (.4). | | | | |
| 01/29/26 | Woods, Jonny | 2.20 | 4,411.00 | 044 | 75569807 |
| | REVIEW K. MCLACHLAN DRAFT EMAIL RE IP (.1); COMMENTS ON SAME (.2); REVIEW SETTLEMENT TERM SHEET AND DISCUSS SAME WITH K. MCLACHLAN (.5); REVIEW DRAFT RESPONSE TO UBS AND MARK-UP SAME (1.4). | | | | |
| 01/29/26 | McLachlan, Kyle | 4.60 | 8,510.00 | 044 | 75583933 |
| | REVIEW CORRESPONDENCE (0.4); PREPARE NOTE TO J. DAVIDSON AND J. WOODS ON IP ASSETS (0.4); CONFER WITH J. WOODS IN RELATION TO ACTION ITEMS (0.2); PREPARE RESPONSE TO LETTER FROM HZ LUX HOLDINGS SARL (2.6); CONFER WITH J. DAVIDSON ON DRAFT LETTER (0.1); CONFER WITH J. WOODS ON DRAFT LETTER (0.1); CONFER WITH J. WOODS ON GLOBAL SETTLEMENT TERM SHEET (0.2); CORRESPONDENCE WITH J. GEORGE ON GLOBAL SETTLEMENT TERM SHEET (0.1); ATTEND CALL WITH C STREET (0.4); CORRESPONDENCE WITH M. SCOTT (0.1). | | | | |
| 01/29/26 | Watson, Craig | 0.30 | 555.00 | 044 | 75644218 |
| | CORRESPONDENCE WITH US TEAM REGARDING MAGLAW AND WESTFALIA DENMARK (0.1); SEND LETTER TO MAGLAW ON THE SAME (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/26 | Woods, Jonny | 0.70 | 1,403.50 | 044 | 75580971 |
| | CALL WITH J. GEORGE AND K. MCLACHLAN RE SETTLEMENT TERM SHEET (.4); CORRESPONDENCE WITH US TEAM RE POTENTIAL HORIZON US SALE AND IMPACT ON HORIZON EUROPE (.3). | | | | |
| 01/30/26 | McLachlan, Kyle | 3.90 | 7,215.00 | 044 | 75583937 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW DRAFT LETTER TO HZ LUX HOLDING SARL (0.4); CONFER WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO DRAFT LETTER (0.4); PREPARE CORRESPONDENCE IN RELATION TO RESPONSE TO HZ LUX HOLDINGS SARL LETTER (0.5); PREPARE FOR CALL ON GLOBAL SETTLEMENT TERM SHEET (0.2); ATTEND CALL ON GLOBAL SETTLEMENT TERM SHEET (0.5); REVIEW LETTER RECEIVED FROM HZ LUX HOLDINGS SARL (0.3); CONFER WITH J. WOODS IN RELATION TO ACTION ITEMS (0.4); CONFER WITH J. KANOFF IN RELATION TO HORIZON US (0.2); CORRESPONDENCE WITH J. WOODS IN RELATION TO MATERIALS FOR NY RESTRUCTURING ON HORIZON US (0.2). | | | | |
| 01/30/26 | Murdoch, Ian | 0.70 | 819.00 | 044 | 75764377 |
| | COORDINATION OF SIGNATURES FROM SHEKHAR FOR MALAYSIAN SHARE CHARGE AND CORRESPONDING CORRESPONDENCE. | | | | |
| 01/30/26 | Matoussi, Josef N. | 0.50 | 420.00 | 044 | 75592664 |
| | POST CLOSING LOGISTICS RE COMPANIES HOUSE FILING. | | | | |
| 01/30/26 | Lopez Scherer, Enrique | 3.90 | 5,889.00 | 044 | 75598160 |
| | REVIEW DIP, ABL, TERM LOANS DOCUMENTATION AND UCC1S REGARDING HORIZON EURO FINANCE'S STATUS AS AN OBLIGOR AND GRANTOR OF SECURITY INTERESTS OVER SHARES. | | | | |
| 01/31/26 | McLachlan, Kyle | 0.10 | 185.00 | 044 | 75590368 |
| | REVIEW CORRESPONDENCE. | | | | |
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **77.60** | **$144,966.50** | | |
| 01/01/26 | Godley, Francesca | 0.10 | 71.00 | 046 | 75365469 |
| | SEND COPY OF TRICO EUROPE / SOUTH AMERICA DECKS TO W. JOHNSON. | | | | |
| 01/02/26 | Maples, Jamie | 0.20 | 535.00 | 046 | 75607431 |
| | CONFER INTERNALLY AND ADVISORS RE ROW. | | | | |
| 01/02/26 | Davidson, Jenny | 0.90 | 2,407.50 | 046 | 75579005 |
| | EMAILS WITH WEIL, A&M AND COMPANY TEAM ON TRICO EUROPE AND OTHER ROW WORK STREAMS (.4); REVIEW AND RESPONDING TO EMAILS ON FBG SALES PROCESS (.3); COMMUNICATIONS WITH A&M ON CENTERBRIDGE PROPOSAL (.2). | | | | |
| 01/02/26 | Husic, Melina | 1.80 | 1,512.00 | 046 | 75395913 |
| | DRAFT E-MAIL TO A&M RE: AP'S OF DIEPERSDORF PLASTICS MANUFACTURING GMBH AS PER NOV 3, 2025 (.2); DRAFT UPDATE REQUESTS TO GERMAN INSOLVENCY ADMINISTRATORS (.3); LEGAL ANALYSIS OF FBG'S CLAIMS AGAINST DIEPERSDORF PLASTICS MANUFACTURING GMBH TO BE FILED TO THE INSOLVENCY TABLE (1.3). | | | | |
| 01/03/26 | Lawford, Mark | 0.20 | 535.00 | 046 | 75362989 |
| | ROW OTHER: REVIEW RECENT EMAILS WEIL AND A&M RE TRICO EUROPE, AMONG OTHER THINGS. | | | | |
| 01/03/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75579006 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS ON ROW WORK STREAMS. | | | | |
| 01/04/26 | Wingrad, Isobel | 0.20 | 308.00 | 046 | 75365456 |
| | REVIEW ROW GOVERNANCE EMAILS FROM LONDON CORP. | | | | |
| 01/05/26 | Lawford, Mark | 0.20 | 535.00 | 046 | 75374153 |
| | ROW OTHER: EMAILS WEIL AND A&M RE TRICO EUROPE AND OTHER ROW ISSUES. | | | | |
| 01/05/26 | Maples, Jamie | 0.40 | 1,070.00 | 046 | 75764200 |
| | CONFER INTERNALLY RE TRICO. | | | | |
| 01/05/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75702512 |
| | WEIL LONDON RESTRUCTURING UPDATE CALL ON TRICO EUROPE, AIRTEX AND SOUTH AMERICA. | | | | |
| 01/05/26 | New, Jonathon | 7.00 | 14,035.00 | 046 | 75434648 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); MEETING WITH J. DAVIDSON AND LONDON RESTRUCTURING TEAM REGARDING TRICO EUROPE AND AIRTEX WORKSTREAMS, FOLLOW-UP MEETING WITH O. SMITH REGARDING NEXT STEPS (1.0); CALL WITH SPANISH COUNSEL REGARDING AIRTEX INSOLVENCY AND CONTAGION RISK MITIGATION (1.0); CALL WITH A&M LONDON REGARDING AIRTEX SPAIN AND TRICO EUROPE INSOLVENCY AND CONTAGION RISK STRATEGIES (1.0); CALL WITH BELGIAN COUNSEL REGARDING TRICO EUROPE INSOLVENCY AND CONTAGION RISK STRATEGIES (1.0); NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING TRICO EUROPE AND AIRTEX WORKSTREAMS (2.0). | | | | |
| 01/05/26 | Watson, Craig | 2.40 | 4,440.00 | 046 | 75432596 |
| | REVIEW MATERIALS FROM FBG MANAGEMENT (0.5); DRAFT SUMMARY EMAIL AND FURTHER INVESTIGATION OF THE SAME FOR J. DAVIDSON (0.7); DRAFT SUMMARY FOR US TEAM (0.4); REVIEW DRAFT TRICO COMPLAINT FOR US TEAM (0.8). | | | | |
| 01/05/26 | Godley, Francesca | 3.80 | 2,698.00 | 046 | 75427455 |
| | CHANGE WEEKLY ROW INTERNAL MEETING TIMINGS AND LIAISE WITH W. JOHNSON (0.5); SEARCH FOR ROW MEETING MINUTES (0.5); CONSOLIDATE KEY TRICO MATERIALS INTO FOLDER AND UPLOAD TO IMANAGE (1.5); COMPILE LIST OF ALL UK ROW ENTITIES AND SET IN A TABLE (0.8); COMPILE ALL TRICO ROMANIA RECEIVABLES EXECUTED ASSIGNMENT AND NOTICES EXECUTED (0.5). | | | | |
| 01/06/26 | Maples, Jamie | 0.20 | 535.00 | 046 | 75386625 |
| | CONFER INTERNALLY RE CORRESPONDENCE WITH COMPANIES HOUSE. | | | | |
| 01/06/26 | Davidson, Jenny | 1.20 | 3,210.00 | 046 | 75708900 |
| | WEIL LONDON RESTRUCTURING MEETING ON STRATEGIC OPTIONS FOR TRICO UK (.5); CALL WITH WEIL NY RESTRUCTURING TEAM ON TRICO EUROPE CONTAGION RISK AND CONTINGENCY PLANNING (.5); PREPARE FOR THE SAME (.2). | | | | |
| 01/06/26 | Merritt, Lindsay | 0.80 | 1,604.00 | 046 | 75428572 |
| | NON-DEBTOR SUBSIDIARY MATTERS: UPDATE CALL RE: TRICO UK LIQUIDATION WITH WEIL LONDON RESTRUCTURING TEAM (0.4); REVIEW E-MAIL SUMMARY AND STRUCTURE CHART IN PREPARATION FOR TRICO UK LIQUIDATION CALL AND FOLLOW UP E-MAILS RE: NEXT STEPS FROM O. SMITH TO WEIL TEAM AND A&M (0.4). | | | | |
| 01/06/26 | New, Jonathon | 7.00 | 14,035.00 | 046 | 75434454 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 WORKSTREAMS (1.0); MEETINGS WITH O. SMITH REGARDING TRICO EUROPE AND AIRTEX WORKSTREAMS (1.0); MEETING WITH LONDON RESTRUCTURING TEAM TO DISCUSS TRICO UK AND TRICO ROMANIA CONTAGION RISK CONSIDERATIONS (1.0); PREPARE UPDATE TO S. KUMAR REGARDING TRICO EUROPE WORKSTREAMS (.5); CALL WITH LONDON AND NY RESTRUCTURING TEAM REGARDING TRICO EUROPE CONTAGION RISK MITIGATION STRATEGIES (.5); NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING TRICO EUROPE AND AIRTEX WORKSTREAMS (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Husic, Melina | 0.50 | 420.00 | 046 | 75396134 |

LEGAL ANALYSIS OF OPEN ITEMS IN GERMAN ROW WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Kaufman, Sol | 3.00 | 3,135.00 | 046 | 75442068 |

AIRTEX SPAIN ASSIGNMENT - REVIEW EMAILS, DISCUSSION WITH W. JOHNSON ON NEXT STEPS (0.6); DRAFT RECEIVABLE AGREEMENT, NOTICE OF SET OFF AND NOTICE OF ASSIGNMENT, SEND TO W. JOHNSON WITH REDLINES, AMENDS FOLLOWING W. JOHNSON COMMENTS, FRESH REDLINES AND SENT TO O. SMITH (2.2); REVIE EMAILS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Johnson, Will | 0.50 | 925.00 | 046 | 75489497 |

DISCUSS AIRTEX SPAIN ASSIGNMENT AND SET-OFF DOCUMENTS WITH S. KAUFMAN, REVIEW DOCUMENTS AND SEND COMMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/26 | Godley, Francesca | 1.20 | 852.00 | 046 | 75427481 |

EMAIL ITALIAN COUNSEL ON RELEVANT FBG MANAGEMENT CONTACTS (0.2); SEND REMINDER EMAIL TO S. KUMAR ON COURIERING RELEVANT DOCUMENTS TO DUTCH AND ITALIAN COUNSEL (0.5); LIAISE WITH O. SMITH ON RELEVANT WORKSTREAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 046 | 75388540 |

CALL WITH WEIL TEAM AND DIP ADVISORS TO DISCUSS REST OF WORLD MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Merritt, Lindsay | 2.00 | 4,010.00 | 046 | 75429254 |

NON-DEBTOR SUBSIDIARY MATTERS: REVIEW MATERIALS RE: TRICO LIMITED FINANCIAL POSITION, ASSETS AND LIABILITIES (1.0); CALL WITH M. LAWFORD AND O. SMITH AND RE: POTENTIAL LIQUIDATION (0.7); REVIEW E-MAILS FROM O. SMITH TO A&M RE: TRICO LIMITED LIQUIDATION INFORMATION REQUIREMENTS/NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | New, Jonathon | 2.50 | 5,012.50 | 046 | 75428776 |

NUMEROUS EMAILS WITH COMPANY ADVISERS RE VARIOUS CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS AND CALL WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING TRICO EUROPE STRATEGIES (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Baker, Andrew | 0.20 | 401.00 | 046 | 75613582 |

ATTEND ROW UPDATE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Kanoff, Justin | 0.60 | 990.00 | 046 | 75425379 |

ROW CALL WITH AHG AND COMPANY ADVISORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Husic, Melina | 0.60 | 504.00 | 046 | 75396140 |

FOLLOW-UP WITH A&M RE: TRICO BELGIUM'S CLAIMS AGAINST DIEPERSDORF PLASTIC MANUFACTURING GMBH (.2); LEGAL ANALYSIS OF IMPLICATIONS OF POTENTIAL FURTHER INSOLVENCY FILINGS OF FBG ROW ENTITIES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/26 | Kaufman, Sol | 0.40 | 418.00 | 046 | 75764211 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AIRTEX SPAIN DOCUMENTS. | | | | |
| 01/07/26 | Pacoli, Katharine | 0.10 | 139.00 | 046 | 75434080 |
| | ATTEND TO POST-CLOSING UBS ITEMS. | | | | |
| 01/07/26 | Wingrad, Isobel | 0.30 | 462.00 | 046 | 75422733 |
| | EMAILS ON ROW GOVERNANCE FROM LONDON RESTRUCTURING TEAM. | | | | |
| 01/07/26 | Matoussi, Josef N. | 0.90 | 756.00 | 046 | 75396077 |
| | LEGAL ASSESSMENT OF SEPARATION TERM SHEET AS REGARDS TO IMPLICATIONS ON GERMAN ENTITIES. | | | | |
| 01/07/26 | Simon, Dennis | 0.90 | 756.00 | 046 | 75396103 |
| | REVIEW NOTARIAL CERTIFICATE PROVIDED BY S. MAIJERS FROM THE DUTCH LOCAL COUNSEL LOYENS & LOEFF RE: CURRENT POWER OF REPRESENTATION AT THE LEVEL OF CEQUENT NEDERLAND HOLDINGS B.V. AND ALIGNMENT THERETO WITH S. MAIJERS AND THE GERMAN NOTARY. | | | | |
| 01/07/26 | Godley, Francesca | 4.70 | 3,337.00 | 046 | 75427628 |
| | PREPARE LIST OF BUSINESS AND BRANDS SUPPORTED BY MEXICAN OPERATIONS IN JUAREZ TRICO PLANT (1.0); LIAISE WITH ROMANIAN COUNSEL ON DOCUMENTS USED FOR THE INSOLVENCY FILING OF TRICO ROMANIA (0.1); PREPARE FACTUAL BACKGROUND TIMELINE RELEVANT TO THE CONTINGENCY PLANNING OF A TRICO BELGIUM INSOLVENCY (1.0); DRAFT SIGNING INSTRUCTION EMAIL TO S. KUMAR (0.8) AND SEND UPDATE TO BELGIAN COUNSEL (0.3); LIAISE WITH O. SMITH ON VARIOUS TRICO WORK STREAMS (1.5). | | | | |
| 01/08/26 | Lawford, Mark | 0.50 | 1,337.50 | 046 | 75411543 |
| | ROW OTHER: EMAILS AND DISCUSSION O. SMITH RE TRICO LIMITED AND TRICO EUROPE INSOLVENCY PLANNING. | | | | |
| 01/08/26 | Gray, Jack | 0.10 | 267.50 | 046 | 75412721 |
| | DISCUSSION WITH I. WINGRAD RE SALES PROCESS / ROW GOVERNANCE MATTERS. | | | | |
| 01/08/26 | Merritt, Lindsay | 0.20 | 401.00 | 046 | 75429195 |
| | NON-DEBTOR SUBSIDIARY MATTERS: REVIEW E-MAILS BETWEEN WEIL RESTRUCTURING LONDON AND A&M RE: TRICO EUROPE WIND DOWN NEXT STEPS. | | | | |
| 01/08/26 | New, Jonathon | 2.50 | 5,012.50 | 046 | 75428560 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS RE VARIOUS CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS AND CALL WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING TRICO EUROPE INSOLVENCY AND INSOLVENCY PLANNING AND CONTAGION RISK MITIGATION STRATEGIES (1.5). | | | | |
| 01/08/26 | Pacoli, Katharine | 0.20 | 278.00 | 046 | 75434129 |
| | ATTEND TO UBS POST-CLOSING. | | | | |
| 01/08/26 | Wingrad, Isobel | 0.20 | 308.00 | 046 | 75422780 |
| | DISCUSSION WITH J. GRAY ABOUT ROW GOVERNANCE WORK STREAMS. | | | | |
| 01/08/26 | Watson, Craig | 0.50 | 925.00 | 046 | 75764391 |
| | FINALIZE AND SEND OF TRICO LIMITED LETTER TO COMPANIES HOUSE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Simon, Dennis | 0.30 | 252.00 | 046 | 75412710 |

ALIGNMENT REGARDING REMAINING RESOLUTIONS FOR THE DISMISSAL OF MANAGING DIRECTORS AT THE LEVEL OF CARNABY CAPITAL HOLDINGS GMBH AND GLOBAL ASSETS GMBH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Smith, Oliver | 8.00 | 12,320.00 | 046 | 75411796 |

TRICO EUROPE - PREPARE FOR INSOLVENCY FILINGS - INSTRUCT AND UPDATE BELGIAN COUNSEL, ITALIAN COUNSEL, A&M AND COMPANY ON LATEST DEVELOPMENTS, REQUEST FURTHER INPUT (3.0); REVIEW MATTER EMAILS (1.0); TRICO AND AIRTEX SILOS - CONTINGENCY PLANNING - LIAISE WITH ROMANIAN COUNSEL ON BACKGROUND MATERIALS FOR BELGIAN INSOLVENCY FILING AND DISTRIBUTION OF FBG CREDITOR CLAIMS IN ROMANIAN INSOLVENCY (0.5); TRICO LIMITED - LIAISE WITH AND ATTEND BRIEFING WEIL INSOLVENCY AND REVIEW MATERIALS FOR FILING OF TRICO LIMITED (1.5); LIAISE INTERNALLY AND WITH A&M AND REVIEW DRAFT TRANSACTION DOCUMENTS FOR ASSIGNMENT AND SET OFF OF AIRTEX SPAIN RECEIVABLES (0.3); REVIEW AND LIAISE INTERNALLY RE TRICO BELGIUM CLAIM INTO TRICO ANCO AND CONTAGION RISK (1.0); AIRTEX HK - LIAISE WITH WEIL HK ON CONSIDERATIONS FOR APPOINTMENT OF SHEKHAR AS DIRECTOR (0.2); LIAISE WITH WEIL EMPLOYMENT RE ROXANA (PRESIDENT OF ROW) AND THE IMPLICATIONS FOR EMPLOYING HER IN DIFFERENT FBG ENTITY AWAY FROM TRICO LIMITED (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/26 | Godley, Francesca | 4.00 | 2,840.00 | 046 | 75427593 |

DRAFT EMAIL AND ORGANIZE CALL WITH ITALIAN, CHINESE AND SPANISH COUNSEL ON CONTINGENCY PLANNING FOR AIRTEX SPAIN (2.0); LIAISE WITH BELGIAN COUNSEL ON COURIERING OF CERTAIN DOCUMENTS (0.2); DRAFT EMAIL TO A&M TEAM ON TRICO JUAREZ PLANT (0.5); FOLLOW UP WITH S. KUMAR ON EXECUTION OF CERTAIN DOCUMENTS (0.1); CONFIRM WITH D. COCO QUESTIONS RAISED BY BRAZILIAN COUNSEL ON WORKSTREAMS (0.2); LIAISE WITH O. SMITH ON VARIOUS WORKSTREAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Lawford, Mark | 2.10 | 5,617.50 | 046 | 75420845 |

ROW OTHER: CALL WITH WEIL TEAM TO DISCUSS TRICO EUROPE (0.5); CALL WITH A&M TO DISCUSS IMPACT OF TRICO EUROPE FILINGS ON TRICO ROMANIA INSOLVENCY PROCESS (0.8); EMAILS WEIL TEAM AND A&M RE ADVICE TO GIVE AHEAD OF THE LIKELY INSOLVENCY FILINGS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Wilkinson, Andrew J. | 1.50 | 4,012.50 | 046 | 75429568 |

CATCH UP CALL WITH J. DAVIDSON DISCUSSING ROW WORKSTREAMS (1.0); REVIEW EMAILS REGARDING ROW WORKSTREAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75708921 |

CALL WITH WEIL LONDON RESTRUCTURING TEAM RE TRICO EUROPE STRATEGIC OPTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Gray, Jack | 0.50 | 1,337.50 | 046 | 75418385 |

CALL WITH UK RESTRUCTURING, BANKING AND CORPORATE AND US CORPORATE AND RESTRUCTURING TEAMS RE ROW SALES PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | New, Jonathon | 4.00 | 8,020.00 | 046 | 75428672 |

NUMEROUS EMAILS WITH COMPANY ADVISERS RE VARIOUS CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS AND CALL WITH WEIL AND A&M LONDON RESTRUCTURING TEAMS REGARDING TRICO EUROPE STRATEGIES (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Schitka, Barrett | 0.30 | 568.50 | 046 | 75437615 |

MEETING RE: ROW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Wirta, Henrietta | 0.60 | 1,110.00 | 046 | 75428449 |

LONDON / US TEAM CALL RE ROW SALE PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/26 | Kaufman, Sol | 0.90 | 940.50 | 046 | 75442096 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL LONDON RESTRUCTURING AND SPANISH, CHINESE AND DUTCH COUNSEL ON AIRTEX SPAIN RECEIVABLE (0.7); REVIEW EMAIL CORRESPONDENCE ON TRICO EUROPE BUSINESS AND WIDER RESTRUCTURING OF FBG (0.2). | | | | |
| 01/09/26 | Wang, Willa | 0.70 | 1,057.00 | 046 | 75483932 |
| | DISCUSS WITH O. SMITH RE AIRTEX HK SITUATION (.5); EMAIL K. MCLACHLAN RE HK COMPANY SECRETARY (.2). | | | | |
| 01/09/26 | Smith, Oliver | 11.70 | 18,018.00 | 046 | 75424768 |
| | TRICO AND AIRTEX SILOS - CALL WITH CHINESE, DUTCH AND SPANISH COUNSEL RE ASSIGNMENT AND SET OFF OF AIRTEX SPAIN RECEIVABLES (0.7); CALL WITH WEIL HK RE DEREGISTRATION PROCESS OF AIRTEX SPAIN (0.5); INTERNAL CATCHUP ON TRICO AND AIRTEX SILOS AND CONTINGENCY PLANNING WORKSTREAMS (0.5); PREPARE BRIEFING FOR DIRECTOR OF TRICO EUROPE (5.0), ENGAGE WITH LOCAL COUNSEL AND A&M RE SAME (1.0), AND LIAISE WITH WEIL US RE SAME FOR RELEVANT CHAPTER 11 CONSIDERATIONS (1.0); LIAISE WITH A&M AND AIRTEX MANAGEMENT RE AIRTEX SPAIN INTERCOMPANY BALANCES AND CONTAGION RISK (1.0); REVIEW MATTER EMAILS (1.5) AND BROADER MATTER MATERIALS (0.5). | | | | |
| 01/09/26 | Godley, Francesca | 2.70 | 1,917.00 | 046 | 75427758 |
| | LIAISE WITH T. PALISI ON LOCAL COUNSEL INVOICES (0.1); SEND LOCAL COUNSEL DETAILS EXCEL TO LONDON FINANCE TEAM (0.1); SEND DETAILS ON RELEVANT LONDON PEMA AND FINANCE CONTACTS TO NY RESTRUCTURING TEAM (0.3); LIAISE WITH LONDON RESTRUCTURING TEAM ON WEEKLY WORKSTREAMS TRACKER (0.2); LIAISE WITH O. SMITH ON VARIOUS TRICO WORKSTREAMS (2.0). | | | | |
| 01/10/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75423060 |
| | ROW OTHER: EMAILS WITH WEIL AND A&M RE TRICO EUROPE. | | | | |
| 01/10/26 | George, Jason | 0.20 | 345.00 | 046 | 75426583 |
| | EMAIL WITH O. SMITH RE: TRICO EUROPE CONTINGENCY PLANNING. | | | | |
| 01/10/26 | Smith, Oliver | 2.00 | 3,080.00 | 046 | 75424852 |
| | TRICO AND AIRTEX SILOS - LIAISE WITH A&M AND ROMANIAN COUNSEL RE TRICO ROMANIA RECEIVABLES AND CONTROL OF INSOLVENCY PROCESS (1.0); UPDATE INTERNAL WORKSTREAMS TRACKER (0.5); REVIEW MATTER EMAILS (0.5). | | | | |
| 01/10/26 | Godley, Francesca | 1.00 | 710.00 | 046 | 75427696 |
| | COMPILE WEEKLY WORKSTREAMS TRACKER FOR J. DAVIDSON. | | | | |
| 01/11/26 | Maples, Jamie | 0.30 | 802.50 | 046 | 75427763 |
| | EMAILS RE TRICO. | | | | |
| 01/11/26 | Smith, Oliver | 1.00 | 1,540.00 | 046 | 75424810 |
| | REVIEW MATTER EMAILS (1.0) AND BROADER MATTER MATERIALS (0). | | | | |
| 01/12/26 | Lawford, Mark | 1.00 | 2,675.00 | 046 | 75440063 |
| | ROW OTHER: EMAILS WEIL AND A&M RE TRICO EUROPE AND TRICO ROMANIA. | | | | |
| 01/12/26 | Maples, Jamie | 0.30 | 802.50 | 046 | 75442031 |
| | EMAILS RE TRICO. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 046 | 75482789 |

LIAISE WITH J. DAVIDSON RE STRATEGY AND REST OF WORLD WORKSTREAMS.

| 01/12/26 | Davidson, Jenny | 0.80 | 2,140.00 | 046 | 75708930 |
|------|---------------------|-------|--------|------|-------|

WEIL INTERNAL WORK STREAMS CALL ON TRICO EUROPE, AIRTEX, SOUTH AMERICA (.5); CALL WITH A&M AND NY WEIL TEAM RE TRICO BELGIUM CONTAGION RISK INTO MEXICO (.3).

| 01/12/26 | Gray, Jack | 0.70 | 1,872.50 | 046 | 75441826 |
|------|---------------------|-------|--------|------|-------|

EMAIL TO UK CORPORATE TEAM RE ROW GOVERNANCE (.1); CALL WITH J. DAVIDSON ON ROW SALES (.2); EMAIL UK M&A TEAM RE ROW GOVERNANCE MATTERS (.1); CALL WITH J. WOODS RE ROW SALES PROCESS (.3).

| 01/12/26 | Merritt, Lindsay | 0.20 | 401.00 | 046 | 75473801 |
|------|---------------------|-------|--------|------|-------|

ROW OTHER: E-MAILS FROM WEIL RESTRUCTURING LONDON TEAM RE: TRICO UK UNWIND/LIQUIDATION.

| 01/12/26 | New, Jonathon | 4.00 | 8,020.00 | 046 | 75595464 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (2.0); EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO AIRTEX SPAIN (1.0).

| 01/12/26 | Husic, Melina | 0.10 | 84.00 | 046 | 75486152 |
|------|---------------------|-------|--------|------|-------|

FOLLOW-UP E-MAIL RE: PLASTICS 1 GERMANY.

| 01/12/26 | Smith, Oliver | 10.00 | 15,400.00 | 046 | 75465530 |
|------|---------------------|-------|--------|------|-------|

TRICO AND AIRTEX SILOS - LIAISE WITH ROMANIAN COUNSEL AND A&M ROMANIA ON IMPLICATIONS OF LOSS OF CREDITOR CONTROL OF INSOLVENCY PROCEEDINGS (1.0); LIAISE WITH SPANISH COUNSEL RE RANKING OF EMPLOYMENT CLAIMS IN INSOLVENCY (0.5); LIAISE INTERNALLY/A&M/ROXANA RE ULTINON POLAND (0.5); PREPARE UPDATES FOR US CHAPTER 11 STAKEHOLDERS AND LIAISE INTERNALLY/WEIL US RESTRUCTURING (3.0); PREPARE UPDATE TO TRICO EUROPE DIRECTOR RE CUSTOMER FUNDING AND INTERCOMPANY PAYMENTS (3.0); LIAISE WITH A&M US RE TRICO BELGIUM AND TRICO ANCO (1.0); REVIEW MATTER EMAILS (1.0).

| 01/12/26 | Godley, Francesca | 3.30 | 2,343.00 | 046 | 75484954 |
|------|---------------------|-------|--------|------|-------|

SCHEDULE TRICO EUROPE BOARD MEETING WITH ADVISER TEAM AND RELEVANT DIRECTORS (1.5); SEND BOARD MINUTES FOR VARIOUS TRICO EUROPE BOARD MEETINGS TO J. NEW (0.3); LIAISE WITH O. SMITH ON VARIOUS TRICO EUROPE WORKSTREAMS (1.0); ATTEND WEEKLY TRICO EUROPE LONDON RESTRUCTURING MEETING (0.5).

| 01/13/26 | Lawford, Mark | 1.60 | 4,280.00 | 046 | 75447672 |
|------|---------------------|-------|--------|------|-------|

ROW OTHER: WEIL TEAM DISCUSSION RE TRICO EUROPE (0.5); TRICO EUROPE BOARD CALL WITH FOLLOW-UP DISCUSSION WITH A&M (0.6); EMAILS WEIL AND A&M RE TRICO EUROPE ISSUES (0.5).

| 01/13/26 | Eiden, Matthias | 1.50 | 2,370.00 | 046 | 75474040 |
|------|---------------------|-------|--------|------|-------|

E-MAIL TO A&M RE: LIQUIDATION OF PLASTICS GERMANY 1 GMBH / COSTS (.3); REVIEW CLAIM POSITION OF TRICO AGAINST PLASTICS WITH A VIEW TO FILING CLAIMS (.4); PREPARE INSOLVENCY FILING OF CARNABY CAPITAL GMBH (.8).

| 01/13/26 | Davidson, Jenny | 1.00 | 2,675.00 | 046 | 75708938 |
|------|---------------------|-------|--------|------|-------|

WEIL INTERNAL WORK STREAMS CALL ON TRICO EUROPE, AIRTEX, SOUTH AMERICA (.5); ATTEND TRICO EUROPE BOARD MEETING (.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/26 | Gray, Jack | 0.20 | 535.00 | 046 | 75451554 |
| | RESPOND TO UK RESTRUCTURING COLLEAGUES ON ROW GOVERNANCE MATTERS. | | | | |
| 01/13/26 | Merritt, Lindsay | 0.60 | 1,203.00 | 046 | 75470449 |
| | REVIEW E-MAILS RE: ADDITIONAL QUERIES ON TRICO UK LIQUIDATION/UNWIND (0.2); MEETING WITH WEIL LONDON RESTRUCTURING TEAM RE: TRICO UK LIQUIDATION RISKS (0.4). | | | | |
| 01/13/26 | Weatherill, Thomas | 3.50 | 7,017.50 | 046 | 75452137 |
| | LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES (1.0) AND CONSIDER SAME (2.5). | | | | |
| 01/13/26 | New, Jonathon | 8.00 | 16,040.00 | 046 | 75595466 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO VARIOUS CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS AND DISCUSSIONS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (2.0); INTERNAL LONDON RESTRUCTURING MEETING ON TRICO UK (.5); CALL WITH LONDON RESTRUCTURING AND LOYENS TEAMS ON TRICO BELGIUM (1.0); CALL WITH LONDON RESTRUCTURING AND ITALIAN COUNSEL ON TRICO ITALY (.5); FINALIZE MATERIALS FOR TRICO EUROPE BOARD MEETING AND PREPARATION TIME (1.5); TRICO EUROPE BOARD MEETING AND DE-BRIEF MEETING WITH C. MOORE AND J. DAVIDSON (1.5). | | | | |
| 01/13/26 | George, Jason | 0.50 | 862.50 | 046 | 75491534 |
| | PARTICIPATE ON TRICO EUROPE BOARD MEETING. | | | | |
| 01/13/26 | Mick, Hans-Christian | 0.80 | 928.00 | 046 | 75448759 |
| | EMAIL EXCHANGE WITH WEIL NEW YORK RE: DIP LOANS TAKEN OUT BY GERMAN COFO ENTITIES. | | | | |
| 01/13/26 | Williams, Allie | 2.40 | 2,808.00 | 046 | 75465104 |
| | ATTEND TRICO EUROPE MEETING AND TAKE MINUTES (.6); DRAFT FBG MINUTES FOR 12.5 BOARD MEETING (1.8). | | | | |
| 01/13/26 | Smith, Oliver | 9.10 | 14,014.00 | 046 | 75465600 |
| | TRICO AND AIRTEX SILOS - INTERNAL CATCHUP ON TRICO LIMITED AND CONTAGION RISKS FROM INSOLVENCY (0.5); ATTEND CALL WITH BELGIAN COUNSEL AND A&M RE TRICO EUROPE CONTINGENCY PLANNING (0.5); ATTEND CALL WITH ITALIAN COUNSEL AND A&M RE TRICO EUROPE CONTINGENCY PLANNING (0.5); PREPARE FOR CALLS WITH A&M, ITALIAN COUNSEL, BELGIAN COUNSEL AND BOARD MEETING (1.0); ATTEND TRICO EUROPE BOARD MEETING (0.3); ATTEND BRIEFING WITH A&M AND CHUCK MOORE (0.3); LIAISE WITH WEIL M&A TEAMS RE TRICO EUROPE AND US SALES PROCESS (1.5); PREPARE UPDATES FOR US CHAPTER 11 STAKEHOLDERS AND LIAISE INTERNALLY/WEIL US RESTRUCTURING (2.0); ENGAGE WITH WEIL EMPLOYMENT RE SCOPE OF ROW COUNSEL ENGAGEMENT FOR WARN FOR TRICO EUROPE (1.0); LIAISE WITH ROXANA RE TRICO UK AND REVIEW MICHELIN LICENSE AGREEMENT (1.5). | | | | |
| 01/13/26 | Godley, Francesca | 2.50 | 1,775.00 | 046 | 75484960 |
| | SEND WIP UPDATE EMAIL TO LOCAL COUNSEL AND UPDATE TRACKER WITH REPOSSESS (0.3); SCHEDULE ADVISER CALL BEFORE TRICO EUROPE BOARD MEETING (0.3); PREPARE ATTENDANCE LIST FOR TRICO EUROPE BOARD MEETING (0.2); PREPARE LIST OF POAS GRANTED TO ROW ENTITIES AND SEND TO LONDON CORPORATE TEAM (1.2); SEND LATEST ROW MASTER TRACKER TO NY M&A TEAM AND LONDON FINANCE TEAM (0.1); LIAISE WITH NY M&A AND FBG MANAGEMENT ON DIRECTORSHIP OF ROW ENTITIES (0.4). | | | | |
| 01/14/26 | Lawford, Mark | 1.20 | 3,210.00 | 046 | 75465631 |
| | ROW OTHER: EMAILS WEIL AND A&M RE VARIOUS TRICO EUROPE ISSUES, DISCUSSION WITH O. SMITH OF SAME (.7); CALL WITH R. TENT RE TRICO UK'S RELATIONSHIP WITH ULTINON POLAND (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/26 | Merritt, Lindsay | 0.50 | 1,002.50 | 046 | 75470471 |
| | ROW OTHER: CALL WITH R. TENT AT TRICO AND WEIL LONDON RESTRUCTURING TEAM RE: TRICO UK INVENTORY/INSOLVENCY CONSIDERATIONS. | | | | |
| 01/14/26 | Williams, Allie | 0.70 | 819.00 | 046 | 75472138 |
| | DRAFT TRICO EUROPE MEETING MINUTES. | | | | |
| 01/14/26 | Watson, Craig | 0.90 | 1,665.00 | 046 | 75566839 |
| | EMAILS IN RELATION TO TRICO LIMITED AND SUZHOU CORPORATE FILINGS AND CP WITTER CLAIM (0.4); REVIEW SANTANDER DEMAND LETTER AND LOCAL COUNSEL EMAIL REGARDING TRICO BRAZIL (0.5). | | | | |
| 01/14/26 | Wang, Willa | 0.70 | 1,057.00 | 046 | 75521197 |
| | PREPARE DRAFT EMAIL TO THE SOLE DIRECTOR RE VARIOUS CORPORATE ACTIONS, INCLUDING APPOINTMENT OF NEW DIRECTOR FOR AIRTEX HK. | | | | |
| 01/14/26 | Smith, Oliver | 4.50 | 6,930.00 | 046 | 75465648 |
| | TRICO AND AIRTEX SILOS - LIAISE WITH WEIL M&A TEAMS RE TRICO EUROPE AND US SALES PROCESS AND INCLUSION OF TRICO EUROPE IN SCOPE (1.5); PREPARE AND CIRCULATE UPDATES FOR US CHAPTER 11 STAKEHOLDERS AND LIAISE INTERNALLY/WEIL US RESTRUCTURING (1.0); CALL WITH ROXANA RE TRICO UK (0.5) AND DISCUSS INTERNALLY RE SAME (0.5); NORTH AMERICA LINKED ROW ENTITIES - LIAISE INTERNALLY AND WITH A&M ON WORKSTREAMS AND PREPARE FOR BOARD MEETINGS, UPDATE ANNEX OF LOCAL COUNSEL ADVICE (1.0). | | | | |
| 01/14/26 | Godley, Francesca | 0.70 | 497.00 | 046 | 75485104 |
| | SCHEDULE CALL WITH LONDON CORPORATE ON POA REVOCATION WORKSTREAM (0.2); LIAISE WITH O. SMITH ON VARIOUS TRICO WORKSTREAMS (0.5). | | | | |
| 01/15/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 046 | 75492643 |
| | TEAM CALL TO DISCUSS REST OF WORLD ISSUES (0.8); CONSIDER NEXT STEPS ON ROW (0.3). | | | | |
| 01/15/26 | Lawford, Mark | 1.60 | 4,280.00 | 046 | 75470541 |
| | EMAILS AND DISCUSSIONS O. SMITH AND H. LI REGARDING CHINA FACTORY AND TRICO EUROPE (1.2); REVIEW AND COMMENT ON DRAFT TRICO UK ADVICE (0.2); ROW OTHER: ADDITIONAL EMAILS WEIL AND A&M REGARDING TRICO AND THE BRAKES BUSINESS (0.2). | | | | |
| 01/15/26 | Maples, Jamie | 0.20 | 535.00 | 046 | 75764275 |
| | EMAILS RE TRICO BRAZIL. | | | | |
| 01/15/26 | Davidson, Jenny | 1.00 | 2,675.00 | 046 | 75709015 |
| | CALL WITH A&M RE TRICO EUROPE OPTIONS (.5); COMMUNICATIONS WITH WEIL LONDON TEAM RE TRICO UK OPTIONS (.5). | | | | |
| 01/15/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75764278 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS. | | | | |
| 01/15/26 | Kanoff, Justin | 0.70 | 1,155.00 | 046 | 75500666 |
| | CALL RE: ROW ISSUES (.5); CORRESPONDENCE RE: ROW (.2). | | | | |
| 01/15/26 | Barlow, Jarred | 1.60 | 2,224.00 | 046 | 75490825 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES RE: WINDING-DOWN OF FACILITIES (.8); ATTEND CALL RE: ROW WIND DOWN ISSUES WITH WEIL LONDON AND A&M TEAMS (.8). | | | | |
| 01/15/26 | Murdoch, Ian | 3.20 | 3,744.00 | 046 | 75478891 |
| | ROW DEADLINE UPDATES DUTCH AND MALAY CORRESPONDENCE WITH LOCAL COUNSEL (.3); ROW DEADLINE UPDATES CORRESPONDENCE WITH W&C (.3); PREPARE CLOUDSHARE FOR SHARING WITH BOIES (1.0); PULL UCCS REFERENCING CSC (1.6). | | | | |
| 01/15/26 | Williams, Allie | 0.30 | 351.00 | 046 | 75475510 |
| | REVIEW TRICO EUROPE MEETING MINUTES AND CIRCULATED. | | | | |
| 01/15/26 | Watson, Craig | 0.40 | 740.00 | 046 | 75764282 |
| | INTERNAL UPDATES ON COMPANIES HOUSE RESPONSE TO TRICO LIMITED LETTER (0.2); EMAILS TO LOCAL COUNSEL ON TRICO BRAZIL DISPUTE (0.2). | | | | |
| 01/15/26 | Teltschik, Megan | 0.80 | 1,208.00 | 046 | 75479592 |
| | COMMUNICATIONS WITH GALICIA AND BANKING TEAMS REGARDING MEXICAN SECURITY (0.6); COMMUNICATIONS WITH M&A REGARDING FOREIGN LIEN SEARCHES (0.2). | | | | |
| 01/15/26 | Smith, Oliver | 7.00 | 10,780.00 | 046 | 75478885 |
| | TRICO AND AIRTEX SILOS - ATTEND UPDATE CALL WITH A&M RE CUSTOMER FUNDING (0.7); INTERNAL CATCHUP ON APPROACH TO TRICO UK - ULTINON POLAND CLAIM (0.8) BRIEFING ROXANA AND A&M RE SAME (2.0); ATTEND CALL WITH LAZARD AND A&M RE SALES PROCESS FOR ROW (0.5); LIAISE WITH C STREET AND PROVIDE MATERIALS RE TRICO EUROPE INSOLVENCY (1.0); LIAISE WITH WEIL ANTITRUST AND M&A ON TRICO EUROPE SCOPE WITHIN M&A PROCESS (1.5); LIAISE WITH ROMANIAN COUNSEL ON SSC WORKSTREAMS (0.5). | | | | |
| 01/15/26 | Godley, Francesca | 2.70 | 1,917.00 | 046 | 75485075 |
| | LIAISE WITH NY M&A TEAM IN ROW DIRECTORS (0.2); FOLLOW UP WITH LOCAL COUNSEL ON WIP UPDATES AND RECORD RESPONSES (0.3); FORWARD STRUCTURE CHARTS TO S. NIZARALI (0.1); ATTEND SALES PROCESS CALL WITH LAZARD AND A&M ADVISER TEAM (0.6); LIAISE WITH O. SMITH ON VARIOUS TRICO WORKSTREAMS (1.0); PREPARE SLIDES FOR DIRECTOR DUTIES OBLIGATIONS FOR TRICO EUROPE ENTITIES FOR O. SMITH (0.5). | | | | |
| 01/16/26 | Maples, Jamie | 0.10 | 267.50 | 046 | 75485063 |
| | CONFER INTERNALLY AND WITH LOCAL COUNSEL RE TRICO BRAZIL (0.1). | | | | |
| 01/16/26 | Davidson, Jenny | 1.00 | 2,675.00 | 046 | 75709021 |
| | WEEKLY UPDATE CALL WITH R. TENT ON VARIOUS ROW SILOS (.5); CALL WITH LONDON CORPORATE AND RESTRUCTURING RE POA REVOCATIONS (.5). | | | | |
| 01/16/26 | Gray, Jack | 0.30 | 802.50 | 046 | 75485378 |
| | CALL WITH UK RESTRUCTURING COLLEAGUES ON ROW GOVERNANCE MATTERS AND REVOKING DIRECTOR / POAS. | | | | |
| 01/16/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75764307 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS. | | | | |
| 01/16/26 | Sin, Jacky | 0.40 | 758.00 | 046 | 75485787 |
| | REVIEW AND REVISE CORRESPONDENCE TO S. KUMAR ON BOARD APPOINTMENT PROCESS FOR HK SUBSIDIARIES INCLUDING AIRTEX (0.3); DISCUSS SAME WITH W. WANG (0.1). | | | | |
| 01/16/26 | Wang, Willa | 0.50 | 755.00 | 046 | 75521220 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL E. ESQUIVEL RE AIRTEX HK SITUATION (.1); CONSIDER J. SIN'S COMMENTS ON THE DRAFT EMAIL TO THE SOLE DIRECTOR (.4). | | | | |
| 01/16/26 | Smith, Oliver | 2.00 | 3,080.00 | 046 | 75482132 |
| | TRICO AND AIRTEX SILOS - LIAISE WITH ROXANA AND A&M RE APPROACH TO TRICO UK - ULTINON POLAND CLAIM (0.5); LIAISE WITH SHEKHAR, INTERNALLY AND WITH ROXANA RE REVOCATION OF TRICO ITALY POAS (1.0); LIAISE INTERNALLY AND WITH ROMANIAN COUNSEL ON SSC WORKSTREAMS (0.5). | | | | |
| 01/16/26 | Godley, Francesca | 1.10 | 781.00 | 046 | 75485436 |
| | ATTEND POA REVOCATION CALL WITH LONDON CORPORATE TEAM (0.5); SEND ROW TRACKER TO LONDON CORPORATE AND ALL DIRECTOR RESIGNATIONS RECEIVED (0.3); SEND WIP UPDATE TO NY RESTRUCTURING TEAM (0.2); FOLLOW UP WITH FBG MANAGEMENT ON PREVIOUS DIRECTOR PASSPORT COPIES (0.1). | | | | |
| 01/17/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 75482151 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0). | | | | |
| 01/17/26 | Godley, Francesca | 0.10 | 71.00 | 046 | 75485428 |
| | FOLLOW UP WITH H. LI AND K. MCLACHLAN ON SILO UPDATES. | | | | |
| 01/18/26 | Weatherill, Thomas | 0.20 | 401.00 | 046 | 75486153 |
| | LIAISE INTERNALLY (0.1) AND WITH A&M (0.1) RE: ROW EMPLOYMENT ISSUES. | | | | |
| 01/18/26 | Smith, Oliver | 1.00 | 1,540.00 | 046 | 75485544 |
| | REVIEW MATTER EMAILS (1.0) AND BROADER MATTER MATERIALS (0). | | | | |
| 01/18/26 | Godley, Francesca | 1.00 | 710.00 | 046 | 75485553 |
| | COMPILE LONDON RESTRUCTURING WORKSTREAMS TRACKER AND SEND TO J. DAVIDSON. | | | | |
| 01/19/26 | Lawford, Mark | 1.20 | 3,210.00 | 046 | 75489858 |
| | ROW OTHER: CALL WITH N HAUGHEY ON BRAKES BUSINESS (1.1); ROW OTHER: EMAILS A&M AND WEIL RE LIQUIDITY IN THE GROUP (0.1). | | | | |
| 01/19/26 | Maples, Jamie | 0.30 | 802.50 | 046 | 75764313 |
| | CONFER WITH INTERNALLY RE TRICO ROM. | | | | |
| 01/19/26 | Davidson, Jenny | 0.80 | 2,140.00 | 046 | 75709025 |
| | WEIL WORK STREAMS CALL RE TRICO EUROPE, AIRTEX, SOUTH AMERICA (.5); CALL WITH C STREAT RE TRICO INSOLVENCY (.3). | | | | |
| 01/19/26 | New, Jonathon | 4.00 | 8,020.00 | 046 | 75764318 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (1.0); DISCUSSIONS WITH O. SMITH REGARDING NORTH AMERICA LINKED BOARD MEETING MATERIALS, REVIEW OF DRAFT MATERIALS (1.0); CALL WITH J. DAVIDSON REGARDING TRICO AND AIRTEX WORKSTREAMS (.5); CALL WITH O. SMITH REGARDING SAME (.5); CALL WITH AHG ADVISERS IN RELATION TO TRICO EUROPE CONTINGENCY PLANNING (.5); CALL WITH MEXICAN MANAGEMENT REGARDING SUB-LEASE ISSUES (.5). | | | | |
| 01/19/26 | Watson, Craig | 0.40 | 740.00 | 046 | 75764323 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS ON TRICO SUZHOU AND LIMITED WITH AUDITORS AND INTERNAL WEIL TEAM. | | | | |
| 01/19/26 | Smith, Oliver | 4.00 | 6,160.00 | 046 | 75491895 |
| | REVIEW MATTER EMAILS (0.5); TRICO AND AIRTEX SILOS - LIAISE WITH ROXANA AND A&M RE APPROACH TO TRICO UK - ULTINON POLAND CLAIM (0.5); LIAISE INTERNALLY AND WITH ROMANIAN COUNSEL ON SSC WORKSTREAMS, FOCUSED ON APPOINTMENT OF CONFLICT COUNSEL FOR INTERCOMPANY CREDITORS (1.0); INTERNAL CATCHUP ON WORKSTREAMS (1.0); CALL WITH C STREET ON COMMS STRATEGY (0.5); ATTEND CALL WITH GIBSON DUNN ON TRICO BELGIUM, TRICO ANCO CLAIM AND ULTINON (0.5). | | | | |
| 01/19/26 | Godley, Francesca | 1.60 | 1,136.00 | 046 | 75536178 |
| | SEND WIP UPDATE EMAIL TO LOCAL COUNSEL AND NOTING DOWN RESPONSES RECEIVED (0.2); ATTEND INTERNAL TRICO / INTERNATIONAL ENTITIES WORK STREAMS MEETING (0.5); SEND REDACTED VERSION OF S. GRAHAM'S RESIGNATION LETTER (0.1); CIRCULATE DIAL-IN FOR CALL WITH J. NEW AND O. SMITH (0.1), AND ATTEND CALL (0.5); SEND PASSPORT COPIES FOR VARIOUS DIRECTORS TO LOYENS TEAM (0.2). | | | | |
| 01/20/26 | Maples, Jamie | 0.20 | 535.00 | 046 | 75764327 |
| | EEMAILS RE TRICO ROM. | | | | |
| 01/20/26 | New, Jonathon | 2.00 | 4,010.00 | 046 | 75764330 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (1.0); DISCUSSIONS WITH O. SMITH REGARDING NORTH AMERICA LINKED BOARD MEETING MATERIALS, REVIEW OF DRAFT MATERIALS (1.0). | | | | |
| 01/20/26 | Wirta, Henrietta | 0.50 | 925.00 | 046 | 75581362 |
| | QUERIES RELATING TO DIRECTOR RESIGNATIONS. | | | | |
| 01/20/26 | Smith, Oliver | 2.00 | 3,080.00 | 046 | 75503196 |
| | TRICO AND AIRTEX SILOS - LIAISE WITH ROXANA AND A&M RE APPROACH TO TRICO UK (0.5); LIAISE INTERNALLY AND WITH ROMANIAN COUNSEL ON SSC WORKSTREAMS, FOCUSED ON APPOINTMENT OF CONFLICT COUNSEL FOR INTERCOMPANY CREDITORS (0.5); LIAISE WITH A&M AND COMPANY RE CASHFLOWS (0.5); REVIEW MATTER EMAILS (0.5). | | | | |
| 01/21/26 | Smith, Oliver | 1.00 | 1,540.00 | 046 | 75512643 |
| | TRICO AND AIRTEX SILOS - LIAISE INTERNALLY RE TRICO UK CONFIRMATION STATUS AND DAVID PARKER RESIGNATION (0.7); LIAISE INTERNALLY ON APPROACH TO AIRTEX SPAIN AND LIAISE WITH R. TRENT (0.3). | | | | |
| 01/22/26 | Lawford, Mark | 1.30 | 3,477.50 | 046 | 75520631 |
| | PREP MEETING WITH O. SMITH TO DISCUSS TRICO UK (0.3); CALL WITH R. TENT TO DISCUSS TRICO UK ISSUES (0.5); LARGE NUMBER OF ASSOCIATED EMAILS (0.5). | | | | |
| 01/22/26 | Merritt, Lindsay | 0.30 | 601.50 | 046 | 75527964 |
| | RESEARCH DIRECTORS' DUTIES QUESTION FOR POTENTIAL LIQUIDATION OF UK ENTITIES. | | | | |
| 01/22/26 | Wingrad, Isobel | 0.20 | 308.00 | 046 | 75591128 |
| | REVIEW EMAILS ON FBG ROW GOVERNANCE WORKSTREAMS. | | | | |
| 01/22/26 | Godley, Francesca | 0.70 | 497.00 | 046 | 75536116 |
| | SEND MASTER ROW TRACKER TO J. DAVIDSON (0.1); LIAISE WITH C. KRUIZINGA AND SEND FULL SUITE OF ROW BOARD MEETING MATERIALS AN MINUTES TO J. DAVIDSON (0.5); SEND LIST OF INTERNATIONAL ENTITIES TO O. SMITH (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/26 | Lawford, Mark | 1.00 | 2,675.00 | 046 | 75527598 |

ROW OTHER: JOIN BOARD CALL (0.3); EMAILS WEIL AND A&M ON TRICO EUROPE AND BRAKES BUSINESS (0.7).

| 01/23/26 | Davidson, Jenny | 3.40 | 9,095.00 | 046 | 75751956 |

CALL WITH A&M AND ROW CEO RE VARIOUS ROW WORK STREAMS (.5); CALL WITH WEIL AND A&M TEAMS ON WIND-DOWN SCENARIO (ROW INPUT) (PARTIAL) (.5); COORDINATE AND SUPERVISE VARIOUS ROW WORK STREAMS (.8); FINALIZE BOARD MATERIALS FOR NA LINKED FOREIGN ENTITIES BOARD MEETING (1.1); PRESENTING AT NA LINKED FOREIGN ENTITIES BOARD MEETING (.5).

| 01/23/26 | Smith, Oliver | 4.00 | 6,160.00 | 046 | 75527542 |

TRICO AND AIRTEX SILOS – LIAISE INTERNALLY RE TRICO UK CONSIDERATIONS FOR GOING CONCERN (1.0); ATTEND CALL WITH ROXANA AND A&M ON WIDER ROW WORKSTREAMS (0.5); ATTEND CALL WITH A&M RE TRICO EUROPE DEVELOPMENTS AND LIAISE INTERNALLY RE SAME (1.5); LIAISE INTERNALLY ON AIRTEX SPAIN INTERCOMPANY ASSIGNMENT AND SET OFF (1.0).

| 01/23/26 | Godley, Francesca | 1.00 | 710.00 | 046 | 75536129 |

LIAISE WITH J. WOODS ON DIRECTOR REPLACEMENT WORKSTREAM (0.5); COMPILE ASSIGNMENT AND SET-OFF DOCUMENTS (0.5).

| 01/24/26 | Lawford, Mark | 1.00 | 2,675.00 | 046 | 75531366 |

ROW OTHER - CALL WITH A&M AND MEXICAN COUNSEL RE SHUTTING DOWN THE MEXICO SITES (0.7); EMAILS RE BRAKES AND TRICO BUSINESSES (0.3).

| 01/24/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 75559180 |

REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0).

| 01/25/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 75559192 |

REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0).

| 01/25/26 | Godley, Francesca | 0.50 | 355.00 | 046 | 75533612 |

COMPILE WEEKLY LONDON WORK STREAMS TRACKER AND SEND TO J. DAVIDSON.

| 01/26/26 | Lawford, Mark | 0.70 | 1,872.50 | 046 | 75547855 |

ROW OTHER.  EMAILS WEIL AND A&M REGARDING TRICO, BRAKES AND ULTINON CLOSURES AND ISSUES.

| 01/26/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75751964 |

CALL WITH O. SMITH ON TRICO EUROPE / AIRTEX / SOUTH AMERICA WORK STREAMS.

| 01/26/26 | Smith, Oliver | 7.50 | 11,550.00 | 046 | 75559205 |

REVIEW MATTER EMAILS (1.0); TRICO AND AIRTEX SILOS - INTERNAL WEEKLY CATCHUP ON SILO WORKSTREAMS (0.5); CONSIDER AND LIAISE INTERNALLY RE AIRTEX SPAIN (0.5); LIAISE WITH A&M AND ROMANIAN COUNSEL RE SET OFF AND ASSIGNMENT OF TRICO ROMANIA RECEIVABLES (1.5); PREPARE WORKSTREAMS HANDOVER TO ROXANA (1.5); LIAISE WITH COMPANY, A&M AND BELGIAN COUNSEL RE TRICO BELGIUM AUDITOR QUESTIONS AND PREPARE RESPONSES (1.5); LIAISE INTERNALLY AND INFORM WIDER ADVISER GROUP RE SOUTH AMERICA DEVELOPMENTS (1.0).

| 01/27/26 | Lawford, Mark | 1.30 | 3,477.50 | 046 | 75560744 |

ROW OTHER. CALL WITH A&M AND KINSTELLAR RE TRICO ROMANIA SET-OFF (0.6); CALL WITH A&M RE TRICO UK CONTINUING TO TRADE (0.2); DISCUSSION WEIL TEAM AND EMAILS WEIL AND A&M RE TRICO, AMONG OTHER THINGS (0.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/26 | Eiden, Matthias | 0.90 | 1,422.00 | 046 | 75764333 |
| | E-MAILS TO K. SHEKHAR AND V. BÖHM RE: SIGNING OF PORSCHE CONTRACT (0.3); FINALIZE OF CLAIMS FILING OF TRICO AGAINST PLASTICS (INTEREST CALCULATION AND CONTRACTUAL BASIS) (0.6). | | | | |
| 01/27/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75751973 |
| | MEETING WITH O. SMITH AND J. NEW RE SOUTH AMERICAN ROW SILOS. | | | | |
| 01/27/26 | New, Jonathon | 2.00 | 4,010.00 | 046 | 75764349 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS (.5); CALL WITH A&M ROW TEAM REGARDING TRICO EUROPE UPDATE AND NEXT STEPS (.5); EMAILS WITH COMPANY ADVISERS REGARDING EAGLE BUSINESS ISSUES AND CONTAGION RISKS (.5); CALL WITH J. DAVIDSON AND O. SMITH RE EAGLE AND SOUTH AMERICAN BUSINESS (.5). | | | | |
| 01/27/26 | Husic, Melina | 3.70 | 3,108.00 | 046 | 75578480 |
| | DRAFT POA FOR FILING OF CLAIMS IN DIEPERSDORF PLASTIC MANUFACTURING'S INSOLVENCY PROCEEDINGS (1.0); LEGAL ANALYSIS OF TRICO'S CLAIMS AND ASSOCIATED INTEREST RATES (0.9); DRAFT E-MAIL TO I. ABUJAHRUR RE: TRICO CLAIMS AGAINST DIEPERSDORF PLASTIC MANUFACTURING (0.3); COORDINATION RE: STATUS IF IDW S6 (0.2); REVIEW HSBC LETTER TO HORIZON GLOBAL GERMANY GMBH (0.5); REVIEW PREPAYMENT AGREEMENT OF PLASTICS ADMINISTRATOR RE: LINDEN AND SMK (0.6); REVIEW CORPORATE DATA OF TRICO BELGIUM (0.2). | | | | |
| 01/27/26 | Watson, Craig | 0.30 | 555.00 | 046 | 75676653 |
| | CORRESPONDENCE WITH TRICO LIMITED AUDITORS IN RELATION TO COMPANIES HOUSE FILINGS. | | | | |
| 01/27/26 | Smith, Oliver | 6.50 | 10,010.00 | 046 | 75566804 |
| | TRICO AND AIRTEX SILOS - LIAISE WITH A&M RE TRICO UK AND TRICO EUROPE (0.5); ATTEND CALL WITH A&M AND ROMANIAN COUNSEL AND CONFLICT COUNSEL RE SET OFF AND ASSIGNMENT OF TRICO ROMANIA RECEIVABLES (0.5); LIAISE INTERNALLY RE SAME AND RE BRIEFING HORIZON INDEPENDENT DIRECTOR (1.0); PREPARE WORKSTREAMS HANDOVER TO ROXANA (1.5); LIAISE WITH COMPANY, A&M AND BELGIAN COUNSEL RE TRICO BELGIUM AUDITOR QUESTIONS AND PREPARE RESPONSES (2.0); LIAISE INTERNALLY AND INFORMING WIDER ADVISER GROUP RE SOUTH AMERICA DEVELOPMENTS (1.0). | | | | |
| 01/28/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75751979 |
| | DAILY M&A CALL WITH COMPANY ADVISERS. | | | | |
| 01/28/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75764355 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS. | | | | |
| 01/28/26 | Husic, Melina | 1.20 | 1,008.00 | 046 | 75764358 |
| | FINALIZE DOCUMENTATION RE: SUBMISSION OF TRICO BELGIUM S.A. CLAIMS TO INSOLVENCY TABLE OF DIEPERSDORF INSOLVENCY. | | | | |
| 01/28/26 | Wingrad, Isobel | 0.40 | 616.00 | 046 | 75591136 |
| | RESPOND TO EMAIL FROM O. SMITH HANDING OVER ROW GOVERNANCE WORK STREAMS TO THE FBG TEAM. | | | | |
| 01/28/26 | Watson, Craig | 0.10 | 185.00 | 046 | 75676656 |
| | EMAIL TO O. SMITH ON TRICO CLAIM AND HANDOVER NOTE. | | | | |
| 01/28/26 | Teltschik, Megan | 1.00 | 1,510.00 | 046 | 75574037 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING FOREIGN LIEN SEARCHES (0.4); SUMMARIZE FOREIGN LIEN SEARCH RESULTS (0.6). | | | | |
| 01/28/26 | Smith, Oliver | 6.50 | 10,010.00 | 046 | 75580939 |
| | TRICO AND AIRTEX SILOS - LIAISE WITH A&M RE TRICO UK AND TRICO EUROPE (0.5); REVIEW LICENSE AGREEMENT FROM VW AND LIAISE INTERNALLY AND WITH A&M RE SAME (1.5); PREPARE WORKSTREAMS HANDOVER TO ROXANA (1.5); LIAISE WITH COMPANY, A&M AND BELGIAN COUNSEL RE TRICO BELGIUM AUDITOR QUESTIONS AND PREPARE RESPONSES (1.5); LIAISE WITH BRAZILIAN COUNSEL RE EAGLE BRAZIL COLLAPSE (1.0); REVIEW MATTER EMAILS (0.5). | | | | |
| 01/29/26 | Lawford, Mark | 0.20 | 535.00 | 046 | 75576192 |
| | ROW OTHER: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 01/29/26 | Maples, Jamie | 0.20 | 535.00 | 046 | 75764365 |
| | EMAILS RE TRICO LATAM. | | | | |
| 01/29/26 | New, Jonathon | 0.50 | 1,002.50 | 046 | 75764371 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS. | | | | |
| 01/29/26 | Wingrad, Isobel | 0.30 | 462.00 | 046 | 75591141 |
| | EMAILS TO THE FBG MANAGEMENT TEAM REGARDING HANDING OVER ROW WORK STREAMS. | | | | |
| 01/29/26 | Smith, Oliver | 3.00 | 4,620.00 | 046 | 75580944 |
| | TRICO AND AIRTEX SILOS - LIAISE WITH A&M RE TRICO UK AND TRICO EUROPE (0.5); PREPARE WORKSTREAMS HANDOVER TO R. TRENT (1.5); LIAISE WITH BRAZILIAN COUNSEL RE EAGLE BRAZIL COLLAPSE (1.0). | | | | |
| 01/30/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75581831 |
| | ROW OTHER. EMAILS WEIL AND ROMANIAN COUNSEL RE TRICO EUROPE, AMONG OTHER THINGS. | | | | |
| 01/30/26 | Davidson, Jenny | 2.00 | 5,350.00 | 046 | 75751926 |
| | COORDINATE VARIOUS ROW STRATEGIC WORK STREAMS (1.3); EMAILS RE SAME (.7). | | | | |
| 01/30/26 | New, Jonathon | 0.50 | 1,002.50 | 046 | 75764374 |
| | EMAILS WITH COMPANY ADVISERS AND DISCUSSION WITH O. SMITH IN RELATION TO TRICO EUROPE WORKSTREAMS. | | | | |
| 01/30/26 | Smith, Oliver | 2.00 | 3,080.00 | 046 | 75581379 |
| | TRICO AND AIRTEX SILOS - PREPARE WORKSTREAMS HANDOVER TO R. TRENT (1.0); REVIEW MATTER EMAILS (1.0). | | | | |
| 01/31/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75751929 |
| | CALL WITH S. SINGH AND LAZARD RE ROW. | | | | |
| 01/31/26 | Kite, Chloe | 2.80 | 5,614.00 | 046 | 75593055 |
| | REVIEW US TEAM QUERY RE: GDPR AND IMAGING DEVICES AND C. WATSON INITIAL THOUGHTS AND EMAIL TO B. FISHLEY (0.6); CALL WITH B. FISHLEY AND E. BRADY (0.5); CALL WITH C. WATSON (0.5); DRAFT RESPONSE TO US TEAM AND EMAILS WITH B. FISHLEY (1.2). | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South** | | **265.10** | **$442,264.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **America/Germany** | | | | | |
| 01/20/26 | Morgan, Gabriel A. | 0.50 | 1,225.00 | 047 | 75548338 |
| | CALL WITH RESTRUCTURING PARTNERS RE: POTENTIAL MEDIATION AND RELATED ISSUES. | | | | |
| 01/20/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 047 | 75605609 |
| | CALL WITH RESTRUCTURING PARTNERS RE MEDIATION. | | | | |
| 01/21/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 047 | 75605615 |
| | CALL WITH MEDIATOR (.7); MULTIPLE CALLS AND EMAILS RE SAME (.4). | | | | |
| 01/21/26 | Chriswell, Immer | 1.00 | 1,170.00 | 047 | 75519033 |
| | PREPARE MEDIATION ORDER. | | | | |
| 01/22/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 047 | 75679541 |
| | CONFER WITH TEAM RE MEDIATION. | | | | |
| 01/22/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 047 | 75605623 |
| | PARTICIPATE ON CALL RE MEDIATION NEXT STEPS WITH DEBTOR ADVISORS. | | | | |
| 01/22/26 | George, Jason | 1.70 | 2,932.50 | 047 | 75546138 |
| | DRAFT, REVIEW, AND REVISE MEDIATION ORDER (1.0); CALL WITH COMPANY ADVISORS RE: MEDIATION STRATEGY (0.7). | | | | |
| 01/22/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 047 | 75681025 |
| | ATTEND MEDIATION CALL WITH RESTRUCTURING TEAM AND LAZARD. | | | | |
| 01/22/26 | Chriswell, Immer | 1.50 | 1,755.00 | 047 | 75546224 |
| | PREPARE AGREED MEDIATION ORDER. | | | | |
| 01/24/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 047 | 75543887 |
| | REVIEW MEDIATION ORDER. | | | | |
| 01/24/26 | Chriswell, Immer | 1.10 | 1,287.00 | 047 | 75546243 |
| | PREPARE MEDIATION ORDER. | | | | |
| 01/25/26 | Carlson, Clifford W. | 0.20 | 439.00 | 047 | 75605657 |
| | REVIEW AND FINALIZE MEDIATION ORDER. | | | | |
| 01/25/26 | George, Jason | 0.60 | 1,035.00 | 047 | 75689584 |
| | REVIEW AND REVISE MEDIATION ORDER AND NOTICE AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 01/25/26 | Chriswell, Immer | 1.30 | 1,521.00 | 047 | 75586519 |
| | PREPARE MEDIATION ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 047 | 75691696 |
| | REVIEW MEDIATION ORDER. | | | | |
| 01/26/26 | Carlson, Clifford W. | 0.30 | 658.50 | 047 | 75606911 |
| | MULTIPLE CALLS AND EMAILS RE MEDIATION. | | | | |
| 01/26/26 | Chriswell, Immer | 0.50 | 585.00 | 047 | 75586513 |
| | PREPARE MEDIATION ORDER. | | | | |
| 01/28/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 047 | 75607198 |
| | REVISE MEDIATION ORDER AND EMAILS AND CALLS WITH GIBSON AND WINSTON RE SAME (.8); CALL WITH U.S. TRUSTEE RE SAME (.2). | | | | |
| 01/28/26 | George, Jason | 0.50 | 862.50 | 047 | 75758142 |
| | REVIEW AND REVISE MEDIATION ORDER AND CORRESPOND WITH MEDIATION PARTIES RE: SAME. | | | | |
| 01/28/26 | Chriswell, Immer | 0.90 | 1,053.00 | 047 | 75586524 |
| | PREPARE MEDIATION ORDER AND CORRESPOND WITH PARTIES TO MEDIATION REGARDING SAME. | | | | |
| 01/29/26 | Singh, Sunny | 0.50 | 1,297.50 | 047 | 75692082 |
| | EMAILS WITH WEIL TEAM RE MEDIATION. | | | | |
| 01/29/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 047 | 75607202 |
| | MEET WITH C. MOORE RE MEDIATION (.6); CALL WITH MEDIATOR (.3); EMAILS WITH ABL AND DIP LENDERS RE SAME (.2); EMAIL UPDATE TO SPECIAL COMMITTEE RE MEDIATION (.4); EMAILS AND CALL WITH MILBANK RE ONSET/SILVERPOINT PARTICIPATION (.5); CALL WITH J. GEORGE RE SAME (.2). | | | | |
| 01/29/26 | George, Jason | 0.80 | 1,380.00 | 047 | 75593814 |
| | REVIEW AND FINALIZE MEDIATION ORDER AND NOTICE OF FILING SAME AND CORRESPOND WITH I. CHRISWELL AND C. CARLSON RE: SAME (0.5); CORRESPOND WITH MEDIATION PARTIES RE: SCHEDULING (0.2); EMAIL WEIL TEAM RE: MEDIATION ORDER (0.1). | | | | |
| 01/29/26 | Chriswell, Immer | 0.80 | 936.00 | 047 | 75586534 |
| | DRAFT MEDIATION ORDER AND NOTICE OF FILLING. | | | | |
| 01/29/26 | Nelson, Joseph | 0.10 | 159.00 | 047 | 75692310 |
| | REVIEW C. CARLSON, N. GOLDMAN, AND B. TRANSIER EMAILS RE: MEDIATION. | | | | |
| 01/30/26 | Singh, Sunny | 1.40 | 3,633.00 | 047 | 75692394 |
| | ORGANIZE CALL WITH J. ISGUR FOR MEDIATION (.3); INTERNAL CALL RE MATERIALS FOR SAME (.3); CALL WITH SIMPSON RE MEDIATION (.8). | | | | |
| 01/30/26 | Bostel, Kevin | 0.30 | 688.50 | 047 | 75761552 |
| | ATTEND KICKOFF CALL RE: MEDIATION ISSUES. | | | | |
| 01/30/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 047 | 75599337 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEDIATION KICK OFF CALL (.5); CALLS AND EMAILS WITH TEAM RE MATERIALS FOR SAME (1.1). | | | | |
| 01/30/26 | Barr, Matt | 1.00 | 2,850.00 | 047 | 75595896 |
| | CORRESPONDENCE RE: MEDIATION ISSUES WITH TEAM (0.2); ALL HANDS MEDIATION CALL (0.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 01/30/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 047 | 75607212 |
| | PARTICIPATE ON MEDIATION KICK OFF CALL (.4); PARTICIPATE ON CALL WITH J. GEORGE AND I. CHRISWELL RE MEDIATION MATERIALS (.4); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM AND OTHERS RE MEDIATION (.7); CALL WITH J. GEORGE RE MEDIATION MATERIALS (.6). | | | | |
| 01/30/26 | George, Jason | 2.20 | 3,795.00 | 047 | 75721575 |
| | ATTEND MEDIATION KICKOFF CALL WITH J. ISGUR (0.5); COMPILE MATERIALS FOR MEDIATION SESSION (0.5); EMAIL WITH SPECIAL COMMITTEE RE: MEDIATION (0.2); CALL WITH S. SINGH, C. CARLSON AND I. CHRISWELL RE: MEDIATION MATERIALS (0.3); CALL WITH SIMPSON TEAM RE: MEDIATION (0.7). | | | | |
| 01/30/26 | Chriswell, Immer | 2.70 | 3,159.00 | 047 | 75586460 |
| | CALL WITH J. GEORGE AND C. CARLSON REGARDING MEDIATION MATERIALS (0.4); PREPARE BACKGROUND MATERIALS FOR JUDGE ISGUR (1.5); CALL WITH SIMPSON TEAM RE MEDIATION (0.8). | | | | |
| 01/31/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 047 | 75692531 |
| | PREPARE FOR MEDIATION RE: SPV ISSUES. | | | | |
| 01/31/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 047 | 75601485 |
| | DISCUSS MEDIATION APPROACH (0.7); REVIEW MATERIALS FOR MEDIATION (0.2). | | | | |
| 01/31/26 | Barr, Matt | 0.20 | 570.00 | 047 | 75692538 |
| | REVIEW MEDIATION ISSUES. | | | | |
| 01/31/26 | George, Jason | 4.00 | 6,900.00 | 047 | 75593838 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: MEDIATION MATERIALS (0.3); PREPARE MEDIATION PRESENTATION (3.0); CALL WITH A&M AND WEIL LITIGATION TEAM RE: MEDIATION DILIGENCE (0.7). | | | | |
| 01/31/26 | Jones, Taylor | 0.20 | 330.00 | 047 | 75605019 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: MEDIATION MATERIALS AND STATEMENT. | | | | |
| 01/31/26 | Chriswell, Immer | 1.50 | 1,755.00 | 047 | 75586486 |
| | PREPARE MATERIALS FOR DISTRIBUTION TO MEDIATOR IN ADVANCE OF MEDIATION (.5); CALL WITH WEIL AND A&M TEAM REGARDING MATERIALS FOR MEDIATION AND MEDIATION STRATEGY (1.0). | | | | |
| 01/31/26 | Nicholson, Tansy | 3.20 | 3,744.00 | 047 | 75588760 |
| | DRAFT SUMMARIES OF FACTS RELATED TO SPV ENTITIES FOR INTERNAL USE AT MEDIATION. | | | | |
| **SUBTOTAL Task 047 - Mediation** | | **42.10** | **$74,721.50** | | |

| | | | | |
|------|--------------|-------------|------|---|
| **Total Fees Due** | **14,394.50** | **$21,825,582.75** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/16/26 | Hor, Ryan<br>DUPLICATING<br>PAYEE: P1423, LP DBA TRINITY (52117-01); INVOICE#: 14158; DATE: 11/04/2025 - PRINTING JOB FOR HEARING IN HOUSTON | H025 | 42782911 | 583.87 |
| 01/28/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 147418; DATE: 12/31/2025 - OT BILLING FOR CLIENT; MONTH OF DECEMBER,2025 | H025 | 42795825 | 1,020.39 |
| 01/29/26 | Benson, Fiona<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 147093; DATE: 12/31/2025 - MAIL/REPROGRAPHICS/DIGITAL SERVICES FOR DECEMBER 2025: COLOR DIGITAL PRINT ON 12/23/25 | H025 | 42798126 | 280.50 |
| 01/29/26 | Benson, Fiona<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 147093; DATE: 12/31/2025 - MAIL/REPROGRAPHICS/DIGITAL SERVICES FOR DECEMBER 2025: HAND-LABOR TIME ON 12/23/25 | H025 | 42798142 | 17.50 |
| 01/29/26 | Leung, Shireen<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 147093; DATE: 12/31/2025 - MAIL/REPROGRAPHICS/DIGITAL SERVICES FOR DECEMBER 2025: COLOR DIGITAL PRINT ON 12/16/25 | H025 | 42798156 | 387.00 |
| 01/29/26 | Leung, Shireen<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 147093; DATE: 12/31/2025 - MAIL/REPROGRAPHICS/DIGITAL SERVICES FOR DECEMBER 2025: COLOR DIGITAL PRINT ON 12/16/25 | H025 | 42798158 | 218.50 |
| 01/29/26 | Leung, Shireen<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 147093; DATE: 12/31/2025 - MAIL/REPROGRAPHICS/DIGITAL SERVICES FOR DECEMBER 2025: FILE CONVERSION ON 12/16/25 | H025 | 42798172 | 3.42 |
| 01/29/26 | Leung, Shireen<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 147093; DATE: 12/31/2025 - MAIL/REPROGRAPHICS/DIGITAL SERVICES FOR DECEMBER 2025: TECH TIME ON 12/16/25 | H025 | 42798183 | 13.75 |
| | **SUBTOTAL DISB TYPE H025:** | | | **$2,524.93** |
| 01/13/26 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>PAYEE: IDI (55437-01); INVOICE#: IN1015770; DATE: 12/31/2025 - DATABASE USAGE - IDI - 12/01/25 - 12/31/25. | H060 | 42780963 | 3.27 |
| 01/13/26 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 20260115; DATE: 1/15/2026 - CONDUCT COMPANY WINDING-UP SEARCHES FOR 16 ENTITIES | H060 | 42798861 | 164.18 |
| 01/15/26 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 20260115; DATE: 1/15/2026 - OBTAIN BUSINESS REGISTRATION CERTIFICATES FOR 5 ENTITIES | H060 | 42798862 | 12.82 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| 01/15/26 | Ng, Ching Luk Burton | H060 | 42798863 | 6.92 |
| | COMPUTERIZED RESEARCH | | | |
| | INVOICE#: 20260115; DATE: 1/15/2026 - OBTAIN ELECTRONIC EXTRACTS OF INFORMATION ON THE BUSINESS REGISTER FOR 2 ENTITIES | | | |
| 01/21/26 | Ferrier, Kyle M. | H060 | 42790120 | 40.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Kuebler, John | H060 | 42790121 | 269.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Kleissler, Matthew J. | H060 | 42790122 | 328.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Beck, Samuel | H060 | 42790126 | 132.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Bascoy, Alejandro | H060 | 42790127 | 104.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Chriswell, Immer | H060 | 42790130 | 170.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Rosen, Abe | H060 | 42790134 | 408.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Nicholson, Tansy | H060 | 42790136 | 276.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Kanoff, Justin | H060 | 42790139 | 10.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139535; DATE: 1/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2025. | | | |
| 01/21/26 | Elvig, Caroline E. | H060 | 42790144 | 47.02 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS RISK SOLUTIONS FL INC (39313-01); INVOICE#: 1300228434; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - DECEMBER 2025. | | | |
| 01/26/26 | Bauche, Ellen | H060 | 42813462 | 11.35 |
| | COMPUTERIZED RESEARCH | | | |
| | INVOICE#: CREX7946273701280701; JAN 26, 2026 - EXCERPTS FROM BUSINESS REGISTRY NETHERLANDS | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/30/26 | Carpinello, Courtney COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42799735 | 6.45 |
| 01/30/26 | Elvig, Caroline E. COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42799751 | 0.25 |
| 01/30/26 | Ryan, William COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42799771 | 3.78 |
| 01/30/26 | Chan, Sarah Beth COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42799773 | 62.18 |
| 01/30/26 | Barahona, Philip COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42799807 | 9.24 |
| 01/30/26 | Bredbenner, Melissa COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42799848 | 3.93 |
| 01/30/26 | Wong, Oi-May COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42800002 | 0.80 |
| 01/30/26 | Barahona, Philip COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42800052 | 5.39 |
| 01/30/26 | Lane, Jack COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42800127 | 12.95 |
| 01/30/26 | Voelker, Caroline COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42800161 | 7.63 |
| 01/30/26 | Nicholson, Tansy COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096199102; DATE: 12/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2025. | H060 | 42800195 | 56.02 |

**SUBTOTAL DISB TYPE H060:**                                                                    **$2,151.18**

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/23/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>INVOICE#: 12/04 UT CONT LEGAL EDUC; DATE: 12/04/2025 - SERVICE BUREAU | H062 | 42792856 | 70.00 |

|  | **SUBTOTAL DISB TYPE H062:** | | | **$70.00** |
|--|--|--|--|--|

| 01/09/26 | Tsekerides, Theodore E.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 911920805; DATE: 12/26/2025 - FEDEX INVOICE: 911920805 INVOICE DATE:251226TRACKING #: 397076994405 SHIPMENT DATE: 20251222 SENDER: THEODORE TSEKERIDES WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: THEODORE TSEKERIDES | H071 | 42776921 | 40.84 |
| 01/15/26 | Simon, Dennis<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: SPEED COURIER SERVICE GMBH (360180); INVOICE#: 264710; DATE: 1/19/2026 - COSTS FOR DELIVERY ON 01/15/26 FROM THE FRANKFURT OFFICE TO DR. ALEXANDER HAINES, GRUENEBURGWEG IN FRANKFURT | H071 | 42798864 | 14.31 |
| 01/16/26 | Simon, Dennis<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: SPEED COURIER SERVICE GMBH (360180); INVOICE#: 265091; DATE: 2/4/2026 - COSTS FOR DELIVERY ON 01/16/2026 FROM THE FRANKFURT OFFICE TO DR. ALEXANDER HAINES, GRUENEBURGWEG IN FRANKFURT | H071 | 42811931 | 14.30 |
| 01/21/26 | Joseph, Carlos<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 914139924; DATE: 1/16/2026 - FEDEX INVOICE: 914139924 INVOICE DATE:260116TRACKING #: 397547045888 SHIPMENT DATE: 20260107 SENDER: CARLOS JOSEPH WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ENF CPU, U S SECURITIES &EXCHANGE COMMI, 14420 ALBEMARLE POINT PLACE, CHANTILLY, VA 20151 | H071 | 42789575 | 47.22 |
| 01/21/26 | Bogota, Alejandro<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 913370164; DATE: 1/9/2026 - FEDEX INVOICE: 913370164 INVOICE DATE:260109TRACKING #: 397486656875 SHIPMENT DATE: 20260106 SENDER: ALEJANDRO BOGOTA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PETER J DAVIS, ASSISTANT UNITED STATES ATTORN, 26 FEDERAL PLZ, NEW YORK, NY 10278 | H071 | 42789620 | 52.57 |
| 01/21/26 | Bogota, Alejandro<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 912685077; DATE: 1/2/2026 - FEDEX INVOICE: 912685077 INVOICE DATE:260102TRACKING #: 397258486410 SHIPMENT DATE: 20251229 SENDER: ALEJANDRO BOGOTA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PETER J DAVIS, ASSISTANT UNITED STATES ATTORN, 26 FEDERAL PLZ, NEW YORK, NY 10278 | H071 | 42789671 | 47.15 |
| 01/21/26 | Moghaddam, Nili<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 912685077; DATE: 1/2/2026 - FEDEX INVOICE: 912685077 INVOICE DATE:260102TRACKING #: 797842898940 SHIPMENT DATE: 20251229 SENDER: NILI MOGHADDAM, LOS ANGELES, CA 90049 SHIP TO: NILI MOGHADDAM, WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 | H071 | 42789707 | 139.58 |

|  | **SUBTOTAL DISB TYPE H071:** | | | **$355.97** |
|--|--|--|--|--|

| 01/07/26 | Pietrowski, Alexa<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1754442; DATE: 12/31/2025 - TAXI CHARGES FOR 2025-12-31 INVOICE #17544425122010433 ALEXA PIETROWSKI J183 RIDE DATE: 2025-12-20 FROM: 767 5 AVE, MANHATTAN, NY TO: | H073 | 42774309 | 265.48 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | BEDFORD, NY RIDE TIME: 19:23 | | | |
| 01/08/26 | Berret, Marc-Aurele<br>FIRM MESSENGER SERVICE<br>PAYEE: PARIS PANAME COURSES (380213); INVOICE#: 20251200104; DATE: 12/31/2025 - PARIS PANAME 12.2025 -<br>OUTSIDE MESSENGER SERVICE BERRET | H073 | 42798854 | 23.18 |
| 01/29/26 | Baig, Hira<br>FIRM MESSENGER SERVICE<br>PAYEE: HOUSTON'S COURIER (60075-01); INVOICE#: 26-00173358; DATE: 01/05/2026 - COURIER SERVICE - DELIVERY<br>OF BINDERS TO HIRA BAIG FROM FIONA BENSON | H073 | 42796923 | 48.50 |
| | **SUBTOTAL DISB TYPE H073:** | | | **$337.16** |
| 12/02/25 | Crook, James<br>MEALS - LEGAL O/T<br>INVOICE#: INV-UK-308913; DATED 311225: 02/12/2025 DELIVEROO | H080 | 42811914 | 20.00 |
| 01/05/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-01-05 AT 6:26 PM | H080 | 42809960 | 20.00 |
| 01/05/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-05 AT 6:33 PM | H080 | 42809981 | 20.00 |
| 01/05/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-05 AT 6:48 PM | H080 | 42809984 | 20.00 |
| 01/05/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-01-05 AT 6:41 PM | H080 | 42809986 | 20.00 |
| 01/06/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-01-06 AT 8:32 PM | H080 | 42809969 | 20.00 |
| 01/06/26 | Curtis, Aaron J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2026-01-06 AT 8:27 PM | H080 | 42809974 | 20.00 |
| 01/06/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-06 AT 7:09 PM | H080 | 42809988 | 20.00 |
| 01/07/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-01-07 AT 7:10 PM | H080 | 42809952 | 20.00 |
| 01/07/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-01-07 AT 11:08 PM | H080 | 42809954 | 20.00 |
| 01/07/26 | Lee, Calvin<br>MEALS - LEGAL O/T | H080 | 42809956 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-07 AT 7:47 PM | | | |
| 01/07/26 | Hahn, Win | H080 | 42809963 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY WINFIELD HAHN ON 2026-01-07 AT 9:33 PM | | | |
| 01/07/26 | Okada, Tyler | H080 | 42809967 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-01-07 AT 6:35 PM | | | |
| 01/07/26 | Elsisi, Zane | H080 | 42809968 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY ZANE ELSISI ON 2026-01-07 AT 7:48 PM | | | |
| 01/07/26 | Diaz, Joseph | H080 | 42809970 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-07 AT 7:29 PM | | | |
| 01/07/26 | Lawless, Ryan | H080 | 42809973 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY RYAN LAWLESS ON 2026-01-07 AT 9:34 PM | | | |
| 01/07/26 | Bajwa, Priya | H080 | 42809978 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY PRIYA BAJWA ON 2026-01-07 AT 7:51 PM | | | |
| 01/07/26 | Mackinnon, Josh | H080 | 42809983 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-07 AT 7:34 PM | | | |
| 01/07/26 | DePaola, Katie | H080 | 42809994 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CATHERINE DEPAOLA ON 2026-01-07 AT 7:28 PM | | | |
| 01/07/26 | McCabe, Nate | H080 | 42809995 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-01-07 AT 6:56 PM | | | |
| 01/07/26 | Kweskin, Spencer | H080 | 42809996 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-01-07 AT 7:40 PM | | | |
| 01/07/26 | Coco, Dorothy | H080 | 42810000 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-07 AT 7:58 PM | | | |
| 01/08/26 | McNerney, Brendan | H080 | 42809953 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-01-08 AT 7:14 PM | | | |
| 01/08/26 | Elsisi, Zane | H080 | 42809955 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY ZANE ELSISI ON 2026-01-08 AT 8:21 PM | | | |
| 01/08/26 | Mackinnon, Josh | H080 | 42809958 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-08 AT 8:12 PM | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/08/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-01-08 AT 6:16 PM | H080 | 42809959 | 20.00 |
| 01/08/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-01-08 AT 6:27 PM | H080 | 42809961 | 20.00 |
| 01/08/26 | DePaola, Katie<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CATHERINE DEPAOLA ON 2026-01-08 AT 7:34 PM | H080 | 42809962 | 20.00 |
| 01/08/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-01-08 AT 7:10 PM | H080 | 42809964 | 20.00 |
| 01/08/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-01-08 AT 6:37 PM | H080 | 42809965 | 20.00 |
| 01/08/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-01-08 AT 8:08 PM | H080 | 42809966 | 20.00 |
| 01/08/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-08 AT 8:01 PM | H080 | 42809971 | 20.00 |
| 01/08/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-08 AT 7:51 PM | H080 | 42809972 | 20.00 |
| 01/08/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-08 AT 6:49 PM | H080 | 42809975 | 20.00 |
| 01/08/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-01-08 AT 7:33 PM | H080 | 42809977 | 20.00 |
| 01/08/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-01-08 AT 7:29 PM | H080 | 42809979 | 20.00 |
| 01/08/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-08 AT 7:12 PM | H080 | 42809980 | 20.00 |
| 01/08/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-01-08 AT 6:46 PM | H080 | 42809985 | 20.00 |
| 01/08/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-08 AT 7:54 PM | H080 | 42809991 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/08/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-01-08 AT 7:52 PM | H080 | 42809992 | 20.00 |
| 01/08/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-08 AT 6:52 PM | H080 | 42809993 | 20.00 |
| 01/08/26 | Lawless, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY RYAN LAWLESS ON 2026-01-08 AT 8:00 PM | H080 | 42810001 | 20.00 |
| 01/08/26 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2026-01-08 AT 7:07 PM | H080 | 42810003 | 20.00 |
| 01/08/26 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2026-01-08 AT 9:40 PM | H080 | 42810004 | 20.00 |
| 01/08/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-01-08 AT 7:55 PM | H080 | 42810006 | 20.00 |
| 01/09/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-01-09 AT 7:49 PM | H080 | 42809950 | 20.00 |
| 01/09/26 | DePaola, Katie<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CATHERINE DEPAOLA ON 2026-01-09 AT 12:46 AM | H080 | 42809951 | 20.00 |
| 01/09/26 | Lawless, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY RYAN LAWLESS ON 2026-01-09 AT 8:28 PM | H080 | 42809957 | 20.00 |
| 01/09/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-01-09 AT 8:48 PM | H080 | 42809976 | 20.00 |
| 01/09/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-09 AT 7:57 PM | H080 | 42809982 | 20.00 |
| 01/09/26 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2026-01-09 AT 7:42 PM | H080 | 42809987 | 20.00 |
| 01/09/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-01-09 AT 7:54 PM | H080 | 42809989 | 20.00 |
| 01/09/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-01-09 AT 8:20 PM | H080 | 42809990 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/09/26 | Bajwa, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY PRIYA BAJWA ON 2026-01-09 AT 8:02 PM | H080 | 42810002 | 20.00 |
| 01/09/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-259; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-09 AT 7:30 PM | H080 | 42810005 | 20.00 |
| 01/12/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-01-12 AT 6:28 PM | H080 | 42791338 | 19.47 |
| 01/12/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-01-12 AT 6:36 PM | H080 | 42809902 | 20.00 |
| 01/12/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-12 AT 6:47 PM | H080 | 42809914 | 20.00 |
| 01/12/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-01-12 AT 6:42 PM | H080 | 42809926 | 20.00 |
| 01/12/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-01-12 AT 6:39 PM | H080 | 42809928 | 20.00 |
| 01/12/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-01-12 AT 6:59 PM | H080 | 42810010 | 20.00 |
| 01/12/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-01-12 AT 6:04 PM | H080 | 42810022 | 20.00 |
| 01/12/26 | Murdoch, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY IAN MURDOCH ON 2026-01-12 AT 6:14 PM | H080 | 42810031 | 20.00 |
| 01/12/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-01-12 AT 6:53 PM | H080 | 42810034 | 20.00 |
| 01/12/26 | Bienenfeld, Jules<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JULES BIENENFELD ON 2026-01-12 AT 6:15 PM | H080 | 42810044 | 20.00 |
| 01/13/26 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7919902401131301; ATTORNEY WORKING MEAL, JAN 08, 2026 | H080 | 42809886 | 20.00 |
| 01/13/26 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7919886701131301; ATTORNEY WORKING MEAL, JAN 07, 2026 | H080 | 42809887 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/13/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7920533501131301; DINNER - JAN 10, 2026 | H080 | 42809889 | 20.00 |
| 01/13/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7920533501131301; DINNER - JAN 09, 2026 | H080 | 42809890 | 20.00 |
| 01/13/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7920533501131301; DINNER - JAN 06, 2026 | H080 | 42809891 | 20.00 |
| 01/13/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7920533501131301; DINNER - JAN 11, 2026 | H080 | 42809892 | 20.00 |
| 01/13/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7920533501131301; DINNER - JAN 08, 2026 | H080 | 42809893 | 20.00 |
| 01/13/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7920533501131301; DINNER - JAN 07, 2026 | H080 | 42809894 | 20.00 |
| 01/13/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-13 AT 8:22 PM | H080 | 42809896 | 20.00 |
| 01/13/26 | Lawless, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY RYAN LAWLESS ON 2026-01-13 AT 7:49 PM | H080 | 42809899 | 20.00 |
| 01/13/26 | Lerner, Haven<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY HAVEN LERNER ON 2026-01-13 AT 8:26 PM | H080 | 42809901 | 20.00 |
| 01/13/26 | Bokert, Taya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY TAYA BOKERT ON 2026-01-13 AT 6:53 PM | H080 | 42809903 | 20.00 |
| 01/13/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-01-13 AT 6:41 PM | H080 | 42809910 | 20.00 |
| 01/13/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-01-13 AT 8:10 PM | H080 | 42809912 | 20.00 |
| 01/13/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-01-13 AT 9:11 PM | H080 | 42809916 | 20.00 |
| 01/13/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-13 AT 7:39 PM | H080 | 42809921 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/13/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-13 AT 7:13 PM | H080 | 42809924 | 20.00 |
| 01/13/26 | Bienenfeld, Jules<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JULES BIENENFELD ON 2026-01-13 AT 6:56 PM | H080 | 42809927 | 20.00 |
| 01/13/26 | DePaola, Katie<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY CATHERINE DEPAOLA ON 2026-01-13 AT 7:13 PM | H080 | 42809933 | 20.00 |
| 01/13/26 | Hahn, Win<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY WINFIELD HAHN ON 2026-01-13 AT 7:47 PM | H080 | 42809997 | 20.00 |
| 01/13/26 | Elsisi, Zane<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ZANE ELSISI ON 2026-01-13 AT 9:51 PM | H080 | 42810017 | 20.00 |
| 01/13/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-01-13 AT 6:46 PM | H080 | 42810018 | 20.00 |
| 01/13/26 | Kleissler, Matthew J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY MATTHEW KLEISSLER ON 2026-01-13 AT 8:28 PM | H080 | 42810021 | 20.00 |
| 01/13/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-01-13 AT 7:19 PM | H080 | 42810032 | 20.00 |
| 01/13/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-13 AT 7:54 PM | H080 | 42810035 | 20.00 |
| 01/13/26 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2026-01-13 AT 8:25 PM | H080 | 42810038 | 20.00 |
| 01/14/26 | Prescod, Morgan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY MORGAN PRESCOD ON 2026-01-14 AT 7:10 PM | H080 | 42791596 | 19.18 |
| 01/14/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-14 AT 6:57 PM | H080 | 42809904 | 20.00 |
| 01/14/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-14 AT 7:34 PM | H080 | 42809907 | 20.00 |
| 01/14/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-01-14 AT 8:51 PM | H080 | 42809915 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-14 AT 8:08 PM | H080 | 42809918 | 20.00 |
| 01/14/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-01-14 AT 6:56 PM | H080 | 42809919 | 20.00 |
| 01/14/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-01-14 AT 7:06 PM | H080 | 42809920 | 20.00 |
| 01/14/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-01-14 AT 7:34 PM | H080 | 42809923 | 20.00 |
| 01/14/26 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2026-01-14 AT 6:37 PM | H080 | 42809930 | 20.00 |
| 01/14/26 | Roberge, Zach<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ZACHARY ROBERGE ON 2026-01-14 AT 7:01 PM | H080 | 42810012 | 20.00 |
| 01/14/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-14 AT 7:46 PM | H080 | 42810014 | 20.00 |
| 01/14/26 | DePaola, Katie<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY CATHERINE DEPAOLA ON 2026-01-14 AT 7:11 PM | H080 | 42810016 | 20.00 |
| 01/14/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-14 AT 7:33 PM | H080 | 42810020 | 20.00 |
| 01/14/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-14 AT 6:41 PM | H080 | 42810025 | 20.00 |
| 01/14/26 | Roberge, Zach<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ZACHARY ROBERGE ON 2026-01-14 AT 6:31 PM | H080 | 42810027 | 20.00 |
| 01/14/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-01-14 AT 6:59 PM | H080 | 42810029 | 20.00 |
| 01/14/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-14 AT 7:02 PM | H080 | 42810030 | 20.00 |
| 01/14/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-14 AT 8:39 PM | H080 | 42810041 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/15/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-01-15 AT 6:56 PM | H080 | 42809897 | 20.00 |
| 01/15/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-01-15 AT 9:08 PM | H080 | 42809900 | 20.00 |
| 01/15/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-01-15 AT 7:53 PM | H080 | 42809909 | 20.00 |
| 01/15/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-15 AT 7:50 PM | H080 | 42809913 | 20.00 |
| 01/15/26 | Elsisi, Zane<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ZANE ELSISI ON 2026-01-15 AT 8:31 PM | H080 | 42809922 | 20.00 |
| 01/15/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-15 AT 7:52 PM | H080 | 42809925 | 20.00 |
| 01/15/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-01-15 AT 6:10 PM | H080 | 42809929 | 20.00 |
| 01/15/26 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7924049201151312; ATTORNEY WORKING MEAL, JAN 12, 2026 | H080 | 42809943 | 20.00 |
| 01/15/26 | Baig, Hira<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7924793001151312; DINNER - LOCAL, JAN 14, 2026 | H080 | 42809944 | 20.00 |
| 01/15/26 | Baig, Hira<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7924326501151312; DINNER - LOCAL, JAN 13, 2026 | H080 | 42809945 | 20.00 |
| 01/15/26 | Charles, Evangeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY EVANGELINE CHARLES ON 2026-01-15 AT 8:09 PM | H080 | 42810011 | 20.00 |
| 01/15/26 | Rickards, Helena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY HELENA RICKARDS ON 2026-01-15 AT 8:40 PM | H080 | 42810023 | 20.00 |
| 01/15/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-15 AT 7:19 PM | H080 | 42810024 | 20.00 |
| 01/15/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-01-15 AT 7:06 PM | H080 | 42810028 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/15/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-15 AT 7:57 PM | H080 | 42810033 | 20.00 |
| 01/15/26 | Lawless, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY RYAN LAWLESS ON 2026-01-15 AT 8:32 PM | H080 | 42810037 | 20.00 |
| 01/15/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-01-15 AT 7:56 PM | H080 | 42810039 | 20.00 |
| 01/15/26 | DePaola, Katie<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY CATHERINE DEPAOLA ON 2026-01-15 AT 7:17 PM | H080 | 42810043 | 20.00 |
| 01/15/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-01-15 AT 6:37 PM | H080 | 42810045 | 20.00 |
| 01/16/26 | Elsisi, Zane<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ZANE ELSISI ON 2026-01-16 AT 7:54 PM | H080 | 42809898 | 20.00 |
| 01/16/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-16 AT 7:07 PM | H080 | 42809905 | 20.00 |
| 01/16/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-16 AT 8:06 PM | H080 | 42809911 | 20.00 |
| 01/16/26 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2026-01-16 AT 7:02 PM | H080 | 42809917 | 20.00 |
| 01/16/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-01-16 AT 8:51 PM | H080 | 42809932 | 20.00 |
| 01/16/26 | Bredbenner, Melissa<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-209; DINNER FOR MELISSA BREDBENNER | H080 | 42810009 | 20.00 |
| 01/16/26 | Bajwa, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY PRIYA BAJWA ON 2026-01-16 AT 7:29 PM | H080 | 42810013 | 20.00 |
| 01/16/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-16 AT 7:31 PM | H080 | 42810019 | 20.00 |
| 01/16/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-01-16 AT 7:37 PM | H080 | 42810026 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/16/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-16 AT 8:16 PM | H080 | 42810036 | 20.00 |
| 01/16/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-01-16 AT 7:24 PM | H080 | 42810040 | 20.00 |
| 01/17/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-17 AT 12:25 PM | H080 | 42809906 | 20.00 |
| 01/17/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-01-17 AT 12:25 PM | H080 | 42809908 | 20.00 |
| 01/17/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-17 AT 7:11 PM | H080 | 42809931 | 20.00 |
| 01/17/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-17 AT 6:42 PM | H080 | 42810015 | 20.00 |
| 01/17/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-260; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-01-17 AT 6:42 PM | H080 | 42810042 | 20.00 |
| 01/19/26 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7926413801191314; ATTORNEY WORKING MEAL, JAN 14, 2026 | H080 | 42811832 | 20.00 |
| 01/20/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-01-20 AT 6:35 PM | H080 | 42811875 | 20.00 |
| 01/20/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-01-20 AT 6:32 PM | H080 | 42811882 | 20.00 |
| 01/20/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-01-20 AT 6:23 PM | H080 | 42811885 | 20.00 |
| 01/20/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-20 AT 6:52 PM | H080 | 42811890 | 20.00 |
| 01/20/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-01-20 AT 6:39 PM | H080 | 42811902 | 20.00 |
| 01/21/26 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7934438401211306; DINNER - JAN 14, 2026 | H080 | 42811838 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/21/26 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7934394301211306; DINNER - JAN 13, 2026 | H080 | 42811840 | 20.00 |
| 01/21/26 | Moghaddam, Nili<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7934340001211306; DINNER - JAN 12, 2026 | H080 | 42811843 | 20.00 |
| 01/21/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7933274101211306; WORKING MEALS- JAN 13, 2026 | H080 | 42811844 | 20.00 |
| 01/21/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-01-21 AT 8:05 PM | H080 | 42811873 | 20.00 |
| 01/21/26 | Charles, Evangeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY EVANGELINE CHARLES ON 2026-01-21 AT 9:07 PM | H080 | 42811874 | 20.00 |
| 01/21/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-01-21 AT 6:50 PM | H080 | 42811876 | 20.00 |
| 01/21/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-21 AT 7:41 PM | H080 | 42811877 | 20.00 |
| 01/21/26 | Kleissler, Matthew J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY MATTHEW KLEISSLER ON 2026-01-21 AT 7:02 PM | H080 | 42811879 | 20.00 |
| 01/21/26 | Bokert, Taya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY TAYA BOKERT ON 2026-01-21 AT 6:45 PM | H080 | 42811880 | 20.00 |
| 01/21/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-01-21 AT 6:39 PM | H080 | 42811883 | 20.00 |
| 01/21/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-01-21 AT 6:12 PM | H080 | 42811886 | 20.00 |
| 01/21/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-01-21 AT 7:26 PM | H080 | 42811887 | 20.00 |
| 01/21/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-01-21 AT 7:13 PM | H080 | 42811888 | 20.00 |
| 01/21/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-01-21 AT 7:22 PM | H080 | 42811889 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/21/26 | Bajwa, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY PRIYA BAJWA ON 2026-01-21 AT 7:25 PM | H080 | 42811892 | 20.00 |
| 01/21/26 | Lawless, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY RYAN LAWLESS ON 2026-01-21 AT 9:01 PM | H080 | 42811894 | 20.00 |
| 01/21/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-01-21 AT 8:26 PM | H080 | 42811895 | 20.00 |
| 01/21/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-01-21 AT 7:14 PM | H080 | 42811896 | 20.00 |
| 01/21/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-01-21 AT 7:12 PM | H080 | 42811898 | 20.00 |
| 01/21/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-01-21 AT 7:03 PM | H080 | 42811901 | 20.00 |
| 01/21/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-01-21 AT 8:27 PM | H080 | 42811903 | 20.00 |
| 01/21/26 | Cohan, Teddy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY THEODORE COHAN ON 2026-01-21 AT 8:30 PM | H080 | 42811904 | 20.00 |
| 01/22/26 | Bredbenner, Melissa<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-204; DATE: 11/16/2025 - DINNER FOR MELISSA BREDBENNER | H080 | 42791151 | 19.80 |
| 01/22/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7937346201221309; DINNER - JAN 12, 2026 | H080 | 42811848 | 20.00 |
| 01/22/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7937346201221309; DINNER - JAN 14, 2026 | H080 | 42811849 | 20.00 |
| 01/22/26 | Mutukistna, Jonas<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7937346201221309; DINNER - JAN 13, 2026 | H080 | 42811850 | 20.00 |
| 01/22/26 | Elvig, Caroline E.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-204; DATE: 11/16/2025 - DINNER FOR CAROLINE ELVIG | H080 | 42811853 | 20.00 |
| 01/22/26 | Bredbenner, Melissa<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-204; DATE: 11/16/2025 - DINNER FOR MELISSA BREDBENNER | H080 | 42811854 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/22/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-22 AT 7:54 PM | H080 | 42811878 | 20.00 |
| 01/22/26 | Calabrese, Christine<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2026-01-22 AT 8:03 PM | H080 | 42811881 | 20.00 |
| 01/22/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-22 AT 6:30 PM | H080 | 42811884 | 20.00 |
| 01/22/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-01-22 AT 7:56 PM | H080 | 42811891 | 20.00 |
| 01/22/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-01-22 AT 8:07 PM | H080 | 42811897 | 20.00 |
| 01/22/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-22 AT 7:30 PM | H080 | 42811899 | 20.00 |
| 01/22/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-01-22 AT 7:29 PM | H080 | 42811900 | 20.00 |
| 01/22/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-01-22 AT 7:35 PM | H080 | 42811905 | 20.00 |
| 01/23/26 | Kleissler, Matthew J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-261; SEAMLESS MEALS EXPENSE BY MATTHEW KLEISSLER ON 2026-01-23 AT 7:33 PM | H080 | 42811893 | 20.00 |
| 01/26/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-262; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-01-26 AT 6:28 PM | H080 | 42811932 | 20.00 |
| 01/27/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-262; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-01-27 AT 6:58 PM | H080 | 42811935 | 20.00 |
| 01/28/26 | Vorbach, Immanuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-262; SEAMLESS MEALS EXPENSE BY IMMANUEL VORBACH ON 2026-01-28 AT 7:55 PM | H080 | 42811933 | 20.00 |
| 01/28/26 | Lopez Scherer, Enrique<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-262; SEAMLESS MEALS EXPENSE BY ENRIQUE LOPEZ SCHERER ON 2026-01-28 AT 8:35 PM | H080 | 42811934 | 20.00 |
| 01/28/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-262; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-01-28 AT 7:12 PM | H080 | 42811936 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H080:** | | | **$3,858.45** |
| 01/07/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7910357301071306; DINNER, DEC 22, 2025 - (5 PEOPLE) | H084 | 42771225 | 147.89 |
| 01/12/26 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7894467701121309; LUNCH, JAN 07, 2026 | H084 | 42776395 | 16.82 |
| 01/12/26 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7894467701121309; DINNER, JAN 06, 2026 | H084 | 42776405 | 66.29 |
| 01/12/26 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7894467701121309; BREAKFAST, JAN 07, 2026 | H084 | 42809875 | 35.00 |
| 01/12/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7916995301121309; BREAKFAST, JAN 07, 2026 | H084 | 42809884 | 35.00 |
| 01/13/26 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7919194701131301; DINNER, JAN 06, 2026 | H084 | 42779007 | 74.87 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; TRAVEL MEAL, JAN 07, 2026 | H084 | 42779020 | 27.66 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; TRAVEL MEAL, JAN 06, 2026 | H084 | 42779028 | 42.48 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; BREAKFAST, JAN 07, 2026 | H084 | 42809936 | 35.00 |
| 01/15/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7920348101151312; BREAKFAST, JAN 13, 2026 | H084 | 42809947 | 35.00 |
| 01/15/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7920348101151312; DINNER, JAN 12, 2026 | H084 | 42809949 | 75.00 |
| 01/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7925307701191314; DINNER, JAN 12, 2026 | H084 | 42783956 | 50.43 |
| 01/19/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7925442001191314; BREAKFAST, JAN 13, 2026 | H084 | 42815915 | 35.00 |
| 01/27/26 | Mutukistna, Jonas | H084 | 42811863 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | TRAVEL INVOICE#: CREX7944679101271300; DINNER - JAN 15, 2026 | | | |
| 01/27/26 | Mutukistna, Jonas TRAVEL INVOICE#: CREX7944679101271300; DINNER - JAN 21, 2026 | H084 | 42811864 | 20.00 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7954602302021307; DINNER, JAN 12, 2026 | H084 | 42800376 | 32.29 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953259802021307; DINNER, DEC 4, 2025 | H084 | 42800384 | 56.46 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953259802021307; DINNER, DEC 17, 2025 | H084 | 42800388 | 35.84 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953259802021307; DINNER, DEC 18, 2025 | H084 | 42800393 | 32.07 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953101302021307; BREAKFAST, DEC 05, 2025 | H084 | 42800396 | 18.71 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953101302021307; BREAKFAST, DEC 04, 2025 | H084 | 42800398 | 18.71 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953101302021307; DINNER, DEC 04, 2025 | H084 | 42800403 | 56.46 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953101302021307; DINNER, DEC 05, 2025 | H084 | 42800404 | 25.40 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$992.38** |
| 01/15/26 | Carlson, Clifford W. MEALS - CATERING INVOICE#: 20251222; DATE: 12/22/2025 - BREAKFAST FOR FBG HEARING GROUP (10 PEOPLE) | H086 | 42810007 | 200.00 |
| 01/15/26 | Carlson, Clifford W. MEALS - CATERING INVOICE#: 20251222; DATE: 12/22/2025 - LUNCH FOR FBG HEARING GROUP (10 PEOPLE) | H086 | 42810008 | 200.00 |
| 01/31/26 | Carlson, Clifford W. MEALS - CATERING INVOICE#: 20260113; DATE: 01/13/2026 - BREAKFAST FOR FIRST BRANDS HEARING GROUP (15 PEOPLE) | H086 | 42811929 | 300.00 |
| 01/31/26 | Carlson, Clifford W. MEALS - CATERING INVOICE#: 20260113; DATE: 01/13/2026 - LUNCH FOR FIRST BRANDS HEARING GROUP (15 PEOPLE) | H086 | 42811930 | 300.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H086:** | | | **$1,000.00** |

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 05:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199127 | H093 | 42792205 | 271.10 |
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 02:00 #PEOPLE: 60 MEAL CODE BE3 INV# 199118 | H093 | 42792219 | 391.95 |
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 02:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199122 | H093 | 42792224 | 363.64 |
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 02:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199123 | H093 | 42792239 | 363.64 |
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 05:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199129 | H093 | 42792244 | 271.10 |
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 05:00 #PEOPLE: 60 MEAL CODE BE3 INV# 199125 | H093 | 42792266 | 391.95 |
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 02:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199119 | H093 | 42792280 | 363.64 |
| 01/22/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/15/2026 GEORGALLAS, ANDRIANA 05:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199131 | H093 | 42792281 | 271.10 |
| 01/22/26 | Barr, Matt<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/12/2026 BARR, MATT 12:00 #PEOPLE: 24 MEAL CODE LU24 INV# 199060 | H093 | 42811855 | 480.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/22/26 | Barr, Matt<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/12/2026 BARR, MATT 10:00 #PEOPLE: 6 MEAL CODE BE3 INV# 199059 | H093 | 42811856 | 120.00 |
| 01/22/26 | Barr, Matt<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260116.CATERING; DATE: 1/16/2026 - SODEXO CATERING MEALS W/E 01/16/2026CONFERENCE MEAL JAN/12/2026 BARR, MATT 10:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199058 | H093 | 42811857 | 400.00 |
| 01/30/26 | Falk, Jessica L.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 FALK, JESSICA 08:00 #PEOPLE: 10 MEAL CODE BR4 INV# 199143 | H093 | 42798768 | 110.51 |
| 01/30/26 | Falk, Jessica L.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 FALK, JESSICA 12:30 #PEOPLE: 10 MEAL CODE LU1 INV# 199145 | H093 | 42798801 | 178.01 |
| 01/30/26 | Barr, Matt<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 BARR, MATT 12:00 #PEOPLE: 55 MEAL CODE LU1 INV# 199180 | H093 | 42798803 | 979.06 |
| 01/30/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/21/2026 GEORGALLAS, ANDRIANA 09:30 #PEOPLE: 3 MEAL CODE BE3 INV# 199197 | H093 | 42798807 | 57.00 |
| 01/30/26 | Barr, Matt<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 BARR, MATT 10:00 #PEOPLE: 20 MEAL CODE BE3 INV# 199175 | H093 | 42811906 | 400.00 |
| 01/30/26 | Barr, Matt<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 BARR, MATT 11:00 #PEOPLE: 10 MEAL CODE BE3 INV# 199176 | H093 | 42811907 | 200.00 |
| 01/30/26 | Georgallas, Andriana<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/21/2026 GEORGALLAS, ANDRIANA 09:00 #PEOPLE: 20 MEAL CODE BR19 INV# 199195 | H093 | 42811908 | 400.00 |
| 01/30/26 | Barr, Matt<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE: 1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 BARR, MATT 11:00 | H093 | 42811909 | 500.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**
#PEOPLE: 25 MEAL CODE BE3 INV# 199177

| | | | | |
|------|------|-----------|----------|--------|
| 01/30/26 | Barr, Matt | H093 | 42811910 | 100.00 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE:
1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 BARR, MATT 11:00
#PEOPLE: 5 MEAL CODE BE3 INV# 199179

| | | | | |
|------|------|-----------|----------|--------|
| 01/30/26 | Georgallas, Andriana | H093 | 42811911 | 400.00 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE:
1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/21/2026 GEORGALLAS, ANDRIANA
12:00 #PEOPLE: 20 MEAL CODE LU24 INV# 199196

| | | | | |
|------|------|-----------|----------|--------|
| 01/30/26 | Barr, Matt | H093 | 42815914 | 40.00 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260123.CATERING; DATE:
1/23/2026 - SODEXO CATERING MEALS W/E 01/23/2026CONFERENCE MEAL JAN/20/2026 BARR, MATT 11:00
#PEOPLE: 2 MEAL CODE BE3 INV# 199178

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H093:** | | | | **$7,052.70** |

| | | | | |
|------|------|-----------|----------|--------|
| 01/08/26 | Prescod, Morgan | H100 | 42775849 | 1,591.75 |

CORPORATION SERVICES
PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102307108; DATE: 12/29/2025 - UCC & FEDERAL TAX LIEN
SEARCHES.

| | | | | |
|------|------|-----------|----------|--------|
| 01/13/26 | Traore, Sidy | H100 | 42779172 | 255.95 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 37752185-RI; DATE: 12/31/2025 - DOCUMENT SEARCHES OR
FILINGS FROM CT CORPORATION.

| | | | | |
|------|------|-----------|----------|--------|
| 01/13/26 | Traore, Sidy | H100 | 42779178 | 304.20 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 37751475-RI; DATE: 12/31/2025 - DOCUMENT SEARCHES OR
FILINGS FROM CT CORPORATION.

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$2,151.90** |

| | | | | |
|------|------|-----------|----------|--------|
| 01/20/26 | Aquila, Elaina | H103 | 42788711 | 1,379.90 |

COURT REPORTING
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8937001; DATE: 01/15/2026 - TRANSCRIPT
SERVICES, HALF-DAY ATTENDANCE, EXHIBITS, VIRTUAL PRIMARY PARTICIPANTS, LOGISTICS & PROCESSING.

| | | | | |
|------|------|-----------|----------|--------|
| 01/21/26 | Carlson, Clifford W. | H103 | 42789835 | 333.50 |

COURT REPORTING
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8940440; DATE: 01/15/2026 - TRANSCRIPT
SERVICES

| | | | | |
|------|------|-----------|----------|--------|
| 01/27/26 | Calabrese, Christine | H103 | 42794281 | 1,329.44 |

COURT REPORTING
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8917235; DATE: 01/08/2026 - TRANSCRIPT
SERVICES, EXHIBITS, VIRTUAL PARTICIPANTS, LOGISTICS & PROCESSING.

| | | | | |
|------|------|-----------|----------|--------|
| 01/29/26 | Carlson, Clifford W. | H103 | 42797134 | 295.50 |

COURT REPORTING

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**
PAYEE: ALCARAZ REPORTING LLC (57004-01); INVOICE#: 0500-5184-7112; DATE: 01/28/2026 - RUSH TRANSCRIPT REQUEST

| | SUBTOTAL DISB TYPE H103: | | | **$3,338.34** |
|---|---|---|---|---|

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/26 | Findlay, Loren | H160 | 42771219 | 95.48 |

TRAVEL
INVOICE#: CREX7910357301071306; AIRPORT TAXI, DEC 22, 2025 - UBER FROM LAGUARDIA AIRPORT TO HOME

| 01/07/26 | Findlay, Loren | H160 | 42771220 | 123.83 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7910357301071306; AIRPORT TAXI, DEC 22, 2025 - UBER FROM WEIL HOUSTON OFFICE TO HOUSTON AIRPORT

| 01/07/26 | Findlay, Loren | H160 | 42771221 | 92.36 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7910357301071306; AIRPORT TAXI, DEC 21, 2025 - UBER FROM HOME TO LAGUARDIA AIRPORT

| 01/07/26 | Findlay, Loren | H160 | 42771222 | 451.19 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7910357301071306; HOTEL ROOM AND TAX, CHECK IN 12/21/2025, CHECK OUT 12/22/2025 (1 NIGHT)

| 01/07/26 | Findlay, Loren | H160 | 42771224 | 22.51 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7910357301071306; TAXI - DEC 22, 2025 - UBER FROM HOTEL TO WEIL HOUSTON OFFICE

| 01/07/26 | Findlay, Loren | H160 | 42771226 | 24.51 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7910357301071306; TAXI - DEC 21, 2025 - UBER FROM WEIL HOUSTON OFFICE TO HOTEL

| 01/07/26 | Singh, Sunny | H160 | 42773135 | 25.19 |
|---|---|---|---|---|

TRAVEL
INVOICE #100128 STATEMENT #F99FF7D20520744 SUNNY SINGH 1542 RIDE DATE: 2025-12-21 FROM: 1201 CAROLINE ST STE 161, HOUSTON, TX TO: 700 LOUISIANA STE 1700, HOUSTON, TX RIDE TIME: 16:56

| 01/07/26 | Singh, Sunny | H160 | 42773174 | 25.19 |
|---|---|---|---|---|

TRAVEL
INVOICE #100128 STATEMENT #F99FF7D20520745 SUNNY SINGH 1542 RIDE DATE: 2025-12-21 FROM: 700 LOUISIANA STE 1700, HOUSTON, TX TO: 1300 LAMAR ST, HOUSTON, TX RIDE TIME: 21:21

| 01/07/26 | Bostel, Kevin | H160 | 42775174 | 142.83 |
|---|---|---|---|---|

TRAVEL
INVOICE #100128 STATEMENT #F99FF7D20520743 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-21 FROM: GEORGE BUSH INTERCONTINENTAL AIRPORT (IAH), HOUSTON, TX TO: 1300 LAMAR ST, HOUSTON, TX RIDE TIME: 15:40

| 01/12/26 | Moghaddam, Nili | H160 | 42776402 | 55.00 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7894467701121309; AGENCY FEES, TICKET:DL 7351420599, JAN 06, 2026 - AGENCY FEE ON FLIGHT AND HOTEL RESERVATION TO HOUSTON, TEXAS.

| 01/12/26 | Moghaddam, Nili | H160 | 42776403 | 45.00 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7894467701121309; AGENCY FEES, TICKET:UA 7351420608, JAN 06, 2026 - AGENCY FEE ON CHANGED FLIGHT TO IAH FROM LGA.

| 01/12/26 | Moghaddam, Nili | H160 | 42776404 | 451.19 |
|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | TRAVEL INVOICE#: CREX7894467701121309; HOTEL ROOM AND TAX, CHECK IN 01/06/2026, CHECK OUT 01/07/2026 (1 NIGHT) | | | |
| 01/12/26 | Moghaddam, Nili TRAVEL INVOICE#: CREX7894467701121309; AGENCY FEES, TICKET:DL 7351420600, JAN 07, 2026 - AGENCY FEE ON FLIGHT TO LAGUARDIA, NY. | H160 | 42776406 | 45.00 |
| 01/12/26 | Findlay, Loren TRAVEL INVOICE#: CREX7916372801121309; AGENCY FEES, TICKET:DL 7345475749, DEC 02, 2025 - CANCELLED AGENCY FEES FOR FLIGHT AND HOTEL BOOKINGS | H160 | 42776522 | 55.00 |
| 01/12/26 | Singh, Sunny TRAVEL INVOICE#: CREX7916995301121309; AGENCY FEES, TICKET:0162362187478, JAN 05, 2026 - AGENCY HOTEL BOOKING FEE | H160 | 42776572 | 20.00 |
| 01/12/26 | Singh, Sunny TRAVEL INVOICE#: CREX7916995301121309; HOTEL ROOM AND TAX, CHECK IN 01/06/2026, CHECK OUT 01/07/2026 (1 NIGHT) | H160 | 42776575 | 451.19 |
| 01/12/26 | Moghaddam, Nili TRAVEL INVOICE#: CREX7894467701121309; TAXI, JAN 06, 2026 - TRAVEL TO HOTEL FROM LOCAL AIRPORT. | H160 | 42809874 | 141.97 |
| 01/12/26 | Moghaddam, Nili TRAVEL INVOICE#: CREX7894467701121309; TAXI, JAN 06, 2026 - TRAVEL TO AIRPORT TO ATTEND HEARING IN HOUSTON, TEXAS. | H160 | 42809876 | 128.20 |
| 01/13/26 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX7919194701131301; HOTEL ROOM AND TAX, CHECK IN 01/06/2026, CHECK OUT 01/07/2026 (1 NIGHT) | H160 | 42778998 | 451.19 |
| 01/13/26 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX7919194701131301; AGENCY FEES, TICKET:XD 0916761871, JAN 07, 2026 - AGENCY FEES - MODIFICATION OF FLIGHT RETURN | H160 | 42779000 | 44.91 |
| 01/13/26 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX7919194701131301; AIRPORT TAXI, JAN 06, 2026 - HOUSTON AIRPORT TO COURT | H160 | 42779001 | 45.96 |
| 01/13/26 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX7919194701131301; TAXI - JAN 07, 2026 - COURT TO HOTEL | H160 | 42779002 | 26.47 |
| 01/13/26 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX7919194701131301; AGENCY FEES, TICKET:XD 0916254901, JAN 06, 2026 - AGENCY FEES - ORIGINAL TICKET | H160 | 42779003 | 55.00 |
| 01/13/26 | Niles-Weed, Robert B. TRAVEL INVOICE#: CREX7919194701131301; TAXI - JAN 07, 2026 - HOTEL TO HOUSTON AIRPORT | H160 | 42779004 | 217.08 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/13/26 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7919194701131301; AIRPORT TAXI, JAN 07, 2026 - NEWARK AIRPORT TO HOME | H160 | 42779005 | 71.71 |
| 01/13/26 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7919194701131301; AIRPORT TAXI, JAN 06, 2026 - HOME TO NEWARK AIRPORT | H160 | 42779006 | 122.07 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; AGENCY FEES, TICKET:7351420630, JAN 07, 2026 - ATTEND HEARING IN HOUSTON | H160 | 42779017 | 45.00 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; AGENCY FEES, TICKET:7351420619, JAN 07, 2026 - ATTEND HEARING IN HOUSTON | H160 | 42779018 | 55.00 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; TAXI - JAN 07, 2026 - ATTEND HEARING IN HOUSTON | H160 | 42779021 | 63.06 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; TAXI - JAN 07, 2026 - ATTEND HEARING IN HOUSTON | H160 | 42779022 | 5.69 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; TAXI - JAN 07, 2026 - ATTEND HEARING IN HOUSTON | H160 | 42779023 | 78.36 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; TAXI - JAN 08, 2026 - ATTEND HEARING IN HOUSTON | H160 | 42779026 | 59.78 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; TAXI - JAN 07, 2026 - ATTEND HEARING IN HOUSTON | H160 | 42779027 | 55.72 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; HOTEL ROOM AND TAX, CHECK IN 01/06/2026, CHECK OUT 01/07/2026 (1 NIGHT) | H160 | 42809935 | 500.00 |
| 01/15/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7924871001151312; AGENCY FEES, TICKET:7351420649, JAN 06, 2026 - TRIP CANCELLED - SUBMITTING FOR AGENCY FEE ONLY. | H160 | 42781351 | 55.00 |
| 01/15/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7920348101151312; AIRPORT TAXI, JAN 12, 2026 - ATTEND HEARING. | H160 | 42781354 | 55.41 |
| 01/15/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7920348101151312; AGENCY FEES, TICKET:7351420689, JAN 12, 2026 - ATTEND HEARING. | H160 | 42781355 | 55.00 |
| 01/15/26 | Berezin, Robert S.<br>TRAVEL | H160 | 42809946 | 128.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX7920348101151312; TAXI, JAN 12, 2026 - ATTEND HEARING. | | | |
| 01/15/26 | Berezin, Robert S. TRAVEL INVOICE#: CREX7920348101151312; HOTEL ROOM AND TAX, CHECK IN 01/12/2026, CHECK OUT 01/13/2026 (1 NIGHT) | H160 | 42809948 | 500.00 |
| 01/19/26 | Findlay, Loren TRAVEL INVOICE#: CREX7925307701191314; HOTEL ROOM AND TAX, CHECK IN 01/12/2026, CHECK OUT 01/13/2026 (1 NIGHT) | H160 | 42783951 | 451.19 |
| 01/19/26 | Findlay, Loren TRAVEL INVOICE#: CREX7925307701191314; TAXI - JAN 13, 2026 - UBER FROM WEIL HOUSTON OFFICE TO HOUSTON AIRPORT | H160 | 42783952 | 153.52 |
| 01/19/26 | Findlay, Loren TRAVEL INVOICE#: CREX7925307701191314; AGENCY FEES, TICKET:UA 7351420651, JAN 06, 2026 - UNITED AIRLINES #1428 (HOUSTON/LGA) AGENCY FEE FOR BOOKING TRAVEL | H160 | 42783954 | 45.00 |
| 01/19/26 | Findlay, Loren TRAVEL INVOICE#: CREX7925307701191314; AGENCY FEES, TICKET:DL 7351420650, JAN 06, 2026 - DELTA AIR LINES # 2109 (LGA/IAH) AGENCY FEE FOR BOOKING TRAVEL AND HOTEL | H160 | 42783955 | 55.00 |
| 01/19/26 | Findlay, Loren TRAVEL INVOICE#: CREX7925307701191314; AIRPORT TAXI, JAN 12, 2026 - UBER FROM WEIL OFFICE TO LAGUARDIA AIRPORT | H160 | 42783957 | 105.19 |
| 01/19/26 | Findlay, Loren TRAVEL INVOICE#: CREX7925307701191314; AIRPORT TAXI, JAN 13, 2026 - UBER FROM LAGUARDIA TO HOME | H160 | 42783958 | 95.38 |
| 01/19/26 | Findlay, Loren TRAVEL INVOICE#: CREX7925307701191314; TAXI - JAN 13, 2026 - UBER FROM HOUSTON HOTEL TO WEIL HOUSTON OFFICE | H160 | 42783959 | 28.45 |
| 01/19/26 | Barr, Matt TRAVEL INVOICE#: CREX7914405001191314; TAXI - JAN 07, 2026 - ON 1/06 CAR FROM HOUSTON AIRPORT TO HOTEL - ON 1/07 CAR FROM WEIL HOUSTON OFFICE TO AIRPORT (2 AIRPORT TRIPS) | H160 | 42784012 | 402.50 |
| 01/19/26 | Barr, Matt TRAVEL INVOICE#: CREX7914405001191314; TAXI - JAN 07, 2026 - CAR FROM HOTEL IN HOUSTON TO WEIL OFFICE | H160 | 42784015 | 29.13 |
| 01/19/26 | Barr, Matt TRAVEL INVOICE#: CREX7914405001191314; HOTEL ROOM AND TAX, CHECK IN 01/06/2026, CHECK OUT 01/07/2026 (1 NIGHT) | H160 | 42784016 | 451.19 |
| 01/19/26 | Singh, Sunny TRAVEL INVOICE#: CREX7925442001191314; AGENCY FEES, TICKET:DL 7351420685, JAN 09, 2026 - DELTA AIR LINES #2109 (LGA/HOUSTON) DELTA AIR LINES # 2930 (HOUSTON/LGA) | H160 | 42784037 | 55.00 |
| 01/19/26 | Singh, Sunny | H160 | 42784038 | 451.19 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | TRAVEL | | | |
| | INVOICE#: CREX7925442001191314; HOTEL ROOM AND TAX, CHECK IN 01/12/2026, CHECK OUT 01/13/2026 (1 NIGHT) | | | |
| 01/19/26 | Singh, Sunny | H160 | 42784040 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7925442001191314; AGENCY FEES, TICKET:UA 7351420717, JAN 13, 2026 - UNITED AIRLINES # 1444 (HOUSTON/LGA) - CHANGED FLIGHT TO A LATER TIME (UA # 1444) | | | |
| 01/19/26 | Singh, Sunny | H160 | 42784042 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7925442001191314; AGENCY FEES, TICKET:UA 7351420700, JAN 13, 2026 - UNITED AIRLINES # 1428 (HOUSTON/LGA) - CHANGED FLIGHT FROM DELTA RETURN AND THEN CHANGED THIS UNITED FLIGHT TO A LATER TIME (UA # 1444) | | | |
| 01/19/26 | Singh, Sunny | H160 | 42784043 | 312.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7925442001191314; TAXI - JAN 14, 2026 - CAR SERVICE TO AND FROM HOUSTON AIRPORT (1/12 AND 1/13/26) (ROUND TRIP) | | | |
| 01/27/26 | Singh, Sunny | H160 | 42794187 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7943959601271300; CANCELLED- AGENCY FEES, TICKET:UA 7361444512, JAN 20, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON) | | | |
| 01/27/26 | Berezin, Robert S. | H160 | 42794201 | 55.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7944160901271300; AGENCY FEES, TICKET:7361444547, JAN 22, 2026 (TRIP CANCELLED - SUBMITTING FOR AGENCY FEE ONLY) | | | |
| 01/30/26 | Ferrier, Kyle M. | H160 | 42800373 | 152.84 |
| | TRAVEL | | | |
| | INVOICE#: CREX7954602302021307; AIRPORT TAXI, JAN 14, 2026 | | | |
| 01/30/26 | Ferrier, Kyle M. | H160 | 42800375 | 49.95 |
| | TRAVEL | | | |
| | INVOICE#: CREX7954602302021307; IN-FLIGHT INTERNET, JAN 07, 2026 | | | |
| 01/30/26 | Ferrier, Kyle M. | H160 | 42800377 | 169.17 |
| | TRAVEL | | | |
| | INVOICE#: CREX7954602302021307; AIRPORT TAXI, JAN 14, 2026 | | | |
| 01/30/26 | Ferrier, Kyle M. | H160 | 42800378 | 338.43 |
| | TRAVEL | | | |
| | INVOICE#: CREX7954602302021307; HOTEL ROOM AND TAX, CHECK IN 01/12/2026, CHECK OUT 01/13/2026 (1 NIGHT) | | | |
| 01/30/26 | Ferrier, Kyle M. | H160 | 42800380 | 53.43 |
| | TRAVEL | | | |
| | INVOICE#: CREX7954602302021307; AIRPORT TAXI, JAN 12, 2026 | | | |
| 01/30/26 | Ferrier, Kyle M. | H160 | 42800381 | 8.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX7954602302021307; IN-FLIGHT INTERNET, JAN 13, 2026 | | | |
| 01/30/26 | Ferrier, Kyle M. | H160 | 42800382 | 132.31 |
| | TRAVEL | | | |
| | INVOICE#: CREX7954602302021307; AIRPORT TAXI, JAN 13, 2026 | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953259802021307; HOTEL ROOM AND TAX, CHECK IN 12/17/2025, CHECK OUT 12/18/2025 (1 NIGHT) | H160 | 42800383 | 398.55 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953259802021307; AIRPORT TAXI, DEC 18, 2025 | H160 | 42800386 | 51.18 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953259802021307; AIRPORT TAXI, DEC 16, 2025 | H160 | 42800389 | 51.61 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953259802021307; AIRPORT TAXI, DEC 16, 2025 | H160 | 42800390 | 103.82 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953259802021307; AIRPORT TAXI, DEC 18, 2025 | H160 | 42800391 | 143.01 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953101302021307; AIRPORT TAXI, DEC 05, 2025 | H160 | 42800394 | 113.78 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953101302021307; IN-FLIGHT INTERNET, DEC 07, 2025 | H160 | 42800397 | 49.95 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953101302021307; AIRPORT TAXI, DEC 05, 2025 | H160 | 42800399 | 53.11 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953101302021307; AIRPORT TAXI, DEC 04, 2025 | H160 | 42800400 | 165.19 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953101302021307; AIRPORT TAXI, DEC 03, 2025 | H160 | 42800402 | 44.66 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953259802021307; HOTEL ROOM AND TAX, CHECK IN 12/16/2025, CHECK OUT 12/17/2025 (1 NIGHT) | H160 | 42811915 | 500.00 |
| 01/30/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953101302021307; HOTEL ROOM AND TAX, CHECK IN 12/04/2025, CHECK OUT 12/05/2025 (1 NIGHT) | H160 | 42811916 | 500.00 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$10,990.28** |
| 01/07/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7910357301071306; AIRFARE, DOMESTIC ECONOMY, TICKET:0062388096863, START DATE 12/21/2025 END DATE 12/22/2025 FROM/TO: LGA/IAH/LGA - DEC 19, 2025 - DELTA 2140 - CHANGED TO EARLIER FLIGHT FROM ORIGINAL FLIGHT (DELTA ) - CHANGE FLIGHT FEE | H161 | 42771218 | 50.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7910357301071306; AIRFARE, DOMESTIC ECONOMY, TICKET:0062388027622, START DATE 12/21/2025 END DATE 12/22/2025 FROM/TO: LGA/IAH/LGA | H161 | 42771227 | 816.97 |
| 01/12/26 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7894467701121309; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7351420600, START DATE 01/07/2026 END DATE 01/07/2026 FROM/TO: IAH TO LGA - JAN 07, 2026 - FLIGHT TO LAGUARDIA, NY. | H161 | 42776400 | 298.49 |
| 01/12/26 | Moghaddam, Nili<br>TRAVEL<br>INVOICE#: CREX7894467701121309; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7351420608, START DATE 01/06/2026 END DATE 01/06/2026 FROM/TO: LGA TO IAH - JAN 06, 2026 - FLIGHT TO HOUSTON, TEXAS TO ATTEND HEARING. | H161 | 42776407 | 504.48 |
| 01/12/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7916995301121309; AIRFARE, DOMESTIC ECONOMY, TICKET:0162362187478, START DATE 01/06/2026 END DATE 01/07/2026 FROM/TO: EWR/IAH/LGA - JAN 06, 2026 | H161 | 42809883 | 617.92 |
| 01/13/26 | Niles-Weed, Robert B.<br>TRAVEL<br>INVOICE#: CREX7919194701131301; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7351420588, START DATE 01/06/2026 END DATE 01/07/2026 FROM/TO: NEWARK, NJ TO HOUSTON,TX - JAN 06, 2026 - AIRFARE - ORIGINAL TICKET BUT FLIGHT RETURN HAS BEEN CHANGED | H161 | 42778999 | 1,046.65 |
| 01/13/26 | Baig, Hira<br>TRAVEL<br>INVOICE#: CREX7912240801131301; AIRFARE, DOMESTIC ECONOMY, TICKET:7351420630, START DATE 01/06/2026 END DATE 01/07/2026 FROM/TO: NY/HOUSTON - JAN 07, 2026 | H161 | 42779025 | 739.14 |
| 01/15/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7920348101151312; AIRFARE, DOMESTIC ECONOMY, TICKET:7351420689, START DATE 01/12/2026 END DATE 01/14/2026 FROM/TO: EWR/IAH/EWR | H161 | 42781358 | 1,005.44 |
| 01/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7925307701191314; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7351420651, START DATE 01/13/2026 END DATE 01/13/2026 FROM/TO: IAH/LGA - JAN 06, 2026 - UNITED AIRLINES #1428 (HOUSTON/LGA) | H161 | 42783953 | 434.50 |
| 01/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX7925307701191314; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7351420650, START DATE 01/12/2026 END DATE 01/12/2026 FROM/TO: LGA/IAH - JAN 06, 2026 - DELTA AIR LINES # 2109 (LGA/IAH) | H161 | 42783960 | 528.50 |
| 01/19/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7914405001191314; AIRFARE, DOMESTIC ECONOMY, TICKET:0162360998913, START DATE 01/06/2026 END DATE 01/07/2026 FROM/TO: NEWARK / HOUSTON - HOUSTON / NEWARK - JAN 07, 2026 | H161 | 42815764 | 973.13 |
| 01/19/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7925442001191314; AIRFARE, DOMESTIC ECONOMY, TICKET:167351420700, START DATE 01/13/2026 END DATE 01/13/2026 FROM/TO: IAH LGA - JAN 13, 2026 - (HOUSTON/LGA) | H161 | 42815766 | 331.23 |
| 01/19/26 | Singh, Sunny | H161 | 42815768 | 611.74 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL INVOICE#: CREX7925442001191314; AIRFARE, DOMESTIC ECONOMY, TICKET:067351420685, START DATE 01/12/2026 END DATE 01/13/2026 FROM/TO: LGA/IAH LGA - JAN 09, 2026 | | | |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7954602302021307; AIRFARE, DOMESTIC ECONOMY, TICKET:0012305673377, START DATE 01/12/2026 END DATE 01/12/2026 FROM/TO: MIA/IAH - JAN 12, 2026 | H161 | 42800374 | 400.50 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7954602302021307; AIRFARE, DOMESTIC ECONOMY, TICKET:01623643772391, START DATE 01/13/2026 END DATE 01/13/2026 FROM/TO: IAH/EWR | H161 | 42800379 | 514.11 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953259802021307; AIRFARE, DOMESTIC ECONOMY, TICKET:0012298946177, START DATE 12/18/2025 END DATE 12/18/2025 FROM/TO: LGA/MIA - DEC 18, 2025 | H161 | 42800385 | 578.48 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953259802021307; AIRFARE, DOMESTIC ECONOMY, TICKET:0012298475143, START DATE 12/16/2025 END DATE 12/16/2025 FROM/TO: MIA/LGA - DEC 16, 2025 | H161 | 42800392 | 284.48 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953101302021307; AIRFARE, DOMESTIC ECONOMY, TICKET:0012295985982, START DATE 12/05/2025 END DATE 12/05/2025 FROM/TO: LGA/MIA - DEC 05, 2025 | H161 | 42800401 | 284.48 |
| 01/30/26 | Ferrier, Kyle M. TRAVEL INVOICE#: CREX7953101302021307; AIRFARE, DOMESTIC ECONOMY, TICKET:0012295572315, START DATE 12/03/2025 END DATE 12/03/2025 FROM/TO: MIA/LGA - DEC 03, 2025 | H161 | 42800405 | 284.48 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$10,304.72** |
| 01/05/26 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1223416; DATE: 1/12/2026 - GETT TAXI INVOICE# 1223416 DATED 120126: 05/01/2026 28 FARRINGDON ST, LONDON EC4A 4AB, UK TO 1 WINDERMERE ROAD, SW16 5HF - WORK TO HOME | H163 | 42798858 | 104.62 |
| 01/07/26 | Traore, Sidy TRANSPORTATION - LEGAL/OVERTIME INVOICE #100128 STATEMENT #F99FF7D20520189 SIDY TRAORE H527 RIDE DATE: 2025-12-01 FROM: 15 E 57TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 00:12 | H163 | 42772987 | 56.67 |
| 01/07/26 | Lee, Calvin TRANSPORTATION - LEGAL/OVERTIME INVOICE #100128 STATEMENT #F99FF7D20520360 CALVIN LEE G729 RIDE DATE: 2025-12-04 FROM: 767 5TH AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:24 | H163 | 42772995 | 61.18 |
| 01/07/26 | Beck, Samuel TRANSPORTATION - LEGAL/OVERTIME INVOICE #100128 STATEMENT #F99FF7D20520718 SAMUEL BECK K125 RIDE DATE: 2025-12-18 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:01 | H163 | 42773103 | 45.47 |
| 01/07/26 | Lee, Calvin | H163 | 42773235 | 92.48 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520309 CALVIN LEE G729 RIDE DATE: 2025-12-03 FROM: 767 5TH AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 22:24

| 01/07/26 | Beck, Samuel | H163 | 42773388 | 46.24 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520628 SAMUEL BECK K125 RIDE DATE: 2025-12-15 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:32

| 01/07/26 | Lee, Calvin | H163 | 42773400 | 50.66 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520264 CALVIN LEE G729 RIDE DATE: 2025-12-02 FROM: 767 5TH AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 22:56

| 01/07/26 | Traore, Sidy | H163 | 42773470 | 57.20 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520472 SIDY TRAORE H527 RIDE DATE: 2025-12-09 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 02:28

| 01/07/26 | Rickards, Helena | H163 | 42773507 | 40.13 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520364 HELENA RICKARDS I434 RIDE DATE: 2025-12-05 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:31

| 01/07/26 | Benson, Fiona | H163 | 42774271 | 63.33 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #17543165121507410 FIONA BENSON J140 RIDE DATE: 2025-12-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:49

| 01/07/26 | Hor, Ryan | H163 | 42774284 | 94.89 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #17543165121507398 RYAN HOR G721 RIDE DATE: 2025-12-15 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 21:21

| 01/07/26 | Curtis, Aaron J. | H163 | 42774864 | 65.28 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520492 AARON J. CURTIS F018 RIDE DATE: 2025-12-09 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:51

| 01/07/26 | Curtis, Aaron J. | H163 | 42774872 | 81.72 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520665 AARON J. CURTIS F018 RIDE DATE: 2025-12-16 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:43

| 01/07/26 | Bostel, Kevin | H163 | 42775166 | 253.99 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520694 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-17 FROM: 767 5TH AVE, NEW YORK, NY TO: CHATHAM, NJ RIDE TIME: 20:10

| 01/07/26 | Bostel, Kevin | H163 | 42775172 | 244.97 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520631 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-15 FROM: 42 E 58TH ST, NEW YORK CITY, NY TO: MADISON, NJ RIDE TIME: 20:12

| 01/07/26 | Bostel, Kevin | H163 | 42775178 | 250.90 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE #100128 STATEMENT #F99FF7D20520545 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-10 FROM: 9 W 57TH ST, NEW YORK, NY TO: MADISON, NJ RIDE TIME: 21:09

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/07/26 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #100128 STATEMENT #F99FF7D20520491 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-09 FROM: 745 5TH AVE, NEW YORK, NY TO: MADISON, NJ RIDE TIME: 19:59 | H163 | 42775180 | 245.98 |
| 01/07/26 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #100128 STATEMENT #F99FF7D20520663 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-16 FROM: 745 5TH AVE, NEW YORK, NY TO: MADISON, NJ RIDE TIME: 20:46 | H163 | 42775182 | 248.23 |
| 01/07/26 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #100128 STATEMENT #F99FF7D20520589 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-11 FROM: CENTRA PARK S & AVENUE OF THE AMERICAS, NEW YORK, NY TO: MADISON, NJ RIDE TIME: 21:42 | H163 | 42775184 | 315.00 |
| 01/07/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #17543165121708906 FREDRICK RHINE F787 RIDE DATE: 2025-12-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 20:49 | H163 | 42775277 | 188.91 |
| 01/07/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #17543165121507422 FREDRICK RHINE F787 RIDE DATE: 2025-12-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 22:15 | H163 | 42775279 | 181.00 |
| 01/07/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #17543165121608191 FREDRICK RHINE F787 RIDE DATE: 2025-12-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 22:53 | H163 | 42775281 | 184.07 |
| 01/07/26 | Kamthe, Manasi<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1223416; DATE: 1/12/2026 - GETT TAXI INVOICE# 1223416 DATED 120126: 07/01/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY, UK TO E1 8BS - WORK TO HOME | H163 | 42798857 | 42.34 |
| 01/07/26 | London, Office<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1223416; DATE: 1/12/2026 - GETT TAXI INVOICE# 1223416 DATED 120126: 07/01/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL, UK TO N7 7DY - WORK TO HOME | H163 | 42798859 | 54.31 |
| 01/07/26 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1223416; DATE: 1/12/2026 - GETT TAXI INVOICE# 1223416 DATED 120126: 07/01/2026 24 FARRINGDON ST, LONDON EC4A 4AB, UK TO SW16 5HF - WORK TO HOME | H163 | 42798860 | 100.55 |
| 01/08/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7912575201081312; LOCAL TAXI, JAN 06, 2026 - UBER HOME WORKED LATE. | H163 | 42815912 | 32.30 |
| 01/08/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7912575201081312; LOCAL TAXI, JAN 05, 2026 - UBER HOME WORKED LATE. | H163 | 42815913 | 30.02 |
| 01/12/26 | Lawless, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7917741501121309; LOCAL TAXI, JAN 08, 2026 - UBER HOME | H163 | 42809878 | 23.86 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/12/26 | Lawless, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7914208501121309; LOCAL TAXI, JAN 07, 2026 | H163 | 42809879 | 23.51 |
| 01/12/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7915379001121309; LOCAL TAXI, JAN 07, 2026 - FROM WGM TO HOME | H163 | 42809880 | 54.61 |
| 01/12/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7914199701121309; LOCAL TAXI, JAN 06, 2026 - UBER HOME | H163 | 42809881 | 41.59 |
| 01/12/26 | Crocco, Megan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7909766301121309; LOCAL TAXI, DEC 04, 2025 - FROM WGM TO HOME | H163 | 42809882 | 48.97 |
| 01/12/26 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126:<br>12/01/2026 24 FARRINGDON ST, LONDON EC4A 4AB TO SW16 5HG - WORK TO HOME | H163 | 42815934 | 121.53 |
| 01/13/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7919749801131301; LOCAL TAXI, JAN 08, 2026 - UBER HOME | H163 | 42809885 | 57.45 |
| 01/13/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7919656201131301; LOCAL TAXI, JAN 08, 2026 - UBER HOME | H163 | 42809888 | 36.59 |
| 01/13/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7919730601131301; LOCAL TAXI, JAN 09, 2026 - UBER HOME | H163 | 42809895 | 52.35 |
| 01/13/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7919721001131301; LOCAL TAXI, JAN 08, 2026 - UBER HOME | H163 | 42809934 | 57.29 |
| 01/13/26 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126:<br>13/01/2026 24 FARRINGDON ST, LONDON EC4A 4AB TO SW16 5HF - WORK TO HOME | H163 | 42815931 | 95.49 |
| 01/13/26 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126:<br>13/01/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO N8 8LB - WORK TO HOME | H163 | 42815932 | 78.44 |
| 01/14/26 | Lawless, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7921703001141304; LOCAL TAXI, JAN 12, 2026 - FROM WGM TO HOME | H163 | 42809937 | 23.03 |
| 01/14/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7921941301141304; LOCAL TAXI, JAN 12, 2026 - UBER HOME | H163 | 42809938 | 29.06 |
| 01/14/26 | Bienenfeld, Jules | H163 | 42809939 | 41.75 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7922569901141304; LOCAL TAXI, JAN 12, 2026 - UBER HOME | | | |
| 01/14/26 | Li, Hongbei TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126: 14/01/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO N8 8LB - WORK TO HOME | H163 | 42815928 | 75.53 |
| 01/15/26 | Burton, Greg TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7924221901151312; OVERTIME TAXI/CAR, JAN 12, 2026 - TAXI HOME FROM OFFICE. | H163 | 42781319 | 18.60 |
| 01/15/26 | Benson, Fiona TRANSPORTATION - LEGAL/OVERTIME PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 58098; DATE: 1/9/2026 - TAXI CHARGES FOR 2026-01-09 INVOICE #58098NPE1521547*1 HIRA BAIG E600 RIDE DATE: 2026-01-05 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 17:56 | H163 | 42782503 | 62.21 |
| 01/15/26 | Rosen, Abe TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7924902501151312; LOCAL TAXI, JAN 13, 2026 - FROM WGM TO HOME | H163 | 42809941 | 32.52 |
| 01/15/26 | Murdoch, Ian TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7924687901151312; LOCAL TAXI, JAN 12, 2026 - UBER HOME | H163 | 42809942 | 68.00 |
| 01/15/26 | Li, Hongbei TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126: 15/01/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO N8 8LB - WORK TO HOME | H163 | 42815929 | 76.84 |
| 01/15/26 | London, Office TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126: 15/01/2026 7 ROLLS BUILDINGS, FETTER LN, LONDON EC4A 1NL TO N7 7DT - WORK TO HOME | H163 | 42815930 | 54.24 |
| 01/15/26 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126: 15/01/2026 24 FARRINGDON ST, LONDON EC4A 4AB TO SW16 5HF - WORK TO HOME | H163 | 42815933 | 99.12 |
| 01/15/26 | Headley, Dumani TRANSPORTATION - LEGAL/OVERTIME PAYEE: GET TAXI (46888-01); INVOICE#: 1224225; DATE: 1/19/2026 - GETT TAXI INVOICE# 1224225 DATED 190126: 15/01/2026 24 FARRINGDON ST, LONDON EC4A 4AB TO SW16 5HG - WORK TO HOME | H163 | 42815935 | 96.86 |
| 01/19/26 | Rosen, Abe TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7926731901191314; OVERTIME TAXI/CAR, JAN 14, 2026 - TAXI HOME FROM OFFICE. | H163 | 42783815 | 33.98 |
| 01/19/26 | George, Jason TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7927836501191314; OVERTIME TAXI/CAR, JAN 14, 2026 | H163 | 42783994 | 107.60 |
| 01/19/26 | Lawless, Ryan TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7926464201191314; LOCAL TAXI, JAN 14, 2026 - FROM WGM TO HOME | H163 | 42811829 | 21.79 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/19/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7926448501191314; LOCAL TAXI, JAN 12, 2026 - FROM WGM TO HOME | H163 | 42811830 | 47.52 |
| 01/19/26 | Bokert, Taya<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7928921701191314; LOCAL TAXI, JAN 13, 2026 - FROM WGM TO HOME | H163 | 42811831 | 23.79 |
| 01/19/26 | Headley, Dumani<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 19/01/2026 110 FETTER LN, LONDON EC4A 1HP TO SW16 5HF - WORK TO HOME | H163 | 42829736 | 120.03 |
| 01/20/26 | Woods, Jonny<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7926228601201409; LOCAL TAXI, JAN 15, 2026 - TAXI HOME | H163 | 42811912 | 68.47 |
| 01/20/26 | London, Office<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 20/01/2026 110 FETTER LN, LONDON EC4A 1AY TO N7 7RS - WORK TO HOME | H163 | 42829732 | 61.61 |
| 01/20/26 | Chambers, Lucy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 20/01/2026 WEIL GOTSHAL & MANGES LLP, 110 FETTER LN, LONDON EC4A 1AY TO N8 8ED - WORK TO HOME | H163 | 42829748 | 63.54 |
| 01/20/26 | Smith, Oliver<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 20/01/2026 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO SW11 8EZ - WORK TO HOME | H163 | 42829752 | 66.43 |
| 01/20/26 | London, Office<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 20/01/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO N7 7RS - WORK TO HOME | H163 | 42829758 | 55.51 |
| 01/20/26 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 20/01/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO N8 8LB - WORK TO HOME | H163 | 42829764 | 68.35 |
| 01/21/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7933079901211306; OVERTIME TAXI/CAR, JAN 17, 2026 - TAXI HOME FROM OFFICE. | H163 | 42789289 | 31.91 |
| 01/21/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7933079901211306; OVERTIME TAXI/CAR, JAN 16, 2026 - TAXI HOME FROM OFFICE. | H163 | 42789291 | 29.29 |
| 01/21/26 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1754689; DATE: 1/14/2026 - TAXI CHARGES FOR 2026-01-14 INVOICE #17546896010614810 CHRISTINE CALABRESE F170 RIDE DATE: 2026-01-06 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 20:42 | H163 | 42790910 | 202.78 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| 01/21/26 | Moghaddam, Nili | H163 | 42811837 | 154.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7934466101211306; LOCAL TAXI, JAN 16, 2026 | | | |
| 01/21/26 | Moghaddam, Nili | H163 | 42811839 | 141.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7934438401211306; LOCAL TAXI, JAN 14, 2026 | | | |
| 01/21/26 | Moghaddam, Nili | H163 | 42811841 | 108.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7934394301211306; LOCAL TAXI, JAN 13, 2026 | | | |
| 01/21/26 | Moghaddam, Nili | H163 | 42811842 | 64.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7934340001211306; LOCAL TAXI, JAN 12, 2026 | | | |
| 01/21/26 | Fu, Jeffrey | H163 | 42829742 | 46.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 21/01/2026 110 FETTER LN, LONDON EC4A 1HP TO E1 1DN - WORK TO HOME | | | |
| 01/21/26 | Li, Hongbei | H163 | 42829750 | 81.73 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 21/01/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO N8 8JY - WORK TO HOME | | | |
| 01/21/26 | Ritchie, Anna | H163 | 42829754 | 29.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 21/01/2026 110 FETTER LN, LONDON EC4A 1ES TO N1 7LP - WORK TO HOME | | | |
| 01/22/26 | Benson, Fiona | H163 | 42790689 | 23.83 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7936081201221309; OVERTIME TAXI/CAR, JAN 12, 2026 - TAXI FROM OFFICE TO HOME | | | |
| 01/22/26 | Rosen, Abe | H163 | 42790701 | 29.48 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7935965601221309; OVERTIME TAXI/CAR, JAN 20, 2026 - FROM WEIL OFFICE TO HOME | | | |
| 01/22/26 | Lawless, Ryan | H163 | 42811847 | 18.52 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7937284901221309; LOCAL TAXI, JAN 20, 2026 - UBER HOME | | | |
| 01/22/26 | Cohan, Teddy | H163 | 42811851 | 15.87 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7936682401221309; LOCAL TAXI, JAN 20, 2026 - CAR HOME FROM OFFICE. | | | |
| 01/22/26 | Baig, Hira | H163 | 42811852 | 37.84 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX7936008501221309; LOCAL TAXI, JAN 15, 2026 - LATE NIGHT TAXI HOME | | | |
| 01/22/26 | Li, Hongbei | H163 | 42829734 | 72.28 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: GET TAXI (46888-01); INVOICE#: 1225085; DATE: 1/26/2026 - GETT TAXI INVOICE# 1225085 DATED 260126: 22/01/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO N8 8LB - WORK TO HOME | | | |
| 01/26/26 | George, Jason | H163 | 42793532 | 107.40 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7938845601261313; OVERTIME TAXI/CAR, JAN 20, 2026 | | | |
| 01/26/26 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7938845601261313; OVERTIME TAXI/CAR, JAN 15, 2026 | H163 | 42793533 | 117.73 |
| 01/26/26 | Lawless, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7941771601261313; LOCAL TAXI, JAN 22, 2026 - FROM WGM TO HOME | H163 | 42811858 | 29.97 |
| 01/26/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7941056301261313; LOCAL TAXI, JAN 13, 2026 - FROM WGM TO HOME | H163 | 42811859 | 50.82 |
| 01/26/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7941056301261313; LOCAL TAXI, JAN 22, 2026 - FROM WGM TO HOME | H163 | 42811860 | 52.38 |
| 01/26/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7941056301261313; LOCAL TAXI, JAN 20, 2026 - FROM WGM TO HOME | H163 | 42811861 | 53.92 |
| 01/26/26 | Kweskin, Spencer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7941056301261313; LOCAL TAXI, JAN 15, 2026 - FROM WGM TO HOME | H163 | 42811862 | 53.19 |
| 01/26/26 | London, Office<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1226946; DATE: 2/2/2026 - GETT TAXI INVOICE# 1226946 DATED 020226: 26/01/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO N7 7RS - WORK TO HOME | H163 | 42830770 | 59.24 |
| 01/28/26 | Okada, Tyler<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7942625001281309; OVERTIME TAXI/CAR, JAN 20, 2026 - CAR HOME | H163 | 42795416 | 31.24 |
| 01/28/26 | Woods, Jonny<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7937941901281412; LOCAL TAXI, JAN 21, 2026 - TAXI HOME AFTER LATE WORKING | H163 | 42811913 | 69.16 |
| 01/28/26 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1226946; DATE: 2/2/2026 - GETT TAXI INVOICE# 1226946 DATED 020226: 28/01/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO N8 8LB - WORK TO HOME | H163 | 42830772 | 149.93 |
| 01/29/26 | Lopez Scherer, Enrique<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7949600701291307; OVERTIME TAXI/CAR, JAN 28, 2026 | H163 | 42796727 | 79.99 |
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 20, 2026 - FROM WGM TO HOME | H163 | 42811865 | 41.94 |
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 05, 2026 - FROM WGM TO HOME | H163 | 42811866 | 54.97 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 13, 2026 - FROM WGM TO HOME | H163 | 42811867 | 61.02 |
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 09, 2026 - FROM WGM TO HOME | H163 | 42811868 | 50.99 |
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 14, 2026 - FROM WGM TO HOME | H163 | 42811869 | 68.17 |
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 12, 2026 - FROM WGM TO HOME | H163 | 42811870 | 54.97 |
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 08, 2026 - FROM WGM TO HOME | H163 | 42811871 | 60.92 |
| 01/29/26 | DePaola, Katie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7950273101291307; LOCAL TAXI, JAN 07, 2026 - FROM WGM TO HOME | H163 | 42811872 | 48.27 |
| 01/30/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7955694102021307; OVERTIME TAXI/CAR, JAN 20, 2026 - TAXI FROM OFFICE TO HOME. | H163 | 42800625 | 17.94 |
| 01/30/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7954524102021307; LOCAL TAXI, JAN 22, 2026 - UBER HOME FROM OFFICE | H163 | 42811917 | 84.21 |
| 01/30/26 | Woods, Jonny<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7953721602031400; LOCAL TAXI, JAN 29, 2026 - TAXI HOME FROM THE OFFICE | H163 | 42811928 | 71.43 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$7,899.90** |
| 01/07/26 | Grogan, Teresa M.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 56046; DATE: 12/5/2025 - TAXI CHARGES FOR 2025-12-05 INVOICE #56046802808 TERESA M GROGAN 7626 RIDE DATE: 2025-09-29 FROM: 767 5TH AVE, NEW YORK, NY TO: QUEENS, NY RIDE TIME: 22:00 | H164 | 42772426 | 105.02 |
| 01/27/26 | O'Connor, Colin A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1754825; DATE: 1/21/2026 - TAXI CHARGES FOR 2026-01-21 INVOICE #17548256011519480 TASH AMOS G472 RIDE DATE: 2026-01-15 FROM: 767 5 AVE, MANHATTAN, NY TO: EAST BRUNSWICK, NJ RIDE TIME: 20:21 | H164 | 42794375 | 250.25 |
| 01/27/26 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1754825; DATE: 1/21/2026 - TAXI CHARGES FOR 2026-01-21 INVOICE #17548256011217693 MATTHEW J KLEISSLER E868 RIDE DATE: 2026-01-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:38 | H164 | 42794407 | 60.98 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H164:** | | | **$416.25** |
| 01/06/26 | Moghaddam, Nili<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX7908471901061308; LOCAL TAXI, JAN 05, 2026 - TRAVEL FROM MEETING AT BOIES SCHILLER FLEXNER LLP. | H165 | 42771902 | 56.82 |
| 01/06/26 | Moghaddam, Nili<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX7908471901061308; LOCAL TAXI, JAN 05, 2026 - TRAVEL TO MEETING AT BOIES SCHILLER FLEXNER LLP. | H165 | 42771903 | 50.96 |
| 01/19/26 | Barr, Matt<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX7917335701191314; LOCAL TAXI, JAN 08, 2026 - CAR TO MEETING WITH R. STARK (BROWN RUDNICK) AND S. GREENBERG (GIBSON DUNN). | H165 | 42784011 | 49.95 |
| | **SUBTOTAL DISB TYPE H165:** | | | **$157.73** |
| 01/07/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 57122; DATE: 12/26/2025 - TAXI CHARGES FOR 2025-12-26 INVOICE #57122842011 SUNNY SINGH 1542 RIDE DATE: 2025-12-21 FROM: RYE, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 10:30 | H169 | 42772482 | 235.95 |
| 01/07/26 | Falk, Jessica L.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1754443; DATE: 12/31/2025 - TAXI CHARGES FOR 2025-12-31 INVOICE #17544435122210740 JESSICA L FALK 5608 RIDE DATE: 2025-12-22 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 23:00 | H169 | 42775134 | 118.77 |
| 01/07/26 | Falk, Jessica L.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1754443; DATE: 12/31/2025 - TAXI CHARGES FOR 2025-12-31 INVOICE #17544435121910078 JESSICA L FALK 5608 RIDE DATE: 2025-12-21 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 05:09 | H169 | 42775136 | 118.77 |
| 01/07/26 | Bostel, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE #100128 STATEMENT #F99FF7D20520742 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-21 FROM: MADISON, NJ TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 09:59 | H169 | 42809872 | 131.74 |
| 01/07/26 | Bostel, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE #100128 STATEMENT #F99FF7D20520750 KEVIN BOSTEL 6122 RIDE DATE: 2025-12-22 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MADISON, NJ RIDE TIME: 23:44 | H169 | 42809999 | 125.98 |
| 01/08/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 57385; DATE: 1/2/2026 - TAXI CHARGES FOR 2026-01-02 INVOICE #57385823402 SUNNY SINGH 1542 RIDE DATE: 2025-12-22 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: RYE, NY RIDE TIME: 23:09 | H169 | 42773921 | 292.12 |
| 01/09/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>PAYEE: PAUL'S TOWNCAR SERVICE (46559-01); INVOICE#: 1570; DATE: 12/05/2025 - HOUSTON TOWN CAR SERVICE: L. FINDLAY FROM IAH TO OFFICE ON 11/05/25 | H169 | 42775875 | 130.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/12/26 | Moghaddam, Nili<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX7894467701121309; TAXI, JAN 07, 2026 - TRAVEL FROM AIRPORT TO RESIDENCE. | H169 | 42809873 | 68.31 |
| 01/19/26 | Barr, Matt<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX7914405001191314; LOCAL TAXI, JAN 06, 2026 - CAR FROM HOME TO NEWARK AIRPORT | H169 | 42811833 | 105.00 |
| 01/19/26 | Barr, Matt<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX7914405001191314; LOCAL TAXI, JAN 07, 2026 - CAR FROM NEWARK AIRPORT TO HOME | H169 | 42811834 | 105.00 |
| 01/21/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1754689; DATE: 1/14/2026 - TAXI CHARGES FOR 2026-01-14 INVOICE #17546896010514023 SUNNY SINGH 1542 RIDE DATE: 2026-01-06 FROM: RYE, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 13:45 | H169 | 42790864 | 381.70 |
| 01/21/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1754689; DATE: 1/14/2026 - TAXI CHARGES FOR 2026-01-14 INVOICE #17546896010715061 SUNNY SINGH 1542 RIDE DATE: 2026-01-07 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: RYE, NY RIDE TIME: 20:57 | H169 | 42790922 | 272.63 |
| 01/21/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1754689; DATE: 1/14/2026 - TAXI CHARGES FOR 2026-01-14 INVOICE #17546896011217227 ROBERT S BEREZIN 0459 RIDE DATE: 2026-01-14 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 00:15 | H169 | 42790937 | 219.13 |
| 01/27/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1754825; DATE: 1/21/2026 - TAXI CHARGES FOR 2026-01-21 INVOICE #17548256011318151 SUNNY SINGH 1542 RIDE DATE: 2026-01-14 FROM: NEWARK AIRPORT, NEWARK, NJ TO: RYE, NY RIDE TIME: 00:20 | H169 | 42794363 | 370.23 |
| 01/27/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1754825; DATE: 1/21/2026 - TAXI CHARGES FOR 2026-01-21 INVOICE #17548256011217444 SUNNY SINGH 1542 RIDE DATE: 2026-01-12 FROM: 767 5 AVE, MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 15:38 | H169 | 42794437 | 115.06 |
| 01/30/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1571; FROM IAH TO HOTEL ON 12/21/25 | H169 | 42798575 | 130.00 |
| 01/30/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1571; FROM IAH TO HOTEL ON 12/07/25 | H169 | 42798576 | 117.00 |
| **SUBTOTAL DISB TYPE H169:** | | | | **$3,037.39** |
| 01/05/26 | Silicon Valley, WGM<br>DUPLICATING<br>29 COLOR PHOTOCOPY(S) MADE BETWEEN 01/05/2026 AND 01/05/2026 | S010 | 42776060 | 14.50 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S010:** | | | **$14.50** |
| 01/05/26 | Boston, Office<br>DUPLICATING<br>100 COLOR PRINT(S) MADE BETWEEN 01/05/2026 AND 01/05/2026 | S011 | 42770307 | 50.00 |
| 01/06/26 | WGM, Firm<br>DUPLICATING<br>3843 COLOR PRINT(S) MADE BETWEEN 01/04/2026 AND 01/06/2026 | S011 | 42770306 | 1,921.50 |
| 01/06/26 | Houston Office, H<br>DUPLICATING<br>553 COLOR PRINT(S) MADE BETWEEN 01/05/2026 AND 01/06/2026 | S011 | 42770308 | 276.50 |
| 01/06/26 | London, Office<br>DUPLICATING<br>40 COLOR PRINT(S) MADE BETWEEN 01/05/2026 AND 01/06/2026 | S011 | 42770309 | 20.00 |
| 01/13/26 | WGM, Firm<br>DUPLICATING<br>3871 COLOR PRINT(S) MADE BETWEEN 01/07/2026 AND 01/13/2026 | S011 | 42779646 | 1,935.50 |
| 01/13/26 | Boston, Office<br>DUPLICATING<br>4 COLOR PRINT(S) MADE BETWEEN 01/13/2026 AND 01/13/2026 | S011 | 42779647 | 2.00 |
| 01/13/26 | Wash, DC<br>DUPLICATING<br>24 COLOR PRINT(S) MADE BETWEEN 01/13/2026 AND 01/13/2026 | S011 | 42779648 | 12.00 |
| 01/13/26 | FLA, Office<br>DUPLICATING<br>164 COLOR PRINT(S) MADE BETWEEN 01/07/2026 AND 01/13/2026 | S011 | 42779649 | 82.00 |
| 01/13/26 | Houston Office, H<br>DUPLICATING<br>7047 COLOR PRINT(S) MADE BETWEEN 01/07/2026 AND 01/13/2026 | S011 | 42779650 | 3,523.50 |
| 01/13/26 | London, Office<br>DUPLICATING<br>310 COLOR PRINT(S) MADE BETWEEN 01/08/2026 AND 01/13/2026 | S011 | 42779651 | 155.00 |
| 01/13/26 | Office, Hong Kong<br>DUPLICATING<br>261 COLOR PRINT(S) MADE BETWEEN 01/08/2026 AND 01/13/2026 | S011 | 42779652 | 130.50 |
| 01/19/26 | Office, Hong Kong<br>DUPLICATING<br>40 COLOR PRINT(S) MADE BETWEEN 10/03/2025 AND 01/19/2026 | S011 | 42797266 | 20.00 |
| 01/20/26 | Houston Office, H<br>DUPLICATING<br>307 COLOR PRINT(S) MADE BETWEEN 10/06/2025 AND 01/20/2026 | S011 | 42797264 | 153.50 |
| 01/21/26 | WGM, Firm | S011 | 42794605 | 0.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 01/21/2026 AND 01/21/2026 | | | |
| 01/21/26 | WGM, Firm<br>DUPLICATING<br>22112 COLOR PRINT(S) MADE BETWEEN 10/05/2025 AND 01/21/2026 | S011 | 42797263 | 11,056.00 |
| 01/21/26 | London, Office<br>DUPLICATING<br>4066 COLOR PRINT(S) MADE BETWEEN 10/08/2025 AND 01/21/2026 | S011 | 42797265 | 2,033.00 |
| 01/26/26 | Houston Office, H<br>DUPLICATING<br>52 COLOR PRINT(S) MADE BETWEEN 01/21/2026 AND 01/26/2026 | S011 | 42794607 | 26.00 |
| 01/27/26 | Wash, DC<br>DUPLICATING<br>12 COLOR PRINT(S) MADE BETWEEN 01/27/2026 AND 01/27/2026 | S011 | 42794606 | 6.00 |
| 01/27/26 | London, Office<br>DUPLICATING<br>503 COLOR PRINT(S) MADE BETWEEN 01/21/2026 AND 01/27/2026 | S011 | 42794608 | 251.50 |
| 01/28/26 | Wash, DC<br>DUPLICATING<br>79 COLOR PRINT(S) MADE BETWEEN 01/28/2026 AND 01/28/2026 | S011 | 42803962 | 39.50 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$21,694.50** |
| 01/05/26 | Duncan, Troy H.<br>OUTSIDE DUPLICATING<br>2 _US 1.25 TO 1.5 INCH HARD COVER BIND ON 01/05/2026 3:44PM | S013 | 42770744 | 30.00 |
| 01/05/26 | Benson, Fiona<br>OUTSIDE DUPLICATING<br>1 _US 1.5 INCH TO 3 INCH BINDER ON 01/05/2026 5:42PM | S013 | 42770745 | 6.00 |
| 01/08/26 | Beck, Samuel<br>OUTSIDE DUPLICATING<br>1 _US 1.25 TO 1.5 INCH HARD COVER BIND ON 01/08/2026 2:19AM | S013 | 42780221 | 15.00 |
| 01/12/26 | Hoesly, Kristin<br>OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 01/12/2026 4:17PM | S013 | 42780220 | 3.00 |
| 01/19/26 | Jones, Antonette<br>OUTSIDE DUPLICATING<br>8 _US 4 INCH BINDER ON 01/19/2026 8:38PM | S013 | 42789082 | 88.00 |
| 01/20/26 | Niles-Weed, Robert B.<br>OUTSIDE DUPLICATING<br>1 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 01/20/2026 10:12PM | S013 | 42789079 | 25.00 |
| 01/20/26 | Okada, Tyler<br>OUTSIDE DUPLICATING<br>12 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 01/20/2026 12:37AM | S013 | 42789080 | 300.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/20/26 | Okada, Tyler<br>OUTSIDE DUPLICATING<br>2 _US 4 INCH BINDER ON 01/20/2026 12:36AM | S013 | 42789081 | 22.00 |
| 01/21/26 | Calabrese, Christine<br>OUTSIDE DUPLICATING<br>3 _US 1.5 INCH TO 3 INCH BINDER ON 01/21/2026 3:18PM | S013 | 42795217 | 18.00 |
| 01/26/26 | Okada, Tyler<br>OUTSIDE DUPLICATING<br>2 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 01/26/2026 5:11PM | S013 | 42795218 | 50.00 |
| 01/27/26 | Bloom, Max<br>OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 01/27/2026 4:35PM | S013 | 42795219 | 3.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$560.00** |
| 01/08/26 | WGM, Firm<br>DUPLICATING<br>3 PHOTOCOPY(S) MADE BETWEEN 01/08/2026 AND 01/08/2026 | S017 | 42776081 | 0.30 |
| | **SUBTOTAL DISB TYPE S017:** | | | **$0.30** |
| 01/04/26 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 01/04/2026 11:37AM | S019 | 42770725 | 3.00 |
| 01/04/26 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 01/04/2026 11:37AM | S019 | 42770726 | 6.00 |
| 01/05/26 | George, Jason<br>3 RING BINDER 1" TO 3"<br>7 _US SPIRAL BINDING ON 01/05/2026 11:26AM | S019 | 42770723 | 21.00 |
| 01/05/26 | Schitka, Barrett<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 01/05/2026 11:25AM | S019 | 42770724 | 3.00 |
| 01/07/26 | Traore, Sidy<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 01/07/2026 2:56PM | S019 | 42780158 | 6.00 |
| 01/12/26 | McCabe, Nate<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 01/12/2026 12:08PM | S019 | 42780159 | 9.00 |
| 01/14/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 01/14/2026 5:20PM | S019 | 42789043 | 3.00 |
| 01/14/26 | Schitka, Barrett<br>3 RING BINDER 1" TO 3" | S019 | 42789046 | 3.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | 1 _US SPIRAL BINDING ON 01/14/2026 2:29PM | | | |
| 01/14/26 | Kweskin, Spencer<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 01/14/2026 3:10PM | S019 | 42789049 | 3.00 |
| 01/16/26 | Burton, Greg<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 01/16/2026 10:16AM | S019 | 42789045 | 12.00 |
| 01/20/26 | Coco, Dorothy<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 01/20/2026 5:51PM | S019 | 42789044 | 12.00 |
| 01/20/26 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 01/20/2026 4:55PM | S019 | 42789047 | 3.00 |
| 01/21/26 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 01/21/2026 1:08AM | S019 | 42789048 | 12.00 |
| 01/27/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 01/27/2026 5:56PM | S019 | 42795054 | 3.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$99.00** |
| 01/08/26 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 12/03/2025 TRANSACTIONS: 21 | S061 | 42784117 | 241.29 |
| 01/08/26 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BREDBENNER,MELISSA 12/03/2025 TRANSACTIONS: 16 | S061 | 42784307 | 185.52 |
| 01/08/26 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BREDBENNER,MELISSA 12/08/2025 TRANSACTIONS: 9 | S061 | 42784334 | 167.16 |
| 01/08/26 | Elvig, Caroline E.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ELVIG,CAROLINE 12/09/2025 TRANSACTIONS: 3 | S061 | 42784355 | 48.10 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - STEPHANITES,KAREN 12/06/2025 TRANSACTIONS: 1 | S061 | 42784376 | 0.79 |
| 01/08/26 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BREDBENNER,MELISSA 12/17/2025 TRANSACTIONS: 40 | S061 | 42784380 | 49.13 |
| 01/08/26 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - VOELKER,CAROLINE 12/22/2025 TRANSACTIONS: 1 | S061 | 42784473 | 0.79 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/08/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 12/11/2025 TRANSACTIONS: 21 | S061 | 42784712 | 271.56 |
| 01/08/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 12/10/2025 TRANSACTIONS: 75 | S061 | 42784713 | 527.68 |
| 01/08/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 12/20/2025 TRANSACTIONS: 25 | S061 | 42784721 | 160.47 |
| 01/08/26 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - JONES,JASMINE 12/04/2025 TRANSACTIONS: 4 | S061 | 42784746 | 98.75 |
| 01/08/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 12/19/2025 TRANSACTIONS: 56 | S061 | 42784747 | 543.11 |
| 01/08/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 12/09/2025 TRANSACTIONS: 16 | S061 | 42784779 | 222.18 |
| 01/08/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 12/12/2025 TRANSACTIONS: 35 | S061 | 42784795 | 469.05 |
| 01/08/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 12/13/2025 TRANSACTIONS: 36 | S061 | 42784804 | 278.95 |
| 01/08/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 12/21/2025 TRANSACTIONS: 28 | S061 | 42784943 | 115.81 |
| 01/08/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 12/19/2025 TRANSACTIONS: 31 | S061 | 42784946 | 115.81 |
| 01/08/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - FERRIER,KYLE 12/04/2025 TRANSACTIONS: 4 | S061 | 42784949 | 47.09 |
| 01/08/26 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - TORRES,ZACHARY 12/11/2025 TRANSACTIONS: 16 | S061 | 42784978 | 132.27 |
| 01/08/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 12/20/2025 TRANSACTIONS: 20 | S061 | 42785001 | 162.89 |
| 01/08/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 12/18/2025 TRANSACTIONS: 15 | S061 | 42785002 | 25.45 |
| 01/08/26 | Ferrier, Kyle M. | S061 | 42785040 | 23.16 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH MIAMI WESTLAW - FERRIER,KYLE 12/27/2025 TRANSACTIONS: 5 | | | |
| 01/08/26 | Jones, Antonette COMPUTERIZED RESEARCH NY WESTLAW - JONES,ANTONETTE 12/13/2025 TRANSACTIONS: 61 | S061 | 42785058 | 1,276.67 |
| 01/08/26 | Lerner, Haven COMPUTERIZED RESEARCH NY WESTLAW - LERNER,HAVEN 12/22/2025 TRANSACTIONS: 47 | S061 | 42785074 | 122.55 |
| 01/08/26 | Siskind-Weiss, Jordan COMPUTERIZED RESEARCH NY WESTLAW - SISKIND-WEISS,JORDAN 12/20/2025 TRANSACTIONS: 18 | S061 | 42785078 | 54.95 |
| 01/08/26 | Lerner, Haven COMPUTERIZED RESEARCH NY WESTLAW - LERNER,HAVEN 12/05/2025 TRANSACTIONS: 51 | S061 | 42785091 | 113.51 |
| 01/08/26 | Bascoy, Alejandro COMPUTERIZED RESEARCH NY WESTLAW - BASCOY,ALEJANDRO 12/21/2025 TRANSACTIONS: 4 | S061 | 42785093 | 82.42 |
| 01/08/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 12/02/2025 TRANSACTIONS: 11 | S061 | 42785115 | 294.18 |
| 01/08/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 12/08/2025 TRANSACTIONS: 85 | S061 | 42785128 | 925.91 |
| 01/08/26 | Lerner, Haven COMPUTERIZED RESEARCH NY WESTLAW - LERNER,HAVEN 12/21/2025 TRANSACTIONS: 78 | S061 | 42785129 | 147.22 |
| 01/08/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 12/06/2025 TRANSACTIONS: 20 | S061 | 42785137 | 380.94 |
| 01/08/26 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 12/23/2025 TRANSACTIONS: 14 | S061 | 42785154 | 192.68 |
| 01/08/26 | Lerner, Haven COMPUTERIZED RESEARCH NY WESTLAW - LERNER,HAVEN 12/20/2025 TRANSACTIONS: 55 | S061 | 42785162 | 641.95 |
| 01/08/26 | Beck, Samuel COMPUTERIZED RESEARCH NY WESTLAW - BECK,SAMUEL 12/20/2025 TRANSACTIONS: 2 | S061 | 42785164 | 27.47 |
| 01/08/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 12/26/2025 TRANSACTIONS: 10 | S061 | 42785167 | 54.95 |
| 01/08/26 | Lane, Jack | S061 | 42785177 | 109.90 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/27/2025 TRANSACTIONS: 5 | | | |
| 01/08/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEGGIERO,ANGELINE 12/16/2025 TRANSACTIONS: 10 | S061 | 42785186 | 61.55 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/22/2025 TRANSACTIONS: 43 | S061 | 42785197 | 443.48 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 12/08/2025 TRANSACTIONS: 11 | S061 | 42785203 | 192.32 |
| 01/08/26 | Howard, Natalie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOWARD,NATALIE 12/13/2025 TRANSACTIONS: 18 | S061 | 42785210 | 27.47 |
| 01/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 12/19/2025 TRANSACTIONS: 14 | S061 | 42785237 | 47.09 |
| 01/08/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEGGIERO,ANGELINE 12/23/2025 TRANSACTIONS: 3 | S061 | 42785242 | 27.47 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/21/2025 TRANSACTIONS: 24 | S061 | 42785249 | 408.05 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/01/2025 TRANSACTIONS: 167 | S061 | 42785263 | 1,624.80 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/01/2025 TRANSACTIONS: 113 | S061 | 42785266 | 1,126.37 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/19/2025 TRANSACTIONS: 7 | S061 | 42785271 | 54.95 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/29/2025 TRANSACTIONS: 28 | S061 | 42785273 | 247.27 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/14/2025 TRANSACTIONS: 5 | S061 | 42785284 | 54.95 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/14/2025 TRANSACTIONS: 89 | S061 | 42785286 | 1,165.68 |
| 01/08/26 | Wong, Sandra | S061 | 42785292 | 27.47 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,SANDRA 12/15/2025 TRANSACTIONS: 43 | | | |
| 01/08/26 | Pryor, Stephanie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PRYOR,STEPHANIE 12/20/2025 TRANSACTIONS: 12 | S061 | 42785293 | 82.42 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 12/03/2025 TRANSACTIONS: 167 | S061 | 42785319 | 940.19 |
| 01/08/26 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 12/17/2025 TRANSACTIONS: 32 | S061 | 42785322 | 192.32 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/22/2025 TRANSACTIONS: 55 | S061 | 42785358 | 250.34 |
| 01/08/26 | Ryan, William<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RYAN,WILLIAM 12/22/2025 TRANSACTIONS: 19 | S061 | 42785360 | 130.69 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/13/2025 TRANSACTIONS: 54 | S061 | 42785369 | 247.27 |
| 01/08/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STAUBLE,CHRISTOPHER 12/21/2025 TRANSACTIONS: 5 | S061 | 42785388 | 27.47 |
| 01/08/26 | Pryor, Stephanie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PRYOR,STEPHANIE 12/21/2025 TRANSACTIONS: 5 | S061 | 42785393 | 35.16 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/18/2025 TRANSACTIONS: 36 | S061 | 42785405 | 467.07 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/13/2025 TRANSACTIONS: 80 | S061 | 42785438 | 381.03 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/09/2025 TRANSACTIONS: 56 | S061 | 42785439 | 769.29 |
| 01/08/26 | Spierer, Ellie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SPIERER,ELIANA 12/04/2025 TRANSACTIONS: 8 | S061 | 42785451 | 82.42 |
| 01/08/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 12/18/2025 TRANSACTIONS: 30 | S061 | 42785452 | 304.03 |
| 01/08/26 | Bascoy, Alejandro | S061 | 42785466 | 70.49 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 12/03/2025 TRANSACTIONS: 3 | | | |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/15/2025 TRANSACTIONS: 2 | S061 | 42785469 | 27.47 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/31/2025 TRANSACTIONS: 47 | S061 | 42785504 | 739.19 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/11/2025 TRANSACTIONS: 62 | S061 | 42785508 | 506.29 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/24/2025 TRANSACTIONS: 17 | S061 | 42785519 | 247.27 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/15/2025 TRANSACTIONS: 36 | S061 | 42785526 | 105.65 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/03/2025 TRANSACTIONS: 96 | S061 | 42785544 | 1,038.43 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/13/2025 TRANSACTIONS: 26 | S061 | 42785560 | 228.02 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/13/2025 TRANSACTIONS: 76 | S061 | 42785562 | 508.10 |
| 01/08/26 | Carmant, Marie J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 12/31/2025 TRANSACTIONS: 3 | S061 | 42785592 | 27.47 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/06/2025 TRANSACTIONS: 59 | S061 | 42785595 | 308.82 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/19/2025 TRANSACTIONS: 56 | S061 | 42785596 | 466.98 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/02/2025 TRANSACTIONS: 35 | S061 | 42785605 | 251.16 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/10/2025 TRANSACTIONS: 49 | S061 | 42785607 | 585.91 |
| 01/08/26 | Calabrese, Christine | S061 | 42785608 | 27.47 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 12/22/2025 TRANSACTIONS: 3 | | | |
| 01/08/26 | Ryan, William<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RYAN,WILLIAM 12/23/2025 TRANSACTIONS: 2 | S061 | 42785609 | 54.95 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 12/15/2025 TRANSACTIONS: 43 | S061 | 42785632 | 357.17 |
| 01/08/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 12/16/2025 TRANSACTIONS: 16 | S061 | 42785650 | 164.22 |
| 01/08/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 12/12/2025 TRANSACTIONS: 2 | S061 | 42785654 | 54.95 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/20/2025 TRANSACTIONS: 79 | S061 | 42785674 | 510.18 |
| 01/08/26 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 12/27/2025 TRANSACTIONS: 11 | S061 | 42785685 | 54.95 |
| 01/08/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FREEMAN,CLYDE 12/12/2025 TRANSACTIONS: 20 | S061 | 42785687 | 82.42 |
| 01/08/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCCABE,NATE 12/12/2025 TRANSACTIONS: 3 | S061 | 42785722 | 54.95 |
| 01/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 12/19/2025 TRANSACTIONS: 39 | S061 | 42785738 | 164.85 |
| 01/08/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 12/31/2025 TRANSACTIONS: 3 | S061 | 42785755 | 100.32 |
| 01/08/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 12/21/2025 TRANSACTIONS: 8 | S061 | 42785756 | 54.95 |
| 01/08/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 12/22/2025 TRANSACTIONS: 54 | S061 | 42785765 | 259.83 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/20/2025 TRANSACTIONS: 3 | S061 | 42785766 | 54.95 |
| 01/08/26 | Kamath, Priya | S061 | 42785775 | 109.90 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 12/19/2025 TRANSACTIONS: 5 | | | |
| 01/08/26 | Brandfield-Harvey, Camilla<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BRANDFIELD-HARVEY,CAMILLA 12/13/2025 TRANSACTIONS: 17 | S061 | 42785804 | 179.76 |
| 01/08/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 12/18/2025 TRANSACTIONS: 3 | S061 | 42785844 | 61.55 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/09/2025 TRANSACTIONS: 4 | S061 | 42785873 | 82.42 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/20/2025 TRANSACTIONS: 41 | S061 | 42785874 | 502.77 |
| 01/08/26 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 12/15/2025 TRANSACTIONS: 48 | S061 | 42785875 | 137.37 |
| 01/08/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 12/23/2025 TRANSACTIONS: 2 | S061 | 42785891 | 27.47 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/04/2025 TRANSACTIONS: 58 | S061 | 42785934 | 412.12 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 12/22/2025 TRANSACTIONS: 4 | S061 | 42785946 | 62.09 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/10/2025 TRANSACTIONS: 115 | S061 | 42785969 | 504.49 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/10/2025 TRANSACTIONS: 41 | S061 | 42785971 | 388.80 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 12/01/2025 TRANSACTIONS: 186 | S061 | 42785983 | 6,765.54 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/29/2025 TRANSACTIONS: 50 | S061 | 42786004 | 348.22 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/23/2025 TRANSACTIONS: 18 | S061 | 42786009 | 138.28 |
| 01/08/26 | Hor, Ryan | S061 | 42786010 | 27.47 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/27/2025 TRANSACTIONS: 4 | | | |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/08/2025 TRANSACTIONS: 48 | S061 | 42786033 | 256.22 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/02/2025 TRANSACTIONS: 8 | S061 | 42786077 | 82.42 |
| 01/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 12/16/2025 TRANSACTIONS: 6 | S061 | 42786095 | 27.47 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/12/2025 TRANSACTIONS: 51 | S061 | 42786106 | 133.13 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/05/2025 TRANSACTIONS: 59 | S061 | 42786111 | 592.60 |
| 01/08/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 12/30/2025 TRANSACTIONS: 2 | S061 | 42786117 | 27.47 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/29/2025 TRANSACTIONS: 31 | S061 | 42786119 | 169.37 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/17/2025 TRANSACTIONS: 9 | S061 | 42786120 | 54.95 |
| 01/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 12/17/2025 TRANSACTIONS: 14 | S061 | 42786130 | 27.47 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/22/2025 TRANSACTIONS: 51 | S061 | 42786139 | 172.98 |
| 01/08/26 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORALES PARODIE,SIDNEY 12/24/2025 TRANSACTIONS: 38 | S061 | 42786177 | 176.51 |
| 01/08/26 | Ryan, William<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RYAN,WILLIAM 12/19/2025 TRANSACTIONS: 13 | S061 | 42786199 | 137.37 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 12/18/2025 TRANSACTIONS: 11 | S061 | 42786212 | 54.95 |
| 01/08/26 | Bascoy, Alejandro | S061 | 42786229 | 164.85 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 12/20/2025 TRANSACTIONS: 11 | | | |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 12/01/2025 TRANSACTIONS: 35 | S061 | 42786239 | 164.85 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/12/2025 TRANSACTIONS: 7 | S061 | 42786243 | 109.90 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/15/2025 TRANSACTIONS: 41 | S061 | 42786264 | 239.05 |
| 01/08/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 12/23/2025 TRANSACTIONS: 3 | S061 | 42786271 | 27.47 |
| 01/08/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 12/27/2025 TRANSACTIONS: 89 | S061 | 42786292 | 495.36 |
| 01/08/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 12/17/2025 TRANSACTIONS: 11 | S061 | 42786318 | 134.39 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/30/2025 TRANSACTIONS: 23 | S061 | 42786334 | 191.69 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/07/2025 TRANSACTIONS: 23 | S061 | 42786340 | 82.42 |
| 01/08/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCCABE,NATE 12/15/2025 TRANSACTIONS: 3 | S061 | 42786364 | 27.47 |
| 01/08/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 12/11/2025 TRANSACTIONS: 52 | S061 | 42786366 | 494.54 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 12/02/2025 TRANSACTIONS: 12 | S061 | 42786373 | 179.76 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/18/2025 TRANSACTIONS: 15 | S061 | 42786376 | 85.13 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 12/04/2025 TRANSACTIONS: 113 | S061 | 42786384 | 1,146.97 |
| 01/08/26 | Beck, Samuel | S061 | 42786386 | 303.12 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BECK,SAMUEL 12/31/2025 TRANSACTIONS: 43 | | | |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/03/2025 TRANSACTIONS: 50 | S061 | 42786400 | 494.54 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/11/2025 TRANSACTIONS: 36 | S061 | 42786403 | 385.55 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/01/2025 TRANSACTIONS: 16 | S061 | 42786421 | 110.80 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/05/2025 TRANSACTIONS: 39 | S061 | 42786436 | 109.90 |
| 01/08/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 12/04/2025 TRANSACTIONS: 20 | S061 | 42786450 | 214.01 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/27/2025 TRANSACTIONS: 25 | S061 | 42786481 | 169.37 |
| 01/08/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 12/10/2025 TRANSACTIONS: 44 | S061 | 42786488 | 693.19 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 12/09/2025 TRANSACTIONS: 107 | S061 | 42786499 | 36.42 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/09/2025 TRANSACTIONS: 44 | S061 | 42786503 | 193.77 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/23/2025 TRANSACTIONS: 121 | S061 | 42786504 | 739.01 |
| 01/08/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 12/29/2025 TRANSACTIONS: 15 | S061 | 42786520 | 27.47 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/10/2025 TRANSACTIONS: 5 | S061 | 42786542 | 54.95 |
| 01/08/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 12/18/2025 TRANSACTIONS: 22 | S061 | 42786560 | 76.37 |
| 01/08/26 | Leggiero, Angeline | S061 | 42786563 | 35.70 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - LEGGIERO,ANGELINE 12/09/2025 TRANSACTIONS: 5 | | | |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/26/2025 TRANSACTIONS: 58 | S061 | 42786602 | 608.33 |
| 01/08/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 12/14/2025 TRANSACTIONS: 12 | S061 | 42786606 | 247.27 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/04/2025 TRANSACTIONS: 7 | S061 | 42786611 | 28.38 |
| 01/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 12/02/2025 TRANSACTIONS: 7 | S061 | 42786624 | 82.42 |
| 01/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 12/18/2025 TRANSACTIONS: 50 | S061 | 42786627 | 355.27 |
| 01/08/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KUEBLER,JOHN 12/21/2025 TRANSACTIONS: 4 | S061 | 42786645 | 39.22 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/19/2025 TRANSACTIONS: 91 | S061 | 42786654 | 286.68 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/16/2025 TRANSACTIONS: 16 | S061 | 42786658 | 111.71 |
| 01/08/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 12/19/2025 TRANSACTIONS: 164 | S061 | 42786659 | 138.28 |
| 01/08/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 12/19/2025 TRANSACTIONS: 14 | S061 | 42786680 | 27.47 |
| 01/08/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 12/15/2025 TRANSACTIONS: 1 | S061 | 42786685 | 27.47 |
| 01/08/26 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,TAYLOR 12/12/2025 TRANSACTIONS: 4 | S061 | 42786691 | 27.47 |
| 01/08/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ELIANE,NICK 12/21/2025 TRANSACTIONS: 9 | S061 | 42786719 | 137.37 |
| 01/08/26 | Calabrese, Christine | S061 | 42786756 | 82.42 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 12/14/2025 TRANSACTIONS: 8 | | | |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/21/2025 TRANSACTIONS: 115 | S061 | 42786771 | 662.37 |
| 01/08/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 12/29/2025 TRANSACTIONS: 5 | S061 | 42786775 | 2.71 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/15/2025 TRANSACTIONS: 85 | S061 | 42786789 | 843.85 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/16/2025 TRANSACTIONS: 18 | S061 | 42786839 | 0.90 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/13/2025 TRANSACTIONS: 12 | S061 | 42786841 | 1.81 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/11/2025 TRANSACTIONS: 8 | S061 | 42786853 | 164.85 |
| 01/08/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WARD,JON 12/11/2025 TRANSACTIONS: 118 | S061 | 42786870 | 886.15 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/14/2025 TRANSACTIONS: 61 | S061 | 42786874 | 300.87 |
| 01/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 12/21/2025 TRANSACTIONS: 19 | S061 | 42786879 | 138.28 |
| 01/08/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 12/18/2025 TRANSACTIONS: 5 | S061 | 42786971 | 109.90 |
| 01/08/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 12/12/2025 TRANSACTIONS: 6 | S061 | 42786973 | 54.95 |
| 01/08/26 | Mills, Patrick G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 12/22/2025 TRANSACTIONS: 83 | S061 | 42786978 | 316.95 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/17/2025 TRANSACTIONS: 147 | S061 | 42786998 | 686.78 |
| 01/08/26 | Freeman, Clyde | S061 | 42787002 | 187.08 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - FREEMAN,CLYDE 12/11/2025 TRANSACTIONS: 28 | | | |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/07/2025 TRANSACTIONS: 15 | S061 | 42787009 | 192.32 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/30/2025 TRANSACTIONS: 98 | S061 | 42787024 | 426.85 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 12/17/2025 TRANSACTIONS: 17 | S061 | 42787039 | 123.46 |
| 01/08/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 12/07/2025 TRANSACTIONS: 30 | S061 | 42787051 | 27.47 |
| 01/08/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 12/19/2025 TRANSACTIONS: 43 | S061 | 42787053 | 233.35 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/28/2025 TRANSACTIONS: 51 | S061 | 42787103 | 619.99 |
| 01/08/26 | Howard, Natalie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOWARD,NATALIE 12/21/2025 TRANSACTIONS: 9 | S061 | 42787107 | 82.42 |
| 01/08/26 | Pryor, Stephanie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PRYOR,STEPHANIE 12/19/2025 TRANSACTIONS: 15 | S061 | 42787116 | 274.75 |
| 01/08/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 12/19/2025 TRANSACTIONS: 54 | S061 | 42787145 | 638.60 |
| 01/08/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 12/31/2025 TRANSACTIONS: 168 | S061 | 42787149 | 1,003.55 |
| 01/08/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 12/19/2025 TRANSACTIONS: 5 | S061 | 42787153 | 56.76 |
| 01/08/26 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 12/17/2025 TRANSACTIONS: 52 | S061 | 42787159 | 576.97 |
| 01/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 12/11/2025 TRANSACTIONS: 23 | S061 | 42787161 | 329.70 |
| 01/08/26 | Bascoy, Alejandro | S061 | 42787165 | 27.47 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH NY WESTLAW - BASCOY,ALEJANDRO 12/22/2025 TRANSACTIONS: 2 | | | |
| 01/08/26 | Okada, Tyler COMPUTERIZED RESEARCH NY WESTLAW - OKADA,TYLER 12/18/2025 TRANSACTIONS: 2 | S061 | 42787183 | 36.42 |
| 01/08/26 | Lerner, Haven COMPUTERIZED RESEARCH NY WESTLAW - LERNER,HAVEN 12/06/2025 TRANSACTIONS: 61 | S061 | 42787185 | 385.55 |
| 01/08/26 | Ryan, William COMPUTERIZED RESEARCH NY WESTLAW - RYAN,WILLIAM 12/17/2025 TRANSACTIONS: 42 | S061 | 42787204 | 209.49 |
| 01/08/26 | Bascoy, Alejandro COMPUTERIZED RESEARCH NY WESTLAW - BASCOY,ALEJANDRO 12/15/2025 TRANSACTIONS: 4 | S061 | 42787208 | 27.47 |
| 01/08/26 | Beck, Samuel COMPUTERIZED RESEARCH NY WESTLAW - BECK,SAMUEL 12/14/2025 TRANSACTIONS: 4 | S061 | 42787211 | 27.47 |
| 01/08/26 | Palisi, Thomas COMPUTERIZED RESEARCH NY WESTLAW - PALISI,THOMAS 12/02/2025 TRANSACTIONS: 3 | S061 | 42787215 | 27.47 |
| 01/08/26 | Jones, Antonette COMPUTERIZED RESEARCH NY WESTLAW - JONES,ANTONETTE 12/23/2025 TRANSACTIONS: 21 | S061 | 42787216 | 274.75 |
| 01/08/26 | Beck, Samuel COMPUTERIZED RESEARCH NY WESTLAW - HEALEY,JACKSON 12/19/2025 TRANSACTIONS: 12 | S061 | 42787245 | 132.40 |
| 01/08/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 12/04/2025 TRANSACTIONS: 71 | S061 | 42787247 | 384.64 |
| 01/08/26 | Ryan, William COMPUTERIZED RESEARCH NY WESTLAW - RYAN,WILLIAM 12/20/2025 TRANSACTIONS: 24 | S061 | 42787255 | 303.12 |
| 01/08/26 | Tsekerides, Theodore E. COMPUTERIZED RESEARCH NY WESTLAW - TSEKERIDES,THEODORE E 12/10/2025 TRANSACTIONS: 11 | S061 | 42787264 | 173.80 |
| 01/08/26 | McCabe, Nate COMPUTERIZED RESEARCH NY WESTLAW - MCCABE,NATE 12/14/2025 TRANSACTIONS: 18 | S061 | 42787275 | 127.43 |
| 01/08/26 | Lerner, Haven COMPUTERIZED RESEARCH NY WESTLAW - LERNER,HAVEN 12/17/2025 TRANSACTIONS: 152 | S061 | 42787277 | 1,506.50 |
| 01/08/26 | Ward, Jon | S061 | 42787308 | 388.44 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH NY WESTLAW - WARD,JON 12/14/2025 TRANSACTIONS: 69 | | | |
| 01/08/26 | Ryan, William COMPUTERIZED RESEARCH NY WESTLAW - RYAN,WILLIAM 12/16/2025 TRANSACTIONS: 21 | S061 | 42787312 | 126.53 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/19/2025 TRANSACTIONS: 21 | S061 | 42787362 | 80.37 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/22/2025 TRANSACTIONS: 63 | S061 | 42787367 | 532.46 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/29/2025 TRANSACTIONS: 31 | S061 | 42787371 | 360.74 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/23/2025 TRANSACTIONS: 6 | S061 | 42787389 | 119.37 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/26/2025 TRANSACTIONS: 44 | S061 | 42787416 | 353.14 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/20/2025 TRANSACTIONS: 49 | S061 | 42787426 | 423.04 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/24/2025 TRANSACTIONS: 4 | S061 | 42787439 | 68.05 |
| 01/08/26 | Lorente Sorolla, Juan COMPUTERIZED RESEARCH SV WESTLAW - GOMEZ LORENTE,JUAN 12/20/2025 TRANSACTIONS: 34 | S061 | 42787448 | 104.01 |
| 01/08/26 | Lorente Sorolla, Juan COMPUTERIZED RESEARCH SV WESTLAW - GOMEZ LORENTE,JUAN 12/11/2025 TRANSACTIONS: 24 | S061 | 42787451 | 0.84 |
| 01/08/26 | Torres, Zachary COMPUTERIZED RESEARCH SV WESTLAW - MORRIS,EMILY 12/11/2025 TRANSACTIONS: 25 | S061 | 42787496 | 163.27 |
| 01/08/26 | Leung, Shireen COMPUTERIZED RESEARCH SV WESTLAW - LEUNG,SHIREEN 12/30/2025 TRANSACTIONS: 7 | S061 | 42787529 | 77.84 |
| 01/08/26 | Lorente Sorolla, Juan COMPUTERIZED RESEARCH SV WESTLAW - GOMEZ LORENTE,JUAN 12/12/2025 TRANSACTIONS: 1 | S061 | 42787576 | 0.84 |
| 01/08/26 | Nicholson, Tansy | S061 | 42787577 | 177.81 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/24/2025 TRANSACTIONS: 23 | | | |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/15/2025 TRANSACTIONS: 1 | S061 | 42787578 | 29.63 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/01/2025 TRANSACTIONS: 24 | S061 | 42787579 | 36.75 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/04/2025 TRANSACTIONS: 11 | S061 | 42787580 | 155.97 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/23/2025 TRANSACTIONS: 64 | S061 | 42787583 | 655.86 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/08/2025 TRANSACTIONS: 13 | S061 | 42787584 | 29.63 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/28/2025 TRANSACTIONS: 17 | S061 | 42787585 | 29.63 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/18/2025 TRANSACTIONS: 54 | S061 | 42787587 | 802.08 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/20/2025 TRANSACTIONS: 9 | S061 | 42787589 | 118.54 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/14/2025 TRANSACTIONS: 10 | S061 | 42787591 | 118.54 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/29/2025 TRANSACTIONS: 70 | S061 | 42787592 | 711.23 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/21/2025 TRANSACTIONS: 23 | S061 | 42787594 | 118.54 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/19/2025 TRANSACTIONS: 20 | S061 | 42787596 | 237.08 |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/06/2025 TRANSACTIONS: 6 | S061 | 42787599 | 118.54 |
| 01/08/26 | Nicholson, Tansy | S061 | 42787600 | 144.86 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/16/2025 TRANSACTIONS: 9 | | | |
| 01/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 12/09/2025 TRANSACTIONS: 21 | S061 | 42787601 | 177.81 |
| 01/12/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - WINOGRAD, JOSHUA 12/18/2025 ACCOUNT 424YN6CXS | S061 | 42778008 | 151.53 |
| 01/12/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778013 | 236.87 |
| 01/12/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 12/30/2025 ACCOUNT 424YN6CXS | S061 | 42778016 | 631.65 |
| 01/12/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778018 | 454.60 |
| 01/12/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 12/30/2025 ACCOUNT 424YN6CXS | S061 | 42778019 | 227.30 |
| 01/12/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 12/27/2025 ACCOUNT 424YN6CXS | S061 | 42778023 | 315.83 |
| 01/12/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 12/27/2025 ACCOUNT 424YN6CXS | S061 | 42778025 | 227.30 |
| 01/12/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 12/17/2025 ACCOUNT 424YN6CXS | S061 | 42778097 | 247.47 |
| 01/12/26 | Wong, Oi-May<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, OI-MAY 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778105 | 85.96 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778115 | 412.45 |
| 01/12/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 12/07/2025 ACCOUNT 424YN6CXS | S061 | 42778117 | 257.89 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/22/2025 ACCOUNT 424YN6CXS | S061 | 42778140 | 429.82 |
| 01/12/26 | McCabe, Nate | S061 | 42778156 | 257.89 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 12/24/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 12/22/2025 ACCOUNT 424YN6CXS | S061 | 42778157 | 343.86 |
| 01/12/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY LEXIS - BARLOW, JARRED 12/10/2025 ACCOUNT 424YN6CXS | S061 | 42778164 | 164.98 |
| 01/12/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY LEXIS - BARLOW, JARRED 12/16/2025 ACCOUNT 424YN6CXS | S061 | 42778165 | 171.93 |
| 01/12/26 | Beck, Samuel COMPUTERIZED RESEARCH NY LEXIS - BECK, SAMUEL 12/13/2025 ACCOUNT 424YN6CXS | S061 | 42778166 | 82.49 |
| 01/12/26 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 12/07/2025 ACCOUNT 424YN6CXS | S061 | 42778169 | 171.93 |
| 01/12/26 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 12/21/2025 ACCOUNT 424YN6CXS | S061 | 42778170 | 82.49 |
| 01/12/26 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 12/24/2025 ACCOUNT 424YN6CXS | S061 | 42778176 | 257.89 |
| 01/12/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY LEXIS - BARLOW, JARRED 12/16/2025 ACCOUNT 424YN6CXS | S061 | 42778211 | 82.49 |
| 01/12/26 | Kanoff, Justin COMPUTERIZED RESEARCH NY LEXIS - KANOFF, JUSTIN 12/20/2025 ACCOUNT 424YN6CXS | S061 | 42778213 | 85.96 |
| 01/12/26 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 12/12/2025 ACCOUNT 424YN6CXS | S061 | 42778214 | 85.96 |
| 01/12/26 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778219 | 82.49 |
| 01/12/26 | Kanoff, Justin COMPUTERIZED RESEARCH NY LEXIS - KANOFF, JUSTIN 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778221 | 601.75 |
| 01/12/26 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 12/30/2025 ACCOUNT 424YN6CXS | S061 | 42778227 | 343.86 |
| 01/12/26 | Rosen, Abe | S061 | 42778230 | 1,203.49 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/21/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Wong, Oi-May<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, OI-MAY 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778233 | 85.96 |
| 01/12/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PIETROWSKI, ALEXA 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778236 | 85.96 |
| 01/12/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HOR, RYAN 12/28/2025 ACCOUNT 424YN6CXS | S061 | 42778239 | 46.02 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778240 | 164.98 |
| 01/12/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778246 | 171.93 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778248 | 171.93 |
| 01/12/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PIETROWSKI, ALEXA 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778252 | 2.60 |
| 01/12/26 | Wong, Oi-May<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, OI-MAY 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778261 | 86.83 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778277 | 82.49 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/13/2025 ACCOUNT 424YN6CXS | S061 | 42778288 | 773.67 |
| 01/12/26 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778290 | 39.07 |
| 01/12/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KANOFF, JUSTIN 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778303 | 82.49 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/16/2025 ACCOUNT 424YN6CXS | S061 | 42778314 | 171.93 |
| 01/12/26 | McCabe, Nate | S061 | 42778320 | 82.49 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/08/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/02/2025 ACCOUNT 424YN6CXS | S061 | 42778323 | 82.49 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778341 | 343.86 |
| 01/12/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42778349 | 82.49 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/08/2025 ACCOUNT 424YN6CXS | S061 | 42778356 | 164.98 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778363 | 171.93 |
| 01/12/26 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, TAYLOR 12/29/2025 ACCOUNT 424YN6CXS | S061 | 42778364 | 82.49 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/22/2025 ACCOUNT 424YN6CXS | S061 | 42778369 | 164.98 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/09/2025 ACCOUNT 424YN6CXS | S061 | 42778374 | 257.89 |
| 01/12/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PIETROWSKI, ALEXA 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778378 | 7.81 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/28/2025 ACCOUNT 424YN6CXS | S061 | 42778383 | 601.75 |
| 01/12/26 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778384 | 2.60 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/31/2025 ACCOUNT 424YN6CXS | S061 | 42778389 | 429.82 |
| 01/12/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 12/12/2025 ACCOUNT 424YN6CXS | S061 | 42778412 | 85.96 |
| 01/12/26 | George, Jason | S061 | 42778414 | 82.49 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/04/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/08/2025 ACCOUNT 424YN6CXS | S061 | 42778418 | 46.02 |
| 01/12/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LERNER, HAVEN 12/06/2025 ACCOUNT 424YN6CXS | S061 | 42778428 | 343.86 |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778438 | 86.83 |
| 01/12/26 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778443 | 65.12 |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778445 | 86.83 |
| 01/12/26 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778461 | 2.60 |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/03/2025 ACCOUNT 424YN6CXS | S061 | 42778466 | 347.33 |
| 01/12/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778475 | 82.49 |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/21/2025 ACCOUNT 424YN6CXS | S061 | 42778476 | 1,117.53 |
| 01/12/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HOR, RYAN 12/28/2025 ACCOUNT 424YN6CXS | S061 | 42778481 | 429.82 |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/26/2025 ACCOUNT 424YN6CXS | S061 | 42778492 | 85.96 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/06/2025 ACCOUNT 424YN6CXS | S061 | 42778499 | 85.96 |
| 01/12/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HOR, RYAN 12/28/2025 ACCOUNT 424YN6CXS | S061 | 42778504 | 46.02 |
| 01/12/26 | George, Jason | S061 | 42778508 | 85.96 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
|  | COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/04/2025 ACCOUNT 424YN6CXS |  |  |  |
| 01/12/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEGGIERO, ANGELINE 12/20/2025 ACCOUNT 424YN6CXS | S061 | 42778512 | 85.96 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/26/2025 ACCOUNT 424YN6CXS | S061 | 42778513 | 343.86 |
| 01/12/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PIETROWSKI, ALEXA 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778514 | 2.60 |
| 01/12/26 | Hahn, Win<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HAHN, WIN 12/29/2025 ACCOUNT 424YN6CXS | S061 | 42778517 | 307.39 |
| 01/12/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/02/2025 ACCOUNT 424YN6CXS | S061 | 42778521 | 257.89 |
| 01/12/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARAHONA, PHILIP 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778529 | 429.82 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/07/2025 ACCOUNT 424YN6CXS | S061 | 42778536 | 85.96 |
| 01/12/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778545 | 85.96 |
| 01/12/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KANOFF, JUSTIN 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778549 | 82.49 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/24/2025 ACCOUNT 424YN6CXS | S061 | 42778557 | 412.45 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/03/2025 ACCOUNT 424YN6CXS | S061 | 42778561 | 164.98 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42778571 | 257.89 |
| 01/12/26 | Healey, Jackson<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HEALEY, JACKSON 12/22/2025 ACCOUNT 424YN6CXS | S061 | 42778573 | 85.96 |
| 01/12/26 | Cruz, Luis | S061 | 42778574 | 2.60 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 12/15/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42778576 | 601.75 |
| 01/12/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42778584 | 85.96 |
| 01/12/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KANOFF, JUSTIN 12/28/2025 ACCOUNT 424YN6CXS | S061 | 42778594 | 85.96 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/20/2025 ACCOUNT 424YN6CXS | S061 | 42778596 | 171.93 |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/22/2025 ACCOUNT 424YN6CXS | S061 | 42778599 | 85.96 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/16/2025 ACCOUNT 424YN6CXS | S061 | 42778603 | 82.49 |
| 01/12/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/31/2025 ACCOUNT 424YN6CXS | S061 | 42778627 | 247.47 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/24/2025 ACCOUNT 424YN6CXS | S061 | 42778643 | 82.49 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/30/2025 ACCOUNT 424YN6CXS | S061 | 42778661 | 412.45 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/14/2025 ACCOUNT 424YN6CXS | S061 | 42778672 | 687.71 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/16/2025 ACCOUNT 424YN6CXS | S061 | 42778681 | 945.60 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778682 | 171.93 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778686 | 1,289.46 |
| 01/12/26 | Beck, Samuel | S061 | 42778687 | 164.98 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/04/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/28/2025 ACCOUNT 424YN6CXS | S061 | 42778691 | 171.93 |
| 01/12/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 12/10/2025 ACCOUNT 424YN6CXS | S061 | 42778695 | 85.96 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/18/2025 ACCOUNT 424YN6CXS | S061 | 42778696 | 82.49 |
| 01/12/26 | Serviss, Jess<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SERVISS, JESS 12/01/2025 ACCOUNT 424YN6CXS | S061 | 42778702 | 429.82 |
| 01/12/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEGGIERO, ANGELINE 12/16/2025 ACCOUNT 424YN6CXS | S061 | 42778704 | 85.96 |
| 01/12/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 12/31/2025 ACCOUNT 424YN6CXS | S061 | 42778711 | 85.96 |
| 01/12/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 12/20/2025 ACCOUNT 424YN6CXS | S061 | 42778716 | 171.93 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/26/2025 ACCOUNT 424YN6CXS | S061 | 42778721 | 82.49 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/16/2025 ACCOUNT 424YN6CXS | S061 | 42778732 | 1,805.24 |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42778739 | 85.96 |
| 01/12/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/08/2025 ACCOUNT 424YN6CXS | S061 | 42778741 | 171.93 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/12/2025 ACCOUNT 424YN6CXS | S061 | 42778743 | 1,117.53 |
| 01/12/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PIETROWSKI, ALEXA 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778749 | 5.21 |
| 01/12/26 | Freeman, Clyde | S061 | 42778752 | 7.81 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - FREEMAN, CLYDE 12/04/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Rosen, Abe | S061 | 42778755 | 1,117.53 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 12/02/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Kuebler, John | S061 | 42778762 | 859.64 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - KUEBLER, JOHN 12/19/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Rosen, Abe | S061 | 42778770 | 82.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 12/15/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Kuebler, John | S061 | 42778797 | 85.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - KUEBLER, JOHN 12/02/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | McCabe, Nate | S061 | 42778798 | 82.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MCCABE, NATE 12/16/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Rosen, Abe | S061 | 42778801 | 859.64 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 12/24/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Kanoff, Justin | S061 | 42778806 | 257.89 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - KANOFF, JUSTIN 12/02/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Kuebler, John | S061 | 42778808 | 171.93 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - KUEBLER, JOHN 12/08/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Rosen, Abe | S061 | 42778809 | 515.78 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - ROSEN, ABE 12/08/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Freeman, Clyde | S061 | 42778827 | 20.84 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - FREEMAN, CLYDE 12/04/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Kuebler, John | S061 | 42778834 | 86.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - KUEBLER, JOHN 12/04/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Healey, Jackson | S061 | 42778841 | 85.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - HEALEY, JACKSON 12/31/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Barlow, Jarred | S061 | 42778844 | 247.47 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - BARLOW, JARRED 12/07/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Rosen, Abe | S061 | 42778861 | 171.93 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/19/2025 ACCOUNT 424YN6CXS | | | |
| 01/12/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 12/29/2025 ACCOUNT 424YN6CXS | S061 | 42778864 | 85.96 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/12/2025 ACCOUNT 424YN6CXS | S061 | 42778869 | 164.98 |
| 01/12/26 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42778894 | 429.82 |
| 01/12/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 12/18/2025 ACCOUNT 424YN6CXS | S061 | 42778899 | 46.02 |
| 01/12/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 12/22/2025 ACCOUNT 424YN6CXS | S061 | 42778905 | 171.93 |
| 01/12/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>NY LEXIS - FREEMAN, CLYDE 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42778912 | 2.60 |
| 01/13/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2025; WONG, OI-MAY; 6 DOCKET SEARCH | S061 | 42781654 | 63.30 |
| 01/13/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2025; WONG, OI-MAY; 49 DOCKET SEARCH | S061 | 42781694 | 425.83 |
| 01/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2025; HEALEY, JACKSON; 14 DOCKET SEARCH | S061 | 42781695 | 147.73 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42782222 | 505.01 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/18/2025 ACCOUNT 424YN6CXS | S061 | 42782223 | 80.77 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42782224 | 80.77 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/21/2025 ACCOUNT 424YN6CXS | S061 | 42782225 | 161.53 |
| 01/14/26 | Nicholson, Tansy | S061 | 42782226 | 242.30 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/01/2025 ACCOUNT 424YN6CXS | | | |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/29/2025 ACCOUNT 424YN6CXS | S061 | 42782227 | 242.30 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/04/2025 ACCOUNT 424YN6CXS | S061 | 42782228 | 252.50 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42782229 | 323.07 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/19/2025 ACCOUNT 424YN6CXS | S061 | 42782230 | 323.07 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/17/2025 ACCOUNT 424YN6CXS | S061 | 42782231 | 403.84 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/24/2025 ACCOUNT 424YN6CXS | S061 | 42782232 | 403.84 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/23/2025 ACCOUNT 424YN6CXS | S061 | 42782233 | 80.77 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/19/2025 ACCOUNT 424YN6CXS | S061 | 42782235 | 168.34 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42782236 | 80.77 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/21/2025 ACCOUNT 424YN6CXS | S061 | 42782237 | 84.17 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/06/2025 ACCOUNT 424YN6CXS | S061 | 42782238 | 80.77 |
| 01/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 12/15/2025 ACCOUNT 424YN6CXS | S061 | 42782240 | 420.84 |
| 01/21/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - DECEMBER 2025 | S061 | 42789992 | 412.50 |
| 01/21/26 | Okada, Tyler | S061 | 42789998 | 37.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH PACER USAGE REPORT - HOUSTON OFFICE - DECEMBER 2025 | | | |
| 01/21/26 | Eliane, Nick COMPUTERIZED RESEARCH PACER USAGE REPORT - HOUSTON OFFICE - DECEMBER 2025 | S061 | 42790008 | 128.00 |
| 01/21/26 | Olvera, Rene COMPUTERIZED RESEARCH PACER USAGE REPORT - HOUSTON OFFICE - DECEMBER 2025 | S061 | 42790021 | 29.80 |
| 01/22/26 | Lee, Kathleen A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792415 | 335.20 |
| 01/22/26 | Benson, Fiona COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792421 | 30.00 |
| 01/22/26 | Stauble, Christopher A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792487 | 160.90 |
| 01/22/26 | Crawley, Brianna COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792512 | 4.20 |
| 01/22/26 | Jones, Taylor COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792520 | 8.30 |
| 01/22/26 | Kleissler, Matthew J. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792522 | 324.40 |
| 01/22/26 | Benson, Fiona COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792531 | 16.90 |
| 01/22/26 | Hor, Ryan COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792539 | 112.00 |
| 01/22/26 | Lane, Jack COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792579 | 9.90 |
| 01/22/26 | Eliane, Nick COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792582 | 6.80 |
| 01/22/26 | Burton, Greg COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792641 | 11.90 |
| 01/22/26 | Freeman, Clyde | S061 | 42792688 | 2.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | | | |
| 01/22/26 | Rosen, Abe COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792692 | 6.30 |
| 01/22/26 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792707 | 10.40 |
| 01/22/26 | Curtis, Aaron J. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792730 | 1.30 |
| 01/22/26 | Chriswell, Immer COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792732 | 3.40 |
| 01/22/26 | Hahn, Win COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792742 | 0.40 |
| 01/22/26 | Crawley, Brianna COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792751 | 1.30 |
| 01/22/26 | Howard, Natalie COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792753 | 0.30 |
| 01/22/26 | Wong, Sandra COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792759 | 4.90 |
| 01/22/26 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792777 | 161.80 |
| 01/22/26 | Carpinello, Courtney COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792778 | 8.70 |
| 01/22/26 | Kuebler, John COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792789 | 880.20 |
| 01/22/26 | Biratu, Sirak D. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2025 | S061 | 42792835 | 65.70 |
| 01/22/26 | Ng, Ching Luk Burton COMPUTERIZED RESEARCH OBTAINED COMPANY SEARCHES FROM THE COMPANIES REGISTRY OF HONG KONG | S061 | 42813461 | 26.54 |

**SUBTOTAL DISB TYPE S061:**  **$105,190.11**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/15/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - DECEMBER 2025 FOR FIRST BRANDS | S064 | 42788379 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 01/12/26 | Godley, Francesca<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798867 | 11.28 |
| 01/12/26 | McLachlan, Kyle<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798871 | 15.97 |
| 01/13/26 | McLachlan, Kyle<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798869 | 7.88 |
| 01/13/26 | Li, Hongbei<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798870 | 8.43 |
| 01/13/26 | Godley, Francesca<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798875 | 12.13 |
| 01/13/26 | Smith, Oliver<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798878 | 10.21 |
| 01/14/26 | Li, Hongbei<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798865 | 8.00 |
| 01/14/26 | Godley, Francesca<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798874 | 13.17 |
| 01/14/26 | McLachlan, Kyle<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798877 | 17.99 |
| 01/15/26 | Li, Hongbei<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798866 | 7.56 |
| 01/15/26 | Godley, Francesca<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798868 | 9.31 |
| 01/15/26 | Friedrich, Dominic<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798872 | 6.16 |
| 01/15/26 | Kaufman, Sol | S081 | 42798873 | 8.46 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS<br>MEALS 11/01/2026 - 17/01/2026 | | | |
| 01/15/26 | Chambers, Lucy<br>MEALS<br>MEALS 11/01/2026 - 17/01/2026 | S081 | 42798876 | 11.26 |
| 01/19/26 | Headley, Dumani<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813466 | 3.34 |
| 01/19/26 | Friedrich, Dominic<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813467 | 7.24 |
| 01/19/26 | Headley, Dumani<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813474 | 9.75 |
| 01/19/26 | McLachlan, Kyle<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813481 | 18.39 |
| 01/19/26 | Godley, Francesca<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813482 | 12.16 |
| 01/20/26 | Friedrich, Dominic<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813463 | 8.24 |
| 01/20/26 | Li, Hongbei<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813464 | 10.12 |
| 01/20/26 | Ritchie, Anna<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813471 | 7.23 |
| 01/20/26 | Chambers, Lucy<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813472 | 12.65 |
| 01/20/26 | McLachlan, Kyle<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813473 | 15.10 |
| 01/20/26 | Godley, Francesca<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813475 | 15.83 |
| 01/20/26 | Smith, Oliver<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813479 | 11.09 |
| 01/21/26 | Woods, Jonny | S081 | 42813468 | 7.82 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS<br>MEALS 18/01/2026 - 24/01/2026 | | | |
| 01/21/26 | New, Jonathon<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813470 | 9.49 |
| 01/21/26 | Ritchie, Anna<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813476 | 11.79 |
| 01/21/26 | Godley, Francesca<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813477 | 10.41 |
| 01/21/26 | Li, Hongbei<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813480 | 18.81 |
| 01/22/26 | Smith, Oliver<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813465 | 4.03 |
| 01/22/26 | Li, Hongbei<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813469 | 9.40 |
| 01/22/26 | Godley, Francesca<br>MEALS<br>MEALS 18/01/2026 - 24/01/2026 | S081 | 42813478 | 11.11 |
| 01/26/26 | Friedrich, Dominic<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815778 | 7.38 |
| 01/26/26 | McLachlan, Kyle<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815779 | 16.55 |
| 01/27/26 | McLachlan, Kyle<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815781 | 16.55 |
| 01/27/26 | Friedrich, Dominic<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815782 | 7.38 |
| 01/27/26 | Godley, Francesca<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815785 | 3.87 |
| 01/28/26 | Li, Hongbei<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815780 | 9.56 |
| 01/28/26 | New, Jonathon | S081 | 42815783 | 9.68 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | MEALS<br>MEALS 25/01/2026 - 31/01/2026 | | | |
| 01/29/26 | Woods, Jonny<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815784 | 8.01 |
| 01/29/26 | Godley, Francesca<br>MEALS<br>MEALS 25/01/2026 - 31/01/2026 | S081 | 42815786 | 10.88 |
| | **SUBTOTAL DISB TYPE S081:** | | | **$451.67** |
| 01/05/26 | Boston, Office<br>DUPLICATING<br>128 PRINT(S) MADE BETWEEN 01/05/2026 AND 01/05/2026 | S117 | 42770481 | 12.80 |
| 01/06/26 | WGM, Firm<br>DUPLICATING<br>329 PRINT(S) MADE BETWEEN 01/04/2026 AND 01/06/2026 | S117 | 42770480 | 32.90 |
| 01/06/26 | Houston Office, H<br>DUPLICATING<br>251 PRINT(S) MADE BETWEEN 01/05/2026 AND 01/06/2026 | S117 | 42770482 | 25.10 |
| 01/06/26 | London, Office<br>DUPLICATING<br>48 PRINT(S) MADE BETWEEN 01/05/2026 AND 01/06/2026 | S117 | 42770483 | 4.80 |
| 01/13/26 | WGM, Firm<br>DUPLICATING<br>1405 PRINT(S) MADE BETWEEN 01/08/2026 AND 01/13/2026 | S117 | 42779925 | 140.50 |
| 01/13/26 | Wash, DC<br>DUPLICATING<br>416 PRINT(S) MADE BETWEEN 01/13/2026 AND 01/13/2026 | S117 | 42779926 | 41.60 |
| 01/13/26 | FLA, Office<br>DUPLICATING<br>146 PRINT(S) MADE BETWEEN 01/07/2026 AND 01/13/2026 | S117 | 42779927 | 14.60 |
| 01/13/26 | Houston Office, H<br>DUPLICATING<br>3742 PRINT(S) MADE BETWEEN 01/06/2026 AND 01/13/2026 | S117 | 42779928 | 374.20 |
| 01/13/26 | London, Office<br>DUPLICATING<br>93 PRINT(S) MADE BETWEEN 01/12/2026 AND 01/13/2026 | S117 | 42779929 | 9.30 |
| 01/13/26 | Office, Hong Kong<br>DUPLICATING<br>379 PRINT(S) MADE BETWEEN 01/08/2026 AND 01/13/2026 | S117 | 42779930 | 37.90 |
| 01/16/26 | Office, Hong Kong<br>DUPLICATING<br>11 PRINT(S) MADE BETWEEN 11/04/2025 AND 01/16/2026 | S117 | 42797539 | 1.10 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026001212

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/20/26 | Houston Office, H<br>DUPLICATING<br>230 PRINT(S) MADE BETWEEN 11/04/2025 AND 01/20/2026 | S117 | 42797537 | 23.00 |
| 01/21/26 | WGM, Firm<br>DUPLICATING<br>20896 PRINT(S) MADE BETWEEN 10/05/2025 AND 01/21/2026 | S117 | 42797536 | 2,089.60 |
| 01/21/26 | London, Office<br>DUPLICATING<br>68 PRINT(S) MADE BETWEEN 10/08/2025 AND 01/21/2026 | S117 | 42797538 | 6.80 |
| 01/26/26 | WGM, Firm<br>DUPLICATING<br>270 PRINT(S) MADE BETWEEN 01/21/2026 AND 01/26/2026 | S117 | 42794855 | 27.00 |
| 01/27/26 | Wash, DC<br>DUPLICATING<br>278 PRINT(S) MADE BETWEEN 01/27/2026 AND 01/27/2026 | S117 | 42794856 | 27.80 |
| 01/27/26 | London, Office<br>DUPLICATING<br>34 PRINT(S) MADE BETWEEN 01/21/2026 AND 01/27/2026 | S117 | 42794857 | 3.40 |
| 01/28/26 | Wash, DC<br>DUPLICATING<br>453 PRINT(S) MADE BETWEEN 01/28/2026 AND 01/28/2026 | S117 | 42804261 | 45.30 |
| 01/29/26 | Houston Office, H<br>DUPLICATING<br>1465 PRINT(S) MADE BETWEEN 01/29/2026 AND 01/29/2026 | S117 | 42804262 | 146.50 |

**SUBTOTAL DISB TYPE S117:** $3,064.20

**TOTAL DISBURSEMENTS** $187,798.56

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/26 | Bostel, Kevin | 0.60 | 1,377.00 | 001 | 75995879 |
| | CALL WITH WEIL TEAM RE: VENDOR ADMIN CLAIM ISSUES. | | | | |
| 02/02/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 75679361 |
| | REVIEW AND PROVIDE COMMENTS TO SUMMARY OF POSTPETITION ADMIN CLAIM PAYMENT DEMANDS (.5); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE RESPONSES TO ADMIN CLAIMANTS RE PAYMENT DEMANDS (.5). | | | | |
| 02/02/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 001 | 76321801 |
| | ATTEND INTERNAL WEIL MEETING RE: ADMINISTRATIVE CLAIMS OF CERTAIN VENDORS (.7); DRAFT FORM EMAIL RE: ADMINISTRATIVE CLAIMS (.4). | | | | |
| 02/03/26 | Bajramovic, Adi | 0.70 | 973.00 | 001 | 76088906 |
| | REVISE FORM EMAIL RE: ADMINISTRATIVE CLAIMS (.5); UPDATE INTERNAL ADMIN CLAIM TRACKER (.2). | | | | |
| 02/03/26 | Beck, Samuel | 1.50 | 1,755.00 | 001 | 75672754 |
| | DRAFT FORM ADMIN CLAIM STIPULATION (.9); FURTHER REVISE SAME PER J. BARLOW COMMENTS (0.6). | | | | |
| 02/04/26 | Carlson, Clifford W. | 0.20 | 439.00 | 001 | 75691255 |
| | CALL WITH UTILITY VENDOR'S COUNSEL RE ADMINISTRATIVE CLAIM. | | | | |
| 02/04/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 75679342 |
| | REVIEW AND PROVIDE COMMENTS TO FORM ADMIN CLAIM STIPULATION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 02/04/26 | Beck, Samuel | 0.20 | 234.00 | 001 | 76321814 |
| | REVIEW J. BARLOW COMMENTS TO ADMIN CLAIM STIP. | | | | |
| 02/09/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 75731793 |
| | REVIEW AND RESPOND TO EMAILS RE: REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 02/11/26 | Bajramovic, Adi | 0.60 | 834.00 | 001 | 76089455 |
| | CORRESPONDENCE WITH WEIL TEAM, A&M TEAM, AND CERTAIN VENDOR REGARDING RECONCILIATION OF ASSERTED ADMINISTRATIVE CLAIMS. | | | | |
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **6.90** | **$10,441.00** | | |
| 02/01/26 | Moghaddam, Nili | 0.60 | 1,350.00 | 002 | 75597968 |
| | EMAILS WITH M. TADDEI AND WITH GOVERNMENT (.3); ATTENTION TO DETERMINING, AT REQUEST OF COUNSEL FOR P. JAMES, WHETHER A DOCUMENT NEED BE SEALED WHEN FILED (.3). | | | | |
| 02/01/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 75606535 |
| | EVALUATE PLAINTIFF'S MOTION TO DISMISS AND UPCOMING ACTION ITEMS WITH H. BAIG AND F. BENSON. | | | | |
| 02/02/26 | Lender, David J. | 0.50 | 1,175.00 | 002 | 75613169 |
| | REVIEW OPPOSITION TO STAY MOTION (0.2); TELEPHONE CALL WITH TEAM RE HEARING (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 002 | 75677561 |
| | REVIEW OPPOSITION TO MOTION FOR EXTENSION AND CONSIDER REPLY (0.6); CALL WITH N. MOGHADDAM RE: REPLY (0.1). | | | | |
| 02/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 002 | 75720341 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION RE JAMES ADVERSARY MATTERS. | | | | |
| 02/02/26 | Niles-Weed, Robert B. | 0.80 | 1,740.00 | 002 | 75612740 |
| | MEETING WITH TEAM RE: MOTION TO AMEND SCHEDULE (0.3); REVIEW MOTION TO DISMISS (0.5). | | | | |
| 02/02/26 | Moghaddam, Nili | 5.70 | 12,825.00 | 002 | 75610693 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (5.4); MEET WITH TEAM RE: SAME (.3). | | | | |
| 02/02/26 | Curtis, Aaron J. | 3.20 | 6,064.00 | 002 | 75610485 |
| | MEET WITH TEAM RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.3); MEET WITH H. BAIG, R. HOR, AND F. BENSON RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.2); REVISE REPLY IN SUPPORT OF STAY MOTION (2.7). | | | | |
| 02/02/26 | Baig, Hira | 6.30 | 10,867.50 | 002 | 75697447 |
| | MEET WITH TEAM RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.3); MEET WITH A. CURTIS, R. HOR AND F. BENSON RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.2); COMMUNICATE WITH WEIL TEAM RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.5); DRAFT REPLY IN SUPPORT OF MOTION TO AMEND SCHEDULE (5.3). | | | | |
| 02/02/26 | Leung, Shireen | 1.10 | 1,815.00 | 002 | 75891130 |
| | COMMUNICATIONS WITH H. BAIG REGARDING MEET AND CONFER AND MOTION TO STAY (.3); REVIEW REPLY IN SUPPORT OF MOTION TO STAY AND PROVIDE EDITS TO SAME (.8). | | | | |
| 02/02/26 | Burton, Greg | 2.20 | 3,322.00 | 002 | 75610259 |
| | CORRESPONDENCE WITH R. BEREZIN RE FLOW OF FUNDS (0.5); CALL WITH N. MOGHADDAM RE SCHEDULING MOTION (0.1); REVIEW DOCUMENTS AND ANALYSIS RE SCHEDULING MOTION (1.4); CORRESPONDENCE WITH KLD RE SAME (0.2). | | | | |
| 02/02/26 | Hor, Ryan | 2.00 | 3,020.00 | 002 | 75602145 |
| | MEET WITH TEAM RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.3); MEET WITH A. CURTIS, H. BAIG, AND F. BENSON RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.2); CALL WITH F. BENSON REGARDING LEGAL RESEARCH RELATED TO REPLY IN SUPPORT OF MOTION TO AMEND (.1); CONDUCT RESEARCH RELATED TO REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.1); REVISE DRAFT REPLY IN SUPPORT MOTION TO AMEND CASE SCHEDULE (.9); REVIEW PROCEDURAL REQUIREMENTS RELATED TO DRAFT RESPONSE TO MOTION TO DISMISS (.4). | | | | |
| 02/02/26 | Benson, Fiona | 8.60 | 8,385.00 | 002 | 75620856 |
| | MEET WITH TEAM RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.3); MEET WITH A. CURTIS, H. BAIG, AND R. HOR RE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.2); CALL WITH R. HOR RE LEGAL RESEARCH RELATED TO REPLY IN SUPPORT OF MOTION TO AMEND (.1); DISCUSS WITH H. BAIG LEGAL STANDARDS PERTINENT FOR REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (.2); CONDUCT RESEARCH FOR REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (2.4); DRAFT REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (1.4); CONDUCT RESEARCH AND ADD CITATIONS TO REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (1.9); REVISE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (2.1). | | | | |
| 02/02/26 | Lerner, Haven | 9.20 | 8,970.00 | 002 | 75609174 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT FILING WITH F. BENSON FOR H. BAIG RE PROPOSED CASE SCHEDULING CHANGES (7.8); CONDUCT RESEARCH FOR PROPOSED SCHEDULING OF THE CASE (1.4). | | | | |
| 02/03/26 | Lender, David J. | 0.50 | 1,175.00 | 002 | 75622490 |
| | TEAM CALL RE HEARING (0.4); REVIEW GOVERNMENT FILING (0.1). | | | | |
| 02/03/26 | Barr, Matt | 0.50 | 1,425.00 | 002 | 75683456 |
| | CALL WITH LITIGATION TEAM RE: PJ ADVERSARY (0.2) AND NEXT STEPS RE: SAME (0.3). | | | | |
| 02/03/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 002 | 75691659 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION RE JAMES ADVERSARY (.3); FOLLOW UP CALL WITH WEIL TEAM RE SAME (.3). | | | | |
| 02/03/26 | Niles-Weed, Robert B. | 3.00 | 6,525.00 | 002 | 75628542 |
| | CONDUCT RESEARCH RE: IP M&A CONTRACT ARGUMENT (1.1); CALL WITH RESTRUCTURING/LITIGATION RE: CASE SCHEDULE (0.5); DRAFT TALKING POINTS RE: MOTION TO EXTEND (1.4). | | | | |
| 02/03/26 | Moghaddam, Nili | 6.00 | 13,500.00 | 002 | 75623686 |
| | REVISE MOTION TO AMEND CASE SCHEDULE (4.5); PREPARE FOR HEARING AND RELATED MATTERS (1.4); REVISE CASE CORRESPONDENCE (.1). | | | | |
| 02/03/26 | Curtis, Aaron J. | 2.60 | 4,927.00 | 002 | 75622534 |
| | REVISE REPLY IN SUPPORT OF STAY MOTION (2.0); REVIEW AND ANALYZE THE GOVERNMENT'S BRIEF IN SUPPORT OF STAY MOTION (.2); REVIEW AND ANALYZE MOTION TO DISMISS (.4). | | | | |
| 02/03/26 | Hor, Ryan | 1.30 | 1,963.00 | 002 | 75610165 |
| | CONDUCT RESEARCH REGARDING PROCEDURAL REQUIREMENTS FOR DISPOSITIVE MOTION BRIEFING (.3); REVISE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE (1.0). | | | | |
| 02/03/26 | Benson, Fiona | 9.00 | 8,775.00 | 002 | 75630882 |
| | REVIEW LOCAL RULES AND FEDERAL RULES FOR RESPONSE DEADLINE (.9); REVISE REPLY IN SUPPORT OF MOTION TO AMEND CASE DEADLINES FROM MOTION FORM TO TALKING POINTS FORM (.9); REVISE REPLY IN SUPPORT OF MOTION TO AMEND CASE SCHEDULE AFTER IMPLEMENTATION OF A. CURTIS' EDITS AND PROOFREAD REPLY (1.2); CONDUCT RESEARCH AND DRAFT SUMMARY OF SAME FOR R. NILES-WEED RE CONTRACT PROVISION (5.9); MEET WITH R. NILES-WEED RE RESEARCH ON CONTRACT LANGUAGE (.1). | | | | |
| 02/03/26 | Lerner, Haven | 1.20 | 1,170.00 | 002 | 75622535 |
| | CONDUCT RESEARCH AND PREPARE ORDER FOR H. BAIG RE CASE SCHEDULING (1.0); CALL WITH C. ELVIG RE: DRAFT RESPONSE TO DEFENDANTS (.2). | | | | |
| 02/03/26 | Nicholson, Tansy | 0.20 | 234.00 | 002 | 75683214 |
| | CONDUCT RESEARCH DEADLINE TO RESPOND TO MOTION TO DISMISS IN P. JAMES ADVERSARY AND DISCUSS FINDINGS WITH H. BAIG. | | | | |
| 02/04/26 | Tsekerides, Theodore E. | 1.40 | 3,213.00 | 002 | 75680794 |
| | REVIEW DOJ STATEMENT SUPPORTING DISCOVERY STAY AND ACCOMPANYING PAPERS (0.7); REVIEW JAMES OPPOSITION TO DISCOVERY STAY AND CONSIDER ISSUES FOR ADDRESSING POINTS RAISED (0.4); CONSIDER NEXT STEPS ON ADVERSARY PROCEEDING AND POSSIBLE COORDINATION WITH GOVERNMENT (0.3). | | | | |
| 02/04/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 002 | 75691256 |
| | CALLS AND EMAILS WITH TEAM RE MOTION TO AMEND SCHEDULING ORDER IN ADVERSARY PROCEEDING (.3); DISCUSS RESPONSE WITH LITIGATION TEAM (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/26 | Moghaddam, Nili | 3.30 | 7,425.00 | 002 | 75642757 |
| | REVIEW AND REVISE TALKING POINTS FOR HEARING ON MOTION TO AMEND CASE SCHEDULE AND SCHEDULING MATTERS REGARDING SAME (3.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.2). | | | | |
| 02/04/26 | Burton, Greg | 0.40 | 604.00 | 002 | 75642446 |
| | DRAFT SUMMARY OF DISCOVERY EFFORTS PER A. CURTIS (0.2); CORRESPONDENCE WITH N. MOGHADDAM RE SDNY PROCEEDINGS (0.2). | | | | |
| 02/04/26 | Benson, Fiona | 1.50 | 1,462.50 | 002 | 75630854 |
| | REVIEW TALKING POINTS AND PREPARE ACCOMPANYING DOCUMENTS FOR N. MOGHADDAM (1.0); EMAILS TO N. MOGHADDAM RE TALKING POINTS AND MEETING INFORMATION WITH EXAMINER (.5). | | | | |
| 02/05/26 | Lender, David J. | 0.30 | 705.00 | 002 | 75658211 |
| | TELEPHONE CALL WITH M. BARR RE ADVERSARY PROCEEDING CLAIMS. | | | | |
| 02/05/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 75654633 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE REGARDING COURT ORDER AND OTHER CASE MANAGEMENT MATTERS. | | | | |
| 02/05/26 | Benson, Fiona | 0.10 | 97.50 | 002 | 75654109 |
| | DETERMINE DEADLINES FOR RESPONSES TO AMENDED COMPLAINT AND EMAIL AFFIRMATIVE LITIGATION TEAM RE: SAME. | | | | |
| 02/06/26 | Curtis, Aaron J. | 0.10 | 189.50 | 002 | 75677942 |
| | REVIEW AND RESPOND TO EMAILS RE ADVERSARY PROCEEDING CLAIMS. | | | | |
| 02/09/26 | Winograd, Joshua H. | 0.20 | 278.00 | 002 | 75697724 |
| | DISCUSS ADVERSARY PROCEEDING STRATEGY WITH ABL AND AHG ADVISORS. | | | | |
| 02/10/26 | Winograd, Joshua H. | 0.60 | 834.00 | 002 | 75707700 |
| | PREPARE JOINT MOTION FOR EXTENSION OF ADVERSARY PROCEEDING DEADLINES. | | | | |
| 02/11/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 75715830 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.2); REVISE LITIGATION DISCLOSURE (.1). | | | | |
| 02/11/26 | Diaz, Joseph | 0.30 | 495.00 | 002 | 75746053 |
| | CORRESPONDENCE WITH WEIL TEAM RE: P. JAMES REAL PROPERTY TRANSFERS. | | | | |
| 02/12/26 | Barr, Matt | 0.50 | 1,425.00 | 002 | 75747416 |
| | REVIEW LITIGATION ISSUES. | | | | |
| 02/12/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 75724224 |
| | CALL WITH SDNY RE ADVERSARY PROCEEDING (.2); CALL WITH D. LENDER RE ADVERSARY PROCEEDING (.2); ANALYZE IMPACT OF SDNY ACTION ON JAMES ADVERSARY PROCEEDING (.5); ATTENTION TO CASE CORRESPONDENCE (.2). | | | | |
| 02/12/26 | Hor, Ryan | 0.30 | 453.00 | 002 | 75721678 |
| | REVIEW EMAIL FROM F. BENSON REGARDING RESEARCH TASK FROM N. MOGHADDAM (.2); REVIEW EMAILS AND RELATED MATERIALS IN ADVANCE OF MEETING WITH N. MOGHADDAM (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Lender, David J. | 0.90 | 2,115.00 | 002 | 75747074 |
| | CALL WITH M. BARR RE ADVERSARY PROCEEDING CLAIMS (0.3); CALL WITH R. BEREZIN RE ADVERSARY PROCEEDING CLAIMS (0.4); FOLLOW-UP CALL WITH R. BEREZIN RE ADVERSARY PROCEEDING CLAIMS (0.2). | | | | |
| 02/13/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 002 | 75744182 |
| | MEET WITH R. HOR AND F. BENSON RE: CRIMINAL PROCEEDINGS. | | | | |
| 02/13/26 | Hor, Ryan | 1.00 | 1,510.00 | 002 | 75724516 |
| | CALL WITH F. BENSON TO DISCUSS MEMO RE: CRIMINAL PROCEEDINGS (.2); CALL WITH N. MOGHADDAM AND F. BENSON RE: RESEARCH (.3); CALL WITH F. BENSON TO DISCUSS RESEARCH MEMO FOR N. MOGHADDAM (.2); REVIEW RESEARCH MEMORANDUM PREPARED BY F. BENSON RELATED TO TASK FOR N. MOGHADDAM (.3). | | | | |
| 02/13/26 | Serviss, Jess | 1.20 | 1,668.00 | 002 | 75727944 |
| | REVIEW PRIOR ACQUISITION DOCUMENTS TO RESPOND TO LITIGATION QUESTIONS. | | | | |
| 02/13/26 | Benson, Fiona | 7.60 | 7,410.00 | 002 | 75728208 |
| | CALL WITH R. HOR TO DISCUSS MEMO RE CRIMINAL PROCEEDINGS (.1); CALL WITH R. HOR TO DISCUSS RESEARCH (.2); MEET WITH N. MOGHADDAM AND R. HOR TO DISCUSS TASK OF DRAFTING MEMO RE CRIMINAL PROCEEDINGS (.3); CONDUCT RESEARCH AND DRAFT MEMO RE CRIMINAL PROCEEDINGS (7.0). | | | | |
| 02/13/26 | Winograd, Joshua H. | 0.60 | 834.00 | 002 | 75733568 |
| | ATTEND CALL WITH LENDERS TO DISCUSS ADVERSARY PROCEEDING (0.4); PREPARE ADVERSARY PROCEEDING MATERIALS (0.2). | | | | |
| 02/14/26 | Benson, Fiona | 2.20 | 2,145.00 | 002 | 75728214 |
| | CONDUCT RESEARCH FOR MEMO RE CRIMINAL PROCEEDINGS. | | | | |
| 02/15/26 | Hor, Ryan | 0.80 | 1,208.00 | 002 | 75749331 |
| | CONDUCT LEGAL RESEARCH RELATED TO MEMORANDUM. | | | | |
| 02/16/26 | Lender, David J. | 0.50 | 1,175.00 | 002 | 75746995 |
| | TEAM CALL RE ADVERSARY PROCEEDING CLAIMS. | | | | |
| 02/16/26 | Singh, Sunny | 0.50 | 1,297.50 | 002 | 75745168 |
| | INTERNAL CALL RE LITIGATION STRATEGY. | | | | |
| 02/16/26 | Barr, Matt | 0.70 | 1,995.00 | 002 | 75782503 |
| | CALL WITH TEAM RE: PENDING LITIGATION ISSUES (0.5) AND FOLLOW UP RE: NEXT STEPS (0.2). | | | | |
| 02/16/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 75744144 |
| | REVIEW AND RESPOND TO MATTER EMAILS. | | | | |
| 02/16/26 | Hor, Ryan | 2.40 | 3,624.00 | 002 | 75737747 |
| | DRAFT LEGAL RESEARCH MEMORANDUM FOR N. MOGHADDAM. | | | | |
| 02/16/26 | Benson, Fiona | 1.00 | 975.00 | 002 | 75742544 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MEMO RE CRIMINAL PROCEEDINGS ON COMMENTS FROM R. HOR. | | | | |
| 02/17/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 75752918 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 02/17/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 75749340 |
| | REVIEW FOLLOW-UP RESEARCH MEMORANDUM FROM F. BENSON. | | | | |
| 02/17/26 | Benson, Fiona | 2.10 | 2,047.50 | 002 | 75763927 |
| | CONDUCT RESEARCH ON CRIMINAL PROCEEDINGS (1.6); CONDUCT FURTHER RESEARCH ON CRIMINAL PROCEEDINGS PER FOLLOW-UP QUESTIONS FROM R. HOR (.5). | | | | |
| 02/18/26 | Moghaddam, Nili | 1.80 | 4,050.00 | 002 | 75759953 |
| | REVIEW AND REVISE MEMORANDUM RE: CRIMINAL PROCEEDINGS (1.0); DISCUSSIONS WITH TEAM RE: SAME (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.3). | | | | |
| 02/18/26 | Hor, Ryan | 0.50 | 755.00 | 002 | 75753617 |
| | REVISE RESEARCH MEMORANDUM (.2); REVISE LEGAL RESEARCH MEMORANDUM PREPARED BY F. BENSON (.3). | | | | |
| 02/18/26 | Benson, Fiona | 1.90 | 1,852.50 | 002 | 75763934 |
| | REVISE MEMO RE CRIMINAL PROCEEDINGS (.6); REVIEW R. HOR'S EDITS TO MEMO RE CRIMINAL PROCEEDINGS AND SEND TO N. MOGHADDAM (.5); DRAFT BRIEF MEMO RE CRIMINAL PROCEEDINGS (.8). | | | | |
| 02/19/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 75767762 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 02/19/26 | Hor, Ryan | 0.70 | 1,057.00 | 002 | 75760894 |
| | REVISE LEGAL RESEARCH MEMORANDUM FOR N. MOGHADDAM. | | | | |
| 02/19/26 | Benson, Fiona | 0.30 | 292.50 | 002 | 75763947 |
| | REVIEW AND REVISE DRAFT OF MEMO RE CRIMINAL PROCEEDINGS TO SEND TO N. MOGHADDAM. | | | | |
| 02/20/26 | Moghaddam, Nili | 0.60 | 1,350.00 | 002 | 75782765 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE INCLUDING DISCLOSURES (.3); MEET WITH D. LENDER (.3). | | | | |
| 02/23/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 75793715 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 02/24/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 75800090 |
| | REVIEW INSURANCE POLICIES (.2); ATTEND TO POTENTIAL GOVERNMENT STAY (.1). | | | | |
| 02/24/26 | Curtis, Aaron J. | 0.30 | 568.50 | 002 | 75798668 |
| | REVIEW AND REVISE RELEASE LANGUAGE RE ADVERSARY PROCEEDINGS. | | | | |
| 02/25/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 75809826 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CASE CORRESPONDENCE (.2); ATTEND FBG LITIGATION PROCEEDS CALL (.5); ATTEND CALL WITH R. BEREZIN AND COUNSEL FOR S. KUMAR (.4). | | | | |
| 02/25/26 | Kuebler, John | 0.50 | 755.00 | 002 | 75848032 |
| | ATTEND CALL RE: DISCLOSURE STATEMENT ISSUES. | | | | |
| 02/26/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 75821118 |
| | CORRESPOND INTERNALLY RE: GOVERNMENT MOTION TO STAY (.2); MEET WITH GOVERNMENT RE: SAME (.2). | | | | |
| 02/27/26 | Hor, Ryan | 0.30 | 453.00 | 002 | 75822802 |
| | DRAFT CORRESPONDENCE TO E. AQUILA REGARDING AMENDED COMPLAINT. | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **109.40** | **$172,080.00** | | |
| 02/01/26 | Coco, Dorothy | 2.00 | 3,300.00 | 003 | 75674021 |
| | COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM ON TRANSACTION MATTERS (.4); REVIEW LOIS/BIDS (.2); REVIEW BUSINESS LINE DILIGENCE (1.0). | | | | |
| 02/01/26 | Cohan, Teddy | 0.70 | 1,155.00 | 003 | 75587977 |
| | REVIEW HILCO ENGAGEMENT LETTER (.4); ATTEND CALL WITH T. PALISI RE: SAME (.3). | | | | |
| 02/01/26 | Kanoff, Justin | 3.20 | 5,280.00 | 003 | 75595377 |
| | REVIEW RESEARCH RE: SALE MATTERS (2.0); CORRESPOND WITH J. BARLOW RE: SAME (.2); REVIEW NDA TERMS AND CORRESPOND WITH LAZARD RE: SAME (.7); CORRESPOND WITH J. GEORGE AND REVIEW SALE PROCESS SLIDES (.3). | | | | |
| 02/01/26 | Barlow, Jarred | 1.30 | 1,807.00 | 003 | 75679353 |
| | REVIEW CORRESPONDENCE RE: SALE PROCESS (.3); CONDUCT RESEARCH RE: SALE PROCESS (1.0). | | | | |
| 02/01/26 | Pavlounis, Kristen | 1.40 | 1,638.00 | 003 | 75588921 |
| | REVIEW COMMUNICATIONS AND MATERIALS AND UPDATE INTERNAL TRACKER TO PREPARE FOR TIPT TEAM MEETING. | | | | |
| 02/01/26 | Lawless, Ryan | 0.20 | 195.00 | 003 | 75593082 |
| | ASSIST WITH PROCESSING CTA FOR BIDDER. | | | | |
| 02/02/26 | Westerman, Gavin | 1.30 | 2,983.50 | 003 | 75672203 |
| | ADVISOR STATUS CALL RE M&A PROCESS (.3); WEIL M&A TEAM FOLLOW UP CALL (.2); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE (.8). | | | | |
| 02/02/26 | Morton, Matthew D. | 3.50 | 7,682.50 | 003 | 75613179 |
| | CORRESPONDENCE AND CONFERENCE WITH D. COCO, G. MCHENRY AND C. HOLLAND RE: PROPOSED TRANSACTIONS (.9); REVIEW PROPOSED TRANSACTION STRUCTURE AND DETAILS (1.2); CORRESPONDENCE AND CONFERENCE WITH G. MCHENRY AND C. HOLLAND RE: TRANSACTION ASSIGNMENTS (.3); REVIEW PERMITTING DETAILS (.6); REVIEW SITE DOCUMENTATION (.5). | | | | |
| 02/02/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 75844290 |
| | EMAIL FROM D. COCO RE: RE-COMMENCEMENT OF THE VARIOUS SALES PROCESSES (.1); EMAILS WITH G. BURKE RE: THE FOREGOING AND ANY OPEN ISSUES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 003 | 75687477 |
| | CONFER WITH TEAM RE SALES MATTERS. | | | | |
| 02/02/26 | Cruz, Mariel E. | 0.70 | 1,592.50 | 003 | 75752932 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (.5); CORRESPONDENCE WITH WEIL TEAM RE DILIGENCE, DISCLOSURES SCHEDULES AND NEXT STEPS (.2). | | | | |
| 02/02/26 | Scott, Max | 1.50 | 3,292.50 | 003 | 75613556 |
| | PREPARE FOR AND CALL WITH GIBSON DUNN TEAM REGARDING IP ISSUES (0.8); CORRESPOND WITH C. KIM AND M. CRUZ REGARDING STRUCTURING ISSUES FOR DEAL (0.4); CORRESPOND WITH A. TANAKA, B. MCNERNEY AND D. COCO REGARDING IP ALLOCATIONS BETWEEN BUSINESS LINES (0.3). | | | | |
| 02/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 75720344 |
| | CALL WITH LAZARD RE ASSET SALES. | | | | |
| 02/02/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 003 | 75612287 |
| | ADVICE REGARDING CUSTOMS MATTERS. | | | | |
| 02/02/26 | Kim, Catherine M. | 1.80 | 3,411.00 | 003 | 75620993 |
| | REVIEW OPEN DILIGENCE REQUESTS FOR IP AND DISCUSS SAME WITH TEAM VIA EMAIL (0.5); ATTENTION TO IP ALLOCATION WORK STREAM (0.7); REVIEW TIPT TEAM INTERNAL CHECKLIST (0.6). | | | | |
| 02/02/26 | Heimowitz, Simon | 0.40 | 758.00 | 003 | 75657763 |
| | DRAFT/REVIEW EMAILS RE SCHEDULES. | | | | |
| 02/02/26 | Merck, David P. | 2.50 | 4,737.50 | 003 | 75678139 |
| | REVIEW AND ANALYZE RESPONSES TO DILIGENCE REQUESTS AND COMMENTS TO THE DISCLOSURE SCHEDULES (1.2); DRAFT AND REVISE DILIGENCE REQUESTS (.8); CONFER WITH INTERNAL TEAM REGARDING SAME (.5). | | | | |
| 02/02/26 | Fiascone, Tom | 1.40 | 2,653.00 | 003 | 75688882 |
| | REVIEW EMPLOYEE CENSUSES AND PREPARE SUMMARY FOR PREPARATION OF PURCHASE AGREEMENTS. | | | | |
| 02/02/26 | Diaz, Joseph | 2.50 | 4,125.00 | 003 | 75675509 |
| | ATTEND DAILY M&A CALL WITH LAZARD AND A&M TEAMS (.5); ATTEND TO DILIGENCE MATTERS FOR VARIOUS BUSINESS UNITS WITH BIDDER INTERESTS (1.6); ATTEND CALL RE: INTELLECTUAL PROPERTY MATTERS (.4). | | | | |
| 02/02/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 75612503 |
| | CALL WITH LAZARD RE SALE PROCESS (0.5); COORDINATE WITH BANKING RE LIEN SEARCHES (0.2); COORDINATE WITH COMPANY RE PERMIT REVIEW (0.3). | | | | |
| 02/02/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 75611601 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE OPEN ISSUES. | | | | |
| 02/02/26 | Coco, Dorothy | 9.40 | 15,510.00 | 003 | 75727848 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS AND PERIMETER DILIGENCE MATTERS (1.3); COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE AND PERIMETER QUESTIONS (.8); CALL WITH OEM ON BUSINESS LINE (.5); CALL WITH THIRD PARTY BUYER ON BUSINESS LINE WITH OEM (.3); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE SCHEDULES (1.5); DRAFT PURCHASE AGREEMENT (1.0); ADVISOR M&A CALL IN SALE PROCESS (.3); COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS (1.8); REVIEW FOREIGN ENTITY OVERLAP IN BUSINESS LINE PERIMETERS (1.5); REVIEW BIDS (.4). | | | | |
| 02/02/26 | Kanoff, Justin | 5.00 | 8,250.00 | 003 | 75682905 |
| | CORRESPOND WITH J. BARLOW RE: SALE MATTERS (.2); CALL WITH GDC RE: IP ISSUE (.5); CORRESPOND WITH LAZARD RE: BIDDER QUESTIONS (.2); REVIEW AND COMPILE RESEARCH ON IP ISSUE (1.0); COORDINATE SCHEDULING (.1); REVIEW AND REVISE IP ISSUE BULLETS (1.0); CORRESPOND WITH K. BOSTEL RE: SALE ISSUE (.2); REVIEW VARIOUS CORRESPONDENCE RE: SALE (.3); REVIEW PRIVATE SALE MOTION AND CORRESPOND WITH J. BARLOW RE: SAME (1.5). | | | | |
| 02/02/26 | Mutukistna, Jonas | 1.00 | 1,590.00 | 003 | 75620722 |
| | REVIEW/NEGOTIATE NDAS AND PROCESS CTAS. | | | | |
| 02/02/26 | Belsito, Kate | 0.40 | 604.00 | 003 | 75673688 |
| | REVIEW DILIGENCE REQUESTS FOR SAPA SCHEDULES. | | | | |
| 02/02/26 | Lee, Calvin | 4.40 | 6,644.00 | 003 | 75632057 |
| | REVIEW THRESHOLD DILIGENCE QUESTIONS (1.1); REVIEW BUSINESS LINE DISCLOSURES (1.5); REVIEW BUSINESS LINE DILIGENCE MATERIALS (1.8). | | | | |
| 02/02/26 | McHenry, Graham | 2.30 | 3,473.00 | 003 | 75659756 |
| | COORDINATE WITH CORPORATE M&A TEAM AND ENVIRONMENTAL DUE DILIGENCE. | | | | |
| 02/02/26 | Barlow, Jarred | 2.00 | 2,780.00 | 003 | 75679363 |
| | REVIEW SALE RESEARCH (.1); REVIEW AND REVISE DOCUMENTS FOR COURT APPROVAL OF SALE PROCESS (1.9). | | | | |
| 02/02/26 | Bienenfeld, Jules | 0.70 | 973.00 | 003 | 75615848 |
| | REVIEW DISCLOSURE SCHEDULES AND COORDINATE WITH TEAM. | | | | |
| 02/02/26 | Furlotti, Madison | 4.90 | 6,811.00 | 003 | 75684198 |
| | REVISE DISCLOSURE SCHEDULES BASED ON LEASE REVIEW (1.0); REVISE DISCLOSURE SCHEDULES BASED ON KS DISCLOSURE SCHEDULE DRAFT (3.9). | | | | |
| 02/02/26 | Mackinnon, Josh | 9.30 | 12,927.00 | 003 | 75674077 |
| | DAILY M&A MEETING (0.5); UPDATE DISCLOSURE SCHEDULES TO REFLECT LATEST SAPA (8.8). | | | | |
| 02/02/26 | McNerney, Brendan | 1.80 | 2,502.00 | 003 | 75674386 |
| | REVIEW HORIZON AND HOPKINS MATERIAL AND PREPARE LIST OF FOLLOW-UP QUESTIONS (.6); COORDINATE WITH IP TEAM ON STATUS AND NEXT STEPS (.6); CALL WITH GIBSON DUNN ON IP ISSUES (.6). | | | | |
| 02/02/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 75610221 |
| | RESPOND TO QUESTIONS FROM M&A ON SALE WORKSTREAM. | | | | |
| 02/02/26 | Serviss, Jess | 5.10 | 7,089.00 | 003 | 75610734 |
| | ATTEND DAILY M&A CHECK-IN WITH WEIL AND LAZARD TEAMS (0.2); DEBRIEF WITH WEIL M&A TEAM RE: NEXT STEPS (0.4); COMPILE IOIS FROM PRIORITY BIDDERS (0.3); REVISE BUSINESS LINE ORG CHARTS BASED ON NEW INFORMATION FROM THE COMPANY AND IP OWNERSHIP (2.1); ATTEND CALL WITH POTENTIAL BIDDER AND COUNSEL (0.2); ATTEND CALL WITH GIBSON AND WEIL TEAMS RE: IP (0.1); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE BUSINESS LINE OVERVIEWS FOR ASSET MAPPING (1.8). | | | | |
| 02/02/26 | Tanaka, Ashley | 3.30 | 4,587.00 | 003 | 75675017 |
| | ATTEND CALL WITH IP DEAL TEAM (0.5); DRAFT FOLLOW UPS (0.4); REVISE AND REVISE INTERNAL CHECKLIST (0.4); REVIEW SALES PROCESS UPDATE FROM LAZARD (0.4); CORRESPONDENCE WITH IP DEAL TEAM (0.4); DRAFT SUMMARY OF IP ALLOCATION AND SHARED IP (0.8); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.4). | | | | |
| 02/02/26 | Bajwa, Priya | 1.60 | 1,872.00 | 003 | 75620661 |
| | REVISE BIDDERS NDAS. | | | | |
| 02/02/26 | Bokert, Taya | 2.00 | 2,340.00 | 003 | 75608710 |
| | DRAFT OUTSTANDING REQUESTS FOR CLIENT (1.0); EMAIL M&A TEAM AND PRIVACY TEAM ON OUTSTANDING REQUESTS (.6); EMAIL CLIENT ON DISCLOSURE SCHEDULES (.3); EMAIL D. MERCK ON CLIENT RESPONSE TO DISCLOSURE SCHEDULES (.1). | | | | |
| 02/02/26 | Charles, Evangeline | 3.20 | 3,744.00 | 003 | 75685804 |
| | REVISE SAPA INTO DISCLOSURE SCHEDULES FOR ALL BUSINESS LINES. | | | | |
| 02/02/26 | DePaola, Katie | 1.40 | 1,638.00 | 003 | 75628919 |
| | REVIEW NDA AND ASSESS DATA ROOM ACCESS FOR INDIVIDUAL (0.8); NEGOTIATE NDA (0.6). | | | | |
| 02/02/26 | Pavlounis, Kristen | 6.30 | 7,371.00 | 003 | 75609138 |
| | UPDATE TEAM STATUS TRACKER (.8); DISCUSS DEAL UPDATES WITH B. MCNERNEY (.3); DISCUSS DISCLOSURE SCHEDULES WITH T. DAVIS (.7); REVIEW DILIGENCE REQUEST LIST AND DETERMINE IF ADDITIONAL REQUESTS ARE NEEDED (.7); COORDINATE FOLLOW-UP WORKSTREAMS FOR OUTREACH TO ENGINEERS AND OPERATIONS TEAMS (1.5); CHECK IN REGARDING TSA WITH C. KIM (.2); REVIEW DISCLOSURE SCHEDULES (2.1). | | | | |
| 02/02/26 | Crocco, Megan | 1.40 | 1,365.00 | 003 | 75622527 |
| | ATTEND MEETING WITH FINANCIAL ADVISORS AND LENDER TO DISCUSS SALE PROCESS UPDATES (.5); ATTEND MEETING WITH FINANCIAL ADVISORS AND LENDER TO DISCUSS POTENTIAL BIDDER INTEREST (.5); REVIEW LIEN SEARCHES BY BUSINESS LINES (.4). | | | | |
| 02/02/26 | Davis III, Harry (Trey) | 2.80 | 2,730.00 | 003 | 75611119 |
| | UPDATE INTERNAL IP TRACKER (1.0); UPDATE ALL BU DISCLOSURE SCHEDULES (1.8). | | | | |
| 02/02/26 | Kweskin, Spencer | 7.70 | 7,507.50 | 003 | 75608649 |
| | UPDATE HOPKINS BUSINESS OVERVIEW (1.3); ATTEND FBG \| DAILY M&A MEETING (.3); ATTEND POST-MEETING CALL WITH M&A TEAM (.3); ATTEND POST-MEETING DISCUSSION (.1); SEND NOTES TO GROUP (.2); COMPILE SPECIALIST QUESTIONS INTO EMAIL (.9); MEET WITH J. MACKINNON RE: NEXT STEPS (.3); DEDUPLICATE A&M QUESTION EXCEL WITH SEPARATION OF 2.2.26 SPECIALIST QUESTIONS (1.1); UPDATE HOPKINS BUSINESS LINE OVERVIEW (.6); FOLLOW UP WITH REMAINING SPECIALIST GROUPS (.4); UPDATE DISCLOSURE SCHEDULES (2.1); REVIEW A&M HIGH LEVEL QUESTION TRACKER ASSIGNMENT (.1). | | | | |
| 02/02/26 | Lawless, Ryan | 2.10 | 2,047.50 | 003 | 75611230 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS. | | | | |
| 02/02/26 | Holland, Caleb | 2.00 | 3,180.00 | 003 | 75620301 |
| | CONSULT WITH DEAL TEAM (0.8); CONTINUE REVIEWING DILIGENCE (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 003 | 75623364 |
| | CALL WITH S. SINGH RE: SALE ISSUES (.4); ANALYSIS OF ASSIGNMENT AGREEMENT (.2); ANALYSIS OF ROYALTY AGREEMENT (.7); DRAFT STRATEGY FOR LICENSING AGREEMENT (.5). | | | | |
| 02/03/26 | Westerman, Gavin | 2.30 | 5,278.50 | 003 | 75672212 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/DILIGENCE CONSIDERATIONS (1.0); REVIEW BIDS (.7); M&A TEAM MEETING RE PROCESS (.4); FOLLOW UP RE SAME (.2). | | | | |
| 02/03/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 75622814 |
| | CALL WITH R. BEREZIN RE SALE ISSUES. | | | | |
| 02/03/26 | Morton, Matthew D. | 0.30 | 658.50 | 003 | 75629996 |
| | REVIEW CORRESPONDENCE FROM T. LIU AND LOCAL COUNSEL RE: MEXICAN SITE PERMITTING. | | | | |
| 02/03/26 | Bostel, Kevin | 0.50 | 1,147.50 | 003 | 76001050 |
| | CALL WITH M. CRUZ RE: SALE PROCESS ISSUES (.2); FOLLOW-UP WITH J. KANOFF RE: SAME (.1); CALL WITH M. FEEDLANDER RE: TRICO ISSUES (.2). | | | | |
| 02/03/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 003 | 75687589 |
| | CONFER WITH TEAM RE IP MATTERS. | | | | |
| 02/03/26 | Adams, Dennis F. | 0.80 | 1,800.00 | 003 | 75675345 |
| | STATUS CONFERENCE WITH WEIL IP TEAM (0.5); CORRESPONDENCE WITH WEIL TEAM RE: DEAL STATUS AND IP ASSETS (0.3). | | | | |
| 02/03/26 | Cruz, Mariel E. | 3.20 | 7,280.00 | 003 | 75689852 |
| | ANALYSIS AND STRATEGY CALLS WITH WEIL TEAM RE IP ISSUES AND POTENTIAL SOLUTIONS (2.3); CORRESPONDENCE WITH LAZARD TEAM RE BID PERMITER AND RELATED ISSUES (0.2); CALL WITH K. BOSTEL RE: SALE PROCESS ISSUES (0.2); CALL WITH M. SCOTT RE: IP MATTERS (0.5). | | | | |
| 02/03/26 | Scott, Max | 2.30 | 5,048.50 | 003 | 75632469 |
| | CALL WITH M. CRUZ REGARDING IP MATTERS (0.5); CALL WITH WEIL IP TEAM TO DISCUSS WORKSTREAMS AND ISSUES (0.5); CALL WITH CENTER ROCK TEAM TO DISCUSS HORIZON BID PROPOSAL AND STRUCTURE (0.6); CORRESPOND WITH TEAM REGARDING 365C TRANSFERABILITY ISSUES (0.3); REVIEW UPDATED STRUCTURING CONSIDERATIONS GIVEN BID PERIMETERS (0.4). | | | | |
| 02/03/26 | Tzinova, Antonia I. | 1.00 | 2,195.00 | 003 | 75624126 |
| | ADVICE REGARDING CUSTOMS MATTERS. | | | | |
| 02/03/26 | Kim, Catherine M. | 2.30 | 4,358.50 | 003 | 75621014 |
| | WEIL IP TEAM INTERNAL STATUS CALL (0.7); ATTENTION TO IP ALLOCATION WORK STREAM (1.1); EMAILS RE: REGISTERED IP SCHEDULES (0.2); RESPOND TO RESTRUCTURING TEAM QUESTIONS RE: HORIZON IP (0.3). | | | | |
| 02/03/26 | Merck, David P. | 2.40 | 4,548.00 | 003 | 75678170 |
| | REVIEW AND ANALYZE RESPONSES FROM FBG REGARDING ASSET TRANSFERS AND PRIVACY COMPLIANCE (.8); DRAFT AND REVISE DISCLOSURE SCHEDULES (.4); CONFER WITH INTERNAL TEAM REGARDING SAME (.4); ASSESS OUTSTANDING DILIGENCE WITH RESPECT TO BRAND ENTITIES (.8). | | | | |
| 02/03/26 | Schitka, Barrett | 0.50 | 947.50 | 003 | 75630365 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LAZARD, A&M AND WEIL TEAMS RE: M&A PROCESS. | | | | |
| 02/03/26 | Fiascone, Tom | 2.20 | 4,169.00 | 003 | 75689170 |
| | CALL REGARDING SALE MATTERS WITH LAZARD, A&M, AND WEIL TEAMS (0.5); CONTINUE PREPARING LIST OF EMPLOYEES AND EMPLOYING ENTITIES IN PREPARATION OF SALE PROCESS (1.7). | | | | |
| 02/03/26 | Diaz, Joseph | 1.50 | 2,475.00 | 003 | 75684024 |
| | ATTEND CALL WITH LAZARD AND A&M TEAMS RE: M&A STATUS (.5); CALL WITH J. MENNIE RE: DILIGENCE MATTERS (.5); CALL WITH LAZARD AND A&M TEAMS RE: BID PERIMETERS (.5). | | | | |
| 02/03/26 | Liu, Ting | 1.30 | 2,242.50 | 003 | 75632896 |
| | CALL WITH LAZARD AND A&M RE SALE PROCESS (0.3); ADVISOR CALL WITH LAZARD, A&M, WEIL RESTRUCTURING (0.5); COORDINATE WITH BANKING RE LIEN SEARCH RESULTS (0.2); COORDINATE WITH COMPANY AND BANKING RE LIEN SEARCH RESULTS AND PERMIT SEARCH RESULTS (0.3). | | | | |
| 02/03/26 | Burke, Gillian | 1.80 | 2,862.00 | 003 | 75632407 |
| | REVIEW AND COMMENT ON REVISED DISCLOSURE SCHEDULES (1.5); CORRESPONDENCE WITH M. FURLOTTI RE DILIGENCE REQUEST LIST REVISIONS (.3). | | | | |
| 02/03/26 | Coco, Dorothy | 10.50 | 17,325.00 | 003 | 75727849 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON DILIGENCE OF BUSINESS LINES (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS FOR BUSINESS LINES (.7); CALL WITH REGULATORY TEAM ON SALES (.3); M&A ADVISOR CALL (.4); ADVISOR CALL WITH LAZARD/A&M/WEIL (.5); CALL WITH LAZARD ON BUSINESS LINE PERIMETERS (.5); COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS (1.8); REVIEW FOREIGN ENTITY OVERLAP IN BUSINESS LINE PERIMETERS (2.5); REVIEW BIDS (.8); DRAFT EXHIBITS TO SAPA (1.5); DRAFT DISCLOSURE SCHEDULES (1.0). | | | | |
| 02/03/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75621164 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO ENGAGEMENT LETTER. | | | | |
| 02/03/26 | Kanoff, Justin | 2.20 | 3,630.00 | 003 | 75683012 |
| | CALL WITH WEIL TEAM RE: IP ISSUES (.6); ADVISOR CALL TO DISCUSS SAME AND OTHER MATTERS (.4); REVIEW LICENSE AGREEMENT AND RELATED DOCUMENTS AND CORRESPOND WITH TIPT TEAM RE: SAME (.6); REVIEW OTHER CORRESPONDENCE RE: IP ISSUE (.4); CORRESPOND WITH WEIL AND LAZARD TEAMS RE: ORG CHART (.2). | | | | |
| 02/03/26 | Mutukistna, Jonas | 0.40 | 636.00 | 003 | 75621167 |
| | NEGOTIATE AND REVIEW NDA. | | | | |
| 02/03/26 | Belsito, Kate | 0.20 | 302.00 | 003 | 75673702 |
| | REVIEW EMAIL FROM WEIL TEAM RELATING TO SAPA DILIGENCE REQUESTS. | | | | |
| 02/03/26 | Lee, Calvin | 7.70 | 11,627.00 | 003 | 75632053 |
| | REVIEW DISCLOSURE SCHEDULES (4.6); CALL WITH A&M TO DISCUSS DILIGENCE (0.3); CALL WITH A&M TO DISCUSS EXECUTORY CONTRACT MAPPING (0.5); REVIEW DILIGENCE REQUESTS (0.8); REVIEW BUSINESS LINE SALE INFORMATION (1.5). | | | | |
| 02/03/26 | Barlow, Jarred | 3.10 | 4,309.00 | 003 | 75679842 |
| | REVIEW AND REVISE DOCUMENTS FOR APPROVAL OF SALES (.2); CONDUCT SALE RESEARCH (2.0); ATTEND CALL RE: INTELLECTUAL PROPERTY MATTERS (.5); ADVISOR CALL RE: IP MATTERS (.4). | | | | |
| 02/03/26 | Bienenfeld, Jules | 2.20 | 3,058.00 | 003 | 75630634 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 02/03/26 | Furlotti, Madison | 6.20 | 8,618.00 | 003 | 75684219 |
| | REVISE DISCLOSURE SCHEDULES. | | | | |
| 02/03/26 | Mackinnon, Josh | 10.80 | 15,012.00 | 003 | 75674080 |
| | REVISE DISCLOSURE SCHEDULES (7.5); REVIEW REVISED DISCLOSURE SCHEDULES (3.3). | | | | |
| 02/03/26 | McNerney, Brendan | 2.20 | 3,058.00 | 003 | 75674476 |
| | COORDINATE WITH IP TEAM AND CONTACT FBG EMPLOYEES REGARDING FILTERS & PLUGS IP (.5); PREPARE FOR AND ATTEND IP TEAM MEETING (.6); ATTEND CALL WITH FINANCIAL ADVISORS (.7); EMAIL M&A AND RESTRUCTURING TEAMS ON IP MATTERS (.4). | | | | |
| 02/03/26 | Pacoli, Katharine | 0.40 | 556.00 | 003 | 75629437 |
| | CORRESPOND WITH M&A ON LIEN SCHEDULES. | | | | |
| 02/03/26 | Serviss, Jess | 5.20 | 7,228.00 | 003 | 75630362 |
| | ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.1); DEBRIEF WITH WEIL M&A TEAM RE: IMMEDIATE WORKSTREAMS (0.3); REVISE FILTERS AND PLUGS ORG CHART AND BUSINESS OVERVIEW (0.2); REVIEW BID SUMMARY TO IDENTIFY SHARED FACILITIES IN EACH BIDDER'S PERIMETER, AS WELL AS ENTITIES AND JURISDICTIONS INVOLVED (3.2); REVIEW FACILITY DOCUMENTS RE: MEXICO CITY DISTRIBUTION (0.7); CALL WITH D. COCO RE: SAME (0.3); REVIEW FOREIGN ENTITY OVERLAP CHART (0.4). | | | | |
| 02/03/26 | Traore, Sidy | 4.20 | 4,914.00 | 003 | 75688434 |
| | DRAFT BUSINESS OVERLAP REPORT (3.2); MEETING WITH TEAM RE BID PERIMETERS (.4); REVIEW NOTES OF SAME (.3); CORRESPONDENCE WITH TEAM RE: DILIGENCE (.3). | | | | |
| 02/03/26 | Tanaka, Ashley | 4.90 | 6,811.00 | 003 | 75675063 |
| | REVIEW SELLER IP ASSIGNMENT AND REGISTERED IP (0.7); CALL WITH M. SCOTT RE: SELLER IP (0.4); CORRESPONDENCE WITH WALBRO TEAM RE: REGISTERED IP (0.6); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.5); REVIEW DOCUMENTS FOR VDR (0.5); REVIEW REVISED ORG CHARTS (0.4); CORRESPONDENCE WITH DEAL TEAM RE: SHARED IP (0.5); CORRESPONDENCE WITH DEAL TEAM RE: SELLER IP (0.4); REVIEW IP ALLOCATION AND SHARED IP (0.4); ATTEND INTERNAL CALL WITH IP DEAL TEAM (0.5). | | | | |
| 02/03/26 | Bajwa, Priya | 0.70 | 819.00 | 003 | 75657902 |
| | REVISE BIDDER NDA. | | | | |
| 02/03/26 | Bokert, Taya | 0.70 | 819.00 | 003 | 75620957 |
| | EMAIL D. MERCK AND M&A TEAM ON FOREIGN COUNSEL AND FOREIGN PRIVACY LAW INTERACTION WITH TRANSACTIONS (.5); REVIEW EMAILS WITH M&A AND CLIENT (.2). | | | | |
| 02/03/26 | Charles, Evangeline | 4.50 | 5,265.00 | 003 | 75685878 |
| | INCORPORATE COMMENTS INTO SCHEDULES FOR ALL BUSINESS LINES (3.8); ATTEND BID PERIMETER CALL WITH D. COCO AND LAZARD TEAM (0.7). | | | | |
| 02/03/26 | DePaola, Katie | 0.60 | 702.00 | 003 | 75628933 |
| | REVIEW AND MARK UP BIDDER NDA. | | | | |
| 02/03/26 | Pavlounis, Kristen | 5.20 | 6,084.00 | 003 | 75621102 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONTACT LISTS FOR BU IP (1.5); REVIEW CONSOLIDATED DISCLOSURE SCHEDULES (2.0); ATTEND INTERNAL TIPT MEETING (.7); REVIEW EMAIL COMMUNICATIONS AND MATERIALS. (.2); DISCUSS DEAL UPDATES WITH B. MCNERNEY (.3); DISCUSS DEAL UPDATES WITH T. DAVIS AND T. BOKERT (.2); DRAFT EMAILS TO N. MENASCHE TO ALLOCATE IP BY BU (.3). | | | | |
| 02/03/26 | Davis III, Harry (Trey) | 1.80 | 1,755.00 | 003 | 75623765 |
| | INTERNAL TIPT IP TEAM MEETING (.6); UPDATE TRACKER (.3); PREPARE CONSOLIDATED DISCLOSURE SCHEDULES FOR OUT-OF-SCOPE ENTITIES (.9). | | | | |
| 02/03/26 | Kweskin, Spencer | 5.00 | 4,875.00 | 003 | 75620877 |
| | UPDATE DISCLOSURE SCHEDULES (4.0); UPDATE HOPKINS BUSINESS OVERVIEW RE: CHAMP DC (.5); INTERNAL COMMUNICATIONS RE: ADDITIONAL SPECIALIST QUESTIONS (.2); REVIEW BIDDER BID (.1); REVIEW FINAL OUTCOME FOR SELLER PATENT DISPUTE (.2). | | | | |
| 02/03/26 | Lawless, Ryan | 1.80 | 1,755.00 | 003 | 75622857 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS, INCLUDING MULTIPLE BIDDERS NDAS (.9) AND CTAS (.9). | | | | |
| 02/03/26 | Kuebler, John | 1.10 | 1,661.00 | 003 | 75686298 |
| | REVIEW DE MINIMIS ASSET MOTION. | | | | |
| 02/03/26 | Lopez Scherer, Enrique | 0.20 | 302.00 | 003 | 75628528 |
| | REVIEW LIEN SEARCHES RESULT FOR FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V., BPI DISTRIBUTION MEXICO, S.A. DE C.V., AND TRICO ANCO DISTRIBUCIÓN DE MÉXICO, S. DE R.L. DE C.V. | | | | |
| 02/04/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 003 | 75642490 |
| | ANALYSIS OF LICENSE ISSUE (1.1); CALL WITH S. KUMAR RE: LICENSE AGREEMENT (.5). | | | | |
| 02/04/26 | Westerman, Gavin | 1.70 | 3,901.50 | 003 | 75672217 |
| | WEIL M&A TEAM CONF (.3); REVIEW EMAIL CORRESPONDENCE RE M&A PROCESS (.9); REVIEW BIDS (PARTIAL) (.5). | | | | |
| 02/04/26 | Singh, Sunny | 2.50 | 6,487.50 | 003 | 75643760 |
| | CALL WITH COMPANY ADVISORS RE SALE PROCESS (2.0); REVIEW LAZARD SUMMARY RE SAME (.3); CALL WITH BIDDER COUNSEL (.2). | | | | |
| 02/04/26 | Morton, Matthew D. | 0.10 | 219.50 | 003 | 75820932 |
| | CONFERENCE WITH C. HOLLAND RE: DISTRIBUTION OF PROPOSED TRANSACTIONS. | | | | |
| 02/04/26 | Georgallas, Andriana | 1.80 | 4,131.00 | 003 | 75687581 |
| | CONFER WITH TEAM RE SALE MATTERS (.8); CALL WITH LAZARD AND A&M RE BIDS (1.0). | | | | |
| 02/04/26 | Cruz, Mariel E. | 1.20 | 2,730.00 | 003 | 75686505 |
| | MEET WITH TEAM TO DISCUSS WORK STREAMS (0.3); CALL WITH A&M AND WEIL TO ALIGN ON LOCAL COUNSEL (0.3); CORRESPONDENCE WITH WEIL TEAM RE FINAL ROUND BIDS, HORIZON MATTERS, AND OPEN ISSUES (0.1); ANALYSIS RE HORIZON IP (0.5). | | | | |
| 02/04/26 | Scott, Max | 2.10 | 4,609.50 | 003 | 75648301 |
| | SYNC WITH WEIL IP TEAM TO DISCUSS INTERNATIONAL AND IP SPLITTING ISSUES (0.5); CORRESPOND WITH R. BEREZIN AND R. NILES-WEED REGARDING IP ISSUES (0.4); EMAIL A. GEORGALLAS REGARDING IP MATTERS (0.2); DRAFT EMAIL WITH UPDATED IP MATTERS AND EMAILS FOR TEAM (0.4); REVIEW UPDATED BUSINESS ALLOCATIONS BASED ON INCOMING BIDS (0.3); CORRESPOND WITH T. DAVIS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REGARDING PORTFOLIO ALLOCATIONS AND OWNERSHIP (0.3). | | | | |
| 02/04/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 003 | 75691248 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE FINAL ROUND BIDS (1.0); CALL WITH J. GEORGE RE DE MINIMIS ASSET SALE MOTION (.2); CALL WITH A. GEORGALLAS RE ASSET SALE PROCESS (.3); CALL WITH LAZARD RE SAME (.3). | | | | |
| 02/04/26 | Tzinova, Antonia I. | 1.80 | 3,951.00 | 003 | 75642063 |
| | ADVISE ON CBP AND FTC ENTRY AND LABELING REQUIREMENTS, CORRECTIVE ACTIONS AND PENALTIES. | | | | |
| 02/04/26 | Kim, Catherine M. | 1.70 | 3,221.50 | 003 | 75638239 |
| | WEIL IP TEAM CALL TO DISCUSS FOREIGN IP IDENTIFICATION BY BU (0.6); EMAILS WITH VARIOUS BU PERSONNEL FOR IP ALLOCATION WORKS STREAMS FOR ALL BUS WITHIN SALE SCOPE (0.8); REVIEW REGISTERED IP SCHEDULE (0.3). | | | | |
| 02/04/26 | Heimowitz, Simon | 0.80 | 1,516.00 | 003 | 75632399 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 02/04/26 | Merck, David P. | 1.50 | 2,842.50 | 003 | 75678165 |
| | REVIEW AND ANALYZE RESPONSES AND INFORMATION PROVIDED BY FBG REGARDING ASSET TRANSFERS (1.1); DRAFT AND REVISE DISCLOSURE SCHEDULES (.4). | | | | |
| 02/04/26 | Fiascone, Tom | 2.70 | 5,116.50 | 003 | 75689240 |
| | REVIEW EMPLOYEE CENSUSES FROM VARIOUS COUNTRIES AND ENGAGE IN EMPLOYEE AND ASSET MAPPING IN PREPARATION FOR SALE PROCESS. | | | | |
| 02/04/26 | Diaz, Joseph | 1.60 | 2,640.00 | 003 | 75675495 |
| | ATTENTION TO DILIGENCE MATTERS FOR VARIOUS BUSINESS UNITS (1.2); ATTEND TEAM MEET/PROJECT OVERDRIVE CALL RE: WORKSTREAMS (.4). | | | | |
| 02/04/26 | George, Jason | 1.40 | 2,415.00 | 003 | 75675133 |
| | CALL WITH LAZARD TEAM RE: SALE PROCESS AND STATUS OF BIDS (0.8); REVISE DRAFT OF DE MINIMIS ASSET SALE PROCEDURES MOTION (0.5) AND CALL WITH C. CARLSON RE: SAME (0.1). | | | | |
| 02/04/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75648203 |
| | M&A TEAM MEETING RE SALE PROCESS. | | | | |
| 02/04/26 | Burke, Gillian | 2.10 | 3,339.00 | 003 | 75659558 |
| | REVIEW AND COMMENT ON REVISED RE DILIGENCE REQUEST LIST (.3); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE OUTSTANDING WORKSTREAMS (.5); CORRESPONDENCE WITH WEIL CORPORATE TEAM RE VDR ACCESS AND NEW UPLOADS (.2); CALL WITH D. COCO AND M. FURLOTTI RE REAL ESTATE EXCEL OVERVIEW (.1); CALL WITH M. FURLOTTI RE COMMENTS TO DISCLOSURE SCHEDULES (.2); CALL WITH J. BIENEFELD RE COMMENTS TO DISCLOSURE SCHEDULES (.1) ; REVIEW AND COMMENT ON DISCLOSURE SCHEDULE DRAFTS (.5); CORRESPONDENCE WITH S. HEIMOWITZ RE DISCLOSURE SCHEDULE DRAFTS (.2). | | | | |
| 02/04/26 | Coco, Dorothy | 9.30 | 15,345.00 | 003 | 75728223 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS AND DILIGENCE QUESTIONS (.9); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (1.2); WEIL AND ADVISOR CALL ON BIDS (1.5); DRAFT DISCLOSURE SCHEDULES (1.9); DILIGENCE OF BID PERIMETERS (.7); COMMUNICATIONS WITH M&A TEAM ON DILIGENCE QUESTIONS AND PERIMETERS (2.5); CALL WITH J. SERVISS RE: MEXICAN FACILITIES (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75632491 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER. | | | | |
| 02/04/26 | Mutukistna, Jonas | 0.70 | 1,113.00 | 003 | 75645097 |
| | NEGOTIATE AND REVIEW NDA. | | | | |
| 02/04/26 | Lee, Calvin | 6.60 | 9,966.00 | 003 | 75659990 |
| | INTERNAL TEAM MEETING (0.2); REVIEW BUSINESS UNIT DILIGENCE (1.5); REVIEW BID OFFERS (4.9). | | | | |
| 02/04/26 | McHenry, Graham | 0.60 | 906.00 | 003 | 75646699 |
| | CONDUCT ENVIRONMENTAL DUE DILIGENCE ON SALE COMPANIES. | | | | |
| 02/04/26 | Barlow, Jarred | 4.10 | 5,699.00 | 003 | 75679609 |
| | CONDUCT RESEARCH RE: SALE ISSUES (3.3); ATTEND CALL RE: BIDS RECEIVED WITH LAZARD, A&M, AND WEIL M&A AND RESTRUCTURING TEAMS (.8). | | | | |
| 02/04/26 | Bienenfeld, Jules | 6.80 | 9,452.00 | 003 | 75644073 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (5.8); REVIEW MASTER LEASE (1.0). | | | | |
| 02/04/26 | Furlotti, Madison | 5.20 | 7,228.00 | 003 | 75684225 |
| | REVISE DISCLOSURE SCHEDULES PER UPDATED WIP FACILITY OVERVIEW. | | | | |
| 02/04/26 | Mackinnon, Josh | 4.20 | 5,838.00 | 003 | 75674084 |
| | REVISE DISCLOSURE SCHEDULES (1.7); TEAM MEETING REGARDING REVIEW OF BIDS (0.5); UPDATE BID COMPARISON CHART (2.0). | | | | |
| 02/04/26 | McNerney, Brendan | 1.50 | 2,085.00 | 003 | 75674565 |
| | PREPARE FOR AND ATTEND TEAM MEETING (.5); REVIEW AND RESPOND TO FILTERS & PLUG CONTACT EMAIL (.5); REVIEW CORRESPONDENCE AND REVISED ORG CHARTS (.5). | | | | |
| 02/04/26 | Pacoli, Katharine | 0.10 | 139.00 | 003 | 75646691 |
| | INTERNAL CORRESPONDENCE RE: HORIZON ENTITIES. | | | | |
| 02/04/26 | Serviss, Jess | 8.00 | 11,120.00 | 003 | 75643005 |
| | REVISE BUSINESS LINE ORG CHARTS (1.1); M&A TEAM CHECK-IN MEETING RE: BIDS (0.2); REVIEW DILIGENCE TRACKER (1.0); CALL WITH D. COCO RE: MEXICAN FACILITIES (0.6); REVIEW AND SUMMARIZE BIDS RECEIVED (3.1); REVIEW UPDATED FACILITY OVERVIEW FROM A&M (0.8); DRAFT QUESTIONS TO LAZARD TO CLARIFY SCOPE OF BIDS (0.8); UPDATE BUSINESS LINE OVERVIEW AND FACILITY OVERVIEW (0.4). | | | | |
| 02/04/26 | Traore, Sidy | 3.80 | 4,446.00 | 003 | 75688953 |
| | TEAM MEETING RE: WORKSTREAM UPDATE (.4); REVIEW AND UPDATE FIRST BRANDS BUSINESS LINE CHARTS AND ASSET PERIMETER INFORMATION, INCLUDING FACILITIES AND DISTRIBUTION CENTER CHANGES (.9); REVIEW BIDDER PROCESS UPDATES AND RELATED CORRESPONDENCES WITH TEAM (.4); COORDINATE INTERNALLY REGARDING ALLOCATION OF FACILITIES AND ASSETS ACROSS BUSINESS LINES AND IDENTIFY AND FOLLOW UP ON DILIGENCE DISCREPANCIES (.7); REVIEW AND SYNTHESIZE DILIGENCE AND ORGANIZATIONAL MATERIALS CIRCULATED BY LAZARD AND A&M AND CORRESPONDENCE WITH M&A TEAM ON OPEN ITEMS (.8); CORRESPONDENCE AND RESPOND TO INTERNAL TEAM COMMUNICATIONS RELATING TO SALES PROCESS (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/26 | Tanaka, Ashley | 3.30 | 4,587.00 | 003 | 75675067 |
| | CORRESPONDENCE WITH WALBRO TEAM RE: REGISTERED IP (0.7); REVIEW PURCHASE AGREEMENT (0.4); CORRESPONDENCE WITH DEAL TEAM RE: SHARED IP (0.5); REVIEW FINAL BIDS (0.7); REVIEW REVISED BUSINESS LINES (0.5); ATTEND INTERNAL CALL WITH IP DEAL TEAM (0.5). | | | | |
| 02/04/26 | Bajwa, Priya | 1.00 | 1,170.00 | 003 | 75658033 |
| | REVISE BIDDER NDA. | | | | |
| 02/04/26 | Bokert, Taya | 0.50 | 585.00 | 003 | 75632421 |
| | REVIEW DATA ROOM DOCUMENTS. | | | | |
| 02/04/26 | Charles, Evangeline | 3.60 | 4,212.00 | 003 | 75685818 |
| | MEET WITH TEAM RE: BID PERIMETER (0.4); PREPARE SUMMARY FOR HORIZON BIDS (3.2). | | | | |
| 02/04/26 | Pavlounis, Kristen | 4.80 | 5,616.00 | 003 | 75632502 |
| | ATTEND IP TEAM MEETING (.5); REVIEW UPDATED ORG CHARTS FOR UPDATES (.5); REVISE DISCLOSURE SCHEDULES (1.5); ATTEND IP MEETING TO DISCUSS IP ALLOCATION WORKSTREAM (.5); DRAFT EMAILS TO BUSINESS UNIT EMPLOYEES TO CONFIRM SHARED IP (1.6); DISCUSS DEAL UPDATES WITH B. BCNERNEY (.2). | | | | |
| 02/04/26 | Davis III, Harry (Trey) | 3.60 | 3,510.00 | 003 | 75642747 |
| | UPDATE TIPT ENTITY CHART BASED ON NEW PEMA ORG CHARTS FOR WALBRO, TMD, AND AVM (1.7); UPDATE STATUS TRACKER AND ATTEND IP AND FOREIGN ENTITIES MEETING (.9); REVIEW MASTER IP LIST AND IDENTIFY REGISTERED IP FOR HORIZON US VS. HORIZON EUROPE (1.0). | | | | |
| 02/04/26 | Kweskin, Spencer | 3.60 | 3,510.00 | 003 | 75639403 |
| | REVIEW TIMELINE FOR A&M MAPPING CONTRACTS TO BUSINESS UNITS (.1); UPDATE HOPKINS BUSINESS LINE OVERVIEW TO REFLECT NEW FACILITY OVERVIEW (1.0); CONDUCT ANALYSIS RE: BIDS (1.2); ATTEND TEAM WORKSTREAMS MEETING (.2); POST MEETING DISCUSSION WITH C. LEE, J. MACKINNON, AND E. CHARLES (.3); UPDATE HOPKINS BUSINESS LINE OVERVIEW (.8). | | | | |
| 02/04/26 | Lawless, Ryan | 0.70 | 682.50 | 003 | 75639283 |
| | ASSIST WITH NEGOTIATIONS AND SALES SURROUNDING ASSET SALES PROCESS, INCLUDING CTAS. | | | | |
| 02/04/26 | Holland, Caleb | 0.90 | 1,431.00 | 003 | 75646733 |
| | REVIEW SUMMARY SHEETS ON BUSINESS LINES. | | | | |
| 02/04/26 | Warren, Emily | 1.20 | 1,812.00 | 003 | 75687723 |
| | DRAFT LIST OF BENEFIT BY ENTITY. | | | | |
| 02/04/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 75647955 |
| | CONDUCT RESEARCH RE: PRECEDENT SALE MOTIONS & ORDERS FOR J. BARLOW. | | | | |
| 02/05/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 003 | 75654308 |
| | CALL WITH FORD'S COUNSEL RE: ASSET SALES. | | | | |
| 02/05/26 | Westerman, Gavin | 6.20 | 14,229.00 | 003 | 75672250 |
| | DAILY M&A STATUS CALL (.3); CALL WITH M. CRUZ AND A. GEORGALLAS RE SALE PROCESS (.4); M&A | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM STATUS CONFERENCE (1.1); FOLLOW UP COORDINATION RE PROCESS/REVIEW CORRESPONDENCE RE OVERLAP (.7); CALL WITH A. GEORGALLAS RE SALE PROCESS (.1); WEIL CALL WITH A&M AND LAZARD RE M&A PROCESS (.5); FOLLOW UP CALL WITH A. GEORGALLAS AND K. BOSTEL (.2); CALL WITH P. WESSEL RE PROCESS (.1); CALL WITH D. COCO RE PROCESS (.1); M&A TEAM PREP CALL RE DILIGENCE (.4); M&A CALL WITH A&M, INCLUDING M&A FOLLOW UP CONF (1.1); FOLLOW UP CALL WITH C. LEE (.2); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/DILIGENCE (1.0). | | | | |
| 02/05/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 003 | 75679312 |
| | ATTENTION TO CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS RE PRIVACY DILIGENCE MATTERS AND SCHEDULES. | | | | |
| 02/05/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 003 | 75687570 |
| | SALE UPDATE TO OEM ADVISORS (.5); UPDATE CALL WITH COMPANY ADVISORS RE SAME (.5); CALL WITH FORD ADVISORS (.8); CALL WITH G. WESTERMAN AND M. CRUZ RE M&A SALE PROCESS MATTERS (.5). | | | | |
| 02/05/26 | Adams, Dennis F. | 0.40 | 900.00 | 003 | 75675404 |
| | REVIEW REGISTERED IP SCHEDULES AND CORRESPONDENCE. | | | | |
| 02/05/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 003 | 75659590 |
| | CONFERENCES WITH G. WESTERMAN, RELATED EMAIL CORRESPONDENCE ON SALE MATTERS. | | | | |
| 02/05/26 | Cruz, Mariel E. | 4.60 | 10,465.00 | 003 | 75685656 |
| | ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5); M&A CATCH-UP CALL WITH A&M AND WEIL (0.5); M&A WEIL TEAM MEETING (1.0); TOUCH BASE CALL ON SALE PROCESS WITH A&M, G. WESTERMAN AND A. GEORGALLAS (0.5); UPDATE CALL WITH WEIL M&A TEAM (0.5); CALL WITH J. MENNIE AND WEIL M&A TEAM (0.5); CALL WITH B. SCHITKA RE M&A WORK STREAMS (0.1); REVIEW AND COMMENT ON TRANSACTION DOCUMENTS (1.0). | | | | |
| 02/05/26 | Scott, Max | 0.60 | 1,317.00 | 003 | 75668377 |
| | REVIEW UPDATED STRUCTURING AND ALLOCATION ISSUES. | | | | |
| 02/05/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 003 | 75691304 |
| | PARTICIPATE ON CALL WITH FORD'S COUNSEL RE ASSET SALES (.7); CALLS AND EMAILS WITH K. BOSTEL AND A&M RE SAME (.2); CALL WITH LAZARD RE SALE PROCESS UPDATE (.4). | | | | |
| 02/05/26 | Kim, Catherine M. | 1.10 | 2,084.50 | 003 | 75654246 |
| | CALL WITH FILTERS & PLUS BU RE: IP (0.4); ATTEND TO IP ALLOCATION WORK STREAMS (0.7). | | | | |
| 02/05/26 | Calabrese, Christine | 1.40 | 2,653.00 | 003 | 75673225 |
| | REVIEW HILCO FEE STATEMENT TIME ENTRIES (.3); DRAFT LITIGATION DISCLOSURES AND REVIEW MATERIALS RE: SAME (.8); REVIEW MOORE DECLARATION (.2); EMAILS RE: FINALIZING SAME (.1). | | | | |
| 02/05/26 | Merck, David P. | 2.90 | 5,495.50 | 003 | 75678157 |
| | REVIEW AND ANALYZE FBG RESPONSES REGARDING SCOPE OF ASSET SALES AND PRIVACY COMPLIANCE MATTERS (1.2); DRAFT AND REVISE DILIGENCE REQUESTS (1.2); CONFER WITH INTERNAL TEAM REGARDING SAME (.5). | | | | |
| 02/05/26 | Schitka, Barrett | 1.80 | 3,411.00 | 003 | 75658202 |
| | CALL WITH M&A TEAM RE PROCESS AND DILIGENCE (.9); CALL WITH D. COCO RE: SALE PROCESS (.3); CALL WITH LAZARD RE: BIDS (.4); CALL WITH A&M RE: SALE WIP (.2). | | | | |
| 02/05/26 | Diaz, Joseph | 5.80 | 9,570.00 | 003 | 75684068 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH LAZARD AND A&M TEAMS RE: STATUS (.5); ATTEND CALL WITH A&M TEAM RE: DILIGENCE MATTERS (.5); ATTEND M&A TEAM MEETING RE: SALE PROCESS (1.0); ATTEND M&A TEAM MEETING RE: STATUS UPDATE FOR SALE PROCESS (.5); ATTEND CALL WITH J. MENNIE RE: SALE PROCESS (.5); REVIEW BID SUBMISSIONS AND ATTEND TO TRANSACTION PERIMETERS IN CONNECTION WITH SAME (2.8). | | | | |
| 02/05/26 | George, Jason | 0.50 | 862.50 | 003 | 75675140 |
| | REVIEW AND REVISE ASSET SALE PROCEDURES MOTION. | | | | |
| 02/05/26 | Liu, Ting | 2.40 | 4,140.00 | 003 | 75653826 |
| | ADVISOR CALL WITH A&M, LAZARD ON SALE PROCESS (0.3); INTERNAL M&A MEETING ON SALE PROCESS AND NEXT STEPS (1.1); CALL WITH A&M RE NEXT STEPS (0.5); INTERNAL CALL RE STATUS UPDATES AND NEXT STEPS (0.5). | | | | |
| 02/05/26 | Burke, Gillian | 0.50 | 795.00 | 003 | 75659601 |
| | REVIEW J. BIENENFELD ANALYSIS RE STORE MASTER LEASE DIVISION (.3); REVIEW CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE DIVISION OF PROPERTIES FROM STORE MASTER LEASE (.1); REVIEW CORRESPONDENCE RE OUTSTANDING RE DILIGENCE REQUESTS (.1). | | | | |
| 02/05/26 | Coco, Dorothy | 11.30 | 18,645.00 | 003 | 75728225 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.2); ADVISOR CALL RE: SALE PROCESS (.5); M&A TEAM MEETING ON STATUS (1.4); M&A TEAM CALL WITH A&M ON DILIGENCE (.7); M&A STATUS MEETING ON TRANSACTION PERIMETERS (.5); M&A CONFERENCE ON DILIGENCE AND TRANSACTION STATUS (.3); DRAFT DISCLOSURE SCHEDULES (2.0); REVIEW AND ANALYSIS OF BIDS (.7); REVIEW AND DILIGENCE OF BUSINESS LINES AND PERIMETERS (2.0); CALLS AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON BUSINESS LINES (1.0); CALLS AND COMMUNICATIONS WITH B. SCHKITA ON TRANSACTION MATTERS (1.0). | | | | |
| 02/05/26 | Cohan, Teddy | 1.00 | 1,650.00 | 003 | 75658520 |
| | REVIEW HILCO ENGAGEMENT LETTER (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5). | | | | |
| 02/05/26 | Kanoff, Justin | 5.40 | 8,910.00 | 003 | 75682682 |
| | CORRESPOND WITH K. BOSTEL RE: ASSET SALES (.1); CORRESPOND WITH LONDON AND US FINANCE RE: HORIZON ISSUES (.6); CORRESPOND WITH A. GEORGALLAS RE: SAME (.2): CORRESPONDENCE RE: GOING CONCERN AND INVENTORY SALES WITH VARIOUS PARTIES (.4); REVIEW SALE OBJECTION (.2); CORRESPOND WITH J. BARLOW RE: SAME (.1); CALL WITH OEMS (.4); CORRESPOND WITH ADVISORS AND RESEARCH LEASE ISSUES (.4); CORRESPOND WITH ADVISOR TEAM RE: APA ISSUES (.2); CORRESPOND RE: ENVIRO LIABILITIES (.4); REVIEW APA (.3); CORRESPOND WITH D. COCO RE: SAME (.1); MEET WITH A. GEORGALLAS RE: VARIOUS MATTERS (.2); REVIEW REVISED SALE MOTION (.4); CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAMS RE: VARIOUS MATTERS INCLUDING ONSET AND DECLARATION (.4); REVIEW RESEARCH FROM J. BARLOW FOR SALES (.2); REVIEW APA (.1); REVIEW VARIOUS RESEARCH QUESTIONS (.3); CORRESPOND WITH LITIGATION TEAM RE: HORIZON INVESTIGATION (.4). | | | | |
| 02/05/26 | Mutukistna, Jonas | 0.50 | 795.00 | 003 | 75684915 |
| | REVIEW NDA. | | | | |
| 02/05/26 | Lee, Calvin | 8.40 | 12,684.00 | 003 | 75668417 |
| | REVIEW DILIGENCE TRACKER (1.6); REVIEW BUSINESS LINE DILIGENCE (2.8); ATTEND M&A TEAM MEETING (1.2); CALL WITH A&M AND INTERNAL TEAM ON DILIGENCE PRIORITY (1.0); INTERNAL CALL ON DILIGENCE WORKSTREAM (0.5); CALL WITH A&M ON PRIORITY DILIGENCE ITEMS (0.4); CALL WITH LAZARD ON M&A STATUS (0.3); MEET WITH S. KWESKIN AND J. MACKINNON RE: A&M QUESTION TRACKER (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | McHenry, Graham | 1.80 | 2,718.00 | 003 | 75659605 |
| | CONDUCT ENVIRONMENTAL DILIGENCE ON SALE BUSINESS UNITS. | | | | |
| 02/05/26 | Barlow, Jarred | 2.90 | 4,031.00 | 003 | 75679778 |
| | CONDUCT SALE RESEARCH (.8): ATTEND CALL WITH C. CARPINELLO RE: SALE PROCESS ISSUES (.1); REVIEW AND REVISE SAPA AND OTHER SALE DOCUMENTATIONS (2.0). | | | | |
| 02/05/26 | Bienenfeld, Jules | 1.50 | 2,085.00 | 003 | 75672421 |
| | DRAFT DISCLOSURE SCHEDULES (.2); COORDINATE WITH TEAM RE: MASTER LEASE CONSENT (1.3). | | | | |
| 02/05/26 | Mackinnon, Josh | 5.00 | 6,950.00 | 003 | 75674093 |
| | REVIEW BIDS FOR WALBRO (2.4); MAP OVERLAP BETWEEN BUSINESS LINES (2.0); MEET WITH C. LEE AND S. KWESKIN RE: A&M QUESTION TRACKER (.6). | | | | |
| 02/05/26 | McNerney, Brendan | 2.30 | 3,197.00 | 003 | 75674504 |
| | REVIEW CORRESPONDENCE REGARDING IP ALLOCATION WORKSTREAMS AND EMAIL CLIENT ON THE SAME (.7); MEET WITH K. PAVLOUNIS RE: IP ALLOCATION OUTREACH (.7); REVIEW AND REVISE STATUS TRACKER (.6); REVIEW CORRESPONDENCE WITH WEIL TEAM AND FBG REGARDING IP ALLOCATION AND COORDINATE ON THE SAME (.3). | | | | |
| 02/05/26 | Serviss, Jess | 4.50 | 6,255.00 | 003 | 75654746 |
| | REVIEW BIDS RECEIVED (0.9); ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.3); ATTEND CHECK-IN CALL WITH A&M AND WEIL M&A TEAM RE: OPEN QUESTIONS (0.2); PHONE CALL WITH T. WEATHERHILL RE: HORIZON PERIMETER (0.1); COMPILE PRIORITY BID COMPARISONS (2.6); PHONE CALL WITH D. COCO RE: FILTERS BUSINESS LINE (0.4). | | | | |
| 02/05/26 | Traore, Sidy | 2.60 | 3,042.00 | 003 | 75688793 |
| | UPDATE DISCLOSURE SCHEDULES (2.4); CORRESPONDENCE WITH DEAL TEAM RE: DISCLOSURE SCHEDULES (.2). | | | | |
| 02/05/26 | Tanaka, Ashley | 1.70 | 2,363.00 | 003 | 75675032 |
| | REVIEW WALBRO REGISTERED IP (0.8); CORRESPONDENCE WITH FIRST BRANDS RE: WALBRO DISCLOSURE SCHEDULES (0.4); REVIEW UPDATED BUSINESS LINES (0.5). | | | | |
| 02/05/26 | Bajwa, Priya | 0.20 | 234.00 | 003 | 75658039 |
| | REVIEW BIDDER NDA. | | | | |
| 02/05/26 | Bokert, Taya | 0.50 | 585.00 | 003 | 75648575 |
| | EMAIL PRIVACY AND M&A TEAM ON DILIGENCE PROCESS FOR PRIVACY (.4); REVIEW EMAIL FROM M&A ON STATUS OF BIDS AND ACCELERATED TIMELINE (.1). | | | | |
| 02/05/26 | Charles, Evangeline | 4.10 | 4,797.00 | 003 | 75686188 |
| | REVISE BID SUMMARIES (0.4); CONDUCT BACKGROUND DILIGENCE ON HORIZON INDIA AND OTHER FACILITIES AND DILIGENCE QUESTIONS TO A&M (2.8); DRAFT QUESTIONS FOR POTENTIAL HORIZON BIDDERS (0.6); MEET WITH Z. ROBERGE RE BUSINESS LINE DILIGENCE (0.3). | | | | |
| 02/05/26 | Pavlounis, Kristen | 3.00 | 3,510.00 | 003 | 75648836 |
| | UPDATE INTERNAL ENTITY LIST (.6); UPDATE TEAM TRACKER WITH RECENT COMMUNICATIONS AND DEAL UPDATES (.6); RESPOND TO BU CONTACTS REGARDING SHARED IP (.6); CALL WITH J. COMBS REGARDING PUMPS AND STRONGARM IP (.2); DISCUSS IP ALLOCATION OUTREACH WITH B. MCNERNEY (.7); REVIEW EMAIL COMMUNICATIONS AND MATERIALS AND PREPARE FOR PEMA CALL (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/05/26 | Crocco, Megan | 0.50 | 487.50 | 003 | 75683650 |
| | REVIEW BIDS RECEIVED FOR THE TMD BUSINESS LINE. | | | | |
| 02/05/26 | Davis III, Harry (Trey) | 0.20 | 195.00 | 003 | 75654959 |
| | UPDATE INTERNAL TIPT IP TRACKER WITH KP UPDATES AND SEND TO TEAM FOR FEEDBACK/UPDATES. | | | | |
| 02/05/26 | Kweskin, Spencer | 7.40 | 7,215.00 | 003 | 75648175 |
| | ATTEND M&A (WEIL/A&M) CATCH-UP CALL (.5); UPDATE HOPKINS BUSINESS LINE OVERVIEW (1.5); UPDATE WALBRO BUSINESS LINE OVERVIEW (2.1); INTERNAL COORDINATION RE: SPECIALIST QUESTION TRACKER MEETING (.2); MEET WITH C. LEE AND J. MACKINNON RE: SPECIALIST QUESTIONS (.4); ANALYZE EMAIL FOR SPECIALIST COMMENTS (1.1); MEET WITH C. LEE AND J. MACKINNON RE: A&M QUESTION TRACKER (.6); REVISE A&M QUESTION TRACKER (.8); REVIEW DILIGENCE CONTACTS IN THE COMPANY (.1); REVIEW HIGH-LEVEL UPDATES TO OVERDRIVE WORKSTREAMS (.1). | | | | |
| 02/05/26 | Lawless, Ryan | 0.60 | 585.00 | 003 | 75654013 |
| | ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS, INCLUDING NDA (.3) AND CTA (.3). | | | | |
| 02/05/26 | Kuebler, John | 4.10 | 6,191.00 | 003 | 75687019 |
| | REVIEW PRECEDENT RE REQUISITE AUTHORITY TO HIRE LIQUIDATORS (1.4); REVISE DE MINIMIS SALE PROCEDURES MOTION (2.7). | | | | |
| 02/05/26 | Lorente Sorolla, Juan | 2.90 | 3,393.00 | 003 | 75675383 |
| | DRAFT AND REVISE LIQUIDITY DECLARATION IN SUPPORT OF EXPEDITED PRIVATE SALE MOTIONS, INCLUDING INTEGRATION OF OEM FUNDING FRAMEWORK AND COORDINATION WITH A&M. | | | | |
| 02/06/26 | Westerman, Gavin | 2.20 | 5,049.00 | 003 | 75673538 |
| | CALLS WITH D. COCO RE SALE PROCESS (.2); REVIEW EMAIL CORRESPONDENCE WITH WEIL AND ADVISORS RE: SALES MATTERS (1.1); REVIEW APA (.9). | | | | |
| 02/06/26 | Morton, Matthew D. | 0.40 | 878.00 | 003 | 75682785 |
| | CONFERENCE WITH C. HOLLAND RE: DISTRIBUTION OF PROPOSED TRANSACTIONS (.1); CONFERENCE AND CORRESPONDENCE WITH C. HOLLAND RE: DILIGENCE PROCESS AND PLANNED SALES (.3). | | | | |
| 02/06/26 | Seales, Jannelle M. | 2.00 | 4,550.00 | 003 | 75839805 |
| | ALL HANDS INTERNAL CALL (.4); EMAILS WITH G. BURKE AND S. HEIMOWITZ AND CORPORATE TEAM RE: UPDATES TO TRANSACTION (1.2); CONFERENCE CALL WITH G. BURKE AND S. HEIMOWITZ (.4). | | | | |
| 02/06/26 | Bostel, Kevin | 0.50 | 1,147.50 | 003 | 76015030 |
| | UPDATES AND CORRESPONDENCE RE: SALE PROCESS AND NEXT STEPS (.4); EMAILS WITH C-STREET RE: SALE PROCESS AND TIMING (.1). | | | | |
| 02/06/26 | Greer, Olivia J. | 2.30 | 5,175.00 | 003 | 75679091 |
| | REVIEW INTERNAL CORRESPONDENCE AND CORRESPONDENCE WITH CLIENT CONCERNING DILIGENCE MATTERS REGARDING POTENTIAL TRANSACTIONS (.8); GUIDANCE TO PRIVACY TEAM CONCERNING APPROACH TO TSA (.6); PRIVACY TEAM ANALYSIS RE DISCLOSURE SCHEDULES (.9). | | | | |
| 02/06/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 003 | 75687363 |
| | REVIEW REVISED APA (.8); DISCUSS LEASE SPLIT WITH TEAM (.8). | | | | |
| 02/06/26 | Adams, Dennis F. | 1.80 | 4,050.00 | 003 | 75683095 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

STATUS CONFERENCE WITH WEIL IP TEAM (1.0); REVIEW IP ASSET ALLOCATION MATERIALS (0.5); CORRESPONDENCE RE: IP ASSETS AND ANCILLARY AGREEMENTS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Mastoras, Thomas | 0.40 | 900.00 | 003 | 75654295 |

ATTEND INTERNAL CALL TO DISCUSS TRANSACTION UPDATES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Cruz, Mariel E. | 0.80 | 1,820.00 | 003 | 75684308 |

CORRESPONDENCE WITH WEIL TEAM AND COMPANY ADVISORS RE BIDS, TIMING AND PROCESS (0.3); CALL WITH WEIL M&A RE ASSET MAPPING AND OPEN ISSUES (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Scott, Max | 2.80 | 6,146.00 | 003 | 75675238 |

CALL WITH WEIL IP TEAM TO DISCUSS DEAL UPDATES AND BIDDING PROCEDURES (0.7); CALL WITH D. ADAMS REGARDING ALLOCATIONS OF WORKSTREAMS AND ANCILLARY DRAFTING (0.3); REVIEW UPDATED BUSINESS UNIT PERIMETERS AND CORRESPOND WITH A. TANAKA, K. PAVLOUNIS, AND B. MCNERNEY REGARDING SAME (0.7); DRAFT FORM MANUFACTURING SERVICES AND SUPPLY AGREEMENT (0.7); CORRESPOND WITH WEIL IP TEAM REGARDING SUPPLY AND IP OVERLAPS AND ALLOCATIONS (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 003 | 75691298 |

CALLS AND EMAILS WITH LAZARD RE ASSET SALE NEGOTIATIONS WITH ABL AND ONSET.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Gray, Jack | 0.40 | 1,070.00 | 003 | 75676942 |

CALL WITH US M&A AND RESTRUCTURING TEAM RE SALES PROCESS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Tzinova, Antonia I. | 1.00 | 2,195.00 | 003 | 75674999 |

UPDATE ON BID PROCESS, INCLUDING ON POTENTIAL CUSTOMS ISSUE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Kim, Catherine M. | 5.20 | 9,854.00 | 003 | 75671440 |

WEIL INTERNAL ALL HANDS STATUS CALL (0.4); EMAILS WITH TIPT IP TEAM TO DISCUSS NEXT STEPS ON IP ALLOCATION WORK STREAMS AND SUPPLY/MANUFACTURE WORK STREAMS (0.3); TIPT IP TEAM INTERNAL CALL TO DISCUSS IP AND COMMERCIAL SPLIT WORK STREAMS (0.7); DRAFT TIPT INTERNAL CHECKLIST (1.0); MANAGE DILIGENCE ON SUPPLY, MANUFACTURING AND DISTRIBUTION TSA (0.7); EMAILS WITH NUMEROUS FBG TEAM MEMBERS AND WEIL IP TEAM MEMBERS TO IDENTIFY IP ASSETS BY BU (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Calabrese, Christine | 0.50 | 947.50 | 003 | 75673373 |

REVIEW PROPOSED DISCLOSURES (.1); EMAILS RE: SAME (.1); REVIEW REVISED MOORE DECLARATION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Bascoy, Alejandro | 1.20 | 2,274.00 | 003 | 76089016 |

CORRESPOND WITH J. WINOGRAD REGARDING TERM SHEETS (0.9); CALL REGARDING WALBRO FUNDING (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Merck, David P. | 4.80 | 9,096.00 | 003 | 75678152 |

PREPARE FOR AND ATTEND INTERNAL CALL REGARDING TRANSACTION UPDATES (.6); DRAFT AND REVISE DILIGENCE REQUESTS FOR FBG REGARDING DATA ASSETS (1.2); CONFER WITH INTERNAL TEAM REGARDING SPA (.8); REVIEW AND ANALYZE RESPONSES AND INFORMATION REGARDING BRAND ASSET SALES (.8); REVIEW AND REVISE DISCLOSURE SCHEDULES PER RESPONSES (.9); CONFER WITH INTERNAL TEAM REGARDING TSA (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Schitka, Barrett | 2.70 | 5,116.50 | 003 | 75685164 |

CALL WITH C. LEE RE: BUSINESS LINES AND SEPARATIONS (1.3); CALL WITH WEIL TEAM RE: TRANSACTION PROCESS UPDATES (0.7); CALL WITH M. CRUZ, D. COCO, J. DIAZ, C. LEE RE: PERIMETER

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | (0.7). | | | | |
| 02/06/26 | Fiascone, Tom | 3.00 | 5,685.00 | 003 | 75689439 |
| | INTERNAL WEIL CALL REGARDING TRANSACTION UPDATE (0.5); CONTINUE DILIGENCE REGARDING EMPLOYEE MAPPING IN PREPARATION OF SALE PROCESS (2.5). | | | | |
| 02/06/26 | Diaz, Joseph | 6.80 | 11,220.00 | 003 | 75684089 |
| | ATTEND CALL WITH WEIL SPECIALIST TEAMS RE: TRANSACTION UPDATE (.5); ATTEND WEIL M&A CATCH UP CALL (.3); MEET WITH B. SCHITKA RE: TRANSACTION PERIMETERS FOR VARIOUS BID SUBMISSIONS (.5); CONTINUE REVIEWING BID SUBMISSIONS (1.4); ATTENTION TO DILIGENCE MATTERS IN CONNECTION WITH PRIORITY BID SUBMISSIONS (3.8); CALL WITH J. MENNIE AND C. LEE RE: DILIGENCE MATTERS (.3). | | | | |
| 02/06/26 | George, Jason | 0.40 | 690.00 | 003 | 75675149 |
| | REVIEW AND REVISE HILCO MONTHLY FEE STATEMENT. | | | | |
| 02/06/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75685196 |
| | CALL WITH SPECIALISTS RE TRANSACTION UPDATES. | | | | |
| 02/06/26 | Burke, Gillian | 2.00 | 3,180.00 | 003 | 75680272 |
| | CALL WITH WEIL TEAM RE DEAL TIMING UPDATE AND NEXT STEPS (.4); CALL WITH J. SEALES AND S. HEIMOWITZ RE DEAL UPDATE AND NEXT STEPS (.2); CALL WITH J. BIENENFELD AND M. FURLOTTI RE DEAL UPDATE AND NEXT STEPS (.2); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE BUSINESS LINE OVERVIEW COMMENTS, DILIGENCE REQUEST LIST UPDATES, AND DISCLOSURE SCHEDULE UPDATES (.6); CORRESPONDENCE WITH WEIL M&A TEAM RE REPS TO BE INCLUDED IN THE PURCHASE AGREEMENT (.2); CORRESPONDENCE WITH CLIENT TEAM RE OPEN DILIGENCE REQUESTS (.2); CORRESPONDENCE WITH WEIL TEAM RE STORE LEASE (.2). | | | | |
| 02/06/26 | Coco, Dorothy | 8.30 | 13,695.00 | 003 | 75728226 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.5); CALL WITH EMPLOYMENT TEAM (.6); CALL WITH EHS TEAM AND FBG (.4); DRAFT DISCLOSURE SCHEDULES (1.0); REVIEW AND ANALYSIS OF BIDS (.5); REVIEW AND DILIGENCE OF BUSINESS LINES AND PERIMETERS (1.5); CALLS AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON BUSINESS LINES (1.0); CALLS AND COMMUNICATIONS WITH B. SCHKITA ON TRANSACTION MATTERS (.8); DRAFT PURCHASE AGREEMENT (1.5). | | | | |
| 02/06/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75668206 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO ENGAGEMENT LETTER. | | | | |
| 02/06/26 | Kanoff, Justin | 4.80 | 7,920.00 | 003 | 75682819 |
| | CORRESPOND WITH LITIGATION TEAM AND OTHERS RE: HORIZON INVESTIGATION (.2); CALL WITH M&A TEAM (.4); REVIEW SALE DECLARATION (1.5); CALL WITH A. GEORGALLAS RE: LEASE ISSUES (.2); CORRESPOND WITH ADVISORS RE: SAME (1.0); REVIEW LEASE (.3); REVIEW J. BARLOW RESEARCH (.1); CORRESPOND WITH J. BARLOW RE: VARIOUS MATTERS (.4); REVIEW SAPA AND CORRESPOND WITH TEAM RE: SAME (.3); REVIEW APA DISCLOSURES (.2); CORRESPOND WITH LAZARD RE: NDA (.2). | | | | |
| 02/06/26 | Mutukistna, Jonas | 1.80 | 2,862.00 | 003 | 75685049 |
| | NEGOTIATE AND REVIEW NDA. | | | | |
| 02/06/26 | Lee, Calvin | 7.40 | 11,174.00 | 003 | 75678549 |
| | UPDATE WITH TEAM ON TRANSACTION UPDATES (0.8); DISCUSSION WITH M&A TEAM ON BID STRUCTURE (1.4); CALL WITH BENEFITS TEAM TO DISCUSS DILIGENCE PRIORITY (0.8); REVIEW BUSINESS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LINE DILIGENCE WORKSTREAMS (2.6); REVIEW ESCROW AGREEMENT (0.5); CALL WITH B. SCHITKA RE: BUSINESS LINES AND SEPARATIONS (1.3). | | | | |
| 02/06/26 | McHenry, Graham | 3.50 | 5,285.00 | 003 | 75688931 |
| | ENVIRONMENTAL DUE DILIGENCE CONCERNING POTENTIAL ENVIRONMENTAL LIABILITIES AND PERMIT STATUS AT FIRST BAND'S FACILITIES, INCLUDING WALBRO, DALTON, GREENVILLE AND JASPER (2.6); COMMUNICATION WITH C. KING RE: ONGOING ENVIRONMENTAL LIABILITIES (0.9). | | | | |
| 02/06/26 | Barlow, Jarred | 6.80 | 9,452.00 | 003 | 75679589 |
| | CONDUCT RESEARCH RE: SALE PROCESS ISSUES (3.0); ATTEND M&A TOUCHBASE CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.7); ATTEND CALL WITH J. KANOFF RE: SAME (.1); ATTEND CALL RE: HORIZON BUSINESS LINE (.3); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SALE (1.5); REVIEW AND REVISE UPDATED STOCK PURCHASE AGREEMENT (1.2). | | | | |
| 02/06/26 | Bienenfeld, Jules | 0.80 | 1,112.00 | 003 | 75672425 |
| | COORDINATE WITH TEAM RE: DISCLOSURE SCHEDULES. | | | | |
| 02/06/26 | Furlotti, Madison | 4.00 | 5,560.00 | 003 | 75737732 |
| | REVISE DISCLOSURE SCHEDULES AND CIRCULATE UPDATED DRAFTS TO CORPORATE TEAM. | | | | |
| 02/06/26 | McNerney, Brendan | 5.90 | 8,201.00 | 003 | 75674582 |
| | ATTEND WEIL TEAM STATUS MEETING (.4); EMAIL RE: FILTERS & PLUGS BUSINESS LINE (.6); IP TEAM STATUS MEETING (1.0); CORRESPOND WITH BUSINESS UNITS ON IP ALLOCATION (1.2); COORDINATE WITH WEIL TEAM ON STATUS AND WORKSTREAMS (1.5); REVIEW AND REVISE STATUS TRACKER AND CORRESPOND WITH IP TEAM ON THE SAME (1.2). | | | | |
| 02/06/26 | Serviss, Jess | 6.60 | 9,174.00 | 003 | 75671425 |
| | ATTEND STATUS UPDATE CALL WITH WEIL M&A AND SPECIALIST TEAMS (0.7); DEBRIEF WITH WEIL M&A TEAM RE: NEXT STEPS (0.1): REVIEW DILIGENCE RE: FILTERS AND PUMPS BUSINESS LINES (4.1); COMPLETE CHART WITH RESPECT TO FOREIGN JURISDICTIONS (0.4); COORDINATE WITH SPECIALISTS ON FILTERS AND PUMPS BUSINESS LINE OVERVIEWS (0.5); PHONE CALL WITH S. TRAORE RE: CHECK-IN (0.2); UPDATE FILTERS AND PUMPS BUSINESS LINE OVERVIEWS (0.6). | | | | |
| 02/06/26 | Traore, Sidy | 2.10 | 2,457.00 | 003 | 75688930 |
| | MEETING WITH WEIL TEAM RE SALES PROCESS (.8); CORRESPONDENCE WITH SPECIALIST RE: BUSINESS LINE UPDATE (.2); REVIEW AND UPDATE BUSINESS LINE OVERVIEW (.7); CORRESPONDENCE WITH J. DIAZ RE: BUSINESS LINES (.2); REVIEW BIDS AND CORRESPONDENCE WITH WEIL M&A RE BIDS (.2). | | | | |
| 02/06/26 | Tanaka, Ashley | 6.40 | 8,896.00 | 003 | 75675072 |
| | CORRESPONDENCE WITH WALBRO TEAM RE: REGISTERED IP (0.4); CALL WITH WALBRO TEAM RE: REGISTERED IP (0.5); REVIEW WALBRO REGISTERED IP (0.7); REVIEW DISTRIBUTION AND MANUFACTURING FACILITIES (1.8); DRAFT INTERNAL CHECKLIST (0.7); CORRESPONDENCE WITH DEAL TEAM RE: SHARED IP (0.7); UPDATE IP SCHEDULE (0.4); ATTEND INTERNAL CALL WITH IP DEAL TEAM (1.2). | | | | |
| 02/06/26 | Jones, Taylor | 0.30 | 495.00 | 003 | 75692680 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV ISSUES IN SALE PROCESS. | | | | |
| 02/06/26 | Bajwa, Priya | 0.40 | 468.00 | 003 | 75687412 |
| | REVISE BIDDER NDA. | | | | |
| 02/06/26 | Bokert, Taya | 4.10 | 4,797.00 | 003 | 75668314 |

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH D. MERCK ON OUTSTANDING PRIVACY DILIGENCE (.4); PREPARE FOR M&A STATUS CALL (.1); CALL WITH M&A ON DEAL STATUS (.4); CALL WITH D. MERCK ON DEAL STATUS (.4); DRAFT EMAIL ON OUTSTANDING REQUESTS AND IMPLEMENT COMMENTS FROM D. MERCK ON OUTSTANDING REQUESTS (1.7); EMAIL O. GREER ON DEAL STATUS (.3); EMAIL M&A ON PRIVACY DILIGENCE REQUESTS (.2); REVIEW EMAILS FROM M&A ON BIDS AND TRANSITION SERVICES AGREEMENT BID (.2); COORDINATE WITH IP AND PRIVACY TEAM ON TRANSITION SERVICES AGREEMENT AND PRIVACY TERMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Charles, Evangeline | 4.10 | 4,797.00 | 003 | 75685983 |

KYC AND ESCROW AGREEMENT FOLLOW-UP AND DRAFT DOCUMENTS (1.2); REVISE HORIZON BID SUMMARY (0.7); CONDUCT DILIGENCE RE: HOPKINS AND HORIZON BIDS (1.2); TRANSACTION UPDATES CALL WITH B. SCHITKA, A. TZINOVA AND M&A TEAM (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Pavlounis, Kristen | 9.30 | 10,881.00 | 003 | 75668393 |

ATTEND CALL WITH PEMA (.5); DRAFT OUTREACH EMAILS AND RESPONSES TO BUSINESS UNITS TO CONFIRM REGISTERED IP AND LICENSES (4.8); SCHEDULE AND ATTEND IP TEAM MEETINGS TO DISCUSS DEAL UPDATES AND WORKSTREAM STATUS (1.5); REVISE DISCLOSURE SCHEDULES TO REFLECT IP CONFIRMED BY BUSINESS UNITS (.5); REVIEW SELLER EXCLUDED IP AND COMPARE AGAINST TMD REGISTERED IP (.5); REVIEW EMAIL COMMUNICATIONS AND MATERIALS (.5); REVIEW AND UPDATE INTERNAL TRACKERS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Palisi, Thomas | 1.10 | 1,661.00 | 003 | 75689242 |

PHONE CALL WITH J. GEORGE RE: HILCO (0.2); REVISE HILCO FEE STATEMENTS (0.8); PHONE CALL WITH L. KWESKIN (KATTEN) RE: SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Crocco, Megan | 1.10 | 1,072.50 | 003 | 75679812 |

REVIEW BIDS RECEIVED FOR TMD.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Davis III, Harry (Trey) | 2.50 | 2,437.50 | 003 | 75669404 |

INTERNAL IP TEAM MEETING RE: IP ALLOCATION WORKSTREAMS, REVERSE CONFIRMATION, AND STATUS TRACKER (.8); UPDATE IP ALLOCATION TRACKER BASED ON EMAILS FROM BU REPRESENTATIVES (.4); UPDATE STATUS TRACKER BASED ON BM'S EMAIL TO NICK M. AND NICK M'S RESPONSE (.2); UPDATE STATUS TRACKER BASED OFF OF ANTITRUST'S CORRESPONDENCE WITH WALBRO, BM'S CORRESPONDENCE WITH HORIZON/HOPKINS, KPS CORRESPONDENCE WITH FILTERS & PLUGS AND PUMPS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Kweskin, Spencer | 8.20 | 7,995.00 | 003 | 75668120 |

ATTEND TRANSACTION UPDATES MEETING (.8); STRATEGIZE NEXT STEPS RE: UNDERSTANDING WALBRO BUSINESS LINE (.1); REVIEW DILIGENCE MATERIALS (1.2); FILL OUT FOREIGN OVERLAP CHART (1.1); ANALYZE WALBRO BUSINESS LINE (.5); ANALYZE BID IMPACT ON HOPKINS (1.5); UPDATE WALBRO BUSINESS LINE OVERVIEW (3.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Lawless, Ryan | 1.00 | 975.00 | 003 | 75669368 |

ASSIST WITH NEGOTIATIONS AND LEGAL LOGISTICS SURROUNDING ASSET SALES PROCESS, INCLUDING NDAS (.5) AND CTA (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Holland, Caleb | 6.80 | 10,812.00 | 003 | 75682407 |

PREPARE BUSINESS LINE SALES BY REVIEWING EHS DILIGENCE (5.4); ALL HANDS CALL (0.7); CALL WITH COMPANY POC (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Warren, Emily | 1.90 | 2,869.00 | 003 | 75688010 |

UPDATE BUSINESS LINE OVERVIEWS (1.0); DRAFT LISTS OF BENEFIT PLANS BY ENTITY (0.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Westerman, Gavin | 0.60 | 1,377.00 | 003 | 75673548 |

REVIEW WEIL EMAIL CORRESPONDENCE RE DILIGENCE (.3); REVIEW APA COMMENTS (.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Seales, Jannelle M. | 1.90 | 4,322.50 | 003 | 75839706 |
| | REVIEW FORM SAPA (.8); EMAILS WITH G. BURKE RE: COMMENTS TO FORM SAPA (.3); EMAILS WITH G. BURKE RE: ORDERING OF TITLE COMMITMENTS (.2); REVIEW SUMMARY OF STORE CAPITAL MASTER LEASE ABSTRACT (.3); EMAILS WITH M. FURLOTTI RE: STORE CAPITAL MASTER LEASE ABSTRACT AND ASSIGNMENT PROVISIONS (.3). | | | | |
| 02/07/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 003 | 75687355 |
| | CONFER WITH SALE TEAM RE APA DISCLOSURES. | | | | |
| 02/07/26 | Adams, Dennis F. | 0.40 | 900.00 | 003 | 75675229 |
| | REVIEW IP ASSET MAPPING DOCUMENTS AND CORRESPONDENCE. | | | | |
| 02/07/26 | Mastoras, Thomas | 0.20 | 450.00 | 003 | 75670569 |
| | CORRESPONDENCE WITH WEIL TEAM RE: SALE MATTERS. | | | | |
| 02/07/26 | Cruz, Mariel E. | 1.10 | 2,502.50 | 003 | 75683768 |
| | CORRESPONDENCE WITH LAZARD TEAM RE BIDS (0.2); CORRESPONDENCE WITH WEIL TEAM RE DILIGENCE (0.4); REVIEW AND COMMENT ON TRANSACTION DOCUMENTS (0.5). | | | | |
| 02/07/26 | Scott, Max | 0.70 | 1,536.50 | 003 | 75675304 |
| | REVIEW UPDATED SCHEDULES FOR BIDDERS (0.4); REVIEW UPDATED STOCK AND ASSET PURCHASE AGREEMENT DRAFT (0.3). | | | | |
| 02/07/26 | Tzinova, Antonia I. | 0.60 | 1,317.00 | 003 | 75682698 |
| | ADVISE ON CUSTOMS DISCLOSURE MATTER. | | | | |
| 02/07/26 | Kim, Catherine M. | 0.60 | 1,137.00 | 003 | 75673544 |
| | EMAILS WITH WEIL TEAM RE: BU-SPECIFIC IP ALLOCATION WORK STREAMS. | | | | |
| 02/07/26 | Nichols, Evan T. | 0.30 | 568.50 | 003 | 75685451 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A TEAM RE: BUSINESS LINES. | | | | |
| 02/07/26 | Calabrese, Christine | 0.20 | 379.00 | 003 | 75673382 |
| | REVIEW COWAN DECLARATION. | | | | |
| 02/07/26 | Merck, David P. | 1.80 | 3,411.00 | 003 | 75678195 |
| | REVIEW AND ANALYZE SAPA (.7); CONFER WITH INTERNAL TEAM REGARDING ASSET TRANSFERS (.4); REVIEW AND RESPOND TO COMMUNICATIONS WITH FBG TEAM MEMBERS REGARDING ASSET TRANSFER ISSUES (.7). | | | | |
| 02/07/26 | Fiascone, Tom | 1.70 | 3,221.50 | 003 | 75689438 |
| | REVIEW DRAFT LANGUAGE IN SAPA REGARDING EMPLOYEE TRANSFER MECHANICS (0.5); CORRESPONDENCE WITH EMPLOYMENT AND M&A TEAMS RE: SAME (0.5); CORRESPONDENCE REGARDING AND REVIEW OF BACKGROUND MATERIALS RELATED TO HORIZON BUSINESS LINE (0.7). | | | | |
| 02/07/26 | Diaz, Joseph | 3.90 | 6,435.00 | 003 | 75746171 |
| | REVIEW FILTERS BIDS AND ASSOCIATED TRANSACTION PERIMETERS (2.3); REVIEW PUMPS BIDS AND ASSOCIATED TRANSACTION PERIMETER (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | George, Jason | 0.40 | 690.00 | 003 | 75675174 |

CALL WITH C. BROWN RE: DE MINIMIS ASSET SALE PROCEDURES MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Burke, Gillian | 0.80 | 1,272.00 | 003 | 75680061 |

REVIEW REVISED SAPA DRAFT (.2); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO SAPA (.1); REVIEW AND COMMENT ON M. FURLOTTI DRAFT LEASE BRIEF (.2); CORRESPONDENCE WITH WEIL RE TEAM RE DRAFT LEASE BRIEF (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Coco, Dorothy | 10.40 | 17,160.00 | 003 | 75728227 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.7); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.8); REVIEW AND DILIGENCE OF BUSINESS LINES AND PERIMETERS (3.1); CALLS AND COMMUNICATIONS WITH J. DIAZ AND C. LEE ON BUSINESS LINES (1.0); CALLS AND COMMUNICATIONS WITH B. SCHKITA ON TRANSACTION MATTERS (.9); DRAFT DISCLOSURES FOR SCHEDULES (.7); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (.7); DRAFT PURCHASE AGREEMENT (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Kanoff, Justin | 1.90 | 3,135.00 | 003 | 75683236 |

COORDINATE WITH A&M AND OTHER ADVISORS RE: SALE TRANSACTIONS AND RELATED ISSUES (.4); REVIEW LEASE SUMMARY FROM RE (.4); CORRESPOND WITH MILBANK AND OTHERS RE: SALE TIMELINE (.3); REVIEW VARIOUS CORRESPONDENCE RE: SALE TRANSACTION TIMELINE (.6); CORRESPOND WITH J. BARLOW RE: DECLARATION FOR SALE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Mutukistna, Jonas | 0.10 | 159.00 | 003 | 75685171 |

REVIEW NDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Belsito, Kate | 1.40 | 2,114.00 | 003 | 75673765 |

REVIEW AND COMMENT ON BUSINESS LINE OVERVIEWS (FILTERS AND PUMPS) (.9); REVIEW AND COMMENT ON SAPA (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Lee, Calvin | 13.50 | 20,385.00 | 003 | 75678699 |

INTERNAL TEAM DISCUSSION ON BUSINESS LINE SALES (0.5); REVIEW BIDS (3.2); REVIEW BUSINESS LINE DILIGENCE (5.5); COORDINATION WITH SPECIALISTS ON DILIGENCE REVIEW (1.3); REVIEW ESCROW AGREEMENT (1.0); REVIEW KYC DOCUMENTATION (0.5); REVIEW DISCLOSURE SCHEDULES (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Barlow, Jarred | 5.90 | 8,201.00 | 003 | 75679701 |

CONDUCT RESEARCH RE: SUCCESSOR LIABILITY ISSUE IN CONNECTION WITH SALE PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | McNerney, Brendan | 0.80 | 1,112.00 | 003 | 75674586 |

REVIEW AND CORRESPOND ON M&A TEAM REQUEST (.5); REVIEW SAPA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Serviss, Jess | 6.80 | 9,452.00 | 003 | 75681287 |

REVIEW PUMPS BIDDER RESPONSES (0.3); DRAFT FOLLOW-UP QUESTIONS TO PUMPS BIDDER (0.7); UPDATE BID PERIMETERS BASED ON BIDDER RESPONSES (0.9); REVIEW MASTER CONTRACT SPREADSHEET FOR THOSE APPLICABLE TO FILTERS AND PUMPS (1.3); REVISE DISCLOSURE SCHEDULES (0.8); UPDATE FILTERS AND PUMPS ORG CHARTS (0.4); REVIEW EMPLOYEE ROSTER INFORMATION (2.0); REVISE FILTERS AND PUMPS BUSINESS LINE OVERVIEWS (0.1); COORDINATE WITH J. DIAZ RE: FILTERS AND PLUGS BIDS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/26 | Traore, Sidy | 1.60 | 1,872.00 | 003 | 75688966 |

TEAM MEETING RE: ASSET SALE (.5); REVIEW AND UPDATE BUSINESS LINE OVERVIEW (1.1).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Tanaka, Ashley | 0.40 | 556.00 | 003 | 75675053 |

CORRESPONDENCE WITH DEAL TEAM RE: IP ALLOCATION FOR EACH BUSINESS UNIT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Bokert, Taya | 0.70 | 819.00 | 003 | 75674910 |

EMAIL PRIVACY TEAM AND M&A ON PURCHASE AGREEMENT REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Charles, Evangeline | 4.30 | 5,031.00 | 003 | 75686446 |

CALL WITH C. LEE AND OVERDRIVE ASSOCIATE TEAM RE: TRANSACTION UPDATES (0.5); KYC PROCESS FOLLOW UP WITH CITI AND A&M (0.6); HORIZON INDIA FACILITIES FOLLOW UP WITH A&M AND GENERAL DISCUSSION OF FACILITY OVERLAP WITH M&A TEAM (1.2); SUMMARIZE HORIZON ASSETS AND LIABILITIES (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Pavlounis, Kristen | 2.10 | 2,457.00 | 003 | 75675088 |

DRAFT RESPONSES TO M. SCOTT QUESTIONS REGARDING WORKSTREAM STATUS (.2); DRAFT EMAIL RESPONSES TO BUSINESS UNIT CONTACTS TO DETERMINE WHICH IP FALLS UNDER EACH BUSINESS UNIT (1.5); DRAFT TABLE SUMMARIZING SHARED IP ASSETS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Roberge, Zach | 0.40 | 468.00 | 003 | 75688744 |

ATTEND ASSOCIATES MEETING REGARDING HORIZON BUSINESS LINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Crocco, Megan | 4.00 | 3,900.00 | 003 | 75684018 |

REVIEW BIDS RECEIVED FOR TMD BUSINESS LINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Kweskin, Spencer | 6.40 | 6,240.00 | 003 | 75671428 |

ANALYZE HARLEY DAVIDSON ET AL WALBRO BID RE: SHARED ASSETS (1.4); ANALYZE HOPKINS BID RE: SHARED ASSETS (1.2); ATTEND HORIZON/HOPKINS/AVM/TMD MEETING (.5); MAP SHARED ASSETS BETWEEN HOPKINS AND OTHER ENTITIES (2.8); INTERNAL COMMUNICATIONS RE: SHARED EMPLOYEES POTENTIALLY ACROSS BUSINESS LINES (.1); REVIEW HOPKINS LEGAL ENTITIES IN RELATION TO ASSETS THAT OVERLAP BETWEEN MORE THAN ONE BUSINESS LINE (.1); REVIEW QUESTIONS FROM C. LEE RE: HOPKINS (.1); REVIEW SCHEDULE UPDATE ASSIGNMENT FROM J. MACKINNON AND D. COCO (.1); REVIEW CUSTOMS MATTERS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Westerman, Gavin | 3.50 | 8,032.50 | 003 | 75746526 |

REVIEW AND REVISE FORM SAPA (2.3); REVIEW BIDDER MARKUP (PARTIAL) (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE (.6); CALLS WITH M. CRUZ RE BIDS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 75687738 |

REVIEW CORRESPONDENCE FROM C. LEE RE: DRAFT DISCLOSURE SCHEDULES (.2); REVIEW DRAFT SAPA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 003 | 75687451 |

REVIEW REVISED SALE ORDER AND CONFER WITH TEAM RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Adams, Dennis F. | 0.30 | 675.00 | 003 | 75675213 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: IP ASSET MAPPING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Cruz, Mariel E. | 1.80 | 4,095.00 | 003 | 75681860 |

CALL WITH G. WESTERMAN RE BIDS (0.3); CALL WITH LAZARD RE BIDDER (0.3); REVIEW APA FROM BIDDER (0.2); CORRESPONDENCE WITH WEIL TEAM RE NEXT STEPS (0.5); REVIEW AND COMMENT ON TRANSACTION DOCUMENTS (0.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/08/26 | Carlson, Clifford W. | 0.20 | 439.00 | 003 | 75906434 |
| | CALL WITH EVOLUTION'S COUNSEL RE HILCO RETENTION. | | | | |
| 02/08/26 | Kim, Catherine M. | 1.30 | 2,463.50 | 003 | 75675190 |
| | EMAILS WITH TEAM TO REVIEW AND REVISE SHARED IP SUMMARY TABLE. | | | | |
| 02/08/26 | Calabrese, Christine | 1.20 | 2,274.00 | 003 | 75684021 |
| | REVIEW AND PROPOSE EDITS TO T. COWAN DECLARATION (1.1); EMAILS RE: SAME (.1). | | | | |
| 02/08/26 | Merck, David P. | 1.50 | 2,842.50 | 003 | 75678192 |
| | REVIEW AND ANALYZE SAPA (.5); CONFER WITH INTERNAL TEAM REGARDING ASSET TRANSFER (.4); REVIEW AND ANALYZE RESPONSES AND INFORMATION FROM FBG REGARDING ASSET OWNERSHIP AND TRANSFERS (.6). | | | | |
| 02/08/26 | Diaz, Joseph | 2.10 | 3,465.00 | 003 | 75746174 |
| | CONDUCT DILIGENCE MATTERS. | | | | |
| 02/08/26 | Burke, Gillian | 0.40 | 636.00 | 003 | 75680114 |
| | REVIEW J. BIENENFELD DRAFT LIST OF ENTITY/ASSETS PER BUSINESS LINE (.3); CORRESPONDENCE WITH WEIL RE TEAM RE DRAFT LIST OF ENTITIES/ASSETS PER BUSINESS LINE (.1). | | | | |
| 02/08/26 | Coco, Dorothy | 11.60 | 19,140.00 | 003 | 75728248 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS AND DILIGENCE MATTERS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE QUESTIONS (.6); DRAFT DISCLOSURE SCHEDULES (1.5); DRAFT PURCHASE AGREEMENT (4.5); DRAFT PURCHASE AGREEMENT EXHIBITS (1.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); REVIEW AND DILIGENCE OF BUSINESS LINES AND PERIMETERS (2.0). | | | | |
| 02/08/26 | Cohan, Teddy | 0.60 | 990.00 | 003 | 75674914 |
| | REVIEW HILCO ENGAGEMENT LETTER. | | | | |
| 02/08/26 | Kanoff, Justin | 1.90 | 3,135.00 | 003 | 75683242 |
| | CORRESPOND WITH A. GEORGALLAS AND M&A TEAM RE: VARIOUS SALES ISSUES (.8); CORRESPOND WITH D. COCO RE: SAME (.1); REVIEW LITIGATION COMMENTS TO APA AND CORRESPOND WITH LITIGATION RE: SAME (1.0). | | | | |
| 02/08/26 | Lee, Calvin | 5.30 | 8,003.00 | 003 | 75678804 |
| | REVIEW DISCLOSURE SCHEDULES (2.7); REVIEW BID OFFERS (1.1); REVIEW DILIGENCE QUERIES (1.5). | | | | |
| 02/08/26 | Barlow, Jarred | 2.50 | 3,475.00 | 003 | 75680076 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY FOR J. GEORGE RE: SUCCESSOR LIABILITY AND SALE PROCESS. | | | | |
| 02/08/26 | Bienenfeld, Jules | 3.70 | 5,143.00 | 003 | 75684437 |
| | DRAFT BUSINESS LINE OVERVIEW RE: LEGAL ENTITIES AND ASSETS. | | | | |
| 02/08/26 | Mackinnon, Josh | 1.50 | 2,085.00 | 003 | 75679428 |
| | REVISE DISCLOSURE SCHEDULE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | McNerney, Brendan | 1.70 | 2,363.00 | 003 | 75680661 |
| | PREPARE AND REVISE SUMMARY OF SHARED AND EXCLUSIVE IP AND COORDINATE WITH WEIL TEAM ON THE SAME. | | | | |
| 02/08/26 | Pacoli, Katharine | 0.50 | 695.00 | 003 | 75680660 |
| | CORRESPOND WITH M&A ON DISCLOSURE SCHEDULES. | | | | |
| 02/08/26 | Serviss, Jess | 5.70 | 7,923.00 | 003 | 75681295 |
| | DRAFT OVERLAP CHARTS FOR FILTERS AND PUMPS BUSINESS LINES (3.2); CALL WITH J. DIAZ RE: EMPLOYEE OVERLAP (0.1); REVISE DISCLOSURE SCHEDULES (0.6); REVISE FILTERS AND PUMPS ORG CHARTS (0.4); REVIEW SCHEDULE A, B, C AND D FOR PUMPS AND FILTERS (1.4). | | | | |
| 02/08/26 | Traore, Sidy | 1.10 | 1,287.00 | 003 | 75689131 |
| | CORRESPONDENCES WITH C. LEE RE: BUSINESS LINE UPDATE (.2); UPDATE BUSINESS LINE OVERVIEW (.9). | | | | |
| 02/08/26 | Tanaka, Ashley | 1.90 | 2,641.00 | 003 | 75675051 |
| | REVIEW WALBRO REGISTERED IP (0.5); CORRESPONDENCE WITH WALBRO TEAM RE: REGISTERED IP (0.3); DRAFT SUMMARY OF SHARED IP (0.7); CORRESPONDENCE WITH DEAL TEAM RE: SHARED IP (0.4). | | | | |
| 02/08/26 | Bokert, Taya | 0.30 | 351.00 | 003 | 75674956 |
| | EMAIL D. MERCH ON OVERLAP OF TRANSFERRED ASSETS (.2); REVIEW PURCHASE AGREEMENT FROM M&A (.1). | | | | |
| 02/08/26 | Charles, Evangeline | 3.90 | 4,563.00 | 003 | 75686470 |
| | EMAIL DILIGENCE RESPONSES TO C. LEE RE: HORIZON BIDDER QUESTIONS (0.9); MAQUILADORA RESEARCH FOR HORIZON MEXICAN ENTITIES (0.5); HOPKINS/HORIZON ENTITY OVERLAP DISCUSSION AND RESEARCH WITH HOPKINS TEAM (1.0); HORIZON SCHEDULE EDITS AND FOLLOW-UP (1.5). | | | | |
| 02/08/26 | DePaola, Katie | 2.60 | 3,042.00 | 003 | 75675374 |
| | REVIEW AND MARK UP MULTIPLE BIDDERS NDAS (1.9); UPDATE NDA TRACKER (0.7). | | | | |
| 02/08/26 | Pavlounis, Kristen | 2.00 | 2,340.00 | 003 | 75675091 |
| | DRAFT EMAILS TO CONTACTS AT BUSINESS UNITS TO CONFIRM IP PORTFOLIOS (.8); REVIEW EMAIL COMMUNICATIONS AND MATERIALS (.4); REVISE CHART SUMMARIZING STATUS OF IP CONFIRMATION FOR PEMA (.8). | | | | |
| 02/08/26 | Roberge, Zach | 1.20 | 1,404.00 | 003 | 75688684 |
| | RESPOND TO DILIGENCE QUESTIONS REGARDING HORIZON BUSINESS LINE. | | | | |
| 02/08/26 | Crocco, Megan | 3.30 | 3,217.50 | 003 | 75685016 |
| | REVIEW TMD BUSINESS LINE AND CUSTOMER AGREEMENTS. | | | | |
| 02/08/26 | Kweskin, Spencer | 4.80 | 4,680.00 | 003 | 75674167 |
| | FINALIZE HOPKINS OVERLAPS WITH OTHER BUSINESS LINES (.2); GATHER LIST OF QUESTIONS FOR A&M AND BIDDER (.2); ANALYSIS OF BID TO ANSWER QUESTION FOR D. COCO (.2); INTERNAL COMMUNICATIONS RE: SHARED ASSETS (1.1); INTERNAL COMMUNICATIONS RE: FACILITY OVERLAPS (.4); PREPARE FOR MEETING WITH C. LEE AND E. CHARLES RE: FACILITIES OVERLAP (.1); MEET WITH C. LEE AND E. CHARLES RE: OVERLAPPING FACILITIES (.1); DRAFT EMAIL TO A&M RE: FACILITIES OVERLAP (.5); MEET WITH J. DIAZ AND J. MACKINNON RE: WALBRO (.5); UPDATE DISCLOSURE SCHEDULES (.7); CALL WITH C. LEE RE: OVERLAPPING FACILITIES (.4); UPDATE DISCLOSURE SCHEDULES (.3); REVIEW BID FOR WALBRO (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Lawless, Ryan | 0.30 | 292.50 | 003 | 75753259 |
| | ASSIST WITH PROCESSING / EXECUTION OF CTA. | | | | |
| 02/08/26 | Lee, Kathleen A. | 0.60 | 405.00 | 003 | 75672804 |
| | CONDUCT PRECEDENT RESEARCH FOR J. BARLOW RE: SALES. | | | | |
| 02/09/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 003 | 75742550 |
| | EMAIL WITH TEAM RE: SALES DISCLOSURES ISSUES (0.1); REVIEW MATERIALS FOR DISCLOSURE REGARDING SALES (0.3). | | | | |
| 02/09/26 | Westerman, Gavin | 8.40 | 19,278.00 | 003 | 75746518 |
| | DAILY M&A STATUS CALL, INCLUDING WEIL M&A TEAM FOLLOW UP CONF (1.0); CALL WITH BUYER COUNSEL AND J. DIAZ (.2); CALL WITH M. CRUZ AND C. MOORE RE PROCESS (.3); REVIEW SAPA (2.6); M&A TEAM CONF RE TMD (.4); M&A TEAM CALL RE WALBRO (.5); REVIEW AND REVISE ISSUES LIST (.9); CALLS/EMAIL CORRESPONDENCE WITH J. DIAZ RE PROCESS/ISSUES (1.6); CALLS WITH M. CRUZ RE PROCESS (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/DILIGENCE (.6). | | | | |
| 02/09/26 | Singh, Sunny | 0.30 | 778.50 | 003 | 75695298 |
| | INTERNAL MEETING RE SALES. | | | | |
| 02/09/26 | Morton, Matthew D. | 2.70 | 5,926.50 | 003 | 75698063 |
| | REVIEW AND COMMENT ON BUYER DRAFTS OF PURCHASE AGREEMENT (.8); CORRESPONDENCE AND CONFERENCE WITH G. MCHENRY AND C. HOLLAND ON COMMENTS TO AGREEMENT (.4); REVIEW DILIGENCE MATERIALS (1.2); CORRESPONDENCE AND CONFERENCE WITH C. HOLLAND AND G. MCHENRY RE: DRAFT DISCLOSURE SCHEDULE INSERTS (.3). | | | | |
| 02/09/26 | Greer, Olivia J. | 3.00 | 6,750.00 | 003 | 75742196 |
| | PRIVACY ANALYSIS RE WALBRO APA (.5); PRIVACY ANALYSIS RE WALBRO DISCLOSURE STATEMENT (.3); PRIVACY ANALYSIS RE WALBRO APA (.5); PRIVACY TEAM CORRESPONDENCE RE WALBRO APA (.4); PRIVACY ANALYSIS RE BIDDER MARKUP (.4); REVIEW PRIVACY UPDATES TO DISCLOSURE SCHEDULES FOR HORIZON, HOPKINS, PUMPS, AVM STRONGARM AND TMD (.9). | | | | |
| 02/09/26 | Georgallas, Andriana | 2.90 | 6,655.50 | 003 | 75747032 |
| | TEAM CALL RE LOCAL ADVICE RE SALES (.5); MEET WITH J. KANOFF RE SAME (.6); TEAM CALL RE SALES PROCESS (.5); FURTHER CALL RE ALLOCATION MATTERS (.5); REVIEW MARKUPS (.8). | | | | |
| 02/09/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 003 | 75691449 |
| | REVIEW WALBRO MARKUP AND ISSUES LIST. | | | | |
| 02/09/26 | Cruz, Mariel E. | 4.20 | 9,555.00 | 003 | 75749622 |
| | CALL WITH G. WESTERMAN AND C. MOORE RE BIDS AND PROCESS (0.2); CALL WITH LAZARD RE BIDDER COMMUNICATION (0.2); CALL WITH BIDDER RE WALBRO BID (0.8); CALL WITH BIDDER COUNSEL RE WALBRO BID (0.5); CONDUCT DILIGENCE (1.0); REVIEW WALBRO APA (1.0); ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5). | | | | |
| 02/09/26 | Scott, Max | 3.60 | 7,902.00 | 003 | 75697353 |
| | REVIEW ASSET PURCHASE AGREEMENT FROM WALBRO BIDDER (1.2); DRAFT ISSUES LIST FOR ASSET PURCHASE AGREEMENT FROM WALBRO AND DISCUSS SAME WITH A. TANAKA AND C. KIM (1.0); CALL WITH WEIL IP TEAM TO DISCUSS BIDS AND BUSINESS OVERVIEW OUTLINES (0.5); REVIEW CORRESPONDENCE FROM A&M TEAM ABOUT SHARED ASSETS PRIOR TO CALL (0.4); REVISE FILTERS AND PLUGS PURCHASE AGREEMENT MARKUP (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/09/26 | Carlson, Clifford W. | 0.40 | 878.00 | 003 | 75906444 |
| | EMAILS WITH WEIL TEAM RE NONCONSENSUAL SALE PATH. | | | | |
| 02/09/26 | Magill, Graham | 1.90 | 4,322.50 | 003 | 75745143 |
| | REVIEW AND COMMENT ON SAPA BID DRAFTS. | | | | |
| 02/09/26 | Kim, Catherine M. | 5.20 | 9,854.00 | 003 | 75700499 |
| | REVIEW WALBRO APA BID DRAFT AND PREPARE ISSUES LIST FOR IP (1.8); REVIEW ENGINEER/MARKETING PERSONNEL RESPONSES RE: IP USAGE AND ALLOCATION (1.2); ATTEND IP TEAM STATUS MEETING (0.5); CALL WITH M. SCOTT AND A. TANAKA TO DISCUSS WALBRO APA ISSUES (0.5); REVIEW A&M MATERIALS RE: MANUFACTURING, SUPPLY AND DC FUNCTIONALITY OVERLAP FOR PURPOSES OF STRUCTURING COMMERCIAL AGREEMENTS (1.2). | | | | |
| 02/09/26 | Nichols, Evan T. | 2.50 | 4,737.50 | 003 | 75697689 |
| | REVIEW WALBRO APA MARKUP AND DRAFT ISSUES LIST RE: SAME. | | | | |
| 02/09/26 | Pibworth, Stuart | 0.60 | 1,311.00 | 003 | 75693268 |
| | REVIEW AND CONSIDER WALBRO SAPA MARK-UP. | | | | |
| 02/09/26 | Heimowitz, Simon | 2.50 | 4,737.50 | 003 | 75719941 |
| | REVIEW DISCLOSURE SCHEDULES (1.8); REVIEW APA (.7). | | | | |
| 02/09/26 | Merck, David P. | 5.80 | 10,991.00 | 003 | 75742501 |
| | REVIEW AND ANALYZE SAPA (.7); DRAFT AND REVISE DISCLOSURE SCHEDULES FOR EACH BU (1.3); REVIEW AND ANALYZE WALBRO APA (.9); REVIEW AND ANALYZE PRIVACY POLICIES IN CONNECTION WITH ASSET SALE ISSUES (.9); ANALYZE RESPONSES FROM FBG REGARDING PRIVACY COMPLIANCE MATTERS AND DISCLOSURE SCHEDULES (1.0); CONFER WITH INTERNAL TEAM REGARDING ONGOING WORKSTREAMS (1.0). | | | | |
| 02/09/26 | Schitka, Barrett | 6.10 | 11,559.50 | 003 | 75695304 |
| | REVIEW BIDDER MARKUP FOR WALBRO BUSINESS UNIT PURCHASE AGREEMENT (3.1); UPDATE CALL WITH TEAM (1.3); M&A TEAM MEETING RE: BIDS (0.5); DISCUSSION WITH GALICIA RE: SALES (0.2); CALL WITH LAZARD RE: M&A PROCESS (0.5); MEET WITH M&A TEAM RE: WALBRO BUSINESS UNIT (0.5). | | | | |
| 02/09/26 | Fiascone, Tom | 6.30 | 11,938.50 | 003 | 75743377 |
| | REVIEW AND ANALYZE WALBRO APA (1.0); COORDINATE WITH WEIL EPG AND A&M REGARDING TREATMENT OF FOREIGN ENTITIES IN WALBRO TRANSACTION (0.8); PREPARE ISSUES LIST REGARDING APA (1.2); REVIEW AND REVISE APA (1.0); REVIEW BENEFITS MARKUPS TO WALBRO APA (0.8); REVIEW EMPLOYEE CENSUS AND PERFORM EMPLOYEE MAPPING TO BUSINESS LINES (1.5). | | | | |
| 02/09/26 | Diaz, Joseph | 12.50 | 20,625.00 | 003 | 75746044 |
| | CALLS WITH G. WESTERMAN RE: MARKUP OF WALBRO PURCHASE AGREEMENT (.5); REVIEW WALBRO APA MARKUP AND PREPARE ISSUES LIST RE: SAME (4.4); REVIEW MARKUP OF WALBRO APA AND FINALIZE ISSUES LIST IN CONNECTION WITH SAME (1.7); ATTEND M&A STATUS CALL WITH LAZARD AND A&M TEAMS (.5); ATTEND FBG CATCH-UP CALL WITH BIDDER / A&M / LAZARD TEAMS (.5); MEET WITH WEIL M&A TEAM MEETING RE: WALBRO SALE (.5); ATTEND MEETING WITH J. MACKINNON AND S. KEWSKIN RE: WALBRO SALE (.4); ATTENTION TO WALBRO SALE AND ASSOCIATED TRANSACTION PERIMETER (1.2); ATTENTION TO FILTERS SALE AND ASSOCIATED TRANSACTION PERIMETER (1.4); ATTENTION TO PUMPS SALE AND ASSOCIATED TRANSACTION PERIMETER (1.4). | | | | |
| 02/09/26 | MacDougall, Molly | 0.80 | 1,380.00 | 003 | 75697387 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL M&A TEAM REGARDING DEAL BACKGROUND AND PROCESS. | | | | |
| 02/09/26 | George, Jason | 1.30 | 2,242.50 | 003 | 75730259 |
| | PARTICIPATE ON DAILY M&A CALL (0.5); REVISE DRAFT OF VOLUNTARY DISCLOSURE FOR APA (0.2); REVISE DRAFT OF RESEARCH MEMO RE: FREE AND CLEAR SALES (0.6). | | | | |
| 02/09/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75736787 |
| | CALL WITH WEIL RESTRUCTURING ON SALE PROCESS WORKSTREAMS AND UPDATES. | | | | |
| 02/09/26 | Burke, Gillian | 4.40 | 6,996.00 | 003 | 75695504 |
| | CORRESPONDENCE WITH M. FURLOTTI AND J. BIENENFELD RE COMMENTS TO SCHEDULES (.2); CALL WITH S. HEIMOWITZ RE DISCLOSURE SCHEDULE REVIEW/UPDATES (.3); CALL WITH J. BIENENFELD AND M. FURLOTTI RE DISCLOSURE SCHEDULE REVIEW/UPDATES (.3); CALL WITH D. COCO RE DRAFT SCHEDULE 2.02(A) (.2); CALL WITH S. HEIMOWITZ RE APPROACH TO SCHEDULE 2.02(A) (.1); CALL WITH J. BIENENFELD AND M. FURLOTTI RE APPROACH TO SCHEDULE 2.02(A) (.1); REVIEW WALBRO MARKUP TO SAPA AND DRAFT RE ISSUES LIST (.4); CORRESPONDENCE WITH WEIL RE TEAM RE DRAFT ISSUES LIST (.1); CALL WITH S. HEIMOWITZ RE DRAFT ISSUES LIST (.1); REVIEW AND COMMENT ON M. FURLOTTI DRAFT DISCLOSURE SCHEDULES (1.0); REVIEW AND COMMENT ON WALBRO DRAFT SAPA (.8); CORRESPONDENCE WITH M. FURLOTTI RE DRAFT DISCLOSURE SCHEDULES (.2); REVIEW AND DRAFT ISSUES LIST BASED ON BIDDER APA MARKUP (.6). | | | | |
| 02/09/26 | Coco, Dorothy | 11.00 | 18,150.00 | 003 | 75728250 |
| | M&A STATUS CALL WITH LAZARD/A&M AND WEIL (.5); CONFERENCE WITH M&A TEAM ON STATUS (.3); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT DISCLOSURE SCHEDULE DISCLOSURES (1.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS AND DILIGENCE (.7); DRAFT ISSUES LIST (2.5); ONBOARDING MEETING WITH ADDITIONAL ASSOCIATES (.5); DRAFT PURCHASE AGREEMENT (3.5). | | | | |
| 02/09/26 | Cohan, Teddy | 0.70 | 1,155.00 | 003 | 75692458 |
| | REVIEW HILCO ENGAGEMENT LETTER (.5); REVIEW RESEARCH RE: SAME (.2). | | | | |
| 02/09/26 | Kanoff, Justin | 8.70 | 14,355.00 | 003 | 75735488 |
| | VARIOUS CALLS RE: SALE PROCESS AND PLAN (3.0); MEET WITH A. GEORGALLAS RE: SALE PROCESS (.6); COORDINATE SCHEDULING FOR RE CALL (.2); CORRESPOND WITH WEIL TEAM RE: SALE ISSUES LIST (1.0); REVIEW J. BARLOWS DRAFT OF SALE ISSUES LIST AND RELATED APA (1.5); COORDINATE CALLS WITH WEIL TEAM RE: SALES (.2); REVIEW A. GEORGALLAS COMMENTS TO SALE ORDER AND CORRESPOND WITH A. GEORGALLAS RE: SAME (.6); REVIEW APAS (.9); CORRESPOND WITH A&M RE: CURE ISSUES (.4); CORRESPOND WITH BIDDERS AND STAKEHOLDERS RE: SALE PROCESS (.3). | | | | |
| 02/09/26 | Mutukistna, Jonas | 0.10 | 159.00 | 003 | 75708810 |
| | REVIEW NDA. | | | | |
| 02/09/26 | Schlemeier, Joe | 1.10 | 1,749.00 | 003 | 75695076 |
| | DISCUSS BACKGROUND MATERIALS WITH B. SCHITTKA (0.6); REVIEW TRANSACTION AGREEMENT AND STRUCTURE OF PUMPS BUSINESS (0.5). | | | | |
| 02/09/26 | Belsito, Kate | 1.10 | 1,661.00 | 003 | 75736587 |
| | REVIEW SAPA DISCLOSURE SCHEDULES. | | | | |
| 02/09/26 | Lee, Calvin | 8.30 | 12,533.00 | 003 | 75728153 |
| | CALL WITH LAZARD AND A&M (0.5); INTERNAL CALL WITH WEIL TEAM (0.5); INTERNAL DISCUSSION ON TMD SALE PROCESS AND DILIGENCE (1.4); REVIEW TMD BID (0.9); REVIEW TMD BUSINESS LINE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DILIGENCE (1.0); REVIEW HOPKINS BID (0.5); REVIEW HOPKINS DILIGENCE (1.6); REVIEW HORIZON DILIGENCE AND BID MATERIALS (1.9). | | | | |
| 02/09/26 | McHenry, Graham | 3.80 | 5,738.00 | 003 | 75712218 |
| | CONDUCT ENVIRONMENTAL DUE DILIGENCE RE: SALES (2.7); MARKUP DISCLOSURE SCHEDULE (1.1). | | | | |
| 02/09/26 | Gamayunov, Anna | 1.00 | 1,725.00 | 003 | 75695954 |
| | ATTEND CALL WITH B. SCHITKA, D. COCO, J. SCHLEMEIER AND M. MAC DOUGALL RE: HORIZON, HOPKINS AND PUMPS SALE PROCESSES AND NEXT STEPS. | | | | |
| 02/09/26 | Barlow, Jarred | 8.80 | 12,232.00 | 003 | 75743339 |
| | REVIEW BIDS RECEIVED AND OTHER SALE-PROCESS RELATED CORRESPONDENCE FROM BIDDERS AND M&A TEAM (.3); RESEARCH ISSUES RE: SALE PROCESS (2.1); DRAFT SALE ORDER AND DECLARATIONS IN SUPPORT OF THE SAME (4.1); ATTEND M&A TOUCHBASE CALL WITH WEIL RESTRUCTURING, M&A, LAZARD, AND A&M TEAMS (.5); ATTEND CONFERENCE WITH J. KANOFF RE: SALE PROCESS (.1); ATTEND CONFERENCE WITH A. GEORGALLAS AND J. KANOFF RE: SALE PROCESS (1.0); REVIEW DRAFT APA (.7). | | | | |
| 02/09/26 | Bienenfeld, Jules | 2.50 | 3,475.00 | 003 | 75697588 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 02/09/26 | Furlotti, Madison | 5.20 | 7,228.00 | 003 | 75686384 |
| | REVIEW AND RESPOND TO CORPORATE COMMENTS TO DISCLOSURE SCHEDULES (1.4); REVISE DISCLOSURE SCHEDULES BASED ON SCHEDULES A, B, C OF THE SALES FORM SAPA (SELLER ENTITIES) (2.8); REVISE DISCLOSURE SCHEDULES (0.5); KEEP ANY LEASE WHERE THE TENANT ENTITY APPEARS ON SCHEDULE A OF THE CORRESPONDING PRIVATE SALES FORM SAPA (0.5). | | | | |
| 02/09/26 | Mackinnon, Josh | 13.90 | 19,321.00 | 003 | 75721811 |
| | PREPARE FOR TMD MEETING (4.5); PREPARE FOR WALBRO MEETING (5.0); UPDATE TMD DISCLOSURE SCHEDULE (2.0); UPDATE WALBRO DISCLOSURE SCHEDULES (1.9); DAILY M&A MEETING (.5). | | | | |
| 02/09/26 | McNerney, Brendan | 7.20 | 10,008.00 | 003 | 75721705 |
| | CORRESPOND WITH CLIENT ON IP ALLOCATION AND DISCUSS THE SAME WITH THE IP TEAM (.7); DISCUSS IP ALLOCATION WITH DAY PITNEY (.3); CORRESPOND WITH IP TEAM ON OPEN WORK STREAMS (.3); COORDINATE WITH IP TEAM ON IP ALLOCATION AND UPDATE INTERNAL NOTATION ON THE SAME (.7); REVIEW AND REVISE DISCLOSURE SCHEDULES (3.2); STATUS MEETING WITH IP TEAM (.7); REVIEW FILTERS AND PLUGS APA AND PREPARE ISSUES LIST (1.3). | | | | |
| 02/09/26 | Pacoli, Katharine | 1.30 | 1,807.00 | 003 | 75712346 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 02/09/26 | Serviss, Jess | 6.70 | 9,313.00 | 003 | 75705317 |
| | ATTEND M&A CHECK-IN WITH A&M, LAZARD AND WEIL TEAMS (0.5); DEBRIEF WITH M&A TEAM RE: BIDS (0.6); DRAFT SHELL ISSUES LIST TABLE BASED ON FORM SAPA DRAFT (1.3); UPDATE BID COMPARISON CHART BASED ON BIDDER RESPONSES (0.1); REVISE DISCLOSURE SCHEDULES (2.0); DISCUSS WITH D. COCO RE: ASSETS AND OVERLAPS (0.2); REVIEW BIDDER MARKUP RE: FILTERS APA (1.1); COMPILE PUMPS SALE MATERIALS FOR ONBOARDING J. SCHLEMEIER (0.7); COMPILE LIST OF BIDDER DILIGENCE QUESTIONS IN APA MARKUP (0.2). | | | | |
| 02/09/26 | Traore, Sidy | 2.70 | 3,159.00 | 003 | 75753720 |
| | CORRESPONDENCES WITH C. LEE RE: BUSINESS LINE UPDATE (.2); UPDATES BUSINESS LINE OVERVIEW (2.1); SEND DILIGENCE REQUEST LIST TO C. LEE (.3); CORRESPONDENCE WITH J. MACKINNON RE UPDATE (.1). | | | | |
| 02/09/26 | Tanaka, Ashley | 7.60 | 10,564.00 | 003 | 75730087 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (1.3); REVIEW WALBRO IP SCHEDULES (1.7); CORRESPONDENCE WITH WALBRO TEAM RE: REGISTERED IP AND MATERIAL CONTRACTS (0.5); CORRESPONDENCE WITH DAY PITNEY RE: REGISTERED IP (0.3); REVIEW AND DRAFT APA ISSUES LIST FOR WALBRO (2.2); REVIEW AND REVISE IP CHECKLIST (0.5); ATTEND CALL WITH IP DEAL TEAM (0.5); CALL WITH DEAL TEAM RE: WALBRO APA (0.6). | | | | |
| 02/09/26 | Bokert, Taya | 5.90 | 6,903.00 | 003 | 75692640 |
| | DISCUSS APPROACH ON DISCLOSURE SCHEDULES WITH D. MERCK (.3); UPDATE DISCLOSURE SCHEDULES (1.2); REVIEW DISCLOSURE SCHEDULES (.4); REVIEW WALBRO PURCHASE AGREEMENT MARKUP FOR ISSUES LIST EMAIL (.6) AND EMAIL M&A ON ISSUES LIST (.1); COORDINATE WITH PRIVACY TEAM ON WALBRO PURCHASE AGREEMENT (.5); MARK UP WALBRO PURCHASE AGREEMENT (1.5); REVIEW BIDDER PURCHASE AGREEMENT MARKUP FOR ISSUES LIST EMAIL (.6) AND EMAIL M&A ON ISSUES LIST (.1); COORDINATE WITH M&A ON MARKUP APPROACH (.2); REVIEW DATA ROOM UPLOADS (.1); COORDINATE WITH IP TEAM ON APPROACH FOR WALBRO MARKUP (.3). | | | | |
| 02/09/26 | Charles, Evangeline | 4.60 | 5,382.00 | 003 | 75737067 |
| | REDRAFT DISCLOSURE SCHEDULE BASED ON LITIGATION DISCLOSURES AND SCHEDULES OF ENTITIES (0.8); SUMMARY UPDATE OF BIDS (0.6); REVIEW KYC PROCESS EMAILS (0.2); UPDATE FOR HORIZON AND UPDATING BUSINESS LINE OVERVIEWS (2.5); EXTERNAL FBG WEIL / LAZARD / FBG MEETING (0.5). | | | | |
| 02/09/26 | DePaola, Katie | 0.90 | 1,053.00 | 003 | 75697332 |
| | REVIEW AND MARK UP NDA (0.5); UPDATE NDA TRACKER (0.4). | | | | |
| 02/09/26 | Murdoch, Ian | 1.50 | 1,755.00 | 003 | 75708667 |
| | UPDATE DISCLOSURE SCHEDULES FOR WALBRO AND PUMPS (1.0); CORRESPONDENCE ON DISCLOSURE SCHEDULES AND REMAINING LIEN SEARCHES (.5). | | | | |
| 02/09/26 | Pavlounis, Kristen | 6.80 | 7,956.00 | 003 | 75692614 |
| | DRAFT EMAILS AND RESPONSES TO BUSINESS CONTACTS AT BUSINESS LINES (1.6); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.6); COORDINATE UPDATING STATUS TRACKER FOR IP ALLOCATION (.6); DRAFT QUESTIONS FOR IP TEAM MEETING (.3); ATTEND IP TEAM MEETING (.5); DISCUSS WORKSTREAM STATUS WITH B. MCNERNEY (.3); DRAFT RESPONSE TO PEMA EMAIL COMMUNICATIONS (.1); CHECK USPTO FOR PATENT ASSIGNMENT (.3); REVIEW EMAIL COMMUNICATIONS FOR ALL WORKSTREAMS (.3); REVIEW ORG CHARTS AND DISCUSS WITH A. TANAKA (.2). | | | | |
| 02/09/26 | Roberge, Zach | 2.50 | 2,925.00 | 003 | 75736575 |
| | REVIEW DILIGENCE MATERIALS. | | | | |
| 02/09/26 | Crocco, Megan | 3.90 | 3,802.50 | 003 | 75712643 |
| | UPDATE TMD DISCLOSURE SCHEDULES. | | | | |
| 02/09/26 | Davis III, Harry (Trey) | 2.00 | 1,950.00 | 003 | 75696890 |
| | UPDATE TIPT INTERNAL STATUS TRACKER WITH NEW WORKSTREAMS CREATED AFTER 2/6 AND CIRCULATE TO IP TEAM (.9); ATTEND TIPT INTERNAL IP MEETING TO DISCUSS WORKSTREAMS AND IP ALLOCATION (.6); REVIEW MASTER IP SPREADSHEET AND DISCLOSURE SCHEDULES FOR PATENTS REFERENCED RELATING TO WALBRO (.5). | | | | |
| 02/09/26 | Kweskin, Spencer | 8.90 | 8,677.50 | 003 | 75692505 |
| | RESPOND TO BIDDER ANSWERS TO QUESTIONS RE: HOPKINS (1.6); ANALYZE QUESTIONS TO BIDDERS AND ANSWERS RECEIVED (.8); PREPARE FOR WALBRO MEETING (1.0); MEET WITH TEAM RE: WALBRO (1.0); PREPARE FOR HOPKINS MEETING WITH PARTNERS (2.9); ONBOARD NEW MEMBERS TO TEAM (1.5); REVIEW FBG OVERLAP PRESENTATION WITH ATTENTION TO OVERLAPS ACROSS HOPKINS AND WALBRO BUSINESS UNITS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Lawless, Ryan | 2.70 | 2,632.50 | 003 | 75695583 |
| | REVIEW AND REVISE MULTIPLE BIDDERS NDAS (2.3); UPDATE TRACKER (.2); COORDINATE INTERNAL ASSIGNMENTS ON NDA/CTA FOLLOW-UP (.2). | | | | |
| 02/09/26 | Holland, Caleb | 5.10 | 8,109.00 | 003 | 75698657 |
| | MARK-UP AGREEMENT (1.7); RESEARCH CERTAIN ENVIRONMENTAL MATTERS (2.0); WORK ON DISCLOSURES (1.4). | | | | |
| 02/09/26 | Warren, Emily | 10.20 | 15,402.00 | 003 | 75736994 |
| | FOLLOW UP WITH A&M ON DILIGENCE MATTERS (0.6); DRAFT DILIGENCE RESPONSES (1.1); DRAFT LIST OF BENEFIT PLANS BY ENTITY AND BUSINESS LINE (1.8); UPDATE DISCLOSURE SCHEDULES BY BUSINESS LINE (1.2); REVIEW WALBRO MARKUP (0.7); DRAFT ISSUES LIST AND COMMENTS ON WALBRO MARKUP (2.0); REVIEW BIDDER MARKUP (0.5); DRAFT ISSUES LIST AND COMMENTS ON BIDDER MARKUP (2.3). | | | | |
| 02/09/26 | Beck, Samuel | 0.20 | 234.00 | 003 | 75708182 |
| | CALL WITH J. BARLOW RE PREPARING SALE NOTICE DOCUMENTS. | | | | |
| 02/10/26 | Westerman, Gavin | 6.20 | 14,229.00 | 003 | 75746531 |
| | M&A STATUS CALL - ADVISORS (.2); CALL WITH D. COCO RE SALE PROCESS (.1); REVIEW WEIL AND COMPANY ADVISOR EMAIL CORRESPONDENCE RE STATUS/DILIGENCE (.9); WEIL CALL WITH A&M RE ASSET MAPPING (.7); M&A TEAM CALLS (BACK TO BACK) RE BUSINESS LINES (1.7); REVIEW ISSUES LIST (.3); WEIL CALL WITH A&M AND LAZARD RE BID (1.0); RESTRUCTURING/M&A CONFERENCE RE SALE PROCESS (.6); FOLLOW UP RE SALE ISSUES (.4); CALL WITH C. LEE AND S. TRAORE RE TMD (.3). | | | | |
| 02/10/26 | Singh, Sunny | 1.70 | 4,411.50 | 003 | 75708152 |
| | CALL WITH RESTRUCTURING TEAM RE SALES (1.0); INTERNAL CALL RE DISPUTED SALES ISSUES (.7). | | | | |
| 02/10/26 | Morton, Matthew D. | 2.20 | 4,829.00 | 003 | 75711236 |
| | CORRESPONDENCE AND CONFERENCE WITH G. MCHENRY RE: FACILITY PERMIT TRANSFER ISSUES (.4); REVIEW DOCUMENTATION ON AIRTEX REMEDIATION STATUS (.3); CONFERENCE WITH C. HOLLAND RE: SAME (.1); CORRESPONDENCE WITH J. SERVISS RE: PERMIT TRANSFER ISSUES (.2); REVIEW ASSOCIATED DOCUMENTATION FROM J. SERVISS (.5); REVIEW AND COMMENT ON BIDDER MARKUP OF PURCHASE AGREEMENT (.5); CORRESPONDENCE AND CONFERENCE WITH C. HOLLAND AND D. COCO RE: SAME (.2). | | | | |
| 02/10/26 | Seales, Jannelle M. | 3.20 | 7,280.00 | 003 | 75842984 |
| | REVIEW BIDDER APA (.7); EMAILS WITH G. BURKE RE: ISSUES LIST (.5); EMAILS WITH G. BURKE RE: REVISED ISSUES LIST (.5); CALL WITH G. BURKE RE: SHARED ASSETS (.5); EMAILS FROM J. BIENENFELD AND THE COMPANY RE: DISCLOSURE SCHEDULES (.3); REVIEW REVISED WALBRO APA (.5); EMAILS WITH G. BURKE RE: WALBRO APA (.2). | | | | |
| 02/10/26 | Bostel, Kevin | 0.20 | 459.00 | 003 | 76325199 |
| | CORRESPOND WITH K. STAGG RE: TMD SALE ISSUES AND NEXT STEPS. | | | | |
| 02/10/26 | Georgallas, Andriana | 4.60 | 10,557.00 | 003 | 75747024 |
| | SALE UPDATE CALL W LAZARD AND A&M (.5); CALL WITH RESTRUCTURING TEAM RE SALES (1.0); INTERNAL CALL RE ALLOCATION MATTERS (.5); CONFER WITH TEAM RE LOCAL COUNSEL SUPPORT (.4); REVIEW UPDATED SALE ORDER LANGUAGE (.4); REVIEW SALE MOTION (1.8). | | | | |
| 02/10/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 003 | 75721831 |
| | REVIEW AND DISCUSS ASSET PURCHASE DOCUMENTATION AND SEPARATION OF BUSINESSES WITH WEIL TEAM. | | | | |
| 02/10/26 | Cruz, Mariel E. | 5.30 | 12,057.50 | 003 | 75748505 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM RE BIDS/APAS (0.3); MEETING WITH WEIL M&A TEAM RE: HORIZON BID (0.5); MEETING WITH WEIL M&A TEAM RE: HOPKINS (0.5); MEETING WITH WEIL M&A TEAM RE: FILTERS AND PUMPS (1.0); ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE SALES (1.0); REVIEW AND COMMENT TO APAS AND ISSUES LISTS (2.0). | | | | |
| 02/10/26 | Scott, Max | 4.70 | 10,316.50 | 003 | 75712983 |
| | REVIEW MARKUP OF FILTERS AND PLUGS ASSET PURCHASE AGREEMENT FROM BIDDER (0.9); REVISE FILTERS AND PLUGS ASSET PURCHASE AGREEMENT ISSUES LIST (0.4); CALL WITH A&M AND WEIL TEAMS TO DISCUSS OVERHEAD OVERLAP (0.7); CALL WITH A&M TEAM TO DISCUSS WALBRO AGREEMENT AND OVERLAP (1.0); CALL WITH B. MCNERNEY RE: ASSET PURCHASE AGREEMENT FOR FILTERS AND PLUGS (0.4); REVISE WALBRO ASSET PURCHASE AGREEMENT (1.3). | | | | |
| 02/10/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 003 | 75749232 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE ASSET SALES (1.0); CALL WITH HILCO RE LIQUIDATION PROPOSAL (.3). | | | | |
| 02/10/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 003 | 75709631 |
| | REVIEW AND REVISE DRAFT PURCHASE AGREEMENT. | | | | |
| 02/10/26 | Kim, Catherine M. | 6.20 | 11,749.00 | 003 | 75714465 |
| | REVIEW FILTERS APA BID DRAFT AND BRENDAN M. DRAFT ISSUES LIST FOR THE SAME (1.2); ATTEND CALL WITH A&M RE: SHARED ASSETS (0.7); ATTEND CALL WITH A&M RE: WALBRO BID DRAFT ISSUES LIST (1.0); UPDATE TIPT INTERNAL CHECKLIST (0.4); REVIEW EMAILS OF ENGINEER/MARKETING TEAM RESPONSES RE: IP USAGE BY BU AND EMAILS WITH TEAM DISCUSSING THE SAME (1.3); REVIEW AND REVISE WALBO APA FOR IP (1.4); CONDUCT DUE DILIGENCE ON FACILITY OVERLAP FOR DETERMINATION OF NECESSARY COMMERCIAL AGREEMENTS (0.2). | | | | |
| 02/10/26 | Nichols, Evan T. | 3.30 | 6,253.50 | 003 | 75710046 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: M&A DOCS REVIEW (.8); REVIEW APA MARKUPS (1.1); REVIEW AND DRAFT ISSUES LISTS RE: M&A MARKUPS (1.4). | | | | |
| 02/10/26 | New, Jonathon | 0.50 | 1,002.50 | 003 | 75929993 |
| | CALL WITH WEIL NY RESTRUCTURING AND M&A TEAMS AND LAZARD M&A TEAM REGARDING M&A WORKSTREAMS UPDATES. | | | | |
| 02/10/26 | Heimowitz, Simon | 1.40 | 2,653.00 | 003 | 75720097 |
| | ATTEND CALL WITH A&M RE: STORE LEASE (.4); REVIEW DISCLOSURE SCHEDULES (1.0). | | | | |
| 02/10/26 | Merck, David P. | 3.80 | 7,201.00 | 003 | 75742639 |
| | CONFER WITH INTERNAL TEAM REGARDING PRIVACY-RELATED WORKSTREAMS (.8); REVIEW AND REVISE FILTERS AND PLUGS APA (1.2); REVIEW AND ANALYZE RESPONSES FROM FBG REGARDING PRIVACY COMPLIANCE MATTERS (.9); DRAFT AND REVISE DISCLOSURE SCHEDULES (.9). | | | | |
| 02/10/26 | Schitka, Barrett | 5.20 | 9,854.00 | 003 | 75719881 |
| | CALL WITH LAZARD AND WEIL RESTRUCTURING TEAM (0.4); CALL WITH A&M RE: BUSINESS LINE OVERLAP (0.5); CALL WITH HOPKINS TEAM (0.4); MEETING WITH HORIZON BUSINESS TEAM (0.5); WEEKLY ADVISOR CALL (0.5); REVIEW FILTERS SAPA (1.8); CALL WITH H. EGGERTSEN AND S. HE RE: SALES PROCESS (0.5); CALL WITH PUMPS TEAM (0.6). | | | | |
| 02/10/26 | Fiascone, Tom | 5.00 | 9,475.00 | 003 | 75743386 |
| | REVIEW AND ANALYZE FILTERS APA (1.0); PREPARE ISSUES LIST RE: SAME (0.8); MARKUP AGREEMENT RE: SAME (1.0); ATTEND TELECONFERENCE RE: SHARED ASSETS (0.5); CONTINUE EMPLOYEE MAPPING TO ASSETS (1.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Diaz, Joseph | 12.20 | 20,130.00 | 003 | 75746047 |

REVISE WALBRO PURCHASE AGREEMENT (6.7); REVIEW REAL PROPERTY TRANSFERS BY P. JAMES (.6); ATTEND M&A STATUS CALL WITH LAZARD AND A&M TEAMS (.5); ATTEND SHARED ASSETS CALL WITH FBG AND A&M TEAMS (.5); PREPARE FOR AND ATTEND MEETING WITH WEIL M&A TEAM RE: FILTERS AND PLUGS AND PUMPS BUSINESS UNITS AND RELATED BIDS (2.1); PREPARE FOR AND ATTEND ISSUES LIST CALL WITH LAZARD AND A&M TEAMS RE: BIDDER MARKUP OF WALBRO PURCHASE AGREEMENT (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | MacDougall, Molly | 3.40 | 5,865.00 | 003 | 75709428 |

PREPARE FOR AND PARTICIPATE IN CALL WITH WEIL TEAM AND A&M TEAM REGARDING OVERLAPS BETWEEN BUSINESS UNITS (0.7); CALL WITH WEIL TEAM, LAZARD TEAM AND A&M TEAM REGARDING ONGOING WORKSTREAMS FOR SALES (0.2); PREPARE FOR AND PARTICIPATE IN CALL WITH WEIL TEAM REGARDING HOPKINS SALE PERIMETER AND PROCESS (0.4); REVIEW BACKGROUND MATERIALS AND DRAFT SAPA (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | George, Jason | 1.60 | 2,760.00 | 003 | 75730272 |

REVISE DRAFT OF FREE AND CLEAR MEMO (0.3); MEET WITH S. SINGH, A. GEORGALLAS, AND J. KANOFF RE: SALE PROCESS (1.0); CALL WITH S. MCCAULEY RE: SALE PROCESS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Liu, Ting | 1.30 | 2,242.50 | 003 | 75708830 |

CALL WITH LAZARD AND A&M RE SALE PROCESS (0.3); ADVISOR CALL RE SALE PROCESS AND STATUS UPDATES (0.6); CALL WITH A&M ON SHARED BUSINESSES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Burke, Gillian | 3.40 | 5,406.00 | 003 | 75708676 |

PREPARE FOR AND CALL WITH A&M RE STORE LEASE SPLIT (.3); SHARED ASSETS CALL (.8); CORRESPONDENCE WITH J. SEALES RE BIDDER ISSUES LIST DRAFT (.1); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE COMPANY DILIGENCE RESPONSES (.1); REVIEW AND COMMENT ON BIDDER SAPA MARKUP (.9); REVIEW DRL RESPONSES FROM FBG (.2); REVIEW M. FURLOTTI COMMENTS TO DISCLOSURE SCHEDULES (.5); REVIEW M. FURLOTTI REVISED DILIGENCE REQUEST LIST (.2); CORRESPONDENCE WITH M. FURLOTTI RE UPDATES TO WEIL CORPORATE AND NEXT STEPS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Coco, Dorothy | 10.30 | 16,995.00 | 003 | 75728258 |

CALL WITH A&M/LAZARD STATUS UPDATE ON M&A (.2); CALLS ON FILTERS BUSINESS LINES (.4); CALL WITH A&M ON SHARED ASSETS (.5); DRAFT ISSUES LIST (2.0); DRAFT PURCHASE AGREEMENT MARKUP (3.0); REVIEW FILTERS BUSINESS FOR SCHEDULES AND ASSET PERIMETER (2.2); COMMUNICATIONS WITH LOCAL COUNSELS (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Cohan, Teddy | 2.20 | 3,630.00 | 003 | 75700730 |

REVIEW HILCO ENGAGEMENT LETTER (.9); CORRESPOND WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH T. PALISI RE: SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Kanoff, Justin | 9.70 | 16,005.00 | 003 | 75735215 |

CALL WITH M&A AND INTERNAL RESTRUCTURING RE: SALES (1.0); CALL WITH M&A RE: WALBRO ISSUES LIST (1.0); MEET WITH RESTRUCTURING TEAM AND REVIEW APAS (1.2); CORRESPOND WITH J. BARLOW RE: VARIOUS ISSUES (.4); REVIEW VARIOUS CORRESPONDENCE RE: SALES (.7); CALL RE: ONSET (.5); PREPARE TIMELINE AND OVERVIEW OF SALE PROCESS (1.0); SOLICIT FEEDBACK AND COORDINATE WITH TEAM RE: VARIOUS ISSUES (1.0); REVIEW CURE SCHEDULES AND RELATED CORRESPONDENCE (.4); VARIOUS CORRESPONDENCE WITH ADVISORS RE: DATAROOM AND OTHER SALE ISSUES (1.0); REVIEW DECLARATIONS FOR SALES (1.2); CORRESPOND WITH J. BARLOW RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 75724747 |

NEGOTIATE AND REVIEW NDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Schlemeier, Joe | 4.80 | 7,632.00 | 003 | 75707548 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND ALL HANDS CALL WITH A&M (.3); ATTEND CALL WITH LAZARD TO DISCUSS BUSINESS OVERLAPS (.8); ATTEND CALL WITH WEIL CORPORATE TEAM TO DISCUSS PUMPS WORKSTREAM (.6); REVIEW BACKGROUND MATERIAL AND PURCHASE AGREEMENT (1.6); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE WITH WEIL CORPORATE WALBRO TEAM AND B. SCHITKA RE: WALBRO SIGNING (1.5).

| 02/10/26 | Belsito, Kate | 1.40 | 2,114.00 | 003 | 75736661 |
|---|---|---|---|---|---|

REVIEW WALBRO SAPA ISSUES LIST (.8) AND MEETING WITH WEIL TEAM TO DISCUSS SAME (.6).

| 02/10/26 | Lee, Calvin | 4.00 | 6,040.00 | 003 | 75728164 |
|---|---|---|---|---|---|

M&A INTERNAL CALL (0.3); CALL WITH A&M ON SHARED ASSETS (0.5); DISCUSSION WITH M&A TEAM ON HORIZON (0.5); DISCUSSION WITH M&A TEAM ON HOPKINS (0.4); DISCUSSION WITH M&A TEAM ON AVM (0.4); REVIEW HORIZON DILIGENCE MATERIALS (0.5); REVIEW HOPKINS DILIGENCE MATERIALS (0.4); REVIEW AVM DILIGENCE MATERIALS (1.0).

| 02/10/26 | Weinstein, Ben | 2.70 | 4,077.00 | 003 | 75711881 |
|---|---|---|---|---|---|

REVIEW NDA GUIDELINES, PRECEDENT MARKUPS, AND CORRESPONDENCES (2.2); ATTEND TEAM MEETING TO DISCUSS COVERAGE AND PROJECT OVERVIEW (0.5).

| 02/10/26 | McHenry, Graham | 1.90 | 2,869.00 | 003 | 75712169 |
|---|---|---|---|---|---|

CONDUCT ENVIRONMENTAL DUE DILIGENCE AND UPDATES TO DISCLOSURE SCHEDULES.

| 02/10/26 | Gamayunov, Anna | 3.20 | 5,520.00 | 003 | 75712478 |
|---|---|---|---|---|---|

REVIEW DILIGENCE SUMMARY, BID LETTERS, STRUCTURE CHART AND OTHER MATERIALS RE: HORIZON BUSINESS AND EMAILS RE: SAME (1.6); ATTEND CALL WITH LAZARD, A&M AND WEIL TEAMS RE: SALE PROCESSES (0.3); ATTEND CALL WITH A&M AND WEIL TEAMS RE: SHARED ASSETS (0.5); ATTEND CALL WITH WEIL HOPKINS M&A TEAM RE: ASSET OVERLAPS, SALE PROCESS AND NEXT STEPS (0.5); ATTEND CALL WITH C. LEE RE: NEXT STEPS ON HORIZON SALE PROCESS (0.3).

| 02/10/26 | Barlow, Jarred | 10.00 | 13,900.00 | 003 | 75743750 |
|---|---|---|---|---|---|

REVIEW APA MARKUPS FOR PURPOSE OF ASSEMBLING ISSUES LISTS SIMULTANEOUSLY (2.6); CATEGORIZE APA TERMS INTO REFERENCE CHART FOR A. GEORGALLAS (.8); REVIEW AND REVISE CURE AND ADEQUATE ASSURANCE MATERIALS AND COORDINATE WITH KROLL TEAM RE: SAME (2.9); DAILY M&A CALL (.2); CALL WITH M&A AND LAZARD AND A&M RE: WALBRO (1.0); SALE CALL WITH RESTRUCTURING AND M&A (1.0); ONSET ISSUES CALL (.7); REVISE FORM OF SALE ORDER (.8).

| 02/10/26 | Bienenfeld, Jules | 1.70 | 2,363.00 | 003 | 75707880 |
|---|---|---|---|---|---|

REVIEW AND REVISE DISCLOSURE SCHEDULES (.6); CALL RE: MASTER LEASE (.3); CALL RE: SHARED FACILITIES (.8).

| 02/10/26 | Furlotti, Madison | 4.30 | 5,977.00 | 003 | 75735520 |
|---|---|---|---|---|---|

ATTEND CALL WITH A&M TEAM RE STORE CAPITAL MASTER LEASE (0.4); REVIEW FBG RESPONSIVE COMMENTS TO DILIGENCE REQUEST LIST (1.2); SUMMARIZE FBG RESPONSES TO DILIGENCE REQUEST LIST (0.8); REVIEW AND SUMMARIZE FBG RESPONSES TO WALBRO DISCLOSURE SCHEDULES AND INCORPORATE INTO CURRENT DRAFT OF DISCLOSURE SCHEDULE (1.9).

| 02/10/26 | Mackinnon, Josh | 8.80 | 12,232.00 | 003 | 75721812 |
|---|---|---|---|---|---|

UPDATE TMD DISCLOSURE SCHEDULES (4.0); UPDATE WALBRO DISCLOSURE SCHEDULES (3.5); DAILY M&A MEETING (.5); COORDINATE DILIGENCE MATTERS (.8).

| 02/10/26 | McNerney, Brendan | 5.00 | 6,950.00 | 003 | 75721739 |
|---|---|---|---|---|---|

REVIEW AND REVISE DISCLOSURE SCHEDULES AND COORDINATE WITH TEAM ON THE SAME (.9); REVIEW AND REVISE FILTERS AND PLUGS ISSUES LIST (.5); PREPARE FOR AND ATTEND SHARED ASSETS CALL WITH A&M (.7); CORRESPOND WITH HORIZON TEAM AND IP TEAM ON HORIZON TRADEMARKS (.8); DISCUSS FILTERS AND PLUGS APA WITH M. SCOTT (.4); COORDINATE WITH TEAM ON WIPERS IP (.8);

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH TEAM ON HOPKINS AND HORIZON IP (.5); CALL WITH J. SERVISS RE: EHS QUESTION (.4). | | | | |
| 02/10/26 | Pacoli, Katharine | 0.10 | 139.00 | 003 | 75712367 |
| | ATTEND TO LIEN SEARCHES. | | | | |
| 02/10/26 | Serviss, Jess | 4.80 | 6,672.00 | 003 | 75711493 |
| | ATTEND MEETING WITH WEIL M&A TEAM RE: FILTERS AND PUMPS BUSINESS LINES (0.9); DEBRIEF WITH D. COCO RE: SAME (0.1); REVIEW NON-DEBTOR DEBT ALLOCATION DOCUMENTS FROM A&M (0.3); ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.2); ATTEND CALL WITH WEIL AND A&M TEAMS RE: STORE LEASE (0.3); PHONE CALL WITH G. MCHENRY RE: EHS QUESTION (0.4); REVISE BUSINESS LINES OVERVIEWS AND DISCLOSURE SCHEDULES (1.8); ATTEND MEETING WITH WEIL AND A&M TEAMS RE: SHARED ASSETS (0.7); PHONE CALL WITH D. COCO RE: FILTERS LABOR QUESTION (0.1). | | | | |
| 02/10/26 | Traore, Sidy | 0.80 | 936.00 | 003 | 75753869 |
| | MEETING WITH G. WESTERMAN AND C. LEE RE AVM/STRONGARM (.6); REVIEW AND CONDUCT DILIGENCE RE AVM/STRONGARM (.2). | | | | |
| 02/10/26 | Tanaka, Ashley | 4.80 | 6,672.00 | 003 | 75730089 |
| | ATTEND CALL RE: WALBRO APA (1.0); REVIEW AND REVISE WALBRO APA (2.4); CORRESPONDENCE WITH WALBRO TEAM RE: MATERIAL CONTRACTS (0.3); REVIEW AND REVISE IP CHECKLIST (0.4); REVIEW ISSUES LIST FOR WALBRO APA (0.3); CORRESPONDENCE WITH DAY PITNEY RE: WALBRO PATENTS (0.4). | | | | |
| 02/10/26 | He, Sébastien | 0.50 | 487.50 | 003 | 75712125 |
| | CALL WITH B. SCHITKA AND H. EGGERTSEN RE: SALES PROCESS. | | | | |
| 02/10/26 | Bajwa, Priya | 0.20 | 234.00 | 003 | 75715269 |
| | ATTEND INTERNAL CHECK-IN TO DISCUSS NDAS WITH J. MUTUKISTNA, Z. ELSISI AND B. WEINSTEIN. | | | | |
| 02/10/26 | Bokert, Taya | 5.20 | 6,084.00 | 003 | 75700576 |
| | EMAIL CLIENT ON PRIORITY PRIVACY REQUESTS (.4); REVIEW DILIGENCE RESPONSES FROM CLIENT (.3); PLAN AGENDA FOR CALL WITH D. MERCK TO ALIGN ON APPROACH FOR DISCLOSURE SCHEDULES, FILTERS & PLUGS MARKUP, AND DILIGENCE (.4); REVIEW DATA ROOM (.2); CALL WITH D. MERCK ON APPROACH FOR DISCLOSURE SCHEDULES, FILTERS & PLUGS MARKUP, AND DILIGENCE (.9); EMAIL IP ON FILTERS & PLUGS MARKUP (.3); MARK UP FILTERS & PLUGS PURCHASE AGREEMENT AND SEND TO D. MERCK (2.1); DRAFT EMAIL TO CLIENT ON PRIVACY DILIGENCE AND SEND TO D. MERCK (.6). | | | | |
| 02/10/26 | Charles, Evangeline | 1.50 | 1,755.00 | 003 | 75737205 |
| | MEETING WITH M. CRUZ AND B. SCHITKA RE: HORIZON AND STATUS OF ENTITIES (0.5); PREPARE FOR HORIZON CALL (1.0). | | | | |
| 02/10/26 | DePaola, Katie | 0.70 | 819.00 | 003 | 75708591 |
| | MEET WITH J. MUTUKISTNA, Z. ELSISI, B. WEINSTEIN, P. BAJWA TO DISCUSS NDA PROCESS (0.3); UPDATE NDA TRACKER FOR LATEST CORRESPONDENCE (0.4). | | | | |
| 02/10/26 | Pavlounis, Kristen | 4.70 | 5,499.00 | 003 | 75708364 |
| | DISCUSS WITH B. MCNERNEY (.1); REVIEW EMAIL COMMUNICATIONS AND MATERIALS (.2); REVIEW FORM SAPA (.1); DISCUSS SAME WITH T. BOKERT (.1); UPDATE INTERNAL IP TRACKER (.5); REVISE FORM TSA (3.7). | | | | |
| 02/10/26 | Roberge, Zach | 2.50 | 2,925.00 | 003 | 75736629 |
| | REVIEW DILIGENCE MATERIALS (1.2); MEET WITH C. LEE AND E. CHARLES REGARDING HORIZON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BUSINESS LINE (.8); MEET WITH M. CRUZ AND B. SHITKA RE: SALE PROCESS (.5). | | | | |
| 02/10/26 | Eggertsen, Hoku | 1.20 | 1,170.00 | 003 | 75708330 |
| | KICK-OFF CALL WITH B. SCHITKA AND S. HE RE: SALES PROCESS (.5); REVIEW CIM (.3); REVIEW COMPETING BID OFFER TERMS (.2); REVIEW ORGANIZATION CHART (.2). | | | | |
| 02/10/26 | Crocco, Megan | 6.00 | 5,850.00 | 003 | 75712645 |
| | REVIEW DILIGENCE MATERIALS FOR THE TMD BUSINESS LINE AND UPDATE SCHEDULES. | | | | |
| 02/10/26 | Kweskin, Spencer | 8.00 | 7,800.00 | 003 | 75700449 |
| | PREPARE FOR HOPKINS MEETING (1.4); INTERNAL COORDINATION RE: WALBRO CALL (.1); MEET WITH C. LEE RE: HOPKINS MEETING WITH PARTNERS (.1); ATTEND FBG - SHARED ASSETS MEETING (.9); MEET WITH WEIL TEAM RE: HOPKINS (.5); REVIEW SHARED ASSETS MEETING NOTES (.2); REVIEW AND FOLLOW UP WITH REAL ESTATE FOR HOPKINS PROPERTY TENANT ISSUE (.5); UPDATE DISCLOSURE SCHEDULES (.4); ATTEND WALBRO ISSUES LIST MEETING (.6); CALL WITH J. BIENENFELD (.1); FOLLOW UP WITH B. SCHITKA RE: WALBRO TIANJIN CALL (.2); SEND MEETING NOTES TO TEAM (.1); REVIEW LIQUIDATION ENTITIES (.1), MEXICO VALUATIONS (.1), RESPONSES TO HARLEY DAVIDSON ET AL. RE: WALBRO BID (.2), CARTER IP'S RELATION WITH WALBRO AND PUMPS (.1), RESPONSES TO REAL ESTATE DILIGENCE REQUESTS (.2), AND UPDATED STAFFING LIST (.1); INTERNAL COORDINATION RE: UPDATED STAFFING (.5); INTERNAL COMMUNICATIONS RE: ONBOARDING Z. ROBERGE TO WALBRO (.3); ANALYZE DEBT DOCUMENTS FOR NON-DEBTOR ENTITY DEBT (1.0); REVIEW OUTSTANDING BIDDER DILIGENCE (.1); REVIEW ISSUES LIST FOR BIDDER MARKUP (.1); REVIEW FBG WALBRO TAIJIN INVESTIGATION SLIDE DECK (.1). | | | | |
| 02/10/26 | Holland, Caleb | 4.10 | 6,519.00 | 003 | 75712000 |
| | CONTINUE WORK ON PERMIT REVIEW FOR TRANSACTIONS (2.7); REVIEW AND REVISE AGREEMENT FOR WALBRO (1.4). | | | | |
| 02/10/26 | Liu, Sisi | 1.10 | 1,815.00 | 003 | 75711952 |
| | REVIEW AND COMMENT ON MARKUP TO PURCHASE AGREEMENT FOR FILTER AND PLUGS BUSINESS (.7); DRAFT COVER EMAIL TO DEAL TEAM REGARDING SAME (.1); REVIEW CDP VIOLATIONS CORRESPONDENCE ASSOCIATED WITH CARTER FUEL, CARTER CARB, ASC AND BPI ENTITIES (.3). | | | | |
| 02/10/26 | Lopez Scherer, Enrique | 2.10 | 3,171.00 | 003 | 75707830 |
| | DRAFT CHANGES TO APA. | | | | |
| 02/10/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 75721400 |
| | CONDUCT RESEARCH RE: PRECEDENT HILCO LIQUIDATOR RETENTION APPLICATIONS FOR N. MCCABE. | | | | |
| 02/11/26 | Berezin, Robert S. | 0.20 | 459.00 | 003 | 75715335 |
| | REVIEW AND COMMENTS TO BUYER'S MARKUP. | | | | |
| 02/11/26 | Westerman, Gavin | 6.00 | 13,770.00 | 003 | 75746604 |
| | M&A/RESTRUCTURING TEAM CALL RE SALE PROCESS (.6); REVIEW AND REVISE SAPA (1.7); CALL WITH B. SCHITKA RE SAME (1.2); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE DILIGENCE/COMMENTS TO APA/PROCESS/DILIGENCE (1.2); WEIL CALL WITH A&M AND LAZARD RE HORIZON (.6); WEIL CALL WITH A&M AND LAZARD RE BID ISSUES (.3); ANALYSIS RE SALE ISSUES (.4). | | | | |
| 02/11/26 | Singh, Sunny | 0.80 | 2,076.00 | 003 | 75728280 |
| | CALL WITH COMPANY ADVISORS RE SALES PROCESS AND BUDGET. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Morton, Matthew D. | 2.10 | 4,609.50 | 003 | 75720352 |

REVIEW UPDATE ON MEXICAN PERMITTING AND INSPECTIONS (.2); REVIEW REVISED DISCLOSURE SCHEDULES (.5); CORRESPONDENCE WITH G. MCHENRY RE: SAME (.1); REVIEW BIDDER MARKUP AND CONFERENCE WITH C. HOLLAND RE: SAME (.3); CORRESPONDENCE WITH G. MCHENRY RE: TITLE V PERMIT TRANSFERS AND ASSOCIATED ISSUES (.2); CORRESPONDENCE WITH J. GEORGE RE: AIRTEX REMEDIATION (.2); REVIEW SUMMARY RE: SAME (.2); REVIEW PERMIT TRANSFER OBLIGATIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Seales, Jannelle M. | 1.20 | 2,730.00 | 003 | 75843774 |

REVIEW REVISED BIDDER APA (.5); EMAILS WITH J. BIENEFELD AND G. BURKE RE: COMMENTS TO REVISED BIDDER APA (.5); EMAILS RE: BIDDER APA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Bostel, Kevin | 1.00 | 2,295.00 | 003 | 75981060 |

CALL WITH OEM COUNSEL GROUP RE: SALES (.5); FOLLOW-UP CALL WITH FORD'S COUNSEL (.2); CORRESPOND WITH TEAM RE: SALE TIMELINE AND RELATED ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Greer, Olivia J. | 0.50 | 1,125.00 | 003 | 75742338 |

PRIVACY TEAM CALL RE DILIGENCE, DISCLOSURE SCHEDULES AND APPROACHES TO PURCHASE AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Georgallas, Andriana | 2.90 | 6,655.50 | 003 | 75747017 |

TEAM SALE CALL (.5); FURTHER SALE STRUCTURE CALL RE HORIZON (.5); FURTHER SALE CALLS WITH A&M AND LAZARD (.5); CONFER WITH TEAM RE SALE AND ADEQUATE ASSURANCE NOTICES (.5); REVIEW SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Adams, Dennis F. | 1.40 | 3,150.00 | 003 | 75748349 |

CONFERENCE WITH WEIL IP TEAM RE: IP ASSET SALES (1.0); CORRESPONDENCE RE: SAME (0.2); REVIEW WALBRO APA (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 003 | 75712340 |

REVIEW AND DISCUSS QUESTIONS WITH WEIL TEAM RE: PROPOSED DISPOSITIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Cruz, Mariel E. | 5.50 | 12,512.50 | 003 | 75737403 |

ATTEND M&A AND RESTRUCTURING STATUS CALL (0.5); ADVISOR UPDATE CALL RE: HORIZON SEPARATION (0.5); BID DISCUSSION WITH N. HAUGHEY, LAZARD AND WEIL (0.5); CORRESPONDENCE WITH A&M, LAZARD AND WEIL RE BIDS, PROCESS AND OPEN ISSUES (0.2); REVIEW BIDS/APA MARK-UPS AND RELATED ISSUES LISTS (3.3); CORRESPONDENCE AND ANALYSIS RE DISCLOSURE OBLIGATIONS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Scott, Max | 3.20 | 7,024.00 | 003 | 75713020 |

CALL WITH WEIL IP TEAM TO SYNC UP ON DEALS AND ASSET PERIMETERS (0.8); CALL WITH M. CRUZ, D. ADAMS, AND A. TANAKA TO DISCUSS SCOPE OF SALE PERIMETERS (0.2); DRAFT KNOW-HOW LICENSE TO BE INSERTED IN BIDDER DRAFTS (0.6); REVISE FILTERS AND PLUGS ASSET PURCHASE AGREEMENT (0.5); REVIEW A&M AND WEIL M&A DOCUMENTS DESCRIBING DEAL PERIMETERS AND SCOPES (0.5); REVIEW UPDATED DISCLOSURE SCHEDULES FOR BIDS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 003 | 75749206 |

PARTICIPATE ON CALL WITH AHG ADVISORS RE ASSET SALES (.7); MULTIPLE CALLS AND EMAILS WITH LAZARD RE ASSET SALE PROCESS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Gray, Jack | 0.60 | 1,605.00 | 003 | 75714184 |

CALL WITH US M&A AND RESTRUCTURING TEAMS RE UPDATE ON SALES PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 003 | 75715293 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE SCHEDULES ON BID PURCHASE AGREEMENT. | | | | |
| 02/11/26 | Margolis, Steven M. | 1.30 | 2,535.00 | 003 | 75729707 |

REVIEW ISSUES AND CORRESPONDENCE ON DISCLOSURES SCHEDULES AND MARKUP OF SAME (0.4); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH T. FIASCONE AND A. ADLER RE: APA MARKUP, SEVERANCE (0.3); CONFERENCE WITH E. WARREN AND A. ADLER ON BIDDER MARKUP, DISCLOSURE SCHEDULES AND BENEFITS ISSUES (0.4); REVIEW MARKUP FROM E. WARREN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Kim, Catherine M. | 3.20 | 6,064.00 | 003 | 75714476 |

TIPT IP INTERNAL TEAM CALL (0.9); REVIEW UPDATES DISCLOSURE SCHEDULES FOR IP FOR ALL BUSINESS LINES (1.1); REVIEW A&M MATERIALS TO UNDERSTAND OPERATIONAL DEPENDENCIES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Nichols, Evan T. | 0.70 | 1,326.50 | 003 | 75720211 |

CORRESPONDENCE WITH BANKING TEAM RE: DISCLOSURE SCHEDULES AND REVIEW SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Calabrese, Christine | 0.90 | 1,705.50 | 003 | 75745694 |

REVIEW REVISED APA (.5); REVIEW AND RESPOND TO EMAILS RE: APA DISCLOSURES (.2); DISCUSS DATAROOM MATERIALS WITH J. KANOFF (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | New, Jonathon | 0.50 | 1,002.50 | 003 | 75930235 |

CALL WITH WEIL NY RESTRUCTURING AND M&A TEAMS AND LAZARD M&A TEAM REGARDING M&A WORKSTREAMS UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Heimowitz, Simon | 1.90 | 3,600.50 | 003 | 75720106 |

REVIEW SAPA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Merck, David P. | 3.00 | 5,685.00 | 003 | 75742498 |

DRAFT AND REVISE TSA (1.3); CONFER WITH INTERNAL TEAM REGARDING TSA (.7); DRAFT DISCLOSURE SCHEDULES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Schitka, Barrett | 9.70 | 18,381.50 | 003 | 75719894 |

ISSUES LIST CALL WITH A&M (0.3); REVIEW BUSINESS LINE DILIGENCE AND ASSOCIATED SELLER SCHEDULES (0.4); CORRESPONDENCE WITH A&M AND WEIL TEAMS RE: SALES (1.1); REVIEW AND REVISE PURCHASE AGREEMENT AND SCHEDULES (2.8); DISCUSS HORIZON TRANSACTIONS WITH UK AND US RESTRUCTURING TEAMS (0.8); DISCUSS BID WITH D. COCO (0.3); DISCUSS WALBRO SAPA WITH G. WESTERMAN (1.2); CALL WITH C. KIM RE: IP (0.1); CALL LITIGATION TEAM WITH WHISTLEBLOWER HOTLINE (0.4); REVIEW AND REVISE WALBRO SAPA (1.8); CALL WITH US RESTRUCTURING TEAM RE: M&A PROCESS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Fiascone, Tom | 3.90 | 7,390.50 | 003 | 75743442 |

REVIEW DISCLOSURE SCHEDULES FOR EACH BUSINESS LINE (1.9); REVISE WALBRO MARKUP (1.5); TELECONFERENCE WITH R. SIVITZ RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Diaz, Joseph | 16.30 | 26,895.00 | 003 | 75746052 |

REVISE WALBRO APA (9.7); REVIEW AND REVISE BIDDER MARKUP OF WALBRO APA PER COMMENTS RECEIVED FROM THE WEIL M&A TEAM (5.5); ATTEND WEIL M&A AND RESTRUCTURING M&A AND RESTRUCTURING STATUS CALL (.6); ATTEND WALBRO CHINA DISCLOSURE CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | MacDougall, Molly | 1.60 | 2,760.00 | 003 | 75720486 |

CALL WITH E. CHARLES AND S. KWESKIN REGARDING HOPKINS BUSINESS UNIT DETAILS AND BID (0.3); REVIEW BACKGROUND MATERIALS AND SPA (1.1); CORRESPONDENCE REGARDING HOPKINS BID AND CONNECTING WITH K&E (0.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | George, Jason | 1.60 | 2,760.00 | 003 | 75730286 |

CALLS WITH A&M, LAZARD, AND WEIL TEAMS RE: CASE FUNDING THROUGH SALE AND PLAN PROCESS (1.2); CALL WITH L. KWESKIN RE: HILCO RETENTION APPLICATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 75712849 |

CALL WITH WEIL RESTRUCTURING RE M&A WORKSTREAMS (0.5); INTERNAL MEETING TO DISCUSS TMD BUSINESS OVERVIEW AND NEXT STEPS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Burke, Gillian | 1.40 | 2,226.00 | 003 | 75723126 |

CALL WITH S. HEIMOWITZ RE COMMENTS TO BIDDER MARKUP (.3); REVIEW AND REVISE BIDDER MARKUP PER S. HEIMOWTZ COMMENTS (.4); REVIEW AND REVISE BIDDER MARKUP PER J. SEALES COMMENTS (.3); REVIEW M. FURLOTTI REVISED DISCLOSURE SCHEDULES (.3); CALL WITH S. HEIMOWITZ RE COMMENTS TO DISCLOSURE SCHEDULES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Coco, Dorothy | 11.50 | 18,975.00 | 003 | 75728271 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS AND DILIGENCE MATTERS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON SALE PROCESS AND DILIGENCE MATTERS (1.0); INTERNAL CHECK IN CALL WITH RESTRUCTURING AND M&A (.5); CALL WITH J. SERVISS RE: FILTERS BUSINESS AND DISCLOSURE SCHEDULES (.5); DRAFT PURCHASE AGREEMENT (4.3); DRAFT DISCLOSURE SCHEDULES (1.7); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LOCAL COUNSEL (.5); COMMUNICATIONS WITH B. SCHITKA ON TRANSACTION MATTERS AND PURCHASE AGREEMENT (.7); DISCUSS BID WITH B. SCHITKA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Cohan, Teddy | 1.30 | 2,145.00 | 003 | 75712835 |

REVIEW HILCO ENGAGEMENT LETTER (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH KATTEN AND WEIL TEAM RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Kanoff, Justin | 8.60 | 14,190.00 | 003 | 75735311 |

CALL WITH WEIL TEAM RE: HORIZON ISSUES (.5); CALL WITH OEM COUNSEL RE: SALE PROCESS (.5); REVIEW DRAFT ADEQUATE ASSURANCE AND CURE NOTICE (.8); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: VARIOUS MATTERS (1.0); CALL WITH M&A RE: BIDDER (.5); MEDIATION AND SALE ISSUES CALL WITH ADVISORS (.5); CATCH UP CALL WITH M&A (.4); CORRESPONDENCE RE: ASSET SALES WITH VARIOUS PARTIES (.6); CALL WITH GIBSON RE: ASSET SALES (.3); CALLS AND CORRESPONDENCE WITH A&M RE: CURE SCHEDULE (.6); COORDINATE WITH LOCAL COUNSEL AND T. PALISI RE: FEES (.5); VARIOUS CORRESPONDENCE WITH WEIL TEAM RE: M&A PROCESS (1.0); REVIEW REVISED SALE MOTION (.6); CORRESPOND WITH J. BARLOW RE: VARIOUS MATTERS (.5); COORDINATE WITH WEIL TEAM ON DATA SITE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Schlemeier, Joe | 4.40 | 6,996.00 | 003 | 75715779 |

ATTEND CALL WITH INTERNAL WEIL M&A AND BANKRUPTCY TEAMS TO DISCUSS OPEN BIDS (0.6); DISCUSS PUMPS BUSINESS LINE AND SALE PROCESS WITH J. SERVISS AND S. HE (0.8); DISCUSS DEAL PROCESS WITH A. GAMAYUNOV AND M. MAC DOUGALL (0.3); REVIEW BACKGROUND MATERIALS, PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (1.4); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE WITH WEIL CORPORATE WALBRO TEAM AND B. SCHITKA RE: WALBRO SIGNING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Lee, Calvin | 8.40 | 12,684.00 | 003 | 75728165 |

REVIEW DISCLOSURE SCHEDULE UPDATES FROM SPECIALISTS (1.0); REVIEW BUSINESS UNIT CONTRACT BREAKDOWN (1.1); REVIEW SHARED LITIGATION DISCLOSURES (0.5); INTERNAL AVM TEAM DISCUSSION ON NEXT STEPS (0.7); REVIEW BUSINESS UNIT SCOPE AND RELATED DISCUSSION (0.6); REVIEW BUSINESS LINE SALE DILIGENCE (1.8); REVIEW AVM BID MATERIALS (0.6); REVIEW ESCROW AGREEMENT DRAFT (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | McHenry, Graham | 1.80 | 2,718.00 | 003 | 75736690 |

REVERSE ENVIRONMENTAL DILIGENCE.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Headley, Dumani | 0.70 | 731.50 | 003 | 75729603 |
| | REVIEW LIEN SEARCHES TO UPDATE US TEAM. | | | | |
| 02/11/26 | Gamayunov, Anna | 4.80 | 8,280.00 | 003 | 75720707 |
| | ATTEND STATUS CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SALE PROCESSES (0.6); ATTEND CALL WITH E. CHARLES AND H. EGGERTSEN RE: HORIZON SALE PROCESS AND DILIGENCE WORKSTREAMS (1.0); CONFER WITH M. MAC DOUGALL AND J. SCHLEMEIER RE: HORIZON, PUMPS AND HOPKINS SALE PROCESSES (0.3); ATTEND CALL WITH A&M, LAZARD AND WEIL M&A AND RESTRUCTURING TEAMS RE: HORIZON SEPARATION OF NORTH AMERICA AND REST OF WORLD BUSINESS (0.7); REVIEW HORIZON STRUCTURE CHART AND DILIGENCE FINDINGS (0.4); REVIEW AND RESPOND TO EMAILS WITH WEIL AND A&M RE: HORIZON SALE PROCESS AND DILIGENCE ITEMS (1.8). | | | | |
| 02/11/26 | Barlow, Jarred | 12.30 | 17,097.00 | 003 | 75744006 |
| | PREPARE MATERIALS FOR DISTRIBUTION AND FILING OF CURE SCHEDULE AND ADEQUATE ASSURANCE PACKAGES (2.2); CALL WITH C. HAWKINS RE: SAME (.1); EMAILS WITH J. KANOFF RE: SAME (.5); M&A AND RESTRUCTURING CALL (.6); HORIZON ISSUES CALL (.5); BIDDER BID CALL (.4); CONFERENCE WITH K. BOSTEL AND J. KANOFF RE: OEM ISSUES (.5); FOLLOW-UP CONFERENCE WITH J. KANOFF RE: SAME (.1); CALL WITH J. KANOFF RE: SAME (.4); REVIEW APA MARKUPS AND PREPARE ISSUES LISTS RE: SAME (5.6); PREPARE REVISED BID INFORMATION CHART (1.4). | | | | |
| 02/11/26 | Bienenfeld, Jules | 1.30 | 1,807.00 | 003 | 75721262 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 02/11/26 | Furlotti, Madison | 5.50 | 7,645.00 | 003 | 75735537 |
| | DRAFT EMAIL TO CORPORATE TEAM RE OPEN FBG DILIGENCE REQUESTS (.7); REVIEW CORPORATE TEAMS MARKUP OF DISCLOSURE SCHEDULES AND SUMMARIZE CHANGES FOR G. BURKE REVIEW (1.6); DISCUSS CHANGES TO DISCLOSURE SCHEDULES WITH J. BIENENFELD; (0.5); REVISE DISCLOSURE SCHEDULES (2.7). | | | | |
| 02/11/26 | Mackinnon, Josh | 10.70 | 14,873.00 | 003 | 75721815 |
| | UPDATE TMD DISCLOSURE SCHEDULES (2.1); UPDATE WALBRO DISCLOSURE SCHEDULES (2.7); COORDINATE DILIGENCE MATTERS (1.2); PREPARE CHART CONTAINING A&M FOOTNOTES (4.2); DAILY M&A MEETING (.5). | | | | |
| 02/11/26 | McNerney, Brendan | 7.50 | 10,425.00 | 003 | 75721744 |
| | CORRESPOND WITH TEAM ON ROW IP AND PREPARE AGENDA FOR DISCUSSION ON THE SAME (.8); DISCUSS ROW IP WITH K. PAVLOUNIS (.2); REVIEW AND REVISE FILTERS AND PLUGS APA (3.7); CALL WITH IP TEAM ON STATUS (.9); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.3); UPDATE STATUS TRACKER (.6). | | | | |
| 02/11/26 | Pacoli, Katharine | 2.10 | 2,919.00 | 003 | 75720555 |
| | UPDATE DISCLOSURE SCHEDULES AND CORRESPOND WITH M&A ON THE SAME. | | | | |
| 02/11/26 | Serviss, Jess | 7.30 | 10,147.00 | 003 | 75724477 |
| | DRAFT RESPONSES TO FILTER BIDDER DILIGENCE REQUESTS (1.0); ATTEND CHECK-IN CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALE PROCESS UPDATES (0.5); PHONE CALL WITH D. COCO RE: DISCLOSURE SCHEDULES AND FILTERS BUSINESS LINE (0.6); REVISE DISCLOSURE SCHEDULES (3.4); COORDINATE WITH WEIL RESTRUCTURING RE: STORE CAPITAL LEASE (0.2); DISCUSS WITH WEIL REAL ESTATE RE: DISCLOSURE SCHEDULES (0.2); ATTEND CALL WITH A&M, LAZARD AND WEIL M&A TEAMS RE: FILTERS BID (0.6); PHONE CALL WITH S. HE RE: OPEN REQUESTS TO A&M (0.1); REVIEW OPEN REQUESTS TO A&M FROM THE DISCLOSURE SCHEDULES (0.7). | | | | |
| 02/11/26 | Traore, Sidy | 5.50 | 6,435.00 | 003 | 75754092 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMUNICATION RE BUSINESS LINE AND FOLLOW UP WITH C. LEE RE QUESTIONS FOR A&M (.3); REVIEW AND UPDATE DISCLOSURE SCHEDULES (4.4); COMPILE DISCLOSURE QUESTIONS AND SEND TO A&M (.8). | | | | |
| 02/11/26 | Tanaka, Ashley | 5.00 | 6,950.00 | 003 | 75730066 |
| | CALL WITH IP DEAL TEAM RE: NA VS. ROW IP ISSUES (1.0); CALL WITH DEAL TEAM RE: SCOPE OF IP (0.4); CALL WITH HORIZON TEAM RE: REGISTERED IP (0.4); REVIEW REGISTERED IP FOR WIPERS (0.5); CORRESPONDENCE WITH WIPERS DEAL TEAM RE: REGISTERED IP (0.4); CORRESPONDENCE WITH DAY PITNEY RE: REGISTERED IP (0.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.8); REVIEW REVISED ORG CHARTS AND BID COMPARISONS (0.6); CORRESPONDENCE WITH WALBRO TEAM RE: DISCLOSURE SCHEDULES (0.3); REVIEW AND REVISE IP CHECKLIST (0.3). | | | | |
| 02/11/26 | Jones, Taylor | 0.50 | 825.00 | 003 | 75738309 |
| | CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: 363 SALE AND SPV ISSUES. | | | | |
| 02/11/26 | He, Sébastien | 6.20 | 6,045.00 | 003 | 75712906 |
| | REVISE DISCLOSURE SCHEDULES FOR BUSINESS LINES PUMPS AND FILTERS & PLUGS AND DRAFT ISSUE CHARTS FOR A&M TO DETERMINE BUSINESS UNITS. | | | | |
| 02/11/26 | Bokert, Taya | 4.60 | 5,382.00 | 003 | 75712784 |
| | EMAIL D. MERCK ON PRIVACY DILIGENCE (.2); EMAIL CLIENT ON PRIORITY DILIGENCE ITEMS AND DISCLOSURE SCHEDULES (.4); REVIEW CLIENT RESPONSES ON DISCLOSURE SCHEDULES (.6) AND EMAIL CLIENT AND PRIVACY TEAM ON CLIENT RESPONSES (.5); UPDATE DISCLOSURE SCHEDULES (1.0) AND EMAIL M&A ON DISCLOSURE SCHEDULES (.2); REVIEW TRANSITION SERVICES AGREEMENT AND MARK UP WITH PRIVACY TERMS AND SEND TO D. MERCK (1.2); CALL WITH O. GREER AND D. MERCK ON PURCHASE AGREEMENTS, DISCLOSURE SCHEDULES, AND PRIVACY DILIGENCE (.5). | | | | |
| 02/11/26 | Charles, Evangeline | 1.60 | 1,872.00 | 003 | 75737177 |
| | OVERDRIVE RESTRUCTURING CALL (0.5); DISCLOSURE SCHEDULE UPDATES (1.1). | | | | |
| 02/11/26 | Pavlounis, Kristen | 5.30 | 6,201.00 | 003 | 75715253 |
| | REVISE TSA (1.3); DISCUSS WITH B. MCNERNEY (.4); CALL WITH IP TEAM TO DISCUSS REST OF WORLD IP AND PURCHASE AGREEMENT (.6); DISCUSS DISCLOSURE SCHEDULES AND TSA WITH T. BOKERT (.6); REVIEW DISCLOSURE SCHEDULES (.7); MANAGE TIPT CHECKLIST UPDATES (1.2); REVIEW INFORMATION ON THE IN-SCOPE DEBTOR ENTITIES (.5). | | | | |
| 02/11/26 | Eggertsen, Hoku | 6.60 | 6,435.00 | 003 | 75716696 |
| | LOCATE AND REVIEW LEASE AGREEMENTS RE: HORIZON SALE PROCESS (2.8); TAKE NOTES ON CALL WITH WEIL DEAL TEAM, A&M AND LAZARD RE: HORIZON SEPARATION (0.8); UPDATE HORIZON DISCLOSURE SCHEDULES (0.6); REVIEW HORIZON BUSINESS LINE OVERVIEW (.8); KICK-OFF CALL WITH C. LEE AND S. TRAORE RE: STRONGARM/AVM SALE PROCESS. (0.6); KICK-OFF CALL WITH A. GAMAYUNOV AND E. CHARLES RE: HORIZON SALE PROCESS (1.0). | | | | |
| 02/11/26 | Crocco, Megan | 6.00 | 5,850.00 | 003 | 75735937 |
| | REVISE TMD SCHEDULES (1.8); DRAFT CHART FOR A&M DILIGENCE QUERIES (2.0); UPDATE TMD SCHEDULES PER RESTRUCTURING'S AND LITIGATION'S COMMENTS (1.5); COORDINATE WITH BIDDER'S COUNSEL FOR A STATUS ON THEIR SAPA MARKUP (.7). | | | | |
| 02/11/26 | Davis III, Harry (Trey) | 1.10 | 1,072.50 | 003 | 75715797 |
| | REVIEW EMAILS REGARDING IP ALLOCATION, APAS, TSAS, AND OTHER WORKSTREAMS, AND UPDATE AND CIRCULATE THE STATUS TRACKER TO THE IP TEAM ACCORDINGLY. | | | | |
| 02/11/26 | Kweskin, Spencer | 12.40 | 12,090.00 | 003 | 75712858 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL MEETING (.6); UPDATE HOPKINS DISCLOSURE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SCHEDULES (.4); PERFORM SECTION REFERENCES/DEFINITION CHECK ON WALBRO APA (2.1); UPDATE HOPKINS DISCLOSURE SCHEDULE (7.0); ATTEND HORIZON SEPARATION - A&M, WEIL & LAZARD - ADVISOR UPDATE CALL (.7); INTERNAL SCHEDULING COORDINATION RE: BIDDER CALL (.3); COORDINATE AVAILABILITY FOR BIDDER CALLS (1.0); ATTEND OVERDRIVE WALBRO MEETING (.3). | | | | |
| 02/11/26 | Lawless, Ryan | 0.50 | 487.50 | 003 | 75753258 |
| | RESPOND TO INQUIRY REGARDING BIDDER NDA / CTA (.2); EXECUTE PROCESS OF NDA (.3). | | | | |
| 02/11/26 | Holland, Caleb | 2.90 | 4,611.00 | 003 | 75720401 |
| | CONTINUE DISCUSSIONS AND DRAFT DISCLOSURES FOR PUMPS BUSINESS (1.6); REVIEW AND REVISE BIDDER MARKUP (1.3). | | | | |
| 02/11/26 | Warren, Emily | 5.80 | 8,758.00 | 003 | 75737151 |
| | UPDATE COMMENTS ON BIDDER MARKUP BASED ON DISCUSSION WITH THE ECB TEAM (1.1); DRAFT DISCLOSURE SCHEDULES (1.4); REVIEW ENTITY LIST FOR EACH BUSINESS LINE AGAINST LIST OF BENEFIT PLANS (0.8); DISCUSS ECB WORK STREAMS WITH A. ADLER (0.7); DISCUSS DISCLOSURE SCHEDULES WITH S. MARGOLIS (0.4); CATCHUP CALL WITH A. ADLER AND S. MARGOLIS (0.5); CALL WITH A. ADLER AND S. MARGOLIS TO DISCUSS UPDATED TO THE APA BASED ON CORPORATE REQUESTS (0.9). | | | | |
| 02/11/26 | Liu, Sisi | 1.00 | 1,650.00 | 003 | 75720495 |
| | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES FOR ALL BUSINESS LINES AND PURCHASE AGREEMENT. | | | | |
| 02/11/26 | Beck, Samuel | 1.00 | 1,170.00 | 003 | 75724290 |
| | CONDUCT RESEARCH RELATED TO SALE PROCESS AND PREPARE RELATED DOCUMENTS. | | | | |
| 02/12/26 | Westerman, Gavin | 4.60 | 10,557.00 | 003 | 75748966 |
| | WEIL CALL WITH BIDDER COUNSEL RE SALE PROCESS/BID (.4); CALL WITH M. CRUZ RE SALE PROCESS (.3); WEIL CALL WITH BIDDER COUNSEL RE PROCESS/BID (.3); CALL WITH B. ANALYSIS RE DILIGENCE/STRUCTURE (.6); SCHITKA RE PROCESS (.1); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/DILIGENCE (1.2); REVIEW SCHEDULE DISCLOSURE SCHEDULE COMMENTS (.6); REVIEW MATERIALS RE PERIMETER (.6); REVIEW SAPA (PARTIAL) (.5). | | | | |
| 02/12/26 | Singh, Sunny | 0.80 | 2,076.00 | 003 | 75725331 |
| | INTERNAL CALL RE SALES (.5); CALLS AND EMAILS WITH COMPANY ADVISORS RE SAME (.3). | | | | |
| 02/12/26 | Morton, Matthew D. | 0.60 | 1,317.00 | 003 | 75724594 |
| | CORRESPONDENCE RE: PERMIT TRANSFER AND SCHEDULING (.2); REVIEW POTENTIAL APPLICABILITY OF PROPERTY TRANSFER STATUTES (.4). | | | | |
| 02/12/26 | Seales, Jannelle M. | 0.30 | 682.50 | 003 | 75838701 |
| | EMAILS FROM J. MACKINNON AND WITH G. BURKE AND S. HEIMOWITZ RE: TMD'S MEXICAN FACILITY. | | | | |
| 02/12/26 | Bostel, Kevin | 0.70 | 1,606.50 | 003 | 76325182 |
| | INTERNAL CALL RE: ALLOCATION ISSUES AND SETTLEMENTS (PARTIAL). | | | | |
| 02/12/26 | Greer, Olivia J. | 1.80 | 4,050.00 | 003 | 75742261 |
| | ANALYSIS RE ILLINOIS REQUEST FOR EMPLOYEE DATA (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); PRIVACY COMMENTS RE FORM TSA DRAFT (.7); PRIVACY COMMENTS RE BIDDER MARKUP (.3). | | | | |
| 02/12/26 | Georgallas, Andriana | 4.30 | 9,868.50 | 003 | 75747008 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM CALL RE SALES (.5); TEAM CALL RE SALE PROCEED ALLOCATIONS (.5); FURTHER CALL RE SALES MOTION (1.0); REVISE SALE MOTION (2.3). | | | | |
| 02/12/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 003 | 75721546 |
| | REVIEW AND ADVISE ON ASSET SALE MATTERS AND DIP RELATED QUESTIONS AND CORRESPONDENCE WITH RESPECT TO SAME. | | | | |
| 02/12/26 | Cruz, Mariel E. | 3.30 | 7,507.50 | 003 | 75737249 |
| | CALL WITH K&S AND WEIL TO DISCUSS FILTERS BID (0.5); ATTEND DAILY CATCH-UP CALL WITH BIDDER, LAZARD, A&M, ACTIVE, PW AND WEIL (0.3); ATTEND DAILY M&A CALL WITH LAZARD, A&M, AND WEIL TEAMS (0.5); ATTEND ADVISOR CALL (0.5); CALL WITH K&E AND WEIL RE BID (0.5); CORRESPONDENCE AMONG WEIL TEAM AND ADVISORS RE BIDS (1.0). | | | | |
| 02/12/26 | Scott, Max | 5.90 | 12,950.50 | 003 | 75725178 |
| | REVISE FILTERS AND PLUGS ASSET PURCHASE AGREEMENT (1.2); CALL WITH B. MCNERNEY REGARDING ISSUES IN ASSET PURCHASES (0.4); REVIEW ALLOCATIONS AND UPDATES FROM WEIL M&A AND A&M TEAMS (0.5); REVIEW MARKUP OF TMD ASSET PURCHASE AGREEMENT FROM FOLEY TEAM AND DRAFT ISSUES LIST BASED ON SAME (1.5); REVISE INBOUND AND OUTBOUND LICENSE FOR ALL APAS FOR KNOW-HOW AND CORRESPOND WITH C. KIM AND B. MCNERNEY REGARDING SAME (1.0); REVISE WALBRO ASSET PURCHASE AGREEMENT (0.6); CORRESPOND WITH D. ADAMS REGARDING TRADEMARK CO-EXISTENCE AGREEMENT (0.3); REVIEW HOPKINS OVERLAP AND IP ISSUES (0.4). | | | | |
| 02/12/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 003 | 75749207 |
| | CALLS WITH WEIL TEAM ON SALE PROCESS (.6); CALL WITH LENDER ADVISORS RE SAME (.3); FOLLOW UP CALL WITH LAZARD RE SAME (.5); MULTIPLE CALLS WITH MEDIATOR RE ASSET SALES (.5). | | | | |
| 02/12/26 | Kim, Catherine M. | 5.50 | 10,422.50 | 003 | 75721994 |
| | REVIEW AND REVISE APA FOR FILTERS FOR IP (1.8); ATTEND CALL WITH TIPT PRIVACY TEAM TO DISCUSS COVERAGE AND OPEN ITEMS (0.9); CALLS AND EMAILS WITH M&A TEAM AND TIPT TEAM TO UNDERSTAND TRANSACTION SCOPE FOR WALBRO AND FILTERS (0.3); REVIEW WEIL TEAM RESPONSES TO PRIVACY DILIGENCE QUESTIONS FOR PURPOSES OF DISCLOSURES (0.8); REVIEW EMAILS AND RESPOND TO GLAS IP ISSUE (0.2); REVIEW AND REVISE DRAFT KNOW-HOW LICENSE FOR WALBRO AND FILTERS APA (0.5); REVIEW TIPT INTERNAL CHECKLIST AND UPDATE TO DIRECT TEAM ON NEXT STEPS (1.0). | | | | |
| 02/12/26 | Nichols, Evan T. | 2.10 | 3,979.50 | 003 | 75726179 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: ASSET SALE CONSENT THRESHOLD AND REVIEW CREDIT AGREEMENT RE: SAME (1.2); REVIEW APA (.4); DRAFT ISSUES LIST RE: APA (.5). | | | | |
| 02/12/26 | Calabrese, Christine | 0.50 | 947.50 | 003 | 76184929 |
| | STRATEGY CALL WITH WEIL TEAM RE: ASSET SALE STRATEGY. | | | | |
| 02/12/26 | New, Jonathon | 0.50 | 1,002.50 | 003 | 75934611 |
| | CALL WITH WEIL NY RESTRUCTURING AND M&A TEAMS AND LAZARD M&A TEAM REGARDING M&A WORKSTREAMS UPDATES. | | | | |
| 02/12/26 | Heimowitz, Simon | 0.60 | 1,137.00 | 003 | 75729780 |
| | REVIEW AND RESPOND TO EMAILS FROM M. FURLOTTI RE SCHEDULES. | | | | |
| 02/12/26 | Merck, David P. | 2.60 | 4,927.00 | 003 | 75742560 |
| | CONFER WITH INTERNAL TEAM REGARDING SCOPE OF TRANSFERRED ASSETS AND REPS AND WARRANTIES IN APAS (.8); REVIEW AND ANALYZE RESPONSES FROM FBG REGARDING SAME (.8); DRAFT AND REVISE DISCLOSURE SCHEDULES (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Schitka, Barrett | 4.90 | 9,285.50 | 003 | 75727483 |

DAILY M&A CALL WITH LAZARD AND A&M (0.6); CALL WITH BIDDER RE: PUMPS BUSINESS LINE (0.5); CALL WITH US AND UK RESTRUCTURING TEAMS RE: ALLOCATIONS (0.7); CALL WITH BIDDER RE: HOPKINS BUSINESS LINE (0.5); POST-CALL DEBRIEF WITH HOPKINS TEAM RE: STRUCTURE AND DILIGENCE (0.3); REVIEW DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH M&A TEAM RE: SAME (1.1); DRAFT LIST OF ASSETS ALLOCATIONS (0.6); CALLS AND EMAILS WITH D. COCO RE: PURCHASE AGREEMENT (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Fiascone, Tom | 2.20 | 4,169.00 | 003 | 75743448 |

REVIEW AND REVISE BIDDER APA (1.2); REVIEW FULL COMMENTS TO WALBRO APA (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Diaz, Joseph | 6.90 | 11,385.00 | 003 | 75746037 |

ATTEND CATCH-UP CALL WITH BIDDER / A&M / LAZARD (.3); ATTEND M&A STATUS UPDATE CALL WITH LAZARD AND A&M TEAMS (.5); FINALIZE WALBRO APA AND CIRCULATE TO BIDDER COUNSEL AND LAZARD AND A&M TEAMS (1.9); REVIEW MATERIAL OPEN ISSUES IN CONNECTION WITH WALBRO SALE AND CORRESPONDENCE WITH WEIL, A&M AND LAZARD RE: SAME (2.4); ATTEND TO DILIGENCE MATTERS AND REVIEW DISCLOSURE SCHEDULES IN CONNECTION WITH THE SAME (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | MacDougall, Molly | 3.10 | 5,347.50 | 003 | 75725216 |

CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE WORKSTREAMS (0.3); CALL WITH WEIL TEAM AND K&E TEAM REGARDING BID FOR HOPKINS (0.6); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR HOPKINS (1.2); CORRESPONDENCE WITH WEIL CORPORATE, WEIL TIPT, GALICIA AND KIRKLAND TEAMS REGARDING HOPKINS ASSETS AND POTENTIAL ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Liu, Ting | 0.60 | 1,035.00 | 003 | 75726475 |

CALL WITH LAZARD AND A&M RE M&A WORKSTREAMS (0.3); INTERNAL M&A MEETING RE STATUS UPDATES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Burke, Gillian | 2.10 | 3,339.00 | 003 | 75743327 |

REVIEW AND COMMENT ON M. FURLOTTI AND J. BIENENFELD DRAFT DISCLOSURE SCHEDULES (1.3); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE DRAFT DISCLOSURE SCHEDULES (.3); CALL WITH M. FURLOTTI AND J. BIENENFLED RE AZ SERVICE CONTRACT (.2); CORRESPONDENCE WITH J. BIENENFELD AND S. HEIMOWITZ RE PUMPS THIRD PARTY LEASEHOLD INTEREST IN OWNED PROPERTY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Coco, Dorothy | 10.60 | 17,490.00 | 003 | 75728272 |

DRAFT PURCHASE AGREEMENT (5.6); DRAFT DISCLOSURE SCHEDULES (1.5); CALL WITH LAZARD/A&M ON M&A STATUS (.3); M&A TEAM CONFERENCE ON STATUS (.3); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS, DILIGENCE AND TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE AND TRANSACTION QUESTIONS (.8); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON PURCHASE AGREEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Cohan, Teddy | 1.10 | 1,815.00 | 003 | 75721835 |

REVIEW HILCO ENGAGEMENT LETTER (.2); ATTEND CALL WITH KATTEN AND T. PALISI RE: SAME (.2); ATTEND CALL WITH T. PALISI RE: SAME (.4); REVIEW RESEARCH RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Kanoff, Justin | 10.20 | 16,830.00 | 003 | 75735389 |

CALL WITH M&A RE: SALE PROCESS (.2); MEET WITH A. GEORGALLAS RE: MOTION AND FOLLOW UP CALL WITH TEAM (.5); REVIEW WALBRO MARKUP OF SALE ORDER AND CORRESPOND WITH J. BARLOW RE: SAME (1.5); CALL WITH WEIL TEAM RE: ONSET (.6); CALL WITH K&E RE: BID (.3); CALL WITH KIRKLAND RE: SAME (.5); REVIEW RESEARCH EMAILS FROM SALE TEAM (1.0); CORRESPOND WITH TEAM RE: SALE NOTICES (.2); CORRESPOND WITH TEAM RE: APA DISCLOSURES (.3); CORRESPOND WITH TEAM RE: REAL ESTATE QUESTIONS (.2); CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: HORIZON (.4); REVIEW AA PACKAGE (.2); CORRESPOND WITH J. BARLOW RE: VARIOUS ISSUES (.4); REVIEW VARIOUS SALE RELATED EMAILS (.9); REVIEW APA DISCLOSURES (.3); CORRESPOND WITH WEIL TEAM RE:

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

HORIZON (.3); CORRESPOND WITH TEAM RE: REAL ESTATE ISSUES (.2); REVIEW SALE ORDER COMMENTS (1.0); REVIEW RESEARCH RE: 363 (.5); COORDINATE WITH LAZARD RE: DATAROOM ISSUES (.7).

| 02/12/26 | Schlemeier, Joe | 2.60 | 4,134.00 | 003 | 75723965 |

ATTEND CALL WITH OPPOSING COUNSEL, ICE MILLER (.6); REVIEW CORRESPONDENCE AND DILIGENCE REQUESTS (1.5); REVIEW DISCLOSURE SCHEDULES (.5).

| 02/12/26 | Lee, Calvin | 3.80 | 5,738.00 | 003 | 75728170 |

REVIEW ESCROW AGREEMENT (0.5); REVIEW BUSINESS UNIT CONTRACT BREAKDOWN (0.5); REVIEW DISCLOSURE SCHEDULES (2.8).

| 02/12/26 | Weinstein, Ben | 2.70 | 4,077.00 | 003 | 75726500 |

REVIEW CORRESPONDENCES, TRANSACTION HISTORY, AND NDA AND CTA MARKUPS (1.4); REVIEW NDA AND CTA GUIDELINES (0.8); CORRESPOND AND CONFER WITH R. LAWLESS (0.5).

| 02/12/26 | McHenry, Graham | 2.50 | 3,775.00 | 003 | 75736728 |

DRAFT AND MARK UP PURCHASE AGREEMENTS.

| 02/12/26 | Gamayunov, Anna | 5.40 | 9,315.00 | 003 | 75725996 |

ATTEND DAILY M&A CALL WITH LAZARD, A&M AND WEIL M&A AND RESTRUCTURING TEAMS (0.6); ATTEND CALL WITH B. SCHITKA RE: HORIZON IP OWNERSHIP (0.2); REVIEW HORIZON STRUCTURE CHART AND CONFER WITH E. CHARLES RE: SAME (0.5); REVIEW DISCLOSURE SCHEDULES, DILIGENCE SUMMARIES AND FORM TRANSACTION DOCUMENTS FOR HORIZON (2.8); REVIEW AND RESPOND TO EMAILS WITH WEIL, BIDDER, LAZARD AND A&M RE: IP OWNERSHIP, INTERCOMPANY BALANCES, BIDDER BID, REGULATORY ANALYSIS AND OTHER DILIGENCE ITEMS RELATED TO THE HORIZON SALE PROCESS (1.3).

| 02/12/26 | Barlow, Jarred | 11.70 | 16,263.00 | 003 | 75747291 |

REVIEW DRAFT APAS FOR VARIOUS SALE TRANSACTIONS AND PREPARE ISSUES LISTS IN CONNECTION WITH THE SAME (5.0); DRAFT PRIVATE SALE APPROVAL MOTION (1.2); CONFERENCE WITH A. GEORGALLAS AND J. KANOFF RE: SALE PROCESS (.4); CONDUCT RESEARCH ISSUES RE: SALE PROCESS (2.8); ATTEND CALL WITH WEIL M&A TEAM AND RESTRUCTURING TEAM RE: SALE PROCESS (.3); CALL WITH S. BECK RE: SALE PROCESS ISSUES (.2); ATTEND CALL WITH DEBTOR ADVISORS AND POTENTIAL BIDDER TO DISCUSS SALE PROCESS (.2); ATTEND CALL RE: LITIGATION ISSUES PERTAINING TO SALE PROCESS WITH WEIL LITIGATION AND RESTRUCTURING TEAMS (1.0); ATTEND SECOND CALL WITH DEBTOR ADVISORS AND POTENTIAL BIDDER TO DISCUSS SALE PROCESS (.6).

| 02/12/26 | Bienenfeld, Jules | 6.40 | 8,896.00 | 003 | 75726098 |

REVIEW AND REVISE DISCLOSURE SCHEDULES (5.3); REVIEW LEASES (1.1).

| 02/12/26 | Furlotti, Madison | 6.80 | 9,452.00 | 003 | 75735541 |

REVIEW FBG COMMENTS TO DISCLOSURE SCHEDULE AND INCORPORATE INTO CURRENT DRAFTS; (4.7); SUMMARIZE CHANGES IN DRAFTS FOR G. BURKE REVIEW (1.0); INCORPORATE ADDITIONAL COMMENTS BY G. BURKE INTO DISCLOSURE SCHEDULES (1.1).

| 02/12/26 | Mackinnon, Josh | 3.50 | 4,865.00 | 003 | 75721822 |

UPDATE WALBRO SCHEDULES (3.0); DAILY M&A MEETING (.5).

| 02/12/26 | McNerney, Brendan | 5.00 | 6,950.00 | 003 | 75742467 |

COORDINATE WITH IP TEAM ON OPEN POINTS (.2); REVIEW AND REVISE HORIZON APA (1.1); DISCUSS APA WITH M. SCOTT (.3); COORDINATE WITH LAZARD AND IP TEAM ON DILIGENCE RESPONSES (.4); PREPARE FOR AND DISCUSS STATUS TRACKER WITH T. DAVIS (.5); DISCUSS APA MARKUP WITH T. BOKERT (.2); REVIEW WALBRO APA MARKUP (.3); COORDINATE CALL AND RESPOND TO VARIOUS BIDDER/M&A FOLLOW-UP QUESTIONS (1.2); REVIEW AND REVISE FILTERS AND PLUGS APA (.8).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Pacoli, Katharine | 1.20 | 1,668.00 | 003 | 75726090 |

UPDATE DISCLOSURE SCHEDULES AND CORRESPOND WITH PEMA ON THE SAME.

| 02/12/26 | Serviss, Jess | 4.00 | 5,560.00 | 003 | 75724484 |

ATTEND DAILY M&A CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.2); DEBRIEF WITH WEIL M&A TEAM RE: TIMELINE AND UPDATES (0.4); REVIEW FILTERS EQUIPMENT LEASES (0.8); ATTEND CALL WITH BIDDER COUNSEL RE: PUMPS BID (0.5); DEBRIEF WITH WEIL M&A TEAM RE: SAME (0.2); REVISE DISCLOSURE SCHEDULES (0.6); PHONE CALL WITH J. SCHLEMEIER RE: PUMPS BID (0.1); PHONE CALL WITH J. BARLOW RE: PUMPS (0.1); DRAFT EMAIL TO WEIL RESTRUCTURING RE: SUMMARY OF CALL FOR PUMPS BID (0.2); ATTEND CALL WITH BIDDER COUNSEL RE: FILTERS BID (0.3); DEBRIEF WITH WEIL M&A TEAM RE: SAME (0.2); COORDINATE WITH A&M RE: BIDDER DILIGENCE REQUESTS (0.4).

| 02/12/26 | Traore, Sidy | 1.90 | 2,223.00 | 003 | 75754097 |

CORRESPONDENCES WITH WEIL M&A, BANKING AND A&M RE DILIGENCE REQUEST (.3); REVISE AND CIRCULATE ORG CART TO SPECIALIST (.4); INTERNAL CALL RE DISCLOSURE SCHEDULES (.2); REVIEW AND SHARE EMPLOYEE LIST WITH LABOR TEAM (.3); CORRESPONDENCE WITH A&M RE AVM (.4); REVIEW AND UPDATE DISCLOSURE SCHEDULES (.3).

| 02/12/26 | Tanaka, Ashley | 1.40 | 1,946.00 | 003 | 75730070 |

REVIEW REVISED ORG CHARTS (0.3); REVIEW WALBRO APA MARKUP (0.3); CORRESPONDENCE AND CALL WITH DEAL TEAM RE: WALBRO DISCLOSURE SCHEDULES (0.5); CORRESPONDENCE WITH DEAL TEAM RE: GLAS INTEREST (0.3).

| 02/12/26 | Jones, Taylor | 2.60 | 4,290.00 | 003 | 75738328 |

CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE TRANSACTION AND ONSET/SPV ISSUES (0.3); CALL WITH WEIL RESTRUCTURING TEAM RE: SALE TRANSACTION AND ONSET/SPV ISSUES (1.2); RESEARCH SECTION 363(F) ISSUES (0.7); CORRESPOND WITH N. MCCABE AND T. NICHOLSON RE: SECTION 363(F) RESEARCH (0.4).

| 02/12/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 75726818 |

DISCUSS INTERNALLY RE: NEED FOR CTA FOR BIDDER.

| 02/12/26 | Bokert, Taya | 6.50 | 7,605.00 | 003 | 75721777 |

REVIEW EMAILS FROM CLIENT ON PRIVACY DISCLOSURE SCHEDULES (.4); EMAIL CLIENT ON PRIVACY DISCLOSURE SCHEDULES (.8); INCORPORATE COMMENTS FROM D. MERCK, UPDATE MARKUP, AND COORDINATE WITH IP FOR FILTERS & PLUGS PURCHASE AGREEMENT (2.0); CALL WITH D. MERCK AND C. KIM ON PRIVACY DILIGENCE AND WORKSTREAMS STATUS (.9); CONDUCT RESEARCH AND COORDINATE WITH O. GREER AND M. SCOTT ON WARN NOTICE DISCLOSURES (.6) AND EMAIL EMPLOYMENT ON WARN NOTICE DISCLOSURE (.2); REVIEW TMD MARKUP AND EMAIL PRIVACY ON ISSUES (.6); EMAIL M&A ON DISCLOSURE SCHEDULES FOR PRIVACY (.5); REVIEW DATA ROOM UPDATES (.1); EMAIL PRIVACY AND IP TEAM ON TRANSITION SERVICES AGREEMENT PRIVACY PROVISIONS (.4).

| 02/12/26 | Charles, Evangeline | 4.70 | 5,499.00 | 003 | 75737264 |

CALL WITH WEIL TEAM AND KIRKLAND RE L. HOPKINS APA (0.6); REVIEW DISCLOSURE SCHEDULES (1.2); UPDATE ORGANIZATION CHART FOR HORIZON (0.5); COORDINATE IP CALL WITH KIRKLAND AND WEIL TIPT TEAM (0.4); REVIEW B. SCHITKA'S COMMENTS ON DISCLOSURE SCHEDULES FOR HORIZON (2.0).

| 02/12/26 | Pavlounis, Kristen | 1.90 | 2,223.00 | 003 | 75721932 |

DISCUSS DEAL STRUCTURE WITH T. BOKERT (.2); REVIEW NEW ORG CHARTS (.2); REVIEW PRIVACY COMMENTS TO TSA (.2); REVIEW EMAILS FROM PEMA REGARDING DEAL UPDATES (.2); DRAFT TMD ISSUES LIST (1.1).

| 02/12/26 | Roberge, Zach | 2.30 | 2,691.00 | 003 | 75736541 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DAILY M&A MEETING (.5); DRAFT/TRACK TMD ISSUES LIST (1.2); REVIEW WALBRO DILIGENCE MATERIALS (.6). | | | | |
| 02/12/26 | Eggertsen, Hoku | 7.50 | 7,312.50 | 003 | 75725763 |
| | UPDATE DISCLOSURE SCHEDULES RE: AVM/STRONGARM SALE PROCESS (.6); REVIEW BUSINESS LINE OVERVIEW RE: AVM/STRONGARM SALE PROCESS (.2); REVIEW AVM/STRONGARM STRUCTURE CHART (.1); DILIGENCE CONTRACTS FOR CHANGE OF CONTROL AND ASSIGNMENT PROVISIONS RE: AVM/STRONGARM SALE (3.0); SCHEDULE WEIL DEAL TEAM CALLS RE: HORIZON SALES PROCESS (.4); UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALES PROCESS (2.4); REVIEW EMAIL TRAFFIC AND ENSURE BUSINESS LINE SUMMARY UP TO DATE RE: HORIZON SALE PROCESS (.8). | | | | |
| 02/12/26 | Crocco, Megan | 8.70 | 8,482.50 | 003 | 75736280 |
| | ATTEND DAILY M&A CALL TO DISCUSS SALE PROCESS UPDATES (.6); COORDINATE WITH TMD TEAM TO DISCUSS SCHEDULE UPDATES (.8); DRAFT NEW DISCLOSURES FOR TMD PLANT ISSUES (2.6); REVIEW ISSUES LISTS FROM WALBRO AND FILTERS (1.2); DRAFT TMD WORKSTREAMS TRACKER (1.6); INCORPORATE ADDITIONAL DISCLOSURES FROM D. COCO INTO TMD SCHEDULES (.8); CORRESPOND WITH RESTRUCTURING TEAM TO DISCUSS CERTAIN TMD SPECIFIC PLANT ISSUES/UPDATES (.7); CORRESPOND WITH Z. ROBERGE AND SPECIALIST TEAMS REGARDING THE TMD SAPA MARKUP (.4). | | | | |
| 02/12/26 | Davis III, Harry (Trey) | 0.40 | 390.00 | 003 | 75723851 |
| | MEET WITH BM RE: STATUS TRACKER AND IP WORKSTREAMS. | | | | |
| 02/12/26 | Kweskin, Spencer | 10.00 | 9,750.00 | 003 | 75712878 |
| | UPDATE HOPKINS DISCLOSURE SCHEDULE (.2); CHECK UPDATED CURE-CLAIM SCHEDULE FOR NEW WALBRO AND HOPKINS CONTRACTS TO DILIGENCE (.1); UPDATE WALBRO DISCLOSURE SCHEDULES REGARDING REAL ESTATE (1.1); REVIEW MEXICAN COUNSEL REPLIES RE: ASSET SALES IN MEXICO (.1); RESTRUCTURING APA STRUCTURE COMMENTS (.1), SALE PROCESS ADEQUATE ASSURANCE NOTICES TO BIDDERS (.1); ATTEND FBG | DAILY M&A CALL (.3), POST MEETING DISCUSSION (.3), AND SEND NOTES AFTER MEETING (.3); UPDATE WALBRO SCHEDULES (.3); UPDATE HOPKINS BUSINESS LINE SUMMARY (4.5); ATTEND BIDDER CALL (.6); POST-MEETING DISCUSSION (.2); UPDATE WALBRO BUSINESS LINE SUMMARY (.3); REVIEW CUSTOMS ISSUE (.3); INTERNAL COMMUNICATIONS RE: GALICIA CALL (.7); UPDATE WALBRO BUSINESS LINE SUMMARY (.3); REVIEW INTERNAL COMMUNICATIONS RE: BID (.1); REVIEW COMMENTS TO WALBRO LEASES FROM RE TEAM (.1). | | | | |
| 02/12/26 | Lawless, Ryan | 1.40 | 1,365.00 | 003 | 75723384 |
| | ASSIST WITH CTA. | | | | |
| 02/12/26 | McCabe, Nate | 4.30 | 5,977.00 | 003 | 75737242 |
| | CONDUCT RESEARCH RE SECTION 363(F). | | | | |
| 02/12/26 | Lopez Scherer, Enrique | 1.90 | 2,869.00 | 003 | 75723858 |
| | REVIEW DIP FACILITY TO ASSESS IMPACT OF SALES OF ASSETS. | | | | |
| 02/12/26 | Nicholson, Tansy | 5.70 | 6,669.00 | 003 | 75734102 |
| | RESEARCH SECTION 363 ISSUES AND PREPARE WRITE-UP OF SAME. | | | | |
| 02/12/26 | Beck, Samuel | 9.10 | 10,647.00 | 003 | 75724311 |
| | ATTEND MEETING WITH INTERNAL TEAM RE SALE DOCUMENTS (0.5); CORRESPOND WITH TEAM RE SAME (0.4); CONDUCT RESEARCH RE SALE-RELATED ISSUES, CALLS WITH WEIL TEAM RE SAME, AND DRAFT RESEARCH EMAIL TO TEAM RE SAME (7.2); ATTEND CALL RE SPV RELATED ISSUES (1.0). | | | | |
| 02/12/26 | Lee, Kathleen A. | 2.50 | 1,687.50 | 003 | 75726118 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT SALE RESEARCH FOR S. BECK. | | | | |
| 02/12/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 003 | 75734757 |
| | CONDUCT RESEARCH RE: SALE PRECEDENT FOR S. BECK. | | | | |
| 02/12/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 75724532 |
| | CONDUCT RESEARCH RE: PRECEDENT PRIVATE SALE MOTIONS FOR S. BECK. | | | | |
| 02/12/26 | Gleason, Evan | 0.40 | 158.00 | 003 | 75736282 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CURE SCHEDULE FOR J. BARLOW. | | | | |
| 02/13/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 003 | 75742659 |
| | PREPARE FOR CALL RE: M&A ISSUES (.2); CALL WITH M&A RE: IP ISSUE (.4). | | | | |
| 02/13/26 | Westerman, Gavin | 7.00 | 16,065.00 | 003 | 75747826 |
| | STATUS CALL WITH BUYER (.2); WEIL AND ADVISOR M&A PROCESS CALL (.3); CALL WITH M. CRUZ RE PROCESS (.2); CALLS WITH B. SCHITKA RE PROCESS/ISSUES (.2); REVIEW APAS (3.3); M&A TEAM CONF RE APA (1.0); WEIL TEAM CALL M&A/LITIGATION MATTERS (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/DILIGENCE (.6); WEIL CALL WITH GALACIA RE SALE (.7). | | | | |
| 02/13/26 | Morton, Matthew D. | 2.10 | 4,609.50 | 003 | 75744678 |
| | REVIEW AND COMMENT ON HOPKINS APA (.4); CORRESPONDENCE WITH G. MCHENRY AND C. HOLLAND RE: APPROACH TO MARKUP (.1); CORRESPONDENCE WITH S. KWESKIN RE: DISCLOSURE MATTERS (.4); REVIEW AND COMMENT ON BIDDER MARKUP OF WALBRO AGREEMENT (.3); RESEARCH AND DRAFT CORRESPONDENCE TO G. MCHENRY ON NOTIFICATION UNDER MICHIGAN AGREEMENT (.5); REVIEW AND COMMENT ON BIDDER MARKUP (.4). | | | | |
| 02/13/26 | Seales, Jannelle M. | 4.80 | 10,920.00 | 003 | 75833637 |
| | REVIEW TMD SAPA (.6); REVIEW AND PROVIDE COMMENTS TO SAPA ISSUES LIST (.3); EMAILS WITH G. BURKE RE: ISSUES LIST (.1); EMAILS WITH G. BURKE AND M. FURLOTTI RE: BIDDER RE DISCLOSURE SCHEDULES (.3); REVIEW TMD SAPA (.5); EMAILS WITH G. BURKE AND S. HEIMOWITZ RE: ISSUES LIST FOR TMD SAPA (.5); REVIEW REVISED WALBRO PURCHASE AGREEMENT (.5); EMAILS WITH S. HEIMOWITZ AND G. BURKE RE: REVISED WALBRO PURCHASE AGREEMENT (.2); REVIEW REVISED WALBRO PURCHASE AGREEMENT (.5); REVIEW AND REVISE ISSUES LIST ON WALBRO PURCHASE AGREEMENT DRAFTED BY G. BURKE (.5); EMAILS WITH G. BURKE RE: VARIOUS ASSET SALES (.5); EMAILS FROM M. MACDOUGALL AND WITH S. HEIMOWITZ AND G. BURKE RE: HOPKINS APA (.3). | | | | |
| 02/13/26 | Greer, Olivia J. | 0.20 | 450.00 | 003 | 75742355 |
| | PRIVACY COMMENTS RE WALBRO MARKUP. | | | | |
| 02/13/26 | Georgallas, Andriana | 7.00 | 16,065.00 | 003 | 75747004 |
| | TEAM CALL RE SALES (.5); CALLS RE IP (.6); EMAILS WITH TEAM RE DISCLOSURE SCHEDULES (.4); CALL RE FILTERS SALE (.5); CALL RE TMD SALE (.5); OEM ADVISOR SALE CALL (.5); CONFER WITH LONDON AND BANKING RE GOVERNANCE MATTERS RE SAME (.9); EMAILS RE SAME (.1); REVIEW SALES MOTION RESEARCH (1.3); REVIEW DRAFT APA MARKUPS WITH TEAM (1.1); CALL WITH C. CARLSON RE: ASSET SALE PROCESS (.6). | | | | |
| 02/13/26 | Adams, Dennis F. | 1.10 | 2,475.00 | 003 | 75749083 |
| | REVIEW KNOW-HOW LICENSE FOR PURCHASE AGREEMENT AND CORRESPONDENCE RE: SAME (.2); STATUS MEETING WITH WEIL IP TEAM (.5); PREPARE TRADEMARK COEXISTENCE AGREEMENT (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/26 | Mastoras, Thomas | 1.50 | 3,375.00 | 003 | 75726757 |
| | REVIEW AND DISCUSS ASSET SALE DOCUMENTATION WITH WEIL TEAM. | | | | |
| 02/13/26 | Cruz, Mariel E. | 7.60 | 17,290.00 | 003 | 75737099 |
| | CALL WITH WEIL LITIGATION TEAM RE HORIZON IP/STRATEGY (0.5); CALL WITH ADVISORS TO BIDDER RE FILTERS SALE (0.5); REVIEW AND COMMENT TO TRANSACTION DOCUMENTS (3.8); CALLS AND CORRESPONDENCE WITH M&A TEAM RE OPEN ISSUES (0.9); CALL WITH BIDDER COUNSEL RE AVM/STRONGARM BID (0.5); ATTEND CALL RE: FILTERS SALE PROCESS WITH OEM, BIDDER AND ITS COUNSEL (0.5); CALL RE: HOPKINS IP WITH BIDDER COUNSEL (0.5); CALLS AND EMAILS WITH D. COCO RE: TRANSACTION MATTERS (0.4). | | | | |
| 02/13/26 | Scott, Max | 6.20 | 13,609.00 | 003 | 75727525 |
| | REVIEW FILTERS AND PLUGS ASSET PURCHASE AGREEMENT (0.4); CALL WITH WEIL IP TEAM TO DISCUSS OUTSTANDING ISSUES AND WORKSTREAMS (0.7); REVIEW HOPKINS IP AND FACILITIES OVERLAPS AND CORRESPOND WITH B. MCNERNEY REGARDING SAME (0.3); REVIEW WALBRO DISCLOSURE SCHEDULES AND CORRESPOND WITH A. TANAKA REGARDING SAME (0.3); REVIEW MARKUP OF ASSET PURCHASE AGREEMENT FOR WALBRO (0.9); REVISE WALBRO ASSET PURCHASE AGREEMENT AND DISCUSS SAME WITH C. KIM (1.0); CORRESPOND AND CALLS WITH J. DIAZ, B. SCHITKA AND WEIL M&A TEAM REGARDING OUTSTANDING ISSUES IN ASSET PURCHASE AGREEMENT MARKUPS (0.4); DRAFT ISSUES LIST FOR HOPKINS ASSET PURCHASE AGREEMENT MARKUP (0.5); REVISE LICENSE PROVISIONS FOR INCLUSION IN ASSET PURCHASE AGREEMENT DRAFTS (0.7); CALLS WITH C. KIM TO DISCUSS WALBRO APA AND WORKSTREAMS (0.5); REVISE TMD ASSET PURCHASE AGREEMENT DRAFT (0.5). | | | | |
| 02/13/26 | Carlson, Clifford W. | 2.90 | 6,365.50 | 003 | 75749194 |
| | MULTIPLE CALLS WITH LAZARD RE ASSET SALE PROCESS (1.1); CALLS WITH A. GEORGALLAS RE SAME (.6); FOLLOW UP CALL WITH LAZARD RE SAME (.3); CALLS WITH MEDIATOR RE SAME ASSET SALES (.5); REVIEW RESEARCH RE ASSET SALES AND EMAILS RE SAME (.4). | | | | |
| 02/13/26 | Gray, Jack | 0.40 | 1,070.00 | 003 | 75732883 |
| | CALL WITH US RESTRUCTURING AND M&A TEAM RE SALES PROCESS. | | | | |
| 02/13/26 | Tzinova, Antonia I. | 1.70 | 3,731.50 | 003 | 75741686 |
| | ADVISE ON CUSTOMS MATTERS (1.4); REVIEW REVISED TMD SAPA (0.3). | | | | |
| 02/13/26 | Kim, Catherine M. | 8.80 | 16,676.00 | 003 | 75727455 |
| | REVIEW BIDDER DRAFT WALBRO APA FOR IP AND PREPARE ISSUES LIST (1.2); EMAILS WITH WEIL IP TEAM MEMBERS TO DISCUSS IP ALLOCATION DILIGENCE AND OPERATIONAL DEPENDENCIES DILIGENCE (1.6); PREPARE FOR CALL WITH K&E (0.8); CALL WITH K&E TO DISCUSS HOPKINS TRANSACTION PARAMETER, IP ASSETS AND OPERATIONAL DEPENDENCIES (0.4); REVIEW AND REVISE WALBRO APA FOR PRIVACY (1.3); CALLS WITH M. SCOTT TO WALK THROUGH IP REVISIONS TO THE WALBRO APA (0.5); REVIEW K&E DRAFT APA FOR HOPKINS AND REVIEW ISSUES LIST FOR IP AND PRIVACY (1.5); REVIEW A&M MATERIALS TO SUMMARIZE OPERATIONAL DEPENDENCIES FOR PURPOSES OF TSA, RTSA AND MSA STRUCTURING (1.5). | | | | |
| 02/13/26 | Nichols, Evan T. | 0.80 | 1,516.00 | 003 | 75744467 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A TEAM RE: APA AND SCHEDULES (.5); REVIEW DISCLOSURE SCHEDULES (.3). | | | | |
| 02/13/26 | Calabrese, Christine | 0.20 | 379.00 | 003 | 75738497 |
| | REVIEW AND RESPOND TO EMAILS RE: APA DISCLOSURES. | | | | |
| 02/13/26 | Heimowitz, Simon | 1.10 | 2,084.50 | 003 | 75729716 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW SCHEDULES (.6); REVIEW APA (.5).

| 02/13/26 | Schitka, Barrett | 12.20 | 23,119.00 | 003 | 75727487 |

CALL WITH RESTRUCTURING TEAM RE: M&A MATTERS (0.4); CALL WITH WALBRO BIDDER RE: PROCESS (0.3); CALL WITH M&A TEAM RE: HORIZON SCHEDULES (0.7); CALL WITH IP TEAM RE: HORIZON IP (0.4); CALL WITH GALICIA TEAM RE: WALBRO TRANSACTION (0.6); CALL WITH GALICIA TEAM RE: HOPKINS TRANSACTION (0.5); CALL WITH BIDDER RE: AVM BID (0.5); CALL WITH BIDDER RE: HOPKINS IP (0.3); CALL WITH J. DIAZ AND G. WESTERMAN RE: WALBRO APA (1.3); REVIEW PURCHASE AGREEMENT MARKUPS FROM BIDDERS (5.1); REVIEW DISCLOSURE SCHEDULES FOR FILTERS APA (0.3); REVIEW D. COCO COMMENTS TO APA (0.3); CALL WITH E. CHARLES RE: DISCLOSURE SCHEDULE COMMENTS (0.9); EMAILS AND CALLS WITH D. COCO RE: PURCHASE AGREEMENT (0.6).

| 02/13/26 | Fiascone, Tom | 8.70 | 16,486.50 | 003 | 75743457 |

TELECONFERENCE WITH MEXICO TEAM REGARDING MEXICAN OPERATION SALES (1.2); REVIEW BIDDER APA AND PREPARE ISSUES LIST (0.8); MARKUP AGREEMENT (1.3); PREPARE ISSUES LIST REGARDING WALBRO APA (0.7); PREPARE MARKUP REGARDING SAME (0.9); REVIEW AND PREPARE ISSUES LIST REGARDING TMD APA (1.1); MARKUP APA REGARDING SAME (1.0); CORRESPONDENCE REGARDING BIDDER MARKUP AND DEFINITION OF COVERED EMPLOYEES (0.5); CONTINUE ANALYSIS REGARDING EMPLOYEE TO ASSET MAPPING AND CORRESPONDENCE WITH WEIL CORPORATE TEAM RE: SAME (1.2).

| 02/13/26 | Diaz, Joseph | 7.60 | 12,540.00 | 003 | 75746016 |

ATTEND FBG CATCH-UP CALL WITH BIDDER / A&M / LAZARD (0.3); ATTEND M&A AND RESTRUCTURING STATUS CALL (0.5); ATTEND CALL WITH MEXICAN LOCAL COUNSEL RE: WALBRO TRANSACTION (0.6); ATTEND CALL WITH G. WESTERMAN AND B. SCHITKA RE: WALBRO APA MARKUP RECEIVED FROM BIDDER (1.3); REVIEW WALBRO SELLER DISCLOSURE SCHEDULES AND PREPARE COMMENTS TO SAME (1.9); CORRESPONDENCE WITH: WEIL, A&M AND LAZARD RE: WALBRO TRANSACTION (1.4); REVIEW BIDDER MARKUP OF WALBRO APA AND PREPARE ISSUES LIST IN CONNECTION THEREWITH (1.6).

| 02/13/26 | MacDougall, Molly | 2.90 | 5,002.50 | 003 | 75744784 |

REVIEW K&E MARKUP OF SPA AND DRAFT ISSUES LIST (0.7); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM AND GALICIA TEAM REGARDING CONSIDERATIONS FOR TRANSFER OF HOPKINS EQUIPMENT IN MEXICO FACILITY (0.7); REVIEW AND REVISE HOPKINS DRAFT DISCLOSURE SCHEDULES (0.9); CALL WITH WEIL TEAM AND K&E TEAM REGARDING HOPKINS IP AND OVERLAPS (0.3); CALL WITH WEIL CORPORATE TEAM AND RESTRUCTURING TEAM REGARDING SALE PROCESS WORKSTREAMS (0.3).

| 02/13/26 | Liu, Ting | 4.60 | 7,935.00 | 003 | 75727871 |

CALL WITH WEIL RESTRUCTURING ON SALE PROCESS (0.4); REVIEW TMD EPA AND COORDINATE WITH SPECIALISTS' ON MATERIAL ISSUES LIST (4.2).

| 02/13/26 | Burke, Gillian | 2.50 | 3,975.00 | 003 | 75743761 |

REVIEW TMD SAPA MARKUP AND DRAFT ISSUES LIST (.5); CORRESPONDENCE WITH S. HEIMOWITZ RE COMMENTS TO TMD ISSUES LIST (.2); CORRESPONDENCE WITH J. SEALES RE COMMENTS TO TMD ISSUES LIST (.1); CORRESPONDENCE WITH WEIL CORPORATE RE TMD ISSUES LIST (.1); CALL WITH J. BIENENFELD AND M. FURLOTTI RE DRAFT BIDDER SCHEDULES (.3); CORRESPONDENCE WITH S. HEIMOWITZ AND J. BIENENFELD RE THIRD PARTY LEASE ON OWNED PROPERTY (.1); CORRESPONDENCE WITH WEIL TEAM RE NOGALES SITE (.3); REVIEW AND COMMENT ON J. BIENENFELD DRAFT BIDDER SCHEDULES (.2); CORRESPONDENCE WITH WEIL TEAM RE COMMENTS TO WALBRO SCHEDULE (.2); REVIEW AND DRAFT ISSUES LIST FOR WALBRO APA MARKUP (.2); CORRESPONDENCE WITH M. FURLOTTI RE COMMENTS TO WALBRO SCHEDULE 4.04 (.2); REVIEW AND REVISE WALBRO ISSUES LIST DRAFT PER J. SEALES COMMENTS (.1).

| 02/13/26 | Coco, Dorothy | 10.50 | 17,325.00 | 003 | 75728275 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE AND TRANSACTION QUESTIONS (.8); ATTEND RESTRUCTURING AND M&A STATUS MEETING (.3); CALL WITH A&M/LAZARD ON BID (.3); CALL WITH MEXICAN COUNSEL ON WALBRO SALE (.5); CALL WITH A&M/LAZARD ON TRANSACTION MATTERS (.5); CALL WITH CUSTOMER,

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BUYER AND ADVISORS (.5); CALLS WITH A&M ON TRANSACTION MATTERS (.5); DRAFT PURCHASE AGREEMENT (4.6); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON PURCHASE AGREEMENT (.6); DRAFT DISCLOSURE SCHEDULES (1.0); CALLS AND COMMUNICATIONS WITH M. CRUZ ON TRANSACTION MATTERS (.4). | | | | |
| 02/13/26 | Kanoff, Justin | 9.50 | 15,675.00 | 003 | 75735323 |
| | UPDATE CALL WITH OEMS (.5); CALLS WITH A. GEORGALLAS AND J. BARLOW RE: APA (1.0); REVIEW EMAILS RE: SAME (1.0); CALL WITH BUYER (.4); WORKING GROUP CALL WITH M&A (.6); REVIEW VARIOUS CASE LAW RESEARCH (1.5); CORRESPOND WITH STAKEHOLDERS RE: HORIZON (.5); REVIEW WALBRO MARKUP AND CORRESPOND WITH M&A RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: BOARD MATERIALS (.5); REVIEW BIDDER APA MARKUP AND CORRESPONDENCE RE: SAME (1.5); REVIEW RESEARCH AND VARIOUS CORRESPONDENCE FOR SALE PROCESS (1.7). | | | | |
| 02/13/26 | Schlemeier, Joe | 3.00 | 4,770.00 | 003 | 75744061 |
| | REVIEW CORRESPONDENCE AND RESPOND TO EMAILS FROM PAUL WEISS AND WEIL CORPORATE TEAM RE: WALBRO SIGNING (1.4); ATTEND CALL WITH OPPOSING COUNSEL AND LAZARD TO DISCUSS DILIGENCE (.3); REVIEW DISCLOSURE SCHEDULES (.9); DISCUSS PROCESS WITH M. MACDOUGALL AND J. SERVISS (.4). | | | | |
| 02/13/26 | Lee, Calvin | 5.90 | 8,909.00 | 003 | 75768625 |
| | REVIEW DISCLOSURE SCHEDULES (4.5); REVIEW DILIGENCE MATERIALS (0.4); INTERNAL DISCUSSION ON DISCLOSURE SCHEDULES (0.5); CALL WITH OPPOSING COUNSEL ON AVM TRANSACTION (0.5). | | | | |
| 02/13/26 | Weinstein, Ben | 2.20 | 3,322.00 | 003 | 75748854 |
| | REVIEW CORRESPONDENCES, BACKGROUND MATERIALS, AND NDA AND CTA TRACKER (.7); CORRESPOND AND CONFER WITH K. DEPAOLA RE: MONOMOY NDA AND POTENTIAL AFFILIATE COVERAGE (.3); CORRESPOND AND CONFER WITH R. LAWLESS RE: NDA (.8); REVIEW NDA (.4). | | | | |
| 02/13/26 | McHenry, Graham | 3.50 | 5,285.00 | 003 | 75736744 |
| | DRAFT PURCHASE AGREEMENTS AND MARKUP OF TRANSACTION SCHEDULES. | | | | |
| 02/13/26 | Gamayunov, Anna | 2.90 | 5,002.50 | 003 | 75750049 |
| | CONFER WITH E. CHARLES RE: DISCLOSURE SCHEDULES FOR HORIZON SALE (0.1); ATTEND STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALE PROCESSES (0.3); ATTEND CALL WITH WEIL M&A HORIZON TEAM AND R. BEREZIN RE: HORIZON IP LITIGATION (0.5); REVIEW AND RESPOND TO EMAILS RE: HORIZON BIDDER BID, LABOR UNIONS AND WORK COUNCILS, REGULATORY FILINGS AND OTHER ITEMS RELATED TO THE SALE PROCESS (2.0). | | | | |
| 02/13/26 | Barlow, Jarred | 12.10 | 16,819.00 | 003 | 75747540 |
| | DRAFT PRIVATE SALE MOTION (4.0); ATTEND WEIL RESTRUCTURING AND M&A TOUCHBASE CALL (.3); ATTEND CALL WITH A. GEORGALLAS AND J. KANOFF RE: APA MARKUP (1.0); ATTEND FOLLOW-UP CALL RE: SAME WITH A. GEORGALLAS AND J. KANOFF (.3); ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS AND POTENTIAL BIDDER COUNTERPARTY (.5); REVIEW AND REVISE ASSET PURCHASE AGREEMENT AND PREPARE RESTRUCTURING ISSUES LISTS IN CONNECTION THEREWITH (6.0). | | | | |
| 02/13/26 | Bienenfeld, Jules | 2.80 | 3,892.00 | 003 | 75750051 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 02/13/26 | Furlotti, Madison | 6.50 | 9,035.00 | 003 | 75736373 |
| | REVISE FILTERS SCHEDULE AND SUMMARIZE CHANGES WITH RESPECT TO THE WALBRO SCHEDULE AND SPECIFIC BIDDER BID REQUIREMENTS (1.3); REVISE WALBRO SCHEDULE AND SUMMARIZE CHANGES FOR CORPORATE WITH RESPECT TO THE WALBRO SCHEDULE AND SPECIFIC BIDDER BID REQUIREMENTS (1.7); CONDUCT DUE DILIGENCE LEASE REVIEW (3.0); SUMMARIZE LEASES THAT MUST BE DISCLOSED UNDER SEC. 4.04 (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | McNerney, Brendan | 9.30 | 12,927.00 | 003 | 75742514 |

REVIEW AND REVISE FILTERS AND PLUGS APA AND COORDINATE WITH TEAM ON IP COVENANTS (1.0); COORDINATE WITH IP TEAM ON IP COVENANTS (.3); REVIEW AND REVISE FILTERS AND PLUGS DISCLOSURE SCHEDULES AND APA (.8); REVIEW SHARED FACILITY OVERLAP AND PREPARE SUMMARY OF THE SAME (.5); UPDATE STATUS TRACKER (.6); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.5); PREPARE FOR AND ATTEND DILIGENCE CALL WITH KIRKLAND (.8); REVIEW OPERATIONAL DEPENDENCIES, UPDATE SUMMARY AND PREPARE QUESTIONS ON THE SAME (3.3); COORDINATE WITH M&A TEAM ON OPERATIONAL DEPENDENCIES AND APA MARKUP (.3); REVIEW HOPKINS APA AND PREPARE ISSUES LIST ON THE SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | Pacoli, Katharine | 5.50 | 7,645.00 | 003 | 75742033 |

UPDATE DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | Rudolph, David | 5.00 | 6,950.00 | 003 | 75733956 |

REVISE DISCLOSURE SCHEDULES RE: WALBRO (2.0); MEET WITH G. WESTERMAN, B. SCHITKA, AND J. DIAZ RE: WALBRO APA (0.9); REVIEW AND COMMENT ON WALBRO DISCLOSURE SCHEDULES (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | Serviss, Jess | 8.80 | 12,232.00 | 003 | 75727945 |

ATTEND CHECK-IN CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.3); REVISE DISCLOSURE SCHEDULES (4.5); COORDINATE WITH SPECIALIST TEAMS AND FOREIGN COUNSEL RE: FILTERS DISCLOSURE SCHEDULES (1.2); ATTEND MEETING WITH GALICIA AND WEIL M&A TEAMS RE: MEXICO IMPLICATIONS (1.2); REVIEW DISCLOSURE SCHEDULE REVISIONS BY S. HE (0.9); COORDINATE WITH TIPT AND ANTITRUST TEAMS RE: FILTERS BID (0.3); CALL WITH ANTITRUST TEAMS RE: FILTER BIDDER CTA (0.2); CALL WITH D. COCO RE: FILTERS BID (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | Traore, Sidy | 2.90 | 3,393.00 | 003 | 75754262 |

MEETING WITH WEIL M&A TEAM AND RESTRUCTURING RE STATUS UPDATE (.4); CALL WITH A&M RE DISCLOSURE SCHEDULES (.2); CALL WITH HK RE TRITON BIDS (.5); CALL WITH WEIL M&A TEAM RE BIDS (.4); REVIEW ACQUISITION AGREEMENT AND PROVIDE SUMMARY TO TEAM (1.1); UPDATE AND SHARE WORKSTREAM TRACKER TO WEIL M&A TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | Tanaka, Ashley | 0.80 | 1,112.00 | 003 | 75730090 |

REVIEW AND REVISE WALBRO DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | Jones, Taylor | 3.10 | 5,115.00 | 003 | 75738269 |

RESEARCH SECTION 363(F) ISSUES, REVIEW AND REVISE SUMMARY RE: SAME (2.1); CORRESPOND WITH N. MCCABE AND T. NICHOLSON RE: SECTION 363(F) RESEARCH (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE TRANSACTION AND SPV ISSUES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | He, Sébastien | 4.60 | 4,485.00 | 003 | 75742487 |

UPDATE AND REVISE DISCLOSURE SCHEDULES FOR PUMP AND FILTERS & PLUGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/13/26 | Bokert, Taya | 8.30 | 9,711.00 | 003 | 75727442 |

EMAIL PRIVACY TEAM ON GDPR DILIGENCE (.2); REVIEW AND RESPOND TO EMAIL FROM CLIENT ON GDPR DILIGENCE (.7); EMAIL M&A RESTRUCTURING ON PRIVACY LITIGATION (.4), RESEARCH FOR PRIVACY LITIGATION (.4), COORDINATE WITH PRIVACY TEAM ON PRIVACY LITIGATION (.7); EMAIL CLIENT ON PRIVACY DISCLOSURE SCHEDULES (.6) AND CONFIRM PRIVACY DISCLOSURE SCHEDULES FOR FILTERS AND PLUGS WITH LITIGATION (.4); REVIEW AND REVISE WALBRO MARKUP (1.1); COORDINATE ON WALBRO MARKUP WITH M&A AND PRIVACY (.2); REVIEW AND REVISE TMD MARKUP (1.2); COORDINATE ON TMD MARKUP WITH M&A AND PRIVACY (.2); COORDINATE PRIVACY WORKSTREAMS STATUS (1.3); REVIEW HOPKINS MARKUP (.4); COORDINATE ON HOPKINS MARKUP WITH M&A AND PRIVACY (.3); REVIEW EMAILS FROM M&A ON BUSINESS SYSTEMS (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Charles, Evangeline | 4.10 | 4,797.00 | 003 | 75737330 |
| | CALL WITH B. SCHITKA RE: DISCLOSURE SCHEDULE COMMENTS (0.9); HORIZON IP LITIGATION CALL (0.2); CALL WITH H. EGGERSTEN RE: HORIZON DISCLOSURE SCHEDULE COMMENTS (1.2); CALL WITH WEIL M&A AND WEIL RESTRUCTURING (0.5); HOPKINS CALL WITH GALICIA (0.6); UPDATE HORIZON SCHEDULE (0.7). | | | | |
| 02/13/26 | DePaola, Katie | 0.70 | 819.00 | 003 | 75727835 |
| | REVIEW NDA FOR PORTFOLIO COMPANY DISCLOSURE REQUIREMENTS. | | | | |
| 02/13/26 | Pavlounis, Kristen | 8.60 | 10,062.00 | 003 | 75728126 |
| | DRAFT AND REVISE ISSUES LIST FOR TMD SAPA (1.8); CONFIRM STATUS OF TSA SERVICES FOR TMD (.5); REVIEW AND PROVIDE COMMENTS TO INTERNAL IP TRACKER (.5); REVIEW DISCLOSURE SCHEDULES FOR WALBRO (.5); DRAFT COMMENTS TO PURCHASE AGREEMENT FOR TMD (1.8); DRAFT AND REVISE WALBRO ISSUES LIST (1.5); DRAFT COMMENTS TO PURCHASE AGREEMENT FOR WALBRO (2.0). | | | | |
| 02/13/26 | Roberge, Zach | 3.20 | 3,744.00 | 003 | 75736552 |
| | ATTEND DAILY CATCH UP MEETING (.5); UPDATE ISSUES LIST (1.1); REVIEW SAPA AGAINST LOI (1.6). | | | | |
| 02/13/26 | Rosen, Abe | 5.40 | 6,318.00 | 003 | 75728969 |
| | REVIEW CORRESPONDENCE RE SALE ISSUE (.1); CONDUCT RESEARCH RE SALES PROCESS (2.4); CONDUCT RESEARCH RE 363(F) (2.7); CORRESPOND WITH TEAM RE VDR (.2). | | | | |
| 02/13/26 | Palisi, Thomas | 0.60 | 906.00 | 003 | 75735730 |
| | FINALIZE EXECUTION OF CONSULTING AGREEMENT WITH HILCO. | | | | |
| 02/13/26 | Eggertsen, Hoku | 6.10 | 5,947.50 | 003 | 75744043 |
| | STATUS CALL WITH WEIL M&A AND RESTRUCTURING RE: FIRST BRANDS ASSET SALES (.3); CALL WITH WEIL M&A TEAMS AND RESTRUCTURING TEAM AND E. SARNWOSKI RE: AVM/STRONGARM BID (.5); FOLLOW-UP CALL WITH C. LEE AND S. TRAORE TO DISCUSS NEXT STEPS RE: AVM/STRONGARM SALE AFTER CALL WITH BUYER'S COUNSEL (.4). CALL RE: HORIZON SALE DISCLOSURE SCHEDULES WITH B. SCHITKA, C. LEE AND E. CHARLES (.7); CALL RE: HORIZON IP LITIGATION WITH WEIL M&A AND RESTRUCTURING TEAMS (.2); REVIEW AND UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (2.8); CALL WITH E. CHARLES RE: HORIZON DISCLOSURE SCHEDULES UPDATES (1.2). | | | | |
| 02/13/26 | Crocco, Megan | 5.20 | 5,070.00 | 003 | 75737246 |
| | ATTEND DAILY M&A MEETING (.3); REVIEW INFORMATION REGARDING UNIONS IN THE TMD BUSINESS LINE (.7); REVIEW ISSUES LIST RECEIVED FROM SPECIALISTS REGARDING THE TMD SAPA MARKUP (.7); COORDINATE WITH WEIL TIPT TEAM AND LAZARD REGARDING INTELLECTUAL PROPERTY ISSUES (.8); DRAFT WORKSTREAMS TRACKER (.7); INCORPORATE TMD SCHEDULE COMMENTS (1.5); COORDINATE WITH MEXICAN COUNSEL FOR THEIR SAPA REVIEW (.5). | | | | |
| 02/13/26 | Davis III, Harry (Trey) | 1.50 | 1,462.50 | 003 | 75728682 |
| | REVIEW IP EMAILS AND UPDATE STATUS TRACKER BASED ON NEW IP WORKSTREAMS (.7); UPDATE STATUS TRACKER AND SEND TO KP FOR REVIEW AND COMMENTS (.2); ATTEND INTERNAL IP MEETING AND DISCUSS SAPAS, IP LICENSES, AND DELEGATION OF DUTIES FOR DIFFERENT BUS (.6). | | | | |
| 02/13/26 | Strollo, Katherine | 0.60 | 585.00 | 003 | 75747241 |
| | MEET WITH T. FIASCONE TO DISCUSS ISSUES LISTS/APA MARKUPS. | | | | |
| 02/13/26 | Kweskin, Spencer | 13.80 | 13,455.00 | 003 | 75727468 |
| | INTERNAL COORDINATION RE: GALICA CALL (.5); ATTEND M&A AND RESTRUCTURING STATUS CALL (.3); UPDATE WALBRO DISCLOSURE SCHEDULES (1.5); ATTEND WALBRO GALICIA MEETING (.6); ATTEND | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

HOPKINS GALICIA MEETING (.6); PREPARE EMAIL TO A&M WITH A LIST OF CRITICAL HOPKINS DILIGENCE REQUESTS (.5); UPDATE WALBRO DISCLOSURE SCHEDULES (5.7); ATTEND WALBRO APA CALL WITH G. WESTERMAN, B. SCHITKA. J. DIAZ, AND D. RUDOLPH (1.0); INTERNAL COMMUNICATIONS RE: HOPKINS DISCLOSURE SCHEDULES (.2); INTERNAL COMMUNICATIONS RE: HOPKINS DISCLOSURE SCHEDULES (.3); UPDATE HOPKINS DISCLOSURE SCHEDULES (.5); INCORPORATE SPECIALIST COMMENTS INTO WALBO APA (1.6); REVIEW J. DIAZ COMMENTS TO WALBRO SCHEDULES (.1); REVIEW D. COCO UPDATES TO DISCLOSURE SCHEDULES ACROSS ALL BUSINESS LINES (.1); REVIEW CLOSING DATES FOR FIRST BRANDS ACQUISITIONS/TRANSACTIONS (.1); REVIEW THERMAL EVENT UPDATES FROM TMD TIFFIN PLANT (.1); INTERNAL COORDINATION RE: GALICA CALLS (.1).

| 02/13/26 | Lawless, Ryan | 1.30 | 1,267.50 | 003 | 75728111 |

ASSIST WITH PROCESSING / EXECUTION OF NDAS (1.2) AND CTAS (.1).

| 02/13/26 | Holland, Caleb | 6.20 | 9,858.00 | 003 | 75737000 |

CONTINUE TO ADVANCE WALBRO MARKUP (1.9); RESEARCH NEW DILIGENCE MATTERS RE: WALBRO MARKUP (2.2); ADVANCE TMD MARKUP (0.7); REVIEW HOPKINS MARKUP FOR ISSUES LIST (1.4).

| 02/13/26 | Warren, Emily | 6.80 | 10,268.00 | 003 | 75737058 |

REVIEW BIDDER APA (1.4); DRAFT ISSUES LIST FOR BIDDER APA (1.2); CALL WITH WEIL TEAM TO DISCUSS WALBRO TRANSACTION (0.6); CALL WITH WEIL TEAM TO DISCUSS HOPKINS TRANSACTION (0.7); DRAFT CALL NOTES (0.8); CALL WITH S. MARGOLIS AND A. ADLER TO DISCUSS MARKUP (0.7); REVIEW MEXICAN ENTITY BENEFIT PLANS (0.9); UPDATE COMMENTS TO PURCHASE AGREEMENT BASED ON CALL WITH A. ADLER (0.5).

| 02/13/26 | Liu, Sisi | 0.90 | 1,485.00 | 003 | 75746617 |

REVIEW AND COMMENT ON MARKUP TO TMD SAPA FOR ISSUES LIST AND DRAFT COVER EMAIL TO DEAL TEAM REGARDING SAME.

| 02/13/26 | McCabe, Nate | 3.10 | 4,309.00 | 003 | 75737339 |

CONDUCT RESEARCH RE SECTION 363(F).

| 02/13/26 | Lopez Scherer, Enrique | 1.80 | 2,718.00 | 003 | 75728054 |

DRAFT CHANGES TO WALBRO MARKUP TO THE APA.

| 02/13/26 | Nicholson, Tansy | 1.80 | 2,106.00 | 003 | 75734104 |

DRAFT SUMMARY OF RESEARCH ON SECTION 363 CASELAW AND CIRCULATE TO TEAM.

| 02/14/26 | Westerman, Gavin | 0.50 | 1,147.50 | 003 | 75748598 |

REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.4); CALL WITH B. SCHITKA RE SAME (.1).

| 02/14/26 | Morton, Matthew D. | 1.40 | 3,073.00 | 003 | 75744640 |

REVIEW CORRESPONDENCE FROM COCO RE: TRANSACTION STATUS (.1); REVIEW CORRESPONDENCE FROM T. LIU RE: REGULATORY AUTHORITY INSPECTIONS (.2); CORRESPONDENCE WITH J. GEORGE RE: OPTIONS WITH AIRTEX ILEPA FILING (.3); REVIEW AND COMMENT ON HOPKINS APA (.3); CORRESPONDENCE WITH G. MCHENRY AND J. DIAZ RE: APPROACH TO WALBRO MARKUP (.2); REVIEW REVISED FILTERS AND PLUGS SAPA (.3).

| 02/14/26 | Seales, Jannelle M. | 1.50 | 3,412.50 | 003 | 75833855 |

REVIEW REVISED HORIZON APA (.5); REVIEW ISSUES LIST FOR REAL ESTATE ASPECTS OF HORIZON APA PREPARED BY G. BURKE (.3); EMAILS WITH G. BURKE RE: COMMENTS TO ISSUES LIST (.3); REVIEW REVISED REAL ESTATE PROVISIONS OF BIDDER - TMD SAPA MARK-UP FROM G. BURKE (.2); EMAILS WITH G. BURKE RE: BIDDER - TMD SAPA MARK-UP (.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Greer, Olivia J. | 1.50 | 3,375.00 | 003 | 75742352 |

PRIVACY REVIEW OF FILTERS & PLUGS SAPA (.2); INTERNAL CORRESPONDENCE RE MARKUP (.3); PRIVACY TEAM CORRESPONDENCE RE MARKUP OF BIDDER AGREEMENT (.4); PRIVACY TEAM CALL RE EU DATA DILIGENCE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Georgallas, Andriana | 4.40 | 10,098.00 | 003 | 75747003 |

SEVERAL CALLS WITH INTERNAL TEAMS RE SALE MATTERS (1.5); REVIEW AND REVISE ISSUES LISTS FOR MULTIPLE APAS (2.0); CONFER WITH TEAM RE GOVERNANCE ITEMS RE SAME (.5); CONFER WITH TEAM RE ADEQUATE ASSURANCE UPDATES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Adams, Dennis F. | 0.50 | 1,125.00 | 003 | 75749651 |

REVIEW WALBRO APA AND CORRESPONDENCE RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 003 | 75728199 |

REVIEW AND DISCUSS M&A AND RELATED FINANCE ISSUES WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Cruz, Mariel E. | 6.30 | 14,332.50 | 003 | 75736756 |

REVIEW AND COMMENT TO PURCHASE AGREEMENTS AND RELATED ISSUES LISTS FOR FILTERS, TMD, WALBRO, HORIZON, HOPKINS (2.6); CORRESPONDENCE AND CALLS WITH WEIL TEAM MEMBERS RE TRANSACTION DOCUMENTS AND OPEN ISSUES (2.3); TEAM CALL WITH WEIL M&A RE NEXT STEPS (0.9); M&A INTERNAL TOUCHPOINT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Scott, Max | 1.70 | 3,731.50 | 003 | 75729872 |

REVISE TMD ASSET PURCHASE AGREEMENT (0.4); CORRESPOND WITH B. MCNERNEY REGARDING HOPKINS ASSETS (0.4); REVISE HOPKINS ASSET PURCHASE AGREEMENT (0.3); REVISE WALBRO ASSET PURCHASE AGREEMENT (0.3); CORRESPOND WITH M. CRUZ REGARDING BUSINESS OVERLAP (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Adler, Aimee | 2.10 | 4,935.00 | 003 | 75728667 |

REVIEW HOPKINS APA (.8); REVIEW AND REVISE ISSUES LIST AND APA MARK UP IN CONNECTION WITH SAME (.8); EMAILS WITH E. WARREN AND S. MARGOLIS RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Kim, Catherine M. | 3.80 | 7,201.00 | 003 | 75741693 |

PREPARE FOR CALL WITH TIPT PRIVACY TEAM RE: BIPA ISSUES (1.0); CALL WITH PRIVACY TEAM RE: BIPA ISSUES (0.6); REVIEW AND REVISE APA FOR F&P FOR IP (0.9); REVIEW AND REVISE APA FOR TMD FOR IP AND PRIVACY (0.7); EMAILS WITH TIPT IP TEAM RE: DOMAIN NAME AND SOCIAL MEDIA ACCOUNT DILIGENCE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Nichols, Evan T. | 2.00 | 3,790.00 | 003 | 75744492 |

REVIEW AND REVISE APA MARKUPS (1.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A TEAM RE: APA TERMS (.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A RE: DISCLOSURE SCHEDULES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Heimowitz, Simon | 0.50 | 947.50 | 003 | 75871965 |

DRAFT AND REVIEW EMAILS WITH G. BURKE RE APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/26 | Schitka, Barrett | 6.50 | 12,317.50 | 003 | 75728585 |

REVIEW AND REVISE PURCHASE AGREEMENT AND ISSUES LIST (1.4); CORRESPONDENCE WITH M&A TEAM RE: PROCESS MATTERS (0.5); DRAFT STATUS UPDATE (0.5); CALL WITH M&A TEAM RE: BIDS AND PROCESS MATTERS (0.7); CALL WITH A. GAMAYUNOV RE: HORIZON BID (0.3); CALL WITH RESTRUCTURING TEAM RE: ISSUES LISTS (0.5); CALL WITH D. COCO RE: FILTERS BID (0.2); CORRESPONDENCE WITH E. CHARLES RE: CAPITALIZATION (0.4); REVIEW ISSUES LIST (0.5); CALL WITH D. COCO RE: LEASE (0.3); REVIEW WALBRO SAPA (0.6); CALL WITH M. CRUZ RE: PURCHASE AGREEMENT AND WIP (0.6).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Fiascone, Tom | 2.80 | 5,306.00 | 003 | 75743412 |

CORRESPONDENCE AND ANALYSIS REGARDING WALBRO MARKUP (0.8); REVIEW AND PREPARE ISSUES LIST REGARDING HOPKINS APA (1.0); PREPARE MARKUP RE: SAME (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Diaz, Joseph | 9.50 | 15,675.00 | 003 | 75746011 |

ATTEND INTERNAL M&A TOUCHPOINT CALL (.7); REVIEW APA MARKUP RE: WALBRO SALE AND PREPARE ISSUES LISTS IN CONNECTION WITH SAME (2.3); REVIEW M. CRUZ COMMENTS TO WALBRO APA MARKUP AND FINALIZE THE SAME (1.2); REVISE WALBRO APA (5.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | MacDougall, Molly | 5.90 | 10,177.50 | 003 | 75744786 |

REVIEW, REVISE AND NEGOTIATE HOPKINS APA AND DRAFT ISSUES LIST (5.0); CALL WITH WEIL CORPORATE TEAM REGARDING SALE WORKSTREAMS IN PROGRESS, PURCHASE AGREEMENTS AND DISCLOSURE SCHEDULES (0.7); CALL WITH HOPKINS CORPORATE TEAM REGARDING DISCLOSURE SCHEDULES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Aquila, Elaina | 0.60 | 1,035.00 | 003 | 75737184 |

CORRESPONDENCE WITH R. BEREZIN, K. FERRIER, J. LANE, AND J. BARLOWREGARDING DISCLOSURES (.5); REVIEW SPV DISCLOSURE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Liu, Ting | 7.30 | 12,592.50 | 003 | 75736753 |

INTERNAL M&A CALL TO DISCUSS OPEN WORKSTREAMS (0.7); CALL WITH RESTRUCTURING TO DISCUSS SALE PROCESS PURCHASE AGREEMENT MATERIAL POINTS (0.5); DRAFT TMD SAPA ISSUES LIST (3.4); REVIEW AND REVISE TMD DISCLOSURE SCHEDULES (1.8); REVIEW AND REVISE TMD SAPA ISSUES LIST (0.6); COORDINATE WITH MEXICAN COUNSEL RE REGULATORY ANALYSIS AND SAPA MARKUP (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Burke, Gillian | 2.90 | 4,611.00 | 003 | 75743685 |

CORRESPONDENCE WITH M. FURLOTTI AND WEIL CORPORATE TEAM RE COMMENTS TO WALBRO SCHEDULE 4.4 (.3); CORRESPONDENCE WITH WEIL CORPORATE TEAM RE COMMENTS TO BIDDER SCHEDULE 4.4 (.3); CORRESPONDENCE WITH M. FURLOTTI RE COMMENTS TO BIDDER SCHEDULE 4.4 (.3); CALL WITH M. FURLOTTI RE COMMENTS TO BIDDER SCHEDULE 4.4 (.3); REVIEW HOPKINS APA AND DRAFT ISSUES LIST (.4); REVIEW AND COMMENT ON TMD SAPA (.4); REVIEW AND REVISE HOPKINS ISSUES LIST PER J. SEALES COMMENTS (.1); REVIEW AND COMMENT ON HOPKINS APA (.4); CORRESPONDENCE WITH WEIL CORPORATE RE TMD MARKUP (.1); CORRESPONDENCE WITH WEIL CORPORATE RE HOPKINS APA ISSUES LIST (.1); REVIEW AND COMMENT ON M. FURLOTTI DRAFT LEASE ANALYSIS SUMMARY FOR MEXICO CITY FRAM LEASE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Coco, Dorothy | 6.60 | 10,890.00 | 003 | 75728267 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (1.1); COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE QUESTIONS (.5); M&A STATUS TEAM CALL (.7); DRAFT PURCHASE AGREEMENT (1.5); DRAFT DISCLOSURE SCHEDULES (2.3); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON STATUS MATTERS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 75735190 |

CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Kanoff, Justin | 8.90 | 14,685.00 | 003 | 75735333 |

REVIEW VARIOUS APAS, PREPARE ISSUES LISTS AND CORRESPOND WITH RESTRUCTURING AND M&A TEAMS RE: SAME (3.5); CALL WITH M&A TEAM RE: SAME (.5); REVIEW AND REVISE SALE MOTION (3.2); REVIEW UPDATE CORRESPONDENCE FROM T. COHAN AND OTHER RELATED CORRESPONDENCE (.3); CALL WITH J. BARLOW RE: APA WORKSTREAMS (.2); FURTHER REVIEW AND REVISE APAS AND ISSUES LISTS (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/26 | Schlemeier, Joe | 1.50 | 2,385.00 | 003 | 75744021 |

ATTEND INTERNAL WEIL TEAM CALL (.6); DISCUSS SALE PROCESS WITH J. SERVISS (.3); REVIEW AND

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO MATTER EMAILS (.6). | | | | |
| 02/14/26 | Lee, Calvin | 5.00 | 7,550.00 | 003 | 75768626 |
| | REVIEW DISCLOSURE SCHEDULES (2.5); INTERNAL M&A DISCUSSION ON WORKSTREAM STATUS (0.7); REVIEW AVM TRANSACTION WORKSTREAM STATUS (0.6); REVIEW AVM SALE DILIGENCE (1.2). | | | | |
| 02/14/26 | Gamayunov, Anna | 2.10 | 3,622.50 | 003 | 75750056 |
| | ATTEND INTERNAL M&A CALL RE: SALE PROCESSES (0.5); EMAILS RE: HORIZON AND OTHER DILIGENCE ITEMS FOR DISCLOSURE SCHEDULES AND WORKSTREAMS TRACKER (1.6). | | | | |
| 02/14/26 | Barlow, Jarred | 4.40 | 6,116.00 | 003 | 75747837 |
| | DRAFT PRIVATE SALE MOTION (1.5); REVIEW APA DRAFTS AND PREPARE ISSUES LISTS IN CONNECTION WITH THE SAME (2.3); REVIEW AND UPDATE CURE AND ADEQUATE ASSURANCE NOTICE (.6). | | | | |
| 02/14/26 | Furlotti, Madison | 4.60 | 6,394.00 | 003 | 75736441 |
| | CHANGE OF CONTROL REVIEW FOR LEASED PROPERTY (1.1); DRAFT EMAIL TO CORPORATE TEAM SUMMARIZING CHANGE OF CONTROL (1.3); REVISE FILTERS SCHEDULE PURSUANT TO FINDINGS IN CHANGE OF CONTROL REVIEW (1.2); REVIEW EMAIL CORRESPONDENCE FROM J. SERVISS RE FILTERS SCHEDULE (.3); REVIEW HOPKINS APA AND DRAFT PRELIMINARY ISSUES LIST FOR G. BURKE REVIEW (0.7). | | | | |
| 02/14/26 | McNerney, Brendan | 5.30 | 7,367.00 | 003 | 75742493 |
| | COORDINATE WITH CORPORATE TEAMS AND A&M ON F&P ROW IP (.5); UPDATE INTERNAL DOCUMENTATION (.3); REVIEW AND REVISE HOPKINS APA (3.6); REVIEW M&A'S INCORPORATION OF IP'S MARKUP OF F&P SAPA (.3); COORDINATE WITH WEIL TEAM ON HORIZON IP TRANSFER (.6). | | | | |
| 02/14/26 | Pacoli, Katharine | 5.50 | 7,645.00 | 003 | 75742049 |
| | UPDATE DISCLOSURE SCHEDULES. | | | | |
| 02/14/26 | Rudolph, David | 2.70 | 3,753.00 | 003 | 75728361 |
| | REVISE WALBRO DISCLOSURE SCHEDULES (2.1); CALL WITH M&A TEAM RE: TRANSACTION NEXT STEPS (0.6). | | | | |
| 02/14/26 | Serviss, Jess | 2.00 | 2,780.00 | 003 | 75733663 |
| | ATTEND CHECK-IN CALL WITH WEIL M&A TEAM (0.7); COORDINATE WITH SPECIALIST TEAMS RE: DISCLOSURE SCHEDULES (0.4); REVISE DISCLOSURE SCHEDULES (0.8); COORDINATE CLEAN TEAM ACCESS FOR BIDDER PERSONNEL (0.1). | | | | |
| 02/14/26 | Traore, Sidy | 2.90 | 3,393.00 | 003 | 75771647 |
| | MEETING WITH WEIL M&A RE UPDATE (.7); MEETING WITH WEIL M&A AND RESTRUCTURING RE UPDATE (.6); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.6). | | | | |
| 02/14/26 | Bokert, Taya | 5.10 | 5,967.00 | 003 | 75728684 |
| | MARKUP AND REVISE HOPKINS PURCHASE AGREEMENT, SEND TO M&A TEAM (1.2); REVISE TMD PURCHASE AGREEMENT, SEND TO M&A TEAM (.6); EMAIL C. KIM AND CLIENT ON EU PRIVACY LAW COMPLIANCE (.3); CALL WITH PRIVACY TEAM ON BIOMETRIC PRIVACY LITIGATION AND EU PRIVACY LAW COMPLIANCE (.6); REVIEW AND ORGANIZE PRIVACY DILIGENCE OPEN AND CLOSED ITEMS (1.4); UPDATE FILTERS & PLUGS DISCLOSURE SCHEDULES (.1); EMAIL M&A AND PRIVACY ON FILTERS & PLUGS PURCHASE AGREEMENT PRIVACY MARKUP (.6); EMAIL IP TEAM ON OPERATIONAL INTERDEPENDENCIES (.3). | | | | |
| 02/14/26 | Charles, Evangeline | 9.00 | 10,530.00 | 003 | 75737302 |
| | MEETING WITH WEIL M&A TEAM RE: INTERNAL TOUCHPOINTS (0.5); WEIL M&A AND WEIL RESTRUCTURING CALL (0.5); UPDATE HOPKINS SCHEDULES (3.5); FOLLOW UP WITH FBG AND GALICIA ON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ORGANIZATIONAL DOCUMENTS FOR FOREIGN ENTITIES FOR ALL BUSINESS LINES (2.5); UPDATE DISCLOSURE SCHEDULE FOR HORIZON (2.0). | | | | |
| 02/14/26 | Pavlounis, Kristen | 2.90 | 3,393.00 | 003 | 75735864 |
| | REVISE COMMENTS TO TMD PURCHASE AGREEMENT (1.7); SUMMARIZE OVERLAP BETWEEN TMD AND OTHER BUSINESS UNITS (.3); CORRESPOND WITH COMPANY RE SOCIAL MEDIA AND DOMAIN NAMES (.9). | | | | |
| 02/14/26 | Roberge, Zach | 1.70 | 1,989.00 | 003 | 75787603 |
| | INCORPORATE SPECIALIST COMMENTS INTO SAPA. | | | | |
| 02/14/26 | Eggertsen, Hoku | 4.40 | 4,290.00 | 003 | 75744045 |
| | COMMUNICATE WITH C. LEE AND S. TRAORE RE: AVM/STRONGARM DISCLOSURE SCHEDULES UPDATES (.3); CONFIRM HORIZON STRUCTURE CHART ACCURACY (.2); REVIEW EMAILS FOR HORIZON SALES PROCESS UPDATES (.3); UPDATE AND DRAFT DISCLOSURE SCHEDULES RE: AVM/STRONGARM SALE PROCESS (2.3); DISCUSS DISCLOSURE SCHEDULES RE: AVM/STRONGARM SALE (.4); CALL WITH WEIL M&A TEAM TO DISCUSS SALE PROCESS NEXT STEPS (.9). | | | | |
| 02/14/26 | Crocco, Megan | 3.90 | 3,802.50 | 003 | 75737183 |
| | REVIEW TMD DISCLOSURE SCHEDULES (.9); DRAFT STATUS UPDATE ON THE TMD WORKSTREAMS FOR B. SCHITKA (.2); REVIEW AND UPDATE TMD DISCLOSURE SCHEDULES (1.4); ATTEND WEIL M&A CALL TO DISCUSS SALE PROCESS UPDATES (.7); REVIEW HILCO REPORT AND CURE CLAIMS SCHEDULE AND SEND TO T. LIU (.7). | | | | |
| 02/14/26 | Kweskin, Spencer | 10.70 | 10,432.50 | 003 | 75728180 |
| | INCORPORATE SPECIALIST COMMENTS INTO WALBRO APA (.8); UPDATE HOPKINS DISCLOSURE SCHEDULES (.6); FINALIZE WALBRO SCHEDULES (.2); REPLY TO B. SCHITKA RE: WALBRO DISCLOSURE SCHEDULES (.1); UPDATE HOPKINS DISCLOSURE SCHEDULES (1.9); INCORPORATE TAX COMMENTS INTO PW APA (.3); ATTEND M&A INTERNAL TOUCHPOINT MEETING (.7), COORDINATE WITH WALBRO AND HOPKINS TEAMS (.2), UPDATE HOPKINS SCHEDULES (.5); FINALIZE HOPKINS COMMENTS TO DISCLOSURE SCHEDULES (.1); REVIEW CAPITALIZATION DISCLOSURE INFORMATION (.1); INTERNAL COMMUNICATIONS RE FORM SAPA WITH J. DIAZ (.2); ANALYZE APA AND DISCLOSURE SCHEDULES FOR OUTSTANDING DILIGENCE REQUESTS WITH A&M (1.2); UPDATE WALBRO SCHEDULES (3.1); UPDATE APA WITH SPECIALIST COMMENTS (.2); REVIEW CURRENT STATUS REGARDING CREDITOR COMMUNICATIONS (.1); REVIEW INTERNAL COMMUNICATIONS RE: SCHEDULE 4.04 (.1); REVIEW REVISED DRAFT OF DISCLOSURE SCHEDULES AND ASSOCIATED CORRECTIONS (.3). | | | | |
| 02/14/26 | Lawless, Ryan | 0.50 | 487.50 | 003 | 75728764 |
| | ASSIST WITH PROCESSING / EXECUTION OF CTAS. | | | | |
| 02/14/26 | Warren, Emily | 4.40 | 6,644.00 | 003 | 75737211 |
| | REVIEW HOPKINS APA (1.5); DRAFT ISSUES LIST FOR HOPKINS APA (1.3); DRAFT COMMENTS TO PURCHASE AGREEMENT FOR HOPKINS (1.6). | | | | |
| 02/14/26 | Lopez Scherer, Enrique | 0.20 | 302.00 | 003 | 75730143 |
| | REVIEW DRAFT WALBRO APA. | | | | |
| 02/15/26 | Mastoras, Thomas | 0.20 | 450.00 | 003 | 75729853 |
| | CORRESPONDENCE WITH WEIL TEAM AND A&M RE: SALE MATTERS. | | | | |
| 02/15/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 003 | 75906448 |
| | CALL WITH MEDIATOR RE ASSET SALES AND MULTIPLE CALLS AND EMAILS WITH WEIL, A&M AND LAZARD RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/26 | Bostel, Kevin | 0.40 | 918.00 | 003 | 75990356 |
| | CALLS WITH OEMS RE: SALE RELATED ISSUES. | | | | |
| 02/16/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 003 | 75747083 |
| | OEM ADVISOR CALL RE SALES. | | | | |
| 02/16/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 003 | 75880606 |
| | PARTICIPATE ON CALL WITH OEMS' COUNSEL RE ASSET SALES (.6); CALLS WITH MEDIATOR RE ASSET SALES (.3); CALL WITH LAZARD RE ASSET SALES (.4); CALL WITH GIBSON RE SAME (.3); EMAILS WITH FORD'S COUNSEL RE ASSET SALES (.3). | | | | |
| 02/16/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 003 | 75741657 |
| | ADVISE ON PAYMENT OF CUSTOMS DUTIES. | | | | |
| 02/16/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 75744744 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DISPOSITION QUESTIONS. | | | | |
| 02/16/26 | Bascoy, Alejandro | 0.20 | 379.00 | 003 | 75773958 |
| | CORRESPOND WITH J. KANOFF REGARDING SALE PROCESS. | | | | |
| 02/16/26 | George, Jason | 1.10 | 1,897.50 | 003 | 75784055 |
| | REVISE DE MINIMIS ASSET SALE PROCEDURES ORDER. | | | | |
| 02/16/26 | Barlow, Jarred | 0.10 | 139.00 | 003 | 75748083 |
| | REVIEW CORRESPONDENCE RE: SALE PROCESS. | | | | |
| 02/16/26 | DePaola, Katie | 0.80 | 936.00 | 003 | 75744454 |
| | REVIEW AND MARK UP NDA FOR COMMERCIAL VEHICLE GROUP. | | | | |
| 02/16/26 | Winograd, Joshua H. | 0.30 | 417.00 | 003 | 75743168 |
| | ATTEND CALL WITH OEM AND A&M REGARDING UPDATE TO SALE PROCESS. | | | | |
| 02/16/26 | Kuebler, John | 0.30 | 453.00 | 003 | 75787813 |
| | REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 02/17/26 | Westerman, Gavin | 0.80 | 1,836.00 | 003 | 75771171 |
| | REVIEW EMAIL CORRESPONDENCE RE SALE PROCESS. | | | | |
| 02/17/26 | Georgallas, Andriana | 1.70 | 3,901.50 | 003 | 75786793 |
| | REVIEW SALE DOCUMENTS (1.1); CONFER WITH TEAM RE SAME (.6). | | | | |
| 02/17/26 | Kim, Catherine M. | 0.20 | 379.00 | 003 | 75766089 |
| | EMAILS WITH WEIL TEAM RE: HORIZON IP. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Nichols, Evan T. | 0.20 | 379.00 | 003 | 75755357 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: IP LICENSE. | | | | |
| 02/17/26 | Gamayunov, Anna | 0.40 | 690.00 | 003 | 75754332 |
| | EMAILS WITH WEIL, A&M AND LAZARD RE: MCGUIREWOOD'S QUESTIONS ON HORIZON SEPARATION AND OTHER DILIGENCE ITEMS. | | | | |
| 02/17/26 | McNerney, Brendan | 0.90 | 1,251.00 | 003 | 75771738 |
| | PREPARE RESPONSES TO AND COORDINATE WITH IP AND WEIL TEAMS REGARDING FORD'S IP-RELATED QUESTIONS. | | | | |
| 02/17/26 | Pacoli, Katharine | 0.10 | 139.00 | 003 | 75754193 |
| | INTERNAL CORRESPONDENCE WITH RESPECT TO DIP COLLATERAL. | | | | |
| 02/17/26 | Bokert, Taya | 0.10 | 117.00 | 003 | 75750403 |
| | REVIEW REQUESTS FROM RESTRUCTURING TEAM ON HORIZON. | | | | |
| 02/17/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 75752886 |
| | DISCUSS HORIZON SHARED IP WITH B. MCNERNEY. | | | | |
| 02/17/26 | Holland, Caleb | 0.50 | 795.00 | 003 | 75802835 |
| | REVIEW DILIGENCE FOR UPDATES. | | | | |
| 02/17/26 | Kuebler, John | 0.30 | 453.00 | 003 | 75787819 |
| | REVISE DE MINIMIS SALE PROCEDURES ORDER. | | | | |
| 02/18/26 | Westerman, Gavin | 2.40 | 5,508.00 | 003 | 75785498 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.8); ADVISOR CALL RE SALE PROCESS (.7); FOLLOW UP CALL WITH M. CRUZ (.3); REVIEW LOIS (.6). | | | | |
| 02/18/26 | Singh, Sunny | 2.50 | 6,487.50 | 003 | 75761232 |
| | CALL WITH A. JOWERS RE SALE (.2); INTERNAL CALL RE SALES (.8); CALL WITH RESTRUCTURING TEAM RE SALES (.7); CALL WITH COMPANY ADVISORS RE SAME (.8). | | | | |
| 02/18/26 | Bostel, Kevin | 0.70 | 1,606.50 | 003 | 75991315 |
| | ATTEND UPDATE CALL WITH INTERNAL TEAM ON ASSET SALE AND MEDIATION. | | | | |
| 02/18/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 003 | 75880619 |
| | CALL WITH WEIL TEAM RE SALE MOTION (.8); MULTIPLE EMAILS AND CALLS WITH FORD'S COUNSEL (.4). | | | | |
| 02/18/26 | Nichols, Evan T. | 0.70 | 1,326.50 | 003 | 75762879 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: IP LICENSE CONSENT RIGHTS. | | | | |
| 02/18/26 | Aquila, Elaina | 0.30 | 517.50 | 003 | 75760855 |
| | CORRESPONDENCE WITH TEAM REGARDING DISCLOSURES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Coco, Dorothy | 0.60 | 990.00 | 003 | 75771159 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM ON TRANSACTION MATTERS (.2); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.1); COMMUNICATIONS WITH LAZARD AND A&M TEAMS ON TRANSACTION MATTERS (.3). | | | | |
| 02/18/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75772793 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION. | | | | |
| 02/18/26 | Kanoff, Justin | 4.80 | 7,920.00 | 003 | 75779818 |
| | MEET WITH A. GEORGALLAS TO DISCUSS SALE PROCESS (.3); INTERNAL AND ADVISOR CALL RE: SAME (.7); VARIOUS CORRESPONDENCE WITH WEIL TEAM RE: SALE PROCESS (1.0); CALLS WITH WEIL TEAM AND ADVISORS RE: SALE MOTION (1.5); COORDINATE WITH J. BARLOW RE: MOTION (.6); COORDINATE SCHEDULING FOR VARIOUS CALLS (.7). | | | | |
| 02/18/26 | Mutukistna, Jonas | 0.10 | 159.00 | 003 | 75762168 |
| | REVIEW NDA. | | | | |
| 02/18/26 | Barlow, Jarred | 3.10 | 4,309.00 | 003 | 75782882 |
| | REVIEW AND SEND ADEQUATE ASSURANCE INFORMATION TO J. KANOFF FROM BIDDERS (.1); REVIEW AND REVISE SALE APPROVAL DOCUMENTS (1.3); ATTEND CALL WITH COUNSEL TO OEM RE: SALE PROCESS (.1); ATTEND CALL WITH POTENTIAL PURCHASER AND WEIL RESTRUCTURING AND M&A TEAMS (.1); ATTEND CALL RE: SALE PROCESS AND MEDIATION UPDATES WITH WEIL, LAZARD, A&M TEAMS (.8); ATTEND FOLLOW-UP CALL RE: SAME WITH J. KANOFF (.1); COORDINATE WITH J. KANOFF RE: SALE MOTION (.6). | | | | |
| 02/18/26 | Lawless, Ryan | 1.30 | 1,267.50 | 003 | 75764084 |
| | REVIEW AND REVISE MULTIPLE NDAS. | | | | |
| 02/19/26 | Westerman, Gavin | 6.70 | 15,376.50 | 003 | 75785512 |
| | M&A TEAM MEETING RE SALE PROCESS/ISSUES (3.1); WEIL TEAM CALL RE NON-DEBTOR TREATMENT (.8); WEIL AND ADVISOR CALL WITH OEM ADVISORS (.8); M&A CALL WITH WEIL TAX (.5); REVIEW AND REVISE ISSUES LIST (1.1); M&A TEAM CONF RE SAME (.4). | | | | |
| 02/19/26 | Singh, Sunny | 0.80 | 2,076.00 | 003 | 75769524 |
| | COMPANY ADVISORS CALL RE SALE PROCESS. | | | | |
| 02/19/26 | Bostel, Kevin | 0.50 | 1,147.50 | 003 | 75787276 |
| | CALL RE: SALE UPDATE ISSUES FOR OEM SALES. | | | | |
| 02/19/26 | Georgallas, Andriana | 2.60 | 5,967.00 | 003 | 75786592 |
| | INTERNAL SALE CALL (.5); SALE CALL WITH OEM ADVISORS (.5); REVIEW FURTHER REVISED SALE MOTION (1.6). | | | | |
| 02/19/26 | Cruz, Mariel E. | 7.10 | 16,152.50 | 003 | 75862267 |
| | ATTEND ADVISOR CALL (0.3); M&A TEAM MEETING RE: SALE PROCESS/ISSUES (3.1); ATTEND SALE CALL WITH LAZARD, C. MOORE AND WEIL (0.5); CALL WITH M. FREEDLANDER AND WEIL RE: FORD (0.5); CALL WITH WEIL TEAM TO DISCUSS FOREIGN NON-DEBTOR ALLOCATIONS (0.5); PRE-CALL FOR OEM MEETING WITH WEIL TEAM AND C. MOORE (0.5); CALL WITH M. FREEDLANDER, LAZARD, C MOORE, K. STAGG, M. SMALL, T. SABLE AND WEIL TO DISCUSS OPEN ISSUES WITH PROPOSED PURCHASERS (0.5); CORRESPONDENCE WITH WEIL TEAM AND ADVISORS RE OPEN ISSUES/ASSET SALES (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/26 | Scott, Max | 1.00 | 2,195.00 | 003 | 75768032 |
| | REVIEW CORRESPONDENCE FROM MCGUIREWOODS TEAM (0.2); CALL WITH WEIL TEAM REGARDING HORIZON POTENTIAL SALE (0.3); CALL WITH M. FREELANDER, LAZARD AND WEIL TEAM TO DISCUSS HORIZON ISSUES (0.5). | | | | |
| 02/19/26 | Carlson, Clifford W. | 4.00 | 8,780.00 | 003 | 75880637 |
| | PARTICIPATE ON CALLS WITH WEIL TEAM RE SALES (.7); PARTICIPATE ON CALL WITH FORD'S COUNSEL AND WEIL TEAM RE SALES (.6); MULTIPLE CALLS WITH MEDIATOR AND FORD'S COUNSEL RE ASSET SALES (1.6); MULTIPLE EMAILS AND CALLS WITH LAZARD RE ASSET SALES (.8); REVIEW MEDIATION ALLOCATION TABLE AND DISCUSS WITH LAZARD (.3). | | | | |
| 02/19/26 | Nichols, Evan T. | 0.20 | 379.00 | 003 | 75767065 |
| | CORRESPONDENCE WITH BANKING TEAM RE: DISCLOSURE STATEMENT REVIEW. | | | | |
| 02/19/26 | Schitka, Barrett | 9.50 | 18,002.50 | 003 | 75771219 |
| | DRAFT BID COMPARISON CHART AND DISCUSS SAME WITH G. WESTERMAN AND D. COCO (3.1); CALL WITH TAX TEAM RE: TAX LIABILITIES (0.6); REVIEW AND REVISE SAPA (1.2); CALL WITH OEMS RE BUDS (0.8); CALL WITH RESTRUCTURING TEAM RE: ALLOCATIONS (0.7); WORKING SESSION RE: BID ANALYSIS (3.1). | | | | |
| 02/19/26 | Diaz, Joseph | 0.50 | 825.00 | 003 | 75806512 |
| | CORRESPONDENCE RE: WALBRO APA (.2); CALL WITH D. COCO RE: WALBRO SALE (.3). | | | | |
| 02/19/26 | Aquila, Elaina | 0.20 | 345.00 | 003 | 75770976 |
| | REVISE PROPOSED DISCLOSURES. | | | | |
| 02/19/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75785428 |
| | CALL WITH LAZARD AND A&M RE: HORIZON MATTERS. | | | | |
| 02/19/26 | Coco, Dorothy | 11.30 | 18,645.00 | 003 | 75771879 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE PROCESS (.4); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION PROCESS (.4); CONFERENCE WITH G. WESTERMAN (.1); MEETING ON BIDS AND PERIMETER WITH M&A TEAM (3.1); CALL WITH WEIL/LAZARD/A&M ON SALE PROCESS (.5); DRAFT HIGH LEVEL ISSUE POINTS (2.5); DRAFT BID SPECIFIC ISSUE POINTS (2.7); CONFERENCE WITH M&A TEAM RE CALL WITH OEMS (.3); CALL WITH OEMS ON TRANSACTION (.8); CALL WITH TAX TEAM ON ISSUES POINTS (.5). | | | | |
| 02/19/26 | Cohan, Teddy | 1.90 | 3,135.00 | 003 | 75772806 |
| | REVIEW HILCO RETENTION APPLICATION. | | | | |
| 02/19/26 | Kanoff, Justin | 9.60 | 15,840.00 | 003 | 75779816 |
| | CALL WITH M&A AND UK TEAMS RE: FOREIGN DEBTOR RISK (1.0); CALL WITH OEM COUNSEL (.8); PRE-CALL FOR SAME (.2); VARIOUS OTHER CALLS RE: MEDIATION AND WITH OEMS (1.5); REVIEW DRAFT SALE MOTION (3.0); COORDINATE SCHEDULING FOR VARIOUS CALLS (.8); CALL WITH TIPT AND M&A RE: HORIZON (.3); CORRESPOND WITH BIDDER COUNSEL RE: ASSET SALE ISSUES (.2); REVIEW A. ROSEN RESEARCH AND CONDUCT SAME (.5); REVIEW CURE NOTICE (.6); CORRESPOND WITH M&A TEAM AND J. BARLOW RE: VARIOUS MATTERS (.3); REVIEW CORRESPONDENCE RELATED TO SALES (.4). | | | | |
| 02/19/26 | Lee, Calvin | 1.60 | 2,416.00 | 003 | 75771763 |
| | REVIEW AVM STRUCTURE CHART (0.6); REVIEW AVM BID LETTER (0.5); REVIEW AVM SCHEDULES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/26 | Barlow, Jarred | 6.30 | 8,757.00 | 003 | 75797098 |
| | DRAFT OMNIBUS SALE MOTION (3.4); ATTEND CALL RE: SALE PROCESS WITH WEIL, LAZARD, AND A&M TEAMS (.6); ATTEND CALL RE: SALE PROCESS AND NON-DEBTOR ALLOCATION ISSUES AND REQUIREMENTS WITH WEIL RESTRUCTURING AND WEIL LONDON TEAMS (1.0); ATTEND CALL WITH WEIL RESTRUCTURING, M&A, A&M, LAZARD, AND OEM COUNSEL TEAMS RE: OPEN ISSUES WITH PROPOSALS TO PURCHASE ASSETS (.8); RESEARCH ISSUES RE: SALE PROCESS (.5). | | | | |
| 02/19/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 75771773 |
| | DISCUSS HORIZON IP WITH M. SCOTT (.2); PREPARE EMAIL TO M. CRUZ (.2). | | | | |
| 02/19/26 | Serviss, Jess | 0.80 | 1,112.00 | 003 | 75769074 |
| | REVISE BUSINESS LINE STRUCTURE CHARTS (0.6); DETERMINE FACILITIES WITHIN SCOPE OF NEW BID (0.2). | | | | |
| 02/19/26 | Jones, Taylor | 0.30 | 495.00 | 003 | 75788883 |
| | CORRESPOND WITH WEIL TEAM RE: ALLOCATION OF SALE PROCEEDS. | | | | |
| 02/19/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 75781002 |
| | EMAIL CORRESPONDENCE RE: TOTAL BIDDER NDAS EXECUTED. | | | | |
| 02/19/26 | Charles, Evangeline | 2.00 | 2,340.00 | 003 | 75789025 |
| | ANNOTATE CHART FOR HORIZON AND CALL WITH H. EGGERTSEN AND REVISIONS PER B. SCHITKA. | | | | |
| 02/19/26 | Pavlounis, Kristen | 0.30 | 351.00 | 003 | 75764616 |
| | REVIEW EMAIL COMMUNICATIONS REGARDING HORIZON AND DISCUSS WITH B. MCNERNEY. | | | | |
| 02/19/26 | Rosen, Abe | 1.20 | 1,404.00 | 003 | 75769989 |
| | CONDUCT RESEARCH RE 363(F) AND ASSETS SALES. | | | | |
| 02/19/26 | Eggertsen, Hoku | 2.60 | 2,535.00 | 003 | 75766955 |
| | UPDATE STRUCTURE CHARTS RE: HORIZON AND AVM/STRONGARM BID PROCESS. | | | | |
| 02/19/26 | Crocco, Megan | 1.10 | 1,072.50 | 003 | 75780095 |
| | REVISE ORGANIZATIONAL CHART FOR TMD BUSINESS LINE. | | | | |
| 02/19/26 | Kweskin, Spencer | 8.20 | 7,995.00 | 003 | 75764827 |
| | REVIEW HOPKINS AND WALBRO BUSINESS LINE OVERVIEW (.1); ATTEND FBG - SALE CALL (.5); DISCUSS BID PERIMETERS WITH G. WESTERMAN, M. CRUZ, B. SCHITKA, AND D. COCO (2.4); DRAFT THRESHOLD ISSUES CHART (3.0); ATTEND FBG - PRE-CALL FOR OEM MEETING (.2); PREPARE FOR OEM CALL (.3); ATTEND FIRST BRANDS/OPEN ISSUES WITH PROPOSED PURCHASERS MEETING (.8); ATTEND POST-MEETING CALL WITH G. WESTERMAN, M. CRUZ, B. SCHITKA, AND D. COCO (.2); UPDATE WALBRO SCHEDULES (.6); REVIEW THRESHOLD ISSUES CHART (.1). | | | | |
| 02/19/26 | Lawless, Ryan | 0.20 | 195.00 | 003 | 75770480 |
| | RESPOND TO M&A REQUEST FOR UPDATE ON TOTAL COUNT / STATUS OF NDAS EXECUTED TO DATE. | | | | |
| 02/20/26 | Berezin, Robert S. | 4.80 | 11,016.00 | 003 | 75782589 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS OF ASSET SALE ISSUES (2.1); CALL WITH A. GEORGALLAS AND C. CARLSON REGARDING ASSET SALE (1.5); CALL WITH A. GEORGALLAS REGARDING ASSET SALE ISSUES (.3); CALL WITH S. SINGH RE SALE ISSUES (.9). | | | | |
| 02/20/26 | Westerman, Gavin | 6.60 | 15,147.00 | 003 | 75785574 |
| | REVIEW AND REVISE ISSUES LISTS (INCLUDING AS REVISED) (1.4); WEIL RESTRUCTURING/M&A TEAM ALL RE SALE STATUS (.3); M&A TEAM CALL RE SALE PROCESS (.3); M&A TEAM MEETING RE SAPA (PARTIAL) (.4); WEIL CALL WITH OEM ADVISORS RE ISSUES (.7); M&A TEAM STATUS CALL (.5); WEIL CALL WITH BIDDER COUNSEL AND OEM COUNSEL (.4); CALLS/CORRESPONDENCE WITH D. COCO RE OPEN ITEMS (.2); CALLS WITH M. CRUZ RE ISSUES/PROCESS (.3); CALL WITH G. MAGILL AND D. COCO (.1); CALL WITH A. ADLER RE SAPA ISSUES (.4); CALL WITH A. GEORGALLAS RE ISSUES/PROCESS (.3); REVIEW SAPA/GIBSON COMMENTS TO SAME (1.3). | | | | |
| 02/20/26 | Singh, Sunny | 0.80 | 2,076.00 | 003 | 75770491 |
| | CALL WITH W&C RE HORIZON SALE (.3); INTERNAL CALLS AND EMAILS RE SAME (.5). | | | | |
| 02/20/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 75781979 |
| | CORRESPONDENCE WITH J. DIAZ RE: TRANSACTION STATUS (.1); CORRESPONDENCE RE: WALBRO AGREEMENT AND NOTIFICATION OF ENVIRONMENTAL AGENCY (.2); REVIEW VARIOUS BUSINESS LINE TRANSACTION STATUS (.2). | | | | |
| 02/20/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 75829342 |
| | REVIEW AND RESPOND TO EMAILS FROM CORPORATE TEAL RE: WARBRO TRANSACTION. | | | | |
| 02/20/26 | Greer, Olivia J. | 2.40 | 5,400.00 | 003 | 75772970 |
| | IP/PRIVACY TEAM CALL RE STATUS OF DILIGENCE WORKSTREAMS (.5); CORRESPONDENCE WITH IP AND PRIVACY TEAMS RE WALBRO APA APPROACH (.2); ANALYSIS RE BIOMETRIC DATA (.7); PRIVACY TEAM CORRESPONDENCE RE BIOMETRIC DATA (.5); PROVIDE COMMENTS TO WALBRO SAPA (.3); REVIEW AND RESPOND TO WEIL TEAM CORRESPONDENCE RE DEAL PERIMETERS (.2). | | | | |
| 02/20/26 | Georgallas, Andriana | 5.30 | 12,163.50 | 003 | 75786589 |
| | CALLS WITH COMPANY ADVISORS RE SALES (1.1); FOLLOW UP CALLS RE SAME (.8); REVIEW SALE RESEARCH (1.3); REVISE SALE MOTION (1.3); REVIEW ISSUES LISTS RE SAME (.8). | | | | |
| 02/20/26 | Adams, Dennis F. | 1.30 | 2,925.00 | 003 | 75785125 |
| | REVIEW STATUS TRACKER (0.3); STATUS CONFERENCE WITH WEIL IP TEAM (0.5); CORRESPONDENCE WITH WEIL TEAM RE: TRANSACTION DOCUMENTS AND IP ASSETS (0.5). | | | | |
| 02/20/26 | Cruz, Mariel E. | 9.10 | 20,702.50 | 003 | 75851231 |
| | ADD UP CALL RE: SALES WITH WEIL M&A AND RESTRUCTURING GROUP (0.5); CATCH-UP CALL WITH G. WESTERMAN, B. SCHITKA AND D. COCO (0.5); MEETING WITH J. DIAZ AND S. KWESKIN RE: WALBRO (0.5); CALL WITH M. FREEDLANDER, C. MOORE AND WEIL TEAM (0.5); ATTEND WEIL M&A TEAM CONFERENCE (0.5); REVIEW AND COMMENT ON TRANSACTION DOCUMENTS, BID SUMMARY AND THRESHOLD ISSUES LISTS (2.6); CALLS WITH ADVISORS RE EMPLOYEE LIABILITIES (1.2); SUMMARY OF EMPLOYEE LIABILITIES MATTERS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM A&M RE CALLS WITH BIDDERS AND OEMS (0.3); CORRESPONDENCE WITH GIBSON RE ASSET SALES AND COMMENTS TO BIDS (0.2); CORRESPONDENCE WITH WEIL TEAM RE ANTITRUST FILINGS, DILIGENCE, ASSET PERIMETER AND RELATED TRANSACTION MATTERS (0.4); CORRESPONDENCE WITH BIDDERS RE WALBRO TRANSACTION (0.2); CALL WITH BIDDER COUNSELS (1.5). | | | | |
| 02/20/26 | Scott, Max | 3.20 | 7,024.00 | 003 | 75774412 |
| | REVIEW WALBRO ASSET PURCHASE AGREEMENT AND DEAL PERIMETER (0.4); DISCUSS OPEN ISSUES AND WORKSTREAMS WITH M. CRUZ (0.4); PREPARE FOR AND CALL WITH WEIL IP TEAM TO DISCUSS WORKSTREAMS AND OVERLAPS (0.8); REVIEW SHARED ASSETS LIST AND ALLOCATIONS (0.3); CORRESPOND WITH WEIL M&A AND IP TEAMS REGARDING POTENTIAL OVERLAPS AND PATH | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FORWARDS (0.3); REVISE RESPONSES FOR GIBSON DUNN TEAM ON IP ISSUES (0.3); FINALIZE DRAFT OF ASSET PURCHASE AGREEMENT DRAFT FOR WALBRO (0.5); CALL WITH J. DIAZ REGARDING DEAL PERIMETERS (0.2). | | | | |
| 02/20/26 | Carlson, Clifford W. | 4.80 | 10,536.00 | 003 | 75871985 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE ASSET SALES (.5); CALL WITH MULTIPLE OEMS RE ASSET SALES (.7); CALL WITH M. CRUZ RE ASSET SALE STRUCTURE (.5); MULTIPLE CALLS AND EMAILS WITH MEDIATOR AND OEM RE ASSET SALES (.9); REVIEW AND REVISE SALE MOTION (1.1); CALL WITH A. GEORGALLAS RE SAME (.3); REVIEW AND DISCUSS RESEARCH RE POTENTIAL NONCONSENSUAL SALE PATHS (.8). | | | | |
| 02/20/26 | Kim, Catherine M. | 3.70 | 7,011.50 | 003 | 75779586 |
| | TIPT TEAM ALL HANDS CALL AND FOLLOW UP IP ASSOCIATES SUB-GROUP CALL (0.9); EMAILS WITH TEAM TO PICK BACK UP ON DILIGENCE FOR IP AND OPERATIONAL DEPENDENCIES (1.0); CONTINUE DILIGENCE ON WALBRO IP AND FACILITIES FOR PURPOSES OF IP AND PRIVACY APA AND DISCLOSURE STATEMENT REVIEW (1.8). | | | | |
| 02/20/26 | Nichols, Evan T. | 2.90 | 5,495.50 | 003 | 75783226 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH PEMA TEAM RE: SCHEDULES AND APAS (1.4); REVISE APA (.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: DISCLOSURE SCHEDULES (.6). | | | | |
| 02/20/26 | Schitka, Barrett | 10.60 | 20,087.00 | 003 | 75771222 |
| | CALL WITH OEMS RE: BIDS (0.8); CALL WITH M. CRUZ, G. WESTERMAN, AND D. COCO RE: SALES PROCESS (0.5); DRAFT BID FEEDBACK GRIDS (2.7); CALL WITH RESTRUCTURING AND M&A TEAM RE: SALES PROCESS (0.5); CALL WITH M&A TEAM RE: PROCESS AND BIDS (0.7); CORRESPONDENCE WITH M. CRUZ AND M&A TEAM RE: SCHEDULES AND OTHER M&A WORKSTREAMS (1.0); REVIEW APA AND DISCUSS SAME WITH M. CRUZ (1.2); REVIEW STRUCTURE CHARTS, SELLER LISTS, BID FEEDBACK GRIDS, AND CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS RE: SAME (3.2). | | | | |
| 02/20/26 | Fiascone, Tom | 3.00 | 5,685.00 | 003 | 75782593 |
| | REVIEW AND REVISE WALBRO APA (1.5); TELECONFERENCES WITH A&M TEAM, WEIL M&A TEAM, AND WEIL EMPLOYMENT TEAM REGARDING SAME (1.5). | | | | |
| 02/20/26 | Diaz, Joseph | 11.30 | 18,645.00 | 003 | 75806521 |
| | CORRESPONDENCE WITH WEIL AND A&M RE: STATUS UPDATE (.4); CONDUCT DUE DILIGENCE OF WALBRO BUSINESS UNIT IN CONNECTION WITH POTENTIAL WALBRO SALE (.7); CALLS WITH WEIL IP RE: WALBRO SALE (.3); REVIEW DISCLOSURE SCHEDULES (2.4); REVIEW AND REVISE WALBRO APA (5.0); ATTEND CATCH UP CALL WITH BIDDER / A&M / LAZARD TEAMS (.5); ATTEND WALBRO MEETING WITH M. CRUZ AND S. KEWSKIN (.5); ATTEND WEIL M&A TEAM CONFERENCE (.5); ATTEND SALE PROCESS M&A BID DISCUSSIONS CALL (.5); ATTEND CALL WITH WEIL ECB AND LABOR TEAMS RE: SAPA MARKUPS (.5). | | | | |
| 02/20/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 75778198 |
| | CALL WITH WEIL M&A TEAM REGARDING UPDATES ON SALE PROCESSES. | | | | |
| 02/20/26 | Aquila, Elaina | 0.40 | 690.00 | 003 | 75771000 |
| | REVISE DISCLOSURE SCHEDULES. | | | | |
| 02/20/26 | Liu, Ting | 0.60 | 1,035.00 | 003 | 75788262 |
| | INTERNAL STATUS UPDATE CALL. | | | | |
| 02/20/26 | Coco, Dorothy | 8.20 | 13,530.00 | 003 | 75814869 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION PROCESS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTIONS (.5); CALL WITH OEMS ON SALE MATTERS (.5); CALL WITH BIDDER | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

ON SALE MATTERS (.5); DRAFT DISCUSSION POINT SUMMARIES (3.2); M&A TEAM STATUS CALL ON TRANSACTION MATTERS (.5); CALLS AND COMMUNICATIONS WITH WEIL M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT DISCLOSURE SCHEDULES (.5); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON TRANSACTION MATTERS (.7); COMMUNICATIONS WITH RESTRUCTURING TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/20/26 | Cohan, Teddy | 0.50 | 825.00 | 003 | 75772831 |

REVIEW HILCO RETENTION APPLICATION (.2); ATTEND CALL WITH T. PALISI RE: SAME (.3).

| 02/20/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 75772775 |
|---|---|---|---|---|---|

STATUS CALL WITH WEIL IP AND PRIVACY WORKING GROUP.

| 02/20/26 | Kanoff, Justin | 9.50 | 15,675.00 | 003 | 75779683 |
|---|---|---|---|---|---|

REVIEW REVISED SALE ORDER (2.0); CORRESPOND WITH J. BARLOW RE: SAME (.6); CALL WITH RESTRUCTURING TEAM RE: ASSET SALE MATTERS (1.0); CALL WITH M&A TEAM RE: SAME (.5); CORRESPOND WITH M&A TEAM RE: WALBRO APA AND RELATED SALES (1.5); REVIEW AND REVISE WALBRO ISSUES LIST (.3); CALL WITH BIDDER TEAM (.6); CORRESPOND WITH J. BARLOW AND A. GEORGALLAS RE: VARIOUS MATTERS (.8); REVIEW GDC'S APA MARKUP AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (1.2); PREPARE STATUS EMAIL TO CLIENT (.4); CORRESPOND WITH PW RE: CURE ISSUES (.4); CORRESPOND WITH M&A TEAM RE: DISCLOSURES (.2).

| 02/20/26 | Schlemeier, Joe | 3.10 | 4,929.00 | 003 | 75779673 |
|---|---|---|---|---|---|

DISCUSS WALBRO PROCESS WITH B. SCHITKA (.3); DISCUSS DISCLOSURE SCHEDULES WITH J. SERVISS (.9); REVIEW DISCLOSURE SCHEDULES AND PREPARE OUTSTANDING QUESTIONS LIST FOR A&M (1.9).

| 02/20/26 | Lee, Calvin | 4.70 | 7,097.00 | 003 | 75771795 |
|---|---|---|---|---|---|

REVIEW AND UPDATE ESCROW AGREEMENT (1.8); REVIEW KYC DOCUMENTATION AND WORKSTREAMS (0.9); INTERNAL CALL WITH M&A TEAM (0.5); REVIEW DISCLOSURE SCHEDULES (1.5).

| 02/20/26 | Headley, Dumani | 1.40 | 1,463.00 | 003 | 75771990 |
|---|---|---|---|---|---|

CONDUCT SEARCHES OF SPANISH AND GERMAN AIRTEX ENTITIES.

| 02/20/26 | Gamayunov, Anna | 0.90 | 1,552.50 | 003 | 75779450 |
|---|---|---|---|---|---|

ATTEND CALL WITH M&A TEAM RE: NEXT STEPS FOR SALE PROCESSES (0.5); EMAILS WITH WEIL TEAM RE: TRANSACTION PERIMETER, STRUCTURE CHARTS AND OTHER DILIGENCE ITEMS (0.4).

| 02/20/26 | Barlow, Jarred | 10.50 | 14,595.00 | 003 | 75797105 |
|---|---|---|---|---|---|

REVIEW APA MARKUP AND RELATED CORRESPONDENCE (1.1); REVIEW AND UPDATE PRIVATE SALE ORDER (5.4); ATTEND ADD-UP CALL WITH WEIL M&A TEAM (1.3); ATTEND SALE PROCESS CALL WITH WEIL TEAMS AND OEM COUNSEL GROUP (.4); DRAFT PRIVATE SALE MOTION (2.3).

| 02/20/26 | McNerney, Brendan | 2.90 | 4,031.00 | 003 | 75771788 |
|---|---|---|---|---|---|

COORDINATE WITH TEAM ON STATUS (.4); UPDATE STATUS TRACKER (.7); PREPARE FOR AND ATTEND TEAM MEETING (1.0); DRAFT RESPONSES TO GIBSON DUNN AND COORDINATE WITH TEAM ON THE SAME (.5); DRAFT RESPONSES TO MCGUIRE WOODS AND COORDINATE WITH TEAM ON THE SAME (.3).

| 02/20/26 | Pacoli, Katharine | 2.60 | 3,614.00 | 003 | 75780102 |
|---|---|---|---|---|---|

UPDATE DISCLOSURE SCHEDULES.

| 02/20/26 | Rudolph, David | 1.70 | 2,363.00 | 003 | 75770195 |
|---|---|---|---|---|---|

REVISE WALBRO APA.

| 02/20/26 | Serviss, Jess | 10.50 | 14,595.00 | 003 | 75771984 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW THRESHOLD ISSUES LISTS FOR PUMPS BIDS (0.7); DRAFT WIPERS STRUCTURE CHART (2.3); REVIEW FOREIGN ENTITY TABLES (0.6); PHONE CALL WITH M. CRUZ RE: WALBRO (0.1); ATTEND M&A TEAM MEETING RE: UPDATES (0.5); PHONE CALL WITH S. KWESKIN RE: WALBRO (0.2); REVIEW DRAFT DISCLOSURE SCHEDULES FOR WALBRO (2.3); PHONE CALL WITH J. DIAZ AND S. KWESKIN RE: WALBRO SCHEDULES (0.4); REVISE BUSINESS LINE STRUCTURE CHARTS (0.5); REVIEW LIST OF QUESTIONS FOR A&M (0.3); DRAFT FACILITY FOR FILTERS' DEFAULT DISCLOSURE (0.2); PHONE CALL WITH S. KWESKIN AND J. SCHLEMEIER RE: WALBRO (0.5); PHONE CALL WITH J. DIAZ, S. KWESKIN AND J. SCHLEMEIER RE: WALBRO SCHEDULES (0.7); COORDINATE ON WALBRO DISCLOSURE WORKSTREAM WITH J. SCHLEMEIER AND S. KWESKIN RE: RESPONDING TO QUESTIONS, REVIEWING EMAIL DRAFTS, DISCUSSING PROCESS (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/26 | Traore, Sidy | 1.10 | 1,287.00 | 003 | 75793861 |

CONDUCT DILIGENCE RE: SALES PROCESS (.5); CALL WITH ADVISORS RE UPDATE (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/26 | Tanaka, Ashley | 5.20 | 7,228.00 | 003 | 75772123 |

REVIEW AND UPDATE INTERNAL TRACKER (0.4); REVIEW AND REVISE WALBRO APA AND IMPLEMENT DIP LENDER'S COMMENTS TO THE WALBRO APA (1.2); CALL WITH IP DEAL TEAM RE: IP UPDATES AND ISSUES (0.7); REVIEW WIPERS REGISTERED IP (0.8); REVIEW WALBRO REGISTERED IP (0.4); CORRESPONDENCE RE: CARTER CARBURETOR IP (0.4); REVIEW OPERATIONAL DEPENDENCIES FOR WALBRO (0.7); CORRESPONDENCE RE: WALBRO FACILITIES (0.3); CORRESPONDENCE WITH TRICO TEAM RE: REGISTERED IP (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/26 | Jones, Taylor | 2.90 | 4,785.00 | 003 | 75788891 |

CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PRIVATE SALE MOTION AND RESEARCH (1.0); RESEARCH SECTION 363(F) FREE AND CLEAR SALES (0.5); REVIEW AND REVISE PRIVATE SALE MOTION (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/26 | Bokert, Taya | 12.30 | 14,391.00 | 003 | 75770214 |

REVIEW EMAILS ON STATUS UPDATE AND BID SCOPE FROM M&A (.4); PREPARE LIST OF CURRENT PRIVACY-RELATED WORKSTREAMS AND ACTION ITEMS FOR C. KIM AND O. GREER (.9) AND EMAIL ON NEXT STEPS WITH C. KIM AND O. GREER (1.0); EMAIL CLIENT ON UK/EEA OPERATIONS AND REVIEW RESPONSES (.5); FOLLOW UP WITH CLIENT ON LITIGATION AND ADDITIONAL LITIGATION AND REVIEW RESPONSES (.6); DRAFT AND REVISE EMAIL TO M&A AND RESTRUCTURING ON BIOMETRIC DATA AS AN EXCLUDED ASSET (.3); UPDATE WALBRO PURCHASE AGREEMENT TO ADD BIOMETRIC DATA AS AN EXCLUDED ASSET, INCORPORATE, COORDINATE WITH PRIVACY TEAM AND SEND TO M&A (1.0); REVIEW LENDER MARKUP OF WALBRO PURCHASE AGREEMENT AND EMAIL M&A AND PRIVACY TEAM ON WALBRO MARKUP (.9); PREPARE FOR AND ATTEND STATUS MEETING WITH IP TEAM ON DEAL STATUS (.5); UPDATE DISCLOSURE SCHEDULES AND DRAFT EMAIL TO CLIENT WITH OPEN DILIGENCE QUESTIONS (2.2); DRAFT CHART AND EMAIL TO CLIENT ON BIOMETRIC FACILITIES, INCORPORATE COMMENTS FROM C. KIM AND SEND (1.5); UPDATE WALBRO DISCLOSURE SCHEDULE, EMAIL CLIENT ON LITIGATION, COORDINATE WITH PRIVACY AND M&A TEAMS ON LITIGATION AND DISCLOSURE SCHEDULES APPROACH (2.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/26 | Charles, Evangeline | 7.70 | 9,009.00 | 003 | 75789026 |

MEET WITH WEIL M&A TEAM RE: INTERNAL ORGANIZATION FOR SALE PROCESS UPDATE (0.5); UPDATE ANNOTATED CHART AND EMAIL REVIEW FOR H. EGGERTSEN (0.9); REVIEW HORIZON ENTITIES AND DISCLOSURE SCHEDULE PREPPING WITH H. EGGERTSEN AND C. LEE (1.0); FOLLOW UP WITH A&M ON KYC DOCUMENTATION (0.3); UPDATE HORIZON SCHEDULES (5.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/26 | Pavlounis, Kristen | 4.50 | 5,265.00 | 003 | 75770381 |

REVIEW TMD WIND-DOWN LICENSE TO DETERMINE DISCLOSURE SCHEDULES (.5); PREPARE FOR AND ATTEND TIPT TEAM MEETING AND IP ASSOCIATES MEETING (1.0); COORDINATE SCHEDULING FOR WEEKLY TIPT TEAM MEETINGS (.7); DRAFT OUTREACH EMAILS FOR DOMAIN NAMES AND SOCIAL MEDIA ACCOUNTS (.3); REVIEW TSA (.3); REVIEW AND DRAFT COMMENTS TO TIPT INTERNAL TRACKER (.7); REVIEW EMAIL COMMUNICATIONS ABOUT DEAL UPDATES (.7); DISCUSS IP AND PRIVACY CONCERNS FOR PURCHASE AGREEMENTS AND DISCLOSURE SCHEDULES WITH T. BOKERT (.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/20/26 | Roberge, Zach | 0.90 | 1,053.00 | 003 | 75787834 |

MEET WITH ASSOCIATE TEAM REGARDING OPEN WORKSTREAMS.

| 02/20/26 | Rosen, Abe | 5.10 | 5,967.00 | 003 | 75770421 |

CONDUCT RESEARCH RE SECTION 363(F) AND ASSET SALES (5.0); CALL C. CARLSON RE SAME (.1).

| 02/20/26 | Eggertsen, Hoku | 6.00 | 5,850.00 | 003 | 75781959 |

UPDATE AND REVISE HORIZON ORGANIZATION CHART (2.9); REVIEW EMAILS FROM WEIL, A&M AND LAZARD RE: ASSET SALES (0.7); UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (1.0); UPDATE AND ANNOTATE STRUCTURE CHARTS FOR THE AVM/STRONGARM SALE (0.4); DRAFT EMAIL TO WEIL LITIGATION RE: LITIGATION DISCLOSURES (0.2); CALL WITH BIDDER RE: BID DETAILS (0.4); M&A TEAM CONFERENCE CALL RE: SALE PROCESS STATUS (0.4).

| 02/20/26 | Crocco, Megan | 10.30 | 10,042.50 | 003 | 75780268 |

ANALYZE FOREIGN ENTITIES INVOLVED IN THE SALE PROCESS BASED ON THE BIDS RECEIVED TO DATE FOR EACH BUSINESS LINE (8.0); MEETING WITH M&A TEAM TO DISCUSS SALE PROCESS (.5); REVISE TMD DISCLOSURE SCHEDULES (1.8).

| 02/20/26 | Davis III, Harry (Trey) | 1.50 | 1,462.50 | 003 | 75770517 |

REVIEW UPDATES/EMAILS BETWEEN 2/13 AND 2/20 AND UPDATE INTERNAL STATUS TRACKER ACCORDINGLY (.7); ATTEND IP MEETING (.8).

| 02/20/26 | Kweskin, Spencer | 16.20 | 15,795.00 | 003 | 75770056 |

UPDATE WALBRO SCHEDULES (3.9); PREPARE NOTES FROM MEETINGS ON 2/19 TO SEND TO GROUP (.3); INCORPORATE SPECIALIST COMMENTS INTO LATEST APA DRAFT (.7); CONDUCT SECTION REFERENCE CHECK ON APA (1.2); UPDATE WALBRO STRUCTURE CHART (1.0); UPDATE WALBRO DISCLOSURE SCHEDULES (.3); UPDATE WALBRO STRUCTURE CHART WITH ATTENTION TO TRANSFERRED ENTITIES AND ASSETS (.5); MEETING WITH M. CRUZ AND J. DIAZ RE: APA COMMENTS (2.3); DRAFT EMAILS TO GO TO SPECIALISTS (.8); ATTEND M&A TEAM CONFERENCE MEETING (.4); CALL WITH J. SERVISS RE: WALBRO (.4); SEND EMAILS TO SPECIALISTS RE: GIBSON COMMENTS TO APA (1.6); FINALIZE LIST OF QUESTIONS TO A&M (2.6); UPDATE FOREIGN ENTITY CHARTS (.2).

| 02/20/26 | Lawless, Ryan | 1.00 | 975.00 | 003 | 75770482 |

ASSIST WITH PROCESSING MULTIPLE CTAS PER ANTITRUST REQUEST IN CONNECTION WITH BIDDER PURCHASE.

| 02/20/26 | Holland, Caleb | 2.00 | 3,180.00 | 003 | 75785635 |

RESEARCH WALBRO SITE AVAILABLE DILIGENCE MATERIALS (1.5); DRAFT SUMMARY (0.5).

| 02/20/26 | Warren, Emily | 1.70 | 2,567.00 | 003 | 75786131 |

CALL WITH A. ADLER AND S. MARGOLIS TO DISCUSS WALBRO SALE (0.4); DRAFT SUMMARY OF CURRENT SALE PROCESSES FOR BENEFITS AND EMPLOYMENT TEAM (1.3).

| 02/20/26 | McCabe, Nate | 0.20 | 278.00 | 003 | 75800277 |

CORRESPOND WITH WEIL TEAM RE SALE RESEARCH.

| 02/20/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 003 | 75787765 |

REVIEW AND REVISE SALE MOTIONS (.9); CORRESPOND WITH J. BARLOW AND WEIL TEAM RE SAME (.4); CORRESPOND WITH R. BEREZIN RE SAME (.3).

| 02/20/26 | Beck, Samuel | 5.10 | 5,967.00 | 003 | 75771934 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE WITH PARALEGAL TEAM RE SALE RESEARCH AND REVIEW SAME (.2); CONDUCT SALE RESEARCH AND UPDATE CHART RE SAME (1.0); UPDATE SALE ORDER PER PW COMMENTS AND CORRESPOND WITH WEIL TEAM RE SAME (3.9). | | | | |
| 02/20/26 | Lee, Kathleen A. | 1.50 | 1,012.50 | 003 | 75769668 |
| | CONDUCT SALE PRECEDENT RESEARCH FOR S. BECK. | | | | |
| 02/20/26 | Kleissler, Matthew J. | 2.10 | 1,071.00 | 003 | 75785570 |
| | CONDUCT RESEARCH RE: SALE PRECEDENT FOR S. BECK. | | | | |
| 02/20/26 | Eliane, Nick | 1.50 | 592.50 | 003 | 75787207 |
| | ASSIST WITH PRECEDENT RESEARCH RE: SALE PRICING FOR S. BECK. | | | | |
| 02/20/26 | Gleason, Evan | 2.10 | 829.50 | 003 | 75786293 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR SALE RE: REVIEW SALE PRICES FROM PRECEDENT CASES FOR S. BECK. | | | | |
| 02/21/26 | Westerman, Gavin | 2.70 | 6,196.50 | 003 | 75785535 |
| | REVIEW SAPA (1.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (.8); CALL WITH M. CRUZ RE SALE PROCESS (.6). | | | | |
| 02/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 75786198 |
| | EMAILS WITH COMPANY ADVISORS RE SALE PROCESS. | | | | |
| 02/21/26 | Greer, Olivia J. | 1.50 | 3,375.00 | 003 | 75773891 |
| | PROVIDE GUIDANCE IN RESPONSE TO QUERY CONCERNING PARTIES IN INTEREST (.3); REVIEW BUSINESS LINE ORG CHATS (.2); ANALYSIS RE PRIVACY DISCLOSURES (.5); PRIVACY TEAM CORRESPONDENCE RE BIPA AND GDPR DISCLOSURES (.5). | | | | |
| 02/21/26 | Georgallas, Andriana | 3.40 | 7,803.00 | 003 | 75786588 |
| | REVIEW SALE DOCUMENTS (1.1); SEVERAL CALLS WITH COMPANY ADVISORS RE SALES (2.3). | | | | |
| 02/21/26 | Adams, Dennis F. | 0.70 | 1,575.00 | 003 | 75788009 |
| | REVIEW TSA (0.3); CORRESPONDENCE WITH WEIL TEAM RE: WALBRO SALE (0.4). | | | | |
| 02/21/26 | Mastoras, Thomas | 0.60 | 1,350.00 | 003 | 75770943 |
| | REVIEW AND COMMENT ON EMERGENCY OMNIBUS SALE MOTION (.3); REVIEW AND DISCUSS ASSET SALE MATTERS WITH WEIL TEAM (.3). | | | | |
| 02/21/26 | Cruz, Mariel E. | 6.90 | 15,697.50 | 003 | 75785744 |
| | REVIEW AND COMMENT TO WALBRO APA (3.2); CALL WITH WEIL TEAM RE DISCLOSURE SCHEDULES (0.5); CALL WITH BIDDER COUNSEL RE WALBRO BID (0.5); CALL WITH G. WESTERMAN RE BIDS (0.5); CALL WITH ADVISORS RE SALE UPDATE (0.5); CALL WITH A&M RE DISCLOSURES AND ECONOMICS OF WALBRO BID (1.2); CALLS WITH WEIL TEAM AND ADVISORS RE OPEN ISSUES (0.5). | | | | |
| 02/21/26 | Scott, Max | 0.90 | 1,975.50 | 003 | 75774590 |
| | CORRESPOND WITH WEIL TEAM REGARDING TRICO IP (0.3); CORRESPOND WITH D. COCO REGARDING BUSINESS ALLOCATIONS (0.2); REVIEW MARKUP OF WALBRO ASSET PURCHASE AGREEMENT (0.4). | | | | |
| 02/21/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 003 | 75871990 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE SALE UPDATE WITH A&M, WEIL AND LAZARD (1.0); PARTICIPATE ON CALL RE WALBRO EMPLOYEE LIABILITIES (.6); REVIEW AND REVISE EMERGENCY SALE MOTION AND DISCUSS SAME WITH T. JONES (1.7). | | | | |
| 02/21/26 | Kim, Catherine M. | 4.80 | 9,096.00 | 003 | 75779765 |
| | ATTEND TO BIOMETRIC INFORMATION ISSUE, INCLUDING EMAILS WITH TEAM AND DILIGENCE OUTREACH TO FBG (1.6); REVIEW EMAIL DILIGENCE RESPONSES FROM FBG AND EMAILS WITH TEAM RE: IP DILIGENCE (1.2); REVIEW UPDATED WALBRO DISCLOSURE SCHEDULES FOR IP AND PRIVACY (0.6); RESPOND TO QUESTIONS RE: TRICO IP (0.4); REVIEW DEAL PARAMETER UPDATES RE: MARKS IN WALBRO DEAL (0.5); INTERNAL EMAILS WITH TEAM COORDINATING NEXT STEPS AND STATUS ON VARIOUS IP AND PRIVACY WORK STREAMS (0.5). | | | | |
| 02/21/26 | Nichols, Evan T. | 1.00 | 1,895.00 | 003 | 75788908 |
| | CALL WITH PEMA RE: SCHEDULING APPROACH (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: APAS AND SCHEDULES (.8). | | | | |
| 02/21/26 | Woods, Jonny | 5.30 | 10,626.50 | 003 | 75862839 |
| | CORRESPONDENCE WITH EACH LOCAL COUNSEL RE FEES (4.0); CORRESPONDENCE WITH A&M RE SAME (0.7); CALLS WITH J. DAVIDSON RE NEXT STEPS (0.6). | | | | |
| 02/21/26 | Schitka, Barrett | 5.20 | 9,854.00 | 003 | 75781767 |
| | CALL WITH M&A TEAM RE: SCHEDULES (0.5); CALL WITH A&M RE: SALE UPDATE (1.0); CALL WITH A&M RE: EMPLOYMENT MATTERS (1.0); CALL WITH E. NICHOLS RE: LIENS (0.1); CALL WITH K. PACOLI RE: LIENS (0.1); CALL WITH M. MACDOUGALL RE: SEPARATION MATTERS (0.1); CALL WITH D. COCO RE: WIP (0.2); CALL WITH A. ADLER RE: EMPLOYMENT MATTERS (0.1); CALL WITH J. WOODS RE: FOREIGN COUNSEL MATTERS (0.1); REVIEW REVISED ORG CHARTS (0.3); CORRESPONDENCE RE: SCHEDULES AND WIP WITH M&A TEAM (0.8); REVIEW INTERCOMPANIES AND CORRESPONDENCE RE: SAME (0.3); CORRESPONDENCE WITH M&A TEAM RE: SALE MATTERS (0.6). | | | | |
| 02/21/26 | Fiascone, Tom | 4.30 | 8,148.50 | 003 | 75782633 |
| | REVISE WALBRO APA (1.5); CORRESPONDENCE REGARDING SAME (0.8); REVIEW WALBRO CENSUS AND OTHER ANALYSIS REGARDING EMPLOYEE MATTERS IN LIGHT OF OPPOSING MARKUPS (2.0). | | | | |
| 02/21/26 | Diaz, Joseph | 8.60 | 14,190.00 | 003 | 75806522 |
| | REVIEW AND REVISE WALBRO APA (4.3); CONDUCT DUE DILIGENCE OF WALBRO BUSINESS UNIT IN CONNECTION WITH POTENTIAL WALBRO SALE (1.1); REVIEW DRAFT DISCLOSURE SCHEDULES (1.6); ATTEND CALL WITH A&M AND LAZARD TEAMS RE: EMPLOYEE LIABILITIES (1.0); CALLS AND EMAILS WITH D. COCO RE: SALES MATTERS (.6). | | | | |
| 02/21/26 | MacDougall, Molly | 1.80 | 3,105.00 | 003 | 75771129 |
| | CALL WITH WEIL TEAM AND A&M TEAM REGARDING WALBRO CONSIDERATIONS AND OVERLAPS (1.5); CALL WITH B. SCHITKA REGARDING SHARED ASSETS AND TSAS (0.1); CALL WITH C. LEE REGARDING SHARED ASSETS (0.2). | | | | |
| 02/21/26 | Coco, Dorothy | 10.20 | 16,830.00 | 003 | 75814870 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE MATTERS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SALE MATTERS (.5); STATUS UPDATE CALL WITH OEMS (.6); INTERNAL M&A TEAM CALL ON WALBRO BID (.5); CALL WITH A&M AND WEIL ON WALBRO TRANSACTION (1.4); DRAFT TERM SHEET FORM (3.4); CALLS AND COMMUNICATIONS WITH J. DIAZ ON TRANSACTION MATTERS (.6); CALLS AND COMMUNICATIONS WITH B. SCHITKA ON TRANSACTION MATTERS (.2); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT DISCLOSURE SCHEDULES (1.0). | | | | |
| 02/21/26 | Kanoff, Justin | 6.30 | 10,395.00 | 003 | 75779224 |
| | UPDATE CALL WITH OEMS (1.0); REVIEW SALE MOTION (2.0); CALL WITH A. GEORGALLAS / PW / C. CARLSON (.6); FOLLOW UP CORRESPONDENCE RE: SAME (.4); CORRESPOND WITH J. BARLOW RE: VARIOUS MATTERS (.9); REVIEW AND REVISE SALE ORDER (.6); CORRESPOND WITH J. BARLOW RE: SAME | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

(.2); REVIEW UPDATE SALE MOTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/26 | Luo, Karen | 0.10 | 165.00 | 003 | 75778248 |

REVIEW J. BIENENFELD COMMENTS TO THE DISCLOSURE SCHEDULE.

| 02/21/26 | Schlemeier, Joe | 6.50 | 10,335.00 | 003 | 75779533 |
|------|---------------------|-------|--------|------|-------|

ATTEND INTERNAL WEIL TEAM CALL TO DISCUSS WALBRO STATUS (.5); ATTEND CALL WITH A&M TO DISCUSS SCHEDULES (.6); REVIEW DISCLOSURE SCHEDULES AND PROVIDE EDITS TO SAME (2.4); DISCUSS SCHEDULES WITH J. SERVISS AND S. KWESKIN (.7); DRAFT OUTSTANDING QUESTION LIST FOR MANAGEMENT INPUT (.6); DISCUSS PROJECT MANAGEMENT AND CORRESPONDENCE WITH INTERNAL WEIL CORPORATE TEAM AND INTERNAL STAKEHOLDERS, INCLUDING A&M AND LAZARD (1.7).

| 02/21/26 | Lee, Calvin | 4.20 | 6,342.00 | 003 | 75771800 |
|------|---------------------|-------|--------|------|-------|

REVIEW SHARED ASSETS AND FACILITIES DILIGENCE (1.2); REVIEW DISCLOSURE SCHEDULES (3.0).

| 02/21/26 | Barlow, Jarred | 5.10 | 7,089.00 | 003 | 75797108 |
|------|---------------------|-------|--------|------|-------|

DRAFT PRIVATE SALE MOTION (3.4); REVISE SALE ORDER (.9); PREPARE CORRESPONDENCE WITH EXTERNAL PARTIES TO DELIVER SALE UPDATES AND DOCUMENTS (.2); CORRESPOND WITH J. KANOFF RE: SALE PROCESS (.2); REVIEW RESEARCH RE: SALE PROCESS (.4).

| 02/21/26 | Bienenfeld, Jules | 0.20 | 278.00 | 003 | 75781069 |
|------|---------------------|-------|--------|------|-------|

REVIEW LATEST BID.

| 02/21/26 | McNerney, Brendan | 1.50 | 2,085.00 | 003 | 75771848 |
|------|---------------------|-------|--------|------|-------|

COORDINATE WITH IP TEAM ON ENTITY ALLOCATION WORKSTREAMS (.6); REVIEW AND REVISE STATUS TRACKER (.2); REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULES (.3); COORDINATE WITH TEAM ON WIPERS-RELATED BRANDS AND IP (.2); COORDINATE WITH WEIL TEAM ON RESPONSES TO DIP LENDERS' COUNSEL'S REQUESTS (.2).

| 02/21/26 | Pacoli, Katharine | 2.30 | 3,197.00 | 003 | 75779900 |
|------|---------------------|-------|--------|------|-------|

UPDATE DISCLOSURE SCHEDULES.

| 02/21/26 | Serviss, Jess | 8.00 | 11,120.00 | 003 | 75771987 |
|------|---------------------|-------|--------|------|-------|

COORDINATE ON WALBRO DISCLOSURE WORKSTREAM WITH J. SCHLEMEIER AND S. KWESKIN RE: RESPONDING TO QUESTIONS, REVIEWING EMAIL DRAFTS, DISCUSSING PROCESS (2.3); REVIEW DRAFT DISCLOSURE SCHEDULES (3.7); ATTEND MEETING WITH WEIL M&A TEAM RE: WALBRO SCHEDULES (0.4); CONFERENCE CALL WITH J. SCHLEMEIER AND S. KWESKIN RE: NEXT STEPS (0.3); REVIEW WALBRO STRUCTURE CHART (0.1); REVIEW WALBRO INTERCOMPANY BALANCES CHART (0.2); ATTEND CALL WITH WEIL AND A&M TEAMS RE: WALBRO OPEN QUESTIONS (0.8); COORDINATE CALL AVAILABILITY WITH TIPT AND A&M TEAMS (0.2).

| 02/21/26 | Traore, Sidy | 3.10 | 3,627.00 | 003 | 75793862 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND UPDATE BUSINESS LINE OVERVIEW (2.2); PREPARE TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A (.9).

| 02/21/26 | Tanaka, Ashley | 3.70 | 5,143.00 | 003 | 75772118 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH LONDON DEAL TEAM RE: TRICO IP (0.4); REVIEW TRICO REGISTERED IP SCHEDULES (0.6); REVIEW AND UPDATE ORG CHARTS (1.6); REVIEW NON-DEBTOR OWNED IP (0.7); REVIEW WALBRO DISCLOSURE SCHEDULES (0.4).

| 02/21/26 | Jones, Taylor | 3.00 | 4,950.00 | 003 | 75828796 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SALE MOTION (2.0); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE MOTION (1.0). | | | | |
| 02/21/26 | He, Sébastien | 4.90 | 4,777.50 | 003 | 75771225 |
| | UPDATE DISCLOSURE SCHEDULES AND DRAFT LIST OF OUTSTANDING ITEMS FOR PUMPS. | | | | |
| 02/21/26 | Bokert, Taya | 5.40 | 6,318.00 | 003 | 75771556 |
| | RESPOND TO CLIENT ON EMAIL ON PRIVACY DILIGENCE AND EMAIL C. KIM ABOUT PRIVACY DILIGENCE (.2); EMAIL PRIVACY TEAM AND RESTRUCTURING TEAM ON QUESTION FROM RESTRUCTURING ON TRANSFER OF PERSONALLY IDENTIFIABLE INFORMATION (.4); UPDATE PRIVACY DILIGENCE NOTES AND WORKSTREAM STATUS WITH INFORMATION FROM CLIENT AND M&A TEAM (.5); COORDINATE CALL ON TRANSITION SERVICES AGREEMENT AVAILABILITY WITH M&A AND IP TEAM (.5); EMAIL M. SCOTT ABOUT PRIVACY DISCLOSURE SCHEDULES (.2); EMAIL WITH C. KIM ON PRIVACY DILIGENCE EMAIL TO CLIENT (.1), COORDINATE PRIVACY CALL ON DISCLOSURE SCHEDULES (.1), AND UPDATE DISCLOSURE SCHEDULES (.5); REVIEW EMAIL FROM A&M ON WALBRO DILIGENCE AND EMAIL PRIVACY TEAM (.4); UPDATE WALBRO DISCLOSURE SCHEDULES AND EMAIL WITH PRIVACY TEAM AND M&A ABOUT WALBRO DISCLOSURE SCHEDULES (1.8); REVIEW DEAL STATUS EMAILS FROM M&A TEAM (.2); UPDATE HORIZON DISCLOSURE SCHEDULES (.5). | | | | |
| 02/21/26 | Pavlounis, Kristen | 2.70 | 3,159.00 | 003 | 75771871 |
| | DRAFT TRADEMARK COEXISTENCE AGREEMENT (1.5); REVIEW BRANDS FOR BUSINESS LINES TO CONFIRM OVERLAP BETWEEN BIDS (.5); REVIEW WIND-DOWN MARK LANGUAGE TO DETERMINE WHETHER DISCLOSURES ARE NEEDED (.7). | | | | |
| 02/21/26 | Rosen, Abe | 3.30 | 3,861.00 | 003 | 75771917 |
| | CONDUCT RESEARCH RE 363(F) (1.3); UPDATE BOARD DECK ON SALE (.1); DRAFT CASE CHART FROM MOTION (1.9). | | | | |
| 02/21/26 | Eggertsen, Hoku | 6.90 | 6,727.50 | 003 | 75781963 |
| | REVIEW PROCESS UPDATES AND DISCLOSURE SCHEDULES RE: WALBRO SALE (0.6); UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (.1); UPDATE AND COMPILE BUSINESS LINE ORGANIZATION CHARTS AND SEND TO M. CRUZ, WEIL RESTRUCTURING, TIPT, BANKING AND PEMA TEAMS (1.2); COMPILE AND SEND BUSINESS LINE OVERVIEWS TO M. MACDOUGALL (.3); UPDATE AND DRAFT DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (4.7). | | | | |
| 02/21/26 | Crocco, Megan | 3.10 | 3,022.50 | 003 | 75780156 |
| | REVISE ORGANIZATION CHART FOR THE TMD BUSINESS LINE (.6); CORRESPOND WITH C. LEE ON THE TMD DISCLOSURE SCHEDULES (.6); INCORPORATE GLOBAL COMMENTS FROM D. COCO INTO THE TMD DISCLOSURE SCHEDULES (1.9). | | | | |
| 02/21/26 | Davis III, Harry (Trey) | 5.70 | 5,557.50 | 003 | 75771716 |
| | REVIEW AND RECONCILE BUSINESS LINE AND ENTITY INFORMATION BY COMPARING THE "BUSINESS LINES & ASSOCIATED ENTITIES" LIST AGAINST UPDATED ORGANIZATIONAL CHARTS AND RELATED INTERNAL CORRESPONDENCE (.9); IDENTIFY AND CATEGORIZE RELEVANT ENTITIES, INCLUDING DEBTOR ENTITIES AND SELLER ENTITIES, AND ANNOTATED TRANSACTION TYPE ACCORDINGLY (1.1); ANALYZE UPDATED ENTITY MAPPING TO ASSESS WHETHER ANY NON-DEBTOR ENTITIES HOLD INTELLECTUAL PROPERTY, INCLUDING CROSS-REFERENCING AGAINST THE MASTER IP TRACKER (1.5); PREPARE SUMMARY IDENTIFYING ANY NON-DEBTOR-HELD IP, ORGANIZED BY BUSINESS UNIT (2.2). | | | | |
| 02/21/26 | Kweskin, Spencer | 15.50 | 15,112.50 | 003 | 75770076 |
| | FINALIZE LIST OF QUESTIONS TO A&M (1.1); UPDATE WALBRO DISCLOSURE SCHEDULES (1.1); UPDATE DISCLOSURE SCHEDULES (1.5); CALL WITH M. CRUZ, B. SCHITKA, D. COCO, J. SCHLEMEIER, AND J. SERVISS RE: SCHEDULES (.4); INTERNAL COORDINATION RE: A&M DILIGENCE REQUESTS (.5); UPDATE WALBRO ORG. CHART (.5); ATTENTION TO SPECIALIST AND COMPANY REQUIREMENTS TO FINALIZE WALBRO DISCLOSURE SCHEDULES (3.5); REVIEW CURE SCHEDULE TO CONFIRM 4.04 DILIGENCE (.8); UPDATE WALBRO SCHEDULES (2.6); REVIEW ORG. DOCS FOR S. KUMAR'S QUESTIONS (.4); ATTEND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WALBRO DILIGENCE CALL WITH A&M (.7); FINALIZE WALBRO DISCLOSURE SCHEDULE EDITS AND OUTSTANDING ISSUE LIST FOR M. CRUZ AND B. SCHITKA REVIEW (2.2); REVIEW INTERNAL COMMUNICATIONS RE: A&M QUESTIONS AND CALL (.1); INTERNAL COMMUNICATIONS RE: WALBRO DISCLOSURE SCHEDULE UPDATES (.1). | | | | |
| 02/22/26 | Westerman, Gavin | 5.00 | 11,475.00 | 003 | 75841263 |
| | REVIEW SPA (.9); CALL WITH CLIENT AND ADVISORS REGARDING WALBRO (1.0); CALLS WITH J. DIAZ RE SALE PROCESS (.4); M&A CONFER WITH TIPT RE WALBRO (.5); FBR ADVISORS CALL RE ISSUES (.8); REVIEW ADVISOR CORRESPONDENCE RE DILIGENCE MATTERS (.2); M&A TEAM MEETING (.6); CALL WITH M. CRUZ RE SALE PROCESS/ISSUES (.5); CALL WITH D. COCO RE SALE PROCESS (.1). | | | | |
| 02/22/26 | Singh, Sunny | 1.00 | 2,595.00 | 003 | 75786207 |
| | INTERNAL CALL RE SALES. | | | | |
| 02/22/26 | Morton, Matthew D. | 1.00 | 2,195.00 | 003 | 75782294 |
| | REVIEW AND COMMENT ON REVISED WALBRO APA (.3); CORRESPONDENCE WITH C. HOLLAND RE: MARKUP OF WALBRO APA (.1); CORRESPONDENCE WITH C. HOLLAND AND G. MCHENRY RE: DISCLOSURE SCHEDULES (.3); CORRESPONDENCE WITH C. HOLLAND RE: WALBRO PERMIT TRANSFERS (.1); CORRESPONDENCE RE: OSHA MATTERS (.2). | | | | |
| 02/22/26 | Seales, Jannelle M. | 1.60 | 3,640.00 | 003 | 75828914 |
| | EMAILS WITH J. BIENENFELD, S. HEIMOWITZ AND K. LUO RE: ISSUES LIST FOR WALBRO APA (.5); EMAILS WITH J. BIENENFELD, S. HEIMOWITZ AND K. LUO RE: COMMENTS TO REVISED DRAFT OF WALBRO APA (.5); EMAILS FROM CORPORATE TEAM (.2); EMAILS FROM J. BIENENFELD RE: DISCLOSURE SCHEDULES (.2); EMAILS WITH J. BIENENFELD AND CORPORATE TEAM RE: WALBRO FORM OF LEASE ASSIGNMENT (.2). | | | | |
| 02/22/26 | Georgallas, Andriana | 7.90 | 18,130.50 | 003 | 75786585 |
| | REVIEW REVISE SALE DOCUMENTS (2.0); REVIEW SALE RESEARCH (1.1); CALLS WITH WEIL TEAM RE SALES (3.3); CALLS WITH COMPANY ADVISORS RE SAME (1.5). | | | | |
| 02/22/26 | Adams, Dennis F. | 0.50 | 1,125.00 | 003 | 75810236 |
| | REVIEW WALBRO APA AND IP ASSIGNMENT AND CORRESPONDENCE RE: SAME. | | | | |
| 02/22/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 75780606 |
| | REVIEW AND DISCUSS ASSET SALE MATTERS WITH WEIL TEAM. | | | | |
| 02/22/26 | Cruz, Mariel E. | 4.20 | 9,555.00 | 003 | 75785544 |
| | M&A TEAM MEETING (0.5); CALL WITH ADVISORS RE OEM/SALES UPDATES (0.8); CALL WITH PAUL WEISS RE APA (0.4); CALL WITH G. WESTERMAN (0.5); CALL WITH A. GEORGALLAS (0.2); CORRESPONDENCE WITH WEIL TEAM RE CARVEOUT AND TRANSACTIONS (1.0); STRATEGY (0.8). | | | | |
| 02/22/26 | Scott, Max | 3.30 | 7,243.50 | 003 | 75782759 |
| | REVIEW MARKUP OF WALBRO ASSET PURCHASE AGREEMENT TO PREPARE FOR CALL (0.3); CALL WITH WEIL AND A&M TEAMS TO DISCUSS MARKUP OF PURCHASE AGREEMENT (0.5); SYNC WITH WEIL M&A TEAM REGARDING ASSET PURCHASE AGREEMENT (0.4); SYNC UP CALL WITH A&M, LAZARD, AND WEIL TEAMS ON DEALS MOVING (0.4); REVISE ASSET PURCHASE AGREEMENT FOR WALBRO (0.8); REVISE IP ASSIGNMENT AGREEMENT FOR WALBRO (0.3); REVIEW TRANSITION SERVICES ISSUES FOR WALBRO (0.3); REVIEW PUMPS DISCLOSURE SCHEDULE ISSUES (0.3). | | | | |
| 02/22/26 | Carlson, Clifford W. | 5.00 | 10,975.00 | 003 | 75848505 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE SALE MOTION AND DECLARATIONS (1.6); FOLLOW UP CALL RE SAME (1.0); CALL WITH AD HOC GROUP ADVISORS RE ASSET SALES (.5); PARTICIPATE ON ALL HANDS CALL RE FORD ASSET SALE PROPOSAL (.8); MULTIPLE CALLS | | | | |

Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH LAZARD RE ASSET SALES (.8); CALL WITH A. GEORGALLAS RE SAME (.3). | | | | |
| 02/22/26 | Kim, Catherine M. | 7.40 | 14,023.00 | 003 | 75779604 |
| | EMAILS WITH M&A TEAM RE: LOCAL COUNSEL FOR PRIVACY (0.4); REVIEW AND REVISE WALBRO APA FOR DATA PRIVACY (0.5); TIPT PRIVACY MEETING RE: OPEN DILIGENCE QUESTIONS (0.5); REVIEW WALBRO APA FOR IP FOR IP AND PREPARE ISSUES LIST (1.5); INTERNAL EMAILS RE: WALBRO APA IP ISSUES (1.0); ATTEND CALL WITH A&M RE: WALBRO SALE PARAMETERS (1.0); UPDATE DRAFT WALBRO APA FOR IP (1.2); EMAILS WITH TEAM RE: OPEN IP DILIGENCE WORK STREAMS (1.3). | | | | |
| 02/22/26 | Nichols, Evan T. | 3.30 | 6,253.50 | 003 | 75788909 |
| | REVIEW REVISED APA (1.3); REVISE APA (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: APA AND SCHEDULES WITH PEMA TEAM (.8). | | | | |
| 02/22/26 | Bascoy, Alejandro | 1.20 | 2,274.00 | 003 | 75772914 |
| | RESEARCH/PRECEDENT PULL SAME REGARDING DESIGNATION RIGHTS. | | | | |
| 02/22/26 | Heimowitz, Simon | 0.80 | 1,516.00 | 003 | 75826453 |
| | REVIEW EXHIBITS TO WALBRO APA. | | | | |
| 02/22/26 | Schitka, Barrett | 5.20 | 9,854.00 | 003 | 75781765 |
| | M&A TEAM MEETING (0.5); CALL WITH TIPT TEAM RE: IP (0.5); REVIEW SCHEDULES (1.7); CALL WITH G. WESTERMAN RE: PROCESS (0.1); CORRESPONDENCE WITH UK TEAM RE: FOREIGN COUNSEL (0.1); CORRESPONDENCE WITH WEIL TEAM RE: SAPA (0.4); CALL WITH J. SCHLEIMER RE: SCHEDULES (0.1); CALL WITH LAZARD AND A&M RE: BIDS (0.7); CORRESPONDENCE WITH J. DIAZ RE: APA (0.4); REVIEW SCHEDULES AND CORRESPOND WITH M&A TEAM RE: SAME (0.7). | | | | |
| 02/22/26 | Fiascone, Tom | 3.00 | 5,685.00 | 003 | 75782755 |
| | PREPARE ISSUES LIST RE: WALBRO APA (1.0); MARKUP APA (1.0); CORRESPONDENCE WITH WEIL TEAM REGARDING EMPLOYEE MATTERS RELATED TO SALE (1.0). | | | | |
| 02/22/26 | Diaz, Joseph | 13.40 | 22,110.00 | 003 | 75806526 |
| | REVIEW REVISED WALBRO APA RECEIVED FROM BUYER'S COUNSEL (2.6); REVIEW AND REVISE WALBRO APA (7.8); ATTEND CALL RE: WALBRO SALE DISCUSSION ITEMS (1.0); ATTEND WALBRO CATCH UP CALL (.5); ATTEND WEIL M&A TEAM MEETING (.5); ATTEND WALBRO APA CALL BETWEEN WEIL M&A AND WEIL IP TEAMS (.5); ATTEND FBG - FORD PROPOSAL DISCUSSION (.5). | | | | |
| 02/22/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 75779337 |
| | REVIEW CORRESPONDENCE REGARDING SCOPES OF BIDS AND ALLOCATION OF ASSETS AMONG BUSINESS LINES (0.3); CALL WITH WEIL M&A TEAM REGARDING PROCESS UPDATES (0.2). | | | | |
| 02/22/26 | Aquila, Elaina | 1.70 | 2,932.50 | 003 | 75783423 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING DECLARATIONS FOR SALE (1.5); REVIEW TYLER DECLARATION (.2). | | | | |
| 02/22/26 | George, Jason | 0.10 | 172.50 | 003 | 75834070 |
| | EMAIL WITH J. KANOFF RE: RELEASES. | | | | |
| 02/22/26 | Coco, Dorothy | 7.30 | 12,045.00 | 003 | 75814871 |
| | CALL WITH COMPANY AND A&M ON WALBRO (1.0); COMMUNICATIONS WITH A&M ON SALE TRANSACTION MATTERS (.5); COMMUNICATIONS WITH BUYERS ON SALE TRANSACTION MATTERS (.5); DRAFT TERM SHEET (2.0); DRAFT DISCLOSURE SCHEDULES (1.0); M&A TEAM STATUS CALL (.5); CALL WITH ADVISORS ON STATUS AND OFFERS (.8); CALLS AND COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Kanoff, Justin | 9.20 | 15,180.00 | 003 | 75779196 |

CALL WITH WEIL TEAM RE: SALE MATTERS (1.6); FOLLOW UP RESEARCH RE: SAME (.5); CORRESPOND WITH J. BARLOW RE: SAME (.4); REVIEW UPDATED SALE MOTION (1.2); REVIEW REVISED SALE ORDER AND COORDINATE WITH S. BECK RE: SAME (.9); CALL WITH COMPANY ADVISORS RE: FORD PROPOSAL (.8); CALL WITH AHG ADVISORS RE: SAME (.5); PREPARE AND CORRESPOND WITH ADVISORS RE: RELEASE LANGUAGE (1.3); COORDINATE WITH GIBSON RE: VARIOUS MATTERS (.3); CALL WITH PW RE: SALE ORDER AND REVIEW SAME (1.0); REVIEW DESIGNATION RIGHTS RESEARCH (.5); CORRESPOND WITH A. GEORGALLAS RE: VARIOUS MATTERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Luo, Karen | 1.50 | 2,475.00 | 003 | 75778053 |

REVIEW WALBRO APA FOR REAL ESTATE COMMENTS (0.8); REVIEW J. SEALES COMMENTS TO THE REAL ESTATE ISSUES LIST (0.2); REVIEW CORRESPONDENCE WITH S. HEIMOWITZ AND J. BIENENFELD ON LEASE ASSIGNMENT (0.1); REVIEW AND REVISE REAL ESTATE ISSUES LIST (0.1); REVIEW J. BIENENFELD REAL ESTATE COMMENTS TO THE APA (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Schlemeier, Joe | 7.60 | 12,084.00 | 003 | 75780202 |

DRAFT DISCLOSURE SCHEDULES (2.7); DISCUSS SAME WITH J. SERVISS (.8); DISCUSS PROCESS WITH H. EGGERTSON AND S. KWESKIN (.4); ATTEND CALL WITH A&M AND MANAGEMENT TO DISCUSS SCHEDULES (.9); REVIEW UPDATED DRAFT OF SCHEDULES (.4); COORDINATE SIGNING MATTERS FOR WALBRO AND ATTEND TO DISCUSSIONS WITH WEIL CORPORATE TEAM REGARDING SUCH (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Lee, Calvin | 6.00 | 9,060.00 | 003 | 75797009 |

REVIEW ESCROW AGREEMENT (0.6); CORRESPONDENCE ON KYC REQUIREMENTS (0.9); REVIEW DISCLOSURE SCHEDULE (4.0); INTERNAL M&A CALL ON WORKSTREAM STATUS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Headley, Dumani | 3.10 | 3,239.50 | 003 | 75771901 |

SUMMARIZE LIEN SEARCHES WITH REGARD TO IP SEARCHES (1.5); PROVIDE UPDATE ON LIEN SEARCHES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Gamayunov, Anna | 1.10 | 1,897.50 | 003 | 75779143 |

ATTEND CALL WITH M&A TEAM RE: NEXT STEPS FOR SALE PROCESSES (0.5); EMAILS WITH WEIL TEAM RE: DISCLOSURE SCHEDULES, INTERCOMPANY BALANCES, DILIGENCE REQUESTS AND OTHER MATTERS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Barlow, Jarred | 9.20 | 12,788.00 | 003 | 75834635 |

UPDATE DRAFT SALE MOTION AND ORDER (2.0); REVIEW REVISED ASSET PURCHASE AGREEMENT AND RELATED CORRESPONDENCE (.1); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SALE PROCESS MOTION AND DECLARATIONS (1.7); ATTEND CALL WITH J. KANOFF RE: SALE ISSUES (.1); CALL WITH LAZARD, A&M, WEIL TEAMS RE: SALE PROCESS (.7); REVIEW AND REVISE DECK FOR APPROVAL OF SALE PROCESS AND REVIEW RELATED CORRESPONDENCE (3.4); CONDUCT RESEARCH RE: SALE ISSUES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Bienenfeld, Jules | 5.70 | 7,923.00 | 003 | 75781072 |

REVIEW AND REVISE APA (3.1); DRAFT ISSUES LIST (1.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (.8); REVIEW FORM OF LEASE ASSIGNMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 75777278 |

REVISE RESPONSES TO GIBSON DUNN AND COORDINATE WITH TEAM ON THE SAME (.4); COORDINATE WITH TEAM ON DEAL STATUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Pacoli, Katharine | 2.80 | 3,892.00 | 003 | 75779963 |

UPDATE DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Serviss, Jess | 5.80 | 8,062.00 | 003 | 75776938 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH T. GRITFKA, A&M AND WEIL TEAMS RE: WALBRO OPEN QUESTIONS (1.0); REVISE FORM OF SALE APPROVAL CONSENTS (1.6); REVIEW DRAFT DISCLOSURE SCHEDULES (0.9); COMPILE ISSUES LIST FROM SPECIAL INPUT (0.6); ATTEND M&A TEAM CHECK-IN MEETING RE: PROCESS UPDATES (0.5); PHONE CALL WITH B. SCHITKA RE: SALE APPROVALS (0.2); DRAFT EMAIL TO LONDON RESTRUCTURING TEAM RE: FOREIGN TRANSACTION APPROVALS (0.2); DISCUSS DISCLOSURE SCHEDULES WITH J. SCHLEMEIER (0.8). | | | | |
| 02/22/26 | Traore, Sidy | 2.20 | 2,574.00 | 003 | 75795050 |
| | REVIEW DISCLOSURE SCHEDULES (1.6); MEETING WITH WEIL M&A RE SALES PROCESS (.6). | | | | |
| 02/22/26 | Ward, Jon | 3.20 | 4,448.00 | 003 | 75778061 |
| | DRAFT AND REVISE DECLARATION FOR WALBRO MOTION. | | | | |
| 02/22/26 | Tanaka, Ashley | 6.30 | 8,757.00 | 003 | 75774514 |
| | REVIEW AND REVISE WALBRO APA (1.5); CALL WITH DEAL TEAM RE: IP ISSUES IN WALBRO APA (0.4); REVIEW AND REVISE WALBRO IPAA (1.2); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO SALE (0.8); REVIEW REGISTERED IP (0.7); REVIEW NON-DEBTOR REGISTERED IP (0.6); CORRESPONDENCE WITH WALBRO TEAM RE: WALBRO IP (0.6); REVIEW AND UPDATE ORG CHARTS (0.5). | | | | |
| 02/22/26 | Jones, Taylor | 2.20 | 3,630.00 | 003 | 75828798 |
| | REVIEW AND REVISE SALE MOTION (0.6); CALL WITH WEIL TEAM RE: SALE MOTION (1.6). | | | | |
| 02/22/26 | He, Sébastien | 6.00 | 5,850.00 | 003 | 75774371 |
| | UPDATE DISCLOSURE SCHEDULES FOR PUMPS (3.9); RESEARCH QUESTIONS FOR CLIENT AND LOCAL COUNSELS (1.2); RESEARCH QUESTIONS FOR WEIL SPECIALIST GROUPS AND COORDINATE RESPONSES (0.4); INTERNAL CALL WITH WEIL M&A TEAM RE: WORKSTREAM UPDATES (0.5). | | | | |
| 02/22/26 | Bokert, Taya | 8.20 | 9,594.00 | 003 | 75774006 |
| | UPDATE HORIZON DISCLOSURE SCHEDULES AND SEND TO C. KIM (.1); REVIEW WALBRO APA MARKUP (.4); EMAIL PRIVACY TEAM ON ISSUES LIST (.2); EMAIL M&A ON PRIVACY ISSUES (.2); EMAIL M&A AND PRIVACY TEAM ON SCOPE OF PERSONAL DATA (1.1); CALL WITH A&M ON WALBRO ISSUES (.6) AND COMPILE NOTES TO SEND TO C. KIM (.4); MARKUP WALBRO PURCHASE AGREEMENT, INCORPORATE COMMENTS AND SEND TO M&A TEAM (1.0); SEND HORIZON DISCLOSURE SCHEDULES TO M&A TEAM (.1); REVIEW EMAILS FROM M&A AND PRIVACY ON WALBRO ASSETS (.1); COORDINATE WITH M&A ON CALL WITH PAUL WEISS ON WALBRO MARKUP (.2); SEND NOTES TO C. KIM ON PRIVACY DILIGENCE AND UPDATE DISCLOSURE SCHEDULES (.8); PRIVACY TEAM CALL ON DILIGENCE (.5); EMAIL CLIENT ON BIOMETRIC DATA FACILITIES (.3); COORDINATE WITH H. WILDERS ON DEAL STATUS AND EMAIL M&A TEAM ON PRIVACY LISTSERV (.2); DRAFT EMAIL TO CLIENT ON PRIVACY DILIGENCE AND COORDINATE WITH PRIVACY TEAM ON EMAIL TO CLIENT ON PRIVACY DILIGENCE AND UPDATE DISCLOSURE SCHEDULES (2.0). | | | | |
| 02/22/26 | Pavlounis, Kristen | 3.60 | 4,212.00 | 003 | 75779343 |
| | REVIEW IP REGISTERED UNDER NON-DEBTOR ENTITIES (2.5); DRAFT LIST OF NON-DEBTOR ENTITIES THAT HOLD IP (.6); DRAFT RESPONSE TO QUESTION RE IP (.5). | | | | |
| 02/22/26 | Rosen, Abe | 7.70 | 9,009.00 | 003 | 75792889 |
| | DRAFT AND SEND CASE CHART TO TEAM (.5); CALL WITH WEIL TEAM RE SALE MOTION (1.5); CONDUCT RESEARCH RE SALES UNDER 363(F) (5.0); WEIL TEAM CALL RE SALE PROCESS (.7). | | | | |
| 02/22/26 | Eggertsen, Hoku | 6.20 | 6,045.00 | 003 | 75782053 |
| | REVIEW DISCLOSURE SCHEDULES RE: WALBRO SALE PROCESS (.2); CALL WITH J. SCHLEMEIER AND S. KWESKIN RE: WALBRO NEXT STEPS (.3); REVIEW DISCLOSURE SCHEDULES RE: HORIZON SALE (1.0); DRAFT CONFIRMATORY QUESTIONS FOR LOCAL COUNSEL (.8); DRAFT EMAIL TO WEIL BANKING RE: DISCLOSURE SCHEDULES FOR WALBRO (.8); DISCUSS HORIZON DISCLOSURE PLAN WITH E. CHARLES (.1); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: SALE PROCESS (.2); CALL WITH WEIL M&A TEAM RE: HORIZON/WALBRO SALE STATUS (.5); CALL WITH T. GRIFKA, WEIL M&A AND A&M TEAMS RE: OUTSTANDING DISCLOSURE AND PURCHASE AGREEMENT POINTS FOR WALBRO SALE PROCESS (1.0); DRAFT EMAIL TO WEIL TIPT RE: WALBRO DISCLOSURES (.3); REVIEW EMAILS RE: WALBRO DISCLOSURES AND PURCHASE AGREEMENT MARKUPS (.2); UPDATE DISCLOSURE SCHEDULES PER WEIL PRIVACY AND LITIGATION TEAM COMMENTS RE: HORIZON SALE (.8). | | | | |
| 02/22/26 | Crocco, Megan | 3.40 | 3,315.00 | 003 | 75810233 |
| | MEET WITH C. LEE AND Z. ROBERGE TO DISCUSS THE TMD SCHEDULES (.5); MEET WITH M&A TEAM TO DISCUSS SALE PROCESS UPDATES (.4); INCORPORATE B. SCHITKA'S COMMENTS TO THE TMD SCHEDULES (2.5). | | | | |
| 02/22/26 | Davis III, Harry (Trey) | 2.20 | 2,145.00 | 003 | 75779910 |
| | REVIEW ORG CHARTS (.5), DRAFT UPDATED IP SCHEDULE FOR NON-DEBTOR ENTITIES THAT OWN REGISTERED IP (1.0), AND SEND SCHEDULE TO B. MCNERNEY FOR REVIEW BEFORE CIRCULATING TO ENTIRE WEIL IP TEAM (.3); UPDATE INTERNAL STATUS TRACKER (.4). | | | | |
| 02/22/26 | Guitar, Abby | 0.40 | 390.00 | 003 | 75784852 |
| | REVISE AND REDLINE APA. | | | | |
| 02/22/26 | Kweskin, Spencer | 10.40 | 10,140.00 | 003 | 75774035 |
| | FINALIZE WALBRO DISCLOSURE SCHEDULE EDITS AND OUTSTANDING ISSUE LIST (.3); PREPARE LIST OF QUESTIONS TO GO TO A&M IN ADVANCE OF CALL (.7); INTERNAL COMMUNICATIONS RE: LIST OF QUESTIONS TO A&M (.6); ATTEND WALBRO SALE DISCUSSION ITEMS CALL (1.4); UPDATE WALBRO DISCLOSURE SCHEDULES (2.3); ATTEND TEAM MEETING RE: SALE PROCESS (.5); UPDATE WALBRO SCHEDULES (4.2); REVIEW COMMENTS TO AND INTERNAL COMMUNICATIONS RE: WALBRO DISCLOSURE SCHEDULES (.2); REVIEW WALBRO RELEASE LANGUAGE RE: PAYMENT OBLIGATIONS (.1); REVIEW LIST OF ISSUES OUTSTANDING FOR WALBRO (.1). | | | | |
| 02/22/26 | Holland, Caleb | 3.30 | 5,247.00 | 003 | 75802905 |
| | REVIEW WALBRO AGREEMENT (1.1); REVIEW AVAILABLE DILIGENCE ON GARFIELD SITE (1.3); DRAFT NARRATIVE FOR DISCLOSURE (0.6); CONFER WITH CLIENT ON PERMITS (0.3). | | | | |
| 02/22/26 | Warren, Emily | 1.10 | 1,661.00 | 003 | 75846861 |
| | COMMENT ON WALBRO PURCHASE AGREEMENT (0.4); UPDATE COMMENTS ON PURCHASE AGREEMENT (0.7). | | | | |
| 02/22/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 003 | 75847993 |
| | TELEPHONE CONFERENCE WITH J. BARLOW AND WEIL TEAM RE SALE PROPOSALS (.5); CORRESPOND WITH J. LORENTE SOROLLA RE SAME (.4); REVIEW MOTION RE SAME (.8); REVIEW AND REVISE DECLARATIONS RE SAME (1.0); CONDUCT RESEARCH RE DISPUTED COLLATERAL AND SALE MOTION (1.0); REVIEW 363(F) CASE SUMMARIES RE SAME (.7). | | | | |
| 02/22/26 | Beck, Samuel | 5.70 | 6,669.00 | 003 | 75789288 |
| | ATTEND CALLS WITH INTERNAL TEAM RE SALE ISSUES (2.0); REVIEW AND REVISE SALE ORDER (1.8); CONDUCT RESEARCH RE SALE RELATED ISSUES (1.9). | | | | |
| 02/22/26 | Lorente Sorolla, Juan | 4.30 | 5,031.00 | 003 | 75774718 |
| | DRAFT C. MOORE DECLARATION IN SUPPORT OF THE EMERGENCY OMNIBUS SALE MOTION AND CONFORMED VERSION TO WALBRO SALE MOTION. | | | | |
| 02/23/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 003 | 75793928 |
| | REVIEW COMMUNICATIONS RE: ABL ISSUES IMPEDING SALE (.3); CALL WITH C. CARLSON RE: ABL ISSUES (.1); CALL WITH DIP LENDERS (.5); CALL WITH C. CARLSON RE: SALE UPDATE (.4). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/23/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 003 | 75842951 |
| | EMAIL WITH RESTRUCTURING RE: ASSET AGREEMENT AND RELEASE ISSUES (0.2); REVIEW AND REVISE LANGUAGE FOR RELEASES (0.4). | | | | |
| 02/23/26 | Westerman, Gavin | 5.50 | 12,622.50 | 003 | 75841268 |
| | SHARED SERVICES CALL WITH BUYER (.8); M&A AND RESTRUCTURING STATUS (.5); CALLS WITH M. CRUZ RE SALE PROCESS/ISSUES (.7); CALLS WITH B. SCHITKA RE SALE PROCESS AND ISSUES (.3); CALLS WITH J. DIAZ RE SAPA (.5); CALL WITH B. SCHITKA AND J. DIAZ RE SAPA/ISSUES (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/DILIGENCE (1.1); CALL WITH A. GEORGALLAS RE SALE PROCESS (.2); WEIL CALL WITH GDC RE APA (.5); WEIL TEAM SALE UPDATE CALL (.6). | | | | |
| 02/23/26 | Morton, Matthew D. | 1.40 | 3,073.00 | 003 | 75797236 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION RE: WALBRO PERMITS (.5); REVIEW WIPERS/TRICO DRAFT SCHEDULE (.2); REVIEW FLEX AND GATE DILIGENCE MATERIALS (.7). | | | | |
| 02/23/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 75828883 |
| | EMAILS FROM M. FURLOTTI, J. BIENENDFELD AND M&A TEAM RE: WALBRO DISCLOSURE SCHEDULES (.8); EMAILS RE: WIPERS/TRICO FROM S. TRAORE. (.2). | | | | |
| 02/23/26 | Greer, Olivia J. | 1.50 | 3,375.00 | 003 | 75828923 |
| | PROVIDE GUIDANCE REGARDING PROVISION OF EMPLOYEE CENSUS TO WALBRO BUYER (.4); ANALYSIS RE WALBRO TSA MATTERS (.2); PRIVACY TEAM CALL RE STATUS OF DILIGENCE AND DISCLOSURES (.5); PRIVACY COMMENTS RE TSA (.4). | | | | |
| 02/23/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 003 | 75842498 |
| | SEVERAL CALLS WITH TEAM RE SALES MATTERS (1.5); CALL WITH OEM ADVISOR CALL RE SALES (.5). | | | | |
| 02/23/26 | Adams, Dennis F. | 1.10 | 2,475.00 | 003 | 75809755 |
| | STATUS MEETING WITH WEIL IP TEAM (0.3); REVIEW TRICO AND PUMPS IP DISCLOSURES AND CORRESPONDENCE RE: SAME (0.4); REVIEW TSA AND CORRESPONDENCE RE: SAME (0.4). | | | | |
| 02/23/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 003 | 75793043 |
| | REVIEW AND DISCUSS ASSET SALE MATTERS WITH WEIL TEAM. | | | | |
| 02/23/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75805588 |
| | CALL WITH OEM COUNSEL RE SALES (0.3); CALLS WITH M&A TEAM RE OPEN ISSUES (0.4); COMMENTS TO WALBRO APA (0.3). | | | | |
| 02/23/26 | Scott, Max | 3.00 | 6,585.00 | 003 | 75796987 |
| | CALL ON IP WITH TEAM AND RELATED COUNSEL (0.6); SYNC WITH WEIL IP TEAM TO DISCUSS ONGOING DEAL WORKSTREAMS AND PURCHASE AGREEMENTS (0.8); CORRESPOND WITH G. WESTERMAN AND J. DIAZ REGARDING ISSUES IN WALBRO AND OTHER PURCHASE AGREEMENTS (0.6); REVIEW IP ASSIGNMENT AGREEMENT FOR WALBRO (0.3); REVIEW ASSET ALLOCATIONS FOR BIDS (0.4); CORRESPOND WITH K. PAVLOUNIS REGARDING TRANSITION SERVICES AGREEMENT (0.3). | | | | |
| 02/23/26 | Carlson, Clifford W. | 4.90 | 10,755.50 | 003 | 75846780 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE ASSET SALES (.4); CALL WITH J. KANOFF RE ASSET SALE ALLOCATION ISSUES AND REVIEW TERM SHEET RE SAME (.6); CALL WITH S .SINGH AND A. GEORGALLAS RE SAME (.5); REVIEW AND DISCUSS POTENTIAL NON-CONSENSUAL SALE MOTION WITH WEIL LITIGATION AND RESTRUCTURING TEAMS (2.5); MULTIPLE CALLS AND EMAILS WITH FORD'S COUNSEL RE ASSET SALES (.5); CALL WITH R. BEREZIN RE: SALE UPDATE (.4). | | | | |
| 02/23/26 | Kim, Catherine M. | 4.50 | 8,527.50 | 003 | 75824162 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPDATED BU DISCLOSURE SCHEDULES FOR PRIVACY (0.2); REVIEW M. SCOTT COMMENTS TO IPAA FOR WALBRO AND DISCUSS VIA EMAIL (0.4); ALL HANDS CALL RE: WALBRO TSA (0.8); TIPT PRIVACY TEAM STATUS CALL (0.2); TIPT IP TEAM STATUS CALL (0.5); REVIEW UPDATED WALBRO DISCLOSURE SCHEDULES FOR IP (0.6); CONDUCT DUE DILIGENCE ON WIPERS IP (1.8). | | | | |
| 02/23/26 | Nichols, Evan T. | 1.20 | 2,274.00 | 003 | 75795266 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: DISCLOSURE SCHEDULES (.5); REVIEW DISCLOSURE SCHEDULES (.1); RESPOND TO PEMA QUESTIONS RE: APA (.6). | | | | |
| 02/23/26 | Schitka, Barrett | 3.40 | 6,443.00 | 003 | 75794477 |
| | CALL WITH RESTRUCTURING TEAM RE: WIP AND SALES PROCESS (0.5); REVIEW AND REVISE TERM SHEET (0.5); CALL WITH RESTRUCTURING TEAM RE: SALES MATTERS (0.5); CALL WITH GDC TEAM AND DEBRIEF CALL WITH G. WESTERMAN AND J. DIAZ (0.8); DISCUSS STRATEGIC MATTERS WITH M. CRUZ, A. GEORGALLAS, AND A. COHEN (0.7); CORRESPONDENCE WITH J. DIAZ RE: PURCHASE AGREEMENT (0.4). | | | | |
| 02/23/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 75844476 |
| | REVIEW AND ADVISE REGARDING WALBRO SALE. | | | | |
| 02/23/26 | Diaz, Joseph | 12.30 | 20,295.00 | 003 | 75846726 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (.5); ATTEND IP AND TSA DISCUSSION WITH A&M TEAM (.5); ATTEND CALL WITH LENDER COUNSEL RE: WALBRO APA (.8); PREPARE FOR AND ATTEND PERIMETER AND LEGAL ENTITY DISCUSSION CALL WITH ALIX AND DUCERA TEAMS AND MEMBERS FROM CLIENT (1.9); REVIEW AND REVISE WALBRO APA (5.4); CORRESPONDENCE WITH WEIL, A&M AND LAZARD TEAMS RE: WALBRO SALE (1.2); REVIEW EMPLOYEE TERMINATION-RELATED LIABILITY SCENARIOS (.7); ATTEND TO WALBRO DILIGENCE MATTERS (1.3). | | | | |
| 02/23/26 | MacDougall, Molly | 2.70 | 4,657.50 | 003 | 75795549 |
| | CALL WITH WEIL TEAM, A&M TEAM AND WALBRO BUYER TEAMS REGARDING OPERATIONAL OVERLAPS AND CONSIDERATIONS FOR TSA (0.7); REVIEW STRUCTURE CHARTS AND BACKGROUND MATERIALS TO IDENTIFY OPERATIONAL OVERLAPS BETWEEN DIVISIONS FOR TSA COVERAGE (2.0). | | | | |
| 02/23/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75800193 |
| | CALL WITH WEIL RESTRUCTURING ON STATUS UPDATE. | | | | |
| 02/23/26 | Burke, Gillian | 2.90 | 4,611.00 | 003 | 75793791 |
| | REVIEW CORRESPONDENCE RE SCHEDULE COMMENTS (.2); REVIEW CORRESPONDENCE RE ISSUES LIST DRAFT (.1); REVIEW WEIL RE COMMENTS TO APA (.2); CALL WITH S. HEIMOWITZ RE HORIZON SCHEDULE (.4); CALL WITH J. BIENENFELD AND M. FURLOTTI RE NO CONFLICTS SCHEDULES (1.0); REVIEW J. BIENENFELD DRAFT SUMMARY EMAIL TO CORPORATE RE COMMENTS TO HORIZON LEASE AND NO CONFLICTS SCHEDULE (.4); REVIEW M. FURLOTTI DRAFT DILIGENCE SUMMARY AND MISSING DOCUMENTS OVERVIEW (.4); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE NEXT STEPS (.2). | | | | |
| 02/23/26 | Coco, Dorothy | 5.10 | 8,415.00 | 003 | 75844387 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON SPECIALIST QUESTIONS (.6); INTERNAL M&A/RESTRUCTURING TEAM MEETING ON STATUS (.5); CALL WITH BUYER/WEIL/A&M ON TSA AND SERVICES (.8); CALLS AND COMMUNICATIONS WITH WEIL M&A TEAM ON TRANSACTION MATTERS (1.2); DRAFT DISCLOSURE SCHEDULES (.5); REVIEW DILIGENCE PERIMETERS (.7); COMMUNICATIONS WITH RESTRUCTURING TEAM (.3). | | | | |
| 02/23/26 | Wilders, Hilary | 1.00 | 1,650.00 | 003 | 75787596 |
| | CALL WITH O. GREER, C. KIM AND T. BOKERT REGARDING OPEN MATTERS (.2); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (.8). | | | | |
| 02/23/26 | Kanoff, Justin | 9.60 | 15,840.00 | 003 | 75834413 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE TERM SHEET FOR SALES (1.2); CALLS WITH C. CARLSON RE: TRANSACTION ISSUES (.4); REVIEW APA AND CORRESPOND WITH WEIL M&A AND GDC RE: SAME (1.0); UPDATE CALL WITH WEIL TEAM RE: SALES (.4); UPDATE CALL WITH M&A (.6); CORRESPOND WITH WEIL TEAM RE: RESEARCH ISSUES (1.1); REVIEW REVISE SALE MOTION AND CORRESPOND WITH J. BARLOW RE: SAME (1.3); COORDINATE WITH VARIOUS WEIL TEAMS RE: RELEASE PROVISION (1.2); REVIEW AND REVISE SALE ORDER MARKUP (1.0); CALL WITH A. GEORGALLAS RE: SAME (.5); REVIEW VARIOUS CORRESPONDENCE RE: SALE PROCESS (.6); CORRESPOND WITH M&A TEAM AND OEM COUNSEL RE: SAME (.3). | | | | |
| 02/23/26 | Schlemeier, Joe | 1.20 | 1,908.00 | 003 | 75792947 |
| | DISCUSS PROJECT MANAGEMENT AND CORRESPONDENCE WITH INTERNAL WEIL CORPORATE TEAM AND INTERNAL STAKEHOLDERS, INCLUDING A&M AND LAZARD. | | | | |
| 02/23/26 | Lee, Calvin | 6.00 | 9,060.00 | 003 | 75823090 |
| | INTERNAL CALL WITH M&A AND RESTRUCTURING TEAM (0.5); REVIEW OUTSTANDING DILIGENCE REQUESTS FOR SCHEDULE DISCLOSURES (0.6); REVIEW ESCROW AGREEMENT (1.1); CORRESPONDENCE ON KYC REQUIREMENTS (0.4); REVIEW DISCLOSURE SCHEDULES (3.4). | | | | |
| 02/23/26 | Headley, Dumani | 1.20 | 1,254.00 | 003 | 75826893 |
| | CONDUCT LIEN SEARCH FOR SPANISH ENTITY. | | | | |
| 02/23/26 | Gamayunov, Anna | 0.30 | 517.50 | 003 | 75800058 |
| | EMAILS WITH WEIL, A&M AND LAZARD RE: SALE PROCESSES AND DILIGENCE. | | | | |
| 02/23/26 | Barlow, Jarred | 6.80 | 9,452.00 | 003 | 75835321 |
| | PREPARE UPDATED DRAFT SALE MOTION (2.7); CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALE PROCESS (.3); REVIEW CORRESPONDENCE RE: SALE MOTION (.3); ATTEND CALL RE: SALE PROCESS UPDATES WITH WEIL RESTRUCTURING AND M&A TEAMS (.6); PREPARE RESEARCH RELATED TO SALE PROCESS ISSUES (2.3); REVIEW AND PREPARE CORRESPONDENCE RE: SALE PROCESS WITH EXTERNAL PARTIES (.6). | | | | |
| 02/23/26 | Bienenfeld, Jules | 3.00 | 4,170.00 | 003 | 75796557 |
| | COORDINATE WITH TEAM RE: BID AND UPDATE DISCLOSURE SCHEDULES. | | | | |
| 02/23/26 | Mackinnon, Josh | 5.40 | 7,506.00 | 003 | 75828075 |
| | UPDATE M&A ITEMS OF WALBRO DISCLOSURE SCHEDULES (1.5); COORDINATE SPECIALIST UPDATES TO THEIR SECTIONS OF WALBRO DISCLOSURE SCHEDULES (2.4); REVISE CITIBANK ESCROW AGREEMENT (1.5). | | | | |
| 02/23/26 | McNerney, Brendan | 2.20 | 3,058.00 | 003 | 75824910 |
| | COORDINATE ON RESPONSES TO DIP LENDER QUESTIONS (.3); REVIEW CORRESPONDENCE AND DOCUMENTS AND UPDATE INTERNAL DOCUMENTATION ON THE SAME (1.1); PREPARE FOR AND ATTEND TEAM STATUS MEETING (.8). | | | | |
| 02/23/26 | Pacoli, Katharine | 1.90 | 2,641.00 | 003 | 75796237 |
| | PREPARE DISCLOSURE SCHEDULES. | | | | |
| 02/23/26 | Serviss, Jess | 1.80 | 2,502.00 | 003 | 75795218 |
| | ATTEND CHECK-IN MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS RE: NEXT STEPS (0.5); ATTEND MEETING WITH A&M, BUYER AND COUNSEL, AND WEIL TEAMS RE: WALBRO TSA AND SHARED SERVICES (0.8); REVISE AND CIRCULATE NOTES FROM TSA CALL (0.5). | | | | |
| 02/23/26 | Traore, Sidy | 5.30 | 6,201.00 | 003 | 75847676 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH RESTRUCTURING AND M&A TEAM RE UPDATE (.5); REVIEW AND UPDATE DISCLOSURE SCHEDULES (2.6); CORRESPONDENCES WITH SPECIALIST RE WIPER/TRICO (.5); REVIEW AND REVISE WORK STREAM TRACKER AND RELATED CORRESPONDENCES (1.7). | | | | |
| 02/23/26 | Tanaka, Ashley | 6.10 | 8,479.00 | 003 | 75823506 |
| | CALL WITH A&M, CLIENT AND BUYER RE: WALBRO TSA (0.8); CORRESPONDENCE WITH WALBRO TEAM RE: WALBRO NON-REGISTERED IP (0.3); CALL WITH M. SCOTT RE: WALBRO TSA (0.4); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO TSA (0.3); CALL WITH IP AND PRIVACY DEAL TEAM (0.8); REVIEW REGISTERED IP SEPARATION (0.5); CORRESPONDENCE WITH TRICO EMPLOYEES RE: REGISTERED IP (0.3); REVIEW TRICO IP (0.5); UPDATE INTERNAL CHECKLIST FOR IP AND PRIVACY (0.3); REVIEW NON-DEBTOR IP (0.5); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO APA (0.4); REVIEW AND REVISE IP ASSIGNMENT (0.8); CORRESPONDENCE WITH HORIZON EMPLOYEE RE: IP SECURITY INTEREST (0.2). | | | | |
| 02/23/26 | Jones, Taylor | 4.00 | 6,600.00 | 003 | 75828757 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: BPI SHUT DOWN AND ASSET SALES (0.1); CALL WITH RESTRUCTURING AND M&A TEAMS RE: SALE MOTION AND APAS (0.6); REVIEW AND REVISE SALE MOTION (2.5); CORRESPOND WITH RESTRUCTURING TEAM RE: SALE MOTION (0.8). | | | | |
| 02/23/26 | He, Sébastien | 3.90 | 3,802.50 | 003 | 75789915 |
| | COORDINATE CROSS-TEAM INPUTS WITH PRIVACY, IP, BANKING, REAL ESTATE (1.1); UPDATE DISCLOSURE SCHEDULES FOR PUMPS (2.4); PREPARE AND CONSOLIDATE DILIGENCE QUESTIONS FOR CLIENT (0.4). | | | | |
| 02/23/26 | Bokert, Taya | 5.80 | 6,786.00 | 003 | 75789872 |
| | UPDATE PUMPS DISCLOSURE SCHEDULES AND SEND TO C. KIM AND M&A (.5); ALL HANDS CALL ON TSA FOR WALBRO (.8); UPDATE WIPERS/TRICO DISCLOSURE SCHEDULES (.6), EMAIL M&A ON WIPERS/TRICO DISCLOSURE SCHEDULES (.3) AND EMAIL PRIVACY TEAM ON MEXICO PRIVACY LAWS (.4); COORDINATE WITH PRIVACY TEAM ON DILIGENCE EMAIL TO CLIENT AND SEND DILIGENCE EMAIL TO CLIENT, REVIEW DILIGENCE RESPONSES FROM CLIENT (1.1); EMAIL PRIVACY TEAM AND M&A TEAM AND COORDINATE ON PRIVACY CONSIDERATIONS FOR EMPLOYEE CENSUS SHARING (.4); CALL WITH PRIVACY TEAM ON PRIVACY WORKSTREAMS AND DILIGENCE (.4); COORDINATE WITH H. WILDERS ON PRIVACY WORKSTREAMS AND DILIGENCE (.2); REVIEW AND TRACK PRIVACY DILIGENCE REQUESTS OUT TO COMPANY (.4); REVIEW TRANSITION SERVICES AGREEMENT FOR PRIVACY UPDATES AND EMAIL PRIVACY AND IP TEAMS ON UPDATES (.7). | | | | |
| 02/23/26 | Charles, Evangeline | 3.10 | 3,627.00 | 003 | 75843420 |
| | M&A INTERNAL STATUS CALL (0.5); PREPARE ISSUES LIST FOR HORIZON BASED ON DISCLOSURE SCHEDULES AND FORM SAPA (1.7); UPDATE HORIZON MASTER TRACKER (0.5); FOLLOW UP WITH WEIL LONDON RE: HORIZON ORGANIZATION CHART (0.2); FOLLOW UP WITH A&M RE: KYC FORMS (0.2). | | | | |
| 02/23/26 | Pavlounis, Kristen | 9.30 | 10,881.00 | 003 | 75793423 |
| | DRAFT COMMENTS TO PUMPS DISCLOSURE SCHEDULES (1.4); REVIEW FORM TSA AND DISCUSS WITH D. ADAMS (.7); COMMUNICATE WITH PUMPS BU REGARDING SOCIAL MEDIA AND DOMAIN NAMES (.5); REVIEW AND DRAFT EMAIL COMMUNICATIONS REGARDING DEAL UPDATES AND TSA (.3); DRAFT COMMENTS TO INTERNAL TEAM TRACKER BASED ON WORK STREAM UPDATES (.8); CALL WITH T. DAVIS (.2); CALL WITH TIPT TEAM (.8); UPDATE NON-DEBTOR ENTITY IP SCHEDULES (2.1); REVISE TSA (2.5). | | | | |
| 02/23/26 | Rosen, Abe | 3.60 | 4,212.00 | 003 | 75792892 |
| | REVISE AND UPDATE SPECIAL COMMITTEE DECK ON SALES PROCESS (3.4); CALL WITH TEAM RE SALES PROCESS (.2). | | | | |
| 02/23/26 | Eggertsen, Hoku | 1.10 | 1,072.50 | 003 | 75796232 |
| | CALL WITH C. LEE AND E. CHARLES RE: OUTSTANDING DILIGENCE QUESTIONS (.1); REVIEW OUTSTANDING DILIGENCE QUESTIONS AND FOLLOW-UP WITH COMPANY (.2); REVIEW AND IMPLEMENT WEIL BANKING DILIGENCE UPDATES TO SIGNING TRACKER AND DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Crocco, Megan | 2.40 | 2,340.00 | 003 | 75810312 |

CORRESPOND WITH WEIL BANKING TEAM REGARDING THE PERMITTED LIENS SCHEDULED FOR TMD (.8); CORRESPOND WITH GALICIA TEAM REGARDING THEIR COMMENTS TO THE TMD SCHEDULES (.4); CONDUCT DILIGENCE REVIEW FOR THE AGREEMENTS SCHEDULED UNDER THE NO CONFLICT SECTION OF THE TMD SCHEDULES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Davis III, Harry (Trey) | 4.10 | 3,997.50 | 003 | 75793430 |

WALBRO MANAGEMENT CALL RE: TSAS (.5); UPDATE INTERNAL IP CHECKLIST (2.0); ATTEND IP CALL AND DISCUSS WORKSTREAMS, BID UPDATES, ANCILLARY DOCS, AND SAPAS FOR THE DIFFERENT BUSINESS LINES (.7); UPDATE NON-DEBTOR IP CHART, AND CIRCULATE TO TEAM (.7); CALL WITH K. PAVLOUNIS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Kweskin, Spencer | 1.70 | 1,657.50 | 003 | 75793044 |

ATTEND M&A AND RESTRUCTURING STATUS CALL (.5); INTERNAL COMMUNICATIONS RE: WALBRO WORKSTREAMS (.3); REVIEW INTERNAL COMMUNICATIONS RE: WALBRO PRIVACY DISCLOSURES (.1); REVIEW CALL NOTES FROM TSA DISCUSSIONS (.2); REVIEW WALBRO BID LETTER AND FACILITIES (.1); REVIEW COMMUNICATIONS RE: WALBRO APA AND DISCLOSURE SCHEDULES (.1); COMMUNICATIONS RE: OUTSTANDING ISSUE REQUEST TO A&M RE: ORACLE AND QAD CONTRACTS FROM TSA PERSPECTIVE (.2), ONSET FACILITIES ON WALBRO ASSETS IN CASS CITY, GR, AND LOS MOCHIS SITES (.1), AND WALBRO SALE DECK APA KEY TERM SUMMARY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Holland, Caleb | 1.70 | 2,703.00 | 003 | 75796373 |

REVIEW REQUEST FROM DEAL TEAM ON EXCLUDED/ASSUMED LIABILITIES (0.7); REVIEW NEW DILIGENCE MATERIAL ON WALBRO (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | McCabe, Nate | 0.60 | 834.00 | 003 | 75846653 |

DRAFT DIP LANGUAGE FOR SALE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Ferrier, Kyle M. | 6.60 | 10,890.00 | 003 | 75847974 |

TELEPHONE CONFERENCE WITH J. BARLOW AND WEIL TEAM RE SALES UPDATE AND CORRESPOND WITH TEAM RE SAME (.7); CORRESPOND WITH A&M AND WEIL TEAM RE BOOK VALUE OF SALES (.3); CORRESPOND WITH A&M TEAM RE COLLATERAL MAPPING (.2); REVIEW COLLATERAL MAPPING EXHIBITS RE SALE ASSETS (.6); CORRESPOND WITH L. EVERSOLE RE MAPPING OF INVENTORY (.2); REVIEW DISPUTED ASSETS SUBJECT TO SALE (.8); REVIEW MOTION RE SALE OF DISPUTED COLLATERAL (.5); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SALE MOTIONS (2.9); CORRESPOND WITH WEIL TEAM RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Beck, Samuel | 5.40 | 6,318.00 | 003 | 75789295 |

CONDUCT RESEARCH RE SALE-RELATED ISSUES AND PREPARE RESEARCH EMAIL TO TEAM RE SAME (4.2); CORRESPOND WITH TEAM RE SAME (0.7); ATTEND INTERNAL CALLS WITH WEIL TEAM RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Lee, Kathleen A. | 1.30 | 877.50 | 003 | 75802226 |

CONDUCT PRECEDENT RESEARCH FOR S. BECK RE: CREDIT BIDS AND SALE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Prescod, Morgan | 1.10 | 434.50 | 003 | 75835583 |

REVIEW LIEN SEARCHES AND EXTRACT UNDERLYING UCCS FOR THE DISCLOSURE SCHEDULES PER K. PACOLI'S REQUEST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 003 | 75799276 |

ANALYSIS OF 363 ARGUMENTS AND COMMUNICATIONS RE SAME (.8); CALL WITH A&M RE: SALE ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Westerman, Gavin | 7.20 | 16,524.00 | 003 | 75841361 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW EMAIL FROM M. MORTON REGARDING SAPA AND CALL WITH M. MORTON RE SAME (.2); REVIEW AND REVISE SPA (1.8); REVIEW AND COMMENT RE TERM SHEET (INCLUDING REVISED) (1.0); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS AND RELATED CONSIDERATIONS (1.1); WEIL TEAM SALE UPDATE CALL (.3); WEIL CALL WITH BIDDER COUNSEL RE TRANSACTION (.4); WEIL CALL WITH COMPANY ADVISORS RE POTENTIAL OFFER (.1); WEIL TEAM CALL (PARTIAL) RE FOREIGN ENTITIES (.3); STATUS CALL WITH M. CRUZ (.5); CALL WITH B. SCHITKA RE PROCESS (.2): CONFS WITH D. COCO AND (PARTIAL) B. SCHITKA RE DRAFT TERM SHEET (.8); TERM SHEET CALL WITH M. CRUZ, B. SCHITKA AND D. COCO (.5).

| 02/24/26 | Singh, Sunny | 3.60 | 9,342.00 | 003 | 75798764 |

EMAILS WITH J. KANOFF RE SALES (.2); CALL WITH C. CARLSON RE SAME (.1); CALL WITH BANKING TEAM RE SAME (.5); CALL WITH C. CARLSON AND A. GEORGALLAS RE SAME (.8); CALLS WITH COMPANY ADVISORS RE SALES (1.1); CALL WITH WINSTON RE SAME (.5); CALL WITH GIBSON RE SAME (.4).

| 02/24/26 | Morton, Matthew D. | 2.20 | 4,829.00 | 003 | 75803786 |

CONFERENCE AND CORRESPONDENCE WITH RESTRUCTURING TEAM AND G. WESTERMAN RE: ALLOCATION OF ENVIRONMENTAL LIABILITIES IN WALBRO PURCHASE AGREEMENT (.4); REVIEW AND COMMENT ON DRAFT SALE ORDER (.4); CORRESPONDENCE WITH J. KANOFF AND RESTRUCTURING TEAM RE: SAME (.1); REVIEW AND DRAFT CORRESPONDENCE RE: WALBRO SCHEDULE (.3); CORRESPONDENCE WITH C. HOLLAND RE: BIDDER DILIGENCE REQUESTS AND MATERIALS (.1); CORRESPONDENCE WITH C. HOLLAND RE: WALBRO PERMIT TRANSFER PROCESS (.2); REVIEW ASSOCIATED DOCUMENTS (.3); CORRESPONDENCE WITH C. HOLLAND RE: FINANCIAL ASSURANCE (.4).

| 02/24/26 | Greer, Olivia J. | 3.50 | 7,875.00 | 003 | 75828885 |

ANALYSIS RE WALBRO DISCLOSURE SCHEDULES FOR PRIVACY (.7); CORRESPONDENCE WITH CLIENT RE FLORIDA PRIVACY LITIGATION (.5); CORRESPONDENCE WITH WEIL PRIVACY TEAM RE SAME (.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH CLIENT AND WEIL PRIVACY TEAM RE BIOMETRIC DATA COLLECTION (.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL PRIVACY TEAM AND CLIENT RE PRIVACY DILIGENCE CONCERNING ALL BUS (.8).

| 02/24/26 | Georgallas, Andriana | 6.60 | 15,147.00 | 003 | 75842402 |

SEVERAL SALES UPDATE CALLS WITH TEAM RE WALBRO, ALLOCATIONS, AND STRATEGY (1.7); REVIEW REVISED PLEADINGS AND SALES DOCUMENTS (1.4); REVISE SALE APPROVAL DECK (1.6); ANALYZE SALES DOCUMENTS (1.1); CALL WITH S. SINGH AND C. CARLSON RE: SALES (.8).

| 02/24/26 | Adams, Dennis F. | 1.20 | 2,700.00 | 003 | 75808802 |

PREPARE TSA (0.8); REVIEW AND RESPOND TO MATTER CORRESPONDENCE RE: WALBRO SALE (0.4).

| 02/24/26 | Mastoras, Thomas | 3.50 | 7,875.00 | 003 | 75800041 |

REVIEW AND ANALYZE ORDER AND INTERCREDITOR DOCUMENTATION IN CONNECTION WITH PROPOSED ASSET SALES AND DISCUSS SAME WITH WEIL TEAM (3.0); REVIEW APA DISCLOSURE SCHEDULES (0.5).

| 02/24/26 | Cruz, Mariel E. | 5.80 | 13,195.00 | 003 | 75805509 |

MULTIPLE CALLS AMONG WEIL TEAM RE ASSETS SALES (2.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: WALBRO APA (0.3); SALE UPDATES CALL WITH WEIL M&A TEAM (0.5); TERM SHEET DISCUSSION WITH G. WESTERMAN, B. SCHITKA AND D. COCO (0.5); REVIEW AND COMMENT ON WALBRO APA (1.8); STATUS CALL WITH G. WESTERMAN (0.5).

| 02/24/26 | Scott, Max | 2.90 | 6,365.50 | 003 | 75803153 |

REVIEW WALBRO DISCLOSURE SCHEDULE UPDATES (0.4); DISCUSS DEAL UPDATES WITH B. MCNERNEY (0.3); REVISE TRANSITION SERVICES AGREEMENT FOR WALBRO AND CORRESPOND WITH A. TANAKA REGARDING SAME (0.8); REVIEW CORRESPONDENCE ON TRICO AND FILTERS DEALS (0.8); REVIEW UPDATES TO HOPKINS DEAL (0.3); DISCUSS BID WITH WEIL IP TEAM (0.3).

| 02/24/26 | Barr, Matt | 1.40 | 3,990.00 | 003 | 75846232 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND TO SALE RELATED ISSUES (0.5); REVIEW CORRESPONDENCE (0.4) AND OPEN ITEMS RE: SAME (0.3); CORRESPONDENCE WITH TEAM RE: NEXT STEPS (0.2). | | | | |
| 02/24/26 | Carlson, Clifford W. | 8.20 | 17,999.00 | 003 | 75846292 |
| | PARTICIPATE ON CALL RE SALE UPDATES (.3); PARTICIPATE ON CALL WITH WEIL BANKING RE INTERCREDITOR AGREEMENT (.5); CALL WITH S. SINGH AND A. GEORGALLAS RE ASSET SALES (.8); PARTICIPATE ON CALL RE SALE PROCESS FOREIGN NON-DEBTORS AND UBS NEXT STEPS (.6); PARTICIPATE ON CALL RE FBG CATCH UP ON FORD ASSET SALES WITH WEIL, A&M AND LAZARD (.4); FBG REGROUP ON FORD ASSET SALES (.3); CALL WITH ABL LENDERS' COUNSEL RE SAME (.3); PARTICIPATE ON CALL WITH SIMPSON RE SPV TERM SHEET (.5); REVIEW AND REVISE ASSET SALE MOTION (1.7); CALL WITH FORD'S COUNSEL (.5); MULTIPLE CALLS AND EMAILS RE POTENTIAL NONCONSENSUAL SALE MOTION AND REVIEW INTERCREDITOR RE SAME (.8); MULTIPLE CALLS WITH LAZARD RE SAME (.8); CALL WITH C. MOORE RE ASSET SALE ALLOCATION DISCUSSIONS (.3); CALL WITH A&M AND WEIL RE ASSET SALE ALLOCATION SETTLEMENT (.4). | | | | |
| 02/24/26 | Kim, Catherine M. | 2.50 | 4,737.50 | 003 | 75824167 |
| | REVIEW AND REVISE TSA FOR WALBRO AND EMAILS COORDINATING REVIEW (1.6); REVIEW IP DILIGENCE RESPONSES FROM FBG RE: DOMAIN NAMES AND SOCIAL MEDIA ACCOUNTS (0.9). | | | | |
| 02/24/26 | Nichols, Evan T. | 1.70 | 3,221.50 | 003 | 75825817 |
| | CALL WITH RESTRUCTURING RE: ABL SALE CONSENT RIGHTS (.5); REVIEW RESTRUCTURING QUESTIONS (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SAPA SCHEDULES (.7). | | | | |
| 02/24/26 | Schitka, Barrett | 4.20 | 7,959.00 | 003 | 75806073 |
| | CALL WITH M&A TEAM RE: WALBRO SALE (0.3); CALL WITH G. WESTERMAN, M. CRUZ AND D. COCO RE: TERM SHEET (0.5); CALL WITH RESTRUCTURING TEAM, A&M, AND LAZARD RE: HORIZON (0.5); CALL WITH RESTRUCTURING AND A&M RE: ASSET SALES (0.3); REVIEW AND REVISE PURCHASE AGREEMENT (1.3); DRAFT CONSENTS RE: TRANSACTIONS AND REVIEW DRAFTS FROM J. SERVISS (1.3). | | | | |
| 02/24/26 | Fiascone, Tom | 1.70 | 3,221.50 | 003 | 75844494 |
| | ANALYSIS AND COMMENTS REGARDING SAPA TERM SHEET. | | | | |
| 02/24/26 | Diaz, Joseph | 7.40 | 12,210.00 | 003 | 75846730 |
| | ATTEND SALE UPDATES CALL (.5); CORRESPONDENCE WITH D. MCDERMOTT RE: WALBRO APA (.3); ATTENTION TO MATTERS RE: WALBRO CUSTOMER TOOLING (.4); REVIEW AND REVISE WALBRO APA (5.8); ATTEND CALL WITH G. WESTERMAN AND D. ABEDINA RE: WALBRO APA (.4). | | | | |
| 02/24/26 | MacDougall, Molly | 2.20 | 3,795.00 | 003 | 75802114 |
| | REVIEW WEIL TIPT TEAM DRAFT TSA FORM (1.8); CORRESPONDENCE REGARDING OVERLAPPING ASSETS AND DEAL ISSUES (0.4). | | | | |
| 02/24/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 75825935 |
| | CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE COMMENTS TO WALBRO DISCLOSURE SCHEDULES. | | | | |
| 02/24/26 | Coco, Dorothy | 8.40 | 13,860.00 | 003 | 75844399 |
| | CALLS WITH M&A TEAM ON TERM SHEETS (1.3); STATUS CALL WITH RESTRUCTURING AND M&A (.5); DRAFT DISCLOSURE SCHEDULES (2.1); CALLS AND COMMUNICATIONS WITH THE M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT TERM SHEET (2.5); COMMUNICATIONS WITH THE LAZARD AND A&M TEAMS ON TRANSACTION MATTERS (.5). | | | | |
| 02/24/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 75814918 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 75797495 |
| | REVIEW CORRESPONDENCE REGARDING MATTER. | | | | |
| 02/24/26 | Kanoff, Justin | 9.50 | 15,675.00 | 003 | 75844541 |
| | REVISE SALE TERM SHEETS (.4); CALLS WITH M&A AND RESTRUCTURING TEAMS RE: SAME (.7); CORRESPOND WITH C. CARLSON, LAZARD AND A. GEORGALLAS RE: SAME (.3); CALL WITH BANKING TEAM RE: ICA (.5); CALL WITH PW RE: SALE UPDATE (.3); VARIOUS OTHER SALE RELATED CALLS INCLUDING WITH LONDON TEAM (2.0); PREPARE WALBRO TERM SHEET (.6); CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: RELEASE PROVISIONS OF WALBRO APA (.6); REVIEW AND REVISE SALE ORDER (1.5); CORRESPOND WITH WEIL TEAM RE: SAME (.5); REVIEW AND REVISE SALE APPROVAL DECK (1.3); CORRESPOND WITH PW RE: CONTRACTS AND RELATED ISSUES (.4); CORRESPOND WITH WEIL TEAM FURTHER RE: RELEASE LANGUAGE (.4). | | | | |
| 02/24/26 | Schlemeier, Joe | 2.30 | 3,657.00 | 003 | 75799372 |
| | REVIEW DISCLOSURE SCHEDULE MARKUP (1.3); DISCUSS PROJECT MANAGEMENT AND CORRESPONDENCE WITH INTERNAL WEIL CORPORATE TEAM AND INTERNAL STAKEHOLDERS, INCLUDING A&M AND LAZARD (1.0). | | | | |
| 02/24/26 | Lee, Calvin | 9.60 | 14,496.00 | 003 | 75823410 |
| | TEAM CALL WITH M&A AND RESTRUCTURING (0.5); REVIEW DISCLOSURE SCHEDULES (5.2); REVIEW KYC DOCUMENTATION (0.8); REVIEW SALE DILIGENCE MATERIALS (2.5); CALL WITH S. HE RE: DISCLOSURE SCHEDULES (0.6). | | | | |
| 02/24/26 | Gamayunov, Anna | 0.20 | 345.00 | 003 | 75800071 |
| | EMAILS WITH WEIL, A&M AND LAZARD RE: SALE PROCESS AND RELATED DILIGENCE AND SEPARATION ISSUES. | | | | |
| 02/24/26 | Barlow, Jarred | 5.30 | 7,367.00 | 003 | 75839177 |
| | REVIEW CORRESPONDENCE FROM M&A TEAM RE: SALE PROCESS (.3); CORRESPOND WITH WEIL ANTITRUST AND RESTRUCTURING TEAMS AND BUYER COUNSEL RE: CURE AND ADEQUATE ASSURANCE ISSUES (.3); REVIEW AND REVISE EDITS TO SALE APPROVAL DECK (.8); DRAFT STIPULATION TO RESOLVE VENDOR ISSUE (1.9); ATTEND TOUCHBASE CALL RE: SALE PROCESS WITH M&A TEAM (.4); ATTEND CALL WITH WEIL RESTRUCTURING AND PAUL WEISS TEAM RE: WALBRO SALE (.4); CALL RE: ICA WITH BANKING TEAM (.4); ATTEND CALL RE: FOREIGN SALE PROCESS WITH WEIL RESTRUCTURING AND M&A TEAMS (.6); ATTEND UPDATE CALL RE: OTHER BUSINESS UNIT SALE PROCESS WITH WEIL RESTRUCTURING, LONDON, AND WHITE AND CASE TEAM (.2). | | | | |
| 02/24/26 | Bienenfeld, Jules | 1.10 | 1,529.00 | 003 | 75802497 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 02/24/26 | Furlotti, Madison | 0.60 | 834.00 | 003 | 75820353 |
| | REVIEW COMMENTS FROM WALBRO BUYER ON DISCLOSURE SCHEDULE. | | | | |
| 02/24/26 | Mackinnon, Josh | 3.10 | 4,309.00 | 003 | 75828088 |
| | REVISE WALBRO DISCLOSURE SCHEDULES. | | | | |
| 02/24/26 | McNerney, Brendan | 0.90 | 1,251.00 | 003 | 75825403 |
| | REVIEW DEAL CORRESPONDENCE (.3); COORDINATE WITH TEAM ON HORIZON ROW IP (.2); REVIEW DOCUMENTATION FOR REDACTION (.2); COORDINATE WITH TEAM ON HOPKINS-OWNED IP (.2). | | | | |
| 02/24/26 | Pacoli, Katharine | 4.50 | 6,255.00 | 003 | 75813209 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DISCLOSURE SCHEDULES. | | | | |
| 02/24/26 | Serviss, Jess | 5.60 | 7,784.00 | 003 | 75803825 |

REVISE WALBRO TRANSACTION APPROVAL CONSENT AND RESOLUTIONS (1.9); DRAFT TERM SHEET APPROVAL CONSENT AND RESOLUTIONS (3.7).

| 02/24/26 | Traore, Sidy | 4.60 | 5,382.00 | 003 | 75847887 |

CORRESPONDENCE WITH IP RE SCHEDULES (.7); REVISE WORK STREAM TRACKER AND SHARE WITH WEIL M&A (1.0); CORRESPONDENCE WITH WEIL M&A RE: INTERNAL MEETING (.4); CORRESPONDENCE WITH WEIL M&A, HONG KONG AND IP RE: DILIGENCE AND DISCLOSURES (1.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.2).

| 02/24/26 | Tanaka, Ashley | 4.20 | 5,838.00 | 003 | 75823511 |

REVIEW TRICO IP (0.5); CORRESPONDENCE WITH DEAL TEAM AND FBG RE: TRICO IP (0.3); DRAFT TSA FOR WALBRO (2.4); REVIEW AND REVISE WALBRO DISCLOSURE SCHEDULES (0.4); CORRESPONDENCE WITH WALBRO TEAM RE: REGISTERED IP (0.2); CALL WITH M. SCOTT RE: TSA (0.2); CORRESPONDENCE WITH IP DEAL TEAM RE: WALBRO TSA (0.2).

| 02/24/26 | Jones, Taylor | 6.20 | 10,230.00 | 003 | 75828759 |

REVIEW AND REVISE SALE MOTION (3.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE MOTION (0.9); CALL WITH WEIL RESTRUCTURING, LITIGATION, AND BANKING TEAMS RE: SALE AND LIEN ISSUES (0.5); REVIEW AND COMMENT ON SALE ORDER (0.3); RESEARCH SECTION 363(F) FREE AND CLEAR SALES (0.9); CORRESPOND WITH C. CARLSON AND A. ROSEN RE: SALE RESEARCH (0.3).

| 02/24/26 | He, Sébastien | 3.60 | 3,510.00 | 003 | 75797740 |

UPDATE DISCLOSURE SCHEDULES FOR PUMPS (1.3); CALL WITH C. LEE RE: DISCLOSURE SCHEDULES (0.6); REVIEW ORGANIZATIONAL DOCUMENTS OF FOREIGN ENTITIES AND DRAFT EMAIL TO FOREIGN COUNSEL WITH DILIGENCE QUESTIONS (1.1); COORDINATE CROSS-OFFICE TEAMS AND PREPARE DOCUMENTS REQUIRED FOR DISCLOSURE SCHEDULES (0.6).

| 02/24/26 | Bokert, Taya | 4.40 | 5,148.00 | 003 | 75798903 |

UPDATE WALBRO DISCLOSURE SCHEDULES, EMAIL M&A AND PRIVACY TEAMS ON DISCLOSURE SCHEDULES (1.0); EMAIL WITH CLIENT AND PRIVACY TEAM ON PRIVACY LITIGATION (1.0); UPDATE DISCLOSURE SCHEDULES AND EMAIL M&A ON PRIVACY LITIGATION (.5); EMAIL WITH CLIENT AND PRIVACY TEAM ON BIOMETRIC DATA (.4); REVIEW DATA ROOM AND BIOMETRIC VENDOR CONTRACT AND EMAIL C. KIM (.8); EMAIL M&A TEAM AND PRIVACY TEAM ON DOCUMENTS TO BE UPLOADED TO DATA ROOM (.4); REVIEW CLIENT RESPONSES ON PRIVACY DILIGENCE REQUESTS (.1); REVIEW EMAILS FROM M&A ON BIDS STATUS FOR FILTERS (.1); UPDATE WIPERS/TRICO DISCLOSURE SCHEDULES AND SEND TO M&A TEAM (.1).

| 02/24/26 | Pavlounis, Kristen | 4.60 | 5,382.00 | 003 | 75800080 |

REVISE TSA AND COMMUNICATE ABOUT TSA WITH IP TEAM (3.3); DRAFT EMAILS TO BUSINESS UNIT CONTACTS FOR IP DILIGENCE (.6); REVIEW FEDERAL-MOGUL IP AND NON-DEBTOR IP SCHEDULE (.5); REVIEW EMAIL COMMUNICATIONS REGARDING WALBRO TSA (.2).

| 02/24/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 75799493 |

CONDUCT RESEARCH RE 363(F)(2).

| 02/24/26 | Eggertsen, Hoku | 1.60 | 1,560.00 | 003 | 75802599 |

COMPILE OUTSTANDING REQUIREMENTS FOR DISCLOSURE SCHEDULES RE: WALBRO SALE (.5); UPDATE HORIZON DISCLOSURE SCHEDULES PER WEIL PRIVACY EDITS (.2); DRAFT EMAIL TO WEIL TIPT TEAM WITH A&M DILIGENCE REQUESTS (.1); REVIEW INCOMING COMMENTS TO WALBRO DISCLOSURE SCHEDULES FROM WEIL, A&M AND COMPANY TEAMS (.1); COMPILE ORGANIZATION CHARTS FOR DEAL-FACING BUSINESS LINES TO SHARE WITH A. ROSEN (.5); REVIEW EMAILS RE: WALBRO DISCLOSURE SCHEDULE UPDATES (.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Crocco, Megan | 5.00 | 4,875.00 | 003 | 75810315 |

CONDUCT DILIGENCE REVIEW (4.7); REVIEW TMD DISCLOSURE SCHEDULES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Kweskin, Spencer | 4.70 | 4,582.50 | 003 | 75797671 |

REVIEW WALBRO SALE MOTION (.3) AND WALBRO TRANSFER TAX A&M MODEL (.1); INTERNAL COMMUNICATIONS RE: PRIVACY DISCLOSURES FOR WALBRO SCHEDULES (.3); REVIEW INFORMATION RE: NEW SUIT FOR DISCLOSURE SCHEDULES (.2); UPDATE WALBRO DISCLOSURE SCHEDULES (3.6); REVIEW WALBRO DISCLOSURE SCHEDULE EDITS FROM BUYER COUNSEL (.1); REVIEW NON-US FBG IP COMMUNICATIONS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Holland, Caleb | 5.30 | 8,427.00 | 003 | 75802907 |

CONTINUE WORK ON WALBRO DISCLOSURES AND PURCHASE AGREEMENT (2.1); REVIEW DOCUMENTS PROVIDED FOR POTENTIAL TMD SALE (2.0); REVIEW REQUESTS FROM LENDERS ON RESTRUCTURING MATTERS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Warren, Emily | 2.10 | 3,171.00 | 003 | 75846777 |

MEET WITH A. ADLER AND S. MARGOLIS TO DISCUSS ECB ISSUES IN APAS (0.6); REVIEW APA (0.6); CALL WITH A. ADLER AND S. MARGOLIS TO DISCUSS TERM SHEET (0.5); REVIEW TERM SHEET (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Lopez Scherer, Enrique | 1.00 | 1,510.00 | 003 | 75803004 |

REVIEW ICAS RE: SALE ALLOCATIONS (0.5); COMMUNICATIONS WITH RESTRUCTURING RE: FOREGOING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Ferrier, Kyle M. | 2.80 | 4,620.00 | 003 | 75848039 |

DRAFT RESERVATION LANGUAGE RE SALE ORDER (.2); RESEARCH RE SAME (.7); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SALE ORDER (1.5); TELEPHONE CONFERENCE WITH C. CARLSON AND FINANCE TEAM RE SALES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 75813537 |

REVIEW AND REVISE SALE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Reyes, Yahayra | 1.20 | 708.00 | 003 | 75855291 |

EMAILS TO AND FROM K. PACOLI REGARDING UCC SEARCH RESULTS (0.1); TELEPHONE CALL WITH K. PACOLI REGARDING SAME (0.1); REVIEW UCC SCHEDULE AND PULL UCCS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 003 | 75809700 |

CALL WITH C. CARLSON RE: SALE MOTION (.6); REVIEW AND COMMENTS TO SALE ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Westerman, Gavin | 6.00 | 13,770.00 | 003 | 75841381 |

REVIEW APA REVISIONS (.8); M&A AND RESTRUCTURING STATUS CALL (.5); REVIEW IP APA (INITIAL) (.8); REVIEW AND REVISE RESOLUTIONS (.8); REVIEW EMAIL CORRESPONDENCE- WEIL AND ADVISORS RE PROCESS/TRANSACTION CONSIDERATIONS/DILIGENCE (.9); M&A TEAM EMAIL CORRESPONDENCE RE M&A PROCESS (.2); EMAILS WITH M. CRUZ RE SALE PROCESS (.2); REVIEW AND REVISE BOARD DECK (.9); CALLS WITH D. COCO RE PROCESS/APA (.3); CALL B. SCHITKA RE SALE PROCESS (.1); WEIL TEAM CALL RE TERM SHEET (.3); FOLLOW UP RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Singh, Sunny | 2.00 | 5,190.00 | 003 | 75810520 |

CALL WITH AD HOC ADVISORS RE SALES PROCESS (.5); EMAILS WITH WEIL TEAM RE RELEASES (.5); CALLS WITH LAZARD AND WEIL (.4); INTERNAL CALL RE POTENTIAL SALE OBJECTIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Morton, Matthew D. | 0.60 | 1,317.00 | 003 | 76062625 |

CORRESPONDENCE RE: WALBRO OUTSTANDING ITEMS (.2); REVIEW AND COMMENT ON REVISED

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WALBRO SCHEDULE (.3); CORRESPONDENCE WITH C. HOLLAND AND S. KWESKIN RE: SAME (.1). | | | | |
| 02/25/26 | Seales, Jannelle M. | 0.30 | 682.50 | 003 | 75828157 |
| | EMAILS FROM M. CROCCO RE: DISCLOSURE SCHEDULES (.1); EMAILS FROM M. FURLOTTI RE: DISCLOSURE SCHEDULES (.2). | | | | |
| 02/25/26 | Greer, Olivia J. | 3.60 | 8,100.00 | 003 | 75829019 |
| | WALBRO TSA CALL (.5); PROVIDE GUIDANCE RE WALBRO EMPLOYEE CENSUS (1.1); PRIVACY TEAM CORRESPONDENCE RE JURISDICTIONAL SCOPE OF WALBRO DATA (.4); ANALYSIS RE BIOMETRIC DATA PROCESSING AT WALBRO (.7); PROVIDE GUIDANCE RE EMPOWER AGREEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS CONCERNING WALBRO TRANSACTION DOCUMENTS (.7). | | | | |
| 02/25/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 003 | 75806105 |
| | REVIEW AND DISCUSS ASSET SALE MATTERS WITH WEIL TEAM. | | | | |
| 02/25/26 | Cruz, Mariel E. | 1.80 | 4,095.00 | 003 | 75850967 |
| | ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS (0.5); CALL WITH PAUL WEISS AND BIDDER RE WALBRO TRANSACTION (0.5); CALL WITH COUNSEL TO FORD RE ASSET SALES (0.8). | | | | |
| 02/25/26 | Scott, Max | 4.70 | 10,316.50 | 003 | 75820873 |
| | CALL ON WALBRO TRANSACTION (0.8); REVIEW UPDATES AND CORRESPONDENCE ON DEAL STRUCTURES AND OVERLAPS (0.5); WEEKLY WEIL IP TEAM SYNC TO DISCUSS OPEN ITEMS AND WORKSTREAMS (0.8); REVIEW WALBRO ISSUES (0.3); CORRESPOND WITH A. TANAKA, B. MCNERNEY, AND C. KIM REGARDING REGISTERED IP, FACILITIES AND OVERLAP ISSUES (0.9); SEND ISSUES LIST ON WALBRO APA MARKUP TO C. KIM (0.6); REVIEW FILTERS AND PLUGS ISSUES (0.4); REVIEW OUTSTANDING IP POINTS ON HOPKINS AND HORIZON OVERLAPS AND BIDDER SCOPES (0.4). | | | | |
| 02/25/26 | Barr, Matt | 0.60 | 1,710.00 | 003 | 75846261 |
| | ATTEND TO SALE RELATED ISSUES (0.4) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 02/25/26 | Carlson, Clifford W. | 6.70 | 14,706.50 | 003 | 75846297 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE SALE MOTION (.6); CALL WITH AD HOC GROUP'S COUNSEL RE FORD PROPOSAL (.3); PARTICIPATE ON CALL WITH WEIL TEAM RE SALE MOTION (.6); MULTIPLE CALLS AND EMAILS WITH WINSTON, GIBSON AND MILBANK RE ASSET SALES (1.3); CALLS WITH FORD'S COUNSEL RE SAME (1.2); CALL WITH M. CRUZ RE ALLOCATION (.5); CALL WITH FORD'S COUNSEL RE SAME (.6); MULTIPLE CALLS WITH LAZARD RE SALE PROCEEDS ALLOCATION SETTLEMENT (.6); EMAILS WITH A&M RE ALLOCATION AND DEDUCTS FROM SALES (.4); CALL WITH R. BEREZIN RE SALE MOTION (.6). | | | | |
| 02/25/26 | Kim, Catherine M. | 3.30 | 6,253.50 | 003 | 75824210 |
| | ALL HANDS CALL RE: WALRO SHARED SERVICES AND TSA (0.5); TIPT TEAM STATUS CALL AND PRIVACY SUBSET FOLLOW UP CALL (0.7); ATTEND TO BIOMETRIC INFORMATION ISSUE (0.3); REVIEW AND REVISE WALBRO APA FOR IP AND PRIVACY (1.0); RESPOND TO QUESTION RE: IP SECURITY FILINGS (0.8). | | | | |
| 02/25/26 | Nichols, Evan T. | 1.40 | 2,653.00 | 003 | 75814172 |
| | REVIEW REVISED APA (1.0); CORRESPONDENCE WITH BANKING TEAM RE: APA AND SCHEDULES (.4). | | | | |
| 02/25/26 | Woods, Jonny | 0.80 | 1,604.00 | 003 | 75862399 |
| | DRAFT ASSET SALE CLAWBACK QUESTIONS FOR LOCAL COUNSEL. | | | | |
| 02/25/26 | Schitka, Barrett | 1.20 | 2,274.00 | 003 | 76016579 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A&M AND BUYER RE: TSA (0.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.7). | | | | |
| 02/25/26 | Fiascone, Tom | 2.80 | 5,306.00 | 003 | 75844505 |
| | TELECONFERENCE WITH BUYERS' COUNSEL REGARDING WALBRO MATTERS (0.5); REVIEW AND REVISE APA (1.8); CORRESPONDENCE WITH M&A AND ECB TEAMS REGARDING WALBRO MATTERS (0.5). | | | | |
| 02/25/26 | Diaz, Joseph | 4.70 | 7,755.00 | 003 | 75847762 |
| | REVIEW AND REVISE WALBRO APA (1.8); ATTEND TO WALBRO DILIGENCE MATTERS (.9); ATTEND M&A AND RESTRUCTURING STATUS CALL (.5); ATTEND WALBRO AND TSA DISCUSSIONS CALL WITH BUYER ADVISORS (.5); ATTEND UPDATED WALBRO SALE ORDER (EXTERNAL DISTRIBUTION) CALL (.5); ATTEND CALL WITH GALICIA TEAM RE: PENDING CORPORATE MATTERS IN FBG MX SUBSIDIARIES (.5). | | | | |
| 02/25/26 | MacDougall, Molly | 2.30 | 3,967.50 | 003 | 75812788 |
| | REVIEW TRANSACTION PERIMETERS FOR TSA AND POTENTIAL TSA NEEDS (1.1); CALL WITH WEIL CORPORATE TEAM AND RESTRUCTURING TEAM REGARDING SALE PROCESSES (0.4); CALL WITH WEIL TEAM, A&M TEAM AND PAUL WEISS TEAM REGARDING TSA AND TSA FOR WALBRO (0.4); REVIEW DRAFT TSA FOR WALBRO AND CORRESPONDENCE REGARDING SAME (0.4). | | | | |
| 02/25/26 | Aquila, Elaina | 0.50 | 862.50 | 003 | 75812336 |
| | CALL WITH TEAM ON SALE MOTION. | | | | |
| 02/25/26 | Liu, Ting | 0.30 | 517.50 | 003 | 75839821 |
| | CALL WITH RESTRUCTURING TO DISCUSS M&A WORKSTREAMS. | | | | |
| 02/25/26 | Burke, Gillian | 0.50 | 795.00 | 003 | 75826002 |
| | REVIEW CORRESPONDENCE WITH FBG RE OUTSTANDING DILIGENCE REQUESTS (.1); REVIEW WALBRO APA SENT TO BUYER COUNSEL (.2); CORRESPONDENCE WITH M. FURLOTTI RE COMMENTS TO TMD DISCLOSURE SCHEDULES (.2). | | | | |
| 02/25/26 | Coco, Dorothy | 8.90 | 14,685.00 | 003 | 75844898 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.5); CALL WITH CLIENT/MEXICAN COUNSEL ON GOVERNANCE FOR SALES (.5); CALL WITH PW/BUYER/COMPANY ADVISORS ON TSA (.5); CALLS AND COMMUNICATIONS WITH WEIL M&A TEAM ON TRANSACTION MATTERS (1.2); DRAFT DISCLOSURE SCHEDULES (.5); REVIEW DILIGENCE PERIMETERS (1.0); COMMUNICATIONS WITH RESTRUCTURING TEAM (.3); DRAFT ISSUES LIST FOR TRANSACTION BID (2.0); DRAFT IP TRANSACTION AGREEMENT APA MARKUP (1.5); M&A/RESTRUCTURING STATUS CALL (.4). | | | | |
| 02/25/26 | Cohan, Teddy | 0.40 | 660.00 | 003 | 75814930 |
| | REVIEW HILCO RETENTION APPLICATION. | | | | |
| 02/25/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 75806009 |
| | CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS. | | | | |
| 02/25/26 | Kanoff, Justin | 7.80 | 12,870.00 | 003 | 75834660 |
| | CALL WITH TEAM RE: SALE MOTION (1.0); REVIEW SALE MOTION AND CORRESPOND WITH J. BARLOW RE: SAME (1.5); CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: ASSET SALES (.6); CALLS WITH M&A TEAM AND RESTRUCTURING TEAM (1.1); REVIEW PW MARKUP OF SALE ORDER (.3); REVIEW K. FERRIER LANGUAGE FOR SALE ORDER (.6); CORRESPOND WITH S. BECK, ENVIRONMENTAL, AND OTHER TEAMS RE: SALE ORDER (1.0); COORDINATE WITH PW AND WEIL TEAM RE: RELEASE PROVISIONS (1.3); CALL WITH G. WESTERMAN RE: SAME (.1); CORRESPOND WITH J. BARLOW AND REVIEW BIDDER APA (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Schlemeier, Joe | 4.50 | 7,155.00 | 003 | 75809881 |
| | REVIEW DISCLOSURE SCHEDULE COMMENTS (1.9); ATTEND TO EMAIL CORRESPONDENCE WITH WEIL CORPORATE WALBRO TEAM RE: SIGNING DOCUMENTS (1.4); DISCUSS DISCLOSURE SCHEDULES WITH WEIL CORPORATE TEAM (1.2). | | | | |
| 02/25/26 | Lee, Calvin | 7.80 | 11,778.00 | 003 | 75823411 |
| | CALL WITH M&A AND RESTRUCTURING TEAMS (0.5); REVIEW DILIGENCE REQUESTS AND STATUS (2.8); REVIEW DISCLOSURE SCHEDULES (4.1); CALL WITH S. HE RE: PUMPS DILIGENCE (0.4). | | | | |
| 02/25/26 | Gamayunov, Anna | 1.60 | 2,760.00 | 003 | 75825707 |
| | ATTEND INTERNAL M&A AND RESTRUCTURING STATUS CALL (0.5); EMAILS RE: BIDDER BID TRANSACTION PERIMETER AND RELATED DILIGENCE ITEMS (1.1). | | | | |
| 02/25/26 | Barlow, Jarred | 7.00 | 9,730.00 | 003 | 75839812 |
| | PREPARE UPDATED SALE MOTION (3.7); COORDINATE CALL RE SALE MOTION (.1); ATTEND CONFERENCE WITH J. KANOFF RE: SALE PROCESS (.5); ATTEND CALL WITH WEIL RESTRUCTURING, M&A TEAMS RE: SALE MOTION (.6); ATTEND SALE PROCESS UPDATE CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.4); ATTEND CALL RE: ASSET MAPPING FOR BUSINESS UNIT SALE WITH WEIL, A&M, LAZARD, AND PURCHASER ADVISOR TEAM (.5); ATTEND CALL WITH COUNSEL TO UNIONS RE: SALE ORDER (.2); REVIEW ASSET PURCHASE AGREEMENT TO PREPARE SUMMARY OF THE SAME FOR A. GEORGALLAS (1.0). | | | | |
| 02/25/26 | Bienenfeld, Jules | 0.20 | 278.00 | 003 | 75842886 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 02/25/26 | Furlotti, Madison | 3.40 | 4,726.00 | 003 | 75820273 |
| | REVIEW AND RESPOND TO INQUIRIES FROM CORPORATE TEAM REGARDING DISCLOSURE SCHEDULE DRAFT (0.9); REVIEW RESPONSES FROM FBG REGARDING OUTSTANDING DILIGENCE REQUESTS (1.0); REVIEW AND RESPOND TO INQUIRIES FROM MEXICAN LOCAL COUNSEL RE WALBRO DISCLOSURE SCHEDULE (1.5). | | | | |
| 02/25/26 | Mackinnon, Josh | 4.20 | 5,838.00 | 003 | 75828193 |
| | DAILY M&A MEETING (.5); COLLECT LIST OF OUTSTANDING ITEMS WITH RESPECT TO TMD DISCLOSURE SCHEDULES (1.5); REVIEW AND RESPOND TO INTERNAL M&A QUESTIONS REGARDING TMD SCHEDULES (1.7); MEET WITH C. LEE AND M. CROCCO RE: NEXT STEPS (.5). | | | | |
| 02/25/26 | McNerney, Brendan | 4.60 | 6,394.00 | 003 | 75824593 |
| | REVIEW AND REVISE INTERNAL STATUS TRACKER (1.0); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.9); COORDINATE WITH TEAM ON IP ALLOCATION (.4); REVIEW AND REVISE BIDDER APA AND PREPARE ISSUES LIST ON THE SAME (2.1); COORDINATE WITH TEAM ON PHILIPPINES POA (.2). | | | | |
| 02/25/26 | Pacoli, Katharine | 4.20 | 5,838.00 | 003 | 75813280 |
| | PREPARE DISCLOSURE SCHEDULES. | | | | |
| 02/25/26 | Serviss, Jess | 5.80 | 8,062.00 | 003 | 75808924 |
| | ATTEND MEETING WITH FBG MEXICO, GALICIA, A&M AND WEIL TEAMS RE: MEXICAN SALE APPROVAL REQUIREMENTS (0.5); REVISE BUYER DESIGNATION CONSENT / RESOLUTIONS (1.5); REVISE WALBRO APPROVAL CONSENT / RESOLUTIONS (0.8); REVIEW LIST OF MEXICAN ENTITIES IMPLICATED IN THE CONTEMPLATED TRANSACTIONS (0.3); ATTEND CHECK-IN MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS (0.4); ATTEND MEETING WITH BIDDER AND COUNSEL, A&M AND WEIL TEAMS RE: WALBRO TSA (0.5); REVISE FILTERS DISCLOSURE SCHEDULES FOR APA RECEIVED (0.7); REVIEW WALBRO SUMMARY AGAINST LATEST DRAFT (0.2); REVISE WALBRO SUMMARY CHART (0.9). | | | | |
| 02/25/26 | Traore, Sidy | 1.30 | 1,521.00 | 003 | 75847868 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WORK STREAM TRACKER AND SHARE WITH WEIL M&A (.9); UPDATE MEETING WITH WEIL RESTRUCTURING AND M&A TEAMS RE UPDATES WITH M&A TEAM (.4). | | | | |
| 02/25/26 | Ward, Jon | 1.80 | 2,502.00 | 003 | 75828822 |
| | REVISE DECLARATION FOR ASSET SALE MOTION. | | | | |
| 02/25/26 | Tanaka, Ashley | 4.50 | 6,255.00 | 003 | 75823498 |
| | REVIEW AND REVISE WALBRO DISCLOSURE SCHEDULES (0.3); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO REGISTERED IP (0.3); CORRESPONDENCE WITH WALBRO, DAY PITNEY AND UNGRIA TEAMS RE: WALBRO JOINT IP AND REGISTERED IP (0.4); CORRESPONDENCE RE: FEDERAL MOGUL REGISTERED IP (0.3); ATTEND CALL WITH THE CLIENT, A&M AND BIDDER RE: WALBRO TSA (0.6); ATTEND CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN IP AND PRIVACY ISSUES (0.5); UPDATE INTERNAL CHECKLIST FOR IP AND PRIVACY (0.2); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO TSA AND TSA SERVICES (0.4); REVIEW AND REVISE WALBRO TSA (0.7); REVIEW DOCUMENTS RELATED TO ARM & HAMMER LICENSE (0.3); REVIEW WALBRO APA (0.5). | | | | |
| 02/25/26 | Jones, Taylor | 1.50 | 2,475.00 | 003 | 75828860 |
| | CALL WITH WEIL TEAMS RE: SALE MOTION (PARTIAL) (0.5); REVIEW AND COMMENT ON SALE MOTION (0.3); CORRESPOND WITH C. CARLSON RE: SALE MOTION (0.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: INVENTORY LIQUIDATIONS (0.6). | | | | |
| 02/25/26 | He, Sébastien | 6.00 | 5,850.00 | 003 | 75806700 |
| | DRAFT AND CIRCULATE PUMPS DILIGENCE QUESTIONS (0.6); PREPARE AND TRANSMIT PUMPS DISCLOSURE SCHEDULES FOR FOREIGN COUNSEL TO REVIEW (0.3); REVIEW DOCUMENTS AND ANALYZE ASSETS-PERIMETER ARISING FROM A BIDDER'S CALL (4.3); CALL WITH C. LEE REGARDING DILIGENCE QUESTIONS FOR PUMPS (0.4); ATTEND WEIL M&A AND RESTRUCTURING STATUS CALL (0.4). | | | | |
| 02/25/26 | Bokert, Taya | 4.90 | 5,733.00 | 003 | 75808615 |
| | CALL WITH PAUL WEISS, WEIL M&A, AND A&M ON TSA AND TSA FOR WALBRO (.5); EMAILS TO CLIENT AND PRIVACY TEAM AND M&A ON BIOMETRIC FACILITIES (1.0); EMAIL PRIVACY TEAM ON APAC FACILITIES (.3); REVIEW RESPONSES FROM CLIENT & A&M ON BIOMETRIC FACILITIES (.2); REVIEW BIOMETRICS CONTRACTS FOR FIRST BRANDS FACILITIES AND EMAIL PRIVACY TEAM (.6); UPDATE AND REVIEW WALBRO DILIGENCE AND CIRCULATE SUMMARY TO TEAM (.6); CALL WITH IP AND PRIVACY TEAMS ON STATUS OF DEALS (.8); REVIEW BIDDER PURCHASE AGREEMENT AND EMAILS FROM M&A ON BIDDER PURCHASE AGREEMENT AND EMAIL IP TEAM AND PRIVACY TEAM ON BIDDER PURCHASE AGREEMENT ISSUES (.6); EMAIL M&A TEAM AND PRIVACY TEAMS ON EMPLOYEE CENSUS (.3). | | | | |
| 02/25/26 | Charles, Evangeline | 1.20 | 1,404.00 | 003 | 75843277 |
| | INTERNAL M&A AND RESTRUCTURING STATUS CALL (0.5); COORDINATE HORIZON DILIGENCE WITH WEIL BANKING AND H. EGGERTSEN (0.4); CALL WITH H. EGGERTSEN RE: ISSUES LIST (0.2); CALL WITH M. FURLOTTI RE: HORIZON REAL ESTATE (0.1). | | | | |
| 02/25/26 | Godfryd, Clare | 0.30 | 351.00 | 003 | 75828038 |
| | STRATEGIZE WITH T. FIASCONE RE WIPERS SALE. | | | | |
| 02/25/26 | Pavlounis, Kristen | 4.20 | 4,914.00 | 003 | 75809768 |
| | REVIEW EMAIL COMMUNICATIONS REGARDING DEAL UPDATES (.5); DISCUSS TSA WITH IP TEAM MEMBERS (.6); REVIEW FEDERAL MOGUL IP AND COMMUNICATE WITH A&M RE: SAME (1.0); UPDATE INTERNAL STATUS TRACKER (.6); COORDINATE SCHEDULING FOR TIPT TEAM MEETINGS (.8); ATTEND TIPT MEETING (.6); DISCUSS DEAL UPDATES WITH B. MCNERNEY (.1). | | | | |
| 02/25/26 | Rosen, Abe | 1.90 | 2,223.00 | 003 | 75809124 |
| | TEAM CALL RE SALES MOTION (.6); UPDATE SALE DECK (.1); CALL WITH M&A TEAM RE SALE PROCESS (.4); CALL WITH UNION RE SALES MOTION (.1); REVIEW TSA (.6); CALL WITH POTENTIAL BUYER RE SALES PROCESS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Eggertsen, Hoku | 7.20 | 7,020.00 | 003 | 75812130 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: OUTSTANDING ISSUES FOR SALE PROCESS (.4); COMPILE MEXICAN SELLER ENTITIES FOR REVIEW BY LOCAL COUNSEL (.2); REVIEW WALBRO DISCLOSURE SCHEDULES COMMENTS TO DRAFT EMAIL WITH REQUEST TO A&M RE: OUTSTANDING ISSUES LIST (.8); REVIEW EMAILS RE: WALBRO/HORIZON SALE PROCESS (.1); DRAFT AND UPDATE HORIZON DILIGENCE TRACKER (2.4); DISCUSS AND DRAFT COMMUNICATION WITH C. LEE AND E. CHARLES RE: OUTSTANDING DILIGENCE REQUIREMENTS RE: HORIZON SALE (1.0); COMPILE ANCILLARY EXHIBITS MARKED AGAINST BUYER DRAFTS TO SEND TO J. SCHLEMEIER (.5); DRAFT EMAIL TO A&M TO CONFIRM OUTSTANDING DILIGENCE POINTS RE: WALBRO SALE PROCESS (.6); CONFIRM HORIZON DILIGENCE REQUESTS RE: BANKING INFORMATION WITH E. CHARLES AND WEIL BANKING (.4); UPDATE HORIZON DILIGENCE TRACKER WITH UPDATED FROM WEIL BANKING AND WEIL REAL ESTATE TEAMS (.4); REVIEW EMAILS RE: WALBRO, HORIZON SALE PROCESSES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Crocco, Megan | 9.20 | 8,970.00 | 003 | 75835476 |

INCORPORATE MEXICAN COUNSEL'S COMMENTS TO THE TMD DISCLOSURE SCHEDULES (4.5); MEETING WITH C. LEE AND J. MACKINNON TO DISCUSS NEXT STEPS (.5); DRAFT ISSUES LIST FOR TMD SALE PROCESS (2.2); ATTEND DAILY M&A AND RESTRUCTURING CALL (.4); REVIEW INTER COMPANY OBLIGATIONS DISCLOSURE (.5); INCORPORATE WEIL BANKING'S COMMENTS TO THE DISCLOSURE SCHEDULES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Davis III, Harry (Trey) | 2.60 | 2,535.00 | 003 | 75809589 |

UPDATE STATUS TRACKER AHEAD OF INTERNAL MEETING AND CIRCULATE TO OVERDRIVE TIPT TEAM (1.5); ATTEND WALBRO TSA CALL (.5); INTERNAL TIPT CALL RE: WORKSTREAMS, APAS, AND TSAS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Kweskin, Spencer | 6.50 | 6,337.50 | 003 | 75806480 |

ATTEND M&A AND RESTRUCTURING STATUS CALL (.4); FINALIZE EDITS TO ANCILLARY DOCUMENTS (EXHIBITS A, B, AND D) (1.3); UPDATE WALBRO DISCLOSURE SCHEDULES (3.6); INTERNAL COMMUNICATIONS WITH H. EGGERTSEN RE: DISCLOSURE SCHEDULES EXHIBITS AND OVERALL PROCESS (.3); DRAFT QUESTIONS FOR SPECIALISTS RE: WALBRO DISCLOSURE SCHEDULES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Holland, Caleb | 2.30 | 3,657.00 | 003 | 75814037 |

REVIEW PERMIT REQUIREMENTS ACROSS BUSINESS LINES (1.8); REVIEW MARKUP FOR WALBRO (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Liu, Sisi | 0.30 | 495.00 | 003 | 75813866 |

REVIEW AND COMMENT ON WALBRO DISCLOSURE SCHEDULE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Ferrier, Kyle M. | 4.10 | 6,765.00 | 003 | 75847711 |

TELEPHONE CONFERENCE WITH J. KANOFF AND WEIL TEAM RE SALE MOTION (.4); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SAME (2.6); CORRESPOND WITH J. KANOFF AND WEIL TEAM RE SAME (.3); REVIEW AND REVISE PROPOSED ORDER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Beck, Samuel | 3.00 | 3,510.00 | 003 | 75813538 |

ATTEND CALL WITH TEAM RE SALE MOTION (0.5); ATTEND CALL WITH M&A TEAM (0.5); ATTEND CALL WITH THIRD PARTY RE COMMENTS TO SALE ORDER (0.4); PREPARE SALE CONSENTS AND RESOLUTIONS AND CORRESPOND WITH TEAM RE SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Lorente Sorolla, Juan | 2.40 | 2,808.00 | 003 | 75825719 |

UPDATE C. MOORE DECLARATION IN SUPPORT OF OMNIBUS SALE MOTION BASED ON FEEDBACK AND ADDITIONAL REQUESTS FROM THE RESTRUCTURING TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 003 | 75821974 |

REVIEW AND COMMENTS TO SALE MOTION.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Westerman, Gavin | 5.00 | 11,475.00 | 003 | 75841290 |

M&A/RESTRUCTURING STATUS CALL (.2); REVIEW APA (.8); CALLS/CONFER WITH J. DIAZ RE SALE PROCESS (.4); CALL WITH BIDDER COUNSEL RE APA (.5); MEETING PREP (.2); M&A SALE PERIMETER CALL (.8); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (1.1); DRAFT APA LANGUAGE (.4); CONFER WITH M. CRUZ RE APA/PROCESS (.3); REVIEW PERIMETER SUMMARY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Singh, Sunny | 1.00 | 2,595.00 | 003 | 75820785 |

CALL WITH WEIL TEAM RE SALES (.5); CALL WITH GIBSON RE SAME (.3); CALL WITH C. CARLSON RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Morton, Matthew D. | 0.90 | 1,975.50 | 003 | 75821428 |

CORRESPONDENCE RE: WALBRO SCHEDULE REVISIONS (.1); REVIEW AND COMMENT ON REVISED WALBRO APA (.3); CORRESPONDENCE AND CONFERENCE WITH C. HOLLAND RE: SAME (.2); CORRESPONDENCE WITH G. MCHENRY AND C. HOLLAND WALBRO RE: NOTIFICATION UNDER REMEDIAL ORDER (.2); REVIEW REVISED SALE ORDER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Seales, Jannelle M. | 1.70 | 3,867.50 | 003 | 75827301 |

EMAILS WITH G. BURKE AND S. HEIMOWITZ RE: WALBRO DISCLOSURE SCHEDULES (.2); EMAILS RE: PURCHASE AGREEMENT (.8); EMAILS FROM J. DIAZ RE: WALBRO REVISED APA (.2); REVIEW REVISED WALBRO APA (.3); EMAILS WITH G. BURKE RE: REAL ESTATE COMMENTS TO APA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Bostel, Kevin | 0.50 | 1,147.50 | 003 | 75967430 |

CALL WITH M&A AND RESTRUCTURING ON OPEN SALE ISSUES (.3); CALL WITH B. BRITTON (PAUL WEISS) RE: SALE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Greer, Olivia J. | 4.80 | 10,800.00 | 003 | 75828933 |

PRIVACY TEAM CORRESPONDENCE RE WALBRO PRIVACY CONSIDERATIONS RE MEXICO EMPLOYEES (.8); PROVIDE COMMENTS RE PREMIUM GUARD APA ISSUES LIST (.6); PROVIDE COMMENTS RE WALBRO SALE DECK (.3); PROVIDE GUIDANCE RE WALBRO DISCLOSURE SCHEDULES (.8); PRIVACY TEAM CORRESPONDENCE RE SAME (.9); ANALYSIS RE CLIENT CORRESPONDENCE RE BIOMETRIC CONSIDERATIONS (1.2); ATTENTION TO PERIMETER RE BIDDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Scott, Max | 2.20 | 4,829.00 | 003 | 75823671 |

REVIEW WALBRO ASSET PURCHASE AGREEMENT AND SCHEDULES (0.5); CALL WITH WEIL M&A TEAM TO WALK THROUGH WALBRO ASSET PURCHASE AGREEMENT (0.5); FINALIZE MARKUP OF WALBRO ASSET PURCHASE AGREEMENT (0.6); REVISE WALBRO SLIDE DECK (0.3); REVIEW FILTERS AND PLUGS UPDATES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Carlson, Clifford W. | 2.70 | 5,926.50 | 003 | 75846305 |

PARTICIPATE ON M&A AND RESTRUCTURING TEAMS STATUS CALL (.6); CALL WITH J. DAVISON RE SAME (.3); MULTIPLE CALLS WITH LAZARD RE ASSET SALES (.4); CALL WITH MILBANK RE ASSET SALES (.3); MULTIPLE CALLS WITH FORD'S COUNSEL RE SAME (.3); CALL WITH A. GEORGALLAS RE ASSET SALES (.2); REVIEW AGREED SPLITS RE SALES AND MULTIPLE EMAILS RE SAME (.4); CALL WITH S. SINGH RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Kim, Catherine M. | 4.60 | 8,717.00 | 003 | 75824212 |

CALL ON WALBRO APA WITH M&A (0.5); REVIEW BULLETS FOR WALBRO DECK (0.3); EMAILS WITH TEAM AND A&MA RE: SHARED IT SERVICES (0.7); CONDUCT DUE DILIGENCE ON HORIZON IP OVERLAP, INCLUDING EMAILS WITH B. MCNERNEY (1.5); REVIEW AND UPDATE TIPT INTERNAL CHECKLIST (0.3); CONDUCT FILTERS & PLUGS & WIPERS IP DILIGENCE (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Nichols, Evan T. | 1.00 | 1,895.00 | 003 | 75820853 |

REVIEW APA.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Schitka, Barrett | 2.40 | 4,548.00 | 003 | 75824717 |

CALL WITH RESTRUCTURING TEAM RE: SALES PROCESS (0.5); CALL WITH BUYER RE: TRANSFERRED CONTRACTS AND IT (0.5); REVIEW AND REVISE BOARD DECK (0.4); MEETING WITH M&A TEAM RE: BID PERIMETERS (0.5); CALL WITH RESTRUCTURING TEAM RE: FOREIGN SUBSIDIARIES (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 75844572 |

CORRESPONDENCE, ANALYSIS, AND EDITS RE: WALBRO APA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Diaz, Joseph | 10.50 | 17,325.00 | 003 | 75848501 |

PREPARE LIST OF WALBRO APA OPEN ISSUES FOR A&M AND LAZARD TEAMS (.8); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); ATTEND WALBRO TRANSFERRED CONTRACTS AND IT DISCUSSION CALL (1.0); REVIEW REVISED WALBRO APA RECEIVED FROM BIDDER COUNSEL (2.8); ATTEND WALBRO APA DISCUSSION CALL WITH M&A TEAM (.5); REVIEW MATERIAL TERMS SUMMARY CHART (.5); REVIEW REVISED WALBRO APA (2.1); ATTEND DILIGENCE MATTERS (1.1); CORRESPONDENCE WITH WEIL, A&M AND LAZARD TEAMS RE: WALBRO SALE (.8); CALLS WITH G. WESTERMAN RE: SALE PROCESS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | MacDougall, Molly | 2.10 | 3,622.50 | 003 | 75821700 |

CALL WITH WEIL CORPORATE TEAM AND RESTRUCTURING TEAM REGARDING WORKSTREAMS IN PROGRESS (0.2); CORRESPONDENCE WITH WEIL M&A AND TIPT TEAMS AND A&M TEAM REGARDING TSA AND TSA NEEDS (0.7); REVIEW BACKGROUND MATERIALS ON OVERLAPS (0.5); CALL WITH WEIL TEAM REGARDING PERIMETER OF TRANSACTION WITH BIDDER. (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | George, Jason | 0.20 | 345.00 | 003 | 75835605 |

PARTICIPATE ON CHECK-IN CALL RE: M&A PROCESS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Liu, Ting | 2.30 | 3,967.50 | 003 | 75847428 |

CALL WITH RESTRUCTURING ON SALE UPDATES (0.5); ADVISOR CALL RE SALE UPDATES (0.5); INTERNAL CALL TO DISCUSS BIDDER TRANSACTION PERIMETER (0.8); REVIEW TMD ORG CHART AND ASSET CHART (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Burke, Gillian | 0.50 | 795.00 | 003 | 75826101 |

REVIEW AND COMMENT ON WALBRO APA (.2); REVIEW CORRESPONDENCE WITH FBG RE OUTSTANDING DILIGENCE REQUESTS (.2); REVIEW CORRESPONDENCE RE EXTENDED SUBLEASE FOR EAGLE DRIVE LEASE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Coco, Dorothy | 6.90 | 11,385.00 | 003 | 75844688 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON DILIGENCE AND TRANSACTION QUESTIONS (.6); M&A TEAM CALL ON TRANSACTION PERIMETERS (.7); M&A AND RESTRUCTURING STATUS CALL (.4); DRAFT ISSUES LIST (.5); DRAFT PURCHASE AGREEMENT FOR IP TRANSACTION (1.0); CALLS AND COMMUNICATIONS WITH WEIL M&A TEAM ON TRANSACTION MATTERS (1.3); DRAFT DISCLOSURE SCHEDULES (.6); REVIEW DILIGENCE PERIMETERS (.8); COMMUNICATIONS WITH RESTRUCTURING TEAM (.3); CALL WITH C. LEE ON PERIMETER CONSIDERATION ALLOCATION (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Cohan, Teddy | 0.70 | 1,155.00 | 003 | 75821597 |

REVIEW HILCO RETENTION APPLICATION (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Kanoff, Justin | 8.90 | 14,685.00 | 003 | 75834557 |

CALL WITH RESTRUCTURING TEAM RE: OPEN ITEMS (.5); REVISE INTERCOMPANY CLAIM LANGUAGE (1.5); CORRESPOND WITH VARIOUS PARTIES RE: SAME AND WALBRO RELEASES (.6); CORRESPOND WITH M&A TEAM RE: VARIOUS MATTERS (.6); CALL WITH PW RE: WALBRO APA AND PREPARE SUMMARY OF SAME (.5); REVIEW AND REVISE SALE ORDER (2.0); CORRESPOND WITH LAZARD RE: FEE CALCULATION

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

(.1); CORRESPOND WITH WEIL TEAM AND GIBSON RE: APA LANGUAGE FOR BOOKS AND RECORDS (.7); REVIEW SALE ORDER LANGUAGE FROM K. FERRIER (.2); REVIEW GDC MARKUP OF SALE ORDER (.7); CORRESPOND WITH WEIL TEAM RE: ALLOCATIONS (.4); VARIOUS OTHER EMAILS AND CORRESPONDENCE RE: SALE PROCESS (.9); M&A AND RESTRUCTURING UPDATE CALL (.2).

| 02/26/26 | Schlemeier, Joe | 5.30 | 8,427.00 | 003 | 75820727 |

REVIEW DISCLOSURE SCHEDULES AND DISCUSS WITH WEIL CORPORATE TEAM (2.8); ATTEND WEIL MEETING (.5); ATTEND TO EMAIL MANAGEMENT WITH WEIL CORPORATE WALBRO TEAM RE SIGNING DOCUMENTS (1.4); REVIEW TSA (.4); DISCUSS PROCESS WITH M. MAC DOUGALL (.2).

| 02/26/26 | Lee, Calvin | 10.50 | 15,855.00 | 003 | 75823412 |

REVIEW NON-DEBTOR ENTITY ALLOCATION (2.9); REVIEW OUTSTANDING DILIGENCE REQUESTS (0.9); REVIEW BIDDER PERIMETER AND RELATED ISSUES (4.2); REVIEW DISCLOSURE SCHEDULES (2.5).

| 02/26/26 | McHenry, Graham | 1.70 | 2,567.00 | 003 | 75822422 |

REVIEW WALBRO ENVIRONMENTAL DOCUMENTS (.7); COORDINATION ON WALBRO PURCHASE AGREEMENT (1.0).

| 02/26/26 | Gamayunov, Anna | 2.50 | 4,312.50 | 003 | 75825345 |

ATTEND WEIL M&A AND RESTRUCTURING STATUS CALL (0.5); ATTEND CALL WITH B. SCHITKA RE: TRANSACTION PERIMETER ALLOCATION (0.4); REVIEW AND REVISE ISSUES LIST FOR TRANSACTION BID, PREPARE SUMMARY ON ALLOCATION (0.7); ATTEND CALL WITH WEIL M&A TEAM RE: TRANSACTION PERIMETER (0.7); EMAILS RE: SALE PROCESSES AND RELATED DILIGENCE (0.2).

| 02/26/26 | Barlow, Jarred | 6.50 | 9,035.00 | 003 | 75839784 |

REVIEW ASSET PURCHASE AGREEMENT AND CREATE ISSUES LIST FOR A. GEORGALLAS AND C. CARLSON (1.7); COORDINATE DISTRIBUTION OF SALE PROCESS DOCUMENTS TO ADVISOR TEAMS (.2); REVIEW AND REVISE SALE MOTION (3.6); ATTEND TOUCHBASE CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (.2); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.2); ATTEND CALL WITH POTENTIAL PURCHASER OF ASSETS (.1); ATTEND CALL WITH RESTRUCTURING TEAM RE: SALE PROCESS (.5).

| 02/26/26 | Bienenfeld, Jules | 0.10 | 139.00 | 003 | 75843257 |

REVIEW DISCLOSURE SCHEDULES.

| 02/26/26 | Furlotti, Madison | 1.50 | 2,085.00 | 003 | 75841258 |

REVIEW DOCUMENTS UPLOADED TO THE DATA ROOM FROM FBG.

| 02/26/26 | Mackinnon, Josh | 5.20 | 7,228.00 | 003 | 75828269 |

REVISE WALBRO APA (1.5); DAILY M&A MEETING (.5); ASSIST IN PREPARING OF OUTSTANDING ITEMS WITH RESPECT TO WALBRO SCHEDULES (1.2); UPDATE WALBRO SCHEDULES (2.0).

| 02/26/26 | McNerney, Brendan | 1.60 | 2,224.00 | 003 | 75825113 |

CORRESPOND WITH TEAM ON BIDDER APA (.3); REVIEW AND REVISE ISSUES LIST ON BIDDER MARKUP AND CORRESPOND WITH TEAM ON THE SAME (.4); RESPOND TO RESTRUCTURING QUESTIONS (.2); REVIEW AND REVISE BIDDER APA (.7).

| 02/26/26 | Pacoli, Katharine | 0.50 | 695.00 | 003 | 75835395 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A AND A&M ON SALE DILIGENCE QUESTIONS.

| 02/26/26 | Serviss, Jess | 4.40 | 6,116.00 | 003 | 75822302 |

REVIEW WALBRO DISCLOSURE SCHEDULES (1.0); ATTEND CHECK-IN MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS (0.3); PHONE CALL WITH B. SCHITKA RE: PUMPS (0.1); PHONE CALL WITH A.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | GAMAYUNOV RE: PUMPS PERIMETER (0.3); REVISE FILTERS DISCLOSURE SCHEDULES FOR PROPOSED IP SALE PERIMETER (0.6); REVISE WALBRO SUMMARY CHART (0.7); DRAFT WALBRO SUMMARY FOR SALE MOTION (1.4). | | | | |
| 02/26/26 | Traore, Sidy | 0.60 | 702.00 | 003 | 75848071 |
| | CHECK IN MEETING WITH WEIL M&A TEAM (.2); REVIEW AND REVISE TRACKER AND SHARE WITH WEIL M&A (.4). | | | | |
| 02/26/26 | Ward, Jon | 0.30 | 417.00 | 003 | 75829008 |
| | REVISE AND REVIEW MATERIALS FOR REVISING DECLARATION FOR ASSET SALE MOTION. | | | | |
| 02/26/26 | Tanaka, Ashley | 4.30 | 5,977.00 | 003 | 75823502 |
| | REVIEW AND REVISE WALBRO APA (0.5): REVIEW TRICO REGISTERED IP AND RELATED ASSIGNEES (0.8); REVIEW AND DRAFT BULLETS FOR WALBRO SALE DECK (0.3); CORRESPONDENCE WITH UNGRIA RE: REGISTERED IP (0.3); REVIEW BIDDER PURCHASE AGREEMENT AND DRAFT ISSUES LIST (0.4); REVIEW WALBRO SHARED IT SYSTEMS SPREADSHEET (0.4); REVIEW QAD AND ORACLE AGREEMENT (1.3); UPDATE INTERNAL CHECKLIST FOR IP AND PRIVACY (0.3). | | | | |
| 02/26/26 | Jones, Taylor | 1.70 | 2,805.00 | 003 | 75828871 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: INVENTORY ASSET SALES (0.8); REVIEW SALE ALLOCATION SETTLEMENT, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE MOTION AND ORDER (0.9). | | | | |
| 02/26/26 | He, Sébastien | 2.10 | 2,047.50 | 003 | 75815060 |
| | CALL WITH WEIL M&A TEAM RE: PERIMETER OF ONE BIDDER (1.6); REVIEW DILIGENCE QUESTION RESPONSES FROM CLIENT (0.5). | | | | |
| 02/26/26 | Bokert, Taya | 4.60 | 5,382.00 | 003 | 75818166 |
| | EMAIL M&A AND PRIVACY TEAMS ON COORDINATING WITH MEXICAN COUNSEL (.9); REVIEW WALBRO PURCHASE AGREEMENT (.4); EMAIL M&A AND PRIVACY TEAMS ON PURCHASE AGREEMENT (.5); EMAIL WITH M&A AND PRIVACY TEAMS ON WALBRO DISCLOSURE SCHEDULES AND UPDATE DISCLOSURE SCHEDULES (1.4); EMAIL WITH CLIENT AND C. KIM ON BIPA LITIGATION AND REVIEW BIPA LITIGATION DOCUMENTS (1.1); REVIEW EMAILS FROM M&A AND A&M ON TSA (.3). | | | | |
| 02/26/26 | Charles, Evangeline | 3.10 | 3,627.00 | 003 | 75843855 |
| | CALL WITH H. EGGERTSEN RE: ISSUES LIST (0.4); DRAFT ISSUES LIST AND EMAIL TO C. LEE, A. GAMAYANOV, AND T. LIU (1.0); TEAM MEETING RE: BIDDER BID PERIMETER AND ALLOCATION ISSUES AND DRAFT ALLOCATION TABLES (1.7). | | | | |
| 02/26/26 | Murdoch, Ian | 0.10 | 117.00 | 003 | 75846168 |
| | DISCLOSURE SCHEDULE CORRESPONDENCE. | | | | |
| 02/26/26 | Pavlounis, Kristen | 0.70 | 819.00 | 003 | 75820942 |
| | DISCUSS DEAL UPDATES WITH T. BOKERT (.1); REVIEW EMAIL COMMUNICATIONS REGARDING DEAL UPDATES (.4); DISCUSS STATUS OF BIDDER BID WITH B. MCNERNEY (.1); REVIEW WORKSTREAM TRACKER (.1). | | | | |
| 02/26/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 75818844 |
| | TEAM CALL RE SALES PROCESS. | | | | |
| 02/26/26 | Eggertsen, Hoku | 7.80 | 7,605.00 | 003 | 75821416 |
| | DRAFT AND REVISE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (.4); DRAFT AND COMPILE SHORTLIST RE: HORIZON SALE PROCESS (.9); FOLLOW UP WITH WEIL PRIVACY, EHS TEAMS RE: WALBRO | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCLOSURE SCHEDULES (.6); UPDATE HORIZON DISCLOSURE SCHEDULES AND TRACKER (.3); REVIEW OUTSTANDING ISSUES RE: WALBRO DISCLOSURE SCHEDULES (1.3); DRAFT EMAIL TO LAZARD RE: PLAN FOR WALBRO PROPERTY DISPOSITION (.2); COMMUNICATE WITH A&M RE: OUTSTANDING HORIZON DILIGENCE REQUIREMENTS (.8); REVIEW WALBRO OUTSTANDING DILIGENCE REQUIREMENTS (.3); DISCUSS AND DRAFT ALLOCATION REPORT FOR HORIZON/TMD/PUMPS BUSINESS LINE SALE PROCESS; (2.3); UPDATE HORIZON DISCLOSURE SCHEDULES AND TRACKER. (.7). | | | | |
| 02/26/26 | Crocco, Megan | 5.90 | 5,752.50 | 003 | 75809750 |
| | ATTEND DAILY RESTRUCTURING AND M&A MEETING (.3); REVIEW ISSUES LIST FOR THE TMD SALE PROCESS (.5); CORRESPOND WITH WEIL'S REAL ESTATE TEAM RE: DISCLOSURE SCHEDULES (.4); DRAFT SALE PROCESS CHART FOR THE FOREIGN ENTITIES BEING SOLD WITHIN EACH BUSINESS LINE (4.2); ATTEND MEETING WITH M&A TEAM TO DISCUSS SALE PROCESS UPDATES (.5). | | | | |
| 02/26/26 | Davis III, Harry (Trey) | 1.30 | 1,267.50 | 003 | 75820061 |
| | REVIEW STATUS TRACKER, UPDATE STATUS TRACKER, AND REVIEW FORM TSA. | | | | |
| 02/26/26 | Kweskin, Spencer | 11.00 | 10,725.00 | 003 | 75815213 |
| | ATTEND M&A & RESTRUCTURING TEAMS STATUS CALL MEETING (.4); PREPARE EMAIL TO GALICIA RE: OUTSTANDING QUESTIONS FOR WALBRO SCHEDULES (.6); UPDATE WALBRO DISCLOSURE SCHEDULES (9.8); REVIEW DILIGENCE RE: WALBRO DISCLOSURE SCHEDULES (.2). | | | | |
| 02/26/26 | Holland, Caleb | 1.30 | 2,067.00 | 003 | 75822499 |
| | REVIEW AND REVISE WALBRO AGREEMENT. | | | | |
| 02/26/26 | Ferrier, Kyle M. | 5.10 | 8,415.00 | 003 | 75848495 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SALE ORDER (1.5); CORRESPOND WITH C. CARLSON AND WEIL TEAM RE SAME (.4); REVIEW PRICE ALLOCATION SUMMARIES (.4); RESEARCH RE SAME (.9); REVIEW AND REVISE DECLARATIONS RE COMMENTS FROM R. BEREZIN (.8); REVIEW AND REVISE DECLARATIONS FOR CONSENSUAL RESOLUTIONS (1.1). | | | | |
| 02/26/26 | Beck, Samuel | 2.00 | 2,340.00 | 003 | 75813519 |
| | ATTEND CALL WITH M&A TEAM (0.2); REVIEW AND REVISE SALE ORDER (0.8); ATTEND CALL WITH WEIL TEAM RE SALE ISSUE (0.6); FURTHER REVIEW AND REVISE SALE RESOLUTIONS AND CONSENTS (0.4). | | | | |
| 02/26/26 | Lorente Sorolla, Juan | 1.30 | 1,521.00 | 003 | 75825693 |
| | UPDATE C. MOORE DECLARATION IN SUPPORT OF OMNIBUS SALE MOTION BASED ON NEW FEEDBACK FROM THE RESTRUCTURING TEAM ON CHANGED STRATEGY. | | | | |
| 02/27/26 | Westerman, Gavin | 4.70 | 10,786.50 | 003 | 75841170 |
| | WEIL M&A/RESTRUCTURING STATUS CALL (.5); REVIEW AND REVISE APA (1.2); WEIL CALL WITH LAZARD AND A&M RE APA (.9); CALL WITH M. CRUZ, B. SCHITKA AND J. DIAZ RE APA (.5); INTERNAL CORRESPONDENCE RE TRANSACTION DOCUMENTS (.3); M&A TEAM CORRESPONDENCE RE PROCESS (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (1.0). | | | | |
| 02/27/26 | Bostel, Kevin | 0.80 | 1,836.00 | 003 | 75969543 |
| | CALLS WITH TEAM RE: SALE PROCESS AND RELATED ISSUES. | | | | |
| 02/27/26 | Greer, Olivia J. | 5.00 | 11,250.00 | 003 | 75829021 |
| | IP/PRIVACY TEAM DISCUSSION RE WALBRO DEAL DOCUMENTS AND DILIGENCE MATTERS (.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS CONCERNING WALBRO DEAL DOCUMENTS (.9); ANALYSIS RE WALBRO EMPLOYEE CENSUS (.5); WEIL PRIVACY TEAM CORRESPONDENCE RE SAME (.4); CORRESPONDENCE WITH MEXICAN COUNSEL RE SAME (.2); ANALYSIS RE WALBRO APA (.3); PRIVACY TEAM DISCUSSION RE MEXICAN PRIVACY MATTERS (.4); CALL WITH B. SCHITKA RE SAME (.2); CORRESPONDENCE WITH MEXICAN COUNSEL RE SAME (.6); CALL WITH MEXICAN | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COUNSEL RE SAME (.3); FOLLOW UP CALL WITH T. BOKERT (.1); FOLLOW UP CALL WITH B. SCHITKA (.1); FOLLOW UP CORRESPONDENCE WITH PRIVACY TEAM AND MEXICAN COUNSEL (.3); PRIVACY TEAM CORRESPONDENCE RE DISCLOSURE SCHEDULES (.4). | | | | |
| 02/27/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 003 | 75842395 |
| | CALLS WITH WEIL TEAM RE SALE UPDATES. | | | | |
| 02/27/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 003 | 75822977 |
| | REVIEW AND DISCUSS ASSET SALE MATTER AND RELATED COLLATERAL ISSUES WITH WEIL TEAM. | | | | |
| 02/27/26 | Cruz, Mariel E. | 2.20 | 5,005.00 | 003 | 75841858 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (0.5); MEETING WITH G. WESTERMAN, B. SCHITKA AND J. DIAZ RE: WALBRO APA (0.5); CALL WITH COMPANY, HORIZON, A&M, K. FLOWNEY AND WEIL RE: FORD FSA (1.0); REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: WALBRO APA (0.2). | | | | |
| 02/27/26 | Scott, Max | 3.70 | 8,121.50 | 003 | 75829036 |
| | CALL ON WALBRO TRANSFERRED ASSETS AND FOLLOW UP REGARDING SAME (0.8); CORRESPONDENCE WITH WEIL IP TEAM ON POTENTIAL CARVEOUT ALLOCATIONS (0.6); WEEKLY IP SYNC UP FOR POTENTIAL TRANSACTIONS (0.5); REVISE WALBRO APA (0.4); CORRESPOND WITH B. MCNERNEY REGARDING PREMIUM GUARD APA (0.5); CALL ON ERP SYSTEM OVERLAPS AND ISSUES (0.4); REVISE WALBRO REPORT OUT SLIDES (0.1); FINALIZE WALBRO TRANSITION SERVICES AGREEMENT (0.4). | | | | |
| 02/27/26 | Barr, Matt | 0.30 | 855.00 | 003 | 75846268 |
| | REVIEW ASSET SALE ISSUES. | | | | |
| 02/27/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 003 | 75846333 |
| | CALLS AND EMAILS WITH LAZARD RE SALE PROCESS (.6); CALL WITH LAZARD RE FEES AND DEDUCTS (.5); CALL WITH FORD'S COUNSEL RE ASSET SALES (.3); CALL WITH HONDA'S COUNSEL (.3). | | | | |
| 02/27/26 | Kim, Catherine M. | 4.60 | 8,717.00 | 003 | 75824246 |
| | ATTEND ALL HANDS CALL RE: WALBRO TSA AND SHARED SERVICES (1.0); ATTEND TIPT STATUS CALL (0.5); CALL WITH B. MCNERNEY AND A. TANAKA RE: TRICO IP DILIGENCE (0.5); CALL WITH O. GREER AND TAYA B. RE MEXICAN PRIVACY ISSUE (0.5); REVIEW LEGAL ADVICE FROM MEXICAN COUNSEL RE: MEXICAN DATA TRANSFER (0.4); REVIEW HORIZON NA VS. ROW IP ALLOCATION DILIGENCE (0.3); REVIEW TRICO NA VS. EUROPE VS. AUSTRALIA IP ALLOCATION DILIGENCE (0.8); ATTEND TO FRAM FRESH BREEZE LICENSE ISSUE (0.6). | | | | |
| 02/27/26 | Schitka, Barrett | 4.10 | 7,769.50 | 003 | 75824728 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES AND DISCUSS SAME WITH J. SCHLEMEIER (1.3); CALL WITH M. CRUZ, G. WESTERMAN AND J. DIAZ RE: WALBRO PURCHASE AGREEMENT (0.5); CALL WITH M&A TEAM RE: APA (0.8); CALLS WITH O. GREER RE: PRIVACY MATTERS (0.6); CALL WITH RESTRUCTURING TEAM RE: SALES PROCESS (0.5); CALL RE: CUSTOMER MATTERS WITH A&M TEAM (0.4). | | | | |
| 02/27/26 | Diaz, Joseph | 10.40 | 17,160.00 | 003 | 75849490 |
| | ATTEND WALBRO TRANSFERRED CONTRACTS AND IT DISCUSSION CALL (.5); PREPARE FOR AND ATTEND WALBRO APA CALL WITH A&M AND LAZARD TEAMS (2.2); ATTEND CALL WITH G. WESTERMAN, M. CRUZ AND B. SCHITKA RE: WALBRO APA (.6); ATTEND TO DILIGENCE MATTERS (.8); REVIEW AND REVISE WALBRO APA (5.8); ATTEND M&A AND RESTRUCTURING STATUS CALL (.5). | | | | |
| 02/27/26 | MacDougall, Molly | 2.60 | 4,485.00 | 003 | 75844188 |
| | CALL WITH WEIL CORPORATE TEAM AND RESTRUCTURING TEAM REGARDING WORKSTREAMS IN PROGRESS (0.5); CALL WITH WEIL TEAM, A&M TEAM. FBG TEAM, PAUL WEISS TEAM AND WALBRO BUYER TEAM REGARDING TRANSFERRED CONTRACTS, IP AND TSA SERVICES (0.5); REVIEW AND REVISE FORM OF TSA. (1.6). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | George, Jason | 0.60 | 1,035.00 | 003 | 75836994 |

EMAIL WITH WEIL AND A&M TEAM RE: AIRTEX PROPERTIES (0.2); CALL WITH M. MORTON RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75847511 |

CALL WITH RESTRUCTURING ON SALE PROCESS UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Coco, Dorothy | 4.10 | 6,765.00 | 003 | 75844883 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); COMMUNICATIONS AND CALLS WITH LAZARD AND A&M ON TRANSACTION QUESTIONS (1.0); STATUS CALL WITH RESTRUCTURING AND M&A (.5); CALL WITH FBG AND A&M ON DISCLOSURE QUESTIONS (.4); DRAFT ISSUES LIST FOR IP BID (.6); DRAFT PURCHASE AGREEMENT FOR IP BID (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 75824232 |

CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Wilders, Hilary | 0.70 | 1,155.00 | 003 | 75823035 |

REVIEW AND CONSIDER PRIVACY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Kanoff, Justin | 7.40 | 12,210.00 | 003 | 75834698 |

CALLS AND EMAILS WITH J. BARLOW RE: SALES (.6); CALL WITH PW RE: SAME (.4); REVIEW SALE MOTION (1.9); REVIEW AND REVISE SALE ORDER AND CORRESPOND WITH WEIL TEAM RE: SAME (2.3); CORRESPOND WITH WEIL TEAM RE: APA (.7); M&A CATCH UP CALL (.5); ADVISOR CALL RE: WALBRO APA (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Schlemeier, Joe | 5.50 | 8,745.00 | 003 | 75825444 |

REVIEW DISCLOSURE SCHEDULES (2.4); DISCUSS SCHEDULES WITH B. SCHITKA (.2); ATTEND WEIL GROUP CALL (.5); DISCUSS OUTREACH TO FOREIGN COUNSEL (.6); DISCUSS OPEN DILIGENCE ITEMS WITH WEIL TEAM (.6); ATTEND TO DEAL MANAGEMENT FOR WALBRO AND COORDINATE PROCESS WITH WEIL TEAM (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Lee, Calvin | 2.50 | 3,775.00 | 003 | 75849727 |

CALL WITH M&A AND RESTRUCTURING TEAMS (0.4); CALL WITH A&M ON FORD RECALL (0.4); REVIEW KYC DOCUMENTATIONS (0.2); REVIEW DISCLOSURE SCHEDULES (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Gamayunov, Anna | 1.10 | 1,897.50 | 003 | 75825521 |

ATTEND WEIL M&A AND RESTRUCTURING STATUS CALL (0.3); ATTEND CALL WITH FBG, A&M AND WEIL M&A AND RESTRUCTURING RE: HORIZON FORD RECALL (0.6); EMAILS RE: FBG TRANSACTION PERIMETER AND RELATED DILIGENCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Barlow, Jarred | 5.40 | 7,506.00 | 003 | 75840076 |

REVIEW ASSET PURCHASE AGREEMENT AND PREPARE LIST OF ISSUES AND SEND TO J. KANOFF (1.1); REVIEW AND REVISE SALE MOTION (.7); ATTEND M&A AND RESTRUCTURING WEIL INTERNAL TOUCHBASE CALL RE: SALES (.5); ATTEND CALL RE: TRANSFERRED CONTRACTS WITH WEIL, A&M, LAZARD, AND BUYER ADVISOR TEAMS (.7); ATTEND CALLS WITH J. KANOFF TO FOLLOW UP RE: SAME (.4); ATTEND CALL WITH J. KANOFF AND BUYER COUNSEL RE: SALE PROCESS ISSUES (.2); ATTEND CALLS WITH J. MACKINNON RE: SALE PROCESS ISSUES (.3); ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: STATUS OF ASSET PURCHASE AGREEMENT (.8); ATTEND CALL WITH J. KANOFF RE: SALE ISSUES (.3); ATTEND CALL RE: POTENTIAL SALE DISCLOSURE ISSUES WITH A&M, WEIL M&A, COMPANY, AND WEIL RESTRUCTURING TEAMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Mackinnon, Josh | 3.90 | 5,421.00 | 003 | 75828272 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

DAILY M&A MEETING (.5); UPDATE WALBRO DISCLOSURE SCHEDULES (1.7); COORDINATE DELIVERY OF OUTSTANDING WALBRO DILIGENCE ITEMS (1.7).

| 02/27/26 | McNerney, Brendan | 7.50 | 10,425.00 | 003 | 75825057 |

PREPARE FOR AND ATTEND IP INTERNAL TEAM MEETING (1.1); PREPARE FOR AND ATTEND STATUS MEETING WITH C. KIM AND A. TANAKA (.7); REVIEW AND REVISE BIDDER APA ISSUES LIST (.3); COORDINATE WITH DAY PITNEY ON PLUGS IP (.3); RESPOND TO M&A AND RESTRUCTURING TEAM IP-RELATED QUESTIONS (.6); COORDINATE WITH IP TEAM ON OUTSTANDING WORKSTREAMS (.7); REVIEW AND REVISE BIDDER APA AND COORDINATE WITH TEAM ON THE SAME (1.8); COORDINATE WITH CLIENT AND IP TEAM ON BIDDER QUESTIONS (2.0).

| 02/27/26 | Pacoli, Katharine | 1.40 | 1,946.00 | 003 | 75835533 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A AND A&M ON SALE DILIGENCE QUESTIONS AND UPDATE DISCLOSURE SCHEDULES.

| 02/27/26 | Serviss, Jess | 2.40 | 3,336.00 | 003 | 75827671 |

REVISE WALBRO APA SUMMARY CHART (0.8); ATTEND CHECK-IN MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS (0.5); ATTEND MEETING WITH BIDDERS AND COUNSEL, WEIL AND A&M TEAMS RE: WALBRO TRANSFERRED CONTRACTS (0.8); COORDINATE WITH LABOR AND TIPT TEAMS RE: WALBRO SUMMARY (0.3).

| 02/27/26 | Traore, Sidy | 1.10 | 1,287.00 | 003 | 75847706 |

REVIEW AND REVISE WORK STREAM TRACKER AND SHARE WITH TEAM.

| 02/27/26 | Ward, Jon | 1.40 | 1,946.00 | 003 | 75829015 |

REVISE DECLARATION FOR ASSET SALE MOTION.

| 02/27/26 | Tanaka, Ashley | 6.60 | 9,174.00 | 003 | 75825727 |

ATTEND CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.5); ATTEND CALL WITH INTERNAL IP DEAL TEAM RE: TRICO IP (0.5); REVIEW ORACLE AND QAD AGREEMENTS (0.6); CORRESPONDENCE RE: TRICO REGISTERED IP (0.3); CALL WITH TRICO TEAM RE: TRICO NORTH AMERICA REGISTERED IP (0.3); REVIEW TRICO REGISTERED IP AND DETERMINE SHARED IP (1.2); REVIEW AND REVISE IPAA (0.7); UPDATE INTERNAL IP DEAL TEAM CHECKLIST (0.3); CALL WITH IP DEAL TEAM RE: WALBRO TSA (0.3); REVIEW WALBRO TSA (0.4); REVIEW REGISTERED IP FOR WALBRO (0.4); UPDATE WALBRO DISCLOSURE SCHEDULES (0.2); CORRESPONDENCE WITH TRICO TEAM RE: REGISTERED IP AND SHARED IP (0.3); REVIEW WALBRO APA (0.3); CORRESPONDENCE WITH DEAL TEAM RE: TRICO EUROPE AND TRICO AUSTRALIA (0.3).

| 02/27/26 | Jones, Taylor | 0.90 | 1,485.00 | 003 | 75828831 |

CORRESPOND WITH WEIL AND A&M TEAMS RE: BUSINESS UNIT AND INVENTORY ASSET SALES AND ISSUES.

| 02/27/26 | He, Sébastien | 0.90 | 877.50 | 003 | 75825305 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: TRANSACTION STATUS UPDATES (0.4); REVIEW DILIGENCE MATERIALS AND COORDINATE WITH INTERNAL TEAM AND EXTERNAL COUNSEL REGARDING CREDITOR STATUS AND NEXT STEPS IN ROMANIAN INSOLVENCY PROCEEDINGS (0.5).

| 02/27/26 | Bokert, Taya | 6.80 | 7,956.00 | 003 | 75823996 |

EMAIL WITH C. KIM ON BIDDER DISCLOSURE SCHEDULES (.4); IP AND PRIVACY STATUS MEETING (.5); COORDINATE WITH PRIVACY AND M&A TEAM ON WALBRO DISCLOSURE SCHEDULES (.9), UPDATE WALBRO DISCLOSURE SCHEDULES (.5); REVIEW EMAILS FROM M&A ON BIDDER SCOPE (.3); EMAIL M&A ON BIDDER MARKUP (.1); MARKUP BIDDER PURCHASE AGREEMENT (1.0); EMAIL C. KIM ON PRIVACY WORKSTREAMS STATUS (.2); CALL ON WALBRO TSA WITH PAUL WEISS, IP, AND M&A (.6); EMAIL C. KIM AND O. GREER ON EMAIL TO MEXICAN LOCAL COUNSEL (.2); EMAILS WITH MEXICAN LOCAL COUNSEL ON WALBRO TRANSACTION (.5); REVIEW WALBRO PRIVACY POLICIES (.5); CALL WITH PRIVACY TEAM ON

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEXICAN LOCAL COUNSEL ISSUES RAISED (.4); CALLS WITH O. GREER AND MEXICAN LOCAL COUNSEL (.4), EMAIL C. KIM AND O. GREER ON CALL (.3). | | | | |
| 02/27/26 | Charles, Evangeline | 3.00 | 3,510.00 | 003 | 75843877 |
| | DILIGENCE ON HORIZON ENTITY EMPLOYEE HEADCOUNT (0.5); EXECUTION OF KYC DOCUMENTS (1.0); REVIEW HORIZON ORGANIZATION DOCUMENTS ADDED TO CLOUDSHARE BY FBG (0.5); INTERNAL M&A STATUS CALL (0.5); FORD RECALL STATUS CALL (0.5). | | | | |
| 02/27/26 | Pavlounis, Kristen | 1.80 | 2,106.00 | 003 | 75825525 |
| | ATTEND TIPT TEAM CALL (.5); REVIEW EMAIL COMMUNICATIONS REGARDING DEAL UPDATES (.5); REVISE MASTER IP SPREADSHEET TO REFLECT SOCIAL MEDIA AND DOMAIN NAMES (.8). | | | | |
| 02/27/26 | Rosen, Abe | 1.70 | 1,989.00 | 003 | 75835022 |
| | TEAM CALL RE SALE (.4); ALL HANDS CALL RE SALE (.8); UPDATE SALE DECK (.5). | | | | |
| 02/27/26 | Eggertsen, Hoku | 4.30 | 4,192.50 | 003 | 75825970 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING TEAMS (.4); COMMUNICATE WITH WEIL LABOR RE: WALBRO EXHIBITS (.3); SCHEDULE CALL WITH WEIL LONDON RESTRUCTURING, US RESTRUCTURING AND M&A TEAMS TO DISCUSS HORIZON SALE PROCESS (.2); UPDATE AND DRAFT HORIZON DISCLOSURE SCHEDULES (2.5); DISCUSS TRANSFERRED ASSETS ON DISCLOSURE SCHEDULES WITH S. KWESKIN RE: WALBRO SALE (.2); CALL WITH WEIL M&A TEAM AND COMPANY RE: FORD RELATIONSHIP (.5); REVIEW EMAILS RE: WALBRO DISCLOSURE SCHEDULES (.2). | | | | |
| 02/27/26 | Crocco, Megan | 0.60 | 585.00 | 003 | 75837263 |
| | MEETING WITH M&A AND RESTRUCTURING TEAMS REGARDING DAILY UPDATES (.4); CORRESPOND WITH THE LONDON RESTRUCTURING TEAM REGARDING FOREIGN ENTITIES CHART (.2). | | | | |
| 02/27/26 | Davis III, Harry (Trey) | 1.50 | 1,462.50 | 003 | 75825534 |
| | UPDATE INTERNAL TRACKER AND CIRCULATE SAME TO TEAM (1.0); ATTEND INTERNAL IP CHECK-IN (.5). | | | | |
| 02/27/26 | Kweskin, Spencer | 10.10 | 9,847.50 | 003 | 75824582 |
| | UPDATE WALBRO DISCLOSURE SCHEDULES (9.4); REVIEW INFORMATION FROM THE COMPANY RE: LOS MOCHIS CAPITAL VALUE (.1); REVIEW CALL NOTES FROM OVERDRIVE - WALBRO TRANSFERRED CONTRACTS CALL (.1); DRAFT REPLY TO FBG ACCOUNTANT RE: DISCLOSURE SCHEDULES (.5). | | | | |
| 02/27/26 | Holland, Caleb | 1.90 | 3,021.00 | 003 | 75844253 |
| | REVIEW REMEDY AGREEMENT FOR WALBRO (0.9); STATUS CALL WITH RESTRUCTURING AND M&A TEAMS (0.5); FOLLOW UP WITH CLIENT RE PERMITS (0.5). | | | | |
| 02/27/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 003 | 75849140 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF MOTION (1.6); REVIEW APA RE SAME (.6). | | | | |
| 02/27/26 | Beck, Samuel | 1.70 | 1,989.00 | 003 | 75827048 |
| | ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS (0.5); FURTHER UPDATE SALE ORDER (0.5); ATTEND CALL RE APA (0.7). | | | | |
| 02/28/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 003 | 75837220 |
| | REVIEW AND REVISE DRAFT SALE MOTION. | | | | |
| 02/28/26 | Greer, Olivia J. | 1.60 | 3,600.00 | 003 | 75828947 |
| | PROVIDE GUIDANCE RE EMPLOYEE CENSUS FOR WALBRO (.8); REVIEW WALBRO APA MARKUP (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/26 | Georgallas, Andriana | 2.80 | 6,426.00 | 003 | 75842393 |

CONFER WITH TEAM RE SALE UPDATES (1.4); REVIEW UPDATES TO SALE DOCS (.8); REVISE SAME (.6).

| 02/28/26 | Cruz, Mariel E. | 3.30 | 7,507.50 | 003 | 75839730 |

CALL WITH WEIL TEAM RE PURCHASE PRICE ALLOCATION (1.5); CALL WITH J. KANOFF RE WALBRO TRANSACTION (0.2); CALLS AND CORRESPONDENCE WITH WEIL TEAM RE TRANSACTIONS (0.6); CALL WITH PAUL WEISS RE WALBRO TRANSACTION (1.0).

| 02/28/26 | Scott, Max | 0.60 | 1,317.00 | 003 | 75842100 |

CALL WITH B. SCHITKA REGARDING OVERLAP AND IP ISSUES (0.3); REVIEW EDITS TO TRANSITION SERVICES AGREEMENT FOR WALBRO (0.3).

| 02/28/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 003 | 75846337 |

PARTICIPATE ON CALL WITH WEIL, A&M AND LAZARD RE FOREIGN ALLOCATION.

| 02/28/26 | Kim, Catherine M. | 2.10 | 3,979.50 | 003 | 75866667 |

REVIEW WALBRO APA UPDATED DRAFT (0.6); PRELIMINARY REVIEW OF WALBRO TSA (0.4); ATTENTION TO FILTERS IP DILIGENCE (1.1).

| 02/28/26 | Schitka, Barrett | 2.50 | 4,737.50 | 003 | 75825206 |

CALL WITH A&M AND RESTRUCTURING TEAM ON ALLOCATION (1.2); CALL WITH PAUL WEISS RE: PURCHASE AGREEMENT (1.0); CALL WITH M. SCOTT RE: OVERLAP AND IP ISSUES (.3).

| 02/28/26 | Diaz, Joseph | 8.20 | 13,530.00 | 003 | 75849614 |

ATTEND CALL AMONG WEIL TEAM RE: ALLOCATION (.5); PREPARE FOR AND ATTEND CALL WITH BIDDER COUNSEL RE: WALBRO APA (1.5); ATTEND TO MATERIAL OPEN ISSUES IN CONNECTION WITH WALBRO SALE (3.6); REVIEW AND REVISE MATERIAL TERMS SUMMARY CHART (1.7); REVIEW REVISED WALBRO APA RECEIVED FROM BIDDER COUNSEL (.9).

| 02/28/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 75843943 |

REVIEW AND REVISE DRAFT FORM OF TSA.

| 02/28/26 | Coco, Dorothy | 3.50 | 5,775.00 | 003 | 75844913 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.5); CALL ON CONSIDERATION ALLOCATION WITH ADVISORS (1.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (.5).

| 02/28/26 | Kanoff, Justin | 2.80 | 4,620.00 | 003 | 75834268 |

ISSUES LIST CALL WITH PW (1.0); CALL WITH M. CRUZ FOLLOWING SAME (.2); VARIOUS OTHER CORRESPONDENCE RELATED TO SALES (.4); CALL WITH WEIL, A&M AND LAZARD TEAMS RE: NON-DEBTOR ALLOCATION ISSUES (1.2).

| 02/28/26 | Schlemeier, Joe | 3.10 | 4,929.00 | 003 | 75833815 |

DISCUSS PROJECT MANAGEMENT (1.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH INTERNAL WEIL CORPORATE TEAM AND INTERNAL STAKEHOLDERS, INCLUDING A&M AND LAZARD (1.9).

| 02/28/26 | Barlow, Jarred | 1.80 | 2,502.00 | 003 | 75840100 |

CORRESPOND WITH INTERNAL WEIL RESTRUCTURING TEAM RE: SALE PROCESS AND UPDATED SALE APPROVAL MOTION (.3); ATTEND CALL RE: SALE PROCEEDS AND INTERNATIONAL ISSUES WITH WEIL RESTRUCTURING, LONDON, A&M, LAZARD TEAMS (1.5).

| 02/28/26 | McNerney, Brendan | 2.90 | 4,031.00 | 003 | 75824962 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH CLIENT ON HORIZON ROW IP AND PREPARE DOCUMENTATION ON THE SAME (.9); COORDINATE WITH CLIENT AND TEAM ON IP LICENSES (.5); REVIEW AND REVISE IP MAPPING DOCUMENT FOR M&A TEAM (1.5). | | | | |
| 02/28/26 | Traore, Sidy | 0.20 | 234.00 | 003 | 75847742 |
| | CORRESPONDENCE WITH WEIL M&A RE: TRACKER. | | | | |
| 02/28/26 | Tanaka, Ashley | 0.70 | 973.00 | 003 | 75824625 |
| | REVIEW AND REVISE WALBRO TSA (0.4); UPDATE INTERNAL IP DEAL TEAM CHECK LIST (0.3). | | | | |
| 02/28/26 | Bokert, Taya | 1.40 | 1,638.00 | 003 | 75825796 |
| | UPDATE WIPERS AND FILTERS AND PLUGS DISCLOSURE SCHEDULES (1.0) AND EMAIL WITH C. KIM ON BIDDER BID DISCLOSURE SCHEDULES AND MARKUP (.2); REVIEW EMAILS FROM PEMA ON EMPLOYEE CENSUS AND WALBRO PURCHASE AGREEMENT (.2). | | | | |
| 02/28/26 | Pavlounis, Kristen | 0.80 | 936.00 | 003 | 75826149 |
| | UPDATE IP ALLOCATION CHART FOR TMD, STRONGARM/AVM, AND PUMPS (.5); REVIEW EMAIL COMMUNICATIONS ABOUT DEAL UPDATES (.2); REVIEW INTERNAL TRACKER FOR IP UPDATES (.1). | | | | |
| 02/28/26 | Eggertsen, Hoku | 0.30 | 292.50 | 003 | 75825958 |
| | REVIEW STATUS OF OUTSTANDING DILIGENCE ITEMS RE: WALBRO SALE. | | | | |
| 02/28/26 | Davis III, Harry (Trey) | 0.90 | 877.50 | 003 | 75828537 |
| | REVIEW UPDATES TO IP OVERLAP SUMMARY AND REVISE SAME. | | | | |
| 02/28/26 | Kweskin, Spencer | 1.00 | 975.00 | 003 | 75824995 |
| | FINALIZE WALBRO SCHEDULES TO SEND TO PW (.4); SEND DOCUMENTS TO BE UPLOADED TO VDR TO LAZARD TEAM (.4); REVIEW WALBRO DISCLOSURE SCHEDULE EDITS (.1); REVIEW LAZARD VDR UPLOAD REQUEST (.1). | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **3,536.80** | **$5,515,504.50** | | |
| 02/02/26 | Jones, Taylor | 0.50 | 825.00 | 004 | 75692689 |
| | REVIEW AND REVISE AEQUUM SURCHARGE LETTER (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.3). | | | | |
| 02/02/26 | McCabe, Nate | 2.90 | 4,031.00 | 004 | 75680880 |
| | CALL WITH A&M RE SURCHARGE LETTERS (0.3); DRAFT SURCHARGE LETTER (2.6). | | | | |
| 02/03/26 | Jones, Taylor | 0.50 | 825.00 | 004 | 75692692 |
| | REVIEW AND REVISE AEQUUM SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.2). | | | | |
| 02/03/26 | McCabe, Nate | 1.70 | 2,363.00 | 004 | 75680960 |
| | DRAFT SURCHARGE LETTER. | | | | |
| 02/04/26 | Jones, Taylor | 0.70 | 1,155.00 | 004 | 75692706 |
| | REVIEW AND REVISE AEQUUM SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.4). | | | | |
| 02/04/26 | McCabe, Nate | 0.80 | 1,112.00 | 004 | 75683630 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SURCHARGE LETTER. | | | | |
| 02/05/26 | Patel, Keya | 3.80 | 5,738.00 | 004 | 75687775 |
| | PREPARE PRIOR AEQUUM PRODUCTIONS FOR PRODUCTION TO ABL. | | | | |
| 02/05/26 | Jones, Taylor | 0.50 | 825.00 | 004 | 75692712 |
| | REVIEW AND REVISE AEQUUM SURCHARGE LETTER AND SCHEDULES (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.1); CORRESPOND WITH T. NICHOLSON AND K. PATEL RE: AEQUUM DOCUMENT PRODUCTION (0.2). | | | | |
| 02/06/26 | Patel, Keya | 2.40 | 3,624.00 | 004 | 75687777 |
| | PREPARE AND SERVE PRIOR AEQUUM PRODUCTIONS TO ABL COUNSEL. | | | | |
| 02/06/26 | Jones, Taylor | 0.50 | 825.00 | 004 | 75692686 |
| | CORRESPOND WITH T. NICHOLSON AND K. PATEL RE: AEQUUM PRODUCTIONS (0.3); REVIEW AND COMMENT ON AEQUUM SURCHARGE LETTER (0.2). | | | | |
| 02/06/26 | Jewett, Laura (LJ) | 1.00 | 560.00 | 004 | 75689070 |
| | UPLOAD ALL AEQUUM PRODUCTION TO CLOUDSHARE TO SHARE WITH COUNSEL PER ATTORNEY REQUEST. | | | | |
| 02/09/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 75738299 |
| | REVIEW AND REVISE AEQUUM SURCHARGE LETTER (0.1); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: AEQUUM SURCHARGE LETTER (0.2). | | | | |
| 02/09/26 | McCabe, Nate | 0.80 | 1,112.00 | 004 | 75737162 |
| | REVISE AEQUUM SURCHARGE LETTER. | | | | |
| 02/10/26 | Carlson, Clifford W. | 0.30 | 658.50 | 004 | 75749237 |
| | MULTIPLE EMAILS WITH WEIL TEAM RE AEQUUM SURCHARGE MATTERS. | | | | |
| 02/10/26 | Jones, Taylor | 0.70 | 1,155.00 | 004 | 75738303 |
| | CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: AEQUUM SURCHARGE LETTER (0.1); CALL AND CORRESPONDENCE WITH T. COHEN AND WEIL LABOR TEAM RE: AEQUUM ISSUES (0.6). | | | | |
| 02/10/26 | McCabe, Nate | 0.50 | 695.00 | 004 | 75737168 |
| | SEND AEQUUM SURCHARGE LETTER (0.2); CORRESPOND WITH AEQUUM COUNSEL RE SURCHARGE LETTER (0.3). | | | | |
| 02/11/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 004 | 75749203 |
| | CALL WITH WEIL AND A&M RE AEQUUM MATTERS (.5); FOLLOW UP CALL WITH WEIL AND A&M RE SAME (.6). | | | | |
| 02/11/26 | Fiascone, Tom | 2.00 | 3,790.00 | 004 | 75743388 |
| | ANALYSIS REGARDING ISSUES WITH ARLINGTON FACILITY AND AEQUUM (1.0); TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING SAME (0.5); TELECONFERENCE WITH A&M TEAM REGARDING SAME (0.5). | | | | |
| 02/11/26 | Jones, Taylor | 1.50 | 2,475.00 | 004 | 75738314 |
| | CORRESPOND WITH RESTRUCTURING AND LABOR TEAM RE: AEQUUM SURCHARGE DEMAND AND PROPOSAL (0.5); CORRESPOND WITH WEIL RESTRUCTURING, LABOR, AND LITIGATION TEAMS RE: | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AEQUUM LIFT STAY ORDER AND WARN ISSUES (1.0). | | | | |
| 02/11/26 | McCabe, Nate | 0.30 | 417.00 | 004 | 75737229 |
| | CORRESPOND WITH AEQUUM TEAM RE SURCHARGE LETTER. | | | | |
| 02/12/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 004 | 75749202 |
| | CALL WITH AEQUUM'S COUNSEL RE SURCHARGE DEMAND. | | | | |
| 02/12/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 004 | 75934902 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING AQUEUM ISSUES. | | | | |
| 02/12/26 | Fiascone, Tom | 1.40 | 2,653.00 | 004 | 75743446 |
| | ANALYSIS OF WARN ISSUES ASSOCIATED WITH AEQUUM INVENTORY AT ARLINGTON FACILITY. | | | | |
| 02/12/26 | Jones, Taylor | 1.30 | 2,145.00 | 004 | 75738322 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: AEQUUM SURCHARGE DEMAND AND MODIFIED SCHEDULES (0.4); CALL WITH WEIL, A&M, AND BLANK ROME TEAMS RE: AEQUUM SURCHARGE DEMAND (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LABOR TEAM RE: AEQUUM WARN ISSUE (0.4). | | | | |
| 02/12/26 | McCabe, Nate | 0.90 | 1,251.00 | 004 | 75737285 |
| | CALL WITH AEQUUM TEAM RE SURCHARGE LETTER (0.5); CORRESPOND WITH A&M TEAM RE REVISED AEQUUM SURCHARGE SCHEDULE (0.4). | | | | |
| 02/13/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 004 | 75749241 |
| | PARTICIPATE ON CALL RE CARDONE / AEQUUM MATTERS WITH WEIL AND A&M TEAMS (.7); CALL WITH A&M RE SAME (.3); CALL WITH AEQUUM'S COUNSEL RE SAME (.3). | | | | |
| 02/13/26 | Fiascone, Tom | 0.80 | 1,516.00 | 004 | 75743450 |
| | TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING AEQUUM ISSUES (0.5); ANALYSIS RE: SAME (0.3). | | | | |
| 02/18/26 | Carlson, Clifford W. | 0.40 | 878.00 | 004 | 75880618 |
| | PARTICIPATE ON CALL RE AEQUUM SURCHARGE WITH WEIL TEAM. | | | | |
| 02/18/26 | Fiascone, Tom | 1.00 | 1,895.00 | 004 | 75782578 |
| | TELECONFERENCE REGARDING EMPLOYEE MATTERS RE: AEQUUM (0.5); CONFER WITH R. SIVITZ RE: SAME (0.5). | | | | |
| 02/18/26 | Cohan, Teddy | 0.40 | 660.00 | 004 | 75772802 |
| | ATTEND CALL WITH WEIL TEAM RE: AEQUUM SURCHARGE DEMAND LETTER (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 02/18/26 | Jones, Taylor | 1.80 | 2,970.00 | 004 | 75788873 |
| | CORRESPOND WITH WEIL RESTRUCTURING, LITIGATION, AND LABOR TEAMS RE: AEQUUM LIFT STAY ORDER AND INVENTORY FACILITY ISSUES (1.5); CALL WITH WEIL LITIGATION AND LABOR TEAMS RE: AEQUUM ISSUES (0.3). | | | | |
| 02/18/26 | McCabe, Nate | 0.30 | 417.00 | 004 | 75800271 |
| | MEETING WITH WEIL TEAM RE AEQUUM ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 004 | 75880640 |
| | PARTICIPATE ON CALL WITH AEQUUM AND ITS COUNSEL RE SURCHARGE (.5); MULTIPLE EMAILS RE AEQUUM SURCHARGE (.3). | | | | |
| 02/19/26 | Fiascone, Tom | 1.50 | 2,842.50 | 004 | 75782581 |
| | TELECONFERENCES AND CORRESPONDENCE REGARDING EMPLOYEE MATTERS RELATED TO AEQUUM. | | | | |
| 02/19/26 | Jones, Taylor | 1.90 | 3,135.00 | 004 | 75788874 |
| | CORRESPOND WITH WEIL RESTRUCTURING, LITIGATION, AND LABOR TEAMS RE: AEQUUM LIFT STAY ORDER AND INVENTORY FACILITY ISSUES (1.4); CALL WITH WEIL, BLANK ROME, AND AEQUUM RE: AEQUUM ISSUES (0.5). | | | | |
| 02/19/26 | McCabe, Nate | 0.50 | 695.00 | 004 | 75800274 |
| | CALL WITH WEIL / AEQUUM TEAMS RE SURCHARGE LETTER. | | | | |
| 02/20/26 | Cohan, Teddy | 0.10 | 165.00 | 004 | 75772827 |
| | CORRESPOND WITH WEIL TEAM RE: AEQUUM SURCHARGE LETTER. | | | | |
| 02/20/26 | Jones, Taylor | 1.60 | 2,640.00 | 004 | 75788866 |
| | REVIEW AND REVISE AEQUUM AGREEMENT IN PRINCIPLE (0.2); REVIEW AND REVISE AEQUUM LETTER AGREEMENT (0.5); CORRESPOND WITH A&M AND WEIL RESTRUCTURING, LITIGATION, AND LABOR TEAMS RE: AEQUUM LETTER AGREEMENT (0.9). | | | | |
| 02/20/26 | McCabe, Nate | 2.30 | 3,197.00 | 004 | 75800276 |
| | DRAFT AEQUUM WARN AGREEMENT. | | | | |
| 02/21/26 | McCabe, Nate | 0.70 | 973.00 | 004 | 75800278 |
| | REVISE AND CIRCULATE AEQUUM WARN AGREEMENT. | | | | |
| 02/23/26 | Jones, Taylor | 0.60 | 990.00 | 004 | 75828758 |
| | CORRESPOND WITH RESTRUCTURING AND LABOR TEAMS RE: AEQUUM WARN AGREEMENT AND ISSUES. | | | | |
| 02/23/26 | McCabe, Nate | 0.50 | 695.00 | 004 | 75846651 |
| | REVISE AEQUUM WARN AGREEMENT. | | | | |
| 02/24/26 | Fiascone, Tom | 1.50 | 2,842.50 | 004 | 75844493 |
| | REVIEW AND REVISE AEQUUM WARN AGREEMENT. | | | | |
| 02/25/26 | Carlson, Clifford W. | 0.20 | 439.00 | 004 | 75846300 |
| | EMAILS RE AEQUUM SURCHARGE DISCUSSION. | | | | |
| 02/25/26 | Cohan, Teddy | 0.60 | 990.00 | 004 | 75814927 |
| | REVIEW INDEMNITY AGREEMENT (.3); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.3). | | | | |
| 02/25/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 75828863 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH BLANK ROME AND WEIL TEAMS RE: WARN AGREEMENT. | | | | |
| 02/26/26 | McCabe, Nate | 0.60 | 834.00 | 004 | 75848079 |
| | PREPARE EXECUTION COPY OF AEQUUM WARN AGREEMENT (0.2); CORRESPOND WITH WEIL TEAM RE AEQUUM WARN AGREEMENT (0.3); CORRESPOND WITH BLANK ROME TEAM RE AEQUUM AGREEMENT (0.1). | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **47.60** | **$78,295.00** | | |
| 02/01/26 | Carlson, Clifford W. | 0.20 | 439.00 | 005 | 75720295 |
| | MULTIPLE EMAILS WITH TEAM RE LIFT STAY MOTION. | | | | |
| 02/02/26 | Carlson, Clifford W. | 0.20 | 439.00 | 005 | 75720343 |
| | CALL WITH J. GEORGE RE LIFT STAY MOTION. | | | | |
| 02/02/26 | Kuebler, John | 0.30 | 453.00 | 005 | 75686479 |
| | CALL WITH R. BAKER REGARDING CONSENSUAL RESOLUTION OF HARROD LIFT-STAY MOTION. | | | | |
| 02/05/26 | Kuebler, John | 0.80 | 1,208.00 | 005 | 75686867 |
| | RESEARCH REGARDING POTENTIAL VIOLATION OF THE AUTOMATIC STAY. | | | | |
| 02/06/26 | Carlson, Clifford W. | 0.30 | 658.50 | 005 | 75691295 |
| | CALL WITH J. GEORGE RE LIFT STAY MOTION. | | | | |
| 02/06/26 | George, Jason | 1.10 | 1,897.50 | 005 | 75675158 |
| | REVIEW AND REVISE OBJECTION TO LIFT-STAY MOTION (0.3); CALL WITH C. CARLSON RE: SAME (0.1); EMAIL WITH R. BAKER AND R. SALDANA RE: ADJOURNMENT OF LIFT-STAY MOTION (0.1); REVIEW AND REVISE NOTICE OF ADJOURNMENT RE: HEARING ON LIFT-STAY MOTION (0.1); DRAFT AND REVISE LETTER TO LANDLORD RE: AUTOMATIC STAY VIOLATION (0.5). | | | | |
| 02/06/26 | Kuebler, John | 3.50 | 5,285.00 | 005 | 75686805 |
| | DRAFT W&E LIST FOR HARROD LIFT-STAY MOTION (.5); DRAFT AUTOMATIC STAY LETTER FOR GENERAL DYNAMICS LEASE-TERMINATION NOTICE (1.9); DRAFT JOINT NOTICE OF ADJOURNMENT FOR HARROD LIFT-STAY MOTION (1.1). | | | | |
| 02/08/26 | George, Jason | 0.10 | 172.50 | 005 | 75730242 |
| | EMAIL WITH R. BAKER RE: ADJOURNMENT OF LIFT-STAY HEARING. | | | | |
| 02/09/26 | George, Jason | 0.70 | 1,207.50 | 005 | 75730265 |
| | REVISE DRAFT OF AUTOMATIC STAY VIOLATION LETTER (0.2) AND CORRESPOND WITH J. KUEBLER RE: SAME (0.1); EMAIL R. SALDANA AND J. KUEBLER RE: NOTICE OF ADJOURNMENT (0.2); EMAIL WITH N. MENASCHE RE: AUTOMATIC STAY VIOLATION (0.1); EMAIL WITH J. HUNDAL RE: LIFT-STAY HEARING (0.1). | | | | |
| 02/09/26 | Kuebler, John | 1.20 | 1,812.00 | 005 | 75736542 |
| | REVISE GENERAL DYNAMICS AUTOMATIC STAY LETTER (.5); PREPARE FILING VERSION OF NOTICE OF ADJOURNMENT FOR HARROD AUTOMATIC STAY HEARING (.7). | | | | |
| 02/09/26 | Okada, Tyler | 0.20 | 79.00 | 005 | 75721396 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON MOTION OF WILLIAM CHRISTOPHER HARROD FOR RELIEF FROM AUTOMATIC STAY SCHEDULED FOR FEBRUARY 10, 2026 [DOCKET NO. 1896]. | | | | |
| 02/10/26 | George, Jason | 0.20 | 345.00 | 005 | 75730274 |
| | CALL AND CORRESPONDENCE WITH B. SKLETON RE: LIFT-STAY REQUEST. | | | | |
| 02/16/26 | Kuebler, John | 0.50 | 755.00 | 005 | 75787817 |
| | DRAFT JOINT NOTICE OF ADJOURNMENT FOR HARROD LIFT-STAY MOTION. | | | | |
| 02/17/26 | Bostel, Kevin | 0.20 | 459.00 | 005 | 75991313 |
| | REVIEW UPDATED DRAFT OF AGL STIP, INCLUDING COMMENTS FROM TEAM. | | | | |
| 02/17/26 | Kuebler, John | 0.50 | 755.00 | 005 | 75787515 |
| | PREPARE HARROD LIFT-STAY MOTION NOTICE OF ADJOURNMENT FOR FILING. | | | | |
| 02/17/26 | Okada, Tyler | 0.30 | 118.50 | 005 | 75757807 |
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON MOTION OF WILLIAM CHRISTOPHER HARROD FOR RELIEF FROM AUTOMATIC STAY SCHEDULED FOR FEBRUARY 24, 2026 [DOCKET NO. 1940]. | | | | |
| 02/23/26 | Bostel, Kevin | 0.30 | 688.50 | 005 | 75988524 |
| | REVIEW AND COMMENT ON AGL STAY RELIEF STIP. | | | | |
| 02/23/26 | Kuebler, John | 0.90 | 1,359.00 | 005 | 75847810 |
| | REVISE GENERAL DYNAMICS STAY-VIOLATION LETTER (.4); RESEARCH COVERAGE FOR TSC POTENTIAL LIFT-STAY MOTION (.5). | | | | |
| 02/24/26 | George, Jason | 0.20 | 345.00 | 005 | 75835229 |
| | EMAILS WITH B. SKELTON AND J. KUEBLER RE: LIFT-STAY REQUEST. | | | | |
| 02/25/26 | Kuebler, John | 0.30 | 453.00 | 005 | 75847790 |
| | REQUEST INSURANCE INFORMATION FOR THE TOELLNER LIFT-STAY ISSUE. | | | | |
| 02/26/26 | George, Jason | 0.50 | 862.50 | 005 | 75835413 |
| | CALL WITH M. PICKELMAN RE: LIFT-STAY REQUEST. | | | | |
| 02/26/26 | Kuebler, John | 0.60 | 906.00 | 005 | 75847805 |
| | CALL WITH COUNSEL FOR TRACTOR SUPPLY COMPANY REGARDING POTENTIAL LIFT-STAY MOTION. | | | | |
| 02/26/26 | Stauble, Christopher A. | 0.70 | 472.50 | 005 | 75871333 |
| | ASSIST WITH PREPARATION (.2), FILE (.3) AND SERVE (.2) STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND TERRA WORLDWIDE LOGISTICS LLC DBA AMERICAN GLOBAL LOGISTICS MODIFYING THE AUTOMATIC STAY. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **13.80** | **$21,170.00** | | |
| 02/10/26 | George, Jason | 0.20 | 345.00 | 008 | 75730275 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SIELINSKI AND T. DINATALE RE: CLAIMS ANALYSIS. | | | | |
| 02/10/26 | Kuebler, John | 0.20 | 302.00 | 008 | 75736709 |
| | REVIEW AND CIRCULATE PROOF OF CLAIM NO. 1706 FOR COMPANY REVIEW. | | | | |
| 02/10/26 | Beck, Samuel | 1.60 | 1,872.00 | 008 | 75930168 |
| | CONDUCT RESEARCH RE PREFERENCE CLAIMS (1.2); DISCUSS SAME WITH J. BARLOW (.4). | | | | |
| 02/10/26 | Okada, Tyler | 0.20 | 79.00 | 008 | 75721401 |
| | CONDUCT RESEARCH RE: RANDALL CONWAY PROOF OF CLAIM FOR J. KUEBLER. | | | | |
| 02/12/26 | George, Jason | 0.20 | 345.00 | 008 | 75730296 |
| | CALL WITH B&G INTERNATIONAL RE: PROOF OF CLAIM. | | | | |
| 02/12/26 | Cohan, Teddy | 0.10 | 165.00 | 008 | 75721872 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE. | | | | |
| 02/16/26 | Nicholson, Tansy | 1.90 | 2,223.00 | 008 | 75761494 |
| | RESEARCH BAR DATE MOTION PRECEDENT AND SEND FINDINGS TO L. FINDLAY. | | | | |
| 02/16/26 | Stauble, Christopher A. | 0.30 | 202.50 | 008 | 75827082 |
| | ASSIST A. THIAM WITH PREPARATION OF PROOF OF CLAIM FORMS. | | | | |
| 02/17/26 | Cohan, Teddy | 0.20 | 330.00 | 008 | 75750497 |
| | CORRESPOND WITH WEIL TEAM RE: BAR DATE. | | | | |
| 02/18/26 | George, Jason | 0.20 | 345.00 | 008 | 75991643 |
| | CALL WITH T. DINATALE RE: PREFERENCE ANALYSIS. | | | | |
| 02/19/26 | Rosen, Abe | 0.10 | 117.00 | 008 | 75769991 |
| | CALL WITH HOTLINE CALLER RE POC. | | | | |
| 02/20/26 | Eliane, Nick | 1.00 | 395.00 | 008 | 75787206 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE NOTICE OF FILING OF CLAIMS ALLOWANCE STIPULATION WITH NLRB FOR J. KUEBLER. | | | | |
| 02/26/26 | George, Jason | 0.50 | 862.50 | 008 | 75835412 |
| | CALL WITH J. BARLOW RE: CLAIM STIPULATION (0.1); REVIEW AND REVISE PBGC CLAIM STIPULATION (0.4). | | | | |
| 02/26/26 | Barlow, Jarred | 0.80 | 1,112.00 | 008 | 75840102 |
| | PREPARE STIPULATION TO ALLOW FOR CONSOLIDATED PROOF OF CLAIM AND SEND TO J. GEORGE. | | | | |
| 02/27/26 | Barlow, Jarred | 0.20 | 278.00 | 008 | 75840082 |
| | CORRESPOND WITH J. GEORGE RE: CONSOLIDATION PROOF OF CLAIM STIPULATION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **7.70** | **$8,973.00** | | |
| 02/01/26 | Jones, Taylor | 0.20 | 330.00 | 009 | 75692654 |
| | CORRESPOND WITH C. CARLSON RE: CARVAL RELIEF FROM STAY ORDER. | | | | |
| 02/02/26 | Carlson, Clifford W. | 0.40 | 878.00 | 009 | 75720345 |
| | REVIEW CARVAL LIFT STAY ORDER AND EMAILS RE SAME. | | | | |
| 02/02/26 | Jones, Taylor | 1.60 | 2,640.00 | 009 | 75692660 |
| | REVIEW AND REVISE CARVAL LIFT STAY ORDER (0.8); CORRESPOND WITH C. CARLSON RE: CARVAL LIFT STAY ORDER (0.3); REVIEW AND REVISE CARVAL SURCHARGE LETTER (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.3). | | | | |
| 02/03/26 | Jones, Taylor | 0.50 | 825.00 | 009 | 75692696 |
| | REVIEW AND REVISE CARVAL SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.2). | | | | |
| 02/03/26 | McCabe, Nate | 1.10 | 1,529.00 | 009 | 75680963 |
| | DRAFT CARVAL SURCHARGE LETTER. | | | | |
| 02/04/26 | Niles-Weed, Robert B. | 0.50 | 1,087.50 | 009 | 75654236 |
| | REVIEW CARVAL STAY ORDER (0.2); COMMUNICATIONS WITH LITIGATION/RESTRUCTURING/M&A/TIPT RE: IP LICENSING (0.3). | | | | |
| 02/04/26 | Jones, Taylor | 0.70 | 1,155.00 | 009 | 75692704 |
| | REVIEW AND REVISE CARVAL SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.4). | | | | |
| 02/04/26 | McCabe, Nate | 1.60 | 2,224.00 | 009 | 75683628 |
| | REVIEW ADEQUATE PROTECTION STIPULATION (0.1); REVISE CARVAL SURCHARGE LETTER (1.5). | | | | |
| 02/05/26 | Niles-Weed, Robert B. | 0.20 | 435.00 | 009 | 75654654 |
| | COMMUNICATIONS WITH LITIGATION/RESTRUCTURING RE: CARVAL STAY ORDER. | | | | |
| 02/05/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 75692664 |
| | REVIEW AND REVISE CARVAL SURCHARGE LETTER AND SCHEDULES (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.1). | | | | |
| 02/05/26 | McCabe, Nate | 1.20 | 1,668.00 | 009 | 75683992 |
| | REVISE CARVAL SURCHARGE LETTER. | | | | |
| 02/06/26 | Jones, Taylor | 0.50 | 825.00 | 009 | 75692687 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CARVAL STAY ORDER AND LITIGATION (0.3); REVIEW AND COMMENT ON CARVAL SURCHARGE LETTER (0.2). | | | | |
| 02/09/26 | Jones, Taylor | 0.50 | 825.00 | 009 | 75738296 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE: CARVAL LIFT STAY ORDER (0.2); REVIEW AND REVISE CARVAL SURCHARGE LETTER (0.1); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: CARVAL SURCHARGE LETTER (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | McCabe, Nate | 0.70 | 973.00 | 009 | 75737213 |
| | REVISE CARVAL SURCHARGE LETTER. | | | | |
| 02/10/26 | Jones, Taylor | 0.40 | 660.00 | 009 | 75738302 |
| | CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: CARVAL SURCHARGE LETTER (0.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL LIFT STAY ORDER (0.3). | | | | |
| 02/11/26 | Carlson, Clifford W. | 0.40 | 878.00 | 009 | 75749212 |
| | CALL WITH CARVAL'S COUNSEL RE VARIOUS WORKSTREAMS. | | | | |
| 02/11/26 | Jones, Taylor | 1.00 | 1,650.00 | 009 | 75738308 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL INVOICES TO OEMS (0.2); CORRESPOND WITH RESTRUCTURING TEAM RE: CARVAL GLOBAL SETTLEMENT AND SALE ISSUES (0.2); CALL WITH C. CARLSON AND DECHERT TEAM RE: CARVAL UPDATES (0.4); CORRESPOND WITH RESTRUCTURING TEAM RE: CARVAL LIFT STAY ORDER (0.2). | | | | |
| 02/24/26 | Jones, Taylor | 0.40 | 660.00 | 009 | 75828760 |
| | CORRESPOND WITH DECHERT AND A&M RE: CARVAL FACILITY LEASES. | | | | |
| 02/27/26 | Carlson, Clifford W. | 0.30 | 658.50 | 009 | 75846336 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **12.50** | **$20,396.00** | | |
| 02/02/26 | Calabrese, Christine | 0.50 | 947.50 | 010 | 75610766 |
| | RESPOND TO EMAILS RE: WIP LIST (.1); DRAFT LITIGATION WIP LIST (.2); EMAILS RE: SAME (.2). | | | | |
| 02/02/26 | George, Jason | 0.10 | 172.50 | 010 | 75675115 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/02/26 | Kuebler, John | 2.10 | 3,171.00 | 010 | 75686316 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/02/26 | McCabe, Nate | 0.80 | 1,112.00 | 010 | 75892282 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 02/02/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75630866 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/03/26 | Calabrese, Christine | 0.30 | 568.50 | 010 | 75622266 |
| | FINALIZE LITIGATION WIP LIST (.2); EMAILS RE: SAME (.1). | | | | |
| 02/03/26 | George, Jason | 0.20 | 345.00 | 010 | 75675127 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/03/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 75679376 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 02/03/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 75692699 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 02/03/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 75624091 |
| | REVIEW AND ASSIGN CALLS TO TEAM RETURNING CALL FROM HOTLINE. | | | | |
| 02/03/26 | Kuebler, John | 1.80 | 2,718.00 | 010 | 75686492 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/03/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75630886 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/04/26 | Bostel, Kevin | 0.10 | 229.50 | 010 | 76003018 |
| | REVIEW FILING VERSION OF MSL AND RESPOND TO TEAM. | | | | |
| 02/04/26 | George, Jason | 0.10 | 172.50 | 010 | 75675131 |
| | REVIEW UPDATED MASTER SERVICE LIST AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 02/04/26 | Cohan, Teddy | 0.10 | 165.00 | 010 | 75632488 |
| | REVISE WIP LIST. | | | | |
| 02/04/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75692703 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 02/04/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 75643008 |
| | RETURN CALLS FROM THE HOTLINE. | | | | |
| 02/04/26 | Winograd, Joshua H. | 0.20 | 278.00 | 010 | 75654037 |
| | PREPARE WIP UPDATES. | | | | |
| 02/04/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 010 | 75672926 |
| | REVISE WIP (.1); DRAFT EMAIL TO RESTRUCTURING ASSOCIATES RE WIP UPDATES (.1); REVIEW AND REVISE MASTER SERVICE LIST FOR FILING ON DOCKET (.3); DRAFT EMAIL TO J. GEORGE SUMMARIZING REVISIONS TO MASTER SERVICE LIST BEFORE FILING ON DOCKET (.4); CORRESPONDENCE WITH WEIL AND KROLL TEAM RE: MASTER SERVICE LIST FOR FILING ON DOCKET (.3); CORRESPONDENCE WITH MULTIPLE COMPANY HOTLINE CALLERS (.2). | | | | |
| 02/04/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 75686790 |
| | UPDATE CASE CALENDAR (1.9); UPDATE WIP LIST (.3). | | | | |
| 02/04/26 | McCabe, Nate | 1.30 | 1,807.00 | 010 | 75683632 |
| | CORRESPOND WITH WEIL TEAM RE KYC REQUEST (0.4); CALL BACK HOTLINE CALLERS RE BANKRUPTCY QUESTIONS (0.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/04/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75647957 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/04/26 | Gleason, Evan | 0.20 | 79.00 | 010 | 75684387 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MASTER SERVICE LIST AS OF 02.03.2026 FOR A. BAJRAMOVIC. | | | | |
| 02/05/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 75679501 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 02/05/26 | Bajramovic, Adi | 0.30 | 417.00 | 010 | 75672981 |
| | CORRESPONDENCE WITH WEIL TEAM RE: UPDATES TO WIP (.1); CORRESPONDENCE WITH KROLL TEAM RE: FILED MASTER SERVICE LIST (.1); CORRESPONDENCE WITH CERTAIN COMPANY HOTLINE CALLER (.1). | | | | |
| 02/05/26 | Kuebler, John | 1.20 | 1,812.00 | 010 | 75687242 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/05/26 | Beck, Samuel | 1.00 | 1,170.00 | 010 | 75672761 |
| | RETURN PHONE CALLS TO INDIVIDUALS/CREDITORS WHO CONTACTED KROLL WITH QUESTIONS ABOUT THE CASE (.5); DISCUSS WITH WEIL TEAM AND PREPARE EMAIL RE SAME (.5). | | | | |
| 02/05/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75654289 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/06/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 75679910 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 02/06/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 75692679 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 02/06/26 | Kuebler, John | 1.50 | 2,265.00 | 010 | 75687251 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/06/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75675046 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/09/26 | Calabrese, Christine | 0.10 | 189.50 | 010 | 75745950 |
| | REVISE LITIGATION WIP LIST. | | | | |
| 02/09/26 | Aquila, Elaina | 0.50 | 862.50 | 010 | 75699643 |
| | CORRESPONDENCE REGARDING LITIGATION WIP LIST. | | | | |
| 02/09/26 | Jones, Taylor | 0.30 | 495.00 | 010 | 75738295 |
| | REVIEW AND REVISE WIP LIST (0.1); REVIEW AND REVISE CASE CALENDAR (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Winograd, Joshua H. | 0.10 | 139.00 | 010 | 75697714 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/09/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 75736584 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/09/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75721389 |
| | UPDATE CASE CALENDAR WITH STATUS CONFERENCE (.1); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 02/10/26 | Aquila, Elaina | 0.10 | 172.50 | 010 | 75707998 |
| | FINALIZE AND CIRCULATE WIP LIST. | | | | |
| 02/10/26 | George, Jason | 0.20 | 345.00 | 010 | 75730270 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/10/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 75736297 |
| | REVISE WIP (.1); DRAFT EMAIL TO J. GEORGE RE: SAME (.1). | | | | |
| 02/10/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 75736666 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/10/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75721402 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/11/26 | Calabrese, Christine | 0.20 | 379.00 | 010 | 75745969 |
| | REVIEW AND REVISE LITIGATION WIP. | | | | |
| 02/11/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75738315 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER . | | | | |
| 02/11/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 75715924 |
| | RETURN CALL FROM HOTLINE (.2); CORRESPOND WITH A&M RE SAME (.1). | | | | |
| 02/11/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 76091488 |
| | CORRESPONDENCE WITH CERTAIN COMPANY HOTLINE CALLER. | | | | |
| 02/11/26 | Kuebler, John | 2.10 | 3,171.00 | 010 | 75736682 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/11/26 | McCabe, Nate | 0.60 | 834.00 | 010 | 75737228 |
| | RETURN MESSAGES LEFT ON WEIL HOTLINE. | | | | |
| 02/11/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75721369 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/12/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75738324 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 02/12/26 | Rosen, Abe | 0.60 | 702.00 | 010 | 75723954 |
| | REVIEW LETTERS RECEIVED AND SHARE WITH APPLICABLE PARTIES. | | | | |
| 02/12/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 75736697 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/12/26 | McCabe, Nate | 0.50 | 695.00 | 010 | 75737286 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 02/12/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75724534 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/13/26 | George, Jason | 0.20 | 345.00 | 010 | 75730305 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/13/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 75736897 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/13/26 | Okada, Tyler | 0.70 | 276.50 | 010 | 75734938 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2); ASSIST WITH PREPARATION OF MATERIALS RE: VIRTUAL DATAROOM MATERIALS FOR A. ROSEN (.5). | | | | |
| 02/16/26 | George, Jason | 0.30 | 517.50 | 010 | 75784053 |
| | REVIEW AND REVISE CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/16/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75788927 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 02/16/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 75787809 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/16/26 | Okada, Tyler | 1.70 | 671.50 | 010 | 75757795 |
| | OBTAIN MATERIALS FROM LAZARD VIRTUAL DATAROOM AND ALLOCATE FOR A. ROSEN & TEAM REVIEW. | | | | |
| 02/17/26 | George, Jason | 0.10 | 172.50 | 010 | 75784064 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 02/17/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 75788933 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/17/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 75787513 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/17/26 | McCabe, Nate | 0.90 | 1,251.00 | 010 | 75800192 |
| | RETURN MESSAGES LEFT ON CASE HOTLINE. | | | | |
| 02/18/26 | Findlay, Loren | 0.50 | 825.00 | 010 | 75777572 |
| | REVIEW AND REVISE CASE CALENDAR (.2); REVIEW AND REVISE PLAN WIP LIST (.3). | | | | |
| 02/18/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 75759918 |
| | REVIEW HOTLINE MESSAGES AND SHARE WITH TEAM (.2); RETURN CALLS FROM HOTLINE (.1). | | | | |
| 02/18/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 75784966 |
| | CORRESPONDENCE WITH CERTAIN COMPANY HOTLINE CALLER. | | | | |
| 02/18/26 | Kuebler, John | 1.80 | 2,718.00 | 010 | 75787898 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/18/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 75789158 |
| | UPDATE CASE CALENDAR FOR J. WINOGRAD (.1); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3). | | | | |
| 02/19/26 | George, Jason | 0.20 | 345.00 | 010 | 75784624 |
| | REVIEW AND REVISE CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/19/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 75777631 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 02/19/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 75787530 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/19/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75789172 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/19/26 | Eliane, Nick | 0.10 | 39.50 | 010 | 75787406 |
| | UPDATE CASE CALENDAR WITH RULE 2015.3 REPORT DUE DATE AND ONE MONTH NOTICE FOR J. KUEBLER. | | | | |
| 02/20/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 75777673 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 02/20/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 75787543 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/20/26 | Eliane, Nick | 0.10 | 39.50 | 010 | 75787208 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CASE CALENDAR FOR TEAM WITH STATUS CONFERENCE INFORMATION FOR J. WINOGRAD. | | | | |
| 02/23/26 | George, Jason | 0.20 | 345.00 | 010 | 75833645 |
| | REVIEW AND REVISE CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/23/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 75826279 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 02/23/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 75792913 |
| | RETURN CALL LEFT ON WEIL HOTLINE. | | | | |
| 02/23/26 | Kuebler, John | 1.60 | 2,416.00 | 010 | 75847958 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/23/26 | McCabe, Nate | 0.20 | 278.00 | 010 | 76016180 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 02/23/26 | Eliane, Nick | 0.10 | 39.50 | 010 | 75846197 |
| | UPDATE CASE CALENDAR FOR J. WINOGRAD. | | | | |
| 02/24/26 | George, Jason | 0.10 | 172.50 | 010 | 75835042 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/24/26 | Kuebler, John | 1.80 | 2,718.00 | 010 | 75847812 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/24/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 75812280 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/25/26 | George, Jason | 0.10 | 172.50 | 010 | 75835296 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/25/26 | Kuebler, John | 1.70 | 2,567.00 | 010 | 75847785 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/25/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75812304 |
| | UPDATE CASE CALENDAR WITH STATUS CONFERENCE INFO FOR I. CHRISWELL. | | | | |
| 02/26/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 75818873 |
| | REVIEW MESSAGES LEFT ON HOTLINE AND SEND OUT ASSIGNMENTS (.1); CORRESPOND WITH TEAM RE SAME (.1). | | | | |
| 02/26/26 | Kuebler, John | 1.50 | 2,265.00 | 010 | 75847986 |
| | UPDATE CASE CALENDAR. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Beck, Samuel | 0.20 | 234.00 | 010 | 75813520 |
| | RETURN CALL TO CREDITOR WITH CASE QUESTIONS. | | | | |
| 02/26/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75823296 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/27/26 | George, Jason | 0.10 | 172.50 | 010 | 75836993 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 02/27/26 | Kuebler, John | 1.70 | 2,567.00 | 010 | 75847968 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/27/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75821882 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **61.30** | **$84,940.50** | | |
| 02/01/26 | Jones, Taylor | 1.00 | 1,650.00 | 011 | 75692652 |
| | RESEARCH PLAN ISSUES (0.7); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN RESEARCH (0.3). | | | | |
| 02/01/26 | Nelson, Joseph | 0.20 | 318.00 | 011 | 75595864 |
| | EMAILS WITH K. FERRIER AND T. NICHOLSON RE: PLAN ISSUES. | | | | |
| 02/02/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 011 | 75681189 |
| | CONFER WITH I. CHRISWELL RE PLAN (.2); REVIEW PRECEDENT IN CONNECTION WITH SAME AND DRAFT CORRESPONDENCE TO I. CHRISWELL RE SAME (.9). | | | | |
| 02/04/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 011 | 75681575 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT MOTION. | | | | |
| 02/06/26 | Carlson, Clifford W. | 0.40 | 878.00 | 011 | 75691296 |
| | CALL WITH J. GEORGE RE PLAN PROCESS AND TIMELINE. | | | | |
| 02/06/26 | George, Jason | 0.60 | 1,035.00 | 011 | 75675160 |
| | CALLS WITH C. CARLSON RE: PLAN PROCESS AND TIMELINE (0.3); DRAFT ILLUSTRATIVE CONFIRMATION SCHEDULE (0.3). | | | | |
| 02/08/26 | George, Jason | 0.50 | 862.50 | 011 | 75730239 |
| | CALL WITH C. CARLSON TO DISCUSS CHAPTER 11 PLAN (0.4); EMAIL A&M TEAM RE: SAME (0.1). | | | | |
| 02/09/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 75695293 |
| | INTERNAL CALL (PARTIAL) RE PLAN ISSUES (.8); FOLLOW-UP RE: SAME (.2). | | | | |
| 02/09/26 | Bostel, Kevin | 0.60 | 1,377.00 | 011 | 76016106 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL MEETING (PARTIAL) WITH WEIL TEAM RE: PLAN ISSUES AND STRATEGY. | | | | |
| 02/09/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 011 | 75747037 |
| | TEAM CALL RE PLAN MATTERS (.8); REVIEW ANALYSIS RE SAME (.4). | | | | |
| 02/09/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 011 | 75906439 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE PLAN DISCUSSION. | | | | |
| 02/09/26 | George, Jason | 1.20 | 2,070.00 | 011 | 75730263 |
| | DRAFT ISSUES LIST FOR CHAPTER 11 PLAN (0.3); MEET WITH A. LEGGIERO RE: SAME (0.1); CALL WITH WEIL TEAM RE: PLAN IMPLEMENTATION (0.8). | | | | |
| 02/09/26 | Cohan, Teddy | 1.00 | 1,650.00 | 011 | 75692446 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN (.8); CORRESPOND WITH WEIL TEAM RE: SAME (.2). | | | | |
| 02/09/26 | Findlay, Loren | 0.80 | 1,320.00 | 011 | 75731799 |
| | ATTEND WEIL RESTRUCTURING WIP CALL RE PLAN AND SETTLEMENT STRATEGY. | | | | |
| 02/09/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 011 | 75734289 |
| | CONFER WITH J. GEORGE RE PLAN STATUS (.2); ATTEND CALL WITH RESTRUCTURING TEAM RE SAME (.8); CORRESPONDENCE WITH J. GEORGE AND N. MCCABE RE PLAN DRAFT (.3). | | | | |
| 02/09/26 | Chriswell, Immer | 0.60 | 702.00 | 011 | 75695543 |
| | CALL WITH WEIL TEAM (PARTIAL) RE: CHAPTER 11 PLAN. | | | | |
| 02/09/26 | McCabe, Nate | 0.80 | 1,112.00 | 011 | 75737163 |
| | MEETING WITH WEIL TEAM RE CHAPTER 11 PLAN. | | | | |
| 02/10/26 | Singh, Sunny | 2.70 | 7,006.50 | 011 | 75708134 |
| | CALL WITH COMPANY ADVISORS RE PLAN BUDGET (.5); MEETING WITH WEIL TEAM RE PLAN (1.0); CALL WITH GIBSON RE SAME (1.2). | | | | |
| 02/10/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 011 | 75747027 |
| | TEAM CALL RE PLAN ISSUES (1.0); STRUCTURE DISCUSSION WITH GIBSON (1.0). | | | | |
| 02/10/26 | Barr, Matt | 1.50 | 4,275.00 | 011 | 75747362 |
| | MEETING WITH TEAM RE: NEXT STEPS STRUCTURE (1.0) AND RELATED ISSUES (0.5). | | | | |
| 02/10/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 011 | 75749231 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE PLAN STRUCTURE (1.0); CALL WITH AHG'S COUNSEL RE SAME (1.3). | | | | |
| 02/10/26 | George, Jason | 5.00 | 8,625.00 | 011 | 75730268 |
| | CORRESPOND WITH A. LEGGIERO RE: CHAPTER 11 PLAN (0.1); EMAIL C. CARLSON RE: CHAPTER 11 PLAN (0.2); DRAFT PLAN ISSUES LIST (0.2); CALL WITH A&M TEAM TO DISCUSS FORECAST FOR CONFIRMATION PROCESS (0.5); MEET WITH TEAM RE: PLAN STRUCTURE (1.0); MEET WITH A. LEGGIERO RE: CHAPTER 11 PLAN (0.6); CALL WITH GIBSON TEAM RE: PLAN STRUCTURE (1.2); CALL WITH J. SCHONFELD RE: CHAPTER 11 PLAN (0.2); DRAFT INSERT FOR CHAPTER 11 PLAN AND EMAIL WITH A. LEGGIERO RE: SAME (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Leggiero, Angeline | 6.40 | 10,176.00 | 011 | 75734453 |

DRAFT CHAPTER 11 PLAN (3.3); REVISE PLAN ISSUES LIST FROM J. GEORGE AND CIRCULATE TO RESTRUCTURING TEAM MEMBERS (.2); ATTEND MEETING RE PLAN WITH TEAM (1.0); CONFER WITH J. GEORGE RE PLAN ISSUES (.6); ATTEND CALL WITH GIBSON RE PLAN STRUCTURE (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Singh, Sunny | 1.50 | 3,892.50 | 011 | 75715912 |

CALL WITH GIBSON RE PLAN ISSUES (1.0); INTERNAL CALL RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 011 | 75747019 |

STRUCTURE CALL WITH LENDER ADVISORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 011 | 75749201 |

PARTICIPATE ON CALL WITH GIBSON RE PLAN STRUCTURE AND IMPLEMENTATION (1.4); EMAILS AND CALLS WITH J. GEORGE RE PLAN WORKSTREAMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | George, Jason | 5.20 | 8,970.00 | 011 | 75730284 |

CORRESPOND WITH A. LEGGIERO, I. CHRISWELL, AND N. MCCABE RE: CHAPTER 11 PLAN (0.3); CALL WITH GIBSON TEAM RE: CHAPTER 11 PLAN STRUCTURING (1.4); DRAFT TERM SHEET RE: SAME (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Jones, Taylor | 0.40 | 660.00 | 011 | 75738316 |

CORRESPOND WITH RESTRUCTURING TEAM RE: PLAN CONFIRMATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Leggiero, Angeline | 7.60 | 12,084.00 | 011 | 75734670 |

DRAFT PLAN ISSUES LIST (1.3); ATTEND CALL WITH GIBSON RE PLAN IMPLEMENTATION (1.4); DRAFT CHAPTER 11 PLAN (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 011 | 75724285 |

CALL WITH UCC ADVISORS RE: PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 75725338 |

RESEARCH RE PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 011 | 75747011 |

CALL WITH BROWN RUDNICK (PARTIAL) RE PLAN MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Barr, Matt | 1.50 | 4,275.00 | 011 | 75747419 |

ATTEND TO ALTERNATIVES / SALES ISSUES (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 011 | 75749204 |

CALL WITH BROWN RUDNICK ON PLAN ISSUES (1.5); MULTIPLE CALLS AND EMAILS WITH J. GEORGE RE PLAN STRUCTURE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | George, Jason | 7.20 | 12,420.00 | 011 | 75730294 |

DRAFT PLAN STRUCTURE ISSUES LIST (2.0); CALL WITH UCC ADVISORS RE: PLAN STRUCTURING (1.5); CALL WITH WEIL TAX TEAM RE: PLAN STRUCTURING (0.6); REVIEW AND REVISE DRAFT OF CHAPTER 11 PLAN AND CONDUCT RESEARCH RE: SAME (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Cohan, Teddy | 0.50 | 825.00 | 011 | 75721837 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH WEIL TEAM RE: PLAN STRUCTURING (PARTIAL). | | | | |
| 02/12/26 | Leggiero, Angeline | 3.80 | 6,042.00 | 011 | 75734807 |
| | DRAFT AND REVISE CHAPTER 11 PLAN (3.6); COORDINATE CALL WITH GIBSON AND BROWN RUDNICK RE SAME AND CORRESPONDENCE WITH J. GEORGE RE SAME (.2). | | | | |
| 02/12/26 | Chriswell, Immer | 0.60 | 702.00 | 011 | 75730226 |
| | RESEARCH ISSUES RELATED TO POTENTIAL PLAN. | | | | |
| 02/12/26 | McCabe, Nate | 2.40 | 3,336.00 | 011 | 75737239 |
| | RESEARCH PLAN MATTERS. | | | | |
| 02/12/26 | Lee, Kathleen A. | 1.40 | 945.00 | 011 | 75726117 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING NOTICE FOR T. NICHOLSON. | | | | |
| 02/12/26 | Okada, Tyler | 0.50 | 197.50 | 011 | 75724531 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DRAFT CONFIRMATION HEARING NOTICE FOR T. NICHOLSON. | | | | |
| 02/13/26 | Singh, Sunny | 1.80 | 4,671.00 | 011 | 75728281 |
| | CALL WITH GIBSON AND BROWN RUDNICK RE PLAN ISSUES. | | | | |
| 02/13/26 | Barr, Matt | 1.70 | 4,845.00 | 011 | 75747420 |
| | ATTEND TO ALTERNATIVES / SALE ISSUES (1.4) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 02/13/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 011 | 75749242 |
| | CALL WITH UCC AND AHG COUNSEL RE PLAN STRUCTURING (1.6); CALLS WITH J. GEORGE RE PLAN STRUCTURING ISSUES (.7). | | | | |
| 02/13/26 | George, Jason | 4.70 | 8,107.50 | 011 | 75730301 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.5); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN STRUCTURING (2.2). | | | | |
| 02/13/26 | Leggiero, Angeline | 6.10 | 9,699.00 | 011 | 75734925 |
| | DRAFT CHAPTER 11 PLAN (4.0); CALL WITH I. CHRISWELL RE SAME (.4); ATTEND CALL WITH GIBSON AND BROWN RUDNICK RE PLAN (1.7). | | | | |
| 02/13/26 | Chriswell, Immer | 2.60 | 3,042.00 | 011 | 75730233 |
| | DRAFT PLAN. | | | | |
| 02/13/26 | McCabe, Nate | 3.60 | 5,004.00 | 011 | 75737338 |
| | DRAFT SUMMARIES OF PLAN RESEARCH (2.6); REVISE CHAPTER 11 PLAN (1.0). | | | | |
| 02/14/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 011 | 75783875 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 02/14/26 | Kuebler, John | 0.70 | 1,057.00 | 011 | 75736842 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NDA FOR PLAN PROCESS. | | | | |
| 02/15/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 011 | 75741025 |
| | REVIEW, CONSIDER AND COMMENT ON TERM SHEET RE: PLAN. | | | | |
| 02/15/26 | George, Jason | 4.20 | 7,245.00 | 011 | 75784045 |
| | DRAFT AND REVISE PLAN TERM SHEET RE: ESTATE CLAIMS (2.1); DRAFT AND REVISE NDA FOR SAME (0.5); REVISE DRAFT OF PLAN TERM SHEET AND CORRESPOND WITH WEIL TEAM RE: SAME (1.6). | | | | |
| 02/15/26 | Leggiero, Angeline | 4.20 | 6,678.00 | 011 | 75784606 |
| | DRAFT AND REVISE PLAN TERM SHEET (2.3); INCORPORATE COMMENTS FROM S. SINGH, C. CARLSON, AND R. BEREZIN TO SAME (1.8); CIRCULATE SAME TO GIBSON AND BR TEAMS (.1). | | | | |
| 02/15/26 | McCabe, Nate | 0.90 | 1,251.00 | 011 | 75800057 |
| | DRAFT PLAN TERM SHEET. | | | | |
| 02/16/26 | George, Jason | 3.00 | 5,175.00 | 011 | 75784051 |
| | REVIEW, REVISE AND SUPPLEMENT DRAFT OF CHAPTER 11 PLAN (2.5); CALL WITH C. CARLSON RE: PLAN TERM SHEET (0.5). | | | | |
| 02/16/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 011 | 75991472 |
| | DRAFT CHAPTER 11 PLAN (1.6); CORRESPONDENCE TO J. GEORGE, N. MCCABE AND I. CHRISWELL RE SAME (.3). | | | | |
| 02/16/26 | Chriswell, Immer | 1.80 | 2,106.00 | 011 | 75738424 |
| | PREPARE CHAPTER 11 PLAN. | | | | |
| 02/16/26 | McCabe, Nate | 0.50 | 695.00 | 011 | 75800268 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 02/17/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 75753216 |
| | REVIEW PLAN TERM SHEET (1.0); REVIEW RELATED TERM SHEETS (.5); CALL WITH RESTRUCTURING TEAM RE PLAN (1.0). | | | | |
| 02/17/26 | Bostel, Kevin | 1.20 | 2,754.00 | 011 | 75991306 |
| | ATTEND PLAN WIP WITH WEIL TEAM (.9); REVIEW OPEN PLAN ISSUES AND PRECEDENT (.3). | | | | |
| 02/17/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 011 | 75786644 |
| | PLAN WIP MEETING WITH TEAM (PARTIAL). | | | | |
| 02/17/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 011 | 75880607 |
| | PARTICIPATE ON CALL WITH A&M RE PLAN (.3); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE PLAN WIP (1.0). | | | | |
| 02/17/26 | George, Jason | 6.20 | 10,695.00 | 011 | 75784065 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (4.0); REVIEW AND REVISE PLAN TERM SHEET (0.5) AND CORRESPOND WITH WEIL TEAM RE: SAME (0.2); PARTICIPATE ON PLAN WIP CALL WITH WEIL TEAM (1.0); CALL WITH A. GAINS RE: PLAN TERM SHEET (0.5). | | | | |
| 02/17/26 | Cohan, Teddy | 1.10 | 1,815.00 | 011 | 75750492 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH WEIL TEAM RE: PLAN (1.0); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 02/17/26 | Jones, Taylor | 0.20 | 330.00 | 011 | 75788934 |
| | REVIEW PLAN TERM SHEET DOCUMENTS. | | | | |
| 02/17/26 | Leggiero, Angeline | 4.30 | 6,837.00 | 011 | 75785425 |
| | DRAFT CHAPTER 11 PLAN AND INCORPORATE J. GEORGE COMMENTS TO SAME (3.3); ATTEND PLAN WIP MEETING (1.0). | | | | |
| 02/17/26 | Kuebler, John | 0.40 | 604.00 | 011 | 75787514 |
| | COMPILE NDAS FOR PLAN PROCESS. | | | | |
| 02/17/26 | McCabe, Nate | 4.50 | 6,255.00 | 011 | 75800269 |
| | REVISE CHAPTER 11 PLAN (3.2); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.3). | | | | |
| 02/18/26 | Singh, Sunny | 1.30 | 3,373.50 | 011 | 75761231 |
| | CALL WITH BROWN RUDNICK AND GIBSON RE TERM SHEET (.8); CALL WITH C. MOORE RE PLAN ISSUES (.2); REVISE THEM SHEET (.3). | | | | |
| 02/18/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 011 | 75786619 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 02/18/26 | George, Jason | 7.00 | 12,075.00 | 011 | 75784077 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.5); DRAFT PLAN WIP (0.5); REVISE DRAFT OF PLAN TERM SHEET (2.0); REVIEW AND REVISE CHAPTER 11 PLAN (3.0). | | | | |
| 02/18/26 | Cohan, Teddy | 0.20 | 330.00 | 011 | 75772801 |
| | REVIEW PLAN WIP LIST. | | | | |
| 02/18/26 | Leggiero, Angeline | 0.20 | 318.00 | 011 | 75785656 |
| | CORRESPONDENCE TO J. GEORGE, N. MCCABE AND I. CHRISWELL RE PLAN COMMENTS. | | | | |
| 02/18/26 | Kuebler, John | 0.70 | 1,057.00 | 011 | 75787517 |
| | COMPILE NDAS FOR PLAN PROCESS. | | | | |
| 02/18/26 | McCabe, Nate | 7.80 | 10,842.00 | 011 | 75800270 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 02/19/26 | George, Jason | 6.80 | 11,730.00 | 011 | 75784616 |
| | REVIEW AND REVISE DRAFT OF CHAPTER 11 PLAN (5.3); CALL WITH A. GAINS AND C. BROWN RE: PLAN PROCESS (0.7); DRAFT PLAN WIP LIST AND DRAFT SCHEDULE (0.5) AND CALL WITH C. CARLSON RE: SAME (0.3). | | | | |
| 02/19/26 | Cohan, Teddy | 0.20 | 330.00 | 011 | 75772819 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN WIP LIST. | | | | |
| 02/19/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 75991802 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN WIP LIST. | | | | |
| 02/19/26 | Leggiero, Angeline<br>DRAFT CHAPTER 11 PLAN. | 2.10 | 3,339.00 | 011 | 75838939 |
| 02/19/26 | McCabe, Nate<br>REVISE CHAPTER 11 PLAN. | 5.20 | 7,228.00 | 011 | 75800272 |
| 02/20/26 | Singh, Sunny<br>REVIEW PLAN TERM SHEET. | 1.00 | 2,595.00 | 011 | 75770495 |
| 02/20/26 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH SIMPSON RE PLAN MATTERS. | 0.60 | 1,317.00 | 011 | 75871986 |
| 02/20/26 | George, Jason<br>REVIEW AND REVISE CHAPTER 11 PLAN AND CORRESPOND WITH N. MCCABE RE: SAME. | 4.00 | 6,900.00 | 011 | 75784502 |
| 02/20/26 | Jones, Taylor<br>CORRESPOND WITH K. BOSTEL AND C. CARLSON RE: PLAN WORKSTREAMS (0.2); REVIEW PLAN TERM SHEETS (0.5). | 0.70 | 1,155.00 | 011 | 75788895 |
| 02/20/26 | Leggiero, Angeline<br>DRAFT CHAPTER 11 PLAN AND REVISE SAME. | 2.40 | 3,816.00 | 011 | 75840073 |
| 02/20/26 | McCabe, Nate<br>REVISE CHAPTER 11 PLAN. | 4.80 | 6,672.00 | 011 | 75800275 |
| 02/20/26 | Lee, Kathleen A.<br>CONDUCT PRECEDENT RESEARCH FOR N. MCCABE RE: PLANS. | 0.60 | 405.00 | 011 | 75769664 |
| 02/20/26 | Kleissler, Matthew J.<br>CONDUCT RESEARCH RE: PLAN CONFIRMATION PRECEDENT FOR N. MCCABE. | 0.30 | 153.00 | 011 | 75785561 |
| 02/21/26 | Singh, Sunny<br>INTERNAL CALL RE PLAN TERM SHEET. | 1.00 | 2,595.00 | 011 | 75786197 |
| 02/21/26 | Carlson, Clifford W.<br>PARTICIPATE ON CALL RE PLAN TERM SHEET WITH WEIL TEAM (.7); REVIEW AND REVISE PLAN TERM SHEET (.8). | 1.50 | 3,292.50 | 011 | 75871991 |
| 02/21/26 | George, Jason<br>REVIEW AND REVISE CHAPTER 11 PLAN (2.0); CALL WITH WEIL TEAM RE: PLAN TERM SHEET (0.6). | 2.60 | 4,485.00 | 011 | 75784563 |
| 02/21/26 | Findlay, Loren<br>REVIEW CH. 11 PLAN. | 0.70 | 1,155.00 | 011 | 75777767 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/21/26 | Jones, Taylor | 0.60 | 990.00 | 011 | 75828795 |
| | REVIEW PLAN TERM SHEETS. | | | | |
| 02/21/26 | Leggiero, Angeline | 2.50 | 3,975.00 | 011 | 75842053 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (.9); ATTEND CALL WITH RESTRUCTURING TEAM RE PLAN TERM SHEET (.7); REVISE PLAN TERM SHEET (.9). | | | | |
| 02/21/26 | McCabe, Nate | 4.20 | 5,838.00 | 011 | 75800294 |
| | CALL WITH TEAM RE PLAN TERM SHEET (0.3); REVISE CHAPTER 11 PLAN (3.0); DRAFT PLAN ISSUES LIST (0.9). | | | | |
| 02/22/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 75786208 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 02/22/26 | George, Jason | 4.00 | 6,900.00 | 011 | 75833638 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.5); REVIEW AND REVISE DRAFT OF PLAN (2.0); DRAFT ISSUES LIST RE: SAME (0.5). | | | | |
| 02/22/26 | McCabe, Nate | 2.80 | 3,892.00 | 011 | 75835024 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 02/23/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 011 | 75846841 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 02/23/26 | George, Jason | 1.30 | 2,242.50 | 011 | 75833654 |
| | REVISE DRAFT OF PLAN TERM SHEET AND CORRESPOND WITH BROWN RUDNICK AND GIBSON TEAMS RE: SAME (0.3); REVISE DRAFT OF CHAPTER 11 PLAN (1.0). | | | | |
| 02/23/26 | Jones, Taylor | 0.70 | 1,155.00 | 011 | 75828801 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE: PLAN TERM SHEETS. | | | | |
| 02/23/26 | Leggiero, Angeline | 0.20 | 318.00 | 011 | 75843350 |
| | ATTEND PLAN ISSUES CALL. | | | | |
| 02/23/26 | McCabe, Nate | 0.80 | 1,112.00 | 011 | 75846648 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.2); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN MEETING (0.6). | | | | |
| 02/24/26 | Singh, Sunny | 1.20 | 3,114.00 | 011 | 75798766 |
| | CALL WITH WEIL TEAM RE PLAN. | | | | |
| 02/24/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 011 | 75846293 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE CHAPTER 11 PLAN. | | | | |
| 02/24/26 | George, Jason | 4.40 | 7,590.00 | 011 | 75835038 |
| | REVISE DRAFT OF CHAPTER 11 PLAN (2.2); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (1.2); CALL WITH A&M TEAM RE: PLAN DILIGENCE (0.4); CALL WITH S. GOLDRING RE: CHAPTER 11 PLAN (0.5); EMAILS WITH N. MCCABE RE: CHAPTER 11 PLAN (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/24/26 | Cohan, Teddy | 0.30 | 495.00 | 011 | 75814921 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN TERM SHEET. | | | | |
| 02/24/26 | Jones, Taylor | 0.70 | 1,155.00 | 011 | 75828764 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN TERM SHEET (0.2); CALL WITH SIMPSON AND WEIL TEAMS RE: PLAN TERM SHEET AND CASE UPDATES (0.5). | | | | |
| 02/24/26 | Leggiero, Angeline | 6.00 | 9,540.00 | 011 | 75844077 |
| | ATTEND PLAN CALL WITH RESTRUCTURING TEAM (1.2); ATTEND PLAN DEBTOR CLAIM ANALYSIS CALL WITH A&M (.4); REVISE CHAPTER 11 PLAN (2.7); REVISE PLAN PROVISION CHART FROM N. MCCABE AND CORRESPONDENCE WITH N. MCCABE RE SAME (1.7). | | | | |
| 02/24/26 | Chriswell, Immer | 1.20 | 1,404.00 | 011 | 75797897 |
| | PLAN ISSUES LIST CALL WITH RESTRUCTURING TEAM. | | | | |
| 02/24/26 | McCabe, Nate | 3.50 | 4,865.00 | 011 | 75847898 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (1.2); CALL WITH A&M RE CHAPTER 11 PLAN (0.4); DRAFT PLAN PROVISION CHART (1.9). | | | | |
| 02/25/26 | Singh, Sunny | 0.60 | 1,557.00 | 011 | 75810539 |
| | CALL WITH WEIL AND GIBSON RE PLAN TERM SHEET. | | | | |
| 02/25/26 | Bostel, Kevin | 0.40 | 918.00 | 011 | 75989708 |
| | CALL WITH INTERNAL WEIL TEAM RE: PLAN. | | | | |
| 02/25/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 011 | 75850968 |
| | CALL WITH WEIL TEAM RE: PLAN TERM SHEET. | | | | |
| 02/25/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 011 | 75846299 |
| | PARTICIPATE ON CALL WITH GIBSON RE PLAN TERM SHEET. | | | | |
| 02/25/26 | Calabrese, Christine | 0.50 | 947.50 | 011 | 75844015 |
| | STRATEGY CALL RE: PLAN. | | | | |
| 02/25/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 75824611 |
| | CALL WITH RESTRUCTURING TEAM RE: PLAN. | | | | |
| 02/25/26 | George, Jason | 4.10 | 7,072.50 | 011 | 75835472 |
| | REVISE DRAFT OF CHAPTER 11 PLAN (2.0); REVIEW AND REVISE PLAN PROVISION CHART (1.0); CALL WITH WEIL M&A TEAM RE: PLAN (0.4); CALL WITH GIBSON TEAM TO DISCUSS PLAN TERM SHEET (0.7). | | | | |
| 02/25/26 | Cohan, Teddy | 1.30 | 2,145.00 | 011 | 75814925 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN TERM SHEET (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (1.1). | | | | |
| 02/25/26 | Jones, Taylor | 0.40 | 660.00 | 011 | 75828864 |
| | REVIEW PLAN TERM SHEETS (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN TERM SHEETS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 011 | 75861212 |
| | INCORPORATE J. GEORGE COMMENTS TO CHAPTER 11 PLAN. | | | | |
| 02/25/26 | McCabe, Nate | 2.60 | 3,614.00 | 011 | 75847881 |
| | CALL WITH GIBSON TEAM RE PLAN TERM SHEET (0.7); REVISE CHAPTER 11 PLAN (1.5); REVISE PLAN PROVISION CHART (0.4). | | | | |
| 02/26/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76016681 |
| | PARTICIPATE IN PLAN MEETINGS. | | | | |
| 02/26/26 | Jones, Taylor | 0.70 | 1,155.00 | 011 | 75828873 |
| | RESEARCH RE: PLAN PROCESS (0.3); REVIEW PLAN TERM SHEET (0.2); REVIEW AND COMMENT ON SAME (0.2). | | | | |
| 02/27/26 | George, Jason | 0.30 | 517.50 | 011 | 75837185 |
| | CORRESPOND WITH N. MCCABE AND I. CHRISWELL RE: CHAPTER 11 PLAN. | | | | |
| 02/28/26 | Jones, Taylor | 2.70 | 4,455.00 | 011 | 75904046 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.1); CORRESPOND WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: PLAN TERM SHEET (1.1); REVIEW PLAN TERM SHEET (0.5). | | | | |
| 02/28/26 | McCabe, Nate | 2.00 | 2,780.00 | 011 | 75847746 |
| | RESEARCH CHAPTER 11 PLAN PRECEDENT. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **250.50** | **$434,553.50** | | |
| 02/01/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75587976 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES. | | | | |
| 02/02/26 | Georgallas, Andriana | 0.40 | 918.00 | 012 | 75687482 |
| | REVIEW MEETING MINUTES. | | | | |
| 02/02/26 | Fiascone, Tom | 0.70 | 1,326.50 | 012 | 75892204 |
| | ADVISE REGARDING SPECIAL COMMITTEE MINUTES. | | | | |
| 02/02/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75608702 |
| | REVISE MEETING MINUTES (1.1); CORRESPOND A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2). | | | | |
| 02/02/26 | Serviss, Jess | 0.20 | 278.00 | 012 | 75610764 |
| | ADVISE WEIL RESTRUCTURING TEAM ON APPROPRIATE SIGNATORIES. | | | | |
| 02/02/26 | Williams, Allie | 0.50 | 585.00 | 012 | 75620871 |
| | UPDATE AND CIRCULATE MEETING MINUTES. | | | | |
| 02/03/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 75623372 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 02/03/26 | Singh, Sunny | 0.30 | 778.50 | 012 | 75622820 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 02/03/26 | Bostel, Kevin | 0.30 | 688.50 | 012 | 76001016 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 02/03/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 75687591 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/03/26 | Barr, Matt | 1.40 | 3,990.00 | 012 | 75683457 |
| | PREPARE FOR SPECIAL COMMITTEE CALL (0.4), CALL WITH TEAM RE: SAME (0.2); SPECIAL COMMITTEE CALL (0.5); FOLLOW UP WITH TEAM (0.3). | | | | |
| 02/03/26 | George, Jason | 0.20 | 345.00 | 012 | 75675124 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 02/03/26 | Cohan, Teddy | 1.10 | 1,815.00 | 012 | 75621162 |
| | CORRESPOND WITH LAZARD AND WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.3); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) (.2); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.2); CORRESPOND WITH COMPANY AND A&M RE: ANNUAL REPORTS (.1). | | | | |
| 02/03/26 | McCabe, Nate | 0.80 | 1,112.00 | 012 | 75681350 |
| | CORRESPOND WITH WEIL TEAM RE ENTITY OWNERSHIP. | | | | |
| 02/04/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 75643762 |
| | UPDATE CALL WITH DIRECTORS. | | | | |
| 02/04/26 | Bostel, Kevin | 0.30 | 688.50 | 012 | 76002948 |
| | ATTEND UPDATE WITH SPECIAL COMMITTEE ON MEDIATION AND NEXT STEPS (PARTIAL). | | | | |
| 02/04/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 75687583 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/04/26 | Barr, Matt | 1.10 | 3,135.00 | 012 | 75683462 |
| | PREPARE FOR SPECIAL COMMITTEE CALL (0.4); PARTICIPATE ON SPECIAL COMMITTEE CALL (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 02/04/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 75691247 |
| | PARTICIPATE ON CALL WITH SPECIAL COMMITTEE (PARTIAL). | | | | |
| 02/04/26 | Cohan, Teddy | 0.40 | 660.00 | 012 | 75632487 |
| | CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/26 | Cohan, Teddy | 3.20 | 5,280.00 | 012 | 75658519 |
| | CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH WEIL TEAM RE: ANNUAL REPORTS (.1); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); DRAFT SPECIAL COMMITTEE DISCUSSION MATERIALS (2.0); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5). | | | | |
| 02/05/26 | Samara, Eleni | 1.30 | 2,067.00 | 012 | 75655175 |
| | REVIEW AND REVISE MINUTES FOR FEB 3 MEETING. | | | | |
| 02/05/26 | McCabe, Nate | 1.00 | 1,390.00 | 012 | 75683997 |
| | CORRESPOND WITH WEIL TEAM RE ENTITY OWNERSHIP QUESTION. | | | | |
| 02/06/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 75687358 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/06/26 | Cruz, Mariel E. | 0.70 | 1,592.50 | 012 | 75684291 |
| | ATTEND CALL WITH N. GOLDMAN, B. TRANSIER, LAZARD, A&M AND WEIL RE: SC SALES PROCESS. | | | | |
| 02/06/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 012 | 75691290 |
| | PARTICIPATE ON CALL WITH SPECIAL COMMITTEE RE SALE PROCESS. | | | | |
| 02/06/26 | Davidson, Jenny | 0.50 | 1,337.50 | 012 | 75752382 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL RE SALES PROCESS. | | | | |
| 02/06/26 | Cohan, Teddy | 2.30 | 3,795.00 | 012 | 75668208 |
| | ATTEND SPECIAL COMMITTEE MEETING RE: SALE PROCESS (.5); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SAME (.5); REVIEW MINUTES (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.3); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5). | | | | |
| 02/06/26 | Kanoff, Justin | 0.50 | 825.00 | 012 | 75682820 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL RE: SALE PROCESS. | | | | |
| 02/06/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 75672792 |
| | ATTEND SPECIAL COMMITTEE MEETING RE: SALE PROCESS. | | | | |
| 02/06/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 75672993 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE DISCUSSION MATERIALS. | | | | |
| 02/07/26 | Singh, Sunny | 1.00 | 2,595.00 | 012 | 75673946 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); FOLLOW UP CALLS RE SAME (.5). | | | | |
| 02/07/26 | Bostel, Kevin | 0.60 | 1,377.00 | 012 | 76015044 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/07/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 75687453 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE MEETING (.6); PREPARE FOR SAME (.2). | | | | |
| 02/07/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 75691301 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 02/07/26 | George, Jason | 0.50 | 862.50 | 012 | 75675169 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/07/26 | Cohan, Teddy | 0.60 | 990.00 | 012 | 75674651 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 02/08/26 | Cohan, Teddy | 0.20 | 330.00 | 012 | 75674916 |
| | REVIEW MEETING MINUTES. | | | | |
| 02/09/26 | Falk, Jessica L. | 0.20 | 439.00 | 012 | 75692239 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES AND CONFER WITH WEIL RESTRUCTURING REGARDING SAME. | | | | |
| 02/09/26 | Cohan, Teddy | 0.90 | 1,485.00 | 012 | 75692452 |
| | REVISE MEETING MINUTES (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5). | | | | |
| 02/09/26 | Samara, Eleni | 1.30 | 2,067.00 | 012 | 75699618 |
| | PREPARE MINUTES FOR 2/6 MEETING. | | | | |
| 02/10/26 | Singh, Sunny | 0.80 | 2,076.00 | 012 | 75708150 |
| | CALLS WITH SPECIAL COMMITTEE. | | | | |
| 02/10/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 75747028 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/10/26 | Barr, Matt | 1.30 | 3,705.00 | 012 | 75747364 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 02/10/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 012 | 75749233 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 02/10/26 | Davidson, Jenny | 0.80 | 2,140.00 | 012 | 75752387 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/10/26 | George, Jason | 0.60 | 1,035.00 | 012 | 75730273 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 02/10/26 | Cohan, Teddy | 0.90 | 1,485.00 | 012 | 75700735 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Samara, Eleni | 0.80 | 1,272.00 | 012 | 75711362 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 02/11/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 75715941 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/11/26 | Cohan, Teddy | 1.30 | 2,145.00 | 012 | 75712834 |
| | CORRESPOND WITH GALICIA AND WEIL TEAM RE: MEETING MINUTES (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); ATTEND SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SAME (.2). | | | | |
| 02/11/26 | Samara, Eleni | 2.00 | 3,180.00 | 012 | 75737234 |
| | DRAFT FEB 7 MEETING MINUTES. | | | | |
| 02/11/26 | Williams, Allie | 0.30 | 351.00 | 012 | 75719890 |
| | ATTEND (PARTIAL) SPECIAL COMMITTEE CALL AND TAKE NOTES OF SAME. | | | | |
| 02/12/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 012 | 76118087 |
| | REVIEW SPECIAL COMMITTEE MEETING MINUTES AND CONFER WITH TEAM REGARDING SAME. | | | | |
| 02/12/26 | Cohan, Teddy | 2.40 | 3,960.00 | 012 | 75721860 |
| | REVIEW MEETING MINUTES. | | | | |
| 02/12/26 | Williams, Allie | 2.20 | 2,574.00 | 012 | 75725925 |
| | DRAFT MINUTES FOR 2.12 AND 2.11 SPECIAL COMMITTEE MEETINGS. | | | | |
| 02/13/26 | Williams, Allie | 0.10 | 117.00 | 012 | 75742207 |
| | UPDATE AND REVISE FEBRUARY MEETING MINUTES. | | | | |
| 02/14/26 | Cohan, Teddy | 2.50 | 4,125.00 | 012 | 75735193 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); REVIEW SPECIAL COMMITTEE UPDATE (1.0); CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, A&M, AND WEIL TEAM RE: SAME (.5). | | | | |
| 02/14/26 | Rosen, Abe | 5.30 | 6,201.00 | 012 | 75728972 |
| | DRAFT PRESENTATION ON SALE PURCHASE AGREEMENTS FOR BOARD. | | | | |
| 02/16/26 | Cohan, Teddy | 1.20 | 1,980.00 | 012 | 75738123 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); REVIEW DISCUSSION MATERIALS RE: SAME (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5). | | | | |
| 02/17/26 | Singh, Sunny | 0.60 | 1,557.00 | 012 | 75753228 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 012 | 75747861 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | Bostel, Kevin | 0.60 | 1,377.00 | 012 | 75991304 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 75786641 |
| | PARTICIPATE ON (PARTIAL) SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 012 | 75880609 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 02/17/26 | Davidson, Jenny | 0.60 | 1,605.00 | 012 | 75752406 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | Stein, Daniel L. | 0.50 | 1,175.00 | 012 | 75991554 |
| | PARTICIPATE ON (PARTIAL) SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | George, Jason | 0.60 | 1,035.00 | 012 | 75784068 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | Cohan, Teddy | 0.90 | 1,485.00 | 012 | 75750483 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); ATTEND SPECIAL COMMITTEE CALL (.6). | | | | |
| 02/17/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 75756204 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/17/26 | Williams, Allie | 1.60 | 1,872.00 | 012 | 75755652 |
| | ATTEND SPECIAL COMMITTEE CALL (.6) AND DRAFT ASSOCIATED MINUTES (1.0). | | | | |
| 02/18/26 | Tsekerides, Theodore E. | 0.20 | 459.00 | 012 | 75786811 |
| | REVIEW AND COMMENT ON MEETING MINUTES. | | | | |
| 02/18/26 | Cohan, Teddy | 1.20 | 1,980.00 | 012 | 75772794 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5). | | | | |
| 02/18/26 | Samara, Eleni | 1.50 | 2,385.00 | 012 | 75762760 |
| | REVIEW AND REVISE MINUTES FOR FEB 17 MEETING. | | | | |
| 02/19/26 | Berezin, Robert S. | 0.40 | 918.00 | 012 | 75766996 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 02/19/26 | Singh, Sunny | 1.50 | 3,892.50 | 012 | 75769522 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BOARD MATERIALS FOR WARN (.5); CALL WITH B. TRANSIER (.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5). | | | | |
| 02/19/26 | Falk, Jessica L. | 0.40 | 878.00 | 012 | 75762681 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/19/26 | Bostel, Kevin | 0.50 | 1,147.50 | 012 | 75787278 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/19/26 | Barr, Matt | 1.20 | 3,420.00 | 012 | 75782519 |
| | CALL WITH SPECIAL COMMITTEE MEMBERS RE: OPEN ITEMS (0.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 02/19/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 75880639 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/19/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 012 | 76080347 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 02/19/26 | Calabrese, Christine | 0.70 | 1,326.50 | 012 | 75773909 |
| | ATTEND SPECIAL COMMITTEE CALL (.5); REVIEW AND REVISE DECK FOR SPECIAL COMMITTEE RE: WARN ADVERSARY COMPLAINTS (.2). | | | | |
| 02/19/26 | Cohan, Teddy | 1.70 | 2,805.00 | 012 | 75772818 |
| | REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.6); ATTEND SPECIAL COMMITTEE CALL (.5); REVIEW MINUTES (.6). | | | | |
| 02/19/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 75769068 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/19/26 | Traore, Sidy | 1.10 | 1,287.00 | 012 | 75793860 |
| | CORRESPONDENCE WITH RESTRUCTURING: D&O SLATE (.2); CORRESPONDENCE WITH WEIL M&A RE ORG CHART (.2); DILIGENCE RE ORG RETIREMENT PLANS (.4). UPDATE ORG CHART (.3). | | | | |
| 02/19/26 | Williams, Allie | 1.50 | 1,755.00 | 012 | 75768769 |
| | ATTEND FEBRUARY 19 SPECIAL COMMITTEE CALL (.5) AND DRAFT MEETING MINUTES (1.0). | | | | |
| 02/19/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 75784895 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE DISCUSSION MATERIALS. | | | | |
| 02/20/26 | Cohan, Teddy | 0.30 | 495.00 | 012 | 75772829 |
| | CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.1); CORRESPOND WITH A&M RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.2). | | | | |
| 02/20/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 012 | 76123814 |
| | DRAFT BOARD UPDATE RE ONSET (1.5); CORRESPOND WITH S. SINGH AND WEIL TEAM RE SAME (.4). | | | | |
| 02/21/26 | Cohan, Teddy | 0.50 | 825.00 | 012 | 75772839 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MEETING MINUTES. | | | | |
| 02/22/26 | Schitka, Barrett | 0.20 | 379.00 | 012 | 76015803 |
| | REVIEW RESOLUTIONS. | | | | |
| 02/22/26 | Liu, Ting | 1.10 | 1,897.50 | 012 | 75788674 |
| | REVIEW AND REVISE TRANSACTION APPROVAL ENTITY AND SPECIAL COMMITTEE WRITTEN CONSENTS. | | | | |
| 02/22/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75773714 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING. | | | | |
| 02/23/26 | Tsekerides, Theodore E. | 0.20 | 459.00 | 012 | 75842953 |
| | REVIEW AND REVISE MEETING MINUTES. | | | | |
| 02/23/26 | Falk, Jessica L. | 0.30 | 658.50 | 012 | 75793796 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES AND CONFER WITH T. COHAN REGARDING SAME. | | | | |
| 02/23/26 | Schitka, Barrett | 0.30 | 568.50 | 012 | 76016159 |
| | REVIEW GOVERNANCE DOCUMENTS AND BOARD DECK. | | | | |
| 02/23/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75792391 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.4). | | | | |
| 02/23/26 | Kanoff, Justin | 3.40 | 5,610.00 | 012 | 76015958 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS. | | | | |
| 02/23/26 | Schlemeier, Joe | 0.30 | 477.00 | 012 | 76102720 |
| | REVIEW BOARD SLIDE DECK. | | | | |
| 02/23/26 | Barlow, Jarred | 1.10 | 1,529.00 | 012 | 75835494 |
| | REVIEW AND REVISE DECK FOR APPROVAL OF SALES. | | | | |
| 02/23/26 | Serviss, Jess | 3.60 | 5,004.00 | 012 | 76225910 |
| | DRAFT AGREEMENT SUMMARY FOR SPECIAL COMMITTEE DECK. | | | | |
| 02/24/26 | Berezin, Robert S. | 0.40 | 918.00 | 012 | 75799504 |
| | ATTEND CALL WITH SPECIAL COMMITTEE (PARTIAL). | | | | |
| 02/24/26 | Bostel, Kevin | 0.60 | 1,377.00 | 012 | 75988965 |
| | ATTEND SPECIAL COMMITTEE UPDATE CALL. | | | | |
| 02/24/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 75842491 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/24/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 012 | 75846294 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 02/24/26 | Davidson, Jenny | 0.50 | 1,337.50 | 012 | 75802359 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 02/24/26 | George, Jason | 0.60 | 1,035.00 | 012 | 75835225 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 02/24/26 | Cohan, Teddy | 1.10 | 1,815.00 | 012 | 75814913 |
| | REVIEW MEETING MINUTES (.2); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); ATTEND SPECIAL COMMITTEE MEETING (.6). | | | | |
| 02/24/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 75804562 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 02/24/26 | Rosen, Abe | 4.50 | 5,265.00 | 012 | 76016387 |
| | REVIEW AND UPDATE SPECIAL COMMITTEE DECK ON THE SALE PROCESS AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 02/24/26 | Williams, Allie | 0.60 | 702.00 | 012 | 75802832 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/24/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 75841827 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE DISCUSSION MATERIALS. | | | | |
| 02/25/26 | Davidson, Jenny | 0.50 | 1,337.50 | 012 | 75832550 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/25/26 | Cohan, Teddy | 0.50 | 825.00 | 012 | 75814889 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.3). | | | | |
| 02/25/26 | Kanoff, Justin | 2.40 | 3,960.00 | 012 | 76016544 |
| | REVIEW SALE APPROVAL RESOLUTIONS (2.0); COORDINATE WITH J. BARLOW AND S. BECK RE: SAME (.3); CORRESPOND WITH A. GEORGALLAS RE: SAME (.1). | | | | |
| 02/25/26 | Samara, Eleni | 1.20 | 1,908.00 | 012 | 75814786 |
| | DRAFT MINUTES FOR FEB 24 SPECIAL COMMITTEE MEETING. | | | | |
| 02/25/26 | Barlow, Jarred | 1.10 | 1,529.00 | 012 | 75839826 |
| | REVIEW AND REVISE RESOLUTIONS FOR APPROVAL OF SALE PROCESS. | | | | |
| 02/26/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 76016674 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/26/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 75820792 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/26/26 | Falk, Jessica L. | 0.40 | 878.00 | 012 | 75819091 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 02/26/26 | Bostel, Kevin | 0.30 | 688.50 | 012 | 75967434 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 02/26/26 | Barr, Matt | 2.20 | 6,270.00 | 012 | 75846263 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (0.8) AND CORRESPONDENCE WITH TEAM RE: SAME (0.5); ATTEND SPECIAL COMMITTEE CALL (0.5); FOLLOW UP WITH TEAM RE: NEXT STEPS (0.4). | | | | |
| 02/26/26 | Fiascone, Tom | 0.50 | 947.50 | 012 | 76016764 |
| | ATTEND SPECIAL COMMITTEE CALL RE: EMPLOYMENT MATTERS. | | | | |
| 02/26/26 | George, Jason | 0.30 | 517.50 | 012 | 75835398 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 02/26/26 | Cohan, Teddy | 1.20 | 1,980.00 | 012 | 75821660 |
| | REVISE MEETING MINUTES (.8); ATTEND (PARTIAL) SPECIAL COMMITTEE CALL (.3); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.1). | | | | |
| 02/26/26 | Kanoff, Justin | 2.70 | 4,455.00 | 012 | 75834602 |
| | ATTEND SPECIAL COMMITTEE CALL (.5); CORRESPOND WITH S. BECK RE: RESOLUTION MARKUPS (.7); REVIEW AND REVISE BOARD DECK (1.5). | | | | |
| 02/26/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 75814781 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 02/26/26 | Serviss, Jess | 0.20 | 278.00 | 012 | 75822320 |
| | REVIEW RESTRUCTURING COMMENTS TO WRITTEN CONSENTS AND RESOLUTIONS RE: WALBRO SALE AND TERM SHEET NEGOTIATIONS. | | | | |
| 02/26/26 | Rosen, Abe | 2.00 | 2,340.00 | 012 | 76016761 |
| | UPDATE DECK FOR SPECIAL COMMITTEE RE SALES. | | | | |
| 02/27/26 | Westerman, Gavin | 1.10 | 2,524.50 | 012 | 76016829 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 02/27/26 | Georgallas, Andriana | 1.70 | 3,901.50 | 012 | 76016835 |
| | REVIEW BOARD DECK AND RESOLUTIONS FOR SALES. | | | | |
| 02/27/26 | Schitka, Barrett | 0.30 | 568.50 | 012 | 76091669 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH J. KANOFF RE: RESOLUTIONS. | | | | |
| 02/27/26 | Kanoff, Justin | 0.20 | 330.00 | 012 | 76308891 |
| | CALL WITH B. SCHITKA RE: RESOLUTIONS. | | | | |
| 02/27/26 | Rosen, Abe | 0.10 | 117.00 | 012 | 75835015 |
| | UPDATE DECK FOR SPECIAL COMMITTEE RE SALES. | | | | |
| 02/27/26 | Williams, Allie | 1.00 | 1,170.00 | 012 | 75834507 |
| | DRAFT MINUTES FOR 2.26 SPECIAL COMMITTEE MEETING. | | | | |
| 02/28/26 | Nicholson, Tansy | 0.20 | 234.00 | 012 | 75824493 |
| | DRAFT EMAIL TO CORPORATE TEAM RE: GOVERNANCE MATTERS. | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **123.10** | **$221,019.50** | | |
| 02/01/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 75679354 |
| | ANALYZE AND REVIEW VENDOR CONTRACTS. | | | | |
| 02/01/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 75596269 |
| | UPDATE VENDOR TRACKER AND SEND TO K. BOSTEL. | | | | |
| 02/01/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 75622205 |
| | PREPARE AND PROVIDE OEM PARTIES WITH REVISED NOTICE LIST (0.3); CIRCULATE ENTERED ORDER TO OEMS (0.1); DISCUSS NEXT STEPS WITH ABL ADVISORS (0.1). | | | | |
| 02/02/26 | Bostel, Kevin | 1.00 | 2,295.00 | 013 | 75995880 |
| | CALL WITH WEIL AND A&M RE: VENDOR ISSUES AND NEXT STEPS (.5); ATTEND UPDATE CALL WITH OEM CUSTOMERS (.5). | | | | |
| 02/02/26 | Cohan, Teddy | 0.50 | 825.00 | 013 | 75609107 |
| | CORRESPOND WITH KROLL AND WEIL TEAM RE: ACCOUNT AGENT AGREEMENT. | | | | |
| 02/02/26 | Findlay, Loren | 1.60 | 2,640.00 | 013 | 75679366 |
| | ATTEND GLOBAL CUSTOMER GROUP CALL WITH OEMS AND COMPANY'S ADVISORS (.6); ATTEND VENDOR UPDATE CALL WITH WEIL AND A&M VENDOR TEAMS (.5); ATTEND CALL WITH COUNSEL TO ABL LENDERS RE: OEM FUNDING (.5). | | | | |
| 02/02/26 | Kanoff, Justin | 0.70 | 1,155.00 | 013 | 76080353 |
| | REVIEW LICENSE AGREEMENT (.4); CORRESPOND WITH WEIL TEAMS RE: SAME (.3). | | | | |
| 02/02/26 | Barlow, Jarred | 2.20 | 3,058.00 | 013 | 75679359 |
| | CORRESPOND WITH VENDORS (1.1); ATTEND CALL WITH WEIL TEAM RE: VENDOR ISSUES (.6); ATTEND CALL RE: ONGOING VENDOR ISSUES WITH WEIL RESTRUCTURING AND A&M TEAMS (.5). | | | | |
| 02/02/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 013 | 75681186 |
| | ATTEND WEIL VENDOR TEAM CALL (.5); ATTEND VENDOR CALL WITH A&M (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/26 | Rosen, Abe | 2.20 | 2,574.00 | 013 | 75610490 |
| | CORRESPOND WITH A&M RE VENDOR ISSUES (.2); UPDATE TRACKER WITH VENDOR ISSUES (.5); DRAFT FORM RESPONSE FOR VENDORS RE PROCESS (.3); CALL WITH WEIL TEAM ON VENDOR ADMIN CLAIM ISSUES (.7); CALL WITH A&M RE VENDOR ISSUES (.5). | | | | |
| 02/02/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 013 | 75672813 |
| | ATTEND INTERNAL VENDOR MEETING WITH WEIL AND A&M TEAMS (.5); CORRESPONDENCE WITH J. BARLOW AND L. FINDLAY RE: CERTAIN VENDOR ISSUES (.5). | | | | |
| 02/02/26 | Beck, Samuel | 1.10 | 1,287.00 | 013 | 75672750 |
| | ATTEND INTERNAL WEIL CALL RE VENDOR ISSUES (0.6); ATTEND INTERNAL CALL WITH WEIL AND A&M RE SAME (0.5). | | | | |
| 02/03/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 76001022 |
| | REVIEW COMMUNICATION TO VENDORS RE: TRADE AGREEMENTS AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 02/03/26 | Cohan, Teddy | 0.70 | 1,155.00 | 013 | 75621181 |
| | REVIEW AMENDMENT TO ACCOUNT AGENT AGREEMENT. | | | | |
| 02/03/26 | Findlay, Loren | 1.30 | 2,145.00 | 013 | 75679372 |
| | REVIEW AND RESPOND TO EMAILS RE VENDOR SHIPPING AND PAYMENT ISSUES. | | | | |
| 02/03/26 | Barlow, Jarred | 2.00 | 2,780.00 | 013 | 75679845 |
| | REVIEW VENDOR ISSUES AND PREPARE CORRESPONDENCE RE: SAME. | | | | |
| 02/03/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 75624085 |
| | CORRESPOND WITH COUNSEL FOR VENDOR (.1); REVIEW CONTRACTS LIST AND SHARE WITH J. WINOGRAD (.1). | | | | |
| 02/03/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 75622355 |
| | DISCUSS NOTICE PARTIES WITH L. FINDLAY (0.1); PROVIDE CUSTOMER CONTRACTS TO ABL ADVISORS (0.4). | | | | |
| 02/03/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 013 | 75672821 |
| | REVISE CORRESPONDENCE TO CERTAIN VENDOR'S COUNSEL AFTER REVIEWING APPLICABLE TERMS AND CONDITIONS AND VARIOUS PURCHASE ORDERS (.6); CORRESPONDENCE WITH B. FOXMAN, N. HAUGHEY, J. BARLOW, S. BECK AND L. FINDLAY RE: CERTAIN VENDOR ISSUES (1.1). | | | | |
| 02/04/26 | Bostel, Kevin | 1.80 | 4,131.00 | 013 | 76002951 |
| | CALL WITH A&M AND WEIL RE: VENDOR ISSUES (.6); UPDATE CALLS WITH OEM ADVISORS RE: SALE ISSUES (.6); REVIEW INBOUND FROM OEMS ON ONSET ISSUES AND CONFER WITH S. SINGH AND C. MOORE RE: SAME (.2); REVIEW DRAFT OF OEM ACCOMMODATION AGREEMENT AND CORRESPOND WITH A. BASCOY RE: SAME (.3); REVIEW DEFAULT LETTERS AND FOLLOW-UP ON NEXT STEPS WITH TEAM (.1). | | | | |
| 02/04/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 013 | 75893775 |
| | OEM ADVISOR UPDATE CALL. | | | | |
| 02/04/26 | Findlay, Loren | 1.80 | 2,970.00 | 013 | 75679332 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE VENDOR PAYMENT ISSUES (1.2); ATTEND CALL WITH VENDORS COUNSEL, A&M AND J. BARLOW RE: VENDOR EQUIPMENT (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/04/26 | Barlow, Jarred | 3.50 | 4,865.00 | 013 | 75679591 |
| | REVIEW AND REVISE VENDOR ISSUES AND PREPARE STIPULATION RE: SAME (1.2); REVIEW VENDOR ISSUES AND PREPARE CORRESPONDENCE RE: SAME (1.4); ATTEND VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.2); ATTEND CALL WITH L. FINDLAY, N. HAUGHEY, K. BOSTEL, AND VENDOR COUNTERPARTY COUNSEL RE: TOOLING AND EQUIPMENT ISSUES (.6); ATTEND CALL WITH L. FINDLAY RE: COMPANY REQUESTS ABOUT CREDIT DOCUMENTS (.1). | | | | |
| 02/04/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 75643010 |
| | CALL WITH A&M RE VENDORS. | | | | |
| 02/04/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 013 | 75654033 |
| | DISCUSS OEM ISSUES WITH T. NICHOLSON (0.1); ORGANIZE AND SHARE ONSET LOAN DOCUMENTS TO THE OEMS (1.0); REVIEW AND DISCUSS NOTICES OF TERMINATION FROM CUSTOMER (0.2). | | | | |
| 02/04/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 75672925 |
| | ATTEND VENDOR MEETING WITH WEIL TEAM AND A&M. | | | | |
| 02/04/26 | Beck, Samuel | 2.40 | 2,808.00 | 013 | 75672757 |
| | ATTEND INTERNAL VENDOR CALL WITH A&M AND WEIL TEAMS (0.2); REVIEW VENDOR CONTRACT ISSUE (2.2). | | | | |
| 02/05/26 | Bostel, Kevin | 1.40 | 3,213.00 | 013 | 76003158 |
| | UPDATE CALL WITH OEM CUSTOMERS (.4); CALL WITH FORD'S COUNSEL, A&M, AND WEIL RE: FORD RELATED ISSUES FOR FUNDING/SALE PROCESS (.7); CALL WITH A&M AND OEM ADVISORS RE: DALTON ISSUES (.3). | | | | |
| 02/05/26 | Cohan, Teddy | 0.20 | 330.00 | 013 | 75658522 |
| | CORRESPOND WITH WEIL TEAM RE: AMENDMENT TO ACCOUNT AGENT AGREEMENT. | | | | |
| 02/05/26 | Findlay, Loren | 2.30 | 3,795.00 | 013 | 75679494 |
| | REVIEW AND RESPOND TO EMAILS RE: VENDOR PAYMENT ISSUES (1.7); ATTEND GLOBAL CUSTOMER GROUP CALL WITH COMPANY ADVISORS (.6). | | | | |
| 02/05/26 | Barlow, Jarred | 5.10 | 7,089.00 | 013 | 75679826 |
| | REVIEW VENDOR ISSUES AND PREPARE CORRESPONDENCE RE: SAME (3.8); ATTEND CALL WITH L. FINDLAY AND N. HAUGHEY RE: VENDOR ISSUES (.2); CONFERENCE WITH L. FINDLAY RE: SAME (.1); ATTEND CONFERENCE WITH L. FINDLAY AND K. BOSTEL RE: SAME (.6); ATTEND CONFERENCES WITH L. FINDLAY RE: SAME (.4). | | | | |
| 02/05/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 75654188 |
| | CORRESPOND WITH TEAM AND A&M RE VENDOR INBOUNDS. | | | | |
| 02/05/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 75653933 |
| | DISCUSS OEM WORKSTREAM WITH A. BASCOY (0.3); CALL GENERAL COUNSEL OF VENDOR CONCERNING VENDOR QUESTIONS AND DISCUSS SAME WITH WEIL TEAM (0.3). | | | | |
| 02/05/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 013 | 75672982 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN VENDORS (.6); PREPARE DRAFT EMAIL TO CERTAIN VENDOR'S COUNSEL RE: POSTPETITION AMOUNT DUE (.3). | | | | |
| 02/06/26 | Bostel, Kevin | 0.90 | 2,065.50 | 013 | 76015028 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OPEN ISSUES ON VENDORS AND ATTEND CALL WITH A&M/WEIL RE: SAME (.4); REVIEW INBOUND FROM OEMS ON VENDOR ISSUES AND CONFER WITH L. FINDLAY AND J. BARLOW RE: SAME (.2); REVIEW UPDATED DRAFT OF ACCOMMODATION AGREEMENT AND CORRESPOND WITH J. WINOGRAD RE: SAME (.2); CORRESPOND WITH A&M RE: DALTON AMENDMENT (.1). | | | | |
| 02/06/26 | Bascoy, Alejandro | 0.40 | 758.00 | 013 | 75685547 |
| | CALL WITH COUNSEL TO OEM AND WEIL REGARDING CUSTOMER TOOLING. | | | | |
| 02/06/26 | Cohan, Teddy | 0.30 | 495.00 | 013 | 75668209 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: ACCOUNT AGENT AGREEMENT. | | | | |
| 02/06/26 | Findlay, Loren | 2.10 | 3,465.00 | 013 | 75679581 |
| | REVIEW AND RESPOND TO EMAILS RE CUSTOMER AND VENDOR ISSUES (1.1); ATTEND CUSTOMER UPDATE CALL WITH WEIL, A&M, AND LAZARD (.3); ATTEND VENDOR UPDATE CALL WITH WEIL AND A&M VENDOR TEAMS (.5); ATTEND CALL WITH COUNSEL TO OEM AND WEIL TEAM RE: TOOLING PAYMENT (.2). | | | | |
| 02/06/26 | Barlow, Jarred | 0.60 | 834.00 | 013 | 75679747 |
| | ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH A&M AND WEIL RESTRUCTURING TEAMS (.5); ATTEND CALL WITH A. BASCOY RE: CUSTOMER ISSUES (.1). | | | | |
| 02/06/26 | Leggiero, Angeline | 0.50 | 795.00 | 013 | 75682424 |
| | ATTEND VENDOR CALL WITH A&M. | | | | |
| 02/06/26 | Rosen, Abe | 1.60 | 1,872.00 | 013 | 75672576 |
| | CALL WITH A&M RE VENDOR ISSUES (.5); CORRESPOND WITH TEAM RE VENDOR ISSUES (.5); REVIEW CORRESPONDENCE WITH CUSTOMER RE SCHEDULING OF CLAIMS (.6). | | | | |
| 02/06/26 | Winograd, Joshua H. | 2.00 | 2,780.00 | 013 | 75681876 |
| | PREPARE CUSTOMER DILIGENCE (0.1); PREPARE OEM REPORTING (0.4); REVIEW AND REVISE ACCOMMODATION TERM SHEET (1.0); ATTEND CALLS WITH CUSTOMERS AND DISCUSS SAME WITH A&M TEAM (0.5). | | | | |
| 02/06/26 | Bajramovic, Adi | 0.70 | 973.00 | 013 | 75672994 |
| | ATTEND VENDOR MEETING WITH WEIL AND A&M TEAMS (.5); CORRESPONDENCE WITH WEIL TEAM AND CERTAIN COUNSEL TO VENDOR RE: CERTAIN VENDOR ISSUES (.2). | | | | |
| 02/06/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 75672771 |
| | ATTEND INTERNAL VENDOR MEETING. | | | | |
| 02/07/26 | Bostel, Kevin | 0.60 | 1,377.00 | 013 | 76015047 |
| | REVIEW BULLETS ON OEM TERM SHEET ADDENDUM AND CORRESPOND WITH A. BASCOY RE: SAME (.2); REVIEW DRAFT ACCOMMODATION AGREEMENT AND COMMENT ON SAME (.4). | | | | |
| 02/07/26 | Findlay, Loren | 0.40 | 660.00 | 013 | 75679698 |
| | REVIEW AND RESPOND TO EMAILS RE VENDOR PAYMENT ISSUES. | | | | |
| 02/08/26 | Bostel, Kevin | 1.10 | 2,524.50 | 013 | 76272388 |
| | FURTHER COMMENTS ON DALTON ADDENDUM (.2); FOLLOW-UP WITH T. SABLE RE: OEM FUNDING ISSUES (.1); FURTHER EMAILS WITH TEAM ON ADDENDUM AND REVIEW (.2); CALL WITH OEMS RE: OPEN ISSUES (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Winograd, Joshua H. | 1.70 | 2,363.00 | 013 | 75681848 |

CORRESPOND WITH CUSTOMER REGARDING ABL ACCOMMODATION TERM SHEET (0.1); REVISE DALTON ADDENDUM DRAFT (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Bostel, Kevin | 1.20 | 2,754.00 | 013 | 76016109 |

ATTEND UPDATE CALL WITH OEM GROUP (.4); CALL RE: ACCOMMODATION AGREEMENT (.3); CORRESPOND WITH J. WINOGRAD RE: UPDATES TO CUSTOMER AGREEMENTS, INCLUDING WARN ISSUES (.3); REVIEW LETTER FROM NISSAN AND CONFER WITH A. BASCOY RE: NEXT STEPS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Findlay, Loren | 0.90 | 1,485.00 | 013 | 75731798 |

ATTEND OEM CUSTOMER CALL WITH COMPANY'S ADVISORS (.4); ATTEND VENDOR TEAM UPDATE CALL WITH WEIL AND A&M (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Barlow, Jarred | 2.00 | 2,780.00 | 013 | 75743340 |

REVIEW VENDOR ISSUES AND CORRESPOND WITH A&M TEAM AND COUNTERPARTIES IN CONNECTION THEREWITH (1.5); ATTEND CALL WITH VENDOR COUNTERPARTY (.2); ATTEND CALLS WITH N. HAUGHEY RE: VENDOR ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 75695895 |

CORRESPOND WITH TEAM AND A&M RE VENDOR ISSUES (1.3); CALL WITH COUNSEL TO VENDOR (.1); CALL WITH A&M RE VENDOR ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Winograd, Joshua H. | 2.00 | 2,780.00 | 013 | 75697712 |

PREPARE ADDENDUM TO OEM FUNDING AGREEMENT (0.8); DISCUSS ABL ACCOMMODATION AGREEMENT WITH CUSTOMERS (0.3); ATTEND CALL WITH CUSTOMER AND ABL ADVISORS REGARDING ABL ACCOMMODATION TERM SHEET (0.5); REVIEW IP NOTICES FROM OEM CUSTOMER (0.1); DISCUSS TOOLING ISSUE WITH CUSTOMER AND A&M (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 013 | 75736215 |

ATTEND VENDOR MEETING WITH WEIL AND A&M TEAMS (.4); CORRESPONDENCE WITH WEIL TEAM RE: CERTAIN POSTPETITION OBLIGATIONS OF CERTAIN VENDOR (.1); PREPARE DRAFT CORRESPONDENCE TO CERTAIN VENDOR COUNSEL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 75688988 |

ATTEND INTERNAL VENDOR CALL WITH A&M.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 76325198 |

CORRESPOND WITH N. HAUGHEY RE: CUSTOMER ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Cohan, Teddy | 1.60 | 2,640.00 | 013 | 75700727 |

REVIEW DALTON ADDENDUM (1.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 75732015 |

REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING TEAM RE VENDOR PAYMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 75743758 |

CORRESPOND RE: VENDOR ISSUES WITH A&M TEAM AND COUNTERPARTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 75707670 |

CORRESPOND WITH A&M RE VENDOR ISSUES (.5); CALL WITH COUNSEL TO VENDOR RE MOTION (.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 75707663 |
| | DISCUSS TOOLING ISSUE WITH A&M TEAM. | | | | |
| 02/11/26 | Cohan, Teddy | 0.30 | 495.00 | 013 | 75712869 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: DALTON ADDENDUM. | | | | |
| 02/11/26 | Findlay, Loren | 1.00 | 1,650.00 | 013 | 75732023 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE: VENDOR PAYMENT ISSUES. | | | | |
| 02/11/26 | Barlow, Jarred | 1.20 | 1,668.00 | 013 | 75744009 |
| | CORRESPOND WITH VENDOR COUNTERPARTIES AND A&M TEAM (.7); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAM (.5). | | | | |
| 02/11/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 75715910 |
| | CALL WITH A&M RE VENDOR. | | | | |
| 02/11/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 75934126 |
| | REVIEW CUSTOMER PURCHASE ISSUE FOR A&M. | | | | |
| 02/11/26 | Bajramovic, Adi | 0.50 | 695.00 | 013 | 75736267 |
| | ATTEND VENDOR MEETING WITH WEIL AND A&M TEAMS. | | | | |
| 02/11/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 75724288 |
| | ATTEND INTERNAL VENDOR CALL. | | | | |
| 02/12/26 | Bostel, Kevin | 1.40 | 3,213.00 | 013 | 76325186 |
| | ATTEND WEEKLY UPDATE CALL WITH OEM CUSTOMERS (.4); CONFER WITH J. WINOGRAD RE: DALTON ADDENDUM (.2); REVIEW UPDATES ON OPEN VENDOR ISSUES AND CORRESPONDENCE FROM TEAM (.3); CORRESPOND WITH TEAM RE: ADDITIONAL PARTIES TO OEM FUNDING AND NEXT STEPS (.3); FURTHER INBOUNDS AND RESPONSES RE: OEM FUNDING ISSUES (.2). | | | | |
| 02/12/26 | Rosen, Abe | 1.30 | 1,521.00 | 013 | 75723898 |
| | CORRESPOND WITH TEAM RE VENDOR ISSUE (.3); REVIEW SPREADSHEET FROM VENDOR RE CLAIMS (.4); CONFER WITH J. BARLOW RE SAME (.1); CALL WITH COUNSEL FOR VENDOR (.1); REVIEW EMAILS RE VENDOR ISSUES (.4). | | | | |
| 02/12/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 013 | 75723667 |
| | PREPARE DALTON ADDENDUM (1.0); PREPARE OEM REPORTING (0.1); DISCUSS CUSTOMER ISSUES WITH WEIL TEAM (0.3); ATTEND CALL WITH CUSTOMER TO DISCUSS PROPOSED TRANSACTION (0.4); DISCUSS SAME WITH A&M TEAM (0.3). | | | | |
| 02/13/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 75990002 |
| | CALL WITH OEM CUSTOMERS RE: DALTON ADDENDUM TO OEM FUNDING (.3); REVIEW UPDATES ON TIFFIN PLANT AND CORRESPOND WITH N. HAUGHEY RE: SAME (.2). | | | | |
| 02/13/26 | Bascoy, Alejandro | 0.80 | 1,516.00 | 013 | 75736553 |
| | CALL WITH FBG CUSTOMER AND A&M REGARDING CUSTOMER MATTER (0.4); CALL WITH FBG CUSTOMER AND A&M REGARDING CUSTOMER MATTER (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/26 | Cohan, Teddy | 0.60 | 990.00 | 013 | 75727292 |
| | CORRESPOND WITH WEIL TEAM RE: DALTON ADDENDUM (.3); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.3). | | | | |
| 02/13/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 75728970 |
| | REVIEW CORRESPONDENCE FROM VENDOR. | | | | |
| 02/13/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 75736403 |
| | CORRESPONDENCE WITH WEIL TEAM AND A&M TEAM RE: VENDOR MEETING. | | | | |
| 02/14/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 013 | 75783992 |
| | CORRESPOND WITH J. WINOGRAD REGARDING OEM CUSTOMER MATTER. | | | | |
| 02/15/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 75733579 |
| | PREPARE CUSTOMER EMAIL ACKNOWLEDGMENT. | | | | |
| 02/16/26 | Bostel, Kevin | 0.70 | 1,606.50 | 013 | 75990316 |
| | ATTEND WEEKLY UPDATE CALL WITH OEMS (.5); CALL WITH OEMS RE: DALTON ADDENDUM ISSUES (.2). | | | | |
| 02/16/26 | Findlay, Loren | 0.70 | 1,155.00 | 013 | 75777549 |
| | ATTEND OEM CUSTOMER GROUP CALL WITH COMPANY ADVISORS (.5); REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE: TRADE AGREEMENTS (.2). | | | | |
| 02/16/26 | Barlow, Jarred | 1.50 | 2,085.00 | 013 | 75748082 |
| | DRAFT LIFT STAY STIPULATION RE: VENDOR ISSUE (1.1); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.4). | | | | |
| 02/16/26 | Rosen, Abe | 1.10 | 1,287.00 | 013 | 75742153 |
| | CALL WITH A&M (.4); DRAFT EMAIL AGREEMENT FORMAT TO BE USED FOR VENDORS (.7). | | | | |
| 02/16/26 | Bajramovic, Adi | 0.50 | 695.00 | 013 | 75784960 |
| | ATTEND VENDOR MEETING WITH WEIL AND A&M TEAMS. | | | | |
| 02/17/26 | Scott, Max | 0.80 | 1,756.00 | 013 | 75750605 |
| | REVIEW QUESTIONS FROM AUTOMOTIVE MANUFACTURERS AND CORRESPOND WITH B. MCNERNEY REGARDING SAME. | | | | |
| 02/17/26 | Findlay, Loren | 0.60 | 990.00 | 013 | 75777558 |
| | ATTEND CALL WITH OEM CUSTOMERS AND DEBTORS' ADVISORS. | | | | |
| 02/17/26 | Barlow, Jarred | 1.00 | 1,390.00 | 013 | 75782864 |
| | REVIEW CORRESPONDENCE RE: VARIOUS VENDOR ISSUES (.5); ATTEND CALL WITH N. HAUGHEY RE: SAME (.1); EMAIL J. GEORGE RE: SAME (.1); REVIEW VENDOR CONTRACTS (.3). | | | | |
| 02/17/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 013 | 75784967 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN VENDOR AGREEMENT (.5); DRAFT EMAIL AGREEMENT FOR CERTAIN VENDOR (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Singh, Sunny | 0.70 | 1,816.50 | 013 | 75761240 |
| | CALL WITH OEM CUSTOMERS. | | | | |
| 02/18/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 75991319 |
| | ATTEND CALL WITH OEM ADVISORS RE: UPDATES ON SALE AND NEXT STEPS. | | | | |
| 02/18/26 | Scott, Max | 0.30 | 658.50 | 013 | 75762464 |
| | CORRESPOND WITH WEIL TEAM AND A&M TEAM REGARDING TRICO IP ISSUES. | | | | |
| 02/18/26 | Bascoy, Alejandro | 0.30 | 568.50 | 013 | 75754870 |
| | CORRESPOND WITH J. WINOGRAD REGARDING CUSTOMER MATTERS. | | | | |
| 02/18/26 | George, Jason | 1.40 | 2,415.00 | 013 | 75784083 |
| | CALL WITH N. HAUGHEY, E. LACOSTE, AND A. TZINOVA RE: ABANDONMENT OF IMPORTS (0.6); CALL WITH B. KECK RE: SAME (0.5); CALL WITH K. BOSTEL AND J. BARLOW RE: SAME (0.3). | | | | |
| 02/18/26 | Barlow, Jarred | 3.30 | 4,587.00 | 013 | 75782877 |
| | REVIEW AND PREPARE CORRESPONDENCE WITH VENDORS (1.2); CALL WITH COMPANY AND A&M TEAM RE: VENDOR ISSUE (.6); INTERNAL VENDOR CALL WITH WEIL RESTRUCTURING AND A&M TEAM (.3); CALL WITH VENDOR COUNTERPARTY RE: CONTRACT (.1); FOLLOW UP CALL RE: VENDOR ISSUES AND NEXT STEPS WITH COUNTERPARTY (.5); CALL WITH J. GEORGE RE: SAME (.1); CONFERENCE WITH K. BOSTEL RE: VENDOR ISSUES (.5). | | | | |
| 02/18/26 | Jones, Taylor | 0.30 | 495.00 | 013 | 75788937 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM AND COUNTERPARTY RE: WAUPACA FOUNDRY ISSUE. | | | | |
| 02/18/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 75759910 |
| | CALL WITH A&M RE VENDORS (.3); REVIEW CORRESPONDENCE WITH VENDOR AND DISCUSS WITH A&M (.2). | | | | |
| 02/18/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75784973 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS. | | | | |
| 02/18/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 75753848 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 02/19/26 | Bostel, Kevin | 1.00 | 2,295.00 | 013 | 75787279 |
| | ATTEND UPDATE CALL WITH OEMS (.5); CALL WITH HONDA'S COUNSEL AND A&M RE: PRODUCTION ISSUES (.3); REVIEW INBOUNDS ON VENDOR ISSUES AND CORRESPOND WITH TEAM RE: SAME (.2). | | | | |
| 02/19/26 | Bascoy, Alejandro | 0.50 | 947.50 | 013 | 75767076 |
| | CORRESPOND WITH J. WINOGRAD AND A&M TEAM REGARDS CUSTOMER MATTERS. | | | | |
| 02/19/26 | George, Jason | 0.40 | 690.00 | 013 | 75784629 |
| | CALL WITH B. COLLINS AND J. BARLOW RE: VENDOR MATTER. | | | | |
| 02/19/26 | Findlay, Loren | 0.40 | 660.00 | 013 | 75777627 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND OEM CUSTOMER GROUP CALL WITH COMPANY ADVISORS. | | | | |
| 02/19/26 | Barlow, Jarred | 1.90 | 2,641.00 | 013 | 75797099 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (.9); DRAFT STIPULATION RE: VENDOR ISSUE (.5); ATTEND CALL RE: VENDOR ISSUE WITH VENDOR COUNTERPARTY AND J. GEORGE (.4); ATTEND FOLLOW-UP CALL WITH J. GEORGE RE: SAME (.1). | | | | |
| 02/19/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75784982 |
| | CORRESPONDENCE WITH CERTAIN VENDOR AND A&M TEAM RE: EMAIL AGREEMENT. | | | | |
| 02/20/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 75991338 |
| | CALL WITH WEIL AND A&M RE: VENDOR ISSUES (.2); REVIEW VENDOR ISSUES RE: SAME (.1). | | | | |
| 02/20/26 | George, Jason | 1.00 | 1,725.00 | 013 | 75784481 |
| | REVIEW AND REVISE STIPULATION RE: ABANDONMENT AND EMAIL AND CALLS WITH J. BARLOW RE: SAME. | | | | |
| 02/20/26 | Barlow, Jarred | 1.40 | 1,946.00 | 013 | 75797106 |
| | REVIEW ISSUES AND CORRESPOND WITH A&M TEAM AND VENDOR COUNTERPARTIES RE: VENDOR ISSUES (1.1); ATTEND VENDOR TOUCHBASE CALL WITH WEIL AND M&A TEAMS (.2); ATTEND FOLLOW UP CALL WITH J. GEORGE (.1). | | | | |
| 02/20/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 75770419 |
| | CALL WITH A&M RE VENDORS (.2); CORRESPOND WITH TEAM AND A&M RE VENDOR ISSUES (.6). | | | | |
| 02/20/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75784906 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS. | | | | |
| 02/20/26 | Beck, Samuel | 0.20 | 234.00 | 013 | 75771936 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 02/23/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 75988553 |
| | ATTEND UPDATE CALL WITH A&M AND WEIL RE: OPEN VENDOR ISSUES (.2); REVIEW UPDATED DRAFT OF DALTON ADDENDUM AND CONFER WITH J. WINOGRAD RE: SAME (.3). | | | | |
| 02/23/26 | Findlay, Loren | 0.30 | 495.00 | 013 | 75826280 |
| | ATTEND OEM CUSTOMER CALL WITH COMPANY ADVISORS. | | | | |
| 02/23/26 | Barlow, Jarred | 1.80 | 2,502.00 | 013 | 75835330 |
| | REVIEW CORRESPONDENCE AND ISSUES RELATED TO VENDORS (1.5); ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M TEAMS (.3). | | | | |
| 02/23/26 | Jones, Taylor | 0.20 | 330.00 | 013 | 75828756 |
| | CORRESPOND WITH C. CARLSON AND J. MERTZ RE: WAUPACA TOOLING ISSUES. | | | | |
| 02/23/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 75792922 |
| | VENDOR CALL WITH A&M AND WEIL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 75841821 |
| | ATTEND VENDOR MEETING WITH WEIL AND A&M TEAMS. | | | | |
| 02/23/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 75789303 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 02/24/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 75988973 |
| | EMAILS AND CALLS WITH OEM COUNSEL RE: OPEN ISSUES (.3); MEET WITH J. WINOGRAD RE: ESCROW ACCOUNT AND NEXT STEPS (.2). | | | | |
| 02/24/26 | George, Jason | 0.10 | 172.50 | 013 | 75835164 |
| | EMAIL WITH K. BOSTEL AND J. BARLOW RE: VENDOR STIPULATION. | | | | |
| 02/24/26 | Cohan, Teddy | 0.40 | 660.00 | 013 | 75814916 |
| | CORRESPOND WITH WEIL TEAM RE: DALTON ADDENDUM. | | | | |
| 02/24/26 | Barlow, Jarred | 1.20 | 1,668.00 | 013 | 75839178 |
| | REVIEW VENDOR ISSUES IN CORRESPONDENCE WITH A&M TEAM AND DRAFT VENDOR LIFT STAY STIPULATION IN ACCORDANCE THEREWITH (.9); ATTEND CALLS WITH VENDOR COUNTERPARTY (.2); ATTEND CALL WITH N. HAUGHEY RE: SAME (.1). | | | | |
| 02/24/26 | Jones, Taylor | 0.20 | 330.00 | 013 | 75828763 |
| | CORRESPOND WITH J. MERTZ RE: WAUPACA TOOLING ISSUES. | | | | |
| 02/24/26 | Rosen, Abe | 0.90 | 1,053.00 | 013 | 75799525 |
| | CORRESPOND WITH TEAM AND VENDOR COUNSEL RE VENDOR ISSUES. | | | | |
| 02/24/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75841828 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN VENDOR AGREEMENTS. | | | | |
| 02/25/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 75989719 |
| | REVIEW INBOUNDS ON VENDOR ISSUES AND OTHER RELATED OPEN ISSUES (.3); REVIEW CUSTOMER TERMINATION NOTICE FROM GM AND CONFER WITH A&M ON NEXT STEPS (.2). | | | | |
| 02/25/26 | George, Jason | 0.80 | 1,380.00 | 013 | 75835475 |
| | CALLS WITH J. BARLOW RE: ABANDONMENT STIPULATION (0.2); REVIEW AND REVISE SAME (0.6). | | | | |
| 02/25/26 | Barlow, Jarred | 4.10 | 5,699.00 | 013 | 75839813 |
| | CORRESPOND WITH VARIOUS ADVISOR TEAMS RE: STIPULATION TO ALLOW VENDOR TO LIFT THE AUTOMATIC STAY AND REVISE SAME (3.7); ATTEND CALL WITH J. GEORGE RE: VENDOR ISSUE (.1); ATTEND CALL WITH VENDOR COUNTERPARTY RE: STATUS OF STIPULATION TO LIFT STAY (.1); ATTEND CALL WITH C. BROWN RE: VENDOR STIPULATION (.2). | | | | |
| 02/25/26 | Winograd, Joshua H. | 5.30 | 7,367.00 | 013 | 75813405 |
| | PREPARE SEGREGATED ACCOUNT AGREEMENT (5.2); CORRESPOND WITH CUSTOMER REGARDING FUNDING (0.1). | | | | |
| 02/25/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 013 | 75841835 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN VENDOR AGREEMENTS. | | | | |
| 02/25/26 | Nicholson, Tansy | 0.20 | 234.00 | 013 | 75812315 |
| | UPDATE MASTER EXECUTED OEM AGREEMENT AND CUSTOMER TRACKER TO CIRCULATE TO TEAM. | | | | |
| 02/26/26 | Bostel, Kevin | 1.10 | 2,524.50 | 013 | 75967439 |
| | CALL WITH CUSTOMER RE: UPDATES AND NEXT STEPS (.5); REVIEW AGL STIP AND CORRESPOND WITH TEAM ON FILING (.2); CORRESPOND WITH TEAM RE: OEM FUNDING ISSUES, INCLUDING WARM AND ESCROW (.4). | | | | |
| 02/26/26 | Barlow, Jarred | 1.40 | 1,946.00 | 013 | 75839779 |
| | COORDINATE FILING OF VENDOR STIPULATION (.9); ATTEND CALL WITH VENDOR COUNTERPARTY RE: STIPULATION (.1); CORRESPOND WITH VENDORS (.2); ATTEND CALL WITH A. BAJRAMOVIC RE: VENDOR ISSUES (.2). | | | | |
| 02/26/26 | Rosen, Abe | 1.00 | 1,170.00 | 013 | 75818853 |
| | CORRESPOND WITH TEAM RE VENDOR ISSUES (.8); CORRESPOND WITH A&M RE VENDOR INBOUNDS (.2). | | | | |
| 02/26/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 013 | 75841935 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDORS RE: CERTAIN VENDOR AGREEMENTS (1.2); REVIEW CERTAIN VENDOR AGREEMENT (.2); DRAFT PROPOSED NEXT STEPS RE: CERTAIN VENDOR'S POST-PETITION INVOICES (.4); DRAFT PROPOSED EMAIL TO CERTAIN LENDERS RE: CERTAIN VENDOR'S POST-PETITION INVOICES (.3). | | | | |
| 02/26/26 | Kuebler, John | 0.30 | 453.00 | 013 | 75847997 |
| | CALL WITH B. BISCHER, COUNSEL FOR ALAMO GROUP INC. REGARDING FUTURE PARTS DELIVERY IN LIGHT OF STRONGARM SHUTDOWN. | | | | |
| 02/27/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 75969545 |
| | REVIEW UPDATED LIST ON OPEN VENDOR ISSUES AND CALL WITH A&M AND WEIL RE: SAME (.4); REVIEW CM ISSUE AND CONFER WITH A. ROSEN RE: SAME (.1). | | | | |
| 02/27/26 | Barlow, Jarred | 0.60 | 834.00 | 013 | 75840120 |
| | ANALYZE VENDOR ISSUES (.4); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.2). | | | | |
| 02/27/26 | Rosen, Abe | 1.20 | 1,404.00 | 013 | 75835020 |
| | EMAIL A&M RE VENDOR PAYMENT (.1); CORRESPOND WITH TEAM RE OPEN VENDOR ISSUES (.4); REVIEW STIPULATION FOR ADMIN CLAIM (.5); CALL WITH CUSTOMER RE CLAIM AMOUNTS (.2). | | | | |
| 02/27/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 013 | 75841972 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR RE: CERTAIN VENDOR AGREEMENTS (1.6); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.3). | | | | |
| 02/27/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 75827059 |
| | ATTEND VENDOR TEAM CALL WITH WEIL AND A&M (0.3) AND DRAFT VENDOR STIPULATION (0.7). | | | | |
| 02/28/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 75827017 |
| | FURTHER REVISE VENDOR STIPULATION. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 013 -** **Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **132.90** | **$204,500.00** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/26 | Bostel, Kevin | 0.20 | 459.00 | 014 | 75995492 |
| | REVIEW ISSUES WITH OEM FUNDING AND CORRESPOND WITH TEAM RE: SAME. | | | | |
| 02/01/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 014 | 75720292 |
| | PARTICIPATE ON CALL WITH A&M RE SPV CLAIMS. | | | | |
| 02/02/26 | Bostel, Kevin | 0.80 | 1,836.00 | 014 | 76088838 |
| | CALL WITH ABL ADVISORS AND A&M RE: OEM FUNDING AND OPEN ISSUES (.6); FOLLOW-UPS WITH A&M RE: OEM FUNDING ISSUES AND LETTER FROM HONDA (.2). | | | | |
| 02/02/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 014 | 75720340 |
| | PARTICIPATE ON OEM FUNDING NEXT STEPS CALL (.6); CALL WITH A&M RE SURCHARGE LETTERS (.4); REVIEW DRAFT SURCHARGE LETTERS (.7); CALL T. JONES RE VARIOUS SPV ISSUES (.3). | | | | |
| 02/02/26 | Bascoy, Alejandro | 1.60 | 3,032.00 | 014 | 75846233 |
| | CORRESPOND WITH WEIL AND A&M TEAM REGARDING INVENTORY TERM SHEET (0.3); CALL WITH WINSTON REGARDING OEM FUNDING (0.5); CORRESPOND WITH OEMS REGARDING INVENTORY PURCHASE (0.3); REVIEW AND RESPOND TO EMAILS FROM OEM CUSTOMERS REGARDING FUNDING ARRANGEMENT (0.5). | | | | |
| 02/02/26 | Findlay, Loren | 0.40 | 660.00 | 014 | 76088841 |
| | REVIEW AND RESPOND TO EMAILS RE: OEM CUSTOMER FUNDING. | | | | |
| 02/02/26 | Palisi, Thomas | 0.40 | 604.00 | 014 | 75688768 |
| | CORRESPOND WITH J. GEORGE RE: STATUS OF CASH MANAGEMENT ITEMS (0.2); CORRESPOND WITH C. MOFFATT (A&M) RE: SAME (0.2). | | | | |
| 02/02/26 | Winograd, Joshua H. | 2.30 | 3,197.00 | 014 | 75622211 |
| | COORDINATE NEXT STEPS OF OEM FUNDING ARRANGEMENT WITH ABL LENDERS (0.5); REVIEW OEM REPORTING AND DEADLINE REQUIREMENTS FOR CASE CALENDAR (0.1); RESPOND TO DILIGENCE QUESTION FROM ABL ADVISORS (0.1); ATTEND CALL WITH ABL ADVISORS REGARDING NEXT STEPS OF OEM FUNDING ARRANGEMENT (0.6); DRAFT CORRESPONDENCE TO CUSTOMER REGARDING CUSTOMER RELEASES (0.8); ANSWER CUSTOMER QUESTIONS RE: OEM FUNDING ARRANGEMENT (0.1); REVIEW OUTREACH FROM NEW CUSTOMER FUNDING OPTION (0.1). | | | | |
| 02/02/26 | Lopez Scherer, Enrique | 0.20 | 302.00 | 014 | 75612265 |
| | COMMUNICATIONS WITH RESTRUCTURING RE: REQUIRED WAIVERS UNDER THE DIP. | | | | |
| 02/02/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 014 | 75683212 |
| | PREPARE SIGNATURE PAGES AND CIRCULATE DOCUSIGN LINKS TO CUSTOMERS SIGNING ON TO OEM FUNDING AGREEMENT (1.3); UPDATE EXECUTED VERSION OF OEM FUNDING AGREEMENT TO INCORPORATE NEW SIGNATURES AND CIRCULATE TO TEAM (.4). | | | | |
| 02/03/26 | Bostel, Kevin | 0.30 | 688.50 | 014 | 76088844 |
| | REVIEW INBOUNDS ON ADDITIONAL OEM FUNDING AND CONFER WITH TEAM ON NEXT STEPS RE: ALLOCATION. | | | | |
| 02/03/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 014 | 75691661 |
| | REVISE AND FINALIZE SURCHARGE LETTERS AND CALLS AND EMAILS RE SAME. | | | | |
| 02/03/26 | Palisi, Thomas | 1.70 | 2,567.00 | 014 | 75688837 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE BANK ACCOUNT AGREEMENT WITH KROLL (1.5); CORRESPOND WITH T. COHAN AND J. GEORGE RE: SAME (0.2).

| 02/03/26 | Winograd, Joshua H. | 0.60 | 834.00 | 014 | 76088847 |

DISCUSS CUSTOMER FUNDING PROPOSAL WITH A&M TEAM (0.2); COORDINATE OEM CUSTOMER EXERCISE OF RIGHTS (0.3); PREPARE OEM FUNDING REPORTING (0.1).

| 02/03/26 | Teltschik, Megan | 0.30 | 453.00 | 014 | 75629146 |

COMMUNICATIONS WITH GDC AND AFS TEAMS REGARDING DACAS.

| 02/03/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 014 | 75683184 |

PREPARE AND CIRCULATE DOCUSIGN LINKS TO CUSTOMERS TO SIGN-ON TO OEM FUNDING AGREEMENT.

| 02/04/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 014 | 75691252 |

CALL WITH A&M RE SPV SURCHARGE LETTERS (.2); REVIEW AND REVISE SURCHARGE LETTERS (.4).

| 02/04/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 014 | 75645060 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING AND RESTRUCTURING TEAMS RE: DIP POST CLOSING.

| 02/04/26 | Findlay, Loren | 0.50 | 825.00 | 014 | 75679339 |

CORRESPONDENCE WITH A&M TEAM RE: DIP BUDGET COMPLIANCE.

| 02/04/26 | Jones, Taylor | 0.20 | 330.00 | 014 | 75692701 |

CORRESPOND WITH WEIL TEAM RE: DIP ORDER AND SPV LENDER REQUIREMENTS.

| 02/04/26 | Lopez Scherer, Enrique | 0.60 | 906.00 | 014 | 75642474 |

REVIEW DIP FACILITY RE: DEADLINE FOR JOINING MEXICAN SUBSIDIARIES (0.4); CALL WITH GALICIA RE: THE FOREGOING (0.2).

| 02/04/26 | Nicholson, Tansy | 2.80 | 3,276.00 | 014 | 75683178 |

PREPARE REVISED ORDER FOR OEM FUNDING MOTION (.9); UPDATE TRACKER FOR OEM FUNDING AGREEMENT TO INCLUDE ADDITIONAL CUSTOMERS AND CIRCULATE TO TEAM (1.4); UPDATE MASTER EXECUTED OEM FUNDING AGREEMENT TO INCLUDE ADDITIONAL CUSTOMER SIGN-ON AND CIRCULATE TO TEAM (.5).

| 02/05/26 | Bostel, Kevin | 0.60 | 1,377.00 | 014 | 76088918 |

CALL WITH A&M, FTI, ABL ADVISORS RE: OEM FUNDING ISSUES.

| 02/05/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 75653756 |

CORRESPONDENCE RE FORECLOSURE AND DIP MATTERS WITH WEIL TEAM.

| 02/05/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 014 | 75691310 |

REVIEW AND REVISE SURCHARGE LETTERS AND CALLS AND EMAILS RE SAME.

| 02/05/26 | Findlay, Loren | 0.50 | 825.00 | 014 | 76088985 |

ATTEND CALL WITH COMPANY AND ABL LENDERS ADVISORS RE: OEM CUSTOMER FUNDING.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Jones, Taylor | 1.60 | 2,640.00 | 014 | 75692668 |
| | CALL WITH S. SINGH, R. BEREZIN, AND C. CARLSON RE: SPV LITIGATION (0.5); CALL WITH SIMPSON, GIBSON, AND WEIL TEAMS RE: SPV LITIGATION (0.8); CORRESPOND WITH R. BEREZIN, C. CARLSON, GIBSON, AND SIMPSON RE: TRACING ANALYSIS (0.3). | | | | |
| 02/05/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 014 | 76089010 |
| | DISCUSS NEXT STEPS OF OEM FUNDING WITH ABL ADVISORS (0.1); REVIEW ABL OEM TERM SHEET (0.2); ATTEND CALL WITH ABL ADVISORS TO DISCUSS OEM FUNDING TERMS (0.5); DISCUSS OEM FUNDING STATUS WITH T. NICHOLS (0.1); REVIEW NOTICE PARTY LIST FOR OEMS (0.1); REVIEW OEM REPORTING AND DISCUSS SAME WITH WEIL AND A&M TEAM (0.9). | | | | |
| 02/06/26 | Bostel, Kevin | 0.20 | 459.00 | 014 | 76089013 |
| | CONFER WITH N. HAUGHEY RE: OEM FUNDING AND PAYMENT ISSUES. | | | | |
| 02/06/26 | Georgallas, Andriana | 0.40 | 918.00 | 014 | 75687367 |
| | CONFER WITH TEAM RE DIP MATTERS. | | | | |
| 02/06/26 | Mastoras, Thomas | 0.40 | 900.00 | 014 | 75654195 |
| | ADVISE ON DIP COMPLIANCE AND RELATED MATTERS. | | | | |
| 02/06/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 014 | 75691292 |
| | CALLS AND EMAILS WITH WEIL TEAM RE PLANTER'S MOTION (.5); REVIEW AND REVISE SURCHARGE LETTERS AND CALL WITH S. SINGH RE SAME (.5). | | | | |
| 02/06/26 | Nichols, Evan T. | 0.70 | 1,326.50 | 014 | 75685397 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING AND RESTRUCTURING TEAMS RE: DIP CREDIT AGREEMENT. | | | | |
| 02/06/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 014 | 76089019 |
| | DISCUSS CUSTOMER FUNDING ISSUES WITH A&M AND WEIL TEAMS. | | | | |
| 02/07/26 | Winograd, Joshua H. | 3.00 | 4,170.00 | 014 | 75681842 |
| | PREPARE ABL ACCOMMODATION TERM SHEET (1.0); DRAFT ADDENDUM TO OEM FUNDING TERM SHEET (1.7); CORRESPOND WITH CUSTOMER REGARDING ABL ACCOMMODATION TERM SHEET (0.3). | | | | |
| 02/09/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 014 | 75906437 |
| | PARTICIPATE ON CALL WITH PLANTER'S COUNSEL RE ADEQUATE PROTECTION REQUEST (.2); REVISE SURCHARGE LETTERS AND EMAILS RE SAME (.3). | | | | |
| 02/09/26 | Bascoy, Alejandro | 0.50 | 947.50 | 014 | 75737149 |
| | CHECK IN CALL WITH ABL LENDERS. | | | | |
| 02/09/26 | George, Jason | 0.10 | 172.50 | 014 | 75730277 |
| | CALL WITH C. ROY RE: OEM FUNDING. | | | | |
| 02/09/26 | Nicholson, Tansy | 0.70 | 819.00 | 014 | 75734085 |
| | PREPARE DOCUSIGN FOR CUSTOMER SIGN-ON TO THE OEM FUNDING AGREEMENT (.5); UPDATE TRACKER FOR OEM FUNDING AGREEMENT TO INCLUDE ADDITIONAL CUSTOMERS AND CIRCULATE TO TEAM (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 014 | 76089448 |
| | PREPARE ADDENDUM TO OEM FUNDING AGREEMENT. | | | | |
| 02/11/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 014 | 75749209 |
| | CORRESPONDENCE RE SURCHARGE LETTERS TO SPV LENDERS (.3); FINALIZE RESOLUTION OF PLANTER'S MOTION (.3). | | | | |
| 02/11/26 | Winograd, Joshua H. | 2.00 | 2,780.00 | 014 | 75723659 |
| | PREPARE ADDENDUM DRAFT TO OEM FUNDING AGREEMENT (1.3); PREPARE OEM REPORTING (0.1); PREPARE EXTENSION OF MILESTONE DEADLINE IN OEM FUNDING AGREEMENT (0.6). | | | | |
| 02/11/26 | Nicholson, Tansy | 0.80 | 936.00 | 014 | 75761269 |
| | PREPARE DOCUSIGN TO SEND TO CUSTOMERS TO SIGN-ON TO OEM FUNDING AGREEMENT AND UPDATE CUSTOMER TRACKER TO CIRCULATE TO TEAM. | | | | |
| 02/12/26 | Winograd, Joshua H. | 0.50 | 695.00 | 014 | 75940558 |
| | PREPARE ABL ACCOMMODATION TERM SHEET. | | | | |
| 02/12/26 | Prescod, Morgan | 0.40 | 158.00 | 014 | 75743410 |
| | PULL UCC RESULTS PER K. PACOLI'S REQUEST. | | | | |
| 02/13/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 014 | 75747006 |
| | CONFER WITH LAZARD AND A&M RE FUNDING MATTERS (.8); EMAILS RE SAME (.5). | | | | |
| 02/13/26 | Winograd, Joshua H. | 4.00 | 5,560.00 | 014 | 75733564 |
| | PREPARE ADDENDUM TO OEM FUNDING ARRANGEMENT (2.1); PREPARE CUSTOMER FUNDING (0.5); REVIEW OEM ARRANGEMENT TRACKER (0.1); ATTEND CALL WITH A&M TEAM TO DISCUSS ADDENDUM TO OEM FUNDING ARRANGEMENT (0.3); ATTEND CALL WITH COUNSEL FOR OEMS TO DISCUSS SAME (0.4); PREPARE ABL ACCOMMODATION TERM SHEET (0.6). | | | | |
| 02/13/26 | Nicholson, Tansy | 0.40 | 468.00 | 014 | 75734110 |
| | PREPARE DOCUSIGN TO SEND TO CUSTOMERS TO SIGN-ON TO OEM FUNDING AGREEMENT AND UPDATE CUSTOMER TRACKER TO CIRCULATE TO TEAM. | | | | |
| 02/13/26 | Stauble, Christopher A. | 0.70 | 472.50 | 014 | 75733994 |
| | ASSIST WITH PREPARATION (.3), FILE (.2) AND SERVE (.2) STIPULATION AND AGREED ORDER EXTENDING DEADLINE TO ASSERT CLAIM TO ANY INVOICE RELATING TO THE RELEASED FUNDS (ECF NO. 1933). | | | | |
| 02/14/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 014 | 75733573 |
| | PREPARE CUSTOMER FUNDING AND JOINDER TO OEM FUNDING ARRANGEMENT (0.4); PREPARE ADDENDUM TO OEM FUNDING ARRANGEMENT (0.7). | | | | |
| 02/15/26 | Bascoy, Alejandro | 0.20 | 379.00 | 014 | 75773959 |
| | CORRESPOND WITH J. WINOGRAD REGARDING OEM FUNDING. | | | | |
| 02/15/26 | Winograd, Joshua H. | 0.40 | 556.00 | 014 | 75929540 |
| | PREPARE ADDENDUM TO OEM FUNDING ARRANGEMENT. | | | | |
| 02/16/26 | Carlson, Clifford W. | 0.40 | 878.00 | 014 | 75991455 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SILVERPOINT RE OEM FUNDING. | | | | |
| 02/16/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 014 | 75991506 |
| | PREPARE ADDENDUM TO OEM FUNDING ARRANGEMENT (0.3); PREPARE CUSTOMER FUNDING (0.3); CALL WITH COUNSEL FOR CUSTOMER REGARDING FUNDING (0.2); DISCUSS SAME WITH A&M TEAM (0.2). | | | | |
| 02/17/26 | Carlson, Clifford W. | 0.20 | 439.00 | 014 | 75880612 |
| | MULTIPLE EMAILS WITH WEIL TEAM RE SURCHARGE. | | | | |
| 02/17/26 | Bascoy, Alejandro | 0.40 | 758.00 | 014 | 75773840 |
| | CORRESPOND WITH A&M TEAM REGARDING OEM FUNDING WORKSTREAM. | | | | |
| 02/17/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 014 | 75757677 |
| | PREPARE CUSTOMER FUNDING ARRANGEMENT. | | | | |
| 02/18/26 | Bascoy, Alejandro | 0.50 | 947.50 | 014 | 75991649 |
| | CORRESPOND WITH C. MOORE REGARDING FUNDING ARRANGEMENT AMENDMENTS (.2); CALL WITH CUSTOMER REGARDING POTENTIAL ENTRY INTO FUNDING ARRANGEMENT (.3). | | | | |
| 02/18/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 014 | 75759741 |
| | PREPARE CUSTOMER FUNDING ARRANGEMENT (0.8); ATTEND CALL WITH CUSTOMER AND A&M TEAM TO DISCUSS FUNDING (0.2); DISCUSS CUSTOMER FUNDING WITH WEIL TEAM (0.1). | | | | |
| 02/18/26 | Nicholson, Tansy | 0.30 | 351.00 | 014 | 75772330 |
| | PREPARE UPDATED SIGNATURE PAGE AND RECIRCULATE DOCUSIGN TO CUSTOMER TO SIGN-ON TO THE OEM FUNDING AGREEMENT. | | | | |
| 02/19/26 | Winograd, Joshua H. | 0.70 | 973.00 | 014 | 75770398 |
| | PREPARE ADDENDUM TO CUSTOMER FUNDING ARRANGEMENT (0.2); PREPARE OEM REPORTING (0.1); DISCUSS FUNDING WORKSTREAM WITH A. BASCOY (0.1); PROVIDE OEM INFORMATION TO J. KANOFF (0.3). | | | | |
| 02/20/26 | Bascoy, Alejandro | 0.30 | 568.50 | 014 | 75770186 |
| | CORRESPOND WITH J. WINOGRAD REGARDING OEM FUNDING ARRANGEMENT. | | | | |
| 02/23/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 014 | 76102681 |
| | CALL WITH C. CARLSON RE: ABL ISSUES (1.1); CALL WITH K. FERRIER RE: ABL ISSUE (.5). | | | | |
| 02/23/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 014 | 75794144 |
| | PREPARE CUSTOMER EXECUTION OF FUNDING AGREEMENT (0.1); PREPARE ADDENDUM TO OEM FUNDING AGREEMENT (1.4). | | | | |
| 02/23/26 | McCabe, Nate | 0.50 | 695.00 | 014 | 75846908 |
| | CORRESPOND WITH WEIL TEAM RE SPV SURCHARGE LETTERS. | | | | |
| 02/24/26 | Winograd, Joshua H. | 7.20 | 10,008.00 | 014 | 75803033 |
| | PREPARE ADDENDUM TO CUSTOMER FUNDING AGREEMENT (3.6); PREPARE SEGREGATED ACCOUNT AGREEMENT (3.2); PREPARE CUSTOMER FUNDING (0.4). | | | | |
| 02/24/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 014 | 75812288 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE EXECUTION OF OEM FUNDING AGREEMENT AND UPDATE CUSTOMER TRACKER TO CIRCULATE TO TEAM (.2); CALL WITH POTENTIAL SIGNATORY TO THE OEM FUNDING AGREEMENT AND DISCUSS CALL WITH TEAM (.4); REVIEW FINAL DIP ORDER AND DIP CREDIT AGREEMENT FOR ISSUES RE: SAME (1.1). | | | | |
| 02/24/26 | Prescod, Morgan | 1.00 | 395.00 | 014 | 75835295 |
| | PULL UNDERLYING UCCS PER I. MURDOCH'S REQUEST. | | | | |
| 02/25/26 | Reyes, Yahayra | 2.20 | 1,298.00 | 014 | 75855336 |
| | CORRESPOND WITH SERVICE COMPANY REGARDING ENTITY JURISDICTIONS FOR UCC SEARCHES (0.2); REVIEW RESULTS (0.2); RESEARCH FILES REGARDING SAME (0.2); EMAILS TO AND FROM K. PACOLI REGARDING ADDITIONAL UCC COPIES (0.1); PULL VARIOUS UCC COPIES (1.5). | | | | |
| 02/26/26 | Jones, Taylor | 0.30 | 495.00 | 014 | 75828830 |
| | REVIEW DIP ORDER RE: ABL SURCHARGE AND ADEQUATE PROTECTION PROVISIONS. | | | | |
| 02/26/26 | Winograd, Joshua H. | 2.70 | 3,753.00 | 014 | 75821409 |
| | CORRESPOND WITH CUSTOMER REGARDING FUNDING (0.1); DISCUSS OEM FUNDING ARRANGEMENT WITH J. GEORGE (0.1); PREPARE SEGREGATED ACCOUNT AGREEMENT AND RELATED BUDGET (2.0); PREPARE CORRESPONDENCE TO DIP LENDERS RELATING TO CUSTOMER SEGREGATED ACCOUNT (0.2); REVIEW CUSTOMER FUNDING TRACKER (0.1); PREPARE ACH FORM FOR CUSTOMER (0.1); DISCUSS OEM REPORTING WITH T. JONES (0.1). | | | | |
| 02/27/26 | Mackinnon, Josh | 3.50 | 4,865.00 | 014 | 76016860 |
| | UPDATE CITIBANK ESCROW AGREEMENT TO ACCOUNT FOR DIP ESCROW ACCOUNT CONCEPT. | | | | |
| 02/27/26 | Palisi, Thomas | 0.20 | 302.00 | 014 | 75842048 |
| | CORRESPONDENCE WITH C. MOFFATT (A&M) AND J. GEORGE RE: CASH MANAGEMENT ITEMS. | | | | |
| 02/27/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 014 | 75827271 |
| | FINALIZE SEGREGATED ACCOUNT AGREEMENT AND WARN FUNDING (0.6); GATHER DOCUMENTS FOR CUSTOMERS (0.4). | | | | |
| 02/27/26 | Lopez Scherer, Enrique | 1.80 | 2,718.00 | 014 | 75834835 |
| | REVIEW ICA AND SECURITY DOCUMENTS RE: TAX REFUNDS. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **81.30** | **$123,317.50** | | |
| 02/03/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75621172 |
| | CORRESPOND WITH KROLL RE: SOLICITATION. | | | | |
| 02/06/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 75668213 |
| | CORRESPOND WITH WEIL TEAM RE: SOLICITATION. | | | | |
| 02/10/26 | Cohan, Teddy | 0.70 | 1,155.00 | 015 | 75700738 |
| | REVIEW DISCLOSURE STATEMENT (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 02/11/26 | Bostel, Kevin | 0.50 | 1,147.50 | 015 | 75981055 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEET WITH WEIL TEAM RE: DISCLOSURE STATEMENT DRAFT AND PROCESS ISSUES. | | | | |
| 02/11/26 | George, Jason | 0.80 | 1,380.00 | 015 | 75730285 |
| | MEET WITH L. FINDLAY RE: SOLICITATION PROCEDURES MOTION (0.1); MEET WITH WEIL TEAM RE: DISCLOSURE STATEMENT (0.5); EMAIL WITH J. WINOGRAD RE: LIQUIDATION ANALYSIS (0.2). | | | | |
| 02/11/26 | Cohan, Teddy | 3.30 | 5,445.00 | 015 | 75712841 |
| | REVIEW DISCLOSURE STATEMENT (1.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); ATTEND MEETING WITH WEIL TEAM RE: SAME (.5); REVIEW RESEARCH RE: SAME (.7); CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT TRACKER (.1). | | | | |
| 02/11/26 | Palisi, Thomas | 8.90 | 13,439.00 | 015 | 75735633 |
| | DRAFT DISCLOSURE STATEMENT (3.9); MEET WITH WEIL TEAM RE: SAME (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (1.1); CONTINUE TO DRAFT DISCLOSURE STATEMENT (3.5). | | | | |
| 02/11/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 015 | 75723662 |
| | MEET WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (0.5); DRAFT DISCLOSURE STATEMENT (1.6). | | | | |
| 02/11/26 | Kuebler, John | 4.20 | 6,342.00 | 015 | 75736713 |
| | MEET WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT (.7); REVIEW PRECEDENT DISCLOSURE STATEMENT AND COMPILE COMPREHENSIVE LIST OF ITEMS TO INCLUDE IN CASE OVERVIEW SECTION, INCLUDING RESPONSIBLE PARTIES (3.5). | | | | |
| 02/11/26 | Nicholson, Tansy | 5.60 | 6,552.00 | 015 | 75761270 |
| | DRAFT MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (2.1); PREPARE BALLOTS TO ATTACH TO PROPOSED ORDER APPROVING DISCLOSURE STATEMENT (3.5). | | | | |
| 02/12/26 | Bostel, Kevin | 0.80 | 1,836.00 | 015 | 76325180 |
| | CALL WITH TEAM RE: DISCLOSURE STATEMENT ISSUES (PARTIAL). | | | | |
| 02/12/26 | George, Jason | 0.10 | 172.50 | 015 | 75730292 |
| | CALL WITH T. COHAN RE: DISCLOSURE STATEMENT. | | | | |
| 02/12/26 | Cohan, Teddy | 2.20 | 3,630.00 | 015 | 75721865 |
| | REVIEW DISCLOSURE STATEMENT (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.5); REVIEW RESEARCH RE: SAME (.7); ATTEND CALL WITH WEIL TEAM RE: SAME (PARTIAL) (.6); CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT TRACKER (.1). | | | | |
| 02/12/26 | Findlay, Loren | 3.80 | 6,270.00 | 015 | 75732028 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPONDENCE WITH T. NICHOLSON RE SAME. | | | | |
| 02/12/26 | Rosen, Abe | 0.50 | 585.00 | 015 | 75723904 |
| | DRAFT NARRATIVE FOR DISCLOSURE STATEMENT AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 02/12/26 | Palisi, Thomas | 7.10 | 10,721.00 | 015 | 75735636 |
| | DRAFT DISCLOSURE STATEMENT (3.5); CORRESPOND WITH WEIL TEAM RE: SAME (0.9); REVISE DISCLOSURE STATEMENT (2.7). | | | | |
| 02/12/26 | Winograd, Joshua H. | 2.30 | 3,197.00 | 015 | 75723668 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT (1.6); PREPARE TRACKER FOR DISCLOSURE STATEMENT (0.7). | | | | |
| 02/12/26 | Bajramovic, Adi | 2.80 | 3,892.00 | 015 | 75736398 |
| | DRAFT SUMMARIES OF VARIOUS WORKSTREAMS FOR DISCLOSURE STATEMENT AFTER CONFERRING WITH T. PALISI (2.5); CORRESPONDENCE WITH WEIL TEAM RE: SUMMARIES OF SPECIFIC WORKSTREAMS (.3). | | | | |
| 02/12/26 | Kuebler, John | 0.70 | 1,057.00 | 015 | 75736733 |
| | DRAFT UCC APPOINTMENT INSERT FOR DISCLOSURE STATEMENT. | | | | |
| 02/12/26 | Nicholson, Tansy | 6.70 | 7,839.00 | 015 | 75734100 |
| | RESEARCH STATEMENTS AND PREPARE CHART OF PRECEDENT TO CIRCULATE TO TEAM (2.3); PREPARE EXHIBITS TO PROPOSED ORDER GRANTING DISCLOSURE STATEMENT (4.4). | | | | |
| 02/12/26 | Smith, Oliver | 5.50 | 8,470.00 | 015 | 75721183 |
| | DISCLOSURE STATEMENT - COORDINATE, DRAFT AND REVIEW SUMMARY RE ROW WORKSTREAMS. | | | | |
| 02/12/26 | Lee, Kathleen A. | 1.30 | 877.50 | 015 | 75726123 |
| | CONDUCT PRECEDENT RESEARCH FOR DISCLOSURE STATEMENT FOR T. NICHOLSON. | | | | |
| 02/12/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 015 | 75734753 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT PRECEDENT FOR J. WINOGRAD. | | | | |
| 02/12/26 | Okada, Tyler | 0.80 | 316.00 | 015 | 75724527 |
| | CONDUCT RESEARCH RE: PRECEDENT DISCLOSURE STATEMENTS FOR J. WINOGRAD (.5); CONDUCT RESEARCH RE: DISCLOSURE STATEMENT APPROVAL FOR T. NICHOLSON (.3). | | | | |
| 02/13/26 | Bostel, Kevin | 0.40 | 918.00 | 015 | 75989999 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT ISSUES. | | | | |
| 02/13/26 | Cohan, Teddy | 0.70 | 1,155.00 | 015 | 75727291 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.4). | | | | |
| 02/13/26 | Findlay, Loren | 0.50 | 825.00 | 015 | 75732146 |
| | REVIEW AND REVISE SOLICITATION AND VOTING PROCEDURES. | | | | |
| 02/13/26 | Jones, Taylor | 1.10 | 1,815.00 | 015 | 75738272 |
| | REVIEW AND REVISE SPV SECTIONS FOR DISCLOSURE STATEMENT (0.6); CORRESPOND WITH N. MCCABE RE: DISCLOSURE STATEMENT (0.5). | | | | |
| 02/13/26 | Palisi, Thomas | 2.40 | 3,624.00 | 015 | 75735735 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 02/13/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 015 | 75733566 |
| | DRAFT DISCLOSURE STATEMENT (0.6); ATTEND CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (0.4); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 02/13/26 | Bajramovic, Adi | 0.30 | 417.00 | 015 | 75736400 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE SUMMARIES OF VARIOUS WORKSTREAMS FOR DISCLOSURE STATEMENT (.2); CORRESPONDENCE WITH WEIL TEAM RE: SUMMARIES OF SPECIFIC WORKSTREAMS FOR SAME (.1). | | | | |
| 02/13/26 | McCabe, Nate | 1.50 | 2,085.00 | 015 | 76080531 |
| | DRAFT SUMMARIES FOR DISCLOSURE STATEMENT. | | | | |
| 02/13/26 | Nicholson, Tansy | 6.90 | 8,073.00 | 015 | 75734109 |
| | PREPARE DISCLOSURE STATEMENT MOTION (3.4); PREPARE PROPOSED ORDER GRANTING SAME PLUS EXHIBITS (3.5). | | | | |
| 02/13/26 | Beck, Samuel | 0.80 | 936.00 | 015 | 75724507 |
| | PREPARE SUMMARY OF SALE PROCESS FOR DISCLOSURE STATEMENT. | | | | |
| 02/14/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 75735192 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 02/14/26 | Jones, Taylor | 1.10 | 1,815.00 | 015 | 75788922 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS. | | | | |
| 02/14/26 | Lane, Jack | 1.20 | 1,404.00 | 015 | 75735209 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 02/14/26 | Winograd, Joshua H. | 0.40 | 556.00 | 015 | 75733574 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 02/14/26 | McCabe, Nate | 4.70 | 6,533.00 | 015 | 75737351 |
| | DRAFT SUMMARIES FOR DISCLOSURE STATEMENT. | | | | |
| 02/14/26 | Nicholson, Tansy | 2.80 | 3,276.00 | 015 | 75734115 |
| | PREPARE SUMMARIES FOR THE DISCLOSURE STATEMENT. | | | | |
| 02/15/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 75735199 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 02/15/26 | Barlow, Jarred | 0.90 | 1,251.00 | 015 | 75747995 |
| | DRAFT DISCLOSURE STATEMENT INSERT. | | | | |
| 02/15/26 | Jones, Taylor | 1.40 | 2,310.00 | 015 | 75788925 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS. | | | | |
| 02/15/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 015 | 75784556 |
| | DRAFT INSERTS FOR DISCLOSURE STATEMENT. | | | | |
| 02/15/26 | Winograd, Joshua H. | 2.30 | 3,197.00 | 015 | 75733578 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/15/26 | McCabe, Nate | 2.50 | 3,475.00 | 015 | 75929551 |
| | DRAFT SUMMARIES FOR DISCLOSURE STATEMENT. | | | | |
| 02/15/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 015 | 75736945 |
| | DRAFT INSERTS TO DISCLOSURE STATEMENT (.7); REVIEW DOCKET FOR SAME (.6). | | | | |
| 02/15/26 | Nicholson, Tansy | 0.70 | 819.00 | 015 | 75734154 |
| | CONSOLIDATE AND REVISE SUMMARIES FOR DISCLOSURE STATEMENT. | | | | |
| 02/16/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 015 | 75744482 |
| | DRAFT INSERTS FOR DISCLOSURE STATEMENT DRAFT FROM J. WINOGRAD. | | | | |
| 02/16/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75738120 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 02/16/26 | Findlay, Loren | 2.60 | 4,290.00 | 015 | 75777542 |
| | DRAFT INSERT FOR DISCLOSURE STATEMENT (.6); REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND EXHIBITS (2.0). | | | | |
| 02/16/26 | Palisi, Thomas | 2.70 | 4,077.00 | 015 | 75783720 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/16/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 015 | 75743081 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/16/26 | Nicholson, Tansy | 5.90 | 6,903.00 | 015 | 75761488 |
| | PREPARE AND REVISE CHART OF DISCLOSURE STATEMENT RESEARCH (3.3); CONDUCT RESEARCH RE SAME (2.6). | | | | |
| 02/17/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 015 | 75880610 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES. | | | | |
| 02/17/26 | George, Jason | 0.40 | 690.00 | 015 | 75784073 |
| | MEET WITH WEIL TEAM RE: DISCLOSURE STATEMENT MOTION. | | | | |
| 02/17/26 | Cohan, Teddy | 1.10 | 1,815.00 | 015 | 75750489 |
| | ATTEND CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.5); CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT MOTION (.2); ATTEND MEETING WITH WEIL TEAM RE: SAME (.4). | | | | |
| 02/17/26 | Findlay, Loren | 5.00 | 8,250.00 | 015 | 75777552 |
| | REVIEW AND PROVIDE COMMENTS TO SOLICITATION PROCEDURES MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (4.5); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT (.5). | | | | |
| 02/17/26 | Palisi, Thomas | 1.70 | 2,567.00 | 015 | 75783239 |
| | ATTEND MEETING WITH WEIL TEAM RE: DISCLOSURE STATEMENT (0.5); DRAFT DISCLOSURE STATEMENT (1.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 015 | 75757676 |
| | ATTEND CALL REGRADING DISCLOSURE STATEMENT WITH WEIL TEAM (0.5); CORRESPOND WITH WEIL TAX TEAM REGARDING SAME (0.1); PREPARE DISCLOSURE STATEMENT (1.9). | | | | |
| 02/17/26 | Nicholson, Tansy | 6.70 | 7,839.00 | 015 | 75772223 |
| | CALL WITH L. FINDLAY AND C. CARLSON TO DISCUSS DISCLOSURE STATEMENT MOTION (.7); DRAFT EMAIL TO KROLL AND A&M TEAMS TO SET UP A CALL TO DISCUSS SOLICITATION (.3); RESEARCH DISCLOSURE STATEMENT MOTION PRECEDENT AND CIRCULATE FINDINGS TO L. FINDLAY (2.4); PREPARE DISCLOSURE STATEMENT MOTION AND RELATED EXHIBITS (3.3). | | | | |
| 02/18/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 75772792 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 02/18/26 | Findlay, Loren | 4.10 | 6,765.00 | 015 | 75777564 |
| | REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 02/18/26 | Pietrowski, Alexa | 0.40 | 390.00 | 015 | 75772497 |
| | REVIEW SECTION OF DISCLOSURE STATEMENT FOR RESTRUCTURING TEAM. | | | | |
| 02/18/26 | Phillips, Sean | 1.30 | 1,267.50 | 015 | 75784768 |
| | REVIEW DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/18/26 | Winograd, Joshua H. | 2.40 | 3,336.00 | 015 | 75759717 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/18/26 | Nicholson, Tansy | 10.00 | 11,700.00 | 015 | 75772323 |
| | REVISE SOLICITATION PROCEDURES AND MOTION FOR APPROVAL OF DISCLOSURE STATEMENT (2.6); COORDINATE WITH A&M AND KROLL TEAMS TO SCHEDULE CALL TO DISCUSS SOLICITATION (.3); RESEARCH SOLICITATION PROCEDURE PRECEDENT RE: VOTING AMOUNTS (1.8); UPDATE CONFIRMATION TIMELINE CHART TO CONFORM WITH PRECEDENT (.4); CONDUCT RESEARCH RE SAME (1.2); PREPARE SOLICITATION MATRIX TO CIRCULATE TO KROLL TEAM IN ADVANCE OF SOLICITATION CALL (.6); PREPARE MOTION TO APPROVE DISCLOSURE STATEMENT (3.1). | | | | |
| 02/19/26 | Curtis, Aaron J. | 0.80 | 1,516.00 | 015 | 75778419 |
| | REVIEW AND REVISE THE DISCLOSURE STATEMENT (.5); REVIEW AND RESPOND TO EMAILS RE SAME (.3). | | | | |
| 02/19/26 | Coco, Dorothy | 0.80 | 1,320.00 | 015 | 75771162 |
| | DRAFT AND REVIEW DISCLOSURE STATEMENT INSERTS (.5); COMMUNICATIONS WITH LAZARD ON DISCLOSURE STATEMENT INFORMATION (.2); COMMUNICATIONS WITH B. SCHITKA ON DISCLOSURE STATEMENT (.1). | | | | |
| 02/19/26 | Cohan, Teddy | 0.50 | 825.00 | 015 | 75772812 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 02/19/26 | Findlay, Loren | 7.80 | 12,870.00 | 015 | 75777574 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (6.8); ATTEND CALL WITH KROLL AND A&M TEAMS RE SOLICITATION PROCEDURES (.7); CALL WITH J. WINOGRAD RE: DISCLOSURE STATEMENT MOTION (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/26 | Carpinello, Courtney | 1.10 | 1,287.00 | 015 | 75787140 |
| | REVIEW AND UPDATE DISCLOSURE STATEMENT. | | | | |
| 02/19/26 | Lane, Jack | 0.90 | 1,053.00 | 015 | 75783626 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 02/19/26 | Palisi, Thomas | 1.70 | 2,567.00 | 015 | 75783717 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 02/19/26 | Winograd, Joshua H. | 2.90 | 4,031.00 | 015 | 75770400 |
| | PREPARE DISCLOSURE STATEMENT (0.9); CALL WITH L. FINDLAY RE: DISCLOSURE STATEMENT MOTION (0.4); PREPARE SOLICITATION BALLOT (1.6). | | | | |
| 02/19/26 | Kuebler, John | 0.80 | 1,208.00 | 015 | 75787528 |
| | DRAFT INSERT FOR DISCLOSURE STATEMENT. | | | | |
| 02/19/26 | Lopez Scherer, Enrique | 1.60 | 2,416.00 | 015 | 75767930 |
| | DRAFT CHANGES TO DISCLOSURE STATEMENT. | | | | |
| 02/19/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 015 | 75787782 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT RIDER (1.1); CORRESPOND WITH E. AQUILA RE SAME (.2). | | | | |
| 02/19/26 | Nicholson, Tansy | 10.60 | 12,402.00 | 015 | 75772291 |
| | CALL WITH A&M AND KROLL TEAM TO DISCUSS SOLICITATION (.6); DRAFT LIST OF OPEN ITEMS RE: DISCLOSURE STATEMENT MOTION AND RELATED EXHIBITS AND CIRCULATE TO TEAM (.3); DRAFT SOLICITATION PROCEDURES (3.4); DRAFT MOTION TO APPROVE DISCLOSURE STATEMENT (3.1); REVISE DRAFT MOTION TO APPROVE DISCLOSURE STATEMENT (3.2). | | | | |
| 02/20/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 015 | 75784562 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (0.4); EMAIL WITH TEAM RE: DISCLOSURE STATEMENT (0.2). | | | | |
| 02/20/26 | Bostel, Kevin | 0.80 | 1,836.00 | 015 | 75991337 |
| | CALL WITH INTERNAL WEIL TEAM RE: DISCLOSURE STATEMENT ISSUES (.5); REVIEW PRECEDENT RE: EXHIBITS AND RELATED ISSUES (.3). | | | | |
| 02/20/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 015 | 75767719 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND CORRESPONDENCE REGARDING SAME. | | | | |
| 02/20/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 015 | 75783228 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 02/20/26 | Calabrese, Christine | 0.30 | 568.50 | 015 | 75773972 |
| | REVIEW DISCLOSURE STATEMENT SECTIONS AND PROPOSED REVISIONS TO SAME. | | | | |
| 02/20/26 | George, Jason | 0.50 | 862.50 | 015 | 75784504 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT. | | | | |
| 02/20/26 | Cohan, Teddy | 1.30 | 2,145.00 | 015 | 75772822 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.2); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); REVIEW RESEARCH RE: SAME (.5). | | | | |
| 02/20/26 | Findlay, Loren | 3.80 | 6,270.00 | 015 | 75777642 |
| | REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 02/20/26 | Palisi, Thomas | 2.60 | 3,926.00 | 015 | 75783258 |
| | ATTEND MEETING WITH WEIL TEAM RE: DISCLOSURE STATEMENT (0.5); DRAFT DISCLOSURE STATEMENT (2.1). | | | | |
| 02/20/26 | Winograd, Joshua H. | 5.90 | 8,201.00 | 015 | 75770406 |
| | DRAFT DISCLOSURE STATEMENT (2.4); DRAFT SOLICITATION MOTION (2.9); ATTEND CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (0.5); CALL WITH K. BOSTEL TO DISCUSS WORKSTREAM (0.1). | | | | |
| 02/20/26 | Kuebler, John | 3.30 | 4,983.00 | 015 | 75787551 |
| | RESEARCH PRECEDENT RE DISCLOSURE STATEMENT MATTERS (2.8); ATTEND DISCLOSURE STATEMENT MEETING WITH RESTRUCTURING TEAM (.5). | | | | |
| 02/20/26 | Ferrier, Kyle M. | 1.00 | 1,650.00 | 015 | 75787776 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT RIDER (.7); CORRESPOND WITH E. AQUILA RE SAME (.3). | | | | |
| 02/20/26 | Nicholson, Tansy | 7.60 | 8,892.00 | 015 | 75772292 |
| | REVISE DISCLOSURE STATEMENT MOTION TO SEND TO KROLL AND A&M TEAMS (4.2); REVISE SOLICITATION PROCEDURES TO SEND TO KROLL AND A&M TEAMS (3.4). | | | | |
| 02/20/26 | Lee, Kathleen A. | 1.90 | 1,282.50 | 015 | 75769667 |
| | CONDUCT RESEARCH FOR J. WINOGRAD RE: DISCLOSURE STATEMENT PRECEDENT. | | | | |
| 02/20/26 | Gleason, Evan | 0.60 | 237.00 | 015 | 75786299 |
| | CONDUCT PRECEDENT RESEARCH RE: DISCLOSURE STATEMENTS MATERIALS FOR J. WINOGRAD. | | | | |
| 02/21/26 | Cohan, Teddy | 0.90 | 1,485.00 | 015 | 75772838 |
| | REVIEW RESEARCH RE: DISCLOSURE STATEMENT (.7); CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.2). | | | | |
| 02/21/26 | Findlay, Loren | 2.80 | 4,620.00 | 015 | 75777759 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 02/21/26 | Palisi, Thomas | 7.90 | 11,929.00 | 015 | 75780848 |
| | DRAFT DISCLOSURE STATEMENT (3.7); REVISE SAME (4.2). | | | | |
| 02/21/26 | Winograd, Joshua H. | 4.00 | 5,560.00 | 015 | 75771574 |
| | PREPARE DISCLOSURE STATEMENT (0.4); DRAFT DISCLOSURE STATEMENT MOTION (2.3); RESEARCH PRECEDENT (0.8); CONDUCT RESEARCH FOR DISCLOSURE STATEMENT MOTION (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/26 | Nicholson, Tansy | 8.10 | 9,477.00 | 015 | 75772385 |

CORRESPONDENCE WITH PLAN AND DISCLOSURE STATEMENT TEAMS RE: DEFINED TERMS AND SUMMARIES OF DISCLOSURE STATEMENT AND PLAN IN MOTION (.4); DRAFT PROPOSED ORDER APPROVING DISCLOSURE STATEMENT (2.2); DRAFT SOLICITATION PROCEDURES AND INCORPORATE COMMENTS (1.7); UPDATE LIST OF SOLICITATION OPEN ITEMS AND CIRCULATE TO TEAM (.3); DRAFT MOTION TO APPROVE DISCLOSURE STATEMENT AND INCORPORATE COMMENTS (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Cohan, Teddy | 1.60 | 2,640.00 | 015 | 75773767 |

REVIEW DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Findlay, Loren | 0.70 | 1,155.00 | 015 | 75778059 |

REVIEW AND REVISE SOLICITATION PROCEDURES MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Palisi, Thomas | 9.30 | 14,043.00 | 015 | 75799672 |

DRAFT DISCLOSURE STATEMENT (4.7); REVISE SAME (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Winograd, Joshua H. | 3.30 | 4,587.00 | 015 | 75780653 |

PREPARE DISCLOSURE STATEMENT MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 015 | 75787933 |

REVISE TO DISCLOSURE STATEMENT MOTION AND SOLICITATION PROCEDURES TO CIRCULATE TO KROLL AND A&M.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Singh, Sunny | 0.30 | 778.50 | 015 | 75793765 |

CALL WITH WEIL TEAM RE LIQUIDATION ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Bostel, Kevin | 0.60 | 1,377.00 | 015 | 75988555 |

REVIEW ISSUES FOR DISCLOSURE STATEMENT (.2); CALL WITH TEAM RE: LIQUIDATION ANALYSIS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | George, Jason | 0.20 | 345.00 | 015 | 75833660 |

CALL (PARTIAL) WITH WEIL TEAM RE: LIQUIDATION ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Cohan, Teddy | 6.70 | 11,055.00 | 015 | 75792386 |

REVISE DISCLOSURE STATEMENT (5.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: LIQUIDATION ANALYSIS (.3); REVIEW RESEARCH RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Findlay, Loren | 0.50 | 825.00 | 015 | 75826281 |

REVIEW DISCLOSURE STATEMENT MOTION RESEARCH (.2); CALL WITH T. JONES RE DISCLOSURE STATEMENT MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Jones, Taylor | 1.60 | 2,640.00 | 015 | 75828803 |

REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND SOLICITATION MATERIALS (1.0); CORRESPOND WITH WEIL RESTRUCTURING RE: DISCLOSURE STATEMENT MOTION AND SOLICITATION MATERIALS (0.3); CALL WITH L. FINDLAY RE: DISCLOSURE STATEMENT MOTION AND SOLICITATION MATERIALS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Leggiero, Angeline | 0.40 | 636.00 | 015 | 76080592 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND LIQUIDATION ANALYSIS CALL. | | | | |
| 02/23/26 | Palisi, Thomas | 11.70 | 17,667.00 | 015 | 75841928 |
| | REVISE DISCLOSURE STATEMENT PER T. COHAN COMMENTS (4.7); CORRESPOND WITH VARIOUS WEIL TEAMS RE: SAME (0.4); CORRESPOND WITH A&M TEAM RE: SAME (0.2); CALL WITH WEIL TEAM RE: LIQUIDATION ANALYSIS (0.3); REVISE DISCLOSURE STATEMENT FURTHER (2.9); FURTHER REVISIONS TO DISCLOSURE STATEMENT (3.2). | | | | |
| 02/23/26 | Winograd, Joshua H. | 4.40 | 6,116.00 | 015 | 75794139 |
| | REVISE DISCLOSURE STATEMENT (2.5); REVISE DISCLOSURE STATEMENT MOTION (0.2); ATTEND CALL WITH WEIL TEAM TO DISCUSS LIQUIDATION ANALYSIS (0.3); PREPARE LIQUIDATION ANALYSIS (1.4). | | | | |
| 02/23/26 | Kuebler, John | 0.40 | 604.00 | 015 | 75847813 |
| | ATTEND LIQUIDATION ANALYSIS CALL. | | | | |
| 02/24/26 | Bostel, Kevin | 0.50 | 1,147.50 | 015 | 75988967 |
| | CALL WITH WEIL TEAM AND A&M RE: DISCLOSURE STATEMENT ISSUES AND BACKGROUND. | | | | |
| 02/24/26 | George, Jason | 0.40 | 690.00 | 015 | 75835228 |
| | CALL WITH N. HAUGHEY AND WEIL TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 02/24/26 | Cohan, Teddy | 4.00 | 6,600.00 | 015 | 75814914 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.9); CORRESPOND WITH WEIL TEAM RE: SAME (.4); CORRESPOND WITH A&M AND WEIL TEAM RE: LIQUIDATION ANALYSIS (.1); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.6). | | | | |
| 02/24/26 | Jones, Taylor | 0.70 | 1,155.00 | 015 | 75828762 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND SOLICITATION MATERIALS (0.5); CORRESPOND WITH WEIL RESTRUCTURING RE: DISCLOSURE STATEMENT MOTION AND SOLICITATION MATERIALS (0.2). | | | | |
| 02/24/26 | Palisi, Thomas | 10.90 | 16,459.00 | 015 | 75841929 |
| | REVISE DISCLOSURE STATEMENT PER T. COHAN COMMENTS (4.7); PHONE CALL WITH T. COHAN REGARDING: SAME (0.3); PHONE CALL WITH J. WINOGRAD RE: SAME (0.2); CALL WITH A&M AND WEIL TEAMS RE: SAME (0.5); REVISE DISCLOSURE STATEMENT (5.2). | | | | |
| 02/24/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 015 | 75803042 |
| | REVISE DISCLOSURE STATEMENT MOTION (0.1); REVISE DISCLOSURE STATEMENT (0.5); CALL WITH A&M AND WEIL TEAMS TO DISCUSS LIQUIDATION ANALYSIS (0.5). | | | | |
| 02/24/26 | Kuebler, John | 0.50 | 755.00 | 015 | 75848028 |
| | ATTEND DISCLOSURE STATEMENT CALL WITH A&M AND WEIL. | | | | |
| 02/24/26 | Nicholson, Tansy | 0.30 | 351.00 | 015 | 75812276 |
| | CORRESPONDENCE WITH T. JONES RE: STATUS OF DISCLOSURE STATEMENT MOTION WORKSTREAM. | | | | |
| 02/25/26 | Coco, Dorothy | 0.40 | 660.00 | 015 | 75814874 |
| | CALL WITH M&A AND RESTRUCTURING TEAMS ON DISCLOSURE STATEMENT. | | | | |
| 02/25/26 | Cohan, Teddy | 0.40 | 660.00 | 015 | 75814929 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.1); ATTEND CALL WITH WEIL TEAM RE: SAME (PARTIAL) (.3). | | | | |
| 02/25/26 | Jones, Taylor | 0.80 | 1,320.00 | 015 | 75828861 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND SOLICITATION MATERIALS (0.6); CORRESPOND WITH T. NICHOLSON RE: DISCLOSURE STATEMENT MOTION AND SOLICITATION MATERIALS (0.2). | | | | |
| 02/25/26 | Palisi, Thomas | 1.40 | 2,114.00 | 015 | 75844016 |
| | ATTEND CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT MATTERS (1.0); ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE: DISCLOSURE STATEMENT AND PLAN TERM SHEET (0.4). | | | | |
| 02/25/26 | Winograd, Joshua H. | 2.60 | 3,614.00 | 015 | 75813416 |
| | ATTEND CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT MATTERS (0.5); PREPARE DISCLOSURE STATEMENT MOTION (1.5); ATTEND CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (0.4); PREPARE DISCLOSURE STATEMENT (0.2). | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **300.20** | **$431,439.00** | | |
| 02/01/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 75681092 |
| | REVIEW AND ANALYZE DRAFT SUBMISSION TO STATE LABOR AGENCY (.5); PROVIDE SUBSTANTIVE COMMENTS AND EDITS (.5); COORDINATE WITH RESTRUCTURING AND LABOR TEAMS REGARDING TIMING, SUPPORTING DOCUMENTATION, AND INTERNAL APPROVALS (.5); ADDRESS DOCUMENT-CONTROL AND REDACTION ISSUES TO FACILITATE FINALIZATION (.5). | | | | |
| 02/01/26 | Calabrese, Christine | 0.60 | 1,137.00 | 016 | 75588239 |
| | REVIEW DOCUMENTS FOR STATE LABOR AGENCY SUBMISSION (.4); EMAILS RE: SAME (.2). | | | | |
| 02/01/26 | Aquila, Elaina | 0.40 | 690.00 | 016 | 75599312 |
| | REVIEW REDACTIONS (.2); CORRESPONDENCE REGARDING REDACTIONS (.2). | | | | |
| 02/01/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 75587980 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS. | | | | |
| 02/01/26 | Belsito, Kate | 4.20 | 6,342.00 | 016 | 75673684 |
| | DRAFT C. MOORE AFFIDAVIT. | | | | |
| 02/01/26 | Pietrowski, Alexa | 0.20 | 195.00 | 016 | 75678668 |
| | REVIEW, IMPLEMENT PRIVILEGE REVIEW EDITS (.1); CIRCULATE COMPLETED DOCUMENTS TO RESTRUCTURING AND RESTRUCTURING LITIGATION TEAMS (.1). | | | | |
| 02/02/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 75687544 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 02/02/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75622736 |
| | EMAIL CORRESPONDENCE WITH INTERNAL GROUP ON SALE PROCESSES AND BENEFIT PLAN ISSUES. | | | | |
| 02/02/26 | Sivitz, Rebecca | 3.90 | 8,482.50 | 016 | 75622821 |
| | PREPARE, REVIEW, AND COORDINATE COMPLETION OF AFFIDAVIT AND ACCOMPANYING EXHIBIT PACKET, INCLUDING PRIVILEGE ANALYSIS (2.2); PARTICIPATE ON LABOR PLANNING CALLS WITH A&M | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AND INTERNAL TEAMS TO ALIGN ON DELIVERABLES AND FILING LOGISTICS (1.0); CORRESPOND WITH TEAM REGARDING PTO ISSUES (.7). | | | | |
| 02/02/26 | Margolis, Steven M. | 5.20 | 10,140.00 | 016 | 75611537 |
| | REVIEW SALES PROCESS UPDATE DECK RE: VARIOUS SALES, BENEFITS AND EMPLOYEE ISSUES (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH D. COCO ON SAME (0.2); CONFERENCE AND CORRESPONDENCE WITH J. SERVISS ON LINES OF BUSINESS (0.2); CONFERENCE AND CORRESPONDENCE WITH T. FIASCONE AND K. BELSITO RE: EMPLOYEE LINE OF BUSINESS ALLOCATION ISSUES (0.4); REVIEW MOST RECENT CENSUS AND COORDINATION OF SAME WITH SALES (0.5); DRAFT SUMMARY CHART BY LINE OF BUSINESS FOR EMPLOYERS, EMPLOYEES BENEFIT PLANS AND COORDINATION FOR SALE PURPOSES (0.8); VARIOUS CONFERENCES WITH E. WARREN ON SAME (0.2); CONFERENCE WITH N. GROSS AND E. WARREN ON ALES AND EMPLOYEE BENEFITS ISSUES, DILIGENCE (0.5); FOLLOW-UP CORRESPONDENCE WITH D. COCO RE: STRONGARM (0.2); CORRESPONDENCE WITH S. KWESKIN RE: OPEN DILIGENCE ISSUES (0.2); REVIEW ISSUES ON FOREIGN DILIGENCE AND SCOPE WITH M. CRUZ (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL RE: TRANSACTION ISSUES (0.2); REVIEW ISSUES ON POSSIBLE 1114 ISSUES (0.3). | | | | |
| 02/02/26 | Calabrese, Christine | 0.50 | 947.50 | 016 | 75610847 |
| | REVIEW EMAILS AND DOCUMENTS RE: STATE AGENCY SUBMISSION (.3); EMAILS RE: EMPLOYEE DEVICE RETENTION (.2). | | | | |
| 02/02/26 | Fiascone, Tom | 6.40 | 12,128.00 | 016 | 75688877 |
| | INTERNAL MEETING WITH WEIL EMPLOYMENT TEAM REGARDING EMPLOYEE WARN MATTERS (0.5); MEETING WITH COMPANY AND A&M REGARDING EMPLOYEE TERMINATION MATTERS (0.5); EDITS TO EMPLOYEE COMMUNICATIONS (1.0); CORRESPONDENCE WITH COUNSEL FOR A. BRUMBERGS (0.5); ADVISE RE: INTERNATIONAL EMPLOYEE MATTERS (0.5); EDITS TO WARN-RELATED EMPLOYEE COMMUNICATIONS AND MANAGER COMMUNICATIONS PACKS (1.0); REVIEW ILLINOIS AFFIDAVIT (0.8); REVIEW WARN LAWS AND ILLINOIS EMPLOYEE COMMUNICATIONS (0.6); FINALIZE EMPLOYEE COMMUNICATIONS AND PREPARE INSTRUCTIONS FOR COMPANY (1.0). | | | | |
| 02/02/26 | Aquila, Elaina | 0.30 | 517.50 | 016 | 75623449 |
| | CORRESPONDENCE REGARDING DOCUMENTS RELATED TO EMPLOYEE COMMUNICATIONS. | | | | |
| 02/02/26 | George, Jason | 0.40 | 690.00 | 016 | 75675118 |
| | PARTICIPATE ON DAILY LABOR CALL WITH COMPANY AND ADVISOR TEAMS (0.3); REVISE DRAFT OF STIPULATION RESOLVING NLRB PROCEEDING (0.1). | | | | |
| 02/02/26 | Cohan, Teddy | 2.90 | 4,785.00 | 016 | 75609167 |
| | REVIEW STATE AGENCY FILING (1.7); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: EMPLOYMENT MATTERS (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH SEYFARTH RE: UNION ARBITRATION (.1); REVIEW EMPLOYEE COMMUNICATIONS (.4); REVIEW COMMUNICATIONS PACK RE: SAME (.1). | | | | |
| 02/02/26 | Gross, Nate | 0.70 | 1,113.00 | 016 | 75609915 |
| | CORRESPONDENCE RELATING TO BENEFIT PLANS (0.2); CALLS WITH S. MARGOLIS AND E. WARREN TO DISCUSS BENEFIT PLANS/BUSINESS LINES AND NEXT STEPS (0.5). | | | | |
| 02/02/26 | Belsito, Kate | 4.70 | 7,097.00 | 016 | 75673687 |
| | REVISE C. MOORE AFFIDAVIT. | | | | |
| 02/02/26 | Godfryd, Clare | 0.60 | 702.00 | 016 | 75741077 |
| | CONDUCT EMPLOYEE RELATED DUE DILIGENCE. | | | | |
| 02/02/26 | Guitar, Abby | 2.90 | 2,827.50 | 016 | 75684897 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ORGANIZE LOCAL COUNSEL RESPONSES RE: EMPLOYMENT MATTERS, SYNTHESIZE INFORMATION AND ADD TO SUMMARY CHART. | | | | |
| 02/02/26 | Warren, Emily | 2.70 | 4,077.00 | 016 | 75687522 |
| | CALL WITH ECB TEAM TO DISCUSS OUTSTANDING DILIGENCE ITEMS (0.6); REVIEW PLAN DOCUMENTS IN BOX FOLDER AND PREPARE A LIST OF OUTSTANDING REQUESTS (2.1). | | | | |
| 02/02/26 | Kuebler, John | 0.30 | 453.00 | 016 | 75686467 |
| | REVIEW NLRB SETTLEMENT AGREEMENT IN LIGHT OF CHANGES TO CORRESPONDING STIPULATION. | | | | |
| 02/03/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 75630773 |
| | MEETING WITH S. MARGOLIS ON BENEFITS MATTERS. | | | | |
| 02/03/26 | Sivitz, Rebecca | 3.60 | 7,830.00 | 016 | 75681357 |
| | REVIEW STATE LABOR AGENCY SUBMISSION AND CONSOLIDATE EXHIBIT PACKAGE (1.0); REVIEW AND CLEAR FILING EMAIL TO ILLINOIS DEPARTMENT OF LABOR (.5); COORDINATE WITH WEIL, A&M, LAZARD, AND SPECIAL COMMITTEE TEAMS TO ENSURE ALL CONSTITUENT APPROVALS WERE IN PLACE AHEAD OF TIMELY FILING (.7); REVIEW AND PROVIDE GUIDANCE ON UPDATED EMPLOYEE-COMMUNICATION TOOLKITS (.5); PREPARE FOR AND PARTICIPATE ON CALL REGARDING BENEFIT ISSUES (.9). | | | | |
| 02/03/26 | Margolis, Steven M. | 5.20 | 10,140.00 | 016 | 75624214 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON DILIGENCE ISSUES AND BUSINESS LINES, NON-US ENTITIES AND REVIEW INFORMATION ON SAME (0.7); CORRESPONDENCE WITH A&M ON NON-US PLANS AND DILIGENCE (0.2); CONFERENCE WITH J. GEORGE ON DEAL STATUS AND ISSUES (0.2); CORRESPONDENCE WITH D. COCO RE: FOREIGN ENTITIES (0.2); CONFERENCE WITH LAZARD AND WEIL RE: FOREIGN ENTITIES (0.5); VARIOUS CONFERENCES WITH E. WARREN ON DILIGENCE ISSUES (0.2); CONFERENCE WITH P. WESSEL AND E. WARREN RE: EMPLOYEE AND BENEFITS DILIGENCE ISSUES (0.4); MANAGE REST OF WORLD CENSUS RE: COUNTRY AND EMPLOYER ISSUES (0.6); CORRESPONDENCE WITH T. WEATHERHILL AND T. FIASCONE RE: CENSUS ISSUES (0.2); FOLLOW-UP DILIGENCE AND REVIEW ISSUES ON NON-US BENEFIT PLANS AND COMBINED LEGAL ENTITIES (0.3); REVIEW FOREIGN COUNTRY BENEFIT REQUIREMENTS (0.6); REVIEW ISSUES FROM J. MACKINNON ON FILTERS AND PLUGS DISCLOSURE SCHEDULES RE: BENEFIT PLANS, CBAS AND UNION ISSUES (0.5) AND RESPOND TO SAME (0.3); REVIEW A&M RESPONSES ON EMPLOYEE CENSUS MATERIALS AND REVIEW SAME (0.3). | | | | |
| 02/03/26 | Fiascone, Tom | 5.60 | 10,612.00 | 016 | 75689171 |
| | TELECONFERENCE AND ANALYSIS REGARDING EMPLOYEE MATTERS (1.8); REVISE EMPLOYEE COMMUNICATIONS AND MANAGER TOOLKITS (1.5); FINAL REVIEW OF ALL EXHIBITS (2.3). | | | | |
| 02/03/26 | Aquila, Elaina | 0.40 | 690.00 | 016 | 75623513 |
| | REVIEW DOCUMENT REDACTIONS RELATED TO FILING. | | | | |
| 02/03/26 | Cohan, Teddy | 2.80 | 4,620.00 | 016 | 75621163 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: BENEFIT ISSUES (.5); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.5); REVIEW RESEARCH RE: SAME (.2); CORRESPOND WITH COMPANY, A&M, AND WEIL TEAM RE: EMPLOYEE ISSUES (.4); CONDUCT RESEARCH RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: STATE AGENCY SUBMISSION (.3); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: FACILITY CLOSURES (.1); CORRESPOND WITH WEIL TEAM RE: SAME (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SEGREGATED EMPLOYEE ACCOUNT (.5). | | | | |
| 02/03/26 | Gross, Nate | 0.30 | 477.00 | 016 | 75622420 |
| | CALL WITH E. WARREN TO DISCUSS BENEFIT PLAN/FOREIGN PLANS (0.2); CORRESPONDENCE RELATING TO SAME (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Belsito, Kate | 3.50 | 5,285.00 | 016 | 75673692 |
| | DRAFT C. MOORE AFFIDAVIT RE: EMPLOYMENT MATTERS. | | | | |
| 02/03/26 | Godfryd, Clare | 0.50 | 585.00 | 016 | 75741080 |
| | STRATEGIZE WITH R. SIVITZ RE EMPLOYEE RELATED ISSUES (.2); STRATEGIZE WITH R. SIVITZ RE BENEFIT OPTIONS (.3). | | | | |
| 02/03/26 | Pietrowski, Alexa | 1.00 | 975.00 | 016 | 75678675 |
| | REVIEW DOCUMENTATION REGARDING EMPLOYEE ISSUES. | | | | |
| 02/03/26 | Warren, Emily | 2.30 | 3,473.00 | 016 | 75687458 |
| | CALL WITH ECB TEAM TO DISCUSS FOREIGN BENEFIT PLANS (0.5); CALL WITH T. FIASCONE TO DISCUSS FOREIGN CENSUS (0.3); REVIEW DILIGENCE MATERIALS AND DILIGENCE RESPONSE FOR INSIGHT INTO FOREIGN PLANS (1.5). | | | | |
| 02/04/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 75646365 |
| | INTERNAL EMAIL CORRESPONDENCE RE: PENSION MATTERS. | | | | |
| 02/04/26 | Sivitz, Rebecca | 0.70 | 1,522.50 | 016 | 75681231 |
| | ADVISE ON EMPLOYMENT ISSUES. | | | | |
| 02/04/26 | Margolis, Steven M. | 3.70 | 7,215.00 | 016 | 75632238 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. HORSLEY AND P. KOSTUROS (A&M), D. COCO AND T. FIASCONE RE: NON-US EMPLOYEE AND BENEFIT PLAN ISSUES (0.6); REVIEW DILIGENCE ISSUES FOR LINE OF BUSINESS SALES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH N. MCCABE RE: HOTLINE CALLS RE: PENSION BENEFITS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. TENT, S. RAHHAL, J. MENNIE AND WEIL RE: MEXICO AND ROW CENSUS ISSUES (0.7); CONFERENCE WITH N. GROSS ON STATUS (0.2); VARIOUS CONFERENCES WITH E. WARREN ON DILIGENCE AND STATUS AND FOREIGN ENTITY PLAN ISSUES (0.3); REVIEW DATA ROOM AND UPDATES ON US AND NON-US PLANS, CENSUS LINES OF BUSINESS AND RELATED DOCUMENTATION (0.9). | | | | |
| 02/04/26 | Calabrese, Christine | 0.20 | 379.00 | 016 | 75673031 |
| | EMAILS WITH TEAM RE: DEVICE PRESERVATION. | | | | |
| 02/04/26 | Fiascone, Tom | 4.30 | 8,148.50 | 016 | 75689250 |
| | REVIEW VARIOUS EMPLOYEE COMPLAINTS REGARDING ILLINOIS WARN ACTION AND PREPARE COMMUNICATIONS AND LEGAL STRATEGY REGARDING SAME (1.8); CONDUCT RESEARCH REGARDING RELEVANT EMPLOYMENT LAWS (1.5); TELECONFERENCE REGARDING FOREIGN COUNSEL MATTERS (0.5); REVIEW INTERNATIONAL EMPLOYEE TERMINATION LAWS (0.5). | | | | |
| 02/04/26 | Cohan, Teddy | 1.00 | 1,650.00 | 016 | 75632484 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SEGREGATED EMPLOYEE ACCOUNT (.5); CONDUCT RESEARCH RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: PBGC (.1). | | | | |
| 02/04/26 | Gross, Nate | 0.40 | 636.00 | 016 | 75642582 |
| | CALL WITH E. WARREN TO DISCUSS EMPLOYEES/BENEFIT PLANS/FOREIGN PLANS (0.3); CORRESPONDENCE RELATING TO SAME (0.1). | | | | |
| 02/04/26 | Belsito, Kate | 0.80 | 1,208.00 | 016 | 75673661 |
| | DRAFT CORRESPONDENCE TO COMPANY RELATING TO INTERNATIONAL EMPLOYEE CENSUS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Gang, Matt | 1.00 | 1,390.00 | 016 | 75686478 |

MEET WITH T. FIASCONE TO DISCUSS OVERDRIVE NEXT STEPS (0.5); REVIEW FB EMPLOYEE CENSUS DATA (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Guitar, Abby | 2.30 | 2,242.50 | 016 | 75684907 |

COLLECT AND SYNTHESIZE ADDITIONAL LOCAL-COUNSEL RESPONSES INTO THE JURISDICTION CHART.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Kuebler, John | 0.50 | 755.00 | 016 | 75687157 |

VERIFY EMPLOYMENT/DIRECTOR STATUS OF FORMER EXECUTIVES AT CERTAIN DEBTOR ENTITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 75680306 |

PARTICIPATE IN MANAGEMENT AND ADVISOR CALLS REGARDING LABOR AND WORKFORCE PLANNING ISSUES IN CONNECTION WITH FBG MATTERS (1.0); REVIEW AND DISCUSS LABOR-RELATED DILIGENCE ISSUES FOR FBG TRANSACTIONS, INCLUDING UNION OBLIGATIONS AND COLLECTIVE BARGAINING CONSIDERATIONS, AND COORDINATE WITH DEAL TEAM REGARDING DILIGENCE REQUESTS AND ANALYSIS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Calabrese, Christine | 0.40 | 758.00 | 016 | 75673259 |

CALL WITH D. CROSS, E. STAYMAN, M. TADDEI, AND S. PHILLIPS RE: DEVICE RETENTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Fiascone, Tom | 5.50 | 10,422.50 | 016 | 75689436 |

TELECONFERENCE WITH COMPANY AND A&M REGARDING RESPONSE TO ILLINOIS FACILITY CLOSURE (0.5); PREPARE COMMUNICATIONS RE: SAME (0.5); REVIEW AND ANALYSIS OF EMPLOYEE CENSUSES TO ENGAGE IN FURTHER EMPLOYEE TO ASSET MAPPING IN PREPARATION OF SALE PROCESS, INCLUDING COMMUNICATIONS WITH COMPANY AND A&M TO FINALIZE INTERNAL DILIGENCE REGARDING SAME (4.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Cohan, Teddy | 0.90 | 1,485.00 | 016 | 75658497 |

ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SEGREGATED EMPLOYEE ACCOUNT (.3); CONDUCT RESEARCH RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Gross, Nate | 0.10 | 159.00 | 016 | 75672762 |

CORRESPONDENCE RELATING TO BENEFIT PLANS AND DISCUSS SAME WITH E. WARREN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 75684992 |

EMAIL CORRESPONDENCE RE: CONTINUING LOCAL COUNSEL WORK (.1); COLLECT AND SYNTHESIZE ADDITIONAL LOCAL-COUNSEL RESPONSES INTO THE JURISDICTION LIABILITY CHART (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Warren, Emily | 3.50 | 5,285.00 | 016 | 75687812 |

RESEARCH EMPLOYEE TREATMENT IN THE SAPA (0.8); LOOK UP 5500 FILINGS (0.6); COMPILE RELEVANT EMPLOYEE BENEFIT DOCUMENTS (1.5); CALL WITH N. GROSS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Kuebler, John | 0.50 | 755.00 | 016 | 75686871 |

REVISE NLRB STIPULATION AND SEND TO UCC AND DIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Westerman, Gavin | 0.80 | 1,836.00 | 016 | 76080460 |

ECB TOUCH BASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Adler, Aimee | 4.20 | 9,870.00 | 016 | 75672423 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND TELEPHONE CALLS RE: COMPENSATION AND BENEFITS RELATED MATTERS (2.3); REVIEW DOCUMENTS IN CONNECTION WITH SAME (1.9). | | | | |
| 02/06/26 | Sivitz, Rebecca | 1.50 | 3,262.50 | 016 | 75680741 |
| | PARTICIPATE IN WEEKLY CALL WITH DEAL AND RESTRUCTURING TEAM REGARDING ONGOING LABOR AND EMPLOYMENT ISSUES, STATUS UPDATES, AND COORDINATION OF NEXT STEPS (.5); ADVISE ON TRANSACTION ISSUES (.5); MEET REGARDING TRANSACTION UPDATES (.5). | | | | |
| 02/06/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 75668297 |
| | REVIEW FOREIGN BENEFIT PLAN CHART FROM A&M (0.6); VARIOUS CONFERENCES WITH A. ADLER RE: TRANSACTION ISSUES (0.6); VARIOUS CONFERENCES WITH A. ADLER AND E. WARREN RE: TRANSACTION ISSUES, BENEFIT PLANS AND RELATED ISSUES (0.5); CONFERENCE WITH G. WESTERMAN, D. COCO AND ECB GROUP AND BENEFIT ISSUES AND PRIORITIZATION (0.8); VARIOUS CONFERENCES WITH E. WARREN RE: REVISIONS TO A&M FOREIGN BENEFIT PLAN TABLE AND REVIEW AND REVISE SAME (0.7); FOLLOW-UP CORRESPONDENCE WITH E. WARREN ON SAME (0.2); REVIEW NEW DRAFT OF PURCHASE AGREEMENT FROM D. COCO (0.3); CORRESPONDENCE WITH J. SERVISS AND E. WARREN ON BUSINESS LINE OVERVIEWS (0.3); REVIEW BIDS RECEIVED AND ISSUES ON SAME (0.3); CORRESPONDENCE WITH T. COHAN AND T. FIASCONE RE: MEXICAN UNION ISSUES AND CENSUS (0.2); REVIEW QDRO ISSUE AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.2). | | | | |
| 02/06/26 | Fiascone, Tom | 2.10 | 3,979.50 | 016 | 75689445 |
| | FURTHER RESEARCH RE: EMPLOYMENT STATUTES (1.2); CORRESPONDENCE WITH COMPANY REGARDING EMPLOYEE COMPLAINTS AND RESPONSES (0.4); CONFER WITH WEIL EMPLOYMENT TEAM REGARDING UPCOMING TASKS (0.5). | | | | |
| 02/06/26 | Cohan, Teddy | 0.60 | 990.00 | 016 | 75668207 |
| | CORRESPOND WITH WEIL TEAM RE: SEGREGATED EMPLOYEE ACCOUNT (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: FACILITY CLOSURES (.3); CORRESPOND WITH WEIL TEAM RE: WARN ACT (.2). | | | | |
| 02/06/26 | Gross, Nate | 0.20 | 318.00 | 016 | 75672767 |
| | CALL WITH E. WARREN TO DISCUSS MATTER. | | | | |
| 02/06/26 | Belsito, Kate | 0.40 | 604.00 | 016 | 75673759 |
| | MEETING WITH WEIL LABOR TEAM RELATING TO PENDING WORKSTREAMS (.2); CORRESPOND WITH WEIL TEAM RELATING TO SHARED EMPLOYEE QUESTION RELATING TO SALE PROCESS (.2). | | | | |
| 02/06/26 | Gang, Matt | 1.00 | 1,390.00 | 016 | 75687523 |
| | MEET WITH CORPORATE TEAM (0.5) AND INTERNAL EPG TEAM (0.5) TO DISCUSS OVERDRIVE DEVELOPMENTS AND NEXT STEPS. | | | | |
| 02/06/26 | Warren, Emily | 6.40 | 9,664.00 | 016 | 75920457 |
| | CALL WITH S. MARGOLIS AND A. ADLER TO DISCUSS ECB WORK STREAMS (0.7); SEND RELEVANT FILES, DOCUMENT AND EMAILS TO A. ADLER (0.9); REVIEW ROW BENEFIT PLAN LIST PREPARED BY A&M (2.2); DRAFT FOLLOW UP REQUEST LIST FOR A&M (1.1); REVIEW PLAN DOCUMENTS (1.5). | | | | |
| 02/07/26 | Adler, Aimee | 2.60 | 6,110.00 | 016 | 75672406 |
| | CONTINUE REVIEWING EMPLOYEE BENEFIT RELATED PROVISIONS IN SAPA (.4); REVIEW AND REVISE SAPA (1.0); EMAILS WITH WEIL TEAM RE: REVISED DRAFT OF SAPA (.4); EMAILS WITH E. WARREN AND S, MARGOLIS RE: EMPLOYEE BENEFITS RELATED DILIGENCE (.8). | | | | |
| 02/07/26 | Gross, Nate | 0.10 | 159.00 | 016 | 75672719 |
| | CORRESPONDENCE RELATING TO SAPA. | | | | |
| 02/07/26 | Guitar, Abby | 1.90 | 1,852.50 | 016 | 75684772 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COUNTS OF U.S. AND INTERNATIONAL EMPLOYEES BY BUSINESS LINE AND LOCATION USING CENSUS DOCUMENTS. | | | | |
| 02/07/26 | Warren, Emily | 0.80 | 1,208.00 | 016 | 75736913 |
| | RESPOND TO A. ADLER QUESTIONS ABOUT ECB WORK STREAMS. | | | | |
| 02/08/26 | Adler, Aimee | 0.40 | 940.00 | 016 | 75699820 |
| | EMAILS WITH WEIL TEAM RE: MULTIEMPLOYER PLAN AND RELATED CONTRIBUTIONS AND WITHDRAWAL LIABILITY (.1); REVIEW REVISED DRAFT OF SAPA (.2); EMAILS WITH WEIL TEAM RE: SAME (.1). | | | | |
| 02/08/26 | Margolis, Steven M. | 1.70 | 3,315.00 | 016 | 75683125 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON DILIGENCE ISSUES AND BUSINESS LINES, WITHDRAWAL LIABILITY (0.4); CORRESPONDENCE WITH. K. RUMINSKI ON SAME (0.2); REVIEW ISSUES LIST AND CORRESPONDENCE WITH A. ADLER AND E. WARREN (0.4); REVIEW REVISED SAPA (0.3) AND CORRESPONDENCE WITH A. ADLER ON ASSUMED EMPLOYEE PLANS AND RELATED LIABILITIES (0.4). | | | | |
| 02/09/26 | Adler, Aimee | 3.80 | 8,930.00 | 016 | 75699826 |
| | TELEPHONE CALL WITH S. MARGOLIS AND E. WARREN RE: SAPA AND COMPENSATION AND BENEFITS RELATED DILIGENCE (.5); REVIEW DRAFT DISCLOSURE SCHEDULES (.2); REVIEW WALBRO MARK UP (1.0); REVIEW AND REVISE ISSUES LIST RE: SAME (.7); EMAILS WITH WEIL TEAM RE: SAME (.3); REVIEW BIDDER MARK UP (.6); PREPARE ISSUES LIST RE: SAME (.5). | | | | |
| 02/09/26 | Sivitz, Rebecca | 1.50 | 3,262.50 | 016 | 75742669 |
| | REVIEW AND COMMENT ON ISSUES LISTS AND MARK UPS (1.0); ADVISE ON EMPLOYEE SEPARATION ISSUES (.5). | | | | |
| 02/09/26 | Margolis, Steven M. | 5.80 | 11,310.00 | 016 | 75694323 |
| | REVIEW NEW DRAFTS OF DISCLOSURE SCHEDULES BY BUSINESS LINE (0.6); CORRESPONDENCE WITH A. ADLER AND E. WARREN ON SAPA ISSUES (0.2); CONFERENCE WITH A. ADLER AND E. WARREN RE: DILIGENCE AND FOREIGN PLAN ISSUES (0.6); REVIEW MARKUP OF WALBRO ISSUES LIST AND CORRESPONDENCE ON SAME (0.7); REVIEW AND COMMENT ON E. WARREN CORRESPONDENCE WITH A&M RE: DILIGENCE REQUESTS (0.2); CORRESPONDENCE WITH E. WARREN RE: ISSUES LIST FOR BIDDER MARKUP ON WALBRO (0.2); CORRESPONDENCE WITH J. DIAZ RE: MARKUP (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN RE: DUE DILIGENCE AND RELATED ISSUES (0.4); CORRESPONDENCE WITH WEIL EPG RE: ISSUES LIST AND MARKUP (0.3); REVIEW ISSUES AND CORRESPONDENCE ON ECB PREPARATION OF ISSUES LIST AND MARKUP OF SAPA (0.7); REVIEW ISSUES AND CORRESPONDENCE FROM F. MAHMOOTH RE: STIPULATION AND ORDER FOR PBGC TO FILE CONSOLIDATED PROOFS OF CLAIM AND REVIEW PROPOSED STIPULATION (0.3); REVIEW PBI MARKUP OF FILTERS AND PUMPS PURCHASE AGREEMENT (0.7) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL EPG AND ECB TEAMS (0.7). | | | | |
| 02/09/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 75743378 |
| | REVIEW MATTERS RELATED TO CONTINUED OPERATIONS AT DALTON FACILITY. | | | | |
| 02/09/26 | George, Jason | 0.40 | 690.00 | 016 | 75730266 |
| | MEET WITH T. COHAN RE: EEOC MEDIATION (0.2); REVISE DRAFT OF SETTLEMENT AGREEMENT RE: SAME (0.1); EMAIL WITH C. MOORE RE: NLRB SETTLEMENT (0.1). | | | | |
| 02/09/26 | Cohan, Teddy | 1.80 | 2,970.00 | 016 | 75692456 |
| | REVIEW GALLEGOS SETTLEMENT AGREEMENT (1.3); CORRESPOND WITH SEYFARTH, A&M, AND WEIL TEAM RE: SAME (.5). | | | | |
| 02/09/26 | Guitar, Abby | 2.30 | 2,242.50 | 016 | 75746878 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RELATED TO EMPLOYMENT LIABILITIES. | | | | |
| 02/09/26 | Warren, Emily | 0.70 | 1,057.00 | 016 | 75929901 |
| | CALL WITH A. ADLER AND S. MARGOLIS TO DISCUSS OPEN ECB WORK STREAMS. | | | | |
| 02/10/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 016 | 75747029 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 02/10/26 | Adler, Aimee | 1.60 | 3,760.00 | 016 | 75711415 |
| | MEETINGS AND EMAILS WITH WEIL TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS AND WALBRO APA (1.2); REVIEW AND REVISE WALBRO APA (.4). | | | | |
| 02/10/26 | Sivitz, Rebecca | 5.50 | 11,962.50 | 016 | 75742680 |
| | REVIEW AND ANALYZE LABOR AND EMPLOYMENT ISSUES FOR FIRST BRANDS GROUP IN CONNECTION WITH WORKFORCE STRATEGY (2.0); ADVISE CLIENT REGARDING POTENTIAL LABOR-RELATIONS IMPLICATIONS, COORDINATE WITH INTERNAL WEIL LABOR TEAM AND RESTRUCTURING ADVISORS, AND PARTICIPATE IN RELATED COMMUNICATIONS TO ALIGN ON RISK MITIGATION STRATEGY (1.5); REVIEW AND COMMENT ON TRANSACTION-RELATED DOCUMENTS AND CORRESPONDENCE ADDRESSING EMPLOYMENT OBLIGATIONS IN CONNECTION WITH ONGOING RESTRUCTURING MATTERS (2.0). | | | | |
| 02/10/26 | Margolis, Steven M. | 1.80 | 3,510.00 | 016 | 75711221 |
| | REVIEW ISSUES ON WALBRO AND BIDDER MARKUPS (0.5); REVIEW MATERIALS ON STEELWORKERS PENSION TRUST AND WITHDRAWAL LIABILITY (0.3); CORRESPONDENCE WITH E. WARREN, P. KOSTUROS RE: FOREIGN BENEFIT PLAN DILIGENCE ISSUES (0.3); CORRESPONDENCE ON PBGC STIPULATION (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: REVIEW AND REVISIONS ON PURCHASE AGREEMENT, SCHEDULES AND DILIGENCE ISSUES (0.5). | | | | |
| 02/10/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 75743384 |
| | CONDUCT ANALYSIS REGARDING DALTON CONTINUATION OF OPERATIONS. | | | | |
| 02/10/26 | Cohan, Teddy | 1.70 | 2,805.00 | 016 | 75700732 |
| | REVIEW GALLEGOS SETTLEMENT AGREEMENT (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND DAVIES RE: FACILITY CLOSURES (PARTIAL) (.2); ATTEND CALL WITH COMPANY, A&M, AND WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.8); CORRESPOND WITH WEIL TEAM RE: SAME (.5). | | | | |
| 02/10/26 | Belsito, Kate | 0.40 | 604.00 | 016 | 75736668 |
| | DRAFT EMAIL TO WEIL M&A RELATING TO CBAS RELATING TO SAPA PROCESS (.2); REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO EMPLOYEE COMMUNICATIONS (.2). | | | | |
| 02/10/26 | Guitar, Abby | 3.30 | 3,217.50 | 016 | 75746889 |
| | CONDUCT RESEARCH REGARDING CERTAIN POTENTIAL EMPLOYMENT LIABILITIES. | | | | |
| 02/10/26 | Warren, Emily | 3.80 | 5,738.00 | 016 | 75737016 |
| | REVIEW A&M RESPONSES TO FOREIGN BENEFIT QUESTIONS (0.6); REVIEW WALBRO MARKUP (0.8); CALL TO DISCUSS WALBRO MARKUP (0.5); CORRESPOND WITH A. ADLER AND S. MARGOLIS ON THE DIFFERENT BUSINESS LINES AND IMPACTED PLANS (1.2); DISCUSS WALBRO MARKUP WITH A. ADLER AND S. MARGOLIS (0.7). | | | | |
| 02/10/26 | Kuebler, John | 0.80 | 1,208.00 | 016 | 75736788 |
| | ARRANGE COMPANY AND UNION EXECUTION OF NLRB SETTLEMENT AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 016 | 75715260 |

CALL WITH WEIL TEAM RE: EMPLOYMENT MATTERS (.6); CALL WITH A&M RE: EMPLOYMENT MATTERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 75747023 |

REVIEW CERTAIN EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Adler, Aimee | 1.90 | 4,465.00 | 016 | 75720670 |

MEETINGS, TELEPHONE CALLS AND EMAILS WITH S. MARGOLIS AND E. WARREN RE: COMPENSATION AND BENEFITS RELATED MATTERS (1.2); TELEPHONE CALL WITH G. WESTERMAN RE: PAYROLL AND PTO RELATED MATTERS (.2); EMAILS WITH E. WARREN RE: DISCLOSURE SCHEDULES; REVIEW REVISED DRAFT OF BIDDER APA (.3); REVISE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Sivitz, Rebecca | 3.80 | 8,265.00 | 016 | 75735306 |

PREPARE FOR AND PARTICIPATE ON EMPLOYMENT-RELATED STRATEGY CALLS, INCLUDING INTERNAL WEIL PRE-CALLS AND THE WEIL-FBG CONNECT CALL (1.0); REVIEW AND ANALYZE WARN ACT LITIGATION DEVELOPMENTS AND MEDIA COVERAGE (1.0); DRAFT, REVIEW, AND CONTRIBUTE TO INTERNAL AND CLIENT-FACING COMMUNICATIONS (1.0); COORDINATE WITH RESTRUCTURING, LABOR, AND LITIGATION COLLEAGUES ON NEXT STEPS AND CALL PARTICIPATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 75719877 |

REVIEW ISSUES FROM P. KOSTUROS RE: FOREIGN BENEFIT PLANS AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONFERENCES WITH A. ADLER RE: DEAL STATUS AND ISSUES (0.3); CONFERENCE WITH E. WARREN AND A. ADLER ON UPDATES, ISSUE LISTS, BID MARKUPS, SCHEDULES, ASSUMED PLANS (0.5); CONFERENCE WITH D. COCO RE: DEAL ISSUES AND UPDATES (0.3); CORRESPONDENCE ON 401(K) PLAN AUDIT (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. FIASCONE AND D. COCO RE: MEXICO ENTITIES IN FILTERS AND PLUGS TRANSACTION AND REVIEW MATERIALS FROM R. TENT AND P. KOSTUROS ON SAME (0.5); VARIOUS CONFERENCES WITH E. WARREN ON SCHEDULES AND MARKUPS AND COMMENTS AND REVISIONS TO SAME (0.6); REVIEW WALBRO MARKUP FROM T. FIASCONE (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN RE: WALBRO, SEVERANCE, NON-US PLANS, WAGE ORDER (0.4); CONFERENCE WITH A. ADLER AND E. WARREN RE: WALBRO MARKUP FROM EPG (0.4); CORRESPONDENCE WITH T. FIASCONE ON SAME (0.3); REVIEW COMMENTS TO WALBRO MARKUP FROM E. WARREN AND COMMENTS ON SAME (0.2); CORRESPONDENCE WITH A&M RE: QUESTIONS FOR R. TENT AND S. RAHHAL (0.2); CORRESPONDENCE WITH COMPANY ON SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Calabrese, Christine | 0.30 | 568.50 | 016 | 75745691 |

REVIEW WARN CLASS ACTION COMPLAINT (.2); REVIEW EMAILS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Fiascone, Tom | 1.70 | 3,221.50 | 016 | 75743444 |

FURTHER ANALYSIS REGARDING EXTENSION OF DALTON OPERATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Cohan, Teddy | 1.30 | 2,145.00 | 016 | 75712845 |

CORRESPOND WITH WEIL TEAM RE: FACILITY CLOSURES (.1); ATTEND CALL WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.6); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/26 | Jones, Taylor | 1.10 | 1,815.00 | 016 | 75738317 |

CALL WITH WEIL TEAM RE: WARN ACT ISSUES AND CLOSED FACILITIES (0.6); CALL WITH WEIL AND A&M RE: WARN ACT ISSUES AND CLOSED FACILITIES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Adler, Aimee | 0.10 | 235.00 | 016 | 75725814 |

MEETING WITH E. WARREN AND S. MARGOLIS RE: APAS AND BENEFITS RELATED MATTERS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Sivitz, Rebecca | 3.30 | 7,177.50 | 016 | 75735399 |

REVIEW AND RESPOND TO INTERNAL AND CLIENT COMMUNICATIONS REGARDING THE WARN ACT COMPLAINT, INCLUDING COORDINATING FOLLOW-UP STRATEGY AND SCHEDULING WITH LABOR AND LITIGATION TEAMS (1.0); PARTICIPATE ON WARN LITIGATION CALL TO DISCUSS NEXT STEPS AND EXPOSURE (.5); REVIEW CORRESPONDENCE CONCERNING EXTENSION OF EMPLOYEE COMMUNICATIONS FOR THE DALTON WARSAW FACILITY AND RELATED OPERATIONAL CONSIDERATIONS (.5); PARTICIPATE ON CALL WITH OPPOSING COUNSEL REGARDING WARN LITIGATION (1.0); UPDATE TEAM ON CALL WITH OPPOSING COUNSEL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Margolis, Steven M. | 2.80 | 5,460.00 | 016 | 75729701 |

REVIEW ISSUES AND MARKUPS OF WALBRO AND BIDDER AGREEMENTS (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL M&A TEAM ON WALBRO AND BIDDER MARKUPS (0.4); CONFERENCE AND CORRESPONDENCE WITH T. FIASCONE RE: EMPLOYEE COVENANTS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON OVERDRIVE STATUS, PURCHASE AGREEMENT, EMPLOYEE AND BENEFIT ISSUES (0.6); CORRESPONDENCE WITH D. COCO RE: MEXICO ENTITY SALE ISSUES (0.2); PRELIMINARY REVIEW OF BIDDER MARKUP (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Fiascone, Tom | 5.70 | 10,801.50 | 016 | 75938944 |

ANALYSIS OF INTERNATIONAL EMPLOYEES ASSOCIATED WITH TRANSACTIONS (2.5); REVIEW AND ANALYSIS OF ECB EDITS TO SAME (0.5); CONDUCT RESEARCH AND ANALYSIS REGARDING FOREIGN EQUITY TRANSACTIONS AND EMPLOYEE MATTERS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Guitar, Abby | 1.10 | 1,072.50 | 016 | 75747047 |

REVIEW AND REVISE BIDDER MARKUP BASED ON IDENTIFIED EMPLOYMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Warren, Emily | 1.20 | 1,812.00 | 016 | 75737123 |

REVIEW BENEFITS FILES AND CENSUS DATA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Adler, Aimee | 2.50 | 5,875.00 | 016 | 75728662 |

MEET WITH E. WARREN AND S. MARGOLIS RE: APAS AND EMPLOYEE PLANS (.2); EMAILS WITH WEIL TEAM RE: SAME (.3); REVIEW BIDDER MARKUP (.5); REVIEW AND REVISE ISSUES LIST RE: SAME (.5); REVIEW AND REVISE BIDDER APA (.5); EMAILS WITH WEIL TEAM RE: BIDDER MARK UP (.2); EMAILS WITH PW TEAM RE: WALBRO MARK UP (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Sivitz, Rebecca | 5.20 | 11,310.00 | 016 | 75735490 |

ADVISE ON WARN ACT LITIGATION MATTERS, INCLUDING REVIEW OF DUPLICATIVE WARN COMPLAINTS AND COORDINATION WITH BANKRUPTCY AND LITIGATION TEAMS ON RESPONSE OPTIONS (.7); ADVISE ON UNION ACTIVITY AND COMMUNICATIONS STRATEGY, INCLUDING PARTICIPATION IN INTERNAL STRATEGY CALL (1.6); REVIEW AND ADVISE ON DISCLOSURE LANGUAGE AND RISK FRAMING IN TRANSACTION DOCUMENTS (.7); PARTICIPATE IN CALLS REGARDING TRANSACTIONS, INCLUDING WALBRO AND HOPKINS MATTERS, ADDRESSING LABOR ISSUES AND WARN IMPLICATIONS (1.7); REVIEW, NEGOTIATE, AND ADVISE ON THE DALTON OEM FUNDING ADDENDUM, SCHEDULES AND BUDGET ISSUES, AND COORDINATION WITH EXTERNAL TEAMS, A&M, AND INTERNAL TEAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Margolis, Steven M. | 8.00 | 15,600.00 | 016 | 75729633 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON DILIGENCE ISSUES AND BUSINESS LINES (0.3); REVIEW QUESTIONS AND ISSUES FROM D. COCO RE: BIDDER MARKUP (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. SIVITZ RE: WALBRO SALE ORDER LANGUAGE AND COMMENTS ON SAME (0.3); REVIEW BIDDER MARKUP OF TMD PURCHASE AGREEMENT (0.5) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON MARKUP AND ISSUES LIST (0.6); CORRESPONDENCE WITH GALACIA RE: MEXICO BENEFIT PLAN ISSUES (0.4); CONFERENCE WITH WEIL AND GALACIA RE: WALBRO LOS MOCHIS AND EMPLOYEES, UNION BENEFIT PLAN ISSUES (0.6); CONFERENCE WITH WEIL AND GALACIA RE: HOPKINS EMPLOYEE AND BENEFITS ISSUES (0.7); DRAFT SUMMARY/ISSUES LIST FROM CALL WITH GALACIA AND CORRESPONDENCE WITH A.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ADLER RE: SAME (0.5); CONFERENCE WITH A. ADLER AND E. WARREN RE: CATCH-UP CALL (0.3); REVIEW NEW WALBRO MARKUP FROM PW AND PREPARE ISSUES LIST FOR SAME (0.8); CORRESPONDENCE WITH EPG GROUP ON SAME (0.2); CORRESPONDENCE WITH K. RUMINSKI AND S. RAHHAL RE: HEALTH COVERAGE CONTINUATION ISSUES (0.2); REVIEW MARKUP OF TMD PURCHASE AGREEMENT FROM E. WARREN AND COMMENTS TO SAME (0.3); CORRESPONDENCE WITH EPG ON ISSUES LIST AND MARKUP (0.2); REVIEW AND REVISE ISSUES LIST FROM T. FIASCONE (0.4) AND CONFERENCE WITH T. FIASCONE ON MARKUP (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PAUL WEISS, WEIL CORPORATE, WEIL EPG AND A. ADLER AND E. WARREN ON REVISIONS TO PURCHASE AGREEMENT AND ISSUES (0.8); REVIEW RESPONSES FROM O. CANTON (GALACIA) RE: EMPLOYEE ISSUES (0.1); CORRESPONDENCE WITH A. HARTMAN RE: HEALTH COVERAGE TERMINATION DATE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/26 | Cohan, Teddy | 0.80 | 1,320.00 | 016 | 75727294 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (PARTIAL) (.4); CORRESPOND WITH SEYFARTH RE: UNION ARBITRATION (.1).

| 02/13/26 | Jones, Taylor | 0.70 | 1,155.00 | 016 | 75738271 |
|----------|---------------|------|----------|-----|----------|

CALL WITH WEIL RESTRUCTURING, LABOR, AND LITIGATION TEAMS RE: EMPLOYEE MATTERS.

| 02/13/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 75747040 |
|----------|--------------|------|--------|-----|----------|

MEET WITH T. FIASCONE, R. SIVITZ, AND K. STROLLO RE: FBG SALES AND PURCHASE AGREEMENTS.

| 02/14/26 | Margolis, Steven M. | 3.10 | 6,045.00 | 016 | 75753138 |
|----------|---------------------|------|----------|-----|----------|

REVIEW HOPKINS PURCHASE AGREEMENT AND PREPARE ISSUES LIST (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON SAME (0.9); CORRESPONDENCE WITH WEIL M&A TEAM ON SAME AND MEXICO OPERATIONS (0.2); REVIEW ISSUES ON 401(K) PARTIAL PLAN TERMINATION AND VESTING ISSUES (0.3); CORRESPONDENCE WITH T. FIASCONE RE: MEXICO OPERATIONS IN WALBRO MARKUP (0.2); REVIEW MARKUP OF HOPKINS PURCHASE AGREEMENT AND COMMENTS ON SAME (0.6); REVIEW MARKUP FROM T. FIASCONE ON HOPKINS (0.2).

| 02/15/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 75748749 |
|----------|-----------------|------|---------|-----|----------|

EMAIL CORRESPONDENCE ON NEW BID AND ISSUES LIST ON EMPLOYEE MATTERS.

| 02/16/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 75742853 |
|----------|-----------------|------|----------|-----|----------|

PARTICIPATE IN CALLS REGARDING EMPLOYEE MATTERS.

| 02/16/26 | Fiascone, Tom | 1.20 | 2,274.00 | 016 | 75743489 |
|----------|---------------|------|----------|-----|----------|

TELECONFERENCE REGARDING EMPLOYEE MATTERS WITH A&M (0.5); ANALYSIS AND CORRESPONDENCE RE: SAME (0.7).

| 02/16/26 | Cohan, Teddy | 0.40 | 660.00 | 016 | 75738124 |
|----------|--------------|------|---------|-----|----------|

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS.

| 02/16/26 | Carpinello, Courtney | 3.40 | 3,978.00 | 016 | 75749666 |
|----------|----------------------|------|----------|-----|----------|

RESEARCH DUPLICATIVE CLASS ACTIONS.

| 02/17/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 75786638 |
|----------|----------------------|------|----------|-----|----------|

CALL WITH A&M RE EMPLOYEE MATTERS.

| 02/17/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 75753670 |
|----------|-----------------|------|---------|-----|----------|

CONFERENCE WITH S. MARGOLIS RE: SALE PROCESS UPDATES.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Sivitz, Rebecca | 5.00 | 10,875.00 | 016 | 75792455 |

ADVISE FIRST BRANDS GROUP AND RESTRUCTURING STAKEHOLDERS REGARDING EMPLOYMENT LAW COMPLIANCE (1.0); PARTICIPATE IN MULTIPLE LABOR-PLANNING AND STRATEGY CALLS WITH A&M AND INTERNAL COUNSEL REGARDING EMPLOYEE ISSUES (2.0); ANALYZE AND DISCUSS WARN COMPLAINTS AND STRATEGY (.8); REVIEW AND CONTRIBUTE TO PRESENTATION MATERIALS AND TALKING POINTS (.7); COORDINATE EXAMINER-RELATED RESPONSES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Margolis, Steven M. | 1.30 | 2,535.00 | 016 | 75821785 |

VARIOUS CONFERENCES WITH WEIL TEAM ON DEAL STATUS AND ISSUES (0.3); CONFER WITH WEIL ECB GROUP ON STATUS UPDATE (0.2); CONFERENCE AND CORRESPONDENCE WITH RESTRUCTURING TEAM ON EMPLOYEE AND BENEFITS ISSUES (0.2); CORRESPONDENCE WITH PBGC RE: UPDATE ON PLAN ISSUES (0.3); VARIOUS CONFERENCES WITH K. RUMINSKI RE: ACTUARIAL ANALYSIS FOR PENSION PLANS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Fiascone, Tom | 5.90 | 11,180.50 | 016 | 75782550 |

MULTIPLE CALLS WITH COMPANY AND A&M REGARDING EMPLOYEE MATTERS (1.0); PREPARE DRAFTS OF EMPLOYEE COMMUNICATIONS (1.5); REVISE SAME (1.0); PREPARE SUMMARY PRESENTATION REGARDING SAME (1.5); COMMUNICATIONS WITH TEAM REGARDING ALL TASKS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Cohan, Teddy | 1.70 | 2,805.00 | 016 | 75750484 |

ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: EMPLOYEE MATTERS (.5); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Gang, Matt | 2.70 | 3,753.00 | 016 | 75786027 |

MEET WITH INTERNAL WEIL FBG TEAM AND CLIENT TEAM RE ONGOING EMPLOYEE MATTERS (.9); RESEARCH WAGE ACT LAWS (1.6); COMPILE WAGE ACT RESEARCH FROM PRIOR MATTERS FOR CORPORATE TEAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Godfryd, Clare | 0.90 | 1,053.00 | 016 | 75784062 |

STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND M. GANG RE EMPLOYEE COMMUNICATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Guitar, Abby | 1.50 | 1,462.50 | 016 | 75784702 |

RESEARCH EMPLOYMENT RELATED ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Sivitz, Rebecca | 5.00 | 10,875.00 | 016 | 75769959 |

ADVISE CLIENT AND RESTRUCTURING STAKEHOLDERS ON EMPLOYMENT-RELATED ISSUES ARISING IN CONNECTION WITH ONGOING RESTRUCTURING ACTIVITIES (1.8); PARTICIPATE IN MULTIPLE STRATEGY DISCUSSIONS WITH INTERNAL TEAMS AND EXTERNAL ADVISORS REGARDING EMPLOYEE MATTERS, POTENTIAL LIABILITIES, AND RELATED PLANNING CONSIDERATIONS (1.5); REVIEW AND COMMENT ON MATERIALS PREPARED IN CONNECTION WITH AEQUUM NEGOTIATIONS AND INTERNAL ANALYSES (0.9); COORDINATE FOLLOW-UP DISCUSSIONS AND NEXT STEPS WITH COUNSEL AND ADVISORS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Margolis, Steven M. | 2.10 | 4,095.00 | 016 | 75760814 |

REVIEW CORRESPONDENCE ON DEAL STATUS AND TRANSACTION ISSUES (0.3); CORRESPONDENCE WITH K. RUMINSKI RE: PROPOSED QUALIFIED DOMESTIC RELATIONS ORDER (QDRO) ON CARDONE PENSION PLAN (0.2), AND REVIEW QDRO AND COMMENTS ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON TRANSACTION ISSUES (0.2); CONFER WITH P. WESSEL RE: UPDATE ON ECB ISSUES (0.2); CONFER WITH WEIL CORPORATE TEAM RE: DEAL ISSUES, EMPLOYEE TREATMENT AND BENEFITS ISSUES (0.3); REVIEW NON-US EMPLOYEE POPULATIONS AND BENEFITS ARRANGEMENTS FOR LINES OF BUSINESS IN SCOPE FOR TRANSACTIONS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Fiascone, Tom | 7.90 | 14,970.50 | 016 | 75782549 |

MULTIPLE TELECONFERENCES WITH COMPANY AND A&M REGARDING U.S. EMPLOYEE MATTERS (1.5); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS RE: SAME (3.7); REVISE DOCUMENTS SUMMARIZING SAME (1.5); COMMUNICATIONS AND TELECONFERENCES WITH A&M AND LAZARD TEAMS RE: SAME (1.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/26 | George, Jason | 0.30 | 517.50 | 016 | 75784093 |

REVIEW AND REVISE NLRB SETTLEMENT NOTICE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/26 | Cohan, Teddy | 4.10 | 6,765.00 | 016 | 75772790 |

REVIEW EMPLOYEE COMMUNICATIONS (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); REVIEW DISCUSSION MATERIALS RE: SAME (1.3); ATTEND CALL WITH A&M, C STREET, AND WEIL TEAM RE: EMPLOYMENT MATTERS (1.1); CORRESPOND WITH WEIL TEAM RE: SAME (.2); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: EEOC COMPLAINT (.1); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.1).

| 02/18/26 | Barlow, Jarred | 1.60 | 2,224.00 | 016 | 75782880 |

REVIEW AND RESEARCH EMPLOYMENT ISSUE FOR T. COHAN.

| 02/18/26 | Godfryd, Clare | 1.20 | 1,404.00 | 016 | 75784085 |

PREPARE FOR AND PARTICIPATE IN CALL WITH WEIL, A&M, AND C STREET RE STRATEGY FOR EMPLOYEE COMMUNICATIONS (.9); PREPARE PRESENTATION SLIDES RE SAME (.3).

| 02/18/26 | Kuebler, John | 1.40 | 2,114.00 | 016 | 75787523 |

DRAFT RESEARCH REGARDING POTENTIAL NHTSA ISSUES IN LIGHT OF HISTORICAL RECALLS (.5); PREPARE NLRB SETTLEMENT AGREEMENT AND RELATED STIPULATION FOR FILING (.9).

| 02/19/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75767286 |

INTERNAL EMAIL CORRESPONDENCE RE: RESPONSES TO DOL QUESTIONS (.2); EMAIL CORRESPONDENCE WITH FIRST BRANDS CARDONE PENSION (.2).

| 02/19/26 | Adler, Aimee | 0.20 | 470.00 | 016 | 75768524 |

EMAILS WITH WEIL TEAM RE: EBSA REQUESTS (.1); EMAILS WITH S. MARGOLIS AND E. WARREN RE: DEFERRED COMPENSATION PLAN (.1).

| 02/19/26 | Sivitz, Rebecca | 5.10 | 11,092.50 | 016 | 75792474 |

ADVISE CLIENT AND RESTRUCTURING STAKEHOLDERS ON EMPLOYMENT-RELATED ISSUES ARISING IN CONNECTION WITH ONGOING RESTRUCTURING ACTIVITIES (1.5); PARTICIPATE IN MULTIPLE STRATEGY CALLS WITH INTERNAL TEAMS AND EXTERNAL ADVISORS REGARDING EMPLOYEE MATTERS AND RELATED PLANNING CONSIDERATIONS (1.6); REVIEW AND COMMENT ON DRAFT MATERIALS AND SUMMARIES PREPARED FOR AEQUUM DISCUSSIONS (1.0); COORDINATE FOLLOW-UP COMMUNICATIONS AND NEXT STEPS WITH COUNSEL AND ADVISORS (1.0).

| 02/19/26 | Margolis, Steven M. | 3.80 | 7,410.00 | 016 | 75767670 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL CORPORATE AND WEIL RESTRUCTURING TEAMS RE: DEAL STATUS UPDATES, EMPLOYEE AND BENEFITS ISSUES (0.6); CONFER WITH T. FIASCONE ON EMPLOYEE ISSUES AND TRANSACTION UPDATE (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON EMPLOYEE AND BENEFITS ISSUES IN TRANSACTION (0.5); REVIEW ISSUES FROM K. RUMINSKI RE: FRAM PENSION PLAN AND EMPLOYEE COMMUNICATIONS, AON RESPONSE AND REVISE SAME (0.5); REVIEW UPDATED ACTUARIAL ANALYSIS ON CARDONE PENSION PLAN AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.4); REVIEW QUESTIONS FROM DOL EBSA ON FB 401(K) AND HEALTH AND WELFARE PLANS, COORDINATE WITH WEIL RESTRUCTURING AND A&M AND PREPARE RESPONSES (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: FB DEFERRED COMPENSATION PLAN AND RELATED ISSUES AND DOCUMENTATION (0.5); CORRESPONDENCE WITH K. RUMINSKI AND A&M RE: QUESTIONS ON DALTON PENSION, PREPARE AND REVISE RESPONSES FOR SAME (0.4).

| 02/19/26 | Calabrese, Christine | 0.80 | 1,516.00 | 016 | 75773907 |

REVIEW MATERIALS RE: DEVICE RETENTION IN ADVANCE OF CALL WITH COMPANY AND A&M (.2); DISCUSS DEVICE RETENTION WITH COMPANY AND A&M (.4); FOLLOW-UP CALL WITH P. KOSTUROS RE:

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SAME (.1); DISCUSS SAME WITH M. TADDEI (.1). | | | | |
| 02/19/26 | Fiascone, Tom | 9.50 | 18,002.50 | 016 | 75782585 |
| | SEVERAL ROUNDS OF REVISIONS TO EMPLOYEE COMMUNICATIONS (2.5); TELECONFERENCES REGARDING EMPLOYEE MATTERS WITH A&M, LAZARD, AND COMPANY (3.0); CONDUCT RESEARCH REGARDING STATE STATUTES RELATED TO EMPLOYEE MATTERS (3.0); PREPARE DOCUMENTS TO BE SUBMITTED TO STATE AGENCIES RE: EMPLOYEE MATTERS (1.0). | | | | |
| 02/19/26 | Cohan, Teddy | 3.00 | 4,950.00 | 016 | 75772804 |
| | REVIEW EMPLOYEE COMMUNICATIONS (.7); REVIEW DISCUSSION MATERIALS RE: SAME (.9); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.5); REVIEW DISCUSSION MATERIALS RE: EMPLOYEE TERMINATIONS (.2); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.1); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: FACILITY CLOSURES (.1); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (PARTIAL) (.3); CORRESPOND WITH COMPANY RE: UNION ARBITRATION (.1); CORRESPOND WITH WEIL TEAM RE: WARN COMMUNICATIONS MATERIALS (.1). | | | | |
| 02/19/26 | Gang, Matt | 2.80 | 3,892.00 | 016 | 75786098 |
| | RESEARCH EMPLOYMENT LIABILITIES RELATED TO RECENT EMPLOYEE ACTIONS (2.2); DRAFT RESEARCH SUMMARY FOR T. FIASCONE (.6). | | | | |
| 02/19/26 | Kuebler, John | 0.70 | 1,057.00 | 016 | 75787531 |
| | UPDATE PROPOSED NLRB STIPULATION FOR FILING. | | | | |
| 02/20/26 | Adler, Aimee | 1.90 | 4,465.00 | 016 | 75772637 |
| | MEETING AND EMAILS WITH E. WARREN AND S. MARGOLIS RE: POTENTIAL SALES AND COMPENSATION AND BENEFITS RELATED MATTERS (.4); TELEPHONE CALL WITH G. WESTERMAN RE: EMPLOYEE LIABILITIES AND QUANTIFICATION THEREOF (.2); EMAILS WITH A&M AND WEIL TEAMS RE: SAME (.4); REVIEW GIBSON DUNN MARK UP OF APA (.3); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: SAME (.4); REVIEW MARK UP OF APA IN CONNECTION WITH GD MARK UP (.2). | | | | |
| 02/20/26 | Sivitz, Rebecca | 6.10 | 13,267.50 | 016 | 75792659 |
| | ADVISE ON EMPLOYEE COMMUNICATIONS (2.1); CONDUCT SEVERANCE ANALYSIS (.7); NEGOTIATE SETTLEMENT AGREEMENTS (.7); REVIEW AND COMMENT ON LABOR/BENEFITS PROVISIONS AND EMPLOYEE LIABILITIES IN TRANSACTION DOCUMENTS (1.6); INTERNAL ADVISOR COMMUNICATIONS RE: EMPLOYEE MATTERS (1.0). | | | | |
| 02/20/26 | Margolis, Steven M. | 5.10 | 9,945.00 | 016 | 75770904 |
| | REVIEW MATERIALS FROM AON RE: DB PLAN TERMINATION LIABILITIES AND ANALYSIS (0.2); CORRESPONDENCE WITH K. RUMINSKI ON COMMENTS ON HR RESPONSE TO FRAM DB PLAN PARTICIPANTS (0.2); REVIEW CORRESPONDENCE ON DEAL STATUS AND TRANSACTION ISSUES (0.3); REVIEW WALBRO, BIDDERS AND CURT DOCUMENTATION (0.6); REVIEW DB PLAN AND BENEFIT PLAN ISSUES AND EMPLOYEE CENSUS MATERIALS BROKEN DOWN BY BUSINESS LINE AND COUNTRY (0.8); CORRESPONDENCE WITH D. COCO RE: DEAL STATUS AND UPDATES (0.3); CONFER WITH T. FIASCONE AND C. GODFRYD RE: SAPA MARKUPS AND STRATEGY (0.5); REVIEW MARKUP FROM LENDERS GROUP AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, T. FIASCONE ON SAME (1.2); REVIEW AND REVISE MARKUP WITH T. FIASCONE AND COORDINATE WITH MARKUP FROM PAUL WEISS (0.4); REVIEW CHANGES AND CORRESPONDENCE WITH A. ADLER ON SAME (0.2); REVIEW ISSUES FROM J. GEORGE RE: DALTON RETIREE PLAN (0.2); REVIEW CORRESPONDENCE FROM R. SIVITZ AND M. CRUZ RE: EMPLOYEE LIABILITIES AND COMMENTS ON SAME (0.2). | | | | |
| 02/20/26 | Fiascone, Tom | 8.00 | 15,160.00 | 016 | 75782597 |
| | MULTIPLE ROUNDS OF REVISIONS TO EMPLOYEE COMMUNICATIONS (3.0); MULTIPLE TELECONFERENCES WITH COMPANY, A&M, AND LAZARD RE: SAME (2.0); CONTINUE DRAFTING DOCUMENTS RELATED TO EMPLOYEE MATTERS TO BE SUBMITTED TO STATE AGENCY (2.0); INTERNAL CORRESPONDENCE AND TELECONFERENCES WITH WEIL EMPLOYMENT AND WEIL RESTRUCTURING | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAMS RELATED TO ALL TASKS (1.0). | | | | |
| 02/20/26 | Cohan, Teddy | 2.20 | 3,630.00 | 016 | 75772820 |
| | REVIEW EMPLOYEE COMMUNICATIONS (.3); REVIEW DISCUSSION MATERIALS RE: SAME (1.4); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (PARTIAL) (.3); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: SAME (.2). | | | | |
| 02/20/26 | Godfryd, Clare | 1.00 | 1,170.00 | 016 | 75784591 |
| | STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND M. GANG RE EMPLOYEE COMMUNICATIONS (0.5); PREPARE FOR AND PARTICIPATE IN CALL WITH S. MARGOLIS AND T. FIASCONE RE WALBRO PURCHASE AGREEMENT (0.5). | | | | |
| 02/20/26 | Greenstein, Jon | 2.30 | 2,691.00 | 016 | 75787377 |
| | DRAFT EMPLOYEE COMMUNICATIONS. | | | | |
| 02/20/26 | Crocco, Megan | 0.20 | 195.00 | 016 | 76102674 |
| | CALL WITH ECB TEAM TO DISCUSS FBG EMPLOYEE MATTERS. | | | | |
| 02/20/26 | Guitar, Abby | 1.70 | 1,657.50 | 016 | 75784750 |
| | REVISE EMPLOYEE COMMUNICATIONS CONSISTENT WITH NEW DATES AND EMPLOYEE NUMBERS (1.5); ATTEND MEETING WITH ECB TEAM RE: EMPLOYEE COMMUNICATIONS (.2). | | | | |
| 02/20/26 | Strollo, Katherine | 1.30 | 1,267.50 | 016 | 75781095 |
| | MEETING WITH T. FIASCONE TO DISCUSS UPDATING EMPLOYEE COMMUNICATIONS (.1); MEETING WITH T. FIASCONE TO DISCUSS POPULATING NEW INFORMATION INTO COMMUNICATIONS (.2); UPDATE COMMUNICATIONS (1.0). | | | | |
| 02/20/26 | Bajramovic, Adi | 0.70 | 973.00 | 016 | 75784907 |
| | REVIEW AMENDMENT TO CERTAIN PENSION PLAN SERVICE AGREEMENT AND CORRESPONDENCE WITH WEIL TEAM RE: APPROVAL OF SAME. | | | | |
| 02/20/26 | Kuebler, John | 1.00 | 1,510.00 | 016 | 75787538 |
| | FINALIZE FILING VERSION OF NLRB SETTLEMENT AGREEMENT AND STIPULATION (.6); COORDINATE POSTING COMPLIANCE UNDER NLRB SETTLEMENT AGREEMENT WITH SEYFARTH AND A&M (.4). | | | | |
| 02/20/26 | Lee, Kathleen A. | 1.10 | 742.50 | 016 | 75769665 |
| | ASSIST WITH FILING OF STIPULATION WITH NLRB (.5); CORRESPOND WITH N. ELIANE RE: SAME (.3); PROVIDE ADDITIONAL NOTICE PARTIES (.2); CORRESPOND WITH R. OLVERA RE: SAME (.1). | | | | |
| 02/20/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 016 | 75785559 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NLRB CLAIM ALLOWANCE STIPULATION FOR J. KUEBLER. | | | | |
| 02/21/26 | Adler, Aimee | 1.00 | 2,350.00 | 016 | 75772904 |
| | MEETING WITH WEIL TEAM AND A&M TEAM RE: EMPLOYEE LIABILITIES (.8); EMAILS WITH A. SZMOLYAN AND WEIL TEAM RE: WALBRO CENSUS (.2). | | | | |
| 02/21/26 | Sivitz, Rebecca | 3.80 | 8,265.00 | 016 | 75792479 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT EMPLOYEE COMMUNICATIONS AND RELATED DOCUMENTS (0.8); REVIEW AND COMMENT ON DRAFT AFFIDAVIT AND EXHIBITS RELATING TO EMPLOYMENT MATTERS (0.5); PARTICIPATE IN STRATEGY DISCUSSIONS AND CALLS REGARDING EMPLOYEE LIABILITIES, EXPOSURE, AND SHARED-ASSET ISSUES FOR WALBRO (2.0); REVIEW AND COORDINATE EMPLOYEE COMMUNICATIONS AND MESSAGING MATERIALS WITH ADVISORS (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/26 | Margolis, Steven M. | 3.80 | 7,410.00 | 016 | 75772589 |

VARIOUS CONFERENCES AND CORRESPONDENCE ON WALBRO DEAL STATUS AND TRANSACTION ISSUES (1.3); REVIEW WALBRON DB PLAN ISSUES AND SUMMARIZE SAME (0.4); REVIEW ISSUES FROM BIDDER COUNSEL ON WALBRO (0.3); CORRESPONDENCE WITH WEIL AND GALICIA RE: MEXICO ISSUES IN WALBRO (0.2); CORRESPONDENCE WITH WEIL CORPORATE TEAM ON WALBRO CENSUS AND EMPLOYEE LIABILITIES (0.3); CONFER WITH A&M AND WEIL EPG, CORPORATE AND ECB TEAMS ON EMPLOYEE ISSUES AND LIABILITIES (0.8); REVIEW ISSUES ON DALTON CLOSURE AND RETIREE WELFARE ISSUES AND CORRESPONDENCE WITH J. GEORGE AND A. LEGGIERO (0.3); REVIEW PAYROLL AND SEVERANCE AND WARN ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/26 | Fiascone, Tom | 3.50 | 6,632.50 | 016 | 75782628 |

MULTIPLE ROUNDS OF REVISIONS REGARDING EMPLOYEE COMMUNICATIONS (1.3); FINALIZE DOCUMENTS TO BE SUBMITTED TO STATE AGENCY RE: SAME (1.5); TELECONFERENCES WITH COMPANY AND A&M REGARDING ALL TASKS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/26 | Cohan, Teddy | 1.10 | 1,815.00 | 016 | 75772837 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.4); REVIEW DISCUSSION MATERIALS RE: SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 016 | 75842047 |

REVIEW CORRESPONDENCE FROM N. MENASCHE RE RETIREE BENEFITS ISSUE AND DRAFT RESPONSE TO SAME (1.1); CORRESPONDENCE WITH S. MARGOLIS AND THE COMPANY RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Adler, Aimee | 1.30 | 3,055.00 | 016 | 75789339 |

REVIEW REVISED WALBRO APA (.4); EMAILS WITH WEIL TEAM RE: SAME (.5); REVIEW COMMENTS ON SALES ORDER (.2); EMAILS WITH WEIL TEAM RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 75826882 |

REVIEW AND COORDINATE EMPLOYEE COMMUNICATIONS, TERMINATION COUNTS, AND EMPLOYEE GROUP CHANGES (1.0); ADVISE ON TERMINATION COMMUNICATIONS MATERIALS PREPARED WITH C STREET ADVISORY GROUP AND A&M (.5); ADDRESS TIMING, BENEFIT END DATES, AND EMPLOYEE REMOVALS FROM REDUCTION LISTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Margolis, Steven M. | 3.20 | 6,240.00 | 016 | 75782219 |

REVIEW WALBRO MARKUP OF PURCHASE AGREEMENT AND PREPARE SUMMARY AND ISSUES LIST (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. CRUZ, T. FIASCONE ON BUSINESS POINTS (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, E. WARREN ON REVISIONS TO ISSUES LIST, PURCHASE AGREEMENT MARKUP (0.7); REVIEW WALBRO SALE ORDER AND CORRESPONDENCE ON SAME WITH A. GEORGALLAS, J. KANOFF AND A. ADLER (0.6); CORRESPONDENCE WITH R. SIVITZ ON SAME (0.2); REVIEW ISSUES ON BR LAW AND WAIVER OF JOINT AND SEVERAL LIABILITY (0.5); VARIOUS CONFERENCES WITH J. KANOFF RE: SUCCESSOR LIABILITY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Fiascone, Tom | 3.30 | 6,253.50 | 016 | 75782812 |

PREPARE DOCUMENTS TO BE SUBMITTED TO STATE AGENCY (2.0); REVIEW AND REVISE EMPLOYEE CORRESPONDENCE (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Cohan, Teddy | 1.20 | 1,980.00 | 016 | 75773766 |

REVIEW C. MOORE AFFIDAVIT RE: EMPLOYMENT MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/26 | Pietrowski, Alexa | 2.30 | 2,242.50 | 016 | 75779610 |

REVIEW EXHIBITS AFFIDAVIT FOR PRIVILEGE (1.3); DISCUSS DOCUMENTS WITH TEAM (.5); SUMMARIZE FINDINGS AND CIRCULATE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/26 | Bostel, Kevin | 0.20 | 459.00 | 016 | 75988563 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH A&M RE: EMPLOYMENT MATTER FUNDING ISSUES. | | | | |
| 02/23/26 | Adler, Aimee | 1.20 | 2,820.00 | 016 | 75795908 |
| | TELEPHONE CALL WITH S. MARGOLIS RE: COMPENSATION AND BENEFIT PLAN RELATED MATTERS (.3); REVIEW WIPERS DISCLOSURE SCHEDULES (.1); EMAILS WITH WEIL AND A&M TEAM RE: WALBRO CENSUS (.5); REVIEW RETIREE WELFARE PLAN RELATED MATERIAL (.3). | | | | |
| 02/23/26 | Sivitz, Rebecca | 4.20 | 9,135.00 | 016 | 75827076 |
| | NEGOTIATE AEQUUM AGREEMENT (1.0); HANDLE MX EMPLOYEE COMPLAINT ISSUE (1.0); ADVISE ON WARN ISSUES (1.7); REVISE AFFIDAVIT (.5). | | | | |
| 02/23/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 75794404 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL CORPORATE, EPG AND ECB TEAMS ON WALBRO PURCHASE AGREEMENT, SCHEDULES (0.4); CORRESPONDENCE WITH A&M ON EMPLOYEE CENSUS ISSUES AND REVIEW SAME (0.3); CONFER WITH A. ADLER ON STATUS ISSUES (0.2); REVIEW ISSUES ON DALTON RETIREE HEALTH AND ACTUARIAL REPORT, 401(H) ACCOUNT AND TRANSFER AND RELATED RETIREE WELFARE PLANS (0.4) AND CONFER WITH A. ALDER ON SAME (0.2); REVIEW DALTON VEBA DOCUMENTS (0.5); VARIOUS ADDITIONAL CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL EPG AND E. WARREN ON UPDATED CENSUS AND SCHEDULE DOCUMENTS (0.9); REVIEW MATERIALS ON TRICO SALE, ORGANIZATIONAL CHART, US CENSUS, INTERNATIONAL CENSUS, BENEFIT PLANS AND RELATED ISSUES (1.4); COMMENTS TO WALBRO PURCHASE AGREEMENT AND MINOR CHANGES ON SAME AND REVIEW SCHEDULES (0.4). | | | | |
| 02/23/26 | Fiascone, Tom | 5.00 | 9,475.00 | 016 | 75844470 |
| | FINAL EDITS TO AFFIDAVIT AND EXHIBITS RE: GOVERNMENT SUBMISSION (3.5); TELECONFERENCE WITH COMPANY AND A&M RE: EMPLOYEE MATTERS (0.5); CORRESPONDENCE WITH A&M REGARDING EMPLOYEE MATTERS AND QUESTIONS (1.0). | | | | |
| 02/23/26 | George, Jason | 0.20 | 345.00 | 016 | 75833806 |
| | EMAIL WITH J. KUEBLER RE: NLRB SETTLEMENT. | | | | |
| 02/23/26 | Cohan, Teddy | 0.60 | 990.00 | 016 | 75792357 |
| | ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: FACILITY CLOSURES (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 02/23/26 | Pietrowski, Alexa | 3.20 | 3,120.00 | 016 | 75800341 |
| | EMAILS WITH EMPLOYMENT TEAM REGARDING C. MOORE AFFIDAVIT (.3); REVIEW STATE AGENCY SUBMISSION FOR PRIVILEGE (1.2); DISCUSS PRIVILEGE REDACTIONS WITH E. AQUILA (.3); PREPARE DOCUMENTS FOR REDACTION (.7); COORDINATE AND REVIEW PARALEGAL EXHIBIT PREPARATION (.5); ORGANIZE EXHIBITS FOR FINAL DRAFT (.2). | | | | |
| 02/23/26 | Warren, Emily | 3.60 | 5,436.00 | 016 | 75846868 |
| | UPDATE EMPLOYEE CENSUS FOR WALBRO TRANSACTION (0.9); REVISE CENSUS BASED ON PRIVACY AND CORPORATE FEEDBACK (1.2); PREPARE FINAL VERSION ON CENSUS TO SENT TO BUYERS COUNSEL (1.5). | | | | |
| 02/23/26 | Kuebler, John | 0.20 | 302.00 | 016 | 75847809 |
| | REVIEW NLRB STIPULATION AND FOLLOW UP REGARDING ENTRY OF SIGNED VERSION. | | | | |
| 02/23/26 | Spierer, Ellie | 1.00 | 395.00 | 016 | 75821007 |
| | REDACT AND SLIPSHEET EXHIBITS FROM THE C. MOORE AFFIDAVIT. | | | | |
| 02/24/26 | Bostel, Kevin | 0.20 | 459.00 | 016 | 75988972 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A&M TEAM RE: EMPLOYEE LIABILITY ISSUES AND ACCOUNT FUNDING. | | | | |
| 02/24/26 | Wessel, Paul J. | 0.20 | 570.00 | 016 | 75803169 |
| | INTERNAL EMAIL CORRESPONDENCE RE: ISSUES AND MARK UP FOR SALE AGREEMENT. | | | | |
| 02/24/26 | Adler, Aimee | 2.30 | 5,405.00 | 016 | 75804099 |
| | REVIEW MATERIALS RE: WIPERS AND DEFINED BENEFIT PENSION PLANS (.4); MEET WITH S. MARGOLIS AND E. WARREN RE: COMPENSATION AND BENEFITS MATTERS (.5); REVIEW MATERIALS RELATED TO RETIREE WELFARE BENEFITS (.2); REVIEW REVISED WALBRO DISCLOSURE SCHEDULES (.2); EMAILS WITH WEIL TEAM RE: SAME (.2); MEETING AND EMAILS WITH WEIL TEAM RE: TERM SHEET FOR HORIZON, PUMPS AND TMD (.4); REVIEW AND REVISE SAME (.2); EMAILS RE: WALBRO CENSUS (.2). | | | | |
| 02/24/26 | Sivitz, Rebecca | 4.80 | 10,440.00 | 016 | 75827214 |
| | ADVISE ON RESPONSE TO UNAUTHORIZED BANKRUPTCY COURT FILING REFERENCING POTENTIAL BIDDERS (.5); COORDINATE FACT-GATHERING WITH FINANCIAL ADVISORS AND INTERNAL TEAMS (.5); REVIEW AND DIRECT PREPARATION OF RESPONSIVE COURT SUBMISSION TO MITIGATE LITIGATION RISK (1.0); REVIEW AND ADVISE ON DALTON FACILITY ADDENDUM EXTENDING OPERATIONS AND EMPLOYEE FUNDING, INCLUDING WARN ACT IMPLICATIONS AND NOTICE EXTENSIONS (1.0); COORDINATE WARN COMMUNICATIONS (1.0); ADVISE ON TRANSACTIONS (.8). | | | | |
| 02/24/26 | Margolis, Steven M. | 6.40 | 12,480.00 | 016 | 75802479 |
| | REVIEW ISSUES AND UPDATES ON WALBRO CENSUS, INCLUSION OF CARTER EMPLOYEES, MEXICO EMPLOYEES (0.5); REVIEW MATERIALS AND DOCUMENTS ON WIPERS/TRICO SALE, ORGANIZATION CHART, EMPLOYEES AND SCHEDULES (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON TRICO SALE ISSUES (1.2); CORRESPONDENCE WITH F. MAHMOOTH RE: PBGC CLAIMS STIPULATION (0.2); CONFER WITH A. ADLER AND E. WARREN ON WALBRO CENSUS AND DALTON EMPLOYEES (0.2); REVIEW CARDONE PENSION PLAN SERVICES AGREEMENT AMENDMENT AND CORRESPONDENCE WITH A. BAJRAMOVIC ON SAME (0.4); REVIEW MATERIALS AND ISSUES FROM S. TRAORE ON TRICO AND SCHEDULES (0.3); REVIEW MATERIALS AND DOCUMENTS FROM D. COCO RE: BIDDER PURCHASE OF HORIZON, PUMPS AND TMD, REVIEW CBAS AND EMPLOYEE ISSUES, PREPARE SUMMARY OF ISSUES ON PLANS (1.3); REVIEW ISSUES LIST FROM D. COCO RE: EMPLOYEE AND BENEFIT MATTERS (0.3); DRAFT ISSUES LIST AND TREATMENT OF UNITED STEELWORKERS TRUST, PLAN, AND DB PLANS (0.5); CONFER WITH A. ADLER AND E. WARREN ON SAME AND REVIEW REVISED ISSUES LIST (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. SIVITZ, T. FIASCONE ON EMPLOYEE ISSUES (0.3). | | | | |
| 02/24/26 | Fiascone, Tom | 4.50 | 8,527.50 | 016 | 75844495 |
| | PREPARE EMPLOYEE COMMUNICATIONS FOR ALL U.S. FACILITIES (2.5); CORRESPONDENCE AND ANALYSIS REGARDING DALTON EXTENSION (1.0); TELECONFERENCE REGARDING U.S. EMPLOYEE MATTERS (0.5); CORRESPONDENCE REGARDING EMPLOYEE MATTERS WITH A&M AND COMPANY (0.5). | | | | |
| 02/24/26 | George, Jason | 0.30 | 517.50 | 016 | 75835062 |
| | EMAIL WITH J. WINOGRAD RE: WARN ACCOUNT (0.1); REVIEW AMENDMENT TO PENSION PLAN SERVICES AGREEMENT AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME (0.2). | | | | |
| 02/24/26 | Cohan, Teddy | 0.80 | 1,320.00 | 016 | 75814917 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.1); CORRESPOND WITH WEIL TEAM RE: GAXIOLA LETTER (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: FACILITY CLOSURES (.5). | | | | |
| 02/24/26 | Guitar, Abby | 2.70 | 2,632.50 | 016 | 75839810 |
| | PREPARE RESPONSE ADDRESSING M. GAXIOLA LETTER RE: CLAIM OF IGNORED BIDDER. | | | | |
| 02/24/26 | Bajramovic, Adi | 0.40 | 556.00 | 016 | 75841826 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: APPROVAL OF AMENDMENT TO A CERTAIN PENSION PLAN SERVICE AGREEMENT. | | | | |
| 02/24/26 | Kuebler, John | 0.50 | 755.00 | 016 | 75847815 |
| | COORDINATE COMPLIANCE WITH NLRB STIPULATION AMONG SEYFARTH AND A&M. | | | | |
| 02/25/26 | Singh, Sunny | 0.50 | 1,297.50 | 016 | 75810526 |
| | REVIEW RESPONSE LETTER TO COURT FROM EMPLOYEE RE SALE PROCESS. | | | | |
| 02/25/26 | Bostel, Kevin | 1.50 | 3,442.50 | 016 | 75989705 |
| | REVIEW AND COMMENT ON DRAFT ESCROW ACCOUNT FOR WARN (.6); CALL WITH KROLL RE: WARN ACCOUNT (.2); FOLLOW-UP WITH J. WINOGRAD RE: SAME (.2); CALL WITH OEM COUNSEL RE: SAME (.3); FURTHER REVIEW OF OEM-WARM ACCOUNT AGREEMENT AND EMAILS WITH J. WINOGRAD (.2). | | | | |
| 02/25/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75813504 |
| | EMAIL CORRESPONDENCE WITH FIRST BRANDS AND INTERNAL RE: SALES PROCESS, PENSION FUNDING, RETIREE MEDICAL. | | | | |
| 02/25/26 | Adler, Aimee | 2.50 | 5,875.00 | 016 | 75814214 |
| | REVIEW PREMIUM GUARD APA (.3); EMAILS WITH WEIL TEAM RE: COMPENSATION AND BENEFITS PROVISIONS IN SAME (.3); EMAILS WITH WEIL TEAM AND A&M TEAM RE: WALBRO CENSUS (.5); MEETING WITH S. MARGOLIS RE: ASSIGNMENT OF WALBRO PENSION PLAN (.2); EMAILS WITH WEIL TEAM RE: SAME (.2); REVIEW DOCUMENTS RELATED TO SAME (.1); REVIEW ESTIMATED LIABILITIES PROVIDED BY A&M (.1); REVIEW REVISED DRAFT OF WALBRO APA (.3); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: SAME (.5). | | | | |
| 02/25/26 | Sivitz, Rebecca | 3.50 | 7,612.50 | 016 | 75827313 |
| | ADVISE ON U.S. LABOR PLANNING IN CONNECTION WITH ONGOING RESTRUCTURING, INCLUDING REVIEW AND REVISION OF EMPLOYEE COMMUNICATIONS AND TERMINATION COMMUNICATIONS FOR MULTIPLE FACILITIES (1.5); ANALYZE STATE-SPECIFIC REQUIREMENTS (.5); COORDINATE REVISIONS TO EMPLOYEE CENSUS, NOTICE TIMING, AND FUNDING MECHANICS WITH RESTRUCTURING COUNSEL, A&M, AND INTERNAL STAKEHOLDERS (.5); PROVIDE GUIDANCE ON CONTENT AND SEQUENCING OF EMPLOYEE AND GOVERNMENT NOTICES IN ADVANCE OF SCHEDULED WORKFORCE ACTIONS (1.0). | | | | |
| 02/25/26 | Margolis, Steven M. | 6.20 | 12,090.00 | 016 | 75812436 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL CORPORATE, EPG AND ECB TEAMS ON WALBRO PURCHASE AGREEMENT, SCHEDULES, CENSUS AND RELATED ISSUES (1.7); REVIEW ISSUES ON TRANSFER OF WALBRO PENSION PLAN AS AN ASSUMED PLAN AND DOCUMENTATION (0.6) AND CONFERENCE AND CORRESPONDENCE WITH A. ADLER ON SAME (0.3); REVIEW DILIGENCE MATERIALS ON DOCUMENTATION FOR WALBRO AND FRAM PENSION PLANS AND CONFERENCE AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON SAME (0.6); REVIEW ISSUES FROM A&M AND FB ON CARDONE PENSION PLAN AND TREATMENT OF UPCOMING CONTRIBUTIONS, REVIEW AND RESPOND TO SAME (0.5); REVIEW PREMIUM GUARD APA AND COMMENTS TO WEIL CORPORATE ON SAME (0.5); CONFER WITH D. JERNEYCIC ON CARDON PLAN (0.2); REVIEW ISSUES ON CHAMPION POSTRETIREMENT LIFE PLAN AND RESEARCH ON SAME (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. MENNIE, LAZARD ON EMPLOYEE CENSUS ISSUES (0.3); CORRESPONDENCE WITH T. FIASCONE RE: EMPLOYEE DEFINITION IN PURCHASE AGREEMENT (0.2); REVIEW WEIL MARKUP OF WALBRO PURCHASE AGREEMENT AND DRAFT OPEN ISSUES AND CHANGES AND GIBSON COMMENTS FOR DISCUSSION WITH WEIL EPG, A. ADLER (0.6). | | | | |
| 02/25/26 | Fiascone, Tom | 7.50 | 14,212.50 | 016 | 75844508 |
| | REVIEW AND REVISE EMPLOYEE TERMINATION COMMUNICATIONS FOR ALL U.S. LOCATIONS (5.5); MULTIPLE TELECONFERENCES REGARDING SAME (2.0). | | | | |
| 02/25/26 | Cohan, Teddy | 3.60 | 5,940.00 | 016 | 75814924 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW RESPONSE TO GAXIOLA LETTER (1.6); CORRESPOND WITH A&M, GD, BR, AND WEIL TEAM RE: FACILITY CLOSURES (.5); ATTEND CALL WITH GD, HURON, A&M, AND WEIL TEAM RE: SAME (.4); REVIEW EMPLOYEE COMMUNICATIONS (.3); CORRESPOND WITH A&M, GD, BR, AND WEIL TEAM RE: SAME (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (PARTIAL) (.5); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER (.1). | | | | |
| 02/25/26 | Guitar, Abby | 3.20 | 3,120.00 | 016 | 75839814 |
| | REVIEW AND INCORPORATE PROPOSED EDITS TO M. GAXIOLA LETTER (.6); UPDATE EMPLOYEE COMMUNICATIONS (2.6). | | | | |
| 02/25/26 | Strollo, Katherine | 1.40 | 1,365.00 | 016 | 75818984 |
| | UPDATE EMPLOYEE COMMUNICATIONS (1.0); CALL WITH T. FIASCONE RE: SAME (.2); REVISE EMPLOYEE NOTICES FOLLOWING T. FIASCONE MEETING ADVICE (.2). | | | | |
| 02/25/26 | Sivertsen, Kaitlyn | 1.30 | 1,267.50 | 016 | 75819409 |
| | UPDATE EMPLOYEE COMMUNICATIONS. | | | | |
| 02/25/26 | Warren, Emily | 2.40 | 3,624.00 | 016 | 75847439 |
| | COMPILE TOGETHER WALBRO BENEFIT DOCUMENTS TO SEND TO BUYER (0.8); UPDATE CENSUS BASED ON CORPORATE FEEDBACK (0.6); CORRESPONDENCE WITH A&M ON THE WALBRO CENSUS (0.7); MAKE CHANGES TO CENSUS BASED ON A&M COMMENTS (0.3). | | | | |
| 02/25/26 | Bajramovic, Adi | 0.10 | 139.00 | 016 | 75841833 |
| | CORRESPONDENCE WITH K. RUMINSKI RE: APPROVAL OF AMENDMENT TO A CERTAIN PENSION PLAN SERVICE AGREEMENT. | | | | |
| 02/25/26 | Kuebler, John | 0.70 | 1,057.00 | 016 | 75847793 |
| | PREPARE FILING VERSION OF LETTER RESPONSE TO UNAUTHORIZED IN-HOUSE COUNSEL LETTER. | | | | |
| 02/25/26 | Okada, Tyler | 0.40 | 158.00 | 016 | 75812313 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' LETTER IN RESPONSE TO LETTER FROM MARCO GAXIOLA [DOCKET NO. 1999]. | | | | |
| 02/26/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75820884 |
| | CONFERENCES WITH S. MARGOLIS AND A. ADLER TO DISCUSS RETIREE BENEFIT ISSUES. | | | | |
| 02/26/26 | Adler, Aimee | 2.30 | 5,405.00 | 016 | 75823128 |
| | MEETINGS WITH S. MARGOLIS RE: CHAMPION POST-RETIREE LIFE INSURANCE (.5); REVIEW ACTUARIAL REPORT RE: SAME (.3); EMAILS WITH S. MARGOLIS RE: SAME (.3); EMAILS WITH WEIL TEAM RE: PREMIUM GUARD APA (.1); MEETING AND EMAILS WITH S. MARGOLIS RE: BENEFITS RELATED TO WALBRO AND REVISED APA (.5); REVIEW SUMMARY OF KEY TERMS OF WALBRO APA (.2); REVIEW AND REVISE SAME (.3); EMAILS WITH WEIL TEAM RE: SAME (.1). | | | | |
| 02/26/26 | Sivitz, Rebecca | 4.50 | 9,787.50 | 016 | 75827416 |
| | REVIEW AND REVISE EMPLOYEE-FACING COMMUNICATIONS (2.0);COORDINATE WITH A&M REGARDING TERMINATION ISSUES (1.0); WORK ON SALES WORK-STREAM (1.5). | | | | |
| 02/26/26 | Margolis, Steven M. | 7.00 | 13,650.00 | 016 | 75812435 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL CORPORATE, EPG AND ECB TEAMS ON BUYER MARKUP OF WALBRO PURCHASE AGREEMENT, SCHEDULES, ISSUES LIST (1.6); CONFERENCE AND CORRESPONDENCE WITH A. ADLER RE: CHAMPION POSTRETIREMENT LIFE PLAN (0.5); REVIEW ACTUARIAL REPORT (0.2); CORRESPONDENCE WITH P. KOSTUROS ON SAME (0.2); RESEARCH 1114 ISSUES (0.7); CONFERENCE AND CORRESPONDENCE WITH A. LEGGIERO ON SAME (0.4); DRAFT SUMMARY OF | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WALBRO EMPLOYEE ISSUES AND CORRESPONDENCE WITH J. SERVISS AND T. FIASCONE ON SAME (0.5); CORRESPONDENCE WITH OCTAVIO CANTON (GALACIA) RE: MEXICO BENEFIT PLANS AND DISCLOSURE ISSUES FOR WALBRO (0.4); CORRESPONDENCE WITH T. FIASCONE RE: COMMENTS TO WALBRO DECK ON EMPLOYEE SECTIONS (0.2); REVIEW RESPONSES FROM GALACIA RE: MEXICO BENEFIT PLANS AND ARRANGEMENTS (0.3); VARIOUS CONFERENCES WITH WEIL ECB TEAM ON OPEN ISSUES, STATUS AND RELATED ISSUES (0.5); CONFER WITH A. HOUTZ RE: WALBRO PURCHASE AGREEMENT REVIEW (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. DIAZ, J. SERVISS RE: TRANSACTION ISSUES (0.3); REVIEW ISSUES ON PBGC FORMS, PENSION PLAN DOCUMENTS (0.5); REVIEW RESPONSES FROM MEXICO COUNSEL (0.2); REVIEW PBGC STIPULATION REVISIONS (0.2).

| 02/26/26 | Fiascone, Tom | 7.00 | 13,265.00 | 016 | 75844568 |
|------|---------------------|-------|--------|------|-------|

FINAL REVIEW OF EMPLOYEE COMMUNICATIONS FOR IMPACTED SITES (2.0); DRAFT REVISED EMPLOYEE COMMUNICATIONS AT ADDITIONAL SITES (1.5); REVISE VARIOUS EMPLOYEE COMMUNICATIONS AND MANAGER FAQS (3.0); TELECONFERENCE REGARDING EMPLOYMENT MATTERS WITH A&M AND COMPANY (0.5).

| 02/26/26 | George, Jason | 0.30 | 517.50 | 016 | 75835396 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M. SLOAN, M. RIOS AND J. KUEBLER RE: NLRB SETTLEMENT COMPLIANCE.

| 02/26/26 | Cohan, Teddy | 3.00 | 4,950.00 | 016 | 75821658 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMPLOYEE COMMUNICATIONS (.7); CORRESPOND WITH A&M, BR, GD, HURON, AND WEIL TEAM RE: SAME (.5); REVIEW COMMUNICATIONS MATERIALS RE: SAME (.8); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (.4); CORRESPOND WITH WEIL TEAM RE: GAXIOLA LETTER (.1); REVIEW VORE SETTLEMENT AGREEMENT (.5).

| 02/26/26 | Gross, Nate | 0.40 | 636.00 | 016 | 75819827 |
|------|---------------------|-------|--------|------|-------|

CALL WITH E. WARREN AND A. ADLER TO DISCUSS WALBRO PLAN (0.1); REVIEW EMAILS/PBGC FILINGS FOR PURPOSES OF WALBRO PLAN DOCUMENTATION (0.3).

| 02/26/26 | Gang, Matt | 3.00 | 4,170.00 | 016 | 75848757 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH REGARDING WARN ACT LITIGATION (1.8); RESEARCH RE: MOTION TO DISMISS (1.2).

| 02/26/26 | Leggiero, Angeline | 0.30 | 477.00 | 016 | 75861452 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH S. MARGOLIS RE SECTION 1114 RESEARCH AND SEARCH FOR SAME.

| 02/26/26 | Godfryd, Clare | 0.70 | 819.00 | 016 | 75828048 |
|------|---------------------|-------|--------|------|-------|

STRATEGIZE WITH R. SIVITZ AND T. FIASCONE RE LABOR-RELATED WORKSTREAMS RE ASSET SALES.

| 02/26/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 76327002 |
|------|---------------------|-------|--------|------|-------|

DISCUSS WARN PLAN WITH T. COHAN.

| 02/26/26 | Warren, Emily | 1.90 | 2,869.00 | 016 | 75847412 |
|------|---------------------|-------|--------|------|-------|

MEET WITH A. HOUTZ TO DISCUSS ECB WORK STREAMS AND EMPLOYEE BENEFITS ISSUES (0.8); DRAFT SUMMARY OF EMPLOYEE BENEFIT PLANS (1.1).

| 02/27/26 | Adler, Aimee | 1.10 | 2,585.00 | 016 | 75824801 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH WEIL TEAM RE: DEFINED BENEFIT PENSION PLAN DOCUMENTS (.4); EMAILS WITH MEXICAN COUNSEL AND WEIL TEAM RE: WALBRO MEXICAN BENEFIT PLANS (.2); REVIEW DEFINED BENEFIT PLAN DOCUMENTATION (.2); EMAILS WITH WEIL TEAM RE: WALBRO SALE (.3).

| 02/27/26 | Sivitz, Rebecca | 2.60 | 5,655.00 | 016 | 75827689 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISE ON EMPLOYEE SEPARATION ISSUES (2.0); REVIEW MEDIA COVERAGE (.6). | | | | |
| 02/27/26 | Margolis, Steven M. | 3.00 | 5,850.00 | 016 | 75955702 |
| | VARIOUS CONFERENCES WITH GALACIA RE: MEXICO BENEFIT PLANS FOR WALBRO PURCHASE AGREEMENT AND DRAFT MEMORANDUM ON SAME (0.4); CORRESPONDENCE WITH A. ADLER RE: WALBRO SCHEDULES (0.2); REVIEW DEAL STATUS UPDATE FROM J. DIAZ AND CORRESPONDENCE WITH J. DIAZ AND D. COCO ON SAME (0.2); REVIEW J. BARLOW MARKUP OF PBGC STIPULATION FOR CONSOLIDATION OF CLAIMS AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M ON PENSION PLAN DOCUMENTATION AND REVIEW PLAN DOCUMENTS PROVIDED ON WALBRO (0.8); REVIEW MEXICO TRANSFERRED ENTITY EMPLOYEE PLAN SCHEDULE AND CORRESPONDENCE WITH GALACIA ON SAME (0.5); CORRESPONDENCE WITH WEIL CORPORATE TEAM ON DEAL ISSUES, UPDATE ON WIPERS AND BIDDER (0.2); CORRESPONDENCE WITH WEIL EPG TEAM ON PLANT CLOSURES, DISCUSSIONS WITH COHEN, WEISS & SIMON RE: STEELWORKERS AND UAW (0.2) AND DRAFT SUMMARY OF PENSION AND MULTIEMPLOYER PLANS (0.2). | | | | |
| 02/27/26 | Fiascone, Tom | 3.30 | 6,253.50 | 016 | 75844586 |
| | CORRESPONDENCE WITH A&M, COMPANY AND C STREET REGARDING EMPLOYEE MATTERS (2.5); REVIEW AND REVISE UNION SETTLEMENT AGREEMENT (0.5); TELECONFERENCE WITH UCC ADVISORS RE: EMPLOYMENT ACTIONS (0.3). | | | | |
| 02/27/26 | Cohan, Teddy | 1.80 | 2,970.00 | 016 | 75824226 |
| | CORRESPOND WITH CWS AND WEIL TEAM RE: FACILITY CLOSURES (.5); ATTEND CALL WITH BR, A&M, AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: SAME (.2); CORRESPOND WITH BR AND WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.1); REVIEW VORE SETTLEMENT AGREEMENT (.7). | | | | |
| 02/27/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 75828056 |
| | STRATEGIZE WITH T. FIASCONE, K. BELSITO, AND A. GUITAR RE EMPLOYEE COMMUNICATIONS. | | | | |
| 02/27/26 | Houtz, Amanda | 2.50 | 2,437.50 | 016 | 75824591 |
| | REVIEW PENSION PLAN RELATED DOCUMENTS IN DATA ROOM. | | | | |
| 02/28/26 | Adler, Aimee | 1.10 | 2,585.00 | 016 | 75824960 |
| | REVIEW REVISED DRAFT OF WALBRO APA (.1); REVIEW DEFINED BENEFIT PENSION PLAN DOCUMENTATION (1.0). | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **480.90** | **$876,064.00** | | |
| 02/01/26 | Carpinello, Courtney | 0.50 | 585.00 | 017 | 75684969 |
| | ASSIST WITH SPV SUMMARY RE EVOLUTION. | | | | |
| 02/02/26 | Jones, Taylor | 0.50 | 825.00 | 017 | 75692662 |
| | REVIEW AND REVISE EVOLUTION SURCHARGE LETTER (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.3). | | | | |
| 02/03/26 | Jones, Taylor | 0.50 | 825.00 | 017 | 75692693 |
| | REVIEW AND REVISE EVOLUTION SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.2). | | | | |
| 02/03/26 | Pietrowski, Alexa | 1.30 | 1,267.50 | 017 | 75678674 |
| | FILE JOINDER (.2); ANALYZE SECOND EVOLUTION COMPLAINT (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | McCabe, Nate | 1.00 | 1,390.00 | 017 | 75680977 |
| | DRAFT SURCHARGE LETTER. | | | | |
| 02/04/26 | Rhine, Fredrick | 6.00 | 11,370.00 | 017 | 75653427 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY REQUESTS (1.3); DRAFT EXTERNAL RESPONSES RE SAME (.8); WEIL TEAM CALL RE ADVERSARY COMPLAINT (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.7); ANALYZE COMPANY FILINGS RE SAME (2.1); ANALYZE ADVERSARY COMPLAINT (.3). | | | | |
| 02/04/26 | Howard, Natalie | 1.40 | 2,114.00 | 017 | 75849017 |
| | MEET WITH TEAM RE: EVOLUTION ADVERSARY PROCEEDING AND DISCOVERY REQUESTS (.8); EMAIL WITH F. RHINE, A. JONES RE: OUTSTANDING DISCOVERY (.3); REVIEW TEAM EMAILS (.3). | | | | |
| 02/04/26 | Jones, Taylor | 0.70 | 1,155.00 | 017 | 75692705 |
| | REVIEW AND REVISE EVOLUTION SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.4). | | | | |
| 02/04/26 | Jones, Antonette | 0.60 | 585.00 | 017 | 75632332 |
| | DRAFT EMAIL TO A&M RE: R&OS TO EVOLUTION'S RFPS. | | | | |
| 02/04/26 | Pietrowski, Alexa | 0.20 | 195.00 | 017 | 75678687 |
| | RESPOND TO EMAIL FROM C. CALABRESE REGARDING ADVERSARY PROCEEDING RESEARCH. | | | | |
| 02/04/26 | McCabe, Nate | 1.30 | 1,807.00 | 017 | 75683638 |
| | REVISE SURCHARGE LETTER. | | | | |
| 02/05/26 | Falk, Jessica L. | 0.30 | 658.50 | 017 | 75648407 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING EVOLUTION ADVERSARY AND DISCOVERY REQUESTS (0.2); CORRESPONDENCE WITH A. JONES REGARDING EVOLUTION DISCOVERY REQUESTS (0.1). | | | | |
| 02/05/26 | Calabrese, Christine | 0.10 | 189.50 | 017 | 75673263 |
| | EMAILS RE: EVOLUTION DISCOVERY. | | | | |
| 02/05/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 75692665 |
| | REVIEW AND REVISE EVOLUTION SURCHARGE LETTER AND SCHEDULES (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.1). | | | | |
| 02/05/26 | McCabe, Nate | 1.50 | 2,085.00 | 017 | 75683993 |
| | REVISE SURCHARGE LETTER. | | | | |
| 02/06/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 017 | 75679449 |
| | EMAIL RE: EVOLUTION ADVERSARY PROCEEDING (0.2); CONSIDER STRATEGIES RE: EVOLUTION CLAIMS (0.4). | | | | |
| 02/06/26 | Falk, Jessica L. | 0.40 | 878.00 | 017 | 75668309 |
| | CONFER WITH T. TSEKERIDES REGARDING ANSWER AND NEXT STEPS (0.1); CORRESPONDENCE WITH LITIGATION TEAM AND A&M REGARDING RESPONSES TO EVOLUTION DISCOVERY REQUESTS (0.3). | | | | |
| 02/06/26 | Calabrese, Christine | 0.10 | 189.50 | 017 | 75673377 |
| | RESPOND TO EMAIL RE: EVOLUTION DISCOVERY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 75692630 |
| | REVIEW AND COMMENT ON EVOLUTION SURCHARGE LETTER. | | | | |
| 02/06/26 | McCabe, Nate | 1.10 | 1,529.00 | 017 | 75684131 |
| | REVISE SURCHARGE LETTER. | | | | |
| 02/09/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 75906443 |
| | REVIEW EVOLUTION EMERGENCY MOTION FOR ADEQUATE PROTECTION AND EMAILS RE SAME. | | | | |
| 02/09/26 | Niles-Weed, Robert B. | 0.50 | 1,087.50 | 017 | 75699762 |
| | REVIEW EVOLUTION EMERGENCY MOTION RE: ADEQUATE PROTECTION. | | | | |
| 02/09/26 | Calabrese, Christine | 0.30 | 568.50 | 017 | 75717337 |
| | REVIEW EVOLUTION EMERGENCY MOTION (.1); EMAILS RE: SAME (.1); EMAILS RE: EVOLUTION DISCOVERY REQUESTS (.1). | | | | |
| 02/09/26 | Jones, Taylor | 0.50 | 825.00 | 017 | 75738297 |
| | REVIEW EVOLUTION RELIEF FROM STAY MOTION (0.2); REVIEW AND REVISE EVOLUTION SURCHARGE LETTER (0.1); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: EVOLUTION SURCHARGE LETTER (0.2). | | | | |
| 02/09/26 | McCabe, Nate | 0.70 | 973.00 | 017 | 75737216 |
| | REVISE EVOLUTION SURCHARGE LETTER. | | | | |
| 02/10/26 | Falk, Jessica L. | 0.20 | 439.00 | 017 | 75708025 |
| | CONFER WITH TEAM REGARDING EVOLUTION DISCOVERY REQUESTS AND NEXT STEPS. | | | | |
| 02/10/26 | Jones, Taylor | 0.10 | 165.00 | 017 | 75738301 |
| | CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: EVOLUTION SURCHARGE LETTER. | | | | |
| 02/10/26 | Jones, Antonette | 0.40 | 390.00 | 017 | 75729176 |
| | REVIEW INTERNAL AND EXTERNAL CORRESPONDENCE REGARDING EVOLUTION'S DISCOVERY REQUESTS AND INTERROGATORIES (.1); COORDINATE WITH WEIL TEAM AND A&M RE: EVOLUTION DISCOVERY REQUEST (.1); DRAFT AND REVISE EMAILS ADDRESSING EVOLUTION INTERROGATORIES AND RELATED DISCOVERY ISSUES (.2). | | | | |
| 02/10/26 | McCabe, Nate | 0.20 | 278.00 | 017 | 75737173 |
| | SEND EVOLUTION SURCHARGE LETTER. | | | | |
| 02/10/26 | Okada, Tyler | 0.50 | 197.50 | 017 | 75721405 |
| | CONDUCT LEGAL RESEARCH RE: CASES CITED IN ADEQUATE PROTECTION MEMO FOR S. BECK. | | | | |
| 02/11/26 | Rhine, Fredrick | 4.80 | 9,096.00 | 017 | 75736320 |
| | DRAFT RESPONSES TO DISCOVERY REQUESTS (2.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (.8); DRAFT ANSWER (.6); ANALYZE AGREEMENTS RE SAME (.9). | | | | |
| 02/11/26 | Jones, Taylor | 0.80 | 1,320.00 | 017 | 75738311 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION ADEQUATE PROTECTION AND FACTORING ISSUES (0.4); CORRESPOND WITH RESTRUCTURING TEAM RE: EVOLUTION GLOBAL SETTLEMENT AND SALE ISSUES (0.4). | | | | |
| 02/11/26 | Jones, Antonette | 0.30 | 292.50 | 017 | 75729171 |
| | REVIEW CORRESPONDENCE REGARDING FIRST BRANDS GROUP/EVOLUTION DISCOVERY AND DEPOSITION EXHIBIT (.1); DRAFT AND REVISE EMAILS TO WEIL TEAM REGARDING DISCOVERY ISSUES AND ANSWER TO EVOLUTION'S COMPLAINT (.2). | | | | |
| 02/12/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 017 | 75747056 |
| | TEAM EMAIL RE: EVOLUTION DISCOVERY REQUESTS AND RESPONSES TO SAME (0.2); CONSIDER APPROACH FOR RESPONDING TO EVOLUTION ADVERSARY PROCEEDING (0.4). | | | | |
| 02/12/26 | Falk, Jessica L. | 2.40 | 5,268.00 | 017 | 75723534 |
| | CORRESPONDENCE WITH WEIL LITIGATION AND RESTRUCTURING REGARDING DISCOVERY REQUESTS, DEPOSITIONS AND REMOTE TESTIMONY (0.9); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO EVOLUTION'S INTERROGATORIES AND CONFER WITH TEAM REGARDING SAME (1.3); CORRESPONDENCE WITH EVOLUTION REGARDING DISCOVERY REQUESTS (0.2). | | | | |
| 02/12/26 | Calabrese, Christine | 0.10 | 189.50 | 017 | 75745251 |
| | EMAILS RE: EVOLUTION DISCOVERY REQUESTS. | | | | |
| 02/12/26 | Rhine, Fredrick | 3.80 | 7,201.00 | 017 | 75752624 |
| | DRAFT DISCOVERY RESPONSES (1.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE EXTERNAL CORRESPONDENCE RE DISCOVERY (.6); ANALYZE INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTIONS (.8); ANALYZE COMPANY DOCUMENTS RE SAME (.9). | | | | |
| 02/12/26 | Jones, Antonette | 0.80 | 780.00 | 017 | 75729173 |
| | PREPARE CLOUD SHARE FOR EVOLUTION DISCOVERY MATERIALS (.2); REVIEW INTERNAL AND EXTERNAL CORRESPONDENCE REGARDING EVOLUTION'S DISCOVERY REQUESTS AND FIRST BRANDS GROUP INTERROGATORIES (.2); DRAFT AND REVISE EMAILS TO WEIL TEAM AND A&M COORDINATING RESPONSES AND ADDRESSING RELATED DISCOVERY ISSUES (.3); REVISE EVOLUTION INTERROGATORY ROS (.1). | | | | |
| 02/13/26 | Tsekerides, Theodore E. | 2.60 | 5,967.00 | 017 | 75741021 |
| | CALL WITH OBJECTING PARTIES TO DISCUSS EVOLUTION ISSUES (0.4); CALL WITH J. FALK RE: EVOLUTION ISSUES (0.3); REVIEW EVOLUTION FILINGS, OPPOSITION PAPERS AND COURT TRANSCRIPT RE: MOTION TO DISMISS ARGUMENTS (1.8); TEAM EMAIL RE: EVOLUTION ISSUES (0.1). | | | | |
| 02/13/26 | Falk, Jessica L. | 4.30 | 9,438.50 | 017 | 75729195 |
| | CORRESPONDENCE WITH WEIL LITIGATION TEAM REGARDING ADVERSARY PROCEEDING, DEPOSITION AND DISCOVERY NEXT STEPS (0.3); CALL WITH WEIL, ABL AND DIP REGARDING EVOLUTION ADVERSARY PROCEEDING (0.4); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO EVOLUTION DOCUMENT REQUESTS AND CONFER WITH TEAM REGARDING SAME (2.6); CORRESPONDENCE WITH C. MOFFATT AND A. JONES REGARDING DOCUMENT PRODUCTIONS (0.3); CORRESPONDENCE WITH T. TSEKERIDES REGARDING EVOLUTION REQUESTS (0.2); CALL WITH T. TSEKERIDES REGARDING EVOLUTION RESPONSES (0.3); FINALIZE AND SERVE RESPONSES AND OBJECTIONS TO EVOLUTION REQUESTS (0.2). | | | | |
| 02/13/26 | Calabrese, Christine | 0.20 | 379.00 | 017 | 75738485 |
| | REVIEW DISCOVERY REQUESTS (.1); EMAILS RE: SAME (.1). | | | | |
| 02/13/26 | Rhine, Fredrick | 6.30 | 11,938.50 | 017 | 75752733 |
| | WEIL TEAM MEETING RE ADVERSARY COMPLAINT (.3); DRAFT INTERNAL CORRESPONDENCE RE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCOVERY REQUESTS (1.6); DRAFT DISCOVERY RESPONSES (.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE COMPANY DOCUMENTS RE SAME (1.4); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTIONS (.5); ANALYZE DOCUMENTS RE MOFFATT DEPOSITION (1.2). | | | | |
| 02/13/26 | Howard, Natalie | 1.20 | 1,812.00 | 017 | 75849023 |
| | MEET WITH TEAM RE: EVOLUTION RESPONSIVE PLEADING (.9); CONFER WITH A. JONES RE: MEETING NOTES (.3). | | | | |
| 02/13/26 | Jones, Antonette | 1.90 | 1,852.50 | 017 | 75729042 |
| | ATTEND TEAM MEETING RE: RESPONSIVE PLEADING STRATEGY (.5); DRAFT INTERNAL CORRESPONDENCE REGARDING EVOLUTION AP AND DISCOVERY MATTERS, INCLUDING RESPONSIVE PLEADING STRATEGY AND RELATED ISSUES (.8); REVISE EVOLUTION ROS IN CONNECTION WITH THE FACTORING PROCEDURES MOTION (.6). | | | | |
| 02/13/26 | Ting, Lara | 1.20 | 672.00 | 017 | 76118398 |
| | COMMUNICATION WITH WEIL CASE TEAM RE: TRANSFER OF EVOLUTION DOCUMENTS TO VENDOR KLD IN PREPARATION FOR PRODUCTION (0.3); COORDINATE WITH VENDOR KLD TO PREPARE EVOLUTION DOCUMENTS FOR PRODUCTION (0.4); DOWNLOAD AND QC EVOLUTION PRODUCTION FOR TECHNICAL ACCURACY (0.4); UPLOAD SAME TO DATA TRANSFER SITE (0.1). | | | | |
| 02/17/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 75788936 |
| | REVIEW EVOLUTION FACILITY LANDLORD MOTION (0.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: FACILITY LANDLORD MOTION (0.1). | | | | |
| 02/19/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 017 | 75782699 |
| | CONSIDER NEXT STEPS ON EVOLUTION MOTION TO DISMISS (0.3); EMAIL WITH TEAM RE: MOTION TO DISMISS EVOLUTION COMPLAINT (0.2); REVIEW MATERIALS FOR MOTION TO DISMISS EVOLUTION COMPLAINT (0.4). | | | | |
| 02/19/26 | Rhine, Fredrick | 5.90 | 11,180.50 | 017 | 75787807 |
| | ANALYZE FEDERAL CASE LAW RE DISPOSITIVE MOTION (1.6); WEIL TEAM MEETING RE SAME (.2); DRAFT DISPOSITIVE MOTION (2.7); ANALYZE DEBTOR AGREEMENTS RE SAME (1.4). | | | | |
| 02/19/26 | Winograd, Joshua H. | 0.10 | 139.00 | 017 | 75770402 |
| | UPDATE WEIL TEAM ON RECENT FILING IN EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 02/20/26 | Rhine, Fredrick | 4.50 | 8,527.50 | 017 | 75787580 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISPOSITIVE MOTION (.6); ANALYZE FEDERAL CASE LAW RE SAME (2.1); DRAFT DISPOSITIVE MOTION (1.8). | | | | |
| 02/20/26 | Jones, Antonette | 4.50 | 4,387.50 | 017 | 75787913 |
| | RESEARCH 12(B)(6) FOR FAILURE TO STATE A CLAIM. | | | | |
| 02/21/26 | Jones, Antonette | 3.20 | 3,120.00 | 017 | 75787924 |
| | SEND OUT MOST RECENT PRODUCTIONS (.1); CONDUCT RESEARCH FOR EVOLUTION'S MOTION TO DISMISS (3.1). | | | | |
| 02/22/26 | Falk, Jessica L. | 0.90 | 1,975.50 | 017 | 75779970 |
| | REVIEW CORRESPONDENCE REGARDING EVOLUTION HEARING REQUEST (0.2); CONFER WITH WEIL RESTRUCTURING TEAM REGARDING EVOLUTION REQUESTS (0.3); REVIEW STATUS HEARING OUTLINE (0.4). | | | | |
| 02/23/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 017 | 75793793 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EVOLUTION REQUESTS AND CONFER WITH WEIL RESTRUCTURING TEAM REGARDING RESPONSES TO EVOLUTION DOCUMENT REQUESTS. | | | | |
| 02/25/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 017 | 75847227 |
| | CALL WITH J. FALK RE: HEARING ON ADEQUATE PROTECTION (0.2); CONSIDER APPROACH ON ADEQUATE PROTECTION (0.3). | | | | |
| 02/25/26 | Falk, Jessica L. | 0.60 | 1,317.00 | 017 | 75810188 |
| | CALL AND CORRESPONDENCE WITH T. TSEKERIDES REGARDING EVOLUTION DEPOSITION, HEARING, AND NEXT STEPS (0.3); CONFER WITH WEIL LITIGATION TEAM REGARDING DOCUMENT PRODUCTIONS (0.2); CONFER WITH K. BOSTEL AND F. RHINE REGARDING DEPOSITION TRANSCRIPTS (0.1). | | | | |
| 02/25/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 75828868 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION SURCHARGE ISSUES. | | | | |
| 02/26/26 | Falk, Jessica L. | 0.20 | 439.00 | 017 | 75819079 |
| | CORRESPONDENCE WITH EVOLUTION AND A. JONES REGARDING DEPOSITIONS. | | | | |
| 02/26/26 | Jones, Taylor | 1.20 | 1,980.00 | 017 | 75828829 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION SURCHARGE ISSUES (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND A&M TEAMS RE: EVOLUTION ADEQUATE PROTECTION STIPULATION AND REPORTING OBLIGATIONS (0.9). | | | | |
| 02/26/26 | Jones, Antonette | 1.20 | 1,170.00 | 017 | 75835408 |
| | CONDUCT RESEARCH RE MOTION TO DISMISS (.6); REVIEW CORRESPONDENCE AND DRAFT EMAILS REGARDING FIRST BRANDS STATUS CONFERENCE (.2); FOLLOW-UP QUESTIONS FROM ADVISORS, AND DOCUMENT PRODUCTION UPDATES, COORDINATE WITH WEIL TEAM, ADVISORS, AND THIRD-PARTY COUNSEL (.4). | | | | |
| 02/26/26 | McCabe, Nate | 0.20 | 278.00 | 017 | 75847699 |
| | REVIEW EVOLUTION HEARING TRANSCRIPTS. | | | | |
| 02/26/26 | Nicholson, Tansy | 0.30 | 351.00 | 017 | 75823173 |
| | REVIEW REPORTING OBLIGATIONS AND DISCUSS WITH SPV TEAM. | | | | |
| 02/27/26 | Carpinello, Courtney | 1.10 | 1,287.00 | 017 | 75827705 |
| | REVIEW CITATIONS IN EVOLUTION'S OPPOSITION TO DEFENDANTS' MOTION TO DISMISS. | | | | |
| 02/27/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 75828836 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND A&M TEAMS RE: EVOLUTION ADEQUATE PROTECTION STIPULATION AND REPORTING. | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **80.20** | **$134,852.50** | | |
| 02/12/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 018 | 75736399 |
| | DRAFT CNO FOR EXCLUSIVITY MOTION (.6); REVISE CNO FOR EXCLUSIVITY MOTION (.2); CORRESPONDENCE WITH T. PALISI AND J. GEORGE RE CNO FOR EXCLUSIVITY MOTION (.1). | | | | |
| 02/13/26 | George, Jason | 0.40 | 690.00 | 018 | 75730300 |
| | REVIEW AND REVISE CNO FOR EXCLUSIVITY MOTION AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 018 - Exclusivity** | | **1.30** | **$1,941.00** | | |
| 02/01/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 75596270 |
| | CORRESPOND WITH A&M RE LANDLORD OUTREACH. | | | | |
| 02/01/26 | Phillips, Sean | 2.30 | 2,242.50 | 019 | 75588769 |
| | COORDINATE PLAN FOR EQUIPMENT TRACKING (.7) AND PREPARE STATUS TRACKER OF EQUIPMENT (1.6). | | | | |
| 02/02/26 | George, Jason | 0.20 | 345.00 | 019 | 75675135 |
| | EMAIL WITH A&M TEAM AND M. SHRIRO RE: LEASE REJECTION AND INSPECTION. | | | | |
| 02/03/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 75624087 |
| | CORRESPOND WITH A&M RE LANDLORD ISSUE. | | | | |
| 02/04/26 | Bostel, Kevin | 0.60 | 1,377.00 | 019 | 76003014 |
| | REVIEW CORRESPONDENCE RE: LEASE PAYMENTS AND DISCUSS NEXT STEPS WITH TEAM (.2); CALL WITH C. CARLSON AND N. HAUGHEY RE: LETTERS TO LENDERS (.1); REVIEW TRADE AGREEMENT BREACH ISSUES (.3). | | | | |
| 02/04/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 75681580 |
| | CORRESPONDENCE WITH K. BOSTEL, J. GEORGE, A. ROSEN AND A&M TEAM RE LEASE ISSUES. | | | | |
| 02/04/26 | Rosen, Abe | 0.60 | 702.00 | 019 | 75643006 |
| | REVIEW LANDLORD LETTER AND CORRESPOND WITH A&M RE SAME. | | | | |
| 02/05/26 | Heimowitz, Simon | 1.00 | 1,895.00 | 019 | 75644944 |
| | REVIEW LEASES AND CONDUCT ANALYSIS. | | | | |
| 02/05/26 | Carpinello, Courtney | 4.50 | 5,265.00 | 019 | 75685288 |
| | CONDUCT RESEARCH AND ANALYZE RELEVANT CONTRACT LAW. | | | | |
| 02/05/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 019 | 75682008 |
| | CONFER WITH A. ROSEN RE LEASE ISSUES (.2); CORRESPONDENCE WITH A. ROSEN, J. GEORGE AND VARIOUS LANDLORDS RE LEASE ISSUES (1.0). | | | | |
| 02/05/26 | Rosen, Abe | 1.80 | 2,106.00 | 019 | 75654185 |
| | CORRESPOND WITH TEAM AND A&M RE SEVERAL LANDLORD INBOUNDS (1.7); CALL WITH COUNSEL TO LANDLORD (.1). | | | | |
| 02/06/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 75682426 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES. | | | | |
| 02/06/26 | Rosen, Abe | 1.60 | 1,872.00 | 019 | 75672574 |
| | CORRESPOND WITH A&M RE LEASE ISSUES (1.2); CORRESPOND WITH A. LEGGIERO RE SAME (.2) CALL WITH COUNSEL FOR LANDLORD RE LEASE (.2). | | | | |
| 02/07/26 | Furlotti, Madison | 2.10 | 2,919.00 | 019 | 75684017 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT DUE DILIGENCE LEASE REVIEW AND SUMMARIZE FINDINGS (1.0); REVISE LEASE REVIEW PER G. BURKE COMMENTS (0.7); DRAFT EMAIL AND CIRCULATE LEASE REVIEW TO RESTRUCTURING TEAM (0.4). | | | | |
| 02/09/26 | Leggiero, Angeline | 0.40 | 636.00 | 019 | 75734182 |
| | CORRESPONDENCE TO K. BOSTEL AND WITH A. ROSEN RE LEASE ISSUES. | | | | |
| 02/09/26 | Rosen, Abe | 0.50 | 585.00 | 019 | 75695894 |
| | REVIEW AND UPDATE TRACKER OF LANDLORD INBOUNDS. | | | | |
| 02/10/26 | Barlow, Jarred | 1.20 | 1,668.00 | 019 | 76308763 |
| | CALL WITH A. GEORGALLAS AND J. KANOFF RE: CURES. | | | | |
| 02/10/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 75734455 |
| | CALLS AND CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS, A&M AND LANDLORD COUNSEL RE LEASE ISSUES. | | | | |
| 02/10/26 | Rosen, Abe | 0.20 | 234.00 | 019 | 75707698 |
| | CORRESPOND WITH TEAM RE LANDLORD ISSUES. | | | | |
| 02/10/26 | Beck, Samuel | 2.10 | 2,457.00 | 019 | 75708149 |
| | PREPARE DRAFT CURE NOTICE AND ASSUMPTION NOTICE (1.8); DISCUSS SAME WITH J. BARLOW (0.3). | | | | |
| 02/11/26 | Rosen, Abe | 1.20 | 1,404.00 | 019 | 75715914 |
| | REVIEW CORRESPONDENCE FROM COUNSEL TO LANDLORDS (.6); CORRESPOND WITH TEAM AND A&M RE SAME (.4); CALL WITH COUNSEL TO LANDLORD (.2). | | | | |
| 02/12/26 | Kanoff, Justin | 0.20 | 330.00 | 019 | 76308789 |
| | CORRESPOND WITH A. GEORGALLAS RE: CURE NOTICE. | | | | |
| 02/12/26 | Rosen, Abe | 2.00 | 2,340.00 | 019 | 75723900 |
| | REVIEW INBOUNDS FROM COUNSEL TO LANDLORDS (.5); CORRESPOND WITH TEAM AND A&M RE SAME (1.0); MULTIPLE CALLS WITH COUNSEL TO LANDLORDS RE RENT (.5). | | | | |
| 02/12/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 019 | 75736397 |
| | DRAFT CNO FOR 365(D)(4) MOTION (.4); REVISE CNO FOR 365(D)(4) MOTION (.2); CORRESPONDENCE WITH WEIL TEAM RE: OBJECTIONS TO 365(D)(4) MOTION (.3). | | | | |
| 02/13/26 | George, Jason | 0.40 | 690.00 | 019 | 75730303 |
| | CALL WITH A. ROSEN AND A. LEGGIERO RE: LEASE ISSUES. | | | | |
| 02/13/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 019 | 75734927 |
| | ATTEND CALL WITH J. GEORGE AND A. ROSEN RE LEASE ISSUES (.5); CORRESPONDENCE WITH A. ROSEN RE SAME (.2). | | | | |
| 02/13/26 | Rosen, Abe | 1.20 | 1,404.00 | 019 | 75728968 |
| | REVIEW AND UPDATE LANDLORD INBOUND TRACKER (.6); CALL WITH J. GEORGE AND A. LEGGIERO RE LEASE ISSUES (.5); CALL WITH LANDLORD (.1). | | | | |
| 02/13/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 019 | 75736402 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT SUMMARIES OF MULTIPLE OBJECTIONS TO 365(D)(4) MOTION (1.7); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.1). | | | | |
| 02/15/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 75733982 |
| | CORRESPOND WITH TEAM AND A&M RE LANDLORD ISSUES AND SCHEDULE CALL. | | | | |
| 02/16/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 75990318 |
| | CALL WITH WEIL AND A&M RE: LEASE ISSUES. | | | | |
| 02/16/26 | George, Jason | 0.70 | 1,207.50 | 019 | 75784056 |
| | CALL WITH J. NEWELL RE: LEASE ASSUMPTION (0.2) AND EMAIL WITH J. KANOFF RE: SAME (0.1); CALL WITH WEIL AND A&M TEAM RE: LEASE ISSUES (0.4). | | | | |
| 02/16/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 019 | 75784836 |
| | ATTEND CALL WITH A&M AND RESTRUCTURING TEAM RE LEASE ISSUES (.4); REVIEW CORRESPONDENCE RE SAME (.3). | | | | |
| 02/16/26 | Rosen, Abe | 1.40 | 1,638.00 | 019 | 75742144 |
| | UPDATE LANDLORD TRACKER (.4); CALL WITH WEIL AND A&M RE LEASE ISSUES (.4); DRAFT EMAIL FOR LENDER RE LANDLORD (.6). | | | | |
| 02/17/26 | Leggiero, Angeline | 1.80 | 2,862.00 | 019 | 75785415 |
| | CORRESPONDENCE WITH J. GEORGE RE LEASE ISSUES (.5); REVIEW LANDLORD KITKAT'S MOTION TO COMPEL AND CALL WITH COUNSEL RE SAME (.3); CORRESPONDENCE TO A. ROSEN RE LEASE REJECTION STIPULATION (.3); REVIEW AND REVISE SAME (.7) . | | | | |
| 02/17/26 | Rosen, Abe | 2.40 | 2,808.00 | 019 | 75753888 |
| | CORRESPOND WITH A&M RE LEASE REJECTIONS (.6); REVIEW CORRESPONDENCES WITH LANDLORDS AND COUNSEL AND UPDATE TRACKER (.5); CALL WITH COUNSEL FOR LANDLORD (.1); DRAFT STIPULATION FOR REJECTION OF LEASE (1.2). | | | | |
| 02/18/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 75991320 |
| | CORRESPOND WITH TEAM RE: LEASE ISSUES AND PAYMENT NEXT STEPS. | | | | |
| 02/18/26 | George, Jason | 0.50 | 862.50 | 019 | 75784078 |
| | REVISE DRAFT OF LEASE REJECTION STIPULATION. | | | | |
| 02/18/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 019 | 75785667 |
| | CORRESPONDENCE TO J. GEORGE RE LEASE ISSUES (.2); REVIEW AND REVISE KITKAT STIPULATION FROM A. ROSEN (.3); CORRESPONDENCE TO K. BOSTEL RE LEASE REJECTION STIPULATION AND DRAFT CORRESPONDENCE TO LENDERS RE SAME (.4); REVIEW CORRESPONDENCE BETWEEN A. ROSEN AND A&M RE LEASE ISSUES (.2); CORRESPONDENCE TO KITKAT'S COUNSEL RE LEASE ISSUES (.1). | | | | |
| 02/18/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 75759892 |
| | REVIEW AND UPDATE STIPULATION WITH LANDLORD (.3); CALL WITH LANDLORD (.1); REVIEW CORRESPONDENCE WITH LANDLORD AND COUNSEL AND UPDATE LANDLORD TRACKER (.4). | | | | |
| 02/18/26 | Bajramovic, Adi | 5.80 | 8,062.00 | 019 | 75784974 |
| | CONDUCT RESEARCH INTO OBJECTIONS TO 365(D)(4) MOTION (1.8); CORRESPONDENCE WITH WEIL TEAM, PARALEGAL TEAM AND J. GEORGE RE: 365(D)(4) MOTION AND OBJECTIONS (.5); CONDUCT FURTHER RESEARCH INTO OBJECTIONS TO 365(D)(4) MOTION AND DEBTORS' RESPECTIVE REPLIES IN MULTIPLE CASES ACROSS MULTIPLE JURISDICTIONS AND DRAFT SUMMARY OF SAME (3.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Lee, Kathleen A. | 0.70 | 472.50 | 019 | 75769940 |
| | CONDUCT RESEARCH RE: REPLIES TO MOTIONS TO EXTEND DEADLINE TO FILE LEASE REJECTIONS FOR A. BAJRAMOVIC (.5); OBTAIN 365(D)(4) OBJECTIONS FOR SAME (.2). | | | | |
| 02/18/26 | Okada, Tyler | 2.50 | 987.50 | 019 | 75789165 |
| | CONDUCT RESEARCH RE: PRECEDENT OBJECTIONS AND REPLIES TO 365(D)(4) MOTIONS FOR A. BAJRAMOVIC. | | | | |
| 02/18/26 | Gleason, Evan | 1.30 | 513.50 | 019 | 75786266 |
| | CONDUCT PRECEDENT RESEARCH REGARDING 365(D)(4) MOTIONS AND REPLIES FOR A. BAJRAMOVIC. | | | | |
| 02/19/26 | Leggiero, Angeline | 0.10 | 159.00 | 019 | 75838941 |
| | EMAIL K. BOSTEL RE KITKAT LEASE REJECTION STIPULATION. | | | | |
| 02/19/26 | Rosen, Abe | 0.20 | 234.00 | 019 | 75769988 |
| | CORRESPOND WITH LANDLORDS AND A&M RE LANDLORD ISSUES. | | | | |
| 02/20/26 | Bostel, Kevin | 0.10 | 229.50 | 019 | 75991344 |
| | CORRESPOND WITH A. ROSEN RE: LEASE STIPULATIONS. | | | | |
| 02/20/26 | Jones, Taylor | 0.30 | 495.00 | 019 | 75788859 |
| | CORRESPOND WITH C. CARLSON, R. BEREZIN, AND A&M TEAM RE: KINGSBRIDGE SUBPOENA. | | | | |
| 02/20/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 019 | 75840072 |
| | CORRESPONDENCE TO K. BOSTEL RE KITKAT STIPULATION (.1); CORRESPONDENCE WITH KITKAT'S COUNSEL RE SAME (.2); CORRESPONDENCE TO ABL COUNSEL, EVOLUTION'S COUNSEL AND GIBSON RE SAME (.5). | | | | |
| 02/20/26 | Rosen, Abe | 0.90 | 1,053.00 | 019 | 75770417 |
| | CORRESPOND WITH A&M AND TEAM RE LEASE ISSUES (.7); CALL WITH C. HAWKIN (A&M) RE SAME (.2). | | | | |
| 02/21/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 75988535 |
| | REVIEW OPEN ISSUES ON LEASES AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 02/21/26 | Rosen, Abe | 0.40 | 468.00 | 019 | 75771918 |
| | CORRESPOND WITH TEAM RE EMAILS TO LENDERS RE LEASES. | | | | |
| 02/22/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 75842767 |
| | CORRESPONDENCE TO A&M RE LEASE ISSUES (.4); REVIEW KITKAT MARKUP OF REJECTION AND ADMIN CLAIM STIPULATION AND PROPOSE RESPONSE TO SAME (.7). | | | | |
| 02/23/26 | George, Jason | 0.50 | 862.50 | 019 | 75833640 |
| | REVIEW AND REVISE LEASE REJECTION STIPULATION. | | | | |
| 02/23/26 | Leggiero, Angeline | 1.80 | 2,862.00 | 019 | 75843346 |
| | ATTEND VENDOR/LEASE CALL WITH A&M (.2); REVISE KITKAT STIPULATION (.3); CORRESPONDENCE WITH A&M RE SAME (.4); CORRESPONDENCE WITH WEIL TEAM RE VARIOUS LEASE ISSUES (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/26 | Rosen, Abe | 0.40 | 468.00 | 019 | 75792899 |
| | REVIEW REJECTION SCHEDULE AND CONTACTS (.2); UPDATE LANDLORD TRACKER (.2). | | | | |
| 02/23/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 019 | 75841822 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: SUMMARY OF OBJECTIONS TO 365(D)(4) MOTION (.3); REVISE SUMMARIES OF OBJECTIONS TO 365(D)(4) MOTION (.6). | | | | |
| 02/24/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 75988979 |
| | REVIEW OPEN ISUSES ON LEASE PAYMENTS AND CONFER WITH TEAM RE: SAME. | | | | |
| 02/24/26 | Jones, Taylor | 0.40 | 660.00 | 019 | 75828761 |
| | CORRESPOND WITH WEIL AND COUNTERPARTY RE: EQUIPMENT LESSOR ISSUES AND SUBPOENA. | | | | |
| 02/24/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 019 | 75844095 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS AND A&M RE LEASE ISSUES (1.0); CORRESPONDENCE TO ONSET RE LEASE REJECTION (.2). | | | | |
| 02/24/26 | Rosen, Abe | 1.90 | 2,223.00 | 019 | 75799522 |
| | CORRESPOND WITH TEAM RE LEASE ISSUES (.5); DRAFT LEASE REJECTION NOTICE (.5); REVIEW LEASES RE TAX ISSUES (.9). | | | | |
| 02/24/26 | Bajramovic, Adi | 0.30 | 417.00 | 019 | 75841825 |
| | CORRESPONDENCE WITH A&M TEAM RE: RENT ARREARS FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 02/25/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 019 | 75861210 |
| | CORRESPONDENCE TO ABL COUNSEL RE LEASE ISSUES (.1); CORRESPONDENCE TO LANDLORD COUNSEL, A&M AND RESTRUCTURING TEAM MEMBERS RE SAME (.9); REVIEW REJECTION NOTICE AND CORRESPONDENCE TO A. ROSEN RE SAME (.3). | | | | |
| 02/25/26 | Rosen, Abe | 2.30 | 2,691.00 | 019 | 75809158 |
| | UPDATE REJECTION NOTICE (.4); CORRESPOND WITH A&M RE LANDLORD ISSUES (.4); UPDATE LANDLORD TRACKER (.5); CORRESPOND WITH LANDLORD COUNSEL RE MOTION (.2); DRAFT EMAIL FOR LENDER RE LANDLORD ISSUE (.3); CORRESPOND WITH TEAM RE SAME (.5). | | | | |
| 02/25/26 | Bajramovic, Adi | 0.40 | 556.00 | 019 | 75841834 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAM RE: RENT ISSUES FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 02/26/26 | Singh, Sunny | 0.50 | 1,297.50 | 019 | 75820793 |
| | CALL WITH WEIL AND A&M RE RENT MOTIONS. | | | | |
| 02/26/26 | Bostel, Kevin | 0.60 | 1,377.00 | 019 | 75967436 |
| | CALL RE: LEASE REJECTION WITH A&M AND WEIL (.5); CONFER WITH TEAM RE: REJECTION ISSUES AND NEXT STEPS (.1). | | | | |
| 02/26/26 | George, Jason | 0.50 | 862.50 | 019 | 75835518 |
| | CALL WITH A&M AND WEIL TEAMS RE: LANDLORD DISPUTES. | | | | |
| 02/26/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 019 | 75861450 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE TO K. BOSTEL, C. CARLSON AND A. ROSEN RE LEASE ISSUES (1.2); CORRESPONDENCE TO LANDLORD COUNSEL RE SAME (.3); ATTEND CALL WITH A&M AND RESTRUCTURING TEAM RE LEASE ISSUES (.6). | | | | |
| 02/26/26 | Rosen, Abe | 2.40 | 2,808.00 | 019 | 75818851 |
| | CORRESPOND WITH TEAM RE LANDLORD INBOUNDS (.5); DRAFT RESPONSE TO COUNSEL FOR LANDLORD (.3); SCHEDULE CALL RE LANDLORD ISSUES (.1); CORRESPOND WITH A&M RE LANDLORD ISSUES (.5); CALL WITH A&M RE LEASES (.5); CALL WITH C. HAWKIN RE SAME (.4); CALL WITH A. LEGGIERO RE SAME (.1). | | | | |
| 02/26/26 | Bajramovic, Adi | 0.30 | 417.00 | 019 | 75841934 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAM RE: RENT FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 02/27/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 75969552 |
| | REVIEW LEASE REJECTION NOTICE AND CONFER WITH TEAM ON FILING AND NEXT STEPS. | | | | |
| 02/27/26 | Adams, Dennis F. | 0.30 | 675.00 | 019 | 75846219 |
| | CORRESPONDENCE WITH TEAM RE: EXECUTORY CONTRACTS . | | | | |
| 02/27/26 | George, Jason | 0.60 | 1,035.00 | 019 | 75837268 |
| | CALL WITH A. ROSEN RE: LANDLORD DISPUTES (0.1); REVIEW AND COMMENT ON REJECTION NOTICE (0.5). | | | | |
| 02/27/26 | Jones, Taylor | 0.30 | 495.00 | 019 | 75828832 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND A&M TEAMS RE: EQUIPMENT AND REAL PROPERTY LESSORS AND ISSUES. | | | | |
| 02/27/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 75861616 |
| | DRAFT SETTLEMENT OFFER TO LANDLORD COUNSEL (.5); CORRESPONDENCE WITH A&M AND LANDLORD COUNSELS RE LEASE ISSUES (.6). | | | | |
| 02/27/26 | Rosen, Abe | 3.00 | 3,510.00 | 019 | 75835019 |
| | UPDATE LANDLORD INBOUND AND MOTION TRACKER (.2); CALL WITH LANDLORD (.1); CORRESPOND WITH TEAM RE INBOUNDS (.7); CORRESPOND WITH A&M RE SAME (.2); CORRESPOND WITH LANDLORD COUNSEL (.1); DRAFT NOTICE OF REJECTION AND SEND FOR FILING WITH NOTICE INSTRUCTIONS (1.7). | | | | |
| 02/27/26 | Okada, Tyler | 0.90 | 355.50 | 019 | 75825561 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIRST NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [DOCKET NO. 2009]. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **80.30** | **$107,082.50** | | |
| 02/01/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 75995488 |
| | CONFER WITH L. FINDLAY RE: STIPULATION ON CUSTOMER ISSUES. | | | | |
| 02/01/26 | Winograd, Joshua H. | 0.40 | 556.00 | 020 | 75622206 |
| | CORRESPOND WITH FACTOR REGARDING EVIDENCE (0.2); REVIEW DISTRICT COURT OPINION IN EVOLUTION APPEAL (0.2). | | | | |
| 02/02/26 | Falk, Jessica L. | 0.10 | 219.50 | 020 | 75609113 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH K. BOSTEL REGARDING KATSUMI REQUESTS. | | | | |
| 02/02/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 75995892 |
| | CALL WITH M. DUKE RE: FACTORING ISSUES AND EVOLUTION AP. | | | | |
| 02/02/26 | Findlay, Loren | 1.20 | 1,980.00 | 020 | 75679368 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATION AND AGREED ORDER RE: CUSTOMER RELEASE OF TRAPPED CASH INTO FACTORED RECEIVABLES ACCOUNT (.7); REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING RE FACTORING DILIGENCE AND DISCOVERY REQUESTS (.5). | | | | |
| 02/02/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 020 | 75622346 |
| | REVIEW FACTORING NOTICES DRAFTED BY LAM (0.8); CORRESPOND WITH WEIL TEAM REGARDING FACTOR WORKSTREAM (0.3); PREPARE CUSTOMER RELEASE STIPULATION AND AGREED ORDER (1.5); PREPARE JOINT LETTER TO CUSTOMERS (0.1); PREPARE FACTOR DILIGENCE (0.8). | | | | |
| 02/03/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 020 | 75622823 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING, T. TSEKERIDES, C. CALABRESE AND F. RHINE REGARDING EVOLUTION DISCOVERY REQUESTS AND ADVERSARY PROCEEDING. | | | | |
| 02/03/26 | Bostel, Kevin | 0.90 | 2,065.50 | 020 | 76001021 |
| | CALL WITH R. STIEGLITZ RE: KATSUMI ISSUES (.3); DISCUSS ERP DATA WITH A&M (.2); CORRESPOND WITH TEAM RE: RECON REPORT AND OPEN ISSUES (.2); DISCUSS ADVERSARY AND RESPONSE WITH LITIGATION TEAM (.1); REVIEW INBOUND FROM JUDGE ISGUR ON EVOLUTION ISSUES AND RESPOND TO C. CARLSON (.1). | | | | |
| 02/03/26 | Calabrese, Christine | 0.20 | 379.00 | 020 | 75672974 |
| | REVIEW DOCKET RE: SECOND EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 02/03/26 | Findlay, Loren | 1.10 | 1,815.00 | 020 | 75679329 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: RESPONSE TO EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 02/03/26 | Jones, Antonette | 0.70 | 682.50 | 020 | 75632327 |
| | PREPARE FOR MALLOY AND MOFFATT DEPOSITION PREP MEETINGS. | | | | |
| 02/03/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 020 | 75622394 |
| | DISCUSS UPCOMING HEARINGS WITH FACTOR PARTY (0.1); PREPARE CUSTOMER RELEASE STIPULATION (0.4); PREPARE FACTOR DILIGENCE (0.3); DISCUSS EVOLUTION ADVERSARY PROCEEDING AND RELATED STRATEGY WITH WEIL TEAM (1.1). | | | | |
| 02/03/26 | Kuebler, John | 2.00 | 3,020.00 | 020 | 75686488 |
| | CONDUCT RESEARCH FOR EVOLUTION AP. | | | | |
| 02/04/26 | Tsekerides, Theodore E. | 2.20 | 5,049.00 | 020 | 75680791 |
| | TEAM DISCUSSION RE: EVOLUTION ADVERSARY PROCEEDING (0.8); REVIEW EVOLUTION ADVERSARY PROCEEDING COMPLAINT (0.7); CONSIDER NEXT STEPS RE: DISCOVERY WITH EVOLUTION AND APPROACH ON ADVERSARY PROCEEDING (0.7). | | | | |
| 02/04/26 | Falk, Jessica L. | 0.80 | 1,756.00 | 020 | 75644217 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING RESPONSE TO EVOLUTION ADVERSARY COMPLAINT AND DISCOVERY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Bostel, Kevin | 1.80 | 4,131.00 | 020 | 76002943 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION RE: EVOLUTION ADVERSARY AND FRPS (.8); REVIEW SAME IN ADVANCE OF CALL (.2); CALL WITH WINSTON RE: ADVERSARY ISSUES (.3); REVIEW AND COMMENT ON UPDATED DRAFT OF FACTORING STIPULATION (.3); FOLLOW-UPS WITH R. STIEGLITZ RE: ERP DATA ISSUES (.1); REVIEW UPDATED DRAFT OF CUSTOMER STIP FOR FACTORS (.1). | | | | |
| 02/04/26 | Calabrese, Christine | 0.60 | 1,137.00 | 020 | 75673019 |
| | DETAILED EMAILS RE: EVOLUTION ADVERSARY PROCEEDING (.2); REVIEW SUMMARY FROM A. PIETROWSKI RE: EVOLUTION SECOND ADVERSARY COMPLAINT (.2); DRAFT DETAILED EMAIL SUMMARIZING STATUS OF EVOLUTION SECOND ADVERSARY COMPLAINT (.2). | | | | |
| 02/04/26 | Findlay, Loren | 2.30 | 3,795.00 | 020 | 75679334 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: RESPONSE TO EVOLUTION ADVERSARY PROCEEDING (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE: EVOLUTION ADVERSARY PROCEEDING (.8); ATTEND CALL WITH WEIL RESTRUCTURING AND WINSTON RE: RESPONSE TO EVOLUTION ADVERSARY PROCEEDING (.3); REVIEW AND PROVIDE COMMENTS TO FACTORING STIPULATION AND AGREED ORDER (.7). | | | | |
| 02/04/26 | Winograd, Joshua H. | 3.80 | 5,282.00 | 020 | 75654032 |
| | PREPARE FACTOR STIPULATION (2.1); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.2); REVIEW EVOLUTION ADVERSARY PROCEEDING COMPLAINT (0.1); ATTEND CALL WITH WEIL LITIGATION TEAM REGARDING EVOLUTION ADVERSARY PROCEEDING (0.8); PROVIDE BRIEFS TO LITIGATION TEAM (0.1); ATTEND CALL WITH ABL ADVISORS REGARDING EVOLUTION STRATEGY (0.3); DISCUSS EVOLUTION STRATEGY WITH WEIL TEAM (0.2). | | | | |
| 02/04/26 | Kuebler, John | 0.30 | 453.00 | 020 | 75686742 |
| | RESEARCH REQUIREMENTS FOR DISPOSITIVE MOTIONS IN ADVERSARY PROCEEDINGS. | | | | |
| 02/05/26 | Bostel, Kevin | 0.80 | 1,836.00 | 020 | 76003177 |
| | CALL WITH M. DUKE (EVOLUTION) RE: RECON REPORT AND RELATED ISSUES (.2); EMAILS WITH E. KLEINHAUS RE: ADVERSARY AND SCHEDULE (.1); CONFER WITH J. WINOGRAD RE: SEGREGATED ACCOUNT METRICS (.2); REVIEW SETTLEMENT PROPOSAL AND CONFER WITH S. SINGH RE: SAME (.2); FURTHER EMAILS RE: FACTORING ISSUES (.1). | | | | |
| 02/05/26 | Findlay, Loren | 2.30 | 3,795.00 | 020 | 75679348 |
| | REVIEW DISTRICT COURT TRANSCRIPT AND EVOLUTION ADVERSARY PROCEEDING PLEADINGS AND CORRESPONDENCE WITH WEIL LITIGATION TEAM RE SAME (1.5); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: FACTORING RECEIVABLES ACCOUNT DILIGENCE (.8). | | | | |
| 02/05/26 | Jones, Antonette | 6.20 | 6,045.00 | 020 | 75648197 |
| | REVISE EMAIL TO C. MOFFATT AND M. MALLOY RE: RESPONDING TO EVOLUTIONS RFPS IN CONNECTION WITH THE FACTORING PROCEDURES MOTION (.8); REVIEW TEAM EMAILS RE: EVOLUTION DISCOVERY (.1); DRAFT ANSWER TO EVOLUTION COMPLAINT (5.3). | | | | |
| 02/05/26 | Winograd, Joshua H. | 2.00 | 2,780.00 | 020 | 75653929 |
| | DISCUSS EVOLUTION ADVERSARY PROCEEDING DEADLINE WITH LITIGATION TEAM (0.2); PREPARE FACTOR DILIGENCE (0.1); ANALYZE AND DISCUSS SEGREGATED ACCOUNT DATA FOR K. BOSTEL (1.4); PREPARE FACTOR STIPULATION (0.3). | | | | |
| 02/05/26 | Kuebler, John | 0.30 | 453.00 | 020 | 75686794 |
| | RETRIEVE A&M RE: RECEIVABLES. | | | | |
| 02/06/26 | Tsekerides, Theodore E. | 1.90 | 4,360.50 | 020 | 75679443 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS DEPOSITIONS AND STRATEGIES FOR FACTORING MOTION (0.6); REVIEW MATERIALS TO PREPARE FOR DEPOSITION PREP (1.3). | | | | |
| 02/06/26 | Singh, Sunny | 0.70 | 1,816.50 | 020 | 75673944 |
| | INTERNAL STRATEGY CALL RE: FACTORING ISSUES. | | | | |
| 02/06/26 | Falk, Jessica L. | 1.60 | 3,512.00 | 020 | 75673154 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M REGARDING FACTORING DEPOSITIONS AND DISCOVERY (0.4); CALL WITH WEIL RESTRUCTURING AND T. TSEKERIDES REGARDING DISCOVERY, UPCOMING DEPOSITIONS AND STRATEGY FOR HEARING (0.8); CALL WITH T. TSEKERIDES REGARDING HEARING (0.1); CONFER WITH LITIGATION TEAM REGARDING DEPOSITION PREP (0.3). | | | | |
| 02/06/26 | Bostel, Kevin | 1.60 | 3,672.00 | 020 | 76015029 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING RE: STRATEGY/NEXT STEPS ON FACTORING ISSUES (.8); CALL WITH L. METZGER RE: FACTORING ISSUES (.2); FOLLOW-UP EMAILS WITH LITIGATION TEAM RE: DEPOSITIONS AND NEXT STEPS (.1); PREPARE SUMMARY OF FACTORING WORKSTERAM AND CONFER WITH TEAM RE: EDITS AND UPDATES (.3); CORRESPOND WITH C. KELLEY (KATSUMI) RE: ERP DATA AND DISCOVERY ISSUES (.2). | | | | |
| 02/06/26 | Niles-Weed, Robert B. | 0.10 | 217.50 | 020 | 75681273 |
| | CALL WITH K. BOSTEL RE: REMAND. | | | | |
| 02/06/26 | Findlay, Loren | 2.10 | 3,465.00 | 020 | 75679397 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE FACTORING DILIGENCE (1.3); CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE FACTORING STRATEGY (.8). | | | | |
| 02/06/26 | Jones, Antonette | 1.50 | 1,462.50 | 020 | 75687669 |
| | FINALIZE THE DRAFT EMAIL TO C. MOFFATT AND M. MALLOY RE: EVOLUTION RFPS (1.3); CONTINUE SETTING UP DEPO PREP FOR C. MOFFATT AND M. MALLOY (.2). | | | | |
| 02/06/26 | Winograd, Joshua H. | 2.90 | 4,031.00 | 020 | 75681737 |
| | DRAFT FACTORING UPDATE (0.6); PREPARE FACTOR DISCOVERY AND DILIGENCE (1.1); PREPARE FACTOR REPORTING (0.4); ATTEND CALL WITH WEIL TEAM TO DISCUSS FACTOR STRATEGY (0.8). | | | | |
| 02/07/26 | Bostel, Kevin | 0.80 | 1,836.00 | 020 | 76015050 |
| | CONFER WITH C. MOFFATT RE: FACTORING ISSUES (.1); PREPARE OUTLINE OF SUPPLEMENTAL INFORMATION FOR HEARING (.3); CORRESPOND WITH L. FINDLAY AND J. WINOGRAD ON RAISTONE ISSUES (.2); FOLLOW-UP ON TMD DILIGENCE AND REVIEW SAME (.2). | | | | |
| 02/07/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 75679699 |
| | PREPARE OUTLINE FOR SUPPLEMENTAL DECLARATION FOR RELEASE OF FUNDS FROM FACTORED RECEIVABLES ACCOUNT. | | | | |
| 02/07/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 75681843 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY. | | | | |
| 02/08/26 | Falk, Jessica L. | 1.40 | 3,073.00 | 020 | 75688231 |
| | REVIEW MATERIALS FOR C. MOFFATT DEPOSITION PREP. | | | | |
| 02/08/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 75679741 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH A&M TEAM RE FACTORING RECONCILIATION REPORT. | | | | |
| 02/08/26 | Winograd, Joshua H.<br>PREPARE FACTOR DILIGENCE AND DISCOVERY. | 0.20 | 278.00 | 020 | 75681856 |
| 02/09/26 | Tsekerides, Theodore E.<br>PREP M. MALLOY FOR DEPOSITION (2.2); REVIEW MATERIALS FOR MALLOY PREP (0.4); CALL WITH J. FALK RE: DEPOSITIONS (0.1); EMAIL WITH A&M RE: FACTORING ISSUES (0.1); REVIEW DOCUMENTS AND FURTHER ANALYSIS RE TMD (0.6). | 3.40 | 7,803.00 | 020 | 75742574 |
| 02/09/26 | Falk, Jessica L.<br>REVIEW DOCUMENTS TO PREPARE FOR C. MOFFATT DEPOSITION PREP (0.8); DEPOSITION PREP SESSION WITH C. MOFFATT (3.0); REVIEW FACTORING-RELATED DOCUMENTS (0.2); REVIEW RESPONSES TO LAM INQUIRIES (0.2). | 4.20 | 9,219.00 | 020 | 75692582 |
| 02/09/26 | Bostel, Kevin<br>ATTEND DEPOSITION PREP SESSIONS WITH C. MOFFATT AND M. MALLOY (2.7); REVIEW MOTION FOR EMERGENCY RELIEF AND CORRESPOND WITH TEAM RE: RESPONSE AND NEXT STEPS (.8); REVIEW TMD RELATED ISSUES AND DOCUMENTS AND CORRESPOND WITH T. TSEKERIDES RE: SAME (.4). | 3.90 | 8,950.50 | 020 | 76016108 |
| 02/09/26 | Findlay, Loren<br>ATTEND PARTIAL DEPOSITION PREP FOR C. MOFFATT (1.0); DRAFT OBJECTION TO EVOLUTION EMERGENCY MOTION FOR ADEQUATE PROTECTION (3.0); RESEARCH ADEQUATE PROTECTION ISSUES (.5); CONFERENCE WITH J. WINOGRAD RE DECLARATION IN SUPPORT OF RELEASE OF NON FACTORED FUNDS (.2); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE OBJECTION TO EVOLUTION MOTION FOR ADEQUATE PROTECTION (1.0). | 5.70 | 9,405.00 | 020 | 75731794 |
| 02/09/26 | Howard, Natalie<br>MEET WITH M. MALLOY AND T. TSEKERIDES RE: DEPOSITION PREPARATION (2.0); CONDUCT TARGETED DOCUMENT REVIEW RE: DEPOSITION PREPARATION (3.8). | 5.80 | 8,758.00 | 020 | 75849022 |
| 02/09/26 | Rosen, Abe<br>DRAFT OBJECTION TO EVOLUTION EMERGENCY MOTION. | 2.30 | 2,691.00 | 020 | 75695930 |
| 02/09/26 | Jones, Antonette<br>FINISH SETTING UP DEPO PREP DETAILS (.4); ATTEND C. MOFFATT DEPO PREP (3.2); EMAIL CORRESPONDENCE RE: DEPOSITION PREP FOR C. MOFFATT AND M. MALLOY (.1). | 3.70 | 3,607.50 | 020 | 75729066 |
| 02/09/26 | Winograd, Joshua H.<br>PREPARE NON-DEBTOR FACTORING LETTER AND PROCEDURES (0.4); PREPARE FACTOR DILIGENCE AND DISCOVERY (2.4); REVIEW EVOLUTION EMERGENCY MOTION AND DISCUSS SAME WITH WEIL AND A&M (0.9); DISCUSS FACTOR WORKSTREAM WITH L. FINDLAY (0.3); DRAFT AND SEND DEPOSITION-RELATED CORRESPONDENCE TO STAKEHOLDERS (0.5); PREPARE CUSTOMER RELEASE STIPULATION (0.2); PREPARE FACTOR REPORTING (0.2); PREPARE SUPPLEMENTAL DECLARATION (1.4). | 6.30 | 8,757.00 | 020 | 75697711 |
| 02/09/26 | Kuebler, John<br>RESEARCH RE: EVOLUTION'S EMERGENCY MOTION. | 1.80 | 2,718.00 | 020 | 75736590 |
| 02/09/26 | Beck, Samuel<br>REVIEW INTERNAL RPA DOCUMENTS. | 0.20 | 234.00 | 020 | 75688986 |
| 02/09/26 | Ting, Lara | 2.00 | 1,120.00 | 020 | 75841203 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

DOWNLOAD AND QC PRODUCTION VOLUMES FROM FACTOR PARTIES FOR TECHNICAL ACCURACY (1.1); UPLOAD SAME TO DATA TRANSFER SITES AND COORDINATE LOADING TO INTERNAL WEIL RELATIVITY FOR STORAGE (0.9).

| 02/10/26 | Tsekerides, Theodore E. | 1.50 | 3,442.50 | 020 | 75743999 |

REVIEW DRAFT MOTION AND ORDER AND EMAIL WITH TEAM AND COUNSEL RE: SAME FOR EXTENSION (0.2); DEPOSITION PREP REVIEW (0.4); CALL WITH M. MALLOY RE: ADDITIONAL PREP (0.5); REVIEW MOTION PAPERS FOR PREP (0.4).

| 02/10/26 | Singh, Sunny | 0.30 | 778.50 | 020 | 75708153 |

INTERNAL CONFERENCE RE EVOLUTION MOTION.

| 02/10/26 | Falk, Jessica L. | 8.60 | 18,877.00 | 020 | 75700495 |

DEFEND C. MOFFATT DEPOSITION (7.4); CALL AND CORRESPONDENCE WITH T. TSEKERIDES REGARDING DEPOSITION PREP (0.4); CONFER WITH J. WINOGRAD REGARDING DOCUMENT PRODUCTIONS (0.2); CALL WITH K. BOSTEL REGARDING DEPOSITION (0.2); CONFER WITH TEAM REGARDING DEPOSITION AND RELEVANT EXCERPTS (0.4).

| 02/10/26 | Bostel, Kevin | 5.30 | 12,163.50 | 020 | 76325197 |

ATTEND PARTIAL DEPOSITION FOR C. MOFFATT (3.0); REVIEW FACTORING DOCUMENTS AND CORRESPOND WITH T. TSEKERIDES AND J. FALK RE: SAME (.5); REVIEW OBJECTION TO EVOLUTION'S EMERGENCY MOTION AND COMMENT ON SAME (1.4); RESEARCH RE: UCC PERFECTION ISSUE AND CONFER WITH B. CONLEY RE: SAME (.4).

| 02/10/26 | Carlson, Clifford W. | 0.20 | 439.00 | 020 | 75749238 |

CALL WITH K. BOSTEL RE EVOLUTION MOTION.

| 02/10/26 | Rhine, Fredrick | 5.60 | 10,612.00 | 020 | 75712911 |

DRAFT RESPONSE TO ADVERSARY COMPLAINT (2.3); ANALYZE CORRESPONDENCE RE SAME (.4); ANALYZE DOCKET FILINGS RE FACTORING PROCEDURES MOTION (.7); DRAFT RESPONSES TO EVOLUTION DISCOVERY REQUESTS (1.4); ANALYZE COMPANY DOCUMENTS RE SAME (.8).

| 02/10/26 | Findlay, Loren | 10.50 | 17,325.00 | 020 | 75732014 |

DRAFT OBJECTION TO EVOLUTION MOTION FOR ADEQUATE PROTECTION RE FACTORING (6.0); ATTEND PARTIAL C. MOFFATT DEPOSITION RE FACTORING (3.5); REVIEW AND PROVIDE COMMENTS TO STIPULATION AND AGREED ORDER RE CUSTOMER FUND RELEASE TO FACTORED RECEIVABLES ACCOUNT (1.0).

| 02/10/26 | Rosen, Abe | 6.80 | 7,956.00 | 020 | 75707669 |

DRAFT REPLY TO EMERGENCY MOTION (1.0); REVIEW UCC FILINGS FOR OBJECTION TO EMERGENCY MOTION (2.3); CONDUCT RESEARCH FOR OBJECTION TO EMERGENCY MOTION (3.5).

| 02/10/26 | Winograd, Joshua H. | 6.30 | 8,757.00 | 020 | 75707666 |

CORRESPOND WITH WEIL TEAM AND STAKEHOLDERS REGARDING FACTORING DEPOSITIONS (0.4); DISCUSS NON-DEBTOR FACTORING WORKSTREAM WITH WEIL TEAM (0.1); PREPARE OBJECTION TO EVOLUTION EMERGENCY MOTION (1.7); PREPARE FACTORING DECLARATION (1.9); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.0); PREPARE CUSTOMER RELEASE STIPULATION (0.5); PREPARE CHART OF FACTORING STATS (0.7).

| 02/10/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 020 | 75734087 |

CORRESPONDENCE WITH CHAMBERS AND FACTORING TEAM RE: HEARING ON EVOLUTION'S EMERGENCY MOTION (1.3); RESEARCH ISSUES RELATED TO RESPONSE TO EVOLUTION'S EMERGENCY MOTION (.8).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/26 | Beck, Samuel | 5.30 | 6,201.00 | 020 | 75708187 |

CONDUCT RESEARCH RE ADEQUATE PROTECTION ISSUES (4.1) AND PREPARE MEMO RE SAME (1.2).

| 02/11/26 | Tsekerides, Theodore E. | 9.60 | 22,032.00 | 020 | 75736935 |

DEFEND AND ATTEND M. MALLOY DEPOSITION RE: FACTORING.

| 02/11/26 | Singh, Sunny | 0.50 | 1,297.50 | 020 | 75715897 |

REVIEW RESPONSE TO EVOLUTION MOTION.

| 02/11/26 | Falk, Jessica L. | 0.90 | 1,975.50 | 020 | 75714957 |

CORRESPONDENCE WITH T. TSEKERIDES REGARDING INVESTIGATION DETAILS FOR DEPOSITION (0.4); CONFER WITH A&M AND J. WINOGRAD REGARDING FACTORING PARTY CHALLENGES AND DOCUMENT REQUESTS (0.5).

| 02/11/26 | Bostel, Kevin | 4.90 | 11,245.50 | 020 | 75981054 |

ATTEND MALLOY DEPOSITION (PARTIAL) (2.5); REVIEW AND COMMENT ON UPDATED DRAFT OF OBJECTION (1.6); CONFER WITH L. FINDLAY RE: OPEN ISSUES AND NEXT STEPS (.5); REVIEW UPDATED ANALYSIS ON ACCOUNT DETAILS (.3).

| 02/11/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 020 | 75749213 |

REVIEW AND REVISE OBJECTION TO EVOLUTION'S MOTION FOR ADEQUATE PROTECTION.

| 02/11/26 | Findlay, Loren | 9.50 | 15,675.00 | 020 | 75732017 |

REVISE OBJECTION TO EVOLUTION'S ADEQUATE PROTECTION MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (5.0); ATTEND (PARTIAL) M. MALLOY DEPOSITION RE FACTORING INVESTIGATION (3.5); REVISE STIPULATION AND AGREED ORDER RE CUSTOMER RELEASE OF ACCOUNTS RECEIVABLE (.5); REVIEW AND RESPOND TO FACTORS DILIGENCE REQUESTS RE FACTORING PROCEDURES MOTION (.5).

| 02/11/26 | Winograd, Joshua H. | 4.80 | 6,672.00 | 020 | 75723656 |

DISCUSS NON-DEBTOR FACTOR WORKSTEAM WITH WEIL TEAM (0.4); CORRESPOND REGARDING DEPOSITION LOGISTICS (0.2); PREPARE OBJECTION DRAFT FOR FILING (2.0); PREPARE FACTOR DILIGENCE AND DISCOVERY (1.4); PREPARE FACTOR STIPULATION (0.8).

| 02/11/26 | Beck, Samuel | 0.80 | 936.00 | 020 | 75724289 |

CONDUCT RESEARCH RE ADEQUATE PROTECTION ISSUES.

| 02/11/26 | Ting, Lara | 3.70 | 2,072.00 | 020 | 75841207 |

DOWNLOAD AND QC FACTOR PARTIES PRODUCTION FOR TECHNICAL ACCURACY (1.1); UPLOAD SAME TO DATA TRANSFER SITES AND COORDINATE LOADING TO WORKSPACE FOR STORAGE (0.8); DOWNLOAD AND QC PRODUCTION VOLUMES (1.0); UPLOAD SAME TO DATA TRANSFER SITES AND COORDINATE LOADING TO WORKSPACE (0.8).

| 02/11/26 | Okada, Tyler | 0.30 | 118.50 | 020 | 75721367 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' PRELIMINARY OBJECTION TO EVOLUTION'S EMERGENCY MOTION FOR ADEQUATE PROTECTION [DOCKET NO. 1904].

| 02/12/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 020 | 75747048 |

EMAIL WITH M. MALLOY RE: DOCUMENTS FOR PRODUCTION (0.1); CONSIDER DOCUMENTS TO PRODUCE ON FACTORING AND RELATED ISSUES (0.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Falk, Jessica L. | 1.60 | 3,512.00 | 020 | 75721750 |

CORRESPONDENCE WITH A&M AND WEIL RESTRUCTURING REGARDING KATSUMI DOCUMENT REQUESTS (0.2); REVIEW AND ANALYZE M. MALLOY TRANSCRIPT (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Bostel, Kevin | 0.50 | 1,147.50 | 020 | 76325230 |

REVIEW EXTENSION STIP AND CONFER WITH J. WINOGRAD RE: SAME (.3); REVIEW UPDATE ON LAM FACTORING REQUEST AND PROPOSED RESPONSE TO VALIDATION ISSUES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Rhine, Fredrick | 1.20 | 2,274.00 | 020 | 76091432 |

ANALYZE INTERNAL CORRESPONDENCE RE FACTORING PROCEDURES MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Findlay, Loren | 2.10 | 3,465.00 | 020 | 75732025 |

REVIEW AND REVISE DECLARATION IN SUPPORT OF OBJECTION TO EVOLUTION'S ADEQUATE PROTECTION MOTION RE FACTORING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Winograd, Joshua H. | 4.30 | 5,977.00 | 020 | 75723672 |

PREPARE FACTORING DILIGENCE AND DISCOVERY (1.1); PREPARE FACTOR STIPULATION (1.0); DRAFT FACTORING DECLARATION (2.1); PREPARE NON-DEBTOR FACTORING ANALYSIS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Kuebler, John | 2.30 | 3,473.00 | 020 | 75736736 |

RESEARCH ADEQUATE PROTECTION ISSUES IN SUPPORT OF FACTORING MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Beck, Samuel | 1.50 | 1,755.00 | 020 | 75724278 |

CONDUCT ADEQUATE PROTECTION RESEARCH FOR REPLY AND PREPARE MEMORANDUM RE SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/12/26 | Ting, Lara | 4.10 | 2,296.00 | 020 | 75841137 |

DOWNLOAD AND QC FACTOR PARTIES PRODUCTION FOR TECHNICAL ACCURACY (1.1); UPLOAD SAME TO DATA TRANSFER SITES AND LOAD TO WORKSPACE FOR CASE TEAM ACCESS AND REVIEW (0.8); DOWNLOAD AND QC FACTOR PARTIES PRODUCTION FOR TECHNICAL ACCURACY (1.4); UPLOAD SAME TO DATA TRANSFER SITES AND LOAD TO WORKSPACE FOR CASE TEAM ACCESS AND REVIEW (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Falk, Jessica L. | 1.10 | 2,414.50 | 020 | 75729777 |

CORRESPONDENCE REGARDING MOFFATT DEPOSITION TRANSCRIPT (0.1); CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING DEPOSITIONS, HEARING, AND NEXT STEPS (0.3); REVIEW ING DOCUMENT REQUESTS AND CONFER WITH WEIL TEAM REGARDING SAME (0.4); REVIEW KATSUMI REQUESTS AND CONFER WITH WEIL TEAM REGARDING SAME (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Bostel, Kevin | 1.30 | 2,983.50 | 020 | 75990000 |

CALL WITH J. WINOGRAD AND L. FINDLAY AND BANK ABC RE: FEB 19 HEARING AND RELATED ISSUES (.3); CALL WITH WEIL, WINSTON, AND GIBSON RE: EVOLUTION AP ISSUES (.5); EMAILS AND FOLLOW-UPS WITH TEAM ON HEARING ISSUES AND STRATEGY (.3); CALL WITH KATSUMI'S COUNSEL RE: HEARING ISSUES AND NEXT STEPS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Findlay, Loren | 2.90 | 4,785.00 | 020 | 75732037 |

ATTEND CALL WITH ABL AND DIP LENDERS RE EVOLUTION LITIGATION (.5); REVISE DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION AND OBJECTION TO EVOLUTION ADEQUATE PROTECTION MOTION (1.0); ATTEND CALL WITH COUNSEL TO BANK ABC RE FACTORING PROCEDURES MOTION (.3); REVIEW AND RESPOND TO EMAILS FROM WEIL AND A&M TEAMS RE FACTORING RECONCILIATION DILIGENCE (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE FACTORING RECONCILIATION (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 020 | 75733565 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH FACTOR REGARDING UPCOMING HEARING (0.1); PREPARE FOR UPCOMING FACTOR HEARING (0.5); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.2); ATTEND CALL WITH FACTOR AND WEIL TEAM TO DISCUSS PENDING ISSUES (0.3); PREPARE STIPULATION FOR FILING (1.2); ATTEND CALL WITH A&M TEAM TO DISCUSS FACTOR DECLARATION (0.2); DISCUSS NON-DEBTOR FACTORING NOTICE WITH FACTOR AND WEIL TEAM (0.4); PREPARE FACTOR REPORTING (0.1); PREPARE FACTOR DECLARATION (0.5). | | | | |
| 02/13/26 | Ting, Lara | 0.50 | 280.00 | 020 | 75841141 |
| | DOWNLOAD AND COORDINATE LOADING OF FACTOR PARTIES PRODUCTION VOLUME IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 02/13/26 | Mo, Michael | 5.00 | 2,625.00 | 020 | 75846887 |
| | PREPARE FACTOR PARTIES PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 02/14/26 | Falk, Jessica L. | 0.40 | 878.00 | 020 | 75729831 |
| | CONFER WITH K. BOSTEL AND T. TSEKERIDES REGARDING STIPULATION REQUEST FROM LAM PARTIES (0.2); CORRESPONDENCE WITH F. RHINE, N. HOWARD AND A. JONES REGARDING DOCUMENT PRODUCTIONS (0.2). | | | | |
| 02/14/26 | Bostel, Kevin | 1.10 | 2,524.50 | 020 | 75989971 |
| | CORRESPOND WITH WEIL TEAM RE: FACTORING ISSUE AND FEB 19 HEARING (.3); FOLLOW-UP WITH FACTORS RE: HEARING ISSUES (.2); REVIEW AND COMMENT ON DECLARATION (.4); CALL WITH E. KLEINHAUS RE: OPEN ISSUES (.2). | | | | |
| 02/14/26 | Rhine, Fredrick | 1.20 | 2,274.00 | 020 | 75828778 |
| | ANALYZE INTERNAL CORRESPONDENCE RE FACTORING PROCEDURES MOTION DISCOVERY (.5); ANALYZE EXTERNAL CORRESPONDENCE RE FACTORING PROCEDURES MOTION DISCOVERY REQUESTS (.7). | | | | |
| 02/14/26 | Findlay, Loren | 1.00 | 1,650.00 | 020 | 75732147 |
| | REVISE DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION AND OBJECTION TO EVOLUTION ADEQUATE PROTECTION. | | | | |
| 02/14/26 | Jones, Antonette | 1.90 | 1,852.50 | 020 | 75729050 |
| | WORK PRODUCTIONS TO OTHER FACTORING PARTIES (1.5); REVIEW CORRESPONDENCE REGARDING EVOLUTION REQUESTS FOR PRODUCTION RELATING TO FACTORING MOTION AND RELATED DISCOVERY MATTERS (.2); DRAFT AND REVISE EMAILS COORDINATING DOCUMENT PRODUCTIONS AND RESPONSES WITH WEIL TEAM AND A&M (.2). | | | | |
| 02/14/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 020 | 75733572 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.2); PREPARE FACTOR DECLARATION (1.1). | | | | |
| 02/14/26 | Ting, Lara | 0.30 | 168.00 | 020 | 75841202 |
| | COMMUNICATION WITH WEIL DEB. LIT. CASE TEAM AND VENDOR KLD RE: PRODUCTION OF SAME DOCUMENTS TO OTHER FACTOR PARTIES. | | | | |
| 02/15/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 020 | 75741024 |
| | REVIEW PORTIONS OF MALLOY TESTIMONY FOR DOCUMENT PRODUCTION ISSUES (0.3); REVIEW DOCUMENT REFERENCED AT DEPOSITION AND CONSIDER PRODUCTION (0.2); EMAIL WITH MALLOY AND TEAM RE: PRODUCTION (0.1); REVIEW AND REVISE EMAIL TO KATSUMI (0.3); CONSIDER APPROACHES FOR HEARING (0.3). | | | | |
| 02/15/26 | Falk, Jessica L. | 2.50 | 5,487.50 | 020 | 75734335 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING KATSUMI REQUESTS AND RESPONSES (0.8); DRAFT KATSUMI RESPONSE (0.5); CALL WITH K. BOSTEL REGARDING KATSUMI REQUEST (0.1); CONFER WITH T. TSEKERIDES REGARDING M. MALLOY DEPOSITION REQUESTS (0.2); CONFER WITH WEIL LITIGATION TEAM REGARDING DOCUMENT PRODUCTIONS (0.4); CONFER WITH A&M REGARDING KATSUMI REQUESTS (0.3); CORRESPONDENCE WITH KATSUMI AND JEFFERIES REGARDING DOCUMENT PRODUCTION (0.2). | | | | |
| 02/15/26 | Bostel, Kevin | 0.50 | 1,147.50 | 020 | 75989977 |
| | EMAILS WITH KATSUMI ON HEARING ISSUES AND DISCOVERY (.4); CALL WITH J. FALK RE: SAME (.1). | | | | |
| 02/15/26 | Jones, Antonette | 3.70 | 3,607.50 | 020 | 75787638 |
| | DRAFT EMAILS TO THE FACTORING PARTIES FOR THE UPCOMING PRODUCTION (2.1); SEND PRODUCTIONS TO FACTORING PARTIES. (.4); REVIEW CORRESPONDENCE REGARDING KATSUMI AND OTHER THIRD-PARTY DISCOVERY REQUESTS AND DOCUMENT PRODUCTIONS TO THE THIRD PARTY FACTORS (1.2). | | | | |
| 02/15/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 020 | 75733577 |
| | PREPARE FACTOR DISCOVERY AND DISCUSS SAME WITH WEIL TEAM (0.8); PREPARE FACTOR DECLARATION (0.2). | | | | |
| 02/15/26 | Ting, Lara | 1.80 | 1,008.00 | 020 | 75841201 |
| | DOWNLOAD AND QC FACTOR PARTIES PRODUCTION VOLUMES FOR TECHNICAL ACCURACY (1.2); UPLOAD SAME TO DATA TRANSFER SITE (0.3); REUPLOAD KATSUMI PRODUCTION TO DATA TRANSFER SITE DUE TO CORRUPTION ISSUES (0.3). | | | | |
| 02/15/26 | Dang, Thai | 0.80 | 420.00 | 020 | 75851177 |
| | PREPARE SEARCH ABLE PDFS AND UPLOAD TO LOCAL HOSTING SERVER FOR PRODUCTION VOLUME PER CASE TEAM REVIEW. | | | | |
| 02/16/26 | Tsekerides, Theodore E. | 2.60 | 5,967.00 | 020 | 75787652 |
| | TEAM CALL TO DISCUSS FACTORING NEXT STEPS (0.5); FOLLOW UP CALLS TO DISCUSS EXAMINER ISSUES WITH J. FALK (0.3); FURTHER CALLS WITH A&M RE: FACTORING ISSUES (0.3); FURTHER TEAM CALLS RE: FACTORING ISSUES (0.2); REVIEW AND CONSIDER MATERIALS RE: UPDATES ON TMD AND RELATED ISSUES (0.6); CONSIDER STRATEGIES FOR NEXT STEPS ON FACTORING (0.3); REVIEW TRANSCRIPTS RE: TESTIMONY ON RELATED TOPICS (0.4). | | | | |
| 02/16/26 | Singh, Sunny | 0.90 | 2,335.50 | 020 | 75745167 |
| | CALL WITH K. BOSTEL RE MOTION (.3); INTERNAL CALL RE SAME WITH WEIL TEAM (.6). | | | | |
| 02/16/26 | Falk, Jessica L. | 2.20 | 4,829.00 | 020 | 75744706 |
| | CALL WITH S. SINGH, T. TSEKERIDES, K. BOSTEL AND L. FINDLAY REGARDING FACTORING PROCEDURES MOTION (0.7); CORRESPONDENCE WITH A&M REGARDING KATSUMI DOCUMENT REQUESTS (0.2); DRAFT POTENTIAL RESPONSE REGARDING KATSUMI REQUEST (0.5); CALL WITH WEIL AND A&M REGARDING FACTORING PROCEDURES MOTION (0.4); FOLLOW-UP DISCUSSION WITH WEIL TEAM REGARDING FACTORING PROCEDURES MOTION (0.2); CORRESPONDENCE WITH WEIL LITIGATION TEAM REGARDING FACTORING NEXT STEPS (0.2). | | | | |
| 02/16/26 | Bostel, Kevin | 2.40 | 5,508.00 | 020 | 75990317 |
| | CALL WITH WEIL TEAM RE: FACTORING UPDATES AND HEARING NEXT STEPS (.4); CALL WITH A&M AND WEIL RE: FACTORING ISSUES (.6); FOLLOW-UP WITH L. FINDLAY AND J. WINOGRAD RE: SAME (.2); OUTLINE NEXT STEPS AND STRATEGY FOR HEARING (.3); REVIEW AND COMMENT ON DRAFT EMAIL TO LENDERS RE: SEGREGATED ACCOUNT (.2); CALL WITH FACTORS RE: SAME (.3); REVIEW UPDATED DRAFT OF DECLARATION AND COMMENT ON SAME (.3); REVIEW NOTICE OF ADJOURNMENT (.1). | | | | |
| 02/16/26 | Rhine, Fredrick | 1.00 | 1,895.00 | 020 | 75991465 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CORRESPONDENCE RE FACTORING PROCEDURES MOTION. | | | | |
| 02/16/26 | Findlay, Loren | 3.10 | 5,115.00 | 020 | 75777547 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE FACTORING PROCEDURES MOTION (.5); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE FACTORING DILIGENCE (.5); REVIEW AND REVISE AGENDA FOR FACTORING HEARING (.2); REVIEW AND REVISE DECLARATION IN SUPPORT OF FACTORING PROCEDURES MOTION AND OBJECTION TO EVOLUTION ADEQUATE PROTECTION MOTION (1.0); ATTEND CALL WITH WEIL AND A&M TEAMS RE FACTORING PROCEDURES MOTION (.6); REVIEW AND PROVIDE COMMENTS TO NOTICE OF ADJOURNMENT OF FACTORING HEARING (.3). | | | | |
| 02/16/26 | Rosen, Abe | 1.60 | 1,872.00 | 020 | 75742150 |
| | DRAFT AGENDA AND NOTICE OF ADJOURNMENT FOR FACTORING HEARING. | | | | |
| 02/16/26 | Jones, Antonette | 0.20 | 195.00 | 020 | 75787649 |
| | PREPARE PRODUCTIONS TO FACTORING PARTIES. | | | | |
| 02/16/26 | Winograd, Joshua H. | 3.60 | 5,004.00 | 020 | 75743160 |
| | PREPARE FACTOR STIPULATION (0.1); PREPARE FOR FACTOR HEARING (0.7); PREPARE FACTOR DECLARATION (2.5); DRAFT AND SEND CORRESPONDENCE TO FACTOR PARTIES REGARDING UPCOMING HEARING (0.3). | | | | |
| 02/16/26 | Okada, Tyler | 0.50 | 197.50 | 020 | 75757801 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON FACTORING PROCEDURES MOTION AND SUPPLEMENT [DOCKET NO. 1937]. | | | | |
| 02/17/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 020 | 75787965 |
| | REVIEW EMAIL RE: TMD AND DISCUSSION WITH J. FALK AND L. FINDLAY RE: SAME (0.4); CONSIDER NEXT STEPS ON FACTORING FUNDS (0.2); REVIEW A&M EMAIL RE: FACTORING ISSUES (0.2); EMAIL J. FALK RE: DISCOVERY ISSUES ON FACTORING (0.3). | | | | |
| 02/17/26 | Falk, Jessica L. | 3.80 | 8,341.00 | 020 | 75750287 |
| | CONFER WITH K. BOSTEL, L. FINDLAY AND J. WINOGRAD REGARDING DECLARATION (0.3); CONFER WITH A. JONES REGARDING DOCUMENT PRODUCTION (0.1); REVIEW UPDATED DRAFTS OF D. JERNEYCIC DECLARATION AND CONFER WITH WEIL RESTRUCTURING REGARDING SAME (1.5); CALL WITH WEIL RESTRUCTURING REGARDING DECLARATION (0.3); DEPOSITION PREP SESSION WITH D. JERNEYCIC, K. BOSTEL, L. FINDLAY AND J. WINOGRAD (1.0); CONFER WITH A. JONES REGARDING EVOLUTION DOCUMENT PRODUCTION (0.2); REVIEW DOCUMENTS PRODUCED TO EVOLUTION FOR DEPOSITION PREP (0.4). | | | | |
| 02/17/26 | Bostel, Kevin | 2.20 | 5,049.00 | 020 | 75991305 |
| | CALL WITH J. FALK, L. FINDLAY, AND J. WINOGRAD RE: DECLARATION (.3); ATTEND DEPOSITION PREP WITH J. FALK AND D. JERNEYCIC (1.0); CALL WITH L. FINDLAY AND J. WINOGRAD RE: FACTORING ISSUES (.3); REVIEW AND COMMENT ON DECLARATION (.3); FOLLOW-UP EDITS AND REVIEW SAME (.3). | | | | |
| 02/17/26 | Findlay, Loren | 3.60 | 5,940.00 | 020 | 75777554 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF OBJECTION TO EVOLUTION ADEQUATE PROTECTION MOTION (2.3); ATTEND CALL WITH J. FALK, K. BOSTEL, AND J. WINOGRAD RE DECLARATION IN SUPPORT OF OBJECTION TO EVOLUTION ADEQUATE PROTECTION MOTION (.3); ATTEND DEPO PREP FOR D. JERNEYCIC (1.0). | | | | |
| 02/17/26 | Jones, Antonette | 0.30 | 292.50 | 020 | 75788147 |
| | DRAFT AND REVISE INTERNAL CORRESPONDENCE REGARDING KATSUMI DISCOVERY REQUESTS, EVOLUTION DOCUMENT ISSUES, AND DOCUMENT PRODUCTION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Winograd, Joshua H. | 4.20 | 5,838.00 | 020 | 75757671 |

PREPARE FACTOR DECLARATION (2.7); SEND CORRESPONDENCE TO CHAMBERS (0.1); ATTEND CALL WITH K. BOSTEL, J. FALK AND L. FINDLAY TO DISCUSS DECLARATION (0.3); CORRESPOND WITH FACTORS REGARDING STIPULATION (0.1); ATTEND DEPOSITION PREP CALL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Ting, Lara | 1.70 | 952.00 | 020 | 76118401 |

ASSIST WEIL LITIGATION TEAM IN UPLOAD OF KATSUMI PRODUCTION TO DATA TRANSFER SITE (0.2); DOWNLOAD AND TRANSFER KATSUMI PRODUCTION DOCUMENTS TO VENDOR KLD TO PROCESS IN PREPARATION FOR PRODUCTION TO ALL FACTOR PARTIES (0.7); COORDINATE LOADING OF FACTOR PARTIES PRODUCTION TO WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Okada, Tyler | 0.20 | 79.00 | 020 | 75757811 |

ASSIST WITH PREPARATION OF DECLARATION OF D. JERNEYCIC IN SUPPORT OF DEBTORS' PRELIMINARY OBJECTION TO EVOLUTION'S EMERGENCY MOTION FOR ADEQUATE PROTECTION FOR J. WINOGRAD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Joseph, Carlos | 5.30 | 2,279.00 | 020 | 75768369 |

LOAD FACTOR PARTIES PRODUCTION INTO RELATIVITY FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 020 | 75786673 |

CONSIDER OPEN DISCOVERY ITEMS AND APPROACH ON FACTORING MOTION (0.4); EMAIL J. FALK RE: FACTORING DISCOVERY (0.1); CONSIDER APPROACH FOR ADDITIONAL DECLARATION FOR HEARING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Falk, Jessica L. | 5.40 | 11,853.00 | 020 | 75757933 |

DEFEND DEPOSITION OF D. JERNEYCIC (5.1); CORRESPONDENCE WITH T. TSEKERIDES, K. BOSTEL, L. FINDLAY, AND J. WINOGRAD REGARDING DOCUMENT REQUESTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Bostel, Kevin | 4.30 | 9,868.50 | 020 | 75991317 |

ATTEND DEPOSITION OF D. JERNEYCIC (PARTIAL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Findlay, Loren | 4.70 | 7,755.00 | 020 | 75777568 |

ATTEND D. JERNEYCIC DEPOSITION RE EVOLUTION ADEQUATE PROTECTION AND FACTORING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Winograd, Joshua H. | 3.10 | 4,309.00 | 020 | 75759742 |

DISCUSS UPCOMING HEARING WITH WEIL TEAM (0.2); ATTEND DEPOSITION (1.5); REVIEW AND DISCUSS DEPOSITION WITH WEIL TEAM (0.6); PREPARE FACTOR DISCOVERY AND DILIGENCE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Ting, Lara | 1.60 | 896.00 | 020 | 75841190 |

COORDINATE LOADING OF FACTOR PARTIES PRODUCTION TO WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (1.0); COMMUNICATION WITH KLD RE: TRANSFER OF ADDITIONAL DOCUMENTS IN PREPARATION FOR PROCESSING AND PRODUCTION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Okada, Tyler | 0.30 | 118.50 | 020 | 75789157 |

ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF D. JERNEYCIC IN SUPPORT OF DEBTORS' PRELIMINARY OBJECTION TO EVOLUTION'S EMERGENCY MOTION FOR ADEQUATE PROTECTION [DOCKET NO. 1951].

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Falk, Jessica L. | 1.20 | 2,634.00 | 020 | 75766780 |

CONFER WITH WEIL AND A&M TEAMS REGARDING KATSUMI REQUESTS (0.5); CORRESPONDENCE WITH A. JONES REGARDING DOCUMENT PRODUCTION (0.3); CORRESPONDENCE WITH KATSUMI REGARDING DOCUMENT REQUESTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 75787280 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM RE: UPDATES ON FACTORING ISSUES, INCLUDING DISCOVERY, STATUS CONFERENCE, AND NEXT STEPS. | | | | |
| 02/19/26 | Findlay, Loren | 0.80 | 1,320.00 | 020 | 75777581 |
| | REVIEW AND RESPOND TO FACTORING DILIGENCE QUESTIONS FROM CERTAIN FACTORS. | | | | |
| 02/19/26 | Jones, Antonette | 1.50 | 1,462.50 | 020 | 75787948 |
| | WORK ON KATSUMI DOCUMENT REQUESTS (1.0); REVIEW CORRESPONDENCE REGARDING URGENT KATSUMI DISCOVERY REQUESTS (.1); REVIEW CORRESPONDENCE REGARDING KATSUMI AND OTHER THIRD-PARTY DISCOVERY REQUESTS AND DOCUMENT PRODUCTIONS TO THE THIRD PARTY FACTORS (.2); DRAFT AND REVISE INTERNAL CORRESPONDENCE REGARDING KATSUMI DISCOVERY REQUESTS, EVOLUTION DOCUMENT ISSUES, AND DOCUMENT PRODUCTION (.2). | | | | |
| 02/19/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 020 | 75770399 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (1.5); CORRESPOND WITH FACTOR REGARDING ADJOURNED HEARING (0.2); CORRESPOND WITH FACTOR REGARDING UPCOMING STATUS CONFERENCE (0.2). | | | | |
| 02/19/26 | Ting, Lara | 3.20 | 1,792.00 | 020 | 75841134 |
| | COMMUNICATION WITH KLD RE: PRODUCTION OF KATSUMI DOCUMENTS TO FACTOR PARTIES, ARAB-BANKING, EVOLUTION, ING-BELGIUM, LAM, KATSUMI AND RAISTONE (2.1); DOWNLOAD AND QC KATSUMI PRODUCTION FOR TECHNICAL ACCURACY (0.9); UPLOAD TO DATA TRANSFER SITE (0.2). | | | | |
| 02/19/26 | Dang, Thai | 6.80 | 3,570.00 | 020 | 75851199 |
| | COORDINATE DOCUMENT PROCESSING OF DOCUMENT PRODUCTION OF FACTOR PARTIES (2.8); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (2.7); CREATE SEARCHABLE PDF FOR CASE TEAM REVIEW (1.3). | | | | |
| 02/20/26 | Falk, Jessica L. | 1.60 | 3,512.00 | 020 | 75773675 |
| | CORRESPONDENCE WITH KATSUMI REGARDING DOCUMENT REQUESTS (0.4); CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M REGARDING KATSUMI DOCUMENT REQUESTS (0.6); CALL WITH T. TSEKERIDES REGARDING KATSUMI REQUESTS (0.1); CALL WITH WEIL, A&M AND KATSUMI REGARDING ERP REQUESTS (0.5). | | | | |
| 02/20/26 | Bostel, Kevin | 0.70 | 1,606.50 | 020 | 75991340 |
| | CALL WITH KATSUMI AND WEIL, A&M, AND ALIX RE: DOCUMENT REQUESTS (.6); CORRESPOND WITH J. FALK RE: FACTORING ISSUES (.1). | | | | |
| 02/20/26 | Jones, Antonette | 1.50 | 1,462.50 | 020 | 75787682 |
| | SEND KATSUMI PRODUCTION TO THE OTHER FACTORING PARTIES. | | | | |
| 02/20/26 | Winograd, Joshua H. | 1.60 | 2,224.00 | 020 | 75770407 |
| | PREPARE FACTOR DISCOVERY AND DILIGENCE (0.4); PREPARE FOR FACTOR STATUS CONFERENCE (0.2); PREPARE FACTOR REPORTING (0.2); ATTEND CALL WITH FACTOR ADVISORS TO DISCUSS DISCOVERY (0.6); DRAFT CORRESPONDENCE TO FACTORS (0.2). | | | | |
| 02/20/26 | Ting, Lara | 2.60 | 1,456.00 | 020 | 75841125 |
| | DOWNLOAD AND QC FACTOR PARTIES PRODUCTION VOLUMES FOR TECHNICAL ACCURACY (2.0); DOWNLOAD AND QC EVOLUTION PRODUCTION FOR TECHNICAL ACCURACY (0.6). | | | | |
| 02/20/26 | Yau, Tommy | 0.20 | 105.00 | 020 | 75829114 |
| | UPLOAD PRODUCTION DOCUMENTS ONTO CLOUDSHARE AS REQUESTED BY A. JONES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/21/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 75988539 |
| | EMAILS WITH FACTORS RE: STATUS CONFERENCE AND NEXT STEPS. | | | | |
| 02/21/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 020 | 75771575 |
| | CORRESPOND WITH WEIL TEAM AND FACTORS REGARDING STATUS CONFERENCE (1.0); PREPARE NOTICE OF ADJOURNMENT OF STATUS CONFERENCE (0.3). | | | | |
| 02/21/26 | Ting, Lara | 1.10 | 616.00 | 020 | 75841126 |
| | GATHER PRODUCTION STATISTICS FOR FBG FACTOR PARTIES: LAM, KATSUMI, RAISTONE, ING-BELGIUM, EVOLUTION AND ARAB-BANKING. | | | | |
| 02/23/26 | Rhine, Fredrick | 6.50 | 12,317.50 | 020 | 75828977 |
| | ANALYZE FEDERAL CASE LAW RE SECURITY INTEREST PERFECTION (2.4); ANALYZE FEDERAL CASE LAW RE DECLARATORY JUDGEMENTS (.7); ANALYZE COURT ORDERS (1.6); DRAFT MOTION TO DISMISS (1.8). | | | | |
| 02/23/26 | Jones, Taylor | 0.40 | 660.00 | 020 | 75828754 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION SURCHARGE ISSUES. | | | | |
| 02/23/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 75794140 |
| | PREPARE FACTORING DILIGENCE AND DISCOVERY (0.1); PREPARE FACTOR REPORTING (0.2). | | | | |
| 02/24/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 020 | 75846629 |
| | CONSIDER ISSUES RE: EVOLUTION ADEQUATE PROTECTION AND ADVERSARY PROCEEDING. | | | | |
| 02/24/26 | Falk, Jessica L. | 1.40 | 3,073.00 | 020 | 75797644 |
| | CONFER WITH K. BOSTEL REGARDING EVOLUTION NEXT STEPS AND HEARING (0.2); CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING HEARING PREP AND DOCUMENT REQUESTS (0.3); CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M REGARDING KATSUMI REQUESTS (0.3); CORRESPONDENCE WITH KATSUMI REGARDING DOCUMENT PRODUCTIONS (0.2); CONFER WITH WEIL LITIGATION TEAM REGARDING DOCUMENT PRODUCTIONS (0.4). | | | | |
| 02/24/26 | Bostel, Kevin | 0.10 | 229.50 | 020 | 75988976 |
| | REVIEW LETTER FROM LAM AND CONFER WITH J. WINOGRAD. | | | | |
| 02/24/26 | Rhine, Fredrick | 6.20 | 11,749.00 | 020 | 75855514 |
| | DRAFT MOTION TO DISMISS (3.6); ANALYZE FEDERAL CASE LAW RE SAME (1.3); ANALYZE COURT ORDERS (.5); ANALYZE PUBLIC FILINGS (.8). | | | | |
| 02/24/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 75803044 |
| | PREPARE NON-FACTORING NOTICE. | | | | |
| 02/25/26 | Bostel, Kevin | 0.60 | 1,377.00 | 020 | 75989709 |
| | CALL WITH C. MOFFATT AND J. WINOGRAD RE: FACTORING REQUESTS (.4); CONFER WITH LITIGATION TEAM RE: FACTORING ISSUES AND DILIGENCE (.2). | | | | |
| 02/25/26 | Curtis, Aaron J. | 0.10 | 189.50 | 020 | 75827494 |
| | REVIEW AND RESPOND TO EMAILS RE EVOLUTION FACTORING MOTION TO DISMISS BRIEFING. | | | | |
| 02/25/26 | Rhine, Fredrick | 8.50 | 16,107.50 | 020 | 75870270 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MOTION TO DISMISS (4.7); ANALYZE COURT FILINGS (2.4); ANALYZE INTERNAL CORRESPONDENCE RE COMPANY FACTORING PROCEDURES (.8); ANALYZE NON-BANKRUPTCY COURT PUBLIC FILINGS (.6). | | | | |
| 02/25/26 | Jones, Antonette | 1.20 | 1,170.00 | 020 | 75835485 |
| | WORK ON PRODUCTION TO THE OTHER FACTORING. | | | | |
| 02/25/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 020 | 75813406 |
| | RESPOND TO QUESTION FROM FACTOR COUNSEL (0.1); PREPARE FACTOR DILIGENCE (0.1); CALL WITH A&M TEAM TO DISCUSS FACTOR DISCOVERY (0.4); RESPOND TO LOCAL COUNSEL REGRADING FACTOR QUESTIONS (0.6). | | | | |
| 02/25/26 | Ting, Lara | 0.70 | 392.00 | 020 | 75841114 |
| | COMMUNICATION WITH WEIL LITIGATION TEAM AND VENDOR KLD RE: PRODUCTION OF TRANSFERRED DOCUMENTS TO FACTOR PARTIES. | | | | |
| 02/26/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 020 | 75819071 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND A&M TEAMS REGARDING RESPONSES TO KATSUMI REQUESTS (0.1); CONFER WITH K. BOSTEL RE: KATSUMI ISSUES (0.2); CORRESPONDENCE WITH KATSUMI REGARDING REQUESTS (0.1); CONFER WITH A. JONES REGARDING DOCUMENT PULL FOR KATSUMI REQUESTS (0.1). | | | | |
| 02/26/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 75967671 |
| | CONFER WITH J. FALK RE: KATSUMI ISSUES. | | | | |
| 02/26/26 | Rhine, Fredrick | 9.90 | 18,760.50 | 020 | 75870332 |
| | DRAFT MOTION TO DISMISS (5.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE FEDERAL CASE LAW RE UCC FILINGS (1.8); ANALYZE COMPANY CREDIT AGREEMENTS (1.7). | | | | |
| 02/26/26 | Jones, Antonette | 1.60 | 1,560.00 | 020 | 75835392 |
| | SEND OUT THE LATEST PRODUCTIONS TO THE OTHER FACTORING PARTIES. | | | | |
| 02/26/26 | Winograd, Joshua H. | 2.70 | 3,753.00 | 020 | 75821414 |
| | DRAFT MOTION TO DISMISS EVOLUTION ADVERSARY PROCEEDING (1.9); PREPARE FACTOR DISCOVERY AND DILIGENCE (.8). | | | | |
| 02/26/26 | Ting, Lara | 1.20 | 672.00 | 020 | 75841112 |
| | DOWNLOAD AND QC PRODUCTION VOLUMES FOR FACTOR PARTIES (0.9); UPLOAD SAME TO DATA TRANSFER SITE (0.3). | | | | |
| 02/27/26 | Tsekerides, Theodore E. | 3.20 | 7,344.00 | 020 | 75838549 |
| | REVIEW AND REVISE MOTION TO DISMISS EVOLUTION II COMPLAINT AND REVIEW DOCUMENTS RELATING TO SAME (2.8); CONSIDER MATERIALS FOR HEARING (0.4). | | | | |
| 02/27/26 | Rhine, Fredrick | 2.20 | 4,169.00 | 020 | 75870342 |
| | DRAFT MOTION TO DISMISS (.8); ANALYZE EVOLUTION EXHIBITS RE COMPLAINT (.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 02/27/26 | Winograd, Joshua H. | 1.60 | 2,224.00 | 020 | 75827272 |
| | PREPARE FACTOR DISCOVERY (0.3); PREPARE FACTOR REPORTING (0.1); PREPARE MOTION TO DISMISS (1.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/26 | Ting, Lara | 0.70 | 392.00 | 020 | 75841403 |
| | DOWNLOAD AND QC RAISTONE PRODUCTION IN PREPARATION FOR PRODUCTION. | | | | |
| 02/28/26 | Rhine, Fredrick | 2.80 | 5,306.00 | 020 | 75870370 |
| | DRAFT MOTION TO DISMISS (1.1); ANALYZE FEDERAL CASE LAW RE SAME (1.7). | | | | |
| 02/28/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 75827242 |
| | PREPARE MOTION TO DISMISS. | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **373.30** | **$597,894.00** | | |
| 02/01/26 | Barr, Matt | 0.30 | 855.00 | 021 | 75683406 |
| | CORRESPONDENCE RE: OPEN ISSUES WITH TEAM. | | | | |
| 02/02/26 | Bostel, Kevin | 0.70 | 1,606.50 | 021 | 75995888 |
| | CORRESPOND WITH TEAM RE: OPEN ISSUES AND STRATEGY (.3); REVIEW AND RESPOND TO GENERAL MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4). | | | | |
| 02/03/26 | Singh, Sunny | 1.00 | 2,595.00 | 021 | 75622815 |
| | CALLS WITH COMPANY ADVISORS. | | | | |
| 02/03/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 76001013 |
| | ATTEND AND PARTICIPATE ON ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.6). | | | | |
| 02/03/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 021 | 75687467 |
| | CONFER WITH TEAM RE CASE STRATEGY (.7); REVIEW CASE ADMIN MATTERS (.8). | | | | |
| 02/03/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 75691660 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/03/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 75752421 |
| | COMPANY ADVISOR CALL. | | | | |
| 02/04/26 | Bostel, Kevin | 0.70 | 1,606.50 | 021 | 76003009 |
| | EMAIL A. GEORGALLAS RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.5). | | | | |
| 02/04/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 75683463 |
| | CALL WITH TEAM RE: OPEN ISSUES (0.4) AND NEXT STEPS (0.6). | | | | |
| 02/05/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 75654303 |
| | ATTEND ADVISOR CALL. | | | | |
| 02/05/26 | Bostel, Kevin | 1.20 | 2,754.00 | 021 | 76003150 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.7). | | | | |
| 02/05/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 75687373 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/05/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 021 | 75691306 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/06/26 | Bostel, Kevin | 0.40 | 918.00 | 021 | 76015041 |
| | REVIEW AND RESPOND TO CASE EMAILS, INCLUDING INBOUNDS AND UPDATES. | | | | |
| 02/07/26 | Bostel, Kevin | 0.40 | 918.00 | 021 | 76015052 |
| | REVIEW AND RESPOND TO MATTER EMAILS, INCLUDING INBOUNDS, UPDATES, AND OPEN ISSUES. | | | | |
| 02/08/26 | Bostel, Kevin | 0.40 | 918.00 | 021 | 76272389 |
| | REVIEW AND RESPOND TO MATTER EMAILS. | | | | |
| 02/09/26 | Bostel, Kevin | 0.70 | 1,606.50 | 021 | 76016112 |
| | CORRESPOND WITH TEAM RE: STRATEGY ISSUES (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4). | | | | |
| 02/09/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 021 | 75906441 |
| | PARTICIPATE ON ADVISOR CALL (1.0); PARTICIPATE ON CALL WITH A&M AND LAZARD RE CASH FORECAST (.6). | | | | |
| 02/10/26 | Berezin, Robert S. | 1.00 | 2,295.00 | 021 | 75708569 |
| | ATTEND ADVISORS CALL. | | | | |
| 02/10/26 | Singh, Sunny | 1.00 | 2,595.00 | 021 | 75708133 |
| | ADVISORS COORDINATION CALL. | | | | |
| 02/10/26 | Bostel, Kevin | 0.70 | 1,606.50 | 021 | 76325151 |
| | REVIEW AND RESPOND TO MATTER EMAILS AND OPEN ISSUES, INCLUDING CASE UPDATES AND NEXT STEPS. | | | | |
| 02/10/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 75747025 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/10/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 021 | 75749234 |
| | PARTICIPATE ON ADVISOR CALL (1.1); PARTICIPATE ON CALL WITH DEBTOR ADVISORS RE FORECAST (.5). | | | | |
| 02/10/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 75752370 |
| | ATTEND COMPANY ADVISOR CALL. | | | | |
| 02/11/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 75715940 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISOR STRATEGY CALL. | | | | |
| 02/12/26 | Berezin, Robert S. <br> ATTEND ADVISORS CALL. | 0.40 | 918.00 | 021 | 75724282 |
| 02/12/26 | Singh, Sunny <br> CALL WITH COMPANY ADVISORS. | 0.80 | 2,076.00 | 021 | 75725258 |
| 02/12/26 | Bostel, Kevin <br> ATTEND AND PARTICIPATE ON ADVISOR UPDATE CALL (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.7). | 1.10 | 2,524.50 | 021 | 76325179 |
| 02/12/26 | Georgallas, Andriana <br> ADVISOR CALL. | 0.50 | 1,147.50 | 021 | 75747009 |
| 02/12/26 | Carlson, Clifford W. <br> PARTICIPATE ON ADVISOR CALL. | 0.50 | 1,097.50 | 021 | 75749200 |
| 02/12/26 | Davidson, Jenny <br> ATTEND COMPANY ADVISOR CALL (PARTIAL). | 0.30 | 802.50 | 021 | 75718659 |
| 02/13/26 | Singh, Sunny <br> PARTICIPATE ON COMPANY ADVISORS STRATEGY CALL. | 0.80 | 2,076.00 | 021 | 75728284 |
| 02/13/26 | Bostel, Kevin <br> REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES. | 0.60 | 1,377.00 | 021 | 75989973 |
| 02/16/26 | Georgallas, Andriana <br> SEVERAL INTERNAL CALLS RE MEDIATION AND ASSET SALES (1.1); CALL WITH RESTRUCTURING PARTNERS RE: STRATEGY (.5). | 1.60 | 3,672.00 | 021 | 75747084 |
| 02/17/26 | Westerman, Gavin <br> ADVISORS STATUS CALL. | 0.50 | 1,147.50 | 021 | 75991526 |
| 02/17/26 | Singh, Sunny <br> COMPANY ADVISORS COORDINATION CALL. | 0.50 | 1,297.50 | 021 | 75753217 |
| 02/17/26 | Bostel, Kevin <br> ATTEND ADVISOR UPDATE CALL (PARTIAL) (.3); CALL WITH RESTRUCTURING PARTNERS RE: STRATEGY AND NEXT STEPS (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.7). | 1.50 | 3,442.50 | 021 | 75991308 |
| 02/17/26 | Georgallas, Andriana <br> PARTICIPATE ON ADVISOR CALL. | 0.50 | 1,147.50 | 021 | 75786637 |
| 02/17/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 021 | 75880608 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL (.7); PARTICIPATE ON PARTNER CATCH UP CALL (.5). | | | | |
| 02/17/26 | Davidson, Jenny<br>ATTEND COMPANY ADVISOR CALL. | 0.50 | 1,337.50 | 021 | 75752374 |
| 02/17/26 | Calabrese, Christine<br>DISCUSS CASE STATUS WITH K. FERRIER. | 0.10 | 189.50 | 021 | 75753180 |
| 02/17/26 | Findlay, Loren<br>ATTEND WEIL RESTRUCTURING WIP MEETING. | 1.00 | 1,650.00 | 021 | 75777553 |
| 02/18/26 | Bostel, Kevin<br>REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES. | 0.70 | 1,606.50 | 021 | 75991316 |
| 02/18/26 | Georgallas, Andriana<br>CONFER WITH AND SEVERAL CALLS WITH TEAM RE CASE STRATEGY (2.1); CALLS WITH OEM ADVISORS RE SAME (.8); CALL WITH K. BOSTEL RE: OPEN ISSUES (.2). | 3.10 | 7,114.50 | 021 | 75786603 |
| 02/19/26 | Westerman, Gavin<br>ADVISOR CALL. | 0.40 | 918.00 | 021 | 75785509 |
| 02/19/26 | Bostel, Kevin<br>ATTEND ADVISOR UPDATE CALL (PARTIAL) (.3); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.6); CALL WITH A. GEORGALLAS RE: UPDATES AND OPEN ISSUES (.2). | 1.10 | 2,524.50 | 021 | 75787425 |
| 02/19/26 | Carlson, Clifford W.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 1,097.50 | 021 | 75880621 |
| 02/20/26 | Bostel, Kevin<br>REVIEW AND RESPOND TO CASE EMAILS AND UPDATES. | 0.60 | 1,377.00 | 021 | 75991342 |
| 02/23/26 | Bostel, Kevin<br>REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING FACTORING INBOUNDS AND OTHER UPDATES. | 0.70 | 1,606.50 | 021 | 75988531 |
| 02/23/26 | Barr, Matt<br>ALL HANDS ADVISORS CALL (0.5) AND FOLLOW UP WITH TEAM (0.2). | 0.70 | 1,995.00 | 021 | 75846224 |
| 02/23/26 | Carlson, Clifford W.<br>PARTICIPATE IN FBG ADD UP CALL. | 0.40 | 878.00 | 021 | 75846778 |
| 02/24/26 | Singh, Sunny<br>COMPANY ADVISORS STRATEGY CALL. | 0.50 | 1,297.50 | 021 | 75798763 |
| 02/24/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 75988962 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.6). | | | | |
| 02/24/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 75846227 |
| | PARTICIPATE ON ALL HANDS CALL (0.5) AND ATTEND TO NEXT STEP ISSUES (0.5). | | | | |
| 02/25/26 | Bostel, Kevin | 0.70 | 1,606.50 | 021 | 75989714 |
| | CORRESPOND WITH TEAM RE: OPEN ISSUES, INCLUDING ON FUNDING AND NEXT STEPS (.2); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.5). | | | | |
| 02/25/26 | Carlson, Clifford W. | 0.20 | 439.00 | 021 | 75846302 |
| | CALL WITH KATSUMI'S COUNSEL RE CASE UPDATE. | | | | |
| 02/25/26 | Schitka, Barrett | 0.50 | 947.50 | 021 | 76016578 |
| | CALL WITH RESTRUCTURING TEAM RE: WIP AND SALE MATTERS. | | | | |
| 02/26/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 021 | 75821973 |
| | ATTEND ADVISORS CALL. | | | | |
| 02/26/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 75820786 |
| | PARTICIPATE ON STATUS CALL WITH COMPANY ADVISORS. | | | | |
| 02/26/26 | Bostel, Kevin | 1.20 | 2,754.00 | 021 | 75967431 |
| | ATTEND AND PARTICIPATE ON ADVISOR UPDATE CALL (.6); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.4); CONFER WITH TEAM RE: STRATEGY AND UPDATES (.2). | | | | |
| 02/26/26 | Barr, Matt | 1.60 | 4,560.00 | 021 | 75846262 |
| | ALL HANDS CALL RE: OPEN ISSUES (0.8) AND FOLLOW UP WITH TEAM (0.3); ATTEND TO NEXT STEP ISSUES (0.5). | | | | |
| 02/26/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 021 | 75846306 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 02/27/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 75969550 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 02/27/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 021 | 75842489 |
| | REVIEW EMAILS ON MATTER (.8); CONFER WITH TEAM RE CASE UPDATES (.8). | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **50.90** | **$120,057.50** | | |
| 02/02/26 | Jalomo, Chris | 0.30 | 142.50 | 022 | 75699745 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING JANUARY 29, 2026 HEARING TRANSCRIPT IN THE MAIN CASE AND JANUARY 29, 2026 IN CASE NO. 26-00073 APPEAL. | | | | |
| 02/04/26 | Taddei, Michael | 0.70 | 1,326.50 | 022 | 75893852 |
| | COORDINATE WEIL ASSOCIATE'S COURT APPEARANCE FOR ARRAIGNMENT IN SDNY, AND REVIEW DEBRIEF FROM SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 022 | 75734084 |
| | PREPARE LIST OF UPCOMING HEARINGS AND FILINGS THAT MAY REQUIRE LITIGATION TEAM SUPPORT AND CIRCULATE TO LITIGATION TEAM. | | | | |
| 02/10/26 | Nicholson, Tansy | 0.80 | 936.00 | 022 | 75734093 |
| | SUMMARIZE LOCAL RULES RE: REMOTE TESTIMONY AND CIRCULATE TO TEAM (.5); RESEARCH EXAMPLES OF NOTICES OF WITHDRAWAL AND SEND RESULTS TO K. FERRIER (.3). | | | | |
| 02/11/26 | Nicholson, Tansy | 1.90 | 2,223.00 | 022 | 75761271 |
| | PREPARE AGENDA AND WITNESS AND EXHIBIT LIST FOR FEBRUARY 12, 2026 HEARING (1.0); PREPARE NOTICE OF INTENT TO ADDUCE VIRTUAL TESTIMONY FOR FEBRUARY 19, 2026 HEARING (.9). | | | | |
| 02/11/26 | Lee, Kathleen A. | 0.30 | 202.50 | 022 | 75721782 |
| | PREPARE MATERIALS FOR FEBRUARY 12, 2026 HEARING. | | | | |
| 02/11/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 75721366 |
| | ASSIST WITH PREPARATION OF AGENDA FOR FEBRUARY 12, 2026 HEARING. | | | | |
| 02/12/26 | Jalomo, Chris | 0.20 | 95.00 | 022 | 75727409 |
| | EMAIL T. OKADA HEARING TRANSCRIPT IN CONNECTION WITH APPEAL CASE NO. 26-00073 (0.1); EMAIL TO J. GEORGE REGARDING JANUARY 29, 2026 HEARING (0.1). | | | | |
| 02/12/26 | Eliane, Nick | 0.30 | 118.50 | 022 | 75736343 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE NOTICE OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY FOR L. FINDLAY. | | | | |
| 02/13/26 | Stauble, Christopher A. | 0.70 | 472.50 | 022 | 75733987 |
| | ASSIST WITH PREPARATION (.3), FILE (.2) AND SERVE (.2) CERTIFICATE OF NO OBJECTION TO MOTION OF DEBTORS FOR AN ORDER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE (ECF NO. 1927). | | | | |
| 02/16/26 | Okada, Tyler | 0.20 | 79.00 | 022 | 76080521 |
| | CONDUCT RESEARCH RE: PRECEDENT HEARING TRANSCRIPT FOR T. NICHOLSON. | | | | |
| 02/22/26 | Bostel, Kevin | 0.80 | 1,836.00 | 022 | 75988805 |
| | FURTHER EMAILS WITH FACTORS RE: STATUS CONFERENCE AND DEADLINE EXTENSION (.3); PREPARE SCRIPT FOR STATUS CONFERENCE AND CORRESPOND WITH TEAM RE: SAME (.5). | | | | |
| 02/22/26 | Carlson, Clifford W. | 0.30 | 658.50 | 022 | 75848739 |
| | CALL AND EMAILS WITH J. GEORGE RE HEARING COORDINATION. | | | | |
| 02/22/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 022 | 75780652 |
| | PREPARE FOR FACTOR STATUS CONFERENCE. | | | | |
| 02/23/26 | Singh, Sunny | 1.50 | 3,892.50 | 022 | 75793798 |
| | REVIEW K. BOSTEL SCRIPT (.5); INTERNAL CALLS RE SAME (.5); PARTICIPATE IN SAME (.5). | | | | |
| 02/23/26 | Bostel, Kevin | 0.70 | 1,606.50 | 022 | 75988560 |
| | PREPARE FOR (.2) AND ATTEND STATUS CONFERENCE (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/26 | Barr, Matt | 0.60 | 1,710.00 | 022 | 76015933 |
| | ATTEND STATUS CONFERENCE (0.5) AND ATTEND TO NEXT STEPS RE: SAME (0.1). | | | | |
| 02/23/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 022 | 75846768 |
| | PARTICIPATE ON COORDINATION CALL FOR STATUS CONFERENCE (.3); PARTICIPATE ON STATUS CONFERENCE (.5). | | | | |
| 02/23/26 | Findlay, Loren | 0.50 | 825.00 | 022 | 75826278 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 02/23/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 022 | 75794143 |
| | ATTEND STATUS CONFERENCE (0.5); PREPARE FOR FACTOR HEARING (1.2); PREPARE FOR UPCOMING EVIDENTIARY HEARING (0.1). | | | | |
| 02/23/26 | Jalomo, Chris | 0.30 | 142.50 | 022 | 75844185 |
| | PREPARE AND ELECTRONICALLY FILE TRANSCRIPT REQUEST FOR FEBRUARY 23, 2026 HEARING AND EMAILS WITH J. WINOGRAD REGARDING SAME. | | | | |
| 02/24/26 | Bostel, Kevin | 0.30 | 688.50 | 022 | 76091459 |
| | PREPARE OUTLINE FOR FACTORING HEARING AND WITNESS PREP. | | | | |
| 02/24/26 | George, Jason | 0.30 | 517.50 | 022 | 75835226 |
| | REVISE DRAFT OF NOTICE OF STATUS CONFERENCE. | | | | |
| 02/24/26 | Winograd, Joshua H. | 0.50 | 695.00 | 022 | 76091462 |
| | PREPARE FOR UPCOMING EVIDENTIARY HEARING. | | | | |
| 02/25/26 | Singh, Sunny | 0.50 | 1,297.50 | 022 | 75810538 |
| | INTERNAL CALL RE HEARING SCRIPT. | | | | |
| 02/25/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 022 | 75846298 |
| | CALL WITH WEIL TEAM RE STATUS CONFERENCE (.5); REVISE NOTICE OF STATUS CONFERENCE (.2). | | | | |
| 02/25/26 | George, Jason | 3.00 | 5,175.00 | 022 | 75835298 |
| | EMAIL B. SILVERBERG RE: STATUS CONFERENCE (0.1); CALL WITH WEIL TEAM RE: FEBRUARY 27TH STATUS CONFERENCE (0.4); DRAFT SCRIPT FOR STATUS CONFERENCE (2.5). | | | | |
| 02/25/26 | Cohan, Teddy | 0.10 | 165.00 | 022 | 75814888 |
| | CORRESPOND WITH BROWN RUDNICK AND WEIL TEAM RE: STATUS CONFERENCE. | | | | |
| 02/25/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 75812882 |
| | CONDUCT PRECEDENT RESEARCH RE: RESPONSE LETTER FOR I. CHRISWELL. | | | | |
| 02/25/26 | Jalomo, Chris | 0.20 | 95.00 | 022 | 75844214 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING FEBRUARY 23, 2026 HEARING TRANSCRIPT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Okada, Tyler | 0.70 | 276.50 | 022 | 75812300 |
| | ASSIST WITH PREPARATION OF NOTICE OF FEBRUARY 27 STATUS CONFERENCE FOR I. CHRISWELL. | | | | |
| 02/25/26 | Eliane, Nick | 0.30 | 118.50 | 022 | 75846273 |
| | FILE AND SERVE NOTICE OF FEBRUARY 27 STATUS CONFERENCE FOR I. CHRISWELL. | | | | |
| 02/26/26 | Singh, Sunny | 1.50 | 3,892.50 | 022 | 75820791 |
| | REVIEW HEARING SCRIPT. | | | | |
| 02/26/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 022 | 75846307 |
| | REVIEW AND REVISE HEARING OUTLINE / SCRIPT. | | | | |
| 02/26/26 | George, Jason | 2.80 | 4,830.00 | 022 | 75835606 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT OF SCRIPT FOR STATUS CONFERENCE AND CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS AND SPECIAL COMMITTEE RE: SAME. | | | | |
| 02/27/26 | Singh, Sunny | 1.00 | 2,595.00 | 022 | 75834783 |
| | PREPARE FOR STATUS CONFERENCE (.3); PARTICIPATE IN SAME (.7). | | | | |
| 02/27/26 | Bostel, Kevin | 0.50 | 1,147.50 | 022 | 75969540 |
| | ATTEND STATUS CONFERENCE (PARTIAL). | | | | |
| 02/27/26 | Barr, Matt | 2.70 | 7,695.00 | 022 | 75846265 |
| | PREPARE FOR (1.5) AND PARTICIPATE IN STATUS CONFERENCE (0.7); FOLLOW UP WITH TEAM RE: NEXT STEP ISSUES (0.5). | | | | |
| 02/27/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 022 | 75846332 |
| | FINALIZE HEARING OUTLINE AND EMAILS RE SAME (.4); PARTICIPATE AT STATUS CONFERENCE (.7). | | | | |
| 02/27/26 | George, Jason | 1.20 | 2,070.00 | 022 | 75837264 |
| | PREPARE FOR STATUS CONFERENCE (0.5); ATTEND STATUS CONFERENCE (0.7). | | | | |
| 02/27/26 | Findlay, Loren | 0.70 | 1,155.00 | 022 | 75826319 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 02/27/26 | Winograd, Joshua H. | 0.70 | 973.00 | 022 | 75827273 |
| | ATTEND STATUS CONFERENCE. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **35.40** | **$63,485.00** | | |
| 02/01/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 75600990 |
| | ADDRESS D&O CLAIM SUBMISSION AND POLICY ISSUANCE ISSUES. | | | | |
| 02/01/26 | Bascoy, Alejandro | 0.10 | 189.50 | 023 | 75587673 |
| | CORRESPOND WITH A. FLIMAN REGARDING INQUIRY FROM EMPLOYEE REGARDING D&O POLICIES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 75629747 |
| | ADDRESS CRIME INSURANCE CLAIM ITEMS. | | | | |
| 02/04/26 | George, Jason | 0.10 | 172.50 | 023 | 75675125 |
| | EMAIL WITH N. MENASCHE RE: SURETY BOND DEMAND. | | | | |
| 02/11/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 75718625 |
| | ANALYZE INSURANCE IMPLICATIONS OF ASSET ACQUISITION STRUCTURE. | | | | |
| 02/11/26 | George, Jason | 0.30 | 517.50 | 023 | 75730287 |
| | CALL WITH M. NIEMEYER RE: INSURANCE PROGRAMS. | | | | |
| 02/12/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 023 | 75746978 |
| | REVIEW EMAIL AND RELATED MATERIALS RELATING TO D/O INSURANCE. | | | | |
| 02/12/26 | Fliman, Ariel | 1.10 | 2,365.00 | 023 | 75725530 |
| | ANALYZE INSURANCE COVERAGE FOR WARN COMPLAINT (.7); ANALYZE INSURANCE COVERAGE SCOPE AND TRANSFERABILITY ISSUES (.4). | | | | |
| 02/12/26 | Kuebler, John | 0.30 | 453.00 | 023 | 75736729 |
| | REVIEW REQUEST FOR INSURANCE COVERAGE AT HORIZON GLOBAL AND REQUEST POLICIES FROM COMPANY. | | | | |
| 02/16/26 | Leggiero, Angeline | 0.10 | 159.00 | 023 | 75784832 |
| | EMAIL M. NIEMEYER RE INSURANCE ISSUES. | | | | |
| 02/17/26 | Bostel, Kevin | 0.10 | 229.50 | 023 | 75991314 |
| | CORRESPOND WITH J. GEORGE AND A. LEGGIERO RE: INSURANCE ISSUES. | | | | |
| 02/17/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 023 | 75785360 |
| | CORRESPONDENCE WITH M. NIEMEYER RE INSURANCE ISSUES (.4); DRAFT NOTICE RE NON-RENEWAL OF FLOOD INSURANCE POLICY (.3); CIRCULATE SAME TO K. BOSTEL AND J. GEORGE (.1) . | | | | |
| 02/18/26 | Fliman, Ariel | 0.30 | 645.00 | 023 | 75762604 |
| | ADDRESS WARN COMPLAINT AND EPL COVERAGE ITEMS. | | | | |
| 02/18/26 | Leggiero, Angeline | 0.10 | 159.00 | 023 | 75785658 |
| | CORRESPONDENCE TO M. NIEMEYER RE INSURANCE ISSUES. | | | | |
| 02/19/26 | Fliman, Ariel | 1.60 | 3,440.00 | 023 | 75764517 |
| | REVISE D&O DISCLOSURE STATEMENT (0.8), ADDRESS EPL COVERAGE ITEMS (0.6) AND DISCUSS WITH TEAM (0.2). | | | | |
| 02/19/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 023 | 75838942 |
| | CORRESPONDENCE TO K. BOSTEL AND A&M RE FLOOD INSURANCE NONRENEWAL (.6); CORRESPONDENCE TO GIBSON, BROWN RUDNICK AND U.S. TRUSTEE RE SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/26 | Leggiero, Angeline | 0.50 | 795.00 | 023 | 75840224 |
| | CORRESPONDENCE TO A&M AND GIBSON RE INSURANCE ISSUES (.2); CORRESPONDENCE TO RLI COUNSEL AND A&M RE CUSTOMS BOND ISSUES (.3). | | | | |
| 02/22/26 | Leggiero, Angeline | 0.10 | 159.00 | 023 | 75842762 |
| | COORDINATE CALL WITH A&M RE CUSTOMS BOND ISSUES. | | | | |
| 02/23/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 75795754 |
| | ADDRESS EPL CLAIM AND D&O COVERAGE SCOPE ISSUES. | | | | |
| 02/23/26 | George, Jason | 0.20 | 345.00 | 023 | 75833746 |
| | EMAILS WITH M. NIEMEYER RE: BOND PREMIUMS AND PREMIUM REFUNDS. | | | | |
| 02/23/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 75843343 |
| | CORRESPONDENCE TO A&M RE CUSTOMS BOND ISSUES AND CALL. | | | | |
| 02/24/26 | Bostel, Kevin | 0.50 | 1,147.50 | 023 | 75988963 |
| | CALL WITH A&M AND WEIL RE: RLI BOND ISSUES. | | | | |
| 02/24/26 | George, Jason | 0.40 | 690.00 | 023 | 75835224 |
| | CALL WITH A&M TEAM, K. BOSTEL AND A. LEGGIERO RE: SURETY BOND RENEWALS. | | | | |
| 02/24/26 | Leggiero, Angeline | 0.50 | 795.00 | 023 | 75844078 |
| | ATTEND CUSTOMS BOND ISSUES CALL WITH A&M. | | | | |
| 02/24/26 | Kuebler, John | 0.30 | 453.00 | 023 | 75847826 |
| | RESEARCH INSURANCE COVERAGE FOR TOELLNER CASE. | | | | |
| 02/26/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 75821185 |
| | ADDRESS D&O ITEMS WITH TEAM AND CERTIFICATE WITH CAC. | | | | |
| 02/26/26 | Bascoy, Alejandro | 0.10 | 189.50 | 023 | 75809746 |
| | CALL WITH CAC REGARDING DO POLICY. | | | | |
| 02/26/26 | George, Jason | 0.20 | 345.00 | 023 | 75835393 |
| | EMAIL WITH J. KUFFLER AND J. KUEBLER RE: SUBROGATION CLAIM. | | | | |
| 02/26/26 | Kuebler, John | 0.60 | 906.00 | 023 | 75847988 |
| | REQUEST INSURANCE INFORMATION REGARDING TRACTOR SUPPLY LITIGATION (.3); PULL INSURANCE INFORMATION REGARDING TEKONSHA TRAIL HITCH LITIGATION BY MARK AND HEATHER BLAIR (.3). | | | | |
| 02/27/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 75861581 |
| | REVIEW INSURANCE AND WAGES MONTHLY REPORTING AND CORRESPONDENCE TO J. KUEBLER RE SAME. | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **11.30** | **$21,263.00** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/26 | Maples, Jamie | 0.40 | 1,070.00 | 024 | 75600527 |
| | CONFER INTERNALLY RE ULTINON. | | | | |
| 02/02/26 | Maples, Jamie | 0.40 | 1,070.00 | 024 | 75609623 |
| | INTERNAL CONFERENCE RE DATA PRIVACY MATTERS. | | | | |
| 02/02/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 024 | 75677458 |
| | NON-US JURISDICTION RECURRING CALL. | | | | |
| 02/02/26 | Eiden, Matthias | 0.30 | 474.00 | 024 | 75621894 |
| | E-MAILS TO ADMINISTRATOR RE: FILING OF INSOLVENCY CLAIMS TRICO BELGIUM S.A. | | | | |
| 02/02/26 | Weatherill, Thomas | 1.60 | 3,208.00 | 024 | 75676848 |
| | PREPARE FOR (0.2) AND ATTEND (0.5) CALL WITH LOCAL COUNSEL RE: ROW EMPLOYMENT ISSUES; CONSIDER ROW EMPLOYMENT ISSUES (0.9). | | | | |
| 02/02/26 | Pacoli, Katharine | 0.60 | 834.00 | 024 | 75610215 |
| | REVIEW POST-CLOSING HORIZON OBLIGATIONS TRACKER. | | | | |
| 02/02/26 | Murdoch, Ian | 1.30 | 1,521.00 | 024 | 75683707 |
| | PREPARE/UPDATE POST-CLOSING DELIVERABLES TRACKER (1.2); CORRESPONDENCE REGARDING DELIVERABLES TRACKER (.1). | | | | |
| 02/02/26 | Palisi, Thomas | 0.30 | 453.00 | 024 | 75688699 |
| | CORRESPOND WITH WEIL TEAM RE: CANADIAN ENTITIES. | | | | |
| 02/03/26 | Maples, Jamie | 0.70 | 1,872.50 | 024 | 75621770 |
| | FURTHER CONFER INTERNALLY RE GDPR ISSUES (0.5); EMAILS RE ROW (0.2). | | | | |
| 02/03/26 | Wilkinson, Andrew J. | 1.50 | 4,012.50 | 024 | 75677369 |
| | REVIEW CORRESPONDENCE AND VARIOUS ADMINISTRATIVE MATTERS RE NON-DEBTOR SUBSIDIARIES. | | | | |
| 02/03/26 | Eiden, Matthias | 0.40 | 632.00 | 024 | 75622015 |
| | COORDINATION WITH LOCAL COUNSEL RE GERMAN SILO MATTERS (.2); CORRESPONDENCE RE CARNABY FILING (.2). | | | | |
| 02/03/26 | Nichols, Evan T. | 0.50 | 947.50 | 024 | 75630264 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH BANKING TEAM RE: UBS POST CLOSING. | | | | |
| 02/03/26 | Weatherill, Thomas | 0.40 | 802.00 | 024 | 75676864 |
| | LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES. | | | | |
| 02/03/26 | Husic, Melina | 0.60 | 504.00 | 024 | 75656866 |
| | TELEPHONE CONVERSATION WITH LOCAL COURT MUNICH RE: CARNABY FILING. | | | | |
| 02/03/26 | Mick, Hans-Christian | 0.50 | 580.00 | 024 | 75621822 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SEVERAL EMAILS RE: STATUS UPDATE FOR ULTINON GERMANY AND CARNABY CAPITAL. | | | | |
| 02/03/26 | Murdoch, Ian | 0.30 | 351.00 | 024 | 75684211 |
| | CORRESPONDENCE RE: POST-CLOSING TRACKER. | | | | |
| 02/03/26 | Palisi, Thomas | 2.20 | 3,322.00 | 024 | 75688729 |
| | CORRESPONDENCE WITH LOCAL COUNSEL AND COMPANY ADVISORS RE ENGAGEMENT MATTERS. | | | | |
| 02/03/26 | Kruizinga, Chris | 1.70 | 2,618.00 | 024 | 75677658 |
| | REVIEW STATUS OF ROW WORK STREAMS AND COORDINATING WITH WEIL LONDON TEAM RE THE SAME. | | | | |
| 02/03/26 | Brady, Elizabeth | 1.00 | 1,540.00 | 024 | 75677330 |
| | CONTINUE DRAFTING DATA PRIVACY ANALYSIS RE NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 02/04/26 | Wilkinson, Andrew J. | 0.30 | 802.50 | 024 | 75677388 |
| | REVIEW DRAFT ROW BOARD MINUTES. | | | | |
| 02/04/26 | Davidson, Jenny | 1.20 | 3,210.00 | 024 | 75752425 |
| | CONFERENCE CALL RE LOCAL COUNSEL ENGAGEMENTS (.5); COORDINATE ROW WORK STREAMS (.7). | | | | |
| 02/04/26 | Noël, Nicola | 2.10 | 5,617.50 | 024 | 75677547 |
| | BANK ACCOUNT QUERIES INCLUDING SFA OBLIGATIONS AND REVIEW SECURITY (1.5); REVIEW ENGLISH ACCOUNT CHARGE (0.6). | | | | |
| 02/04/26 | Nichols, Evan T. | 0.30 | 568.50 | 024 | 75645061 |
| | CORRESPONDENCE WITH UK TEAM RE: PLEDGED CASH QUESTION. | | | | |
| 02/04/26 | Weatherill, Thomas | 0.50 | 1,002.50 | 024 | 75676865 |
| | CONSIDER AUTOLITE LICENSEE EMPLOYMENT ISSUES (0.1); LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES (0.4). | | | | |
| 02/04/26 | Williams, Allie | 1.50 | 1,755.00 | 024 | 75632456 |
| | DRAFT MEETING MINUTES AND ATTEND ULTINON GROUP MEETING. | | | | |
| 02/04/26 | Watson, Craig | 1.50 | 2,775.00 | 024 | 75678126 |
| | DRAFT SUMMARY RE TRICO AND RELATED SILO MATTERS. | | | | |
| 02/04/26 | Palisi, Thomas | 1.50 | 2,265.00 | 024 | 75688523 |
| | MEETING WITH WEIL (US AND LONDON) AND A&M TEAMS RE: LOCAL COUNSEL (0.4); MEETING WITH WEIL LONDON AND A&M RE: SAME (0.4); CORRESPONDENCE WITH F. GODLEY RE: SAME (0.2); CORRESPONDENCE WITH LOCAL COUNSEL (0.3); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 02/04/26 | Lavergne, Louis-Clement | 0.70 | 707.00 | 024 | 75676114 |
| | REVIEW ELEMENTS PROVIDED FOR THE OPENING OF JUDICIAL LIQUIDATION PROCEEDINGS IN FAVOR OF ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 02/04/26 | Kruizinga, Chris | 0.20 | 308.00 | 024 | 75677679 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FURTHER REVIEW UPDATES OF WORK / TIME ALLOCATION BETWEEN SILOS. | | | | |
| 02/04/26 | Urneviciute, Luka | 2.70 | 1,917.00 | 024 | 75721049 |
| | PREPARE SUMMARIES OF FACTORING ARRANGEMENTS FOR TRICO AND AIRTEX ENTITIES (2.4); CORRESPONDENCE RE SAME (0.3). | | | | |
| 02/05/26 | Maples, Jamie | 0.60 | 1,605.00 | 024 | 75653963 |
| | CONFER INTERNALLY RE HORIZON / SITE ACCESS. | | | | |
| 02/05/26 | Davidson, Jenny | 0.90 | 2,407.50 | 024 | 75752430 |
| | COORDINATE VARIOUS ROW WORK STREAMS. | | | | |
| 02/05/26 | Nichols, Evan T. | 0.10 | 189.50 | 024 | 75657853 |
| | CORRESPONDENCE WITH LOCAL COUNSEL RE: AGENT CONTACTS. | | | | |
| 02/05/26 | Weatherill, Thomas | 0.50 | 1,002.50 | 024 | 75676896 |
| | CONSIDER ROW EMPLOYMENT ISSUES (0.4) AND LIAISE INTERNALLY RE: SAME (0.1). | | | | |
| 02/05/26 | Palisi, Thomas | 0.20 | 302.00 | 024 | 75688981 |
| | MEETING WITH WEIL TEAM RE: LOCAL COUNSEL. | | | | |
| 02/05/26 | Matoussi, Josef N. | 1.00 | 840.00 | 024 | 75649886 |
| | SUMMARY OF FACTORING AGREEMENT FOR GERMAN INSOLVENCY FILING (.7); REVIEW ANNEX TO INSOLVENCY MOTION FOR ULTINON MOTION GERMANY (.3). | | | | |
| 02/05/26 | Urneviciute, Luka | 3.80 | 2,698.00 | 024 | 75721050 |
| | FINALIZE FACTORING AGREEMENT SUMMARIES FOR TRICO AND AIRTEX ENTITIES (2.3); RELATED CORRESPONDENCE WITH WEIL TEAM (1.5). | | | | |
| 02/06/26 | Maples, Jamie | 0.70 | 1,872.50 | 024 | 75676182 |
| | CONFER INTERNALLY RE TRICO SUZHOU (0.3); CONFER WITH CLIENT RE HORIZON / SITE ACCESS (0.1); EMAILS RE ROW HANDOVER (0.3). | | | | |
| 02/06/26 | Eiden, Matthias | 0.30 | 474.00 | 024 | 75675730 |
| | CORRESPONDENCE WITH LONDON TEAM RE GERMAN SILO MATTERS. | | | | |
| 02/06/26 | Nichols, Evan T. | 0.80 | 1,516.00 | 024 | 75685398 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: ULTINON FILING QUESTIONS. | | | | |
| 02/06/26 | Weatherill, Thomas | 0.50 | 1,002.50 | 024 | 75676905 |
| | CONSIDER ROW EMPLOYMENT ISSUES (0.4) AND LIAISE INTERNALLY RE: SAME (0.1). | | | | |
| 02/06/26 | Watson, Craig | 0.80 | 1,480.00 | 024 | 75678576 |
| | CORRESPONDENCE RE TRICO ADMINISTRATIVE MATTERS. | | | | |
| 02/06/26 | Urneviciute, Luka | 0.30 | 213.00 | 024 | 75721051 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL J. CROOK RE: RAISTONE FACTORING ARRANGEMENTS (.2); AMEND FACTORING PROGRAMMES SUMMARY FOR TRICO ROMANIA AND RE-SHARE WITH O. SMITH (.1). | | | | |
| 02/07/26 | Georgallas, Andriana | 0.40 | 918.00 | 024 | 75687356 |
| | CONFER WITH TEAM RE INSOLVENCY PROCEEDINGS FOR ULTINON SILO. | | | | |
| 02/09/26 | Maples, Jamie | 0.60 | 1,605.00 | 024 | 75696414 |
| | CORRESPONDENCE RE TRICO MATTERS (0.3); CORRESPONDENCE RE DATA PRIVACY MATTERS (0.3). | | | | |
| 02/09/26 | Weatherill, Thomas | 0.60 | 1,203.00 | 024 | 75723119 |
| | REVIEW SAPA (0.3) AND CONSIDER ROW EMPLOYMENT ISSUES (0.3). | | | | |
| 02/09/26 | Husic, Melina | 0.20 | 168.00 | 024 | 75724037 |
| | PREPARE FILING OF TRICOS CLAIMS IN LINDEN INSOLVENCY. | | | | |
| 02/09/26 | Mick, Hans-Christian | 0.50 | 580.00 | 024 | 75693354 |
| | REVIEW SEVERAL EMAILS RE: NEXT STEPS AFTER INSOLVENCY FILING OF ULTINON GERMANY. | | | | |
| 02/09/26 | Watson, Craig | 0.50 | 925.00 | 024 | 75728037 |
| | EMAIL TO FBG LEGAL FUNCTIONS OUTLINING OUTSTANDING COMPANIES HOUSE FILINGS FOR TRICO ENTITIES. | | | | |
| 02/09/26 | Lavergne, Louis-Clement | 2.70 | 2,727.00 | 024 | 75728718 |
| | REVIEW DOCUMENTS RECEIVED AND ORGANIZE A MEETING ON THE OPENING OF JUDICIAL LIQUIDATION PROCEEDINGS FOR ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 02/09/26 | Matoussi, Josef N. | 1.40 | 1,176.00 | 024 | 75693276 |
| | REVIEW DISCLOSURE SCHEDULES AS REGARDS TO GERMAN ENTITIES. | | | | |
| 02/10/26 | Maples, Jamie | 0.90 | 2,407.50 | 024 | 75709194 |
| | EMAILS AND CALL INTERNALLY RE VARIOUS ROW HANDOVER ISSUES (0.6); EMAILS RE LIQUIDATIONS (0.3). | | | | |
| 02/10/26 | Eiden, Matthias | 0.40 | 632.00 | 024 | 75715807 |
| | CORRESPONDENCE WITH LOCAL COUNSEL RE CARNABY SILO MATTERS. | | | | |
| 02/10/26 | Aka, Kathleen | 0.30 | 705.00 | 024 | 75701390 |
| | EMAIL UPDATE FROM W. WANG (.1); CONFER WITH W. WANG RE NEXT STEPS (.1); REVIEW DRAFT EMAIL (.1). | | | | |
| 02/10/26 | Mick, Hans-Christian | 0.80 | 928.00 | 024 | 75701303 |
| | LEGAL ANALYSIS RE ULTINON SILO CORPORATE MATTERS (.5); REVIEW CORRESPONDENCE RE ULTINON GERMANY SILO MATTERS (.3). | | | | |
| 02/10/26 | Murdoch, Ian | 0.10 | 117.00 | 024 | 75708699 |
| | CORRESPONDENCE ON DISCLOSURE SCHEDULES. | | | | |
| 02/10/26 | Lavergne, Louis-Clement | 6.20 | 6,262.00 | 024 | 75728720 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RECEIVED AND MEETING WITH WEIL UK AND A&M ON THE OPENING OF JUDICIAL LIQUIDATION PROCEEDINGS FOR ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 02/10/26 | Matoussi, Josef N. | 2.20 | 1,848.00 | 024 | 75702357 |
| | ANALYSES OF DOCUMENTS IN THE DATA ROOM RE: OWNERSHIP OF ASSETS IN POLAND. | | | | |
| 02/10/26 | Wang, Willa | 1.90 | 2,869.00 | 024 | 75713241 |
| | DISCUSS WITH PROPOSED LIQUIDATORS RE ENGAGEMENT AND OVERALL TIMELINE (.4); UPDATE K. AKA RE SAME (.3); EMAIL PROPOSED LIQUIDATORS RE BACKGROUND MATERIALS (.2); EMAIL UK TEAM RE ENGAGEMENT PROCESS (.3); EMAIL K. AKA RE SAME (.2); REVIEW MATERIALS FOR ULTINON MOTION GROUP TO DISCUSS WITH PROPOSED LIQUIDATORS (.5). | | | | |
| 02/10/26 | Bajania, Nisha D. | 0.60 | 834.00 | 024 | 75719564 |
| | REVIEW FINAL MALAYSIAN SHARE PLEDGE SECURITY (.4); CONFER WITH ASHURST RE: OUTSTANDING POINTS (.2). | | | | |
| 02/11/26 | Maples, Jamie | 0.50 | 1,337.50 | 024 | 75714109 |
| | INTERNAL CONFERENCE RE CORRESPONDENCE RECEIVED AND RELATED MATTERS (0.4); INTERNAL CONFERENCE RE WALBRO MATTERS (0.1). | | | | |
| 02/11/26 | Wilkinson, Andrew J. | 0.30 | 802.50 | 024 | 75733764 |
| | REVIEW VARIOUS CORRESPONDENCE REGARDING NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 02/11/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 75716087 |
| | E-MAIL TO S. KUMAR RE: STATE SUBSIDIES FOR PAYROLL. | | | | |
| 02/11/26 | Davidson, Jenny | 1.10 | 2,942.50 | 024 | 75752389 |
| | COORDINATE VARIOUS ROW WORK STREAMS. | | | | |
| 02/11/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 024 | 75720225 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH RESTRUCTURING TEAM RE: UBS INTERCOMPANY NOTE. | | | | |
| 02/11/26 | Murdoch, Ian | 3.00 | 3,510.00 | 024 | 75725801 |
| | UPDATES TO M&A DISCLOSURE SCHEDULES AND REVIEW ADDITIONAL FOREIGN LOAN DOCUMENTS (2.5); REVIEW FOREIGN LIEN SEARCHES AD CORRESPONDENCE ON THE SAME (.5). | | | | |
| 02/11/26 | Watson, Craig | 0.30 | 555.00 | 024 | 75716823 |
| | INTERNAL DISCUSSION AND CORRESPONDENCE RE THIRD-PARTY CORRESPONDENCE RE NON-DEBTOR SUBSIDIARIES. | | | | |
| 02/11/26 | Lavergne, Louis-Clement | 4.80 | 4,848.00 | 024 | 75728728 |
| | PREPARE FORM FOR OPENING JUDICIAL LIQUIDATION PROCEEDINGS FOR ROW ENTITY. | | | | |
| 02/11/26 | Matoussi, Josef N. | 1.90 | 1,596.00 | 024 | 75713159 |
| | PREPARE SET OF FINANCE AND ASSET DOCUMENTATION RELATING TO ULTINON GERMANY AND REVIEW DATA ROOM MATERIALS. | | | | |
| 02/11/26 | Wang, Willa | 3.20 | 4,832.00 | 024 | 75713874 |
| | EMAIL K. AKA RE ULTINON HK'S WORKSTREAM (.3); FURTHER EMAIL K. AKA RE SAME (.2); REVIEW AND REVISE DRAFT ENGAGEMENT LETTER FROM THE PROPOSED LIQUIDATORS (1.2); PREPARE SUMMARY OF | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | KEY POINTS FOR INTERNAL TEAM (.8); EMAIL K. AKA RE DRAFT ENGAGEMENT LETTER AND UPDATE TO WEIL UK TEAM (.7). | | | | |
| 02/11/26 | Bajania, Nisha D. | 0.40 | 556.00 | 024 | 75721154 |
| | COORDINATE FINAL DOCUMENTATION OF MALAY SHARE PLEDGES. | | | | |
| 02/12/26 | Maples, Jamie | 0.60 | 1,605.00 | 024 | 75771358 |
| | EMAILS RE HORIZON (0.4); CONFER INTERNALLY RE CORRESP RE WESTFALIA (0.2). | | | | |
| 02/12/26 | Eiden, Matthias | 0.60 | 948.00 | 024 | 75730499 |
| | TELEPHONE CONVERSATION WITH AND E-MAIL TO NEW PRACTITIONER R. HÄNEL AND M. SCOTT REGARDING CARNABY CAPITAL INSOLVENCY. | | | | |
| 02/12/26 | Kanoff, Justin | 0.30 | 495.00 | 024 | 75735388 |
| | CORRESPOND WITH A. GEORGALLAS RE: NON DEBTOR SALE ISSUES. | | | | |
| 02/12/26 | Mick, Hans-Christian | 0.80 | 928.00 | 024 | 75722803 |
| | REVIEW EMAILS RE NEXT STEPS FOR INSOLVENCY PROCEEDINGS FOR ROW ENTITY. | | | | |
| 02/12/26 | Murdoch, Ian | 1.30 | 1,521.00 | 024 | 75725810 |
| | UPDATE M&A DISCLOSURE SCHEDULES AND CORRESPONDENCE ON THE SAME. | | | | |
| 02/12/26 | Williams, Allie | 0.60 | 702.00 | 024 | 75725907 |
| | ATTEND 2.12 ULTINON SPECIAL COMMITTEE MEETING. | | | | |
| 02/12/26 | Wang, Willa | 1.50 | 2,265.00 | 024 | 75729916 |
| | EMAIL WEIL UK AND A&M TEAM RE DRAFT ENGAGEMENT LETTER (.2); CONSIDER WEIL UK'S INPUTS RE DRAFT ENGAGEMENT LETTER (.4); EMAIL K. AKA RE SAME (.4); REVIEW EMAIL CHAIN RE HORIZON GLOBAL'S ANNUAL FILINGS (.5). | | | | |
| 02/13/26 | Eiden, Matthias | 0.50 | 790.00 | 024 | 75730487 |
| | REVIEW AND COMMENTS ON DISCLOSURE STATEMENT SECTIONS (.3); CORRESPONDENCE RE LOCAL COUNSEL MATTERS (.2). | | | | |
| 02/13/26 | Davidson, Jenny | 1.80 | 4,815.00 | 024 | 75752366 |
| | DISCUSS ROW STRATEGY WITH A. WILKINSON (.5); EMAILS WITH WEIL NY TEAM ON ROW GOVERNANCE AND WIND-DOWN STRATEGY (1.3). | | | | |
| 02/13/26 | Headley, Dumani | 1.50 | 1,567.50 | 024 | 75728411 |
| | CHECK THE RESULTS OF THE CONDUCTED LIEN SEARCHES AND REPORT THEM TO THE US TEAM (0.9); REVIEW OUTSTANDING SECURITY INTERESTS FOR UK ENTITIES (0.6). | | | | |
| 02/13/26 | Murdoch, Ian | 2.80 | 3,276.00 | 024 | 75747824 |
| | UPDATE DISCLOSURE SCHEDULES FOR SALE PROCESS (2.5); CORRESPONDENCE ON DISCLOSURE SCHEDULES FOR SALE PROCESS (.3). | | | | |
| 02/13/26 | Palisi, Thomas | 2.20 | 3,322.00 | 024 | 75735732 |
| | CORRESPOND WITH A&M TEAM RE: LOCAL COUNSEL (0.6); RECONCILE INVOICES RE: SAME (1.6). | | | | |
| 02/13/26 | Lavergne, Louis-Clement | 1.80 | 1,818.00 | 024 | 75728734 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE ELEMENTS FOR OPENING JUDICIAL LIQUIDATION PROCEEDINGS FOR ROW ENTITY. | | | | |
| 02/13/26 | Wang, Willa | 1.70 | 2,567.00 | 024 | 75729940 |
| | EMAIL PROPOSED LIQUIDATORS RE DRAFT ENGAGEMENT LETTER (.1); DISCUSS WITH PROPOSED LIQUIDATORS RE SAME (.3); EMAIL K. AKA RE SAME (.2); REVIEW AND REVISE DRAFT ENGAGEMENT LETTER (.4); PREPARE DRAFT EMAIL TO WEIL UK RE SAME (.6); EMAIL PROPOSED LIQUIDATORS RE SAME (.1). | | | | |
| 02/14/26 | Mick, Hans-Christian | 0.30 | 348.00 | 024 | 75731035 |
| | REVIEW EMAILS RE NEXT STEPS FOR INSOLVENCY PROCEEDINGS GERMANY AND SALES PROCESS. | | | | |
| 02/14/26 | Murdoch, Ian | 0.70 | 819.00 | 024 | 75747842 |
| | DISCLOSURE SCHEDULES UPDATES AND CORRESPONDENCE. | | | | |
| 02/15/26 | Mick, Hans-Christian | 0.30 | 348.00 | 024 | 75731037 |
| | REVIEW EMAILS RE NEXT STEPS FOR INSOLVENCY PROCEEDINGS GERMANY AND SALES PROCESS. | | | | |
| 02/15/26 | Matoussi, Josef N. | 0.40 | 336.00 | 024 | 75731038 |
| | REVIEW EMAIL CORRESPONDENCE AS REGARDS TO GERMAN EXPOSURE. | | | | |
| 02/16/26 | Eiden, Matthias | 0.40 | 632.00 | 024 | 75740052 |
| | CORRESPONDENCE WITH CLIENT AND REVIEW CORPORATE DOCUMENTS RE CARNABY SILO MATTERS. | | | | |
| 02/16/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75771319 |
| | CORRESPONDENCE WITH COMPANY ADVISORS RE NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 02/16/26 | Wang, Willa | 0.20 | 302.00 | 024 | 75983084 |
| | ATTEND TO MULTIPLE EMAILS RE ULTINON MOTION'S INSOLVENCY FILINGS AND CONSIDER NEXT STEPS. | | | | |
| 02/16/26 | Li, Hongbei | 1.50 | 2,310.00 | 024 | 75986287 |
| | ATTEND TO EMAILS REGARDING CONTINUED INSOLVENCY PROCESS AND LOCAL COUNSEL ENGAGEMENT. | | | | |
| 02/16/26 | Willis, Liam | 2.70 | 1,917.00 | 024 | 75776946 |
| | PREPARE ENTITY SCHEDULE FOR GLOBAL BOARD MEETING. | | | | |
| 02/17/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75771320 |
| | NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/17/26 | Li, Hongbei | 1.30 | 2,002.00 | 024 | 75986351 |
| | CORRESPOND WITH A&M RE FEES (0.5); LIAISE WITH INDIAN COUNSEL RE DIRECTORSHIP (0.5); CALL WITH BK CORPORATE RE TENEO ENGAGEMENT (0.3). | | | | |
| 02/17/26 | Willis, Liam | 3.80 | 2,698.00 | 024 | 75776996 |
| | FURTHER EDITS TO GLOBAL ENTITY DIRECTORS TRACKER AND CIRCULATE FIRST DRAFT TO K. MCLACHLAN AND O. SMITH, FURTHER DISCUSS WITH O. SMITH (2.5); FURTHER EDITS TO TRACKER PURSUANT TO TEAM COMMENTS (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/26 | Davidson, Jenny | 0.80 | 2,140.00 | 024 | 75752369 |
| | EMAILS RE ROW WORK STREAMS. | | | | |
| 02/18/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75771321 |
| | NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/18/26 | Palisi, Thomas | 0.80 | 1,208.00 | 024 | 75783936 |
| | ATTEND MEETING WITH WEIL TEAM AND A&M TEAM RE: LOCAL COUNSEL (0.4); MEETING WITH A&M TEAM RE: SAME (0.4). | | | | |
| 02/18/26 | Willis, Liam | 2.50 | 1,775.00 | 024 | 75777006 |
| | FURTHER DISCUSS ENTITY DIRECTORS TRACKER WITH O. SMITH, FURTHER AMENDMENTS THERETO AND CORRESPOND WITH K. MCLACHLAN AND H. LI RE: SAME. | | | | |
| 02/19/26 | Davidson, Jenny | 5.60 | 14,980.00 | 024 | 75769781 |
| | COORDINATE VARIOUS ROW WORK STREAMS (.7); CALL WITH FORD COUNSEL ON HORIZON SALE (.5); EMAILS ON SALES PROCESS (1.1); CALL WITH WEIL TEAM ON SALES STRUCTURES AND FOREIGN LAW MECHANICS (.8); CALL WITH OEM COUNSEL RE SALES (.8); COMPANY ADVISOR CALL RE SAME (.5); FOLLOW-UP FROM THE SAME (.6); COORDINATE WITH LONDON RESTRUCTURING TEAM ON SALES WORK STREAMS (ROW INPUT) AND LOCAL COUNSEL COORDINATION (.6). | | | | |
| 02/19/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75771323 |
| | NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/19/26 | Cohan, Teddy | 0.20 | 330.00 | 024 | 75772843 |
| | CORRESPOND WITH WEIL TEAM RE: MEXICAN BOARD MEETING. | | | | |
| 02/19/26 | Palisi, Thomas | 5.00 | 7,550.00 | 024 | 75783714 |
| | RECONCILE LOCAL COUNSEL ENGAGEMENT LETTERS AND DOCUMENTS (4.2); CORRESPOND WITH VARIOUS LOCAL COUNSEL RE: SAME (0.8). | | | | |
| 02/20/26 | Davidson, Jenny | 10.70 | 28,622.50 | 024 | 75769756 |
| | CALL WITH LONDON RESTRUCTURING TEAM ON SALES WORK STREAMS (ROW INPUT) AND LOCAL COUNSEL COORDINATION (.8); EMAILS WITH LONDON RESTRUCTURING TEAM RE SAME (1.9); ATTEND AND PARTICIPATE IN MEXICAN BOARD CALL (.4); PREPARE FOR THE SAME (.3); REVIEW SALES PROCESS STATUS (.9); ANALYSIS OF FOREIGN LAW MECHANICS FOR SALES (1.7); CALL WITH OEM COUNSELS (.5); COORDINATING WITH J. WOODS ON LOCAL COUNSEL MATTERS (1.3); COORDINATING WITH U.S. M&A TEAM ON FOREIGN LAW ASPECTS OF SALES (1.2); PREPARE DRAFT BOARD DECK FOR GROUP-WIDE UPDATE ON SALES PROCESS AND OTHER STRATEGIC OPTIONS (1.7). | | | | |
| 02/20/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75771324 |
| | NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/20/26 | Cohan, Teddy | 0.30 | 495.00 | 024 | 75772824 |
| | ATTEND MEXICO BOARD MEETING. | | | | |
| 02/20/26 | Samara, Eleni | 2.80 | 4,452.00 | 024 | 75781164 |
| | ATTEND MEXICO BOARDS CALL (.4); DRAFT MINUTES FOR MEXICO BOARD CALL AND REVIEW/REVISE SC MINUTES DRAFTS (2.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/26 | Headley, Dumani | 2.10 | 2,194.50 | 024 | 75771981 |
| | REVIEW INTERNAL FILES TO CONFIRM ACCURACY OF LIST OF OUTSTANDING SECURITY INTERESTS PROVIDED BY POLISH COUNSEL. | | | | |
| 02/20/26 | Murdoch, Ian | 1.10 | 1,287.00 | 024 | 75786152 |
| | UPDATE DISCLOSURE SCHEDULES BUSINESS LINES (.9); CORRESPONDENCE WITH M&A ON BUSINESS LINE SCHEDULES (.2). | | | | |
| 02/20/26 | Wang, Willa | 0.20 | 302.00 | 024 | 75983086 |
| | REVIEW EMAIL RE TERMINATION LETTER AND EMAIL FROM J. WOODS RE COMMS STRATEGY. | | | | |
| 02/20/26 | Smith, Oliver | 8.00 | 12,320.00 | 024 | 75768434 |
| | GLOBAL BOARD MEETING - SCHEDULE BOARD MEETING WITH ADVISORS, MANAGEMENT AND DIRECTORS (2.0); REVIEW AND UPDATE BOARD DECK AND LIAISE WITH ADVISORS RE SAME (2.0); MEXICO ENTITIES BOARD MEETING - SCHEDULE BOARD MEETING WITH ADVISORS, MANAGEMENT AND DIRECTOR AND PREPARING WITH ADVISORS FOR THE BOARD MEETING (2.0); ATTEND BOARD MEETING (0.3); LIAISE POST-MEETING ON FORMALITIES (0.2); NA-LINKED INTERNATIONAL ENTITIES - KICK-OFF INTERNAL CALL (0.5); PREPARE DILIGENCE TABLE AND LIAISE WITH ADVISORS (1.0). | | | | |
| 02/20/26 | Willis, Liam | 4.50 | 3,195.00 | 024 | 75776971 |
| | REVIEW AND PREPARATION OF GLOBAL BOARD MEETING ANNEXES, INCLUDING PRODUCING FULL SCHEDULE OF GLOBAL ENTITIES AND THEIR DIRECTORS, MULTIPLE CALLS WITH O. SMITH RE: SAME, CIRCULATE COMPLETED DIRECTORS ANNEX TO WEIL TEAM. | | | | |
| 02/21/26 | Weatherill, Thomas | 0.30 | 601.50 | 024 | 75775740 |
| | LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES. | | | | |
| 02/21/26 | Murdoch, Ian | 0.80 | 936.00 | 024 | 75786200 |
| | UPDATES TO DISCLOSURE SCHEDULES. | | | | |
| 02/21/26 | Smith, Oliver | 2.50 | 3,850.00 | 024 | 75772678 |
| | REVIEW MATTER EMAILS (0.3); GLOBAL BOARD MEETING - REVIEW AND UPDATE BOARD DECK AND LIAISE WITH ADVISORS RE SAME (1.5); INTERNATIONAL SUPPORT WITH US SILOS (M&A AND WINDDOWN) - LIAISE INTERNALLY ON MEXICAN EMPLOYMENT ADVICE RE WINDDOWN (0.3); PROVIDE RESPONSES RE TRICO, FILTERS AND PLUGS IP FOR GIBSON DUNN QUESTIONS (0.4). | | | | |
| 02/22/26 | McLachlan, Kyle | 0.20 | 370.00 | 024 | 75775808 |
| | CORRESPONDENCE WITH INTERNAL TEAM RE NON-DEBTOR SUBSIDIARY MATTERS RELATED TO AVM SILO. | | | | |
| 02/22/26 | Murdoch, Ian | 1.00 | 1,170.00 | 024 | 75786209 |
| | UPDATES TO DISCLOSURE SCHEDULES. | | | | |
| 02/22/26 | Smith, Oliver | 2.20 | 3,388.00 | 024 | 75797182 |
| | REVIEW MATTER EMAILS (.2); GLOBAL BOARD MEETING - REVIEW AND UPDATE BOARD DECK AND LIAISE WITH ADVISORS RE SAME (2.0). | | | | |
| 02/23/26 | Davidson, Jenny | 4.90 | 13,107.50 | 024 | 75802323 |
| | VARIOUS EMAILS ON SALES PROCESS (.8); COORDINATE ROW WORK STREAMS IN SUPPORT OF SALE (.6); PREPARE FOR BOARD UPDATE CALL (1.1); EMAIL TO BRAZILIAN DIRECTORS (.7); REVIEW AND UPDATE OF DISCLOSURE STATEMENT IN RESPECT OF ROW WORK STREAMS (1.3); CALL WITH NY TEAM ON SALES PROCESS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/23/26 | Gray, Jack | 0.50 | 1,337.50 | 024 | 75798440 |

CALL WITH US M&A AND RESTRUCTURING TEAM RE SALES PROCESS (.4); EMAIL TO UK RESTRUCTURING TEAM RE STATUS OF HORIZON INDIA AS PART OF SALES PROCESS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/23/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75832476 |

NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS.

| 02/23/26 | Murdoch, Ian | 3.50 | 4,095.00 | 024 | 75846234 |
|---|---|---|---|---|---|

UPDATES TO DISCLOSURE SCHEDULES (3.0); CORRESPONDENCE REGARDING DISCLOSURE SCHEDULE UPDATES (.5).

| 02/23/26 | Wang, Willa | 4.00 | 6,040.00 | 024 | 75983088 |
|---|---|---|---|---|---|

PREPARE DRAFT EMAIL TO S. KUNNASELEN RE ULTINON MOTION'S PAYROLL PAYMENT APPROVAL (.9); EMAIL K. AKA AND H. ONG RE SAME (.6); INSTRUCT L. NG TO CONDUCT UPDATED WINDING-UP SEARCH AGAINST ULTINON MOTION AND REVIEW RELEVANT REPORT (.3); EMAIL S. KUNNASELEN RE ULTINON MOTION'S PAYROLL PAYMENT APPROVAL (.4); PREPARE DRAFT RESPONSE TO DIRECTOR OF ULTINON MOTION RE HONG KONG CVL PROCESS AND EMPLOYEE TERMINATIONS (1.8).

| 02/23/26 | Smith, Oliver | 4.00 | 6,160.00 | 024 | 75802481 |
|---|---|---|---|---|---|

DISCLOSURE STATEMENT - REVIEW LATEST VERSION FOR ROW AND PROVIDE COMMENTS AND LIAISE INTERNALLY RE SAME (0.5); GLOBAL BOARD MEETING - SCHEDULE BOARD MEETING WITH ADVISORS, MANAGEMENT AND DIRECTORS (1.0); REVIEW AND UPDATE BOARD DECK AND LIAISE WITH ADVISORS RE SAME (2.0); MEXICO ENTITIES BOARD MEETING - REVIEW AND COMMENT ON BOARD MINUTES (0.5).

| 02/23/26 | Godley, Francesca | 8.50 | 6,035.00 | 024 | 75808326 |
|---|---|---|---|---|---|

CORRESPOND WITH LONDON RESTRUCTURING TEAM ON GLOBAL BOARD MEETING, REVISE DRAFT BOARD DECK, CHECK ENTITY DIRECTORS AND RE-FORMAT DRAFT DECK (3.5); LIAISE WITH H. LI ON LOCAL COUNSEL INVOICES (0.5); CREATE LOCAL COUNSEL INVOICE TRACKER AND CIRCULATE TO LONDON RESTRUCTURING TEAM (1.5); DRAFT ROW DISCLOSURE STATEMENT (1.5); FOLLOW UP WITH LOCAL COUNSEL ON OUTSTANDING FEES (0.5); UPDATE LOCAL COUNSEL INVOICE TRACKER WITH H. LI (1.0).

| 02/24/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 024 | 75805483 |
|---|---|---|---|---|---|

CALL WITH WEIL TEAM TO DISCUSS SALE PROCESS FOREIGN NON-DEBTORS AND UBS NEXT STEPS.

| 02/24/26 | Aka, Kathleen | 0.30 | 705.00 | 024 | 75789654 |
|---|---|---|---|---|---|

REVIEW VARIOUS EMAIL CORRESPONDENCE AND DISCUSS NEXT STEPS WITH W. WANG.

| 02/24/26 | Weatherill, Thomas | 0.10 | 200.50 | 024 | 75798369 |
|---|---|---|---|---|---|

LIAISE INTERNALLY RE: ROW EMPLOYMENT ISSUES.

| 02/24/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 75832484 |
|---|---|---|---|---|---|

NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS (1.0); MEETING WITH J. DAVIDSON AND O. SMITH RE SOUTH AMERICAN ISSUES (.5).

| 02/24/26 | Cohan, Teddy | 0.10 | 165.00 | 024 | 75814920 |
|---|---|---|---|---|---|

CORRESPOND WITH WEIL TEAM RE: MEXICAN CORPORATE MATTERS.

| 02/24/26 | Murdoch, Ian | 3.40 | 3,978.00 | 024 | 75846253 |
|---|---|---|---|---|---|

DISCLOSURE SCHEDULE REVIEW AND UPDATES (3.1); DISCLOSURE SCHEDULE CORRESPONDENCE (.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/24/26 | Smith, Oliver | 1.90 | 2,926.00 | 024 | 75802533 |
| | PUMPS - LIAISE INTERNALLY RE LONDON RESTRUCTURING KNOWLEDGE OF FOREIGN ENTITIES AND SUITABILITY FOR M&A PROCESS (0.6); GLOBAL BOARD MEETING - SCHEDULE BOARD MEETING WITH ADVISORS, MANAGEMENT AND DIRECTORS (0.3); REVIEW AND UPDATE BOARD DECK AND LIAISE WITH ADVISORS RE SAME (1.0). | | | | |
| 02/24/26 | Godley, Francesca | 7.30 | 5,183.00 | 024 | 75808365 |
| | LIAISE WITH POLISH COUNSEL ON OUTSTANDING HORIZON EUROPE-ONLY FEES AND CORRESPOND WITH K. MCLACHLAN AND LONDON RESTRUCTURING TEAM IN RELATION TO THE SAME (4.5); UPDATE ROW DISCLOSURE STATEMENT AND CIRCULATE TO NY TEAM (2.5); LIAISE WITH O. SMITH ON STATUS OF ULTINON BRAZIL DIRECTORS (0.3). | | | | |
| 02/25/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 75817679 |
| | E-MAIL TO CLIENT RE: CARNABY AND GLOBAL ASSETS STATUS OF INSOLVENCY. | | | | |
| 02/25/26 | Davidson, Jenny | 2.80 | 7,490.00 | 024 | 75832548 |
| | CALL WITH NY TEAM ON SALES PROCESS AND GOVERNANCE (.4); COORDINATE ROW ASPECTS OF SALES WORK STREAMS (.6); REVIEW AND INPUT ON WALBRO SAPA (.7); REVIEW AND INPUT ON QUERIES RE OTHER FOREIGN ENTITIES IN CONNECTION WITH SALE (.4); REVIEW AND INPUT ON DISCLOSURE STATEMENT (.7). | | | | |
| 02/25/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 75832471 |
| | ATTEND ROW ENTITIES BOARD CALL RE SALES PROCESS OR CLOSURE (.5); NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS (1.0). | | | | |
| 02/25/26 | Cohan, Teddy | 0.40 | 660.00 | 024 | 75814922 |
| | ATTEND GLOBAL BOARD MEETING. | | | | |
| 02/25/26 | Samara, Eleni | 1.00 | 1,590.00 | 024 | 75814785 |
| | REVIEW MINUTES FOR EUROPEAN BOARDS MEETING. | | | | |
| 02/25/26 | Murdoch, Ian | 1.40 | 1,638.00 | 024 | 75846191 |
| | DISCLOSURE SCHEDULE UPDATES AND REVIEW (1.3); CORRESPONDENCE ON DISCLOSURE SCHEDULES (.1). | | | | |
| 02/25/26 | Williams, Allie | 2.00 | 2,340.00 | 024 | 75809919 |
| | DRAFT MEETING MINUTES FOR 2.26 EUROPE MEETING (1.0); ATTEND FBG EUROPE MEETING AND COMPILE VERBATIM NOTES OF MEETING (1.0). | | | | |
| 02/25/26 | Palisi, Thomas | 0.50 | 755.00 | 024 | 75844010 |
| | ATTEND CALL WITH A&M AND WEIL LONDON TEAMS RE: LOCAL COUNSEL. | | | | |
| 02/25/26 | Wang, Willa | 4.10 | 6,191.00 | 024 | 75983096 |
| | EMAIL S. KUMAR RE LIQUIDATOR ENGAGEMENT PROCESS (.3); PREPARE DRAFT REPLY TO S. KUMAR (.2); EMAIL K. AKA RE SAME (.2); EMAIL A&M TEAM RE INFORMATION REQUESTS (.4); DISCUSS WITH K. AKA RE NEXT STEPS (.3); EMAIL C. MEI RE UPCOMING MEETING (.3); DISCUSS WITH C. MEI RE ULTINON MOTION'S CVL PROCESS AND OUTSTANDING ACTION ITEMS (1.5); UPDATE K. AKA RE SAME (.4); EMAIL J. WOOD RE THE CALL WITH C. MEI (.5). | | | | |
| 02/25/26 | Li, Hongbei | 1.00 | 1,540.00 | 024 | 75986514 |
| | CALL WITH J. DIAZ RE WALBRO SALES PROCESS (0.5); M&A AND RESTRUCTURING CATCH-UP CALL RE SALES PROCESSES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Smith, Oliver | 5.50 | 8,470.00 | 024 | 75812844 |

MEXICO CORPORATE MATTERS - LIAISE INTERNALLY RE QUERIES FROM FBG MEXICO ON DIRECTOR REPLACEMENT AND POA TIDYUPS IN CONTEXT OF M&A AND WINDDOWN PROCESS, AND ATTEND CALL WITH FBG LEGAL (VIRIDIANA) (2.0); GLOBAL BOARD MEETING - PREPARE FOR MEETING AND LIAISE INTERNALLY RE SAME (1.0); ATTEND MEETING (0.5); REVIEW AND UPDATE BOARD DECK AND LIAISE WITH ADVISORS RE SAME (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Godley, Francesca | 2.40 | 1,704.00 | 024 | 75808376 |

ATTEND LOCAL COUNSEL FEES CALL WITH LONDON RESTRUCTURING AND A&M TEAMS (0.6); COMPILE CONSTITUTIONAL DOCUMENTS FOR PUMPS ENTITIES AND CIRCULATE TO NY TEAM (0.3); CREATE TABLE OF OUTSTANDING LOCAL COUNSEL INVOICES OF LONDON RESTRUCTURING TEAM (0.5); CREATE ATTENDANCE LIST FOR GLOBAL BOARD MEETING (0.2); FOLLOW UP WITH LOCAL COUNSEL ON STATUS OF OUTSTANDING INVOICES (0.5); UPDATE A&M TEAM ON STATUS OF OUTSTANDING LOCAL COUNSEL INVOICES (0.1); FORWARD CORNEL ENGAGEMENT LETTERS TO K. MCLACHLAN AND SAVE TO SYSTEM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Wilkinson, Andrew J. | 1.00 | 2,675.00 | 024 | 75831810 |

REVIEW AND ANALYSIS RE EUROPEAN SILO FINANCING MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Davidson, Jenny | 1.60 | 4,280.00 | 024 | 75825289 |

CALL WITH COMPANY ADVISORS ON VARIOUS ASPECTS OF SALES OF FOREIGN ENTITIES AND FOREIGN WIND-DOWN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Woods, Jonny | 1.00 | 2,005.00 | 024 | 75862412 |

REVIEW A&M SPREADSHEET RE ADVISOR INVOICE PAYMENT STATUS (.5); COMMENTS ON THE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75832485 |

NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Cohan, Teddy | 0.10 | 165.00 | 024 | 75821607 |

CORRESPOND WITH WEIL TEAM RE: MEXICAN FACILITY CLOSURES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Williams, Allie | 0.50 | 585.00 | 024 | 75819024 |

REVIEW, UPDATE AND CIRCULATE INTERNATIONAL BOARD MEETING MINUTES FOR 2.25.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Wang, Willa | 3.00 | 4,530.00 | 024 | 75983100 |

EMAIL C. MEI RE OUTSTANDING INFORMATION REQUESTS (0.4); REVIEW AND CONSIDER MATERIALS RE TRANSFER/OWNERSHIP OF INTER COMPANY LOANS (1.9); CONDUCT RESEARCH RE INTER COMPANY BALANCE SET-OFF ISSUES IN INSOLVENT CONTEXT (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Li, Hongbei | 1.00 | 1,540.00 | 024 | 75986530 |

M&A AND RESTRUCTURING CALL (0.5); EMAIL A&M RE FOREIGN LAW ADVICE AND INFO RELATED WALBRO SALE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Smith, Oliver | 5.00 | 7,700.00 | 024 | 75830141 |

REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY WITH RESPECT TO BIDS AND FOREIGN ENTITY IMPLICATIONS (0.3); D&O INSURANCE FOR BRAZILIAN ENTITIES (0.3); AD HOC QUERIES ON GERMAN INVOICES (0.2); GLOBAL BOARD MEETING - REVIEW AND UPDATE BOARD DECK AND LIAISE INTERNALLY RE SAME (3.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/26 | Godley, Francesca | 1.50 | 1,065.00 | 024 | 75830255 |
| | FOLLOW UP WITH LOCAL COUNSEL AND RECORD OUTSTANDING LOCAL COUNSEL INVOICES INTO CENTRAL TRACKER (1.0); SEND COMPILED LOCAL COUNSEL RESPONSES TO A&M TEAM ON OUTSTANDING INVOICES (0.5). | | | | |
| 02/27/26 | Maples, Jamie | 0.30 | 802.50 | 024 | 75830290 |
| | CONFER WITH US RE CALL RE DEVICES. | | | | |
| 02/27/26 | Davidson, Jenny | 2.00 | 5,350.00 | 024 | 75833270 |
| | CALL WITH JAPANESE COUNSEL ON THE WALBRO JAPAN SALE (0.9); PREPARE FOR AND FOLLOW UP FROM THE SAME (.4); VARIOUS EMAILS ON SALES PROCESS RELATING TO FOREIGN ENTITIES (.7). | | | | |
| 02/27/26 | Aka, Kathleen | 0.20 | 470.00 | 024 | 75815148 |
| | PERUSE EMAIL CORRESPONDENCE WITH HKCO AND DISCUSS SAME WITH W. WANG. | | | | |
| 02/27/26 | Woods, Jonny | 3.00 | 6,015.00 | 024 | 75862417 |
| | CALL WITH A&M ON INVOICING (1.0); CORRESPONDENCE WITH LOCAL COUNSEL RE INVOICING (2.0). | | | | |
| 02/27/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75832486 |
| | NUMEROUS EMAILS WITH COMPANY ADVISOR TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/27/26 | Cohan, Teddy | 0.10 | 165.00 | 024 | 75824186 |
| | CORRESPOND WITH WEIL TEAM RE: MEXICAN FACILITY CLOSURES. | | | | |
| 02/27/26 | Murdoch, Ian | 1.50 | 1,755.00 | 024 | 75846434 |
| | DISCLOSURE SCHEDULE UPDATES AND UNDERLYING CONTRACT REVIEW (1.3); CORRESPONDENCE ON UNDERLYING CONTRACTS (.2). | | | | |
| 02/27/26 | Palisi, Thomas | 1.10 | 1,661.00 | 024 | 75841971 |
| | ATTEND CALL WITH WEIL LONDON AND A&M TEAMS RE: LOCAL COUNSEL AND FEES. | | | | |
| 02/27/26 | Wang, Willa | 2.50 | 3,775.00 | 024 | 75983059 |
| | DISCUSS WITH C. MEI RE HONG KONG CVL PROCESS AND OTHER INSOLVENCY-RELATED ISSUES (.5); EMAIL K. AKA RE SAME (.4); EMAIL C. MEI RE SAME (.3); EMAIL J. WOODS AT WEIL UK RE MANAGEMENT CALL UPDATE (.3); PREPARE UPDATED NOTE RE ULTINON MOTION HK CVL PROCESS (.6); REVISE THE ENGAGEMENT LETTER (.4). | | | | |
| 02/27/26 | Smith, Oliver | 4.30 | 6,622.00 | 024 | 75830351 |
| | REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE WITH WEIL M&A, WEIL TIPT, WEIL RESTRUCTURING AND A&M RE BIDS AND ASSOCIATED ISSUES RE SALE OF IP RE FOREIGN ENTITIES (2.0); ATTEND WEIL RESTRUCTURING AND M&A DAILY INTERNAL CATCHUP (0.5); D&O INSURANCE FOR BRAZILIAN ENTITIES (0.3); TRAINEE HANDOVER NOTE - REVIEW AND PROVIDE COMMENTS AND LIAISE INTERNALLY RE SAME (0.5). | | | | |
| 02/27/26 | Godley, Francesca | 0.10 | 71.00 | 024 | 75830261 |
| | SEND THAI LOCAL COUNSEL INVOICES TO K. MCLACHLAN AND J. WOODS. | | | | |
| 02/28/26 | Davidson, Jenny | 2.80 | 7,490.00 | 024 | 75885879 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS EMAILS WITH WEIL AND A&M TEAMS TO COORDINATE LOCAL COUNSEL INPUT ON WALBRO SALE (1.9); CALL WITH COMPANY AND OEM ADVISORS RE SALES STATUS (.9). | | | | |
| 02/28/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 75830518 |
| | REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **260.40** | **$406,825.00** | | |
| 02/02/26 | Falk, Jessica L. | 0.20 | 439.00 | 025 | 75609112 |
| | REVIEW LETTER FROM S. GRAHAM COUNSEL AND RESPOND ACCORDINGLY (0.1); CONFER WITH C. CALABRESE REGARDING INVESTIGATION OPEN ITEMS (0.1). | | | | |
| 02/02/26 | Burton, Greg | 0.40 | 604.00 | 025 | 75608687 |
| | DRAFT COVER LETTER AND UPDATE PRODUCTION TRACKER (0.2); REVIEW DRAFT FROM H. RICKARDS (0.2). | | | | |
| 02/02/26 | Howard, Natalie | 3.80 | 5,738.00 | 025 | 75849012 |
| | CALL WITH F. RHINE RE: MOTION TO QUASH (.5); DRAFT MOTION TO QUASH (3.3). | | | | |
| 02/02/26 | Yau, Tommy | 2.70 | 1,417.50 | 025 | 75829070 |
| | COMMUNICATE WITH KLDISCOVERY AND CASE TEAM REGARDING DOCUMENT PRODUCTIONS (.2); REVIEW PRODUCTION DATA TO ENSURE THAT IT ADHERES TO PRODUCTION SPECIFICATIONS (2.5). | | | | |
| 02/03/26 | Mo, Michael | 7.00 | 3,675.00 | 025 | 75846753 |
| | PREPARE AND IMAGE INVESTIGATION DOCUMENTS IN THE DATABASE. | | | | |
| 02/04/26 | Jones, Antonette | 0.10 | 97.50 | 025 | 75632330 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 02/04/26 | Mo, Michael | 11.20 | 5,880.00 | 025 | 75846751 |
| | PREPARE AND IMAGE INVESTIGATION DOCUMENTS IN THE DATABASE. | | | | |
| 02/05/26 | Jones, Antonette | 0.10 | 97.50 | 025 | 75648196 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 02/05/26 | Mo, Michael | 9.30 | 4,882.50 | 025 | 76124001 |
| | PREPARE AND IMAGE INVESTIGATION DOCUMENTS IN THE DATABASE. | | | | |
| 02/06/26 | Howard, Natalie | 1.90 | 2,869.00 | 025 | 75849379 |
| | COORDINATE WITH A. JONES RE: OUTSTANDING DISCOVERY (1.0); PREPARE FOR DEPOSITION PREPARATION MEETINGS (.9). | | | | |
| 02/06/26 | Mo, Michael | 7.50 | 3,937.50 | 025 | 75846647 |
| | PREPARE AND IMAGE INVESTIGATION DOCUMENTS IN THE DATABASE. | | | | |
| 02/07/26 | Mo, Michael | 2.00 | 1,050.00 | 025 | 75846749 |
| | PREPARE INVESTIGATION DOCUMENTS FOR ATTORNEY REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 025 | 75742653 |
| | CALL WITH GIBSON RE: INVESTIGATION UPDATES. | | | | |
| 02/09/26 | Calabrese, Christine | 0.10 | 189.50 | 025 | 75717469 |
| | EMAILS RE: DISCOVERY VENDOR BUDGET. | | | | |
| 02/09/26 | Rhine, Fredrick | 4.40 | 8,338.00 | 025 | 75705956 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY REQUESTS (1.4); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.2); ANALYZE COMPANY DOCUMENTS RE SAME (1.3); DRAFT RESPONSES AND OBJECTIONS RE SAME (1.0); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 02/10/26 | Calabrese, Christine | 0.20 | 379.00 | 025 | 75745924 |
| | DISCUSS ACTIVE WORK STREAMS WITH DISCOVERY VENDOR. | | | | |
| 02/11/26 | Calabrese, Christine | 0.30 | 568.50 | 025 | 75745690 |
| | FINALIZE DISCOVERY VENDOR BUDGET. | | | | |
| 02/11/26 | Jones, Antonette | 0.30 | 292.50 | 025 | 75729172 |
| | REVIEW AND RESPOND TO EMAILS FROM THE FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 02/12/26 | Falk, Jessica L. | 0.10 | 219.50 | 025 | 75723544 |
| | REVIEW PROPOSED DISCLOSURE LANGUAGE. | | | | |
| 02/12/26 | Calabrese, Christine | 0.20 | 379.00 | 025 | 75745290 |
| | DISCUSS DISCOVERY VENDOR BUDGET WITH VENDOR. | | | | |
| 02/12/26 | Jones, Antonette | 1.70 | 1,657.50 | 025 | 75729082 |
| | CONDUCT DOCUMENT REVIEW OF KATSUMI PRODUCTION DOCUMENTS FOR FBG INVESTIGATION WORKSTREAM. | | | | |
| 02/13/26 | Robin, Artur | 0.80 | 420.00 | 025 | 75768356 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: DEBTORS INVESTIGATIONS. | | | | |
| 02/15/26 | Rhine, Fredrick | 5.10 | 9,664.50 | 025 | 75828738 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY REQUESTS (.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.3); ANALYZE COMPANY DOCUMENTS RE SAME (1.4); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (1.6). | | | | |
| 02/15/26 | Burton, Greg | 0.20 | 302.00 | 025 | 75742439 |
| | CORRESPONDENCE WITH V&E TEAM. | | | | |
| 02/16/26 | Rhine, Fredrick | 3.90 | 7,390.50 | 025 | 75828751 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY REQUESTS (1.1); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE INTERNAL CORRESPONDENCE RE DEPOSITIONS (.6); ANALYZE COMPANY DOCUMENTS RE SAME (.5); ANALYZE PRODUCTION DOCUMENTS (.9). | | | | |
| 02/17/26 | Burton, Greg | 0.10 | 151.00 | 025 | 75753008 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM V&E RE INTERVIEWS. | | | | |
| 02/17/26 | Jones, Antonette | 0.50 | 487.50 | 025 | 75787982 |
| | REVIEW DOCUMENT PRODUCTION. | | | | |
| 02/17/26 | Ting, Lara | 0.80 | 448.00 | 025 | 75841191 |
| | COORDINATE WITH VARIOUS WORKSTREAMS TO REVIEW VENDOR KLD INVOICE FOR BILLING ACCURACY (0.4); CALL WITH VENDOR KLD RE: BILLING INACCURACIES (0.4). | | | | |
| 02/17/26 | Mo, Michael | 1.00 | 525.00 | 025 | 75846890 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 02/18/26 | Calabrese, Christine | 0.30 | 568.50 | 025 | 75773555 |
| | EMAILS RE: DISCOVERY VENDOR USERS (.2); EMAILS RE: DISCOVERY VENDOR BUDGET (.1). | | | | |
| 02/18/26 | Rhine, Fredrick | 5.80 | 10,991.00 | 025 | 75828852 |
| | DRAFT CORRESPONDENCE RE INVESTIGATION (.7); DRAFT REPORT RE SAME (4.3); ANALYZE COMPANY DOCUMENTS RE SAME (.8). | | | | |
| 02/18/26 | Freeman, Clyde | 2.00 | 2,340.00 | 025 | 75761584 |
| | UPDATE DRAFT INVESTIGATION SLIDE DECK. | | | | |
| 02/20/26 | Calabrese, Christine | 0.10 | 189.50 | 025 | 75773975 |
| | EMAILS RE: DISCOVERY VENDOR ACCESS. | | | | |
| 02/20/26 | Rhine, Fredrick | 2.90 | 5,495.50 | 025 | 75828961 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.9); ANALYZE COMPANY DOCUMENTS RE SAME (1.2). | | | | |
| 02/21/26 | Jones, Antonette | 0.70 | 682.50 | 025 | 75787922 |
| | REVIEW KATSUMI PRODUCTION DOCUMENTS FOR FBG INVESTIGATION LITIGATION WORKSTREAM. | | | | |
| 02/22/26 | Robin, Artur | 3.20 | 1,680.00 | 025 | 75786308 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 02/23/26 | Jones, Antonette | 3.40 | 3,315.00 | 025 | 75857537 |
| | REVIEW KATSUMI PRODUCTION DOCUMENTS FOR FBG INVESTIGATION LITIGATION WORKSTREAM. | | | | |
| 02/24/26 | Rhine, Fredrick | 3.00 | 5,685.00 | 025 | 75848513 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTIONS (1.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.7); ANALYZE COMPANY DOCUMENTS RE SAME (.9). | | | | |
| 02/24/26 | Ting, Lara | 2.10 | 1,176.00 | 025 | 75841118 |
| | ASSIST WEIL LITIGATION TEAM REGARDING KATSUMI VOLUMES. | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **89.70** | **$94,911.00** | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/26 | Kuebler, John | 0.60 | 906.00 | 026 | 75686734 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 02/10/26 | Kuebler, John | 0.30 | 453.00 | 026 | 75736711 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 02/11/26 | Kuebler, John | 0.40 | 604.00 | 026 | 75736721 |
| | REVIEW PRO REPS DEMAND LETTER AGAINST FORMER EXECUTIVE. | | | | |
| 02/12/26 | George, Jason | 0.30 | 517.50 | 026 | 75730291 |
| | CORRESPOND WITH N. MENASCHE RE: PRO REPS ARBITRATION. | | | | |
| 02/18/26 | Kuebler, John | 0.50 | 755.00 | 026 | 75787521 |
| | ATTEND NON-BANKRUPTCY LITIGATION TOUCHBASE WITH N. MENASCHE AND L. STEIN. | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **2.10** | **$3,235.50** | | |
| 02/01/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 028 | 75720294 |
| | REVIEW AND SUMMARIZE ONSET/SILVERPOINT ARRANGEMENT. | | | | |
| 02/01/26 | Jones, Taylor | 1.80 | 2,970.00 | 028 | 75692655 |
| | REVIEW AND SUMMARIZE ONSET/SILVER POINT CLAIMS AGREEMENT (1.4); CORRESPOND WITH C. CARLSON AND J. GEORGE RE: ONSET/SILVER POINT CLAIMS AGREEMENT (0.4). | | | | |
| 02/01/26 | Ferrier, Kyle M. | 5.10 | 8,415.00 | 028 | 75686859 |
| | CONDUCT RESEARCH RE COMPLAINT (.8); REVIEW AND REVISE SUMMARY RE CAUSES OF ACTION (1.2); CONDUCT RESEARCH RE VALUE OF CLAIMS ASSERTED (1.0); CONDUCT RESEARCH RE CHAPTER 11 PLAN FOR ONSET (2.1). | | | | |
| 02/02/26 | Jones, Taylor | 0.80 | 1,320.00 | 028 | 75692659 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET ADEQUATE PROTECTION AND LITIGATION (0.2); CORRESPOND WITH C. CARLSON RE: ONSET/SILVER POINT CLAIMS AGREEMENT (0.1); REVIEW AND REVISE ONSET SURCHARGE LETTER (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.3). | | | | |
| 02/02/26 | Lane, Jack | 0.90 | 1,053.00 | 028 | 75685267 |
| | ANALYZE SUPPORTING DOCUMENTATION FOR ADVERSARY COMPLAINT (.3); CALLS WITH J. NELSON RE: SAME (.2); CALL WITH K. FERRIER RE: ONSET COMPLAINT (.4). | | | | |
| 02/02/26 | Nelson, Joseph | 0.30 | 477.00 | 028 | 75646328 |
| | CALLS WITH J. LANE RE: ONSET TRANSACTIONS DOCUMENTS (.2); EMAILS AND CORRESPONDENCE WITH B. GARCIA AND J. LANE RE: ONSET TRANSACTIONS DOCUMENTS (.1). | | | | |
| 02/02/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 028 | 75686906 |
| | TELEPHONE CONFERENCE WITH J. LANE RE ONSET COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (.4); RESEARCH RE GUARANTEE AVOIDANCE (.9). | | | | |
| 02/03/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 028 | 75623370 |
| | PREPARE FOR CALL WITH MEDIATOR RE: ONSET. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 75692695 |
| | REVIEW AND REVISE ONSET SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.2). | | | | |
| 02/03/26 | Nelson, Joseph | 0.10 | 159.00 | 028 | 75646341 |
| | EMAILS WITH R. BEREZIN RE: ADVERSARY PROCEEDING ANSWER DEADLINE. | | | | |
| 02/03/26 | McCabe, Nate | 1.10 | 1,529.00 | 028 | 75680964 |
| | DRAFT SURCHARGE LETTER. | | | | |
| 02/03/26 | Ferrier, Kyle M. | 1.50 | 2,475.00 | 028 | 75687552 |
| | CORRESPOND WITH C. CARLSON AND WEIL TEAM RE PLANTERS MOTION TO ENFORCE ONSET STIP (.4); REVIEW MOTION AND STIP RE SAME (.6); RESEARCH RE SAME (.5). | | | | |
| 02/04/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 028 | 75642193 |
| | CALL WITH WEIL TEAM RE: ONSET (.7); ANALYSIS OF ONSET ISSUES RE: STIPULATION (.5); ATTEND MEDIATION SESSION (.4). | | | | |
| 02/04/26 | Calabrese, Christine | 0.70 | 1,326.50 | 028 | 75673022 |
| | STRATEGY CALL WITH WEIL TEAM RE: ONSET. | | | | |
| 02/04/26 | Aquila, Elaina | 0.10 | 172.50 | 028 | 75654645 |
| | CORRESPONDENCE REGARDING ONSET LOAN DOCUMENTS. | | | | |
| 02/04/26 | George, Jason | 0.70 | 1,207.50 | 028 | 75675128 |
| | CALL WITH WEIL TEAM RE: PLANTERS' MOTION TO ENFORCE STIPULATION. | | | | |
| 02/04/26 | Patel, Keya | 1.10 | 1,661.00 | 028 | 75687868 |
| | REVIEW ONSET LOAN DOCUMENTS AND RESPOND TO QUESTIONS FROM K. FERRIER REGARDING PRODUCTION. | | | | |
| 02/04/26 | Jones, Taylor | 1.70 | 2,805.00 | 028 | 75692702 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION AND CLAIMS (PARTIAL) (0.6); REVIEW AND REVISE ONSET SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET INTERCOMPANY CLAIMS (0.4). | | | | |
| 02/04/26 | Nelson, Joseph | 1.00 | 1,590.00 | 028 | 75646404 |
| | EMAILS WITH WEIL TEAM, MOFO, BRACEWELL, AND HOLLAND & HART RE: ADVERSARY PROCEEDING RESPONSE DEADLINES (.8); CALL WITH J. LANE RE: ONSET TRANSACTIONS DOCUMENTS (.1); EMAILS WITH WEIL TEAM RE: ONSET TRANSACTIONS DOCUMENTS (.1). | | | | |
| 02/04/26 | McCabe, Nate | 1.60 | 2,224.00 | 028 | 75683633 |
| | REVISE SURCHARGE LETTER. | | | | |
| 02/04/26 | Ferrier, Kyle M. | 3.30 | 5,445.00 | 028 | 75687529 |
| | TELEPHONE CONFERENCE (.7) AND CORRESPOND (.2) WITH WEIL TEAM RE ONSET STIP AND PLANTERS MOTION; REVIEW ONSET LOAN DOCUMENT PRODUCTION (.9); CORRESPOND WITH K. PATEL RE SAME (.4); RESEARCH RE ONSET STIPULATION (.5); CORRESPOND WITH C. CARLSON AND A&M TEAM RE OUTSTANDING PAYMENTS (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/26 | Berezin, Robert S. | 1.00 | 2,295.00 | 028 | 75654305 |

CALL WITH ONSET ADVERSARIES (.3); PREPARE FOR CALL RE ONSET WITH AHG (.7).

| 02/05/26 | Calabrese, Christine | 0.80 | 1,516.00 | 028 | 75673219 |

REVIEW AND RESPOND TO EMAILS RE: ONSET STRATEGY (.3); REVIEW EMAILS FROM J. NELSON AND BRACEWELL RE: RESPONSE TO ONSET/E. JAMES COMPLAINT (.1); CALL WITH BRACEWELL RE: RESPONSE TO ONSET/E. JAMES COMPLAINT (.4).

| 02/05/26 | Jones, Taylor | 1.00 | 1,650.00 | 028 | 75692713 |

REVIEW AND REVISE ONSET SURCHARGE LETTER AND SCHEDULES (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.1); CORRESPOND WITH WEIL NEW YORK AND LONDON TEAMS RE: ONSET STIPULATION AND FACILITY ACCESS (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LITIGATION (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: PLANTERS MOTION TO ENFORCE (0.2).

| 02/05/26 | Watson, Craig | 0.70 | 1,295.00 | 028 | 75678571 |

CORRESPONDENCE RE HORIZON SILO SITE ACCESS MATTERS (0.3); REVIEW DOCUMENTS RE RELATED PROCEEDINGS (0.4).

| 02/05/26 | Phillips, Sean | 0.40 | 390.00 | 028 | 75679833 |

ORGANIZE EXHIBITS AND SHARE WITH INTERNAL WEIL TEAM.

| 02/05/26 | Nelson, Joseph | 3.10 | 4,929.00 | 028 | 75685572 |

EMAILS WITH WEIL TEAM, MOFO, MILLBANK, BRACEWELL, AND HOLLAND & HART RE: ONSET ADVERSARY PROCEEDING COMPLAINT RESPONSE DEADLINE (.5); CALL WITH R. BEREZIN RE: ONSET MOTION FOR SUMMARY JUDGMENT (.1); EMAILS WITH WEIL TEAM RE: ONSET MOTION FOR SUMMARY JUDGMENT (.6); CALLS WITH T. NICHOLSON RE: ONSET ADVERSARY (.4); CALL WITH K. FERRIER RE: ONSET MOTION FOR SUMMARY JUDGMENT (.6); REVIEW AND REVISE ONSET MOTION FOR SUMMARY JUDGMENT AND RELATED DOCUMENTS (.9).

| 02/05/26 | McCabe, Nate | 1.30 | 1,807.00 | 028 | 75684003 |

REVISE SURCHARGE LETTER.

| 02/05/26 | Ferrier, Kyle M. | 6.90 | 11,385.00 | 028 | 75687806 |

CONDUCT RESEARCH RE ONSET ADVERSARY COMPLAINT (1.9); REVIEW CORRESPONDENCE AND FINANCIAL ANALYSIS RE SAME (.9); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (1.5); REVIEW CORRESPONDENCE AND FINANCIAL RECORD RE SAME (.9); REVIEW COMPLAINT (.8); CALL WITH T. NICHOLSON RE: ONSET ADVERSARY (.3); CALL WITH J. NELSON RE: MOTION FOR SUMMARY JUDGMENT (.6).

| 02/05/26 | Nicholson, Tansy | 2.60 | 3,042.00 | 028 | 75683137 |

CALL WITH K. FERRIER TO DISCUSS ONSET ADVERSARY (.3); REVISE MOTION TO EXPEDITE CONSIDERATION OF FILING IN THE ONSET ADVERSARY (1.9); CALLS WITH J. NELSON TO DISCUSS ONSET ADVERSARY PROCEEDING (.4).

| 02/06/26 | Jones, Taylor | 0.80 | 1,320.00 | 028 | 75692677 |

CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET TRACING ANALYSIS (0.4); REVIEW AND COMMENT ON ONSET SURCHARGE LETTER (0.2); CALL WITH C. CARLSON AND K. FERRIER RE: PLANTERS EMERGENCY MOTION (0.2).

| 02/06/26 | Watson, Craig | 0.40 | 740.00 | 028 | 76155147 |

CORRESPONDENCE RE HORIZON SILO SITE ACCESS MATTERS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | Ferrier, Kyle M. | 6.80 | 11,220.00 | 028 | 75736973 |

REVIEW MATERIALS RE COMPLAINT (.4); REVIEW SCHEDULES RE SAME (.3); CORRESPOND WITH L. EVERSOLE RE SAME (.5); REVIEW MATERIALS RE ONSET LEASES (.8); REVIEW COMPLAINT RE SAME (.9); CORRESPOND WITH WEIL TEAM RE OVERAGE CLAIMS AND DAMAGES (.6); RESEARCH RE OVERAGE PAYMENTS (1.2); REVIEW PLANTER'S MOTION (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW STIPULATION RE SAME OUTSTANDING BALANCES (.4); CONDUCT RESEARCH RE SAME (.7); CORRESPOND WITH C. MOORE RE PLANTERS PAYMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Berezin, Robert S. | 5.40 | 12,393.00 | 028 | 75695728 |

ANALYSIS OF ONSET DISPUTED SALE ISSUE AND STRATEGY (4.2); CALL WITH C. CARLSON RE: ONSET DISPUTE (.5); CALL WITH K. FERRIER RE: ONSET DISPUTED ISSUES (.5); REVIEW AND COMMENTS TO 506(C) COMMUNICATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Carlson, Clifford W. | 0.40 | 878.00 | 028 | 75906438 |

PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Calabrese, Christine | 0.30 | 568.50 | 028 | 75717335 |

CALL WITH C. CARLSON, K. FERRIER, R. BEREZIN, AND COUNSEL FOR PLANTERS (.1); CALL WITH C. CARLSON, K. FERRIER, T. NICHOLSON RE: ONSET STRATEGY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Jones, Taylor | 0.70 | 1,155.00 | 028 | 75738294 |

CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAMS RE: ONSET ADEQUATE PROTECTION AND LITIGATION (0.4); REVIEW AND REVISE ONSET SURCHARGE LETTER (0.1); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: ONSET SURCHARGE LETTER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Lane, Jack | 0.90 | 1,053.00 | 028 | 75735138 |

CALL WITH J. NELSON REGARDING RESEARCH ON ONSET TRANSACTIONS (.3): REVIEW AND REVISE PLEADINGS IN ONSET ADVERSARY PROCEEDING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Nelson, Joseph | 2.70 | 4,293.00 | 028 | 75695567 |

EMAILS WITH R. BEREZIN AND J. LANE RE: DIRECT LEASES (1.0); CALLS WITH J. LANE RE: DIRECT LEASES (.3); CONDUCT RESEARCH AND ANALYZE DIRECT LEASES (1.3); EMAILS WITH E. SPIERER RE: ADVERSARY PROCEEDING CONTACTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | McCabe, Nate | 0.70 | 973.00 | 028 | 75737167 |

REVISE ONSET SURCHARGE LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Ferrier, Kyle M. | 5.90 | 9,735.00 | 028 | 75736974 |

REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (3.4); TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE SAME (.5); TELEPHONE CONFERENCE WITH R. BEREZIN RE ONSET POSITION AND OEM SALES (.4): TELEPHONE CONFERENCE WITH J. NELSON RE DIRECT LEASES (.4); TELEPHONE CONFERENCE WITH D. WAGUESPACK RE PLANTERS (.3); REVIEW STIPULATION AND MOTION RE SAME (.5); CORRESPOND WITH A&M AND WEIL TEAMS RE ONSET DISPUTED ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Nicholson, Tansy | 0.30 | 351.00 | 028 | 75734083 |

CALL WITH K. FERRIER, C. CARLSON, AND C. CALABRESE TO DISCUSS ISSUES IN ONSET ADVERSARY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Berezin, Robert S. | 6.70 | 15,376.50 | 028 | 75708568 |

REVIEW COST ALLOCATIONS AND COMMENTS THERETO (.2); ANALYZE ARGUMENTS IN CONNECTION WITH CERTAIN LEGAL ISSUES RE: ONSET LEASES (4.2); CALL WITH S. SINGH RE: ONSET ISSUES (.6); ANALYSIS OF DIRECT LEASE TERMS IN CONNECTION WITH SALE MOTIONS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 028 | 75749236 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET AND ASSET SALES. | | | | |
| 02/10/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75738300 |
| | CORRESPOND WITH WEIL AND A&M TEAM RE: ONSET SURCHARGE LETTER (0.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET/PLANTERS ISSUES (0.2). | | | | |
| 02/10/26 | Lane, Jack | 3.10 | 3,627.00 | 028 | 75735151 |
| | RESEARCH REGARDING ONSET TRANSACTIONS (.4): CALL WITH WEIL REGARDING LITIGATION STRATEGY FOR DISPUTED ONSET TRANSACTIONS (1.5): REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (1.2). | | | | |
| 02/10/26 | Phillips, Sean | 1.70 | 1,657.50 | 028 | 75745954 |
| | COMPILE ONSET TRANSACTION DOCUMENTS. | | | | |
| 02/10/26 | Nelson, Joseph | 4.80 | 7,632.00 | 028 | 75708003 |
| | EMAILS WITH R. BEREZIN, K. FERRIER, AND J. LANE RE: DIRECT LEASES STRATEGY/MOTION FOR SUMMARY JUDGMENT (.8); MEET WITH WEIL RE: DIRECT LEASE STRATEGY/ANALYSIS (1.5); CALLS WITH R. BEREZIN RE: ONSET MOTION FOR SUMMARY JUDGMENT (.5); CALLS WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.3); CONDUCT RESEARCH AND ANALYZE LEASES RE: MOTION FOR SUMMARY JUDGMENT (1.7). | | | | |
| 02/10/26 | McCabe, Nate | 0.20 | 278.00 | 028 | 75737175 |
| | SEND ONSET SURCHARGE LETTER. | | | | |
| 02/10/26 | Ferrier, Kyle M. | 4.10 | 6,765.00 | 028 | 75736977 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE ONSET ADVERSARY (1.5); REVIEW AND REVISE ONSET ADVERSARY PLEADINGS (.6); REVIEW AND REVISE PLANTERS MOTION RESOLUTION (.5); CORRESPOND WITH C. CARLSON RE SAME (.3); CORRESPOND WITH C. MOORE RE SAME (.3); CORRESPOND WITH D. WAGUESPACK RE SAME (.4); CORRESPOND WITH T. JONES RE PAYMENT AND REVIEW SAME (.5). | | | | |
| 02/10/26 | Nicholson, Tansy | 3.10 | 3,627.00 | 028 | 75734088 |
| | DRAFT DECLARATION IN SUPPORT OF MOTION IN ONSET ADVERSARY (2.7); REVISE DRAFT OF MOTION IN ONSET ADVERSARY (.4). | | | | |
| 02/11/26 | Berezin, Robert S. | 5.60 | 12,852.00 | 028 | 75715334 |
| | ANALYSIS OF MASTER LEASE DOCUMENT IN REGARDS TO SALES (.8); REVIEW AND REVISE SUMMARY JUDGMENT PAPERS (2.1); ANALYSIS OF EVIDENTIARY ISSUES REGARDING SALE DISPUTES (1.3); CALL WITH J. LANE RE: SUMMARY JUDGMENT STRATEGY (1.4). | | | | |
| 02/11/26 | Jones, Taylor | 0.60 | 990.00 | 028 | 75738306 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE: ONSET SURCHARGE DEMAND (0.2); CORRESPOND WITH LONDON TEAM RE: ONSET INSPECTION RIGHTS (0.2); CORRESPOND WITH RESTRUCTURING TEAM RE: ONSET GLOBAL SETTLEMENT AND SALE ISSUES (0.2). | | | | |
| 02/11/26 | Lane, Jack | 3.40 | 3,978.00 | 028 | 75735168 |
| | CALL WITH R. BEREZIN REGARDING STRATEGY FOR ONSET ADVERSARY PROCEEDING (1.4): REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (2.0). | | | | |
| 02/11/26 | Phillips, Sean | 3.60 | 3,510.00 | 028 | 75745957 |
| | COMPILE AND ORGANIZE ONSET TRANSACTION DOCUMENTS (.5); RESEARCH CASELAW RE: ONSET TRANSACTIONS (3.1). | | | | |
| 02/11/26 | Nelson, Joseph | 1.60 | 2,544.00 | 028 | 75725802 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH R. BEREZIN, C. CALABRESE, K. FERRIER, J. LANE, AND D. COCO RE: ONSET BIDDING DISCLOSURES (.6); CALLS WITH J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.3); CALL WITH K. FERRIER AND J. LANE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.4); EMAIL C. CALABRESE RE: ONSET MOTION FOR SUMMARY JUDGMENT (.3). | | | | |
| 02/11/26 | McCabe, Nate | 0.30 | 417.00 | 028 | 75737226 |
| | DRAFT EMAIL CORRESPONDENCE RE ONSET SURCHARGE LETTER. | | | | |
| 02/11/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 028 | 75736979 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE ONSET ADVERSARY (.4); REVIEW AND REVISE ADVERSARY PLEADINGS RE SAME (.9); CORRESPOND WITH D. WAGUESPACK RE PLANTERS' MOTION (.2); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME AND REVIEW PAYMENT ISSUES (.7). | | | | |
| 02/12/26 | Berezin, Robert S. | 4.70 | 10,786.50 | 028 | 75724283 |
| | ANALYSIS OF ONSET LITIGATION ISSUES (3.3); CALL WITH WEIL TEAM RE: ONSET ISSUES IN TERMS OF SALE (1.4). | | | | |
| 02/12/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 028 | 75749208 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET LITIGATION. | | | | |
| 02/12/26 | Calabrese, Christine | 1.00 | 1,895.00 | 028 | 75745253 |
| | REVIEW ONSET MOTION FOR SUMMARY JUDGMENT (.6); DISCUSS SAME WITH K. FERRIER (.2); EMAILS RE: ONSET STRATEGY (.2). | | | | |
| 02/12/26 | Carpinello, Courtney | 0.20 | 234.00 | 028 | 75747569 |
| | DISCUSS ONSET EXHIBITS WITH J. LANE. | | | | |
| 02/12/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75738332 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET ADEQUATE PROTECTION AND SURCHARGE DEMAND. | | | | |
| 02/12/26 | Lane, Jack | 4.60 | 5,382.00 | 028 | 75735169 |
| | CALL WITH WEIL TEAM REGARDING STRATEGY FOR ONSET ADVERSARY PROCEEDING (.8): REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (3.8). | | | | |
| 02/12/26 | Nelson, Joseph | 1.90 | 3,021.00 | 028 | 75725807 |
| | REVIEW AND REVISE REVISED ONSET MOTION FOR SUMMARY JUDGMENT FROM J. LANE (1.4); CALL WITH K. FERRIER AND J. LANE RE: MOTION FOR SUMMARY JUDGMENT (.5). | | | | |
| 02/12/26 | Ferrier, Kyle M. | 4.90 | 8,085.00 | 028 | 75737007 |
| | TELEPHONE CONFERENCE WITH J. NELSON RE ONSET ADVERSARY (.4); REVIEW PLEADINGS RE SAME (1.2); REVIEW EARLY TERMINATION RIGHTS (.6); RESEARCH RE SAME (.6); RESEARCH RE SEVERABILITY FOR ASSIGNMENT (2.1). | | | | |
| 02/12/26 | Nicholson, Tansy | 0.80 | 936.00 | 028 | 75734114 |
| | CALLS WITH J. LANE AND K. FERRIER TO DISCUSS EMERGENCY MOTION. | | | | |
| 02/13/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 028 | 75742661 |
| | ANALYSIS OF RECHARACTERIZATION ARGUMENTS IN CONNECTION WITH SECTION 363 SALE. | | | | |
| 02/13/26 | Curtis, Aaron J. | 0.10 | 189.50 | 028 | 75728424 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO EMAILS RE THE ONSET PROCEEDING. | | | | |
| 02/13/26 | Calabrese, Christine | 0.60 | 1,137.00 | 028 | 75738484 |
| | EMAILS RE: ONSET ADVERSARY PROCEEDING (.2); REVIEW DRAFT MOTION FOR SUMMARY JUDGMENT AND EMAILS RE: SAME (.4). | | | | |
| 02/13/26 | Lane, Jack | 5.40 | 6,318.00 | 028 | 75735181 |
| | CALL WITH K. FERRIER REGARDING STRATEGY FOR ONSET ADVERSARY PROCEEDING (.5): REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING (4.9). | | | | |
| 02/13/26 | McCabe, Nate | 0.20 | 278.00 | 028 | 75737341 |
| | REVIEW ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 02/13/26 | Ferrier, Kyle M. | 8.00 | 13,200.00 | 028 | 75737012 |
| | CONDUCT RESEARCH RE ASSUMPTION AND ASSIGNMENT ISSUES (4.3); REVIEW MLA RE SAME (.9); REVIEW SCHEDULES 14-31 RE SAME (1.6); REVIEW COMPLAINT RE SAME (.7); CALL WITH J. LANE RE: ONSET STRATEGY (.5). | | | | |
| 02/14/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 028 | 75742564 |
| | ANALYSIS OF ASSUMPTION AND ASSIGNMENT ISSUES. | | | | |
| 02/14/26 | Ferrier, Kyle M. | 7.20 | 11,880.00 | 028 | 75737013 |
| | DRAFT RESEARCH MEMO RE ASSUMPTION AND ASSIGNMENT ISSUES (3.6); CORRESPOND WITH C. CARLSON AND WEIL TEAM RE SAME (.5); REVIEW AND REVISE ADVERSARY PLEADINGS RE ONSET (3.1). | | | | |
| 02/15/26 | Berezin, Robert S. | 3.80 | 8,721.00 | 028 | 75742566 |
| | REVIEW AND REVISE MOTION FOR PARTIAL SUMMARY JUDGMENT. | | | | |
| 02/15/26 | Ferrier, Kyle M. | 5.40 | 8,910.00 | 028 | 75736944 |
| | REVIEW AND REVISE PLEADINGS RE ONSET ADVERSARY (2.9); REVIEW MLA AND SCHEDULES RE SAME (2.5). | | | | |
| 02/16/26 | Lane, Jack | 0.60 | 702.00 | 028 | 75783612 |
| | REVIEW AND REVISE PLEADINGS FOR ONSET ADVERSARY PROCEEDING. | | | | |
| 02/16/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 028 | 75785719 |
| | REVIEW AND REVISE ONSET ADVERSARY PLEADINGS (1.5); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (.4). | | | | |
| 02/17/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 028 | 75785774 |
| | REVIEW AND REVISE ONSET ADVERSARY PLEADINGS (1.0); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (.4). | | | | |
| 02/18/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 028 | 75785795 |
| | CORRESPOND WITH E. CORRANDO RE OUTSTANDING INVOICES (.3); CORRESPOND WITH D. WAGUESPACK RE SAME (.4). | | | | |
| 02/19/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 028 | 75767062 |
| | REVIEW ONSET PLEADINGS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Calabrese, Christine | 0.20 | 379.00 | 028 | 75773917 |

REVIEW ONSET ANSWER AND EMAILS RE: SAME.

| 02/19/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75788880 |

CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET LITIGATION.

| 02/19/26 | Pietrowski, Alexa | 3.20 | 3,120.00 | 028 | 75772434 |

REVIEW ONSET ANSWER (.7); REVISE SUMMARY OF ANSWER (2.5).

| 02/19/26 | Ferrier, Kyle M. | 7.30 | 12,045.00 | 028 | 75786176 |

REVIEW ONSET ANSWER (1.1); REVIEW ONSET EXHIBITS (1.0); DRAFT ARGUMENT OUTLINE AND SUMMARY OF ANSWER (2.4); DRAFT SUMMARY OF COUNTERCLAIMS AND LEGAL ISSUES (2.2); CORRESPOND WITH E. GLEASON RE EXHIBITS (.3); CORRESPOND WITH K. BOSTEL RE ONSET ADVERSARY (.3).

| 02/19/26 | Lee, Kathleen A. | 0.50 | 337.50 | 028 | 75769985 |

REVIEW EXHIBITS TO ONSET FINANCIAL ANSWER.

| 02/19/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 028 | 75785514 |

OBTAIN MATERIALS RE: ONSET ANSWER AND COUNTERCLAIM AND ALLOCATE FOR ATTORNEY REVIEW FOR K. FERRIER.

| 02/19/26 | Okada, Tyler | 1.30 | 513.50 | 028 | 75789171 |

ASSIST WITH PREPARATION OF MATERIALS RE: ONSET'S ANSWER AND COUNTERCLAIM AND ALLOCATE FOR K. FERRIER'S REVIEW (.2); ASSIST WITH PREPARATION OF MATERIALS RE: EXHIBITS TO ONSET'S ANSWER AND COUNTERCLAIM FOR K. FERRIER (1.1).

| 02/19/26 | Gleason, Evan | 2.00 | 790.00 | 028 | 75786292 |

ASSIST WITH PREPARATION OF MATERIALS RE: EXHIBITS TO ONSET'S ANSWER AND COUNTERCLAIM FOR K. FERRIER.

| 02/20/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75788860 |

REVIEW ONSET ANSWER.

| 02/20/26 | Ferrier, Kyle M. | 4.00 | 6,600.00 | 028 | 75787574 |

REVIEW AND REVISE ONSET ANSWER AND CROSS CLAIM SUMMARY (2.1); DRAFT CHART RE ANSWER AND LEGAL ARGUMENTS (1.9).

| 02/21/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 028 | 75787802 |

CORRESPOND WITH B. TRANSIER AND N. GOLDMAN RE ONSET ANSWER AND NEXT STEPS (.7); CORRESPOND WITH R. BEREZIN RE SAY (.3); REVIEW LOCAL RULES RE RESPONSE TO COUNTERCLAIMS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3).

| 02/23/26 | Jones, Taylor | 0.40 | 660.00 | 028 | 75828755 |

CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET SURCHARGE ISSUES.

| 02/23/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 028 | 75847981 |

REVIEW ONSET COUNTERCLAIMS (.9); CORRESPOND WITH R. BEREZIN RE SAME (.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/26 | Berezin, Robert S. | 5.60 | 12,852.00 | 028 | 75799283 |
| | ANALYSIS OF ONSET ANSWER AND COUNTER CLAMS (4.5); CALL WITH DIP LENDERS RE: ONSET ISSUES (1.1). | | | | |
| 02/24/26 | Pietrowski, Alexa | 0.60 | 585.00 | 028 | 75802035 |
| | REVIEW EMAILS FROM ONSET ANSWER TEAM REGARDING FILING STRATEGY. | | | | |
| 02/24/26 | Ferrier, Kyle M. | 4.20 | 6,930.00 | 028 | 75847845 |
| | REVIEW ONSET COUNTERCLAIMS AND ANSWER (2.1); DRAFT INITIAL RESPONSES AND PROPOSALS (.8); CORRESPOND WITH R. BEREZIN RE SAME (.5); RESEARCH RE ANSWER TO ONSET CLAIMS AND DEFENSES (.8). | | | | |
| 02/25/26 | Berezin, Robert S. | 5.70 | 13,081.50 | 028 | 75809694 |
| | DEVELOP LITIGATION STRATEGY RE: ADVERSARY ACTION (.3); CALL WITH COUNSEL FOR E. JAMES (.3); ANALYSIS OF ONSET PLEADING STRATEGY (2.1); ANALYSIS OF ONSET SALE ISSUES (1.4); CALL WITH S. SINGH RE: SALE ISSUES (.5); MEET WITH LITIGATION TEAM RE: ONSET ANSWER (1.1). | | | | |
| 02/25/26 | Aquila, Elaina | 1.10 | 1,897.50 | 028 | 75812370 |
| | CALL WITH LITIGATION TEAM REGARDING ONSET. | | | | |
| 02/25/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75828867 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET SURCHARGE ISSUES. | | | | |
| 02/25/26 | Pietrowski, Alexa | 4.70 | 4,582.50 | 028 | 75802546 |
| | MEETING WITH LITIGATION TEAM REGARDING ONSET ANSWER (1.1); ANALYZE CIVIL STAYS FOR ONSET ADVERSARY PROCEEDING (3.6). | | | | |
| 02/25/26 | Ferrier, Kyle M. | 3.40 | 5,610.00 | 028 | 75847726 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN RE ONSET COMPLAINT AND CORRESPOND WITH TEAM RE SAME (1.5); CORRESPOND WITH MOFO TEAM RE RESPONSE (.3); REVIEW ONSET COUNTERCLAIMS AND DRAFT NOTES RE SAME (1.0); RESEARCH RE DEFENSES (.6). | | | | |
| 02/25/26 | Nicholson, Tansy | 6.00 | 7,020.00 | 028 | 75812314 |
| | CALL WITH LITIGATION TEAM TO DISCUSS ONSET'S ANSWER AND COUNTERCLAIMS (1.1); ANALYSIS RE: ONSET (4.9). | | | | |
| 02/26/26 | Berezin, Robert S. | 2.70 | 6,196.50 | 028 | 75821975 |
| | ANALYSIS OF ONSET REPLY PLEADING STRATEGY. | | | | |
| 02/26/26 | Aquila, Elaina | 0.50 | 862.50 | 028 | 75825867 |
| | REVISE STAY RESEARCH. | | | | |
| 02/26/26 | Jones, Taylor | 0.70 | 1,155.00 | 028 | 75828877 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET EQUIPMENT AND OEM DISPUTES (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET SURCHARGE ISSUES (0.3). | | | | |
| 02/26/26 | Pietrowski, Alexa | 0.10 | 97.50 | 028 | 75815232 |
| | REVISE CIVIL STAY RESEARCH AND CIRCULATE TO ONSET ANSWER TEAM. | | | | |
| 02/26/26 | Phillips, Sean | 1.60 | 1,560.00 | 028 | 75848353 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH CASELAW RE: ONSET TRANSACTIONS. | | | | |
| 02/26/26 | Ferrier, Kyle M. | 3.00 | 4,950.00 | 028 | 75848735 |
| | REVIEW AND REVISE ONSET WIP (.5); REVIEW AND REVISE ANALYSIS RE: ONSET ADVERSARY (.5); CONDUCT RESEARCH RE THIRD PARTY CLAIMS (1.2); REVIEW AND REVISE RESPONSES TO ONSET COUNTERCLAIMS (.8). | | | | |
| 02/26/26 | Nicholson, Tansy | 4.00 | 4,680.00 | 028 | 75823155 |
| | PREPARE WORK IN PROGRESS LIST AND CASE DEADLINE CHART FOR ONSET ADVERSARY TO CIRCULATE TO TEAM (1.6); SCHEDULE CALL WITH ONSET TEAM TO FURTHER DISCUSS ONSER'S ANSWER, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS (.3); REVIEW AND DISCUSS ANALYSIS RE: ONSET ADVERSARY (.5); RESEARCH RE: ONSET ADVERSARY (1.2); PREPARE ANALYSIS RE: ONSET ADVERSARY AND CIRCULATE TO K. FERRIER (.4). | | | | |
| 02/26/26 | Lorente Sorolla, Juan | 5.90 | 6,903.00 | 028 | 75824792 |
| | RESEARCH BANKRUPTCY-LAW DEFENSES AND ADMINISTRATIVE-PRIORITY AND OUTLINE POTENTIAL PLEADING AND MOTION OPTIONS FOR PARTNER REVIEW. | | | | |
| 02/27/26 | Berezin, Robert S. | 4.50 | 10,327.50 | 028 | 75837206 |
| | STRATEGY CALL RE: ONSET REPLY (.8); ANALYSIS OF ONSET RESPONSES (1.7); CALL WITH K. FERRIER RE ONSET STRATEGY (.7); ANALYSIS OF LEGAL ISSUES PERTAINING TO ONSET PLEADING (1.3). | | | | |
| 02/27/26 | Aquila, Elaina | 2.00 | 3,450.00 | 028 | 75826071 |
| | REVIEW MOTION TO DISMISS ARGUMENT ANALYSIS (.6); CALL WITH LITIGATION TEAM REGARDING ONSET ANSWER (.8); REVISE RESEARCH REGARDING DEFAULT JUDGMENT (.4); REVISE RESEARCH REGARDING FRCP 14 (.2). | | | | |
| 02/27/26 | Jones, Taylor | 2.00 | 3,300.00 | 028 | 75828835 |
| | REVIEW DOCUMENTS, CORRESPOND WITH WEIL, A&M, AND HONDA ADVISORS RE: ONSET EQUIPMENT AND OEM ISSUES (1.1); CALL WITH MILBANK, WEIL, A&M, AND HONDA'S ADVISORS RE: ONSET EQUIPMENT AND OEM ISSUES (0.3); CORRESPOND WITH WEIL TEAM RE: ANTICIPATED SILVER POINT LIFT STAY MOTION (0.6). | | | | |
| 02/27/26 | Pietrowski, Alexa | 0.90 | 877.50 | 028 | 75833532 |
| | ONSET ANSWER STRATEGY MEETING LITIGATION TEAM. | | | | |
| 02/27/26 | Phillips, Sean | 10.60 | 10,335.00 | 028 | 75848361 |
| | RESEARCH CASELAW RE: ONSET TRANSACTIONS (6.7), SUMMARIZE SAME (3.1) AND DISCUSS FINDINGS AND NEXT STEPS WITH WEIL TEAM (.8). | | | | |
| 02/27/26 | Ferrier, Kyle M. | 5.70 | 9,405.00 | 028 | 75849132 |
| | TELEPHONE CONFERENCE WITH LITIGATION TEAM RE ONSET COMPLAINT (.8) AND CORRESPOND WITH TEAM RE SAME (.7); RESEARCH RE DEFENSES (.7); REVIEW ONSET COUNTERCLAIMS (1.0); REVIEW ONSET ANSWER (1.3); REVIEW PARTY MAPPING (.5); REVIEW EXHIBIT A TO ANSWER SUMMARY MEMO (.4); REVIEW AND REVISE STATUS UPDATE TO WEIL TEAM (.3). | | | | |
| 02/27/26 | Nicholson, Tansy | 3.60 | 4,212.00 | 028 | 75823199 |
| | CALLS WITH ONSET TEAM TO DISCUSS ONSET ADVERSARY PARTY MAPPING AND OTHER STRATEGY (.8); DRAFT EMAIL UPDATE RE: ONSET ADVERSARY STRATEGY TO RESTRUCTURING PARTNERS (1.1); PREPARE MAPPING OF PARTIES IN ONSET ADVERSARY TO CIRCULATE TO RESTRUCTURING PARTNERS (1.4); CALL WITH K. FERRIER TO DISCUSS ONSET RESPONSE (.3). | | | | |
| 02/27/26 | Lorente Sorolla, Juan | 5.40 | 6,318.00 | 028 | 75824442 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE RULE 7014/RULE 14(A)(3) AND RULE 7015/RULE 15 ISSUES REGARDING PLAINTIFF CLAIMS (3.8); DRAFT RESEARCH MEMORANDUM (1.6). | | | | |
| 02/28/26 | Aquila, Elaina | 0.50 | 862.50 | 028 | 75826148 |
| | REVISE RESEARCH REGARDING CROSS CLAIMS AGAINST NEWLY ADDED THIRD PARTIES AND ONSET. | | | | |
| 02/28/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 75904045 |
| | CORRESPOND WITH WEIL TEAM AND HONDA'S ADVISORS RE: ANTICIPATED ONSET LIFT STAY MOTION. | | | | |
| 02/28/26 | Nicholson, Tansy | 10.30 | 12,051.00 | 028 | 75825198 |
| | REVIEW ANSWER PRECEDENT (1.0); PREPARE ANSWER TO ONSET'S COUNTERCLAIM COMPLAINT (9.3). | | | | |
| 02/28/26 | Lorente Sorolla, Juan | 1.60 | 1,872.00 | 028 | 75825245 |
| | REVISE MEMORANDUM ON RULE 7014/RULE 14(A)(3) AND RULE 7015/RULE 15 ISSUES PER TEAM COMMENTS AND CONFIRM AMENDMENT DEADLINE(S) VIA DOCKET REVIEW. | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **291.00** | **$460,907.50** | | |
| 01/07/26 | Kelly, Meg | 0.30 | 213.00 | 029 | 75916441 |
| | REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/08/26 | Kelly, Meg | 6.50 | 4,615.00 | 029 | 75897464 |
| | DOCUMENT REVIEW FOR COMPETITIVELY SENSITIVE INFORMATION (5.3); EMAILS WITH WEIL TEAM RE SAME (1.2). | | | | |
| 01/09/26 | Kelly, Meg | 1.20 | 852.00 | 029 | 75916450 |
| | DOCUMENT REVIEW FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/14/26 | Kelly, Meg | 3.80 | 2,698.00 | 029 | 75916442 |
| | REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 01/15/26 | Kelly, Meg | 4.80 | 3,408.00 | 029 | 75916444 |
| | REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (3.8); EMAILS AND COMMUNICATIONS WITH WEIL TEAM RE SAME (1.0). | | | | |
| 01/16/26 | Kelly, Meg | 2.20 | 1,562.00 | 029 | 75916446 |
| | REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (2.0); EMAILS WITH WEIL TEAM RE SAME (0.2). | | | | |
| 02/02/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75613314 |
| | REVIEW MULTI-JURISDICTIONAL ANALYSIS FOR BIDS RECEIVED. | | | | |
| 02/02/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 029 | 75679275 |
| | REVIEW AND RESPOND TO ONGOING CORRESPONDENCE CONCERNING IP AND PRIVACY ANALYSIS. | | | | |
| 02/02/26 | Sanford, Kristin | 0.70 | 1,536.50 | 029 | 75615123 |
| | ANALYZE CLEAN TEAM REQUESTS (0.2); REVIEW SUBSTANTIVE RISK ASSESSMENT (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/26 | Baquet, Daniel A. | 0.40 | 660.00 | 029 | 75613777 |
| | REVIEW NEW LOIS FOR ANTITRUST RISK AND HSR FILING PROVISIONS. | | | | |
| 02/02/26 | Wang, Jarui | 2.00 | 3,300.00 | 029 | 75692955 |
| | ANALYZE AND DRAFT COMMENTS RE COMPETITIVE LANDSCAPE (0.5); REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENT (0.3); ANALYZE AND DRAFT COMMENTS ON PRELIMINARY ANTITRUST ANALYSIS (1.2). | | | | |
| 02/02/26 | Graham, Kathryn | 5.20 | 8,268.00 | 029 | 75653861 |
| | ANALYZE UPDATED LIST OF PRIORITY BIDDERS (.4); ANALYZE POTENTIAL OVERLAPS WITH PRIORITY BIDDERS FOR SUBSTANTIVE ASSESSMENT (3.2); ANALYZE LOIS FOR HSR FILINGS ASSESSMENT (1.6). | | | | |
| 02/02/26 | Gavin, Nya | 5.60 | 8,456.00 | 029 | 75621580 |
| | PREPARE MERGER CONTROL ANALYSIS (5.2); REVIEW CTA REQUESTS (0.3); COMMUNICATE WITH CORPORATE RE DEAL UPDATES (0.1). | | | | |
| 02/02/26 | Fason, Jordan | 3.30 | 4,587.00 | 029 | 75683435 |
| | RESEARCH AND COMPILE ANTITRUST RISK ASSESSMENTS OF PRIORITY BIDDER (2.5); ORGANIZE UPDATED LOIS OF PRIORITY BIDDERS IN ADVANCE OF COMPETITION FILINGS ANALYSIS (.5); CONNECT WITH LAZARD TO OBTAIN MORE INFORMATION ON PRIORITY BIDDER'S ACTIVITIES (.3). | | | | |
| 02/02/26 | Geisler, Michael | 2.60 | 3,042.00 | 029 | 75610247 |
| | CONDUCT OVERLAP ANALYSIS. | | | | |
| 02/02/26 | Ziyadi, Yousef | 1.20 | 1,170.00 | 029 | 75620495 |
| | UPDATE OVERLAP ANALYSIS (.3); REVIEW CLEAN TEAM MEMBER ANALYSIS (.5); CORRESPONDENCE RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. COCO RE REGULATORY ANALYSIS (.2). | | | | |
| 02/02/26 | Friedrich, Dominic | 3.20 | 2,272.00 | 029 | 75609606 |
| | UPDATE THE MERGER CONTROL ANALYSIS/ SUMMARY TABLES WITH NEW BIDDER INFORMATION (1.8); PREPARE SUMMARY FOR M. GRANGER, INCLUDING APPLICABLE CAVEATS FOR THE ASSETS USED (1.4). | | | | |
| 02/03/26 | Granger, Megan A. | 0.20 | 455.00 | 029 | 75621701 |
| | CALL WITH D. COCO RE REGULATORY ANALYSIS FOR CURRENT BIDS. | | | | |
| 02/03/26 | Greer, Olivia J. | 1.70 | 3,825.00 | 029 | 75679276 |
| | REVIEW AND RESPOND TO ONGOING CORRESPONDENCE CONCERNING IP AND PRIVACY ANALYSIS (.8); ANALYSIS RE PRIVACY AND DATA TRANSFER MATTERS (.9). | | | | |
| 02/03/26 | Sanford, Kristin | 0.60 | 1,317.00 | 029 | 75621078 |
| | ANALYZE CLEAN TEAM REQUESTS (0.3); REVIEW SUBSTANTIVE ANTITRUST RISK ANALYSIS (0.3). | | | | |
| 02/03/26 | Baquet, Daniel A. | 0.40 | 660.00 | 029 | 75621081 |
| | REVIEW VIRTUAL DATA ROOM REQUEST FROM LAZARD. | | | | |
| 02/03/26 | Wang, Jarui | 0.70 | 1,155.00 | 029 | 75692956 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENT. | | | | |
| 02/03/26 | Graham, Kathryn | 3.00 | 4,770.00 | 029 | 75654021 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE LOIS FOR HSR ASSESSMENT (.4); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (2.6). | | | | |
| 02/03/26 | Gavin, Nya | 0.80 | 1,208.00 | 029 | 75638469 |
| | REVIEW CLEAN TEAM REQUESTS (0.4); ATTEND MEETING WITH D. COCO AND ANTITRUST TEAM RE DEAL STATUS AND NEXT STEPS (0.4). | | | | |
| 02/03/26 | Fason, Jordan | 0.60 | 834.00 | 029 | 75683374 |
| | FOLLOW UP WITH LAZARD TEAM REGARDING INFORMATION OF PRIORITY BIDDER NEEDED FOR ANTITRUST ANALYSIS (.2); REVIEW DOCUMENTS PROPOSED FOR UPLOAD TO VDR FOR COMPETITIVELY SENSITIVE INFORMATION AND APPLY APPROPRIATE CLEAN ROOM DESIGNATIONS (.4). | | | | |
| 02/03/26 | Geisler, Michael | 0.70 | 819.00 | 029 | 75622080 |
| | REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 02/03/26 | Guitar, Abby | 1.90 | 1,852.50 | 029 | 75684902 |
| | COLLECT AND SYNTHESIZE ADDITIONAL LOCAL-COUNSEL RESPONSES INTO THE JURISDICTION LIABILITY CHART. | | | | |
| 02/03/26 | Greinetz, Andrew | 3.90 | 4,563.00 | 029 | 75700846 |
| | RESEARCH LAW ON CUSTOMS VIOLATIONS AND PENALTIES. | | | | |
| 02/03/26 | Ziyadi, Yousef | 0.20 | 195.00 | 029 | 75621092 |
| | SEND CTA DIGEST TO K. SANFORD (.1); RESPOND TO CTA REQUEST (.1). | | | | |
| 02/04/26 | Wang, Jarui | 1.20 | 1,980.00 | 029 | 75692957 |
| | REVIEW AND DRAFT COMMENTS ON PRELIMINARY ANTITRUST ANALYSIS FOR PRIORITY BIDDERS. | | | | |
| 02/04/26 | Graham, Kathryn | 6.20 | 9,858.00 | 029 | 75654029 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.1); ANALYZE UPDATED LIST OF PRIORITY BIDDERS (.3); ANALYZE OVERLAPS BETWEEN FBG AND PRIORITY BIDDERS FOR SUBSTANTIVE ANTITRUST ASSESSMENT (4.5); COMMUNICATE WITH LAZARD RE ANTITRUST ASSESSMENT QUESTIONS FOR PRIORITY BIDDERS (.3). | | | | |
| 02/04/26 | Gavin, Nya | 1.50 | 2,265.00 | 029 | 75638618 |
| | REVIEW CLEAN TEAM REQUESTS (0.2); UPDATE MERGER CONTROL ANALYSIS (0.5); COMMUNICATE INTERNALLY AND WITH CORPORATE TEAM RE PRIORITY BIDDERS AND NEXT STEPS (0.8). | | | | |
| 02/04/26 | Geisler, Michael | 1.10 | 1,287.00 | 029 | 75639435 |
| | CONDUCT OVERLAP ANALYSIS (.9); REVIEW INFORMATION ON BIDDERS (.2). | | | | |
| 02/04/26 | Greinetz, Andrew | 5.80 | 6,786.00 | 029 | 75632448 |
| | RESEARCH TRADE LAW ISSUES FOR MEMO TO TEAM. | | | | |
| 02/04/26 | Ziyadi, Yousef | 0.60 | 585.00 | 029 | 75632430 |
| | CONDUCT ADDITIONAL OVERLAP ANALYSES (.5); REPLY TO R. LAWLESS RE CTA MEMBER REQUEST (.1). | | | | |
| 02/05/26 | Singh, Sunny | 0.50 | 1,297.50 | 029 | 75680927 |
| | CALLS RE CARTER FUEL ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 029 | 75687376 |
| | CALL WITH ADVISORS RE REGULATORY MATTERS (.5); CALL WITH V&E RE SAME (.5); FURTHER UPDATES WITH A&M RE SAME (.5). | | | | |
| 02/05/26 | Tzinova, Antonia I. | 3.00 | 6,585.00 | 029 | 75655758 |
| | ADVICE ON CBP AND FTC ENTRY AND LABELING REQUIREMENTS, CORRECTIVE ACTIONS AND PENALTIES (2.5); TELEPHONE CALL WITH COMPANY'S COUNSEL ON STATUS OF VOLUNTARY DISCLOSURE (.5). | | | | |
| 02/05/26 | Graham, Kathryn | 4.10 | 6,519.00 | 029 | 75654066 |
| | ANALYZE BEST AND FINAL BIDS (.6); COMPILE SUMMARY OF KEY TERMS FOR HSR ASSESSMENT (2.1); ANALYZE STATUS OF EX-US ANTITRUST FILINGS ANALYSIS (.5); ANALYZE UPDATED VERSION OF SAPA (.9). | | | | |
| 02/05/26 | Gavin, Nya | 1.70 | 2,567.00 | 029 | 75678572 |
| | COMMUNICATE WITH BUYERS' ANTITRUST COUNSEL (0.9); REVISE MERGER CONTROL ANALYSIS (0.8). | | | | |
| 02/05/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 75653678 |
| | REVIEW INTERNAL CORRESPONDENCES RE: REGULATORY MATTERS. | | | | |
| 02/05/26 | Holland, Caleb | 3.90 | 6,201.00 | 029 | 75659153 |
| | RESEARCH JASPER SITE. | | | | |
| 02/05/26 | Greinetz, Andrew | 0.40 | 468.00 | 029 | 75653985 |
| | INTERNAL TEAM MEETING ON CUSTOMS LIABILITY. | | | | |
| 02/06/26 | Granger, Megan A. | 0.50 | 1,137.50 | 029 | 75668718 |
| | ADVISE CORPORATE TEAM ON REGULATORY ANALYSIS AND TIMING FOR CLEARANCE OF BIDS. | | | | |
| 02/06/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75673066 |
| | ANALYZE REGULATORY STATUS RE PRIORITY BIDDERS. | | | | |
| 02/06/26 | Wang, Jarui | 0.30 | 495.00 | 029 | 75692958 |
| | REVIEW AND DRAFT COMMENTS ON UPDATED MERGER AGREEMENT. | | | | |
| 02/06/26 | Graham, Kathryn | 2.20 | 3,498.00 | 029 | 75679926 |
| | PREPARE FOR AND ATTEND CALL RE STATUS OF TRANSACTIONS (.6); COMMUNICATE WITH WEIL TEAM RE PRIORITY BIDDERS (.4); ANALYZE AND COMMENT ON SUMMARY OF SAPA (.8); PREPARE DAILY UPDATE FOR CORPORATE TEAM RE FILINGS ANALYSIS (.4). | | | | |
| 02/06/26 | Gavin, Nya | 4.80 | 7,248.00 | 029 | 75679252 |
| | CALL WITH D. FRIEDRICH RE MERGER CONTROL ANALYSIS (0.4); ALL-HANDS CALL RE TRANSACTION UPDATES AND PREPARE SUMMARY (0.6); REVIEW TRANSACTION UPDATES AND COMMUNICATE WITH CORPORATE TEAM (0.4); REVISE MERGER CONTROL ANALYSIS (1.3); COMMUNICATE WITH BUYERS' ANTITRUST COUNSEL (0.3); PREPARE MATERIALS FOR BIDDERS' DUE DILIGENCE REQUESTS (1.1); PREPARE DAILY STATUS CHART (0.3); CALL WITH K. GRAHAM RE TRANSACTION UPDATES AND NEXT STEPS (0.2); PREPARE QUESTIONS FOR A&M RE BIDDERS' DUE DILIGENCE REQUESTS (0.2). | | | | |
| 02/06/26 | Geisler, Michael | 1.00 | 1,170.00 | 029 | 75678583 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE PURCHASE AGREEMENT TRACKER. | | | | |
| 02/06/26 | Liu, Sisi | 0.50 | 825.00 | 029 | 75681308 |
| | SCHEDULE AND PREPARE FOR DEAL UPDATE CALL (.2); EXCHANGE INTERNAL EMAILS REGARDING SAME (.1); REVIEW WRITE REGARDING CARTER FUEL SYSTEMS, LLC DISCLOSURE (.2). | | | | |
| 02/06/26 | Greinetz, Andrew | 2.20 | 2,574.00 | 029 | 75700867 |
| | DRAFT SUMMARY OF DISCLOSURE FOR POTENTIAL BUYER. | | | | |
| 02/06/26 | Ziyadi, Yousef | 0.80 | 780.00 | 029 | 75668322 |
| | ATTEND MEETING WITH K. GRAHAM, WEIL M&A, RESTRUCTURING RE SALES PROCESS UPDATE AND PLAN TO MANAGE SALES PROCESS GOING FORWARD. | | | | |
| 02/07/26 | Gavin, Nya | 0.10 | 151.00 | 029 | 75678966 |
| | COMMUNICATE WITH A&M RE BIDDERS DUE DILIGENCE QUESTIONS. | | | | |
| 02/07/26 | Ziyadi, Yousef | 0.20 | 195.00 | 029 | 75672245 |
| | REVIEW CORRESPONDENCE FROM C. LEE (.1); REVIEW CORRESPONDENCE FROM BIDDER COUNSEL (.1). | | | | |
| 02/09/26 | Granger, Megan A. | 0.50 | 1,137.50 | 029 | 75700281 |
| | CALL WITH COUNSEL FOR BIDDER RE REPORTABILITY IN MEXICO AND OTHER EX-US FILINGS. | | | | |
| 02/09/26 | Sanford, Kristin | 1.30 | 2,853.50 | 029 | 75692315 |
| | CALL WITH BIDDER'S COUNSEL RE ANTITRUST FILINGS (0.5); REVIEW AND COMMENT ON BIDDER'S MARKUP (0.8). | | | | |
| 02/09/26 | Tzinova, Antonia I. | 1.70 | 3,731.50 | 029 | 75696562 |
| | ADVICE ON SUCCESSOR LIABILITY (0.1); REVIEW AND REVISE DRAFT PURCHASE AGREEMENT (0.6); REVISE DISCLOSURE SCHEDULE REGARDING CUSTOMS VOLUNTARY DISCLOSURE (0.4); FOLLOW UP ANALYSIS OF ADDITIONAL CUSTOMS COMPLIANCE MATTERS (0.6). | | | | |
| 02/09/26 | Chambers, Lucy | 1.60 | 3,208.00 | 029 | 75677851 |
| | INTERNAL WEIL CATCH-UP WITH N. GAVIN TO DISCUSS NEXT STEPS ON ANTITRUST ANALYSIS (.2); CALL WITH BIDDER COUNSEL RE: ANTICIPATED ANTITRUST FILINGS FOR HORIZON AND TMD BIDS (.5); REVIEW AND AMEND DRAFT EMAIL FOR M&A/RESTRUCTURING TEAMS REGARDING CALL WITH BIDDER ON ANTITRUST ANALYSIS (.3); REVIEW MEXICO MERGER CONTROL ANALYSIS FOR HORIZON AND TMD (.6). | | | | |
| 02/09/26 | Baquet, Daniel A. | 1.40 | 2,310.00 | 029 | 75698236 |
| | REVIEW PURCHASE AGREEMENT MARKUP FROM BIDDER. | | | | |
| 02/09/26 | Wang, Jarui | 1.00 | 1,650.00 | 029 | 75744718 |
| | REVIEW AND DRAFT COMMENTS ON MERGER AGREEMENT MARKUP. | | | | |
| 02/09/26 | Graham, Kathryn | 4.30 | 6,837.00 | 029 | 75727689 |
| | ANALYZE AND COMMENT ON UPDATED VERSION OF APA FOR BIDDER (2.1); PREPARE MARKUP OF APA (1.5); ANALYZE AND COMMENT ON DISCLOSURE SCHEDULES (.7). | | | | |
| 02/09/26 | Gavin, Nya | 3.60 | 5,436.00 | 029 | 75708177 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MERGER CONTROL ANALYSIS (0.6); PREPARE FOR AND ATTEND CALL WITH BIDDER LOCAL COUNSEL (0.7); PREPARE EMAIL TO CORPORATE TEAM RE MERGER CONTROL ANALYSIS (0.2); COMMUNICATE WITH A&M AND PREPARE RESPONSES TO BIDDERS RE DUE DILIGENCE QUESTIONS (0.8); REVIEW HORIZON AND TMD TURNOVER AND ASSET DATA (0.4); COMMUNICATE WITH CORPORATE TEAM AND REVIEW BID MATERIALS (0.3); PREPARE STATUS UPDATE CHART (0.3); COMMUNICATE WITH BUYERS COUNSEL RE STATUS OF ANTITRUST REVIEW (0.3). | | | | |
| 02/09/26 | Fason, Jordan | 0.50 | 695.00 | 029 | 75744160 |
| | REVIEW ANTITRUST COMMUNICATIONS RE PRIORITY BIDDER APA MARKUPS AND POTENTIAL FDI FILINGS ANALYSIS. | | | | |
| 02/09/26 | Geisler, Michael | 5.00 | 5,850.00 | 029 | 75694585 |
| | REVIEW PURCHASE AGREEMENTS AND UPDATE TRACKER. | | | | |
| 02/09/26 | Liu, Sisi | 0.90 | 1,485.00 | 029 | 75698660 |
| | REVIEW AND COMMENT ON BIDDER MARKUP TO PURCHASE AGREEMENT (.8); DRAFT COVER EMAIL TO A. TZINOVA REGARDING SAME (.1). | | | | |
| 02/10/26 | Granger, Megan A. | 0.40 | 910.00 | 029 | 75700308 |
| | COMMUNICATE WITH LAZARD RE MEXICO REPORTABILITY FOR HORIZON AND TMD SALES (.2); ANALYZE MEXICO ASSET DATA FOR REPORTABILITY PURPOSES RELATED TO HORIZON/TMD TRANSACTION (.2). | | | | |
| 02/10/26 | Sanford, Kristin | 0.60 | 1,317.00 | 029 | 75729192 |
| | REVIEW AND COMMENT ON DRAFT MARKUP. | | | | |
| 02/10/26 | Chambers, Lucy | 4.20 | 8,421.00 | 029 | 75693377 |
| | REVIEW SAPA AND STATUS EMAILS FROM M&A/RESTRUCTURING TEAM TO DETERMINE NEXT STEPS FOR EX-US MERGER CONTROL (.5); REVIEW AND AMEND EMAIL TO BRAZILIAN LOCAL COUNSEL ON A NO NAMES BASIS RE: MERGER CONTROL ANALYSIS (.2); REVIEW EMAIL FROM BRAZILIAN LOCAL COUNSEL REGARDING MERGER CONTROL IN THE CONTEXT OF LIQUIDATION (.1); CATCH-UP WITH M. GRANGER AND N. GAVIN RE: NEXT STEPS ON EX-US ANTITRUST PROCESSES (.2); EMAIL TO LONDON RESTRUCTURING TEAM REGARDING STATUS OF EX-NORTH AMERICA BUSINESS SALES (.2); REVIEW EMAILS FROM LOCAL COUNSEL REGARDING BRAZILIAN MERGER CONTROL THRESHOLDS (.2); EMAILS WITH A&M AND BIDDER REGARDING CALCULATION OF ASSET VALUES FOR HORIZON MEXICO (1.0); REVIEW ASSET INFORMATION SENT BY A&M AND BIDDER REGARDING HORIZON MEXICO ASSETS (.5); REVIEW EMAILS FROM A&M REGARDING RESPONSES TO BIDDER QUESTIONS ON REVENUES AND AVAILABLE FINANCIAL INFORMATION (.3); REVIEW MERGER CONTROL TESTS IN BRAZIL AND MEXICO TO PROVIDE ADVICE ON BIDDER EMAIL RESPONSES (.2); DISCUSS NEXT STEPS WITH N. GAVIN AND M. GRANGER REGARDING EX-US ANTITRUST ANALYSIS (.5); CORRESPONDENCE WITH N. GAVIN REGARDING EMAILS TO LOCAL COUNSEL ON BRAZILIAN MERGER THRESHOLDS (.3). | | | | |
| 02/10/26 | Graham, Kathryn | 1.70 | 2,703.00 | 029 | 75727699 |
| | ANALYZE AND COMMENT ON BIDDER MARKUP OF SAPA (1.1); ANALYZE EX-US FILINGS REQUIRED FOR BIDDER TRANSACTION (.6). | | | | |
| 02/10/26 | Gavin, Nya | 3.70 | 5,587.00 | 029 | 75721491 |
| | COMMUNICATE WITH J. DIAZ RE BIDDERS (0.2); RESPOND TO BIDDERS' DUE DILIGENCE QUESTIONS (2.7); COMMUNICATE WITH BRAZIL LOCAL COUNSEL RE MERGER CONTROL THRESHOLDS (0.3); COMMUNICATE WITH RESTRUCTURING TEAM RE LIQUIDATED ENTITIES (0.2); COMMUNICATE WITH BUYERS COUNSEL RE ANTITRUST REVIEW (0.1); PREPARE DAILY STATUS CHART (0.2). | | | | |
| 02/10/26 | Geisler, Michael | 0.60 | 702.00 | 029 | 75706016 |
| | REVIEW CORRESPONDENCES FROM EUROPEAN ANTITRUST TEAM RE: FOREIGN FILINGS (.3); REVIEW MERGER AGREEMENTS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75714127 |
| | CORRESPOND WITH CORPORATE TEAM ON EX-US FILINGS FOR POTENTIAL SALE. | | | | |
| 02/11/26 | Sanford, Kristin | 0.60 | 1,317.00 | 029 | 75726920 |
| | REVIEW AND COMMENT ON DRAFT MARKUP (0.4); ANALYZE ANTITRUST ISSUES RE POTENTIAL BIDS (0.2). | | | | |
| 02/11/26 | George, Jason | 0.30 | 517.50 | 029 | 75730330 |
| | REVIEW AND REVISE AIRTEX ENVIRONMENTAL REPORT AND EMAIL WITH M. MOORE AND N. MENASCHE RE: SAME. | | | | |
| 02/11/26 | Baquet, Daniel A. | 0.80 | 1,320.00 | 029 | 75720496 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 02/11/26 | Wang, Jarui | 0.70 | 1,155.00 | 029 | 75745897 |
| | REVIEW DOCUMENTS AND DRAFT COMMENTS RE COMPETITIVE SENSITIVITY (0.3); REVIEW AND DRAFT COMMENTS ON BIDDER MERGER AGREEMENT MARKUP (0.4). | | | | |
| 02/11/26 | Graham, Kathryn | 3.80 | 6,042.00 | 029 | 75729584 |
| | ANALYZE DOCUMENTS IN CLEAN ROOM VDR FOR POTENTIAL POSTING TO REGULAR VDR (1.1); ANALYZE AND COMMENT ON DISCLOSURE SCHEDULES (.8); COMMUNICATE WITH BUYER COUNSEL RE CLEAN TEAM REQUIREMENTS (.3); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.6). | | | | |
| 02/11/26 | Gavin, Nya | 4.40 | 6,644.00 | 029 | 75723829 |
| | RESPOND TO BIDDERS DUE DILIGENCE QUESTIONS (3.7); ATTEND CALL WITH BIDDER'S COUNSEL (0.5); PREPARE DAILY STATUS CHART (0.2). | | | | |
| 02/11/26 | Fason, Jordan | 3.30 | 4,587.00 | 029 | 75744395 |
| | REVIEW DOCUMENTS REQUESTED BY BIDDERS TO BANKERS FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE GENERAL VDR OR CLEAN ROOM APPROVAL IN ADVANCE OF UPLOAD. | | | | |
| 02/11/26 | Geisler, Michael | 3.00 | 3,510.00 | 029 | 75714775 |
| | REVIEW INTERNAL CORRESPONDENCES (.2); REVIEW MERGER AGREEMENT LANGUAGE (1.7); REVIEW CLEAN ROOM IN VDR FOR DOCUMENTS THAT MAY BE ABLE TO BE MOVED TO GENERAL VDR (1.1). | | | | |
| 02/12/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75726185 |
| | CORRESPOND WITH CORPORATE TEAM RE FOREIGN FILINGS FOR ASSET SALES. | | | | |
| 02/12/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 75737937 |
| | CONFER WITH TEAM RE ANTITRUST ANALYSIS STATUS. | | | | |
| 02/12/26 | Chambers, Lucy | 0.30 | 601.50 | 029 | 75712890 |
| | REVIEW EMAILS FROM US TEAM AND BIDDERS REGARDING EX-US ANTITRUST ANALYSIS STATUS AND QUESTIONS. | | | | |
| 02/12/26 | Graham, Kathryn | 1.80 | 2,862.00 | 029 | 75729612 |
| | ANALYZE CLEAN TEAM REQUIREMENTS FOR PROSPECTIVE BIDDER (.7); ANALYZE AND COMMENT ON DRAFT SAPA (1.1). | | | | |
| 02/12/26 | Gavin, Nya | 3.80 | 5,738.00 | 029 | 75732951 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO BIDDERS DUE DILIGENCE QUESTIONS (3.2); PREPARE DAILY STATUS CHART (0.2); CALL WITH J. KANOFF RE HOPKINS TRANSACTION STRUCTURE (0.1); COMMUNICATE INTERNALLY RE BUYER DUE DILIGENCE QUESTIONS AND STATUS (0.3). | | | | |
| 02/12/26 | Fason, Jordan | 2.50 | 3,475.00 | 029 | 75744465 |
| | REVIEW DOCUMENTS REQUESTED BY BIDDERS TO BANKERS FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE GENERAL VDR OR CLEAN ROOM APPROVAL IN ADVANCE OF UPLOAD (1.3); ANALYZE PRIORITY BIDDER'S CLEAN ROOM ACCESS REQUEST (1.2). | | | | |
| 02/12/26 | Geisler, Michael | 0.90 | 1,053.00 | 029 | 75723444 |
| | REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 02/12/26 | Grochowski, Joseph | 1.30 | 728.00 | 029 | 75909356 |
| | REVIEW AND CITE AND FACT CHECK MEMORANDUM TO D. LENDER ON BENEFITS OF PLASTICS AND PREPARE EDITS FOR COUNSEL REVIEW. | | | | |
| 02/13/26 | Sanford, Kristin | 2.90 | 6,365.50 | 029 | 75727730 |
| | ANALYZE CLEAN ROOM REQUESTS (1.1); REVIEW AND COMMENT ON BIDDERS' MARKUPS (1.8). | | | | |
| 02/13/26 | Chambers, Lucy | 0.80 | 1,604.00 | 029 | 75722731 |
| | COMMUNICATE WITH N. GAVIN RE: CALL WITH BIDDING COUNSEL ON MEXICO MERGER CONTROL ANALYSIS (0.2); CALL WITH BIDDER'S COUNSEL RE: REQUEST FOR MEXICAN FINANCIALS (0.3); FOLLOW-UP EMAIL RE: SAME TO M. GRANGER (0.2); COMMUNICATE WITH N. GAVIN REGARDING RESPONSE TO BIDDER ADDITIONAL QUESTIONS (0.1). | | | | |
| 02/13/26 | Baquet, Daniel A. | 2.10 | 3,465.00 | 029 | 75742310 |
| | REVIEW MARKUP FROM BIDDER AND PREPARE MARKUP (1.2); REVIEW MARKUP FROM BIDDER AND PREPARE ISSUES LIST (0.9). | | | | |
| 02/13/26 | Graham, Kathryn | 7.40 | 11,766.00 | 029 | 75729615 |
| | ANALYZE AND COMMENT ON BIDDERS' MARKUPS OF SAPA (4.5); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR (1.3); ANALYZE AND COMMENT ON AA PACKAGES (.8); ANALYZE MARKUP OF CTA FROM BIDDER COUNSEL (.8). | | | | |
| 02/13/26 | Gavin, Nya | 4.70 | 7,097.00 | 029 | 75733146 |
| | RESPOND TO BIDDERS DUE DILIGENCE QUESTIONS (3.6); PREPARE FOR AND ATTEND CALL WITH COUNSEL FOR BIDDER RE JOINT BID (0.4); PREPARE DAILY STATUS CHART (0.2); ATTEND CALL AND COMMUNICATE WITH B. SCHTIKA AND L. CHAMBERS RE SALE (0.4); COMMUNICATE WITH BIDDER'S COUNSEL RE MERGER CONTROL ANALYSIS (0.1). | | | | |
| 02/13/26 | Fason, Jordan | 3.00 | 4,170.00 | 029 | 75744177 |
| | REVIEW DOCUMENTS REQUESTED BY BIDDERS FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE GENERAL VDR OR CLEAN ROOM APPROVAL (1.4); COORDINATE WITH CORPORATE TEAM REGARDING PRIORITY BIDDER'S NEED FOR A CTA (1.6). | | | | |
| 02/13/26 | Geisler, Michael | 2.30 | 2,691.00 | 029 | 75735857 |
| | REVIEW VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.4); REVIEW ADEQUATE ASSURANCE LETTERS (.2); REVIEW AND COMMENT ON PURCHASE AGREEMENT (1.7). | | | | |
| 02/13/26 | Ziyadi, Yousef | 1.00 | 975.00 | 029 | 75728311 |
| | RESPOND TO M&A TEAM REGARDING CTA POLICY CLARIFICATION REQUEST (.1); BRIEF ANTITRUST TEAM REGARDING M&A REQUEST (.1); REVIEW CTA MARKUP AND CORRESPOND RE SAME (.8). | | | | |
| 02/14/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75729839 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON BIDDER'S AGREEMENT MARKUP. | | | | |
| 02/14/26 | Graham, Kathryn | 0.70 | 1,113.00 | 029 | 75733887 |
| | PREPARE MARKUP OF ASSET PURCHASE AGREEMENT FOR TRANSACTION. | | | | |
| 02/14/26 | Gavin, Nya | 0.50 | 755.00 | 029 | 75740241 |
| | COMMUNICATE WITH T. LIU AND K. GRAHAM RE BIDDER AGREEMENT. | | | | |
| 02/14/26 | Ziyadi, Yousef | 0.70 | 682.50 | 029 | 75728482 |
| | CORRESPOND WITH K. SANFORD RE CTA REQUESTS (.3); RESEARCH CTA REQUEST (.4). | | | | |
| 02/16/26 | Gavin, Nya | 0.10 | 151.00 | 029 | 75749690 |
| | COMMUNICATE WITH BIDDER'S COUNSEL RE BIDDER DUE DILIGENCE. | | | | |
| 02/17/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 029 | 75754693 |
| | ADVICE ON IMPORT REGULATIONS. | | | | |
| 02/17/26 | Geisler, Michael | 0.20 | 234.00 | 029 | 75751949 |
| | REVIEW VDR DOCUMENTS. | | | | |
| 02/18/26 | Tzinova, Antonia I. | 1.30 | 2,853.50 | 029 | 75762799 |
| | ADVICE ON IMPORT REGULATIONS. | | | | |
| 02/18/26 | Fason, Jordan | 0.20 | 278.00 | 029 | 75786242 |
| | COORDINATE WITH CORPORATE TEAM REGARDING PRIORITY OF VIRTUAL DATA ROOM UPLOAD REVIEW OF TMD BUSINESS LINE RELATED DOCUMENTS. | | | | |
| 02/20/26 | Chambers, Lucy | 0.50 | 1,002.50 | 029 | 75772232 |
| | REVIEW EMAILS FROM A&M RE: WALBRO REVENUES (0.3); RELATED INTERNAL EMAILS (0.2). | | | | |
| 02/20/26 | McHenry, Graham | 0.70 | 1,057.00 | 029 | 75780106 |
| | REVIEW WALBRO ENVIRONMENTAL MATERIALS FOR DISCLOSURE SCHEDULES. | | | | |
| 02/20/26 | Gavin, Nya | 0.80 | 1,208.00 | 029 | 75778355 |
| | COMMUNICATE WITH BUYER'S COUNSEL AND A&M RE ANTITRUST DUE DILIGENCE QUESTIONS. | | | | |
| 02/20/26 | Fason, Jordan | 1.10 | 1,529.00 | 029 | 75786041 |
| | CROSS REFERENCE PREVIOUS ANTITRUST OVERLAP RISK ANALYSIS FOR OUTSTANDING PRIORITY BIDDERS AND CONFIRM WITH CORPORATE TEAM RE CLEAN TEAM AGREEMENTS (.9); PROVIDE STATUS UPDATE ON DOCUMENT REVIEW FOR VIRTUAL DATA ROOM UPLOAD BY BUSINESS UNIT (.2). | | | | |
| 02/20/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 75777164 |
| | REVIEW PURCHASE AGREEMENTS. | | | | |
| 02/21/26 | Morton, Matthew D. | 0.20 | 439.00 | 029 | 75782280 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM S. KWESKIN RE: OSHA VIOLATION. | | | | |
| 02/21/26 | McHenry, Graham | 1.20 | 1,812.00 | 029 | 75779905 |
| | REVIEW WALBRO DISCLOSURE SCHEDULES AND ASSOCIATED PURCHASE AGREEMENT. | | | | |
| 02/22/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75794523 |
| | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT. | | | | |
| 02/22/26 | Baquet, Daniel A. | 1.10 | 1,815.00 | 029 | 75780649 |
| | REVIEW MARKUP FROM BIDDER FOR CHANGES TO ANTITRUST RISK PROVISIONS (0.7); DRAFT SUMMARY OF BIDDER MARKUP FOR WEIL TEAM ISSUES LIST (0.4). | | | | |
| 02/22/26 | McHenry, Graham | 1.60 | 2,416.00 | 029 | 75809843 |
| | REVIEW WALBRO PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES. | | | | |
| 02/23/26 | Chambers, Lucy | 0.50 | 1,002.50 | 029 | 75790200 |
| | EMAILS WITH N. GAVIN REGARDING ANTITRUST ANALYSIS FOR BID FOR WIPERS. | | | | |
| 02/23/26 | Graham, Kathryn | 0.40 | 636.00 | 029 | 75793098 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION PRIOR TO UPLOADING TO VDR. | | | | |
| 02/23/26 | Gavin, Nya | 1.20 | 1,812.00 | 029 | 75797918 |
| | COMMUNICATE INTERNALLY RE BIDDER'S SCOPE OF TRANSACTION AND NEXT STEPS (0.6); REVIEW BIDDER'S DISCLOSURE SCHEDULE (0.3); REVIEW MERGER CONTROL ANALYSIS (0.3). | | | | |
| 02/23/26 | Geisler, Michael | 0.50 | 585.00 | 029 | 75792564 |
| | REVIEW DRAFT DISCLOSURE SCHEDULES. | | | | |
| 02/24/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 75799607 |
| | ANALYZE CLEAN TEAM DOCUMENT REQUESTS. | | | | |
| 02/24/26 | Chambers, Lucy | 0.60 | 1,203.00 | 029 | 75794581 |
| | EMAILS WITH WEIL ANTITRUST TEAM REGARDING WIPERS BIDDER ANALYSIS (.1); REVIEW MULTI-JURISDICTIONAL MERGER CONTROL ANALYSIS FOR COMBINED BID FOR TMG, WIPERS AND FILTERS (.5). | | | | |
| 02/24/26 | Graham, Kathryn | 3.10 | 4,929.00 | 029 | 75821831 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (2.7); ANALYZE AND COMMENT ON UPDATED DISCLOSURE SCHEDULES FOR WALBRO TRANSACTION (.4). | | | | |
| 02/24/26 | McHenry, Graham | 0.80 | 1,208.00 | 029 | 75804451 |
| | REVIEW ENVIRONMENTAL DISCLOSURE SCHEDULES. | | | | |
| 02/24/26 | Gavin, Nya | 2.00 | 3,020.00 | 029 | 75806083 |
| | PREPARE UPDATED MERGER CONTROL ANALYSIS FOR BUYER (1.7); DISCUSS BUYER TRANSACTION PERIMETER INTERNALLY (0.3). | | | | |
| 02/24/26 | Fason, Jordan | 5.20 | 7,228.00 | 029 | 75848394 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS REQUESTED BY BIDDERS TO BANKERS FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE GENERAL VIRTUAL DATA ROOM OR CLEAN ROOM APPROVAL IN ADVANCE OF UPLOAD OR SHARING WITH BIDDERS' COUNSEL. | | | | |
| 02/24/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 75798986 |
| | REVIEW EMAILS ABOUT REDACTING COMPETITIVELY SENSITIVE INFORMATION FROM DATA ROOM DOCS (.2); REVIEW DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.2). | | | | |
| 02/25/26 | Sanford, Kristin | 1.40 | 3,073.00 | 029 | 75813546 |
| | REVIEW AND COMMENT ON DRAFT APA (0.7); ANALYZE CLEAN ROOM QUESTIONS (0.2); REVIEW AND COMMENT ON REGULATORY ISSUES IN DRAFT WALBRO SALE DECK (0.5). | | | | |
| 02/25/26 | Chambers, Lucy | 1.20 | 2,406.00 | 029 | 75798606 |
| | REVIEW WALBRO SLIDE DECK FOR ANY OPEN REST-OF-WORLD ANTITRUST ITEMS THAT WOULD REQUIRE INPUT (0.2); REVIEW MULTI-JURISDICTIONAL ANALYSIS FOR NEW WIPERS BID PERIMETER (0.5); RELATED EMAIL CORRESPONDENCE AND DISCUSSION WITH N. GAVIN RE: NEXT STEPS (0.5). | | | | |
| 02/25/26 | Graham, Kathryn | 4.00 | 6,360.00 | 029 | 75821910 |
| | ANALYZE AND COMMENT ON AA LETTER FOR ACQUISITION OF WALBRO (.4); ANALYZE EMPLOYEE CENSUS AND ADDITIONAL CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (2.5); ANALYZE AND COMMENT ON UPDATED VERSION OF BIDDER APA (1.1). | | | | |
| 02/25/26 | Gavin, Nya | 1.90 | 2,869.00 | 029 | 75830604 |
| | REVIEW MERGER CONTROL ANALYSIS AND DISCUSS POTENTIAL FILINGS FOR BUYER (0.3); DISCUSS WITH CORPORATE TEAM PRIORITY BIDDERS AND TRANSACTION SCOPE (0.3); DISCUSS WITH A. ROSEN AND K. GRAHAM RE SALES PROCESS DECK (0.2); REVISE SALES PROCESS DECK AND DISCUSS INTERNALLY (1.1). | | | | |
| 02/25/26 | Fason, Jordan | 1.50 | 2,085.00 | 029 | 75848395 |
| | REVIEW DOCUMENTS REQUESTED BY BIDDERS TO BANKERS FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE GENERAL VIRTUAL DATA ROOM OR CLEAN ROOM APPROVAL IN ADVANCE OF UPLOAD OR SHARING WITH BIDDERS' COUNSEL. | | | | |
| 02/25/26 | Geisler, Michael | 4.90 | 5,733.00 | 029 | 75808809 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.8); UPDATE PURCHASE AGREEMENT MARKUP TRACKER (2.3); REVIEW PURCHASE AGREEMENT (.8). | | | | |
| 02/26/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75825356 |
| | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT. | | | | |
| 02/26/26 | Chambers, Lucy | 1.80 | 3,609.00 | 029 | 75821061 |
| | REVIEW EMAILS RE: TRANSACTION PERIMETER FOR BIDDERS (1.0); RELATED EMAILS AND DISCUSSION WITH INTERNAL WEIL TEAM (0.8). | | | | |
| 02/26/26 | Baquet, Daniel A. | 0.60 | 990.00 | 029 | 75827660 |
| | REVIEW PURCHASE AGREEMENT MARKUP FROM BIDDER. | | | | |
| 02/26/26 | Graham, Kathryn | 1.70 | 2,703.00 | 029 | 75822300 |
| | PREPARE MARKUP OF APA (.4); ANALYZE AND COMMENT ON UPDATED APA FOR WALBRO BUSINESS (.5); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.8). | | | | |
| 02/26/26 | Gavin, Nya | 0.60 | 906.00 | 029 | 75833613 |
| | COMMUNICATE WITH M&A TEAM AND PREPARE SALES PROCESS DECK (0.3); REVIEW UPDATE ON BUYER BID (0.1); REVIEW REQUEST FOR EMPLOYEE CENSUS (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/26/26 | Fason, Jordan | 0.70 | 973.00 | 029 | 75848396 |
| | REVIEW DOCUMENTS REQUESTED BY BIDDERS TO BANKERS FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE GENERAL VIRTUAL DATA ROOM OR CLEAN ROOM APPROVAL IN ADVANCE OF UPLOAD, AND CONDUCT DOCUMENT TRANSLATION IN ADVANCE OF REVIEW WHEN NECESSARY. | | | | |
| 02/26/26 | Geisler, Michael | 1.60 | 1,872.00 | 029 | 75818997 |
| | REVIEW AND COMMENT ON PURCHASE AGREEMENTS (.9); REVIEW EMAILS ABOUT TRANSACTION PERIMETER (.1); UPDATE PURCHASE AGREEMENT TRACKER (.6). | | | | |
| 02/27/26 | Morton, Matthew D. | 1.40 | 3,073.00 | 029 | 75843427 |
| | REVIEW UCI PLAN OF REORGANIZATION RE: AIRTEX OBLIGATIONS (.4); CONFERENCE AND CORRESPONDENCE WITH J. GEORGE AND C. HOLLAND RE: AIRTEX OBLIGATIONS (.6): CORRESPONDENCE AND CONFERENCE WITH C. HOLLAND RE: PERMIT TRANSFER OBLIGATIONS (.2); CORRESPONDENCE WITH C. HOLLAND AND G. MCHENRY RE: NOTIFICATION REQUIREMENTS IN WALBRO AGREEMENT (.2). | | | | |
| 02/27/26 | Chambers, Lucy | 1.00 | 2,005.00 | 029 | 75825542 |
| | REVIEW EMAILS FROM CORPORATE REGARDING TRANSACTION PERIMETER (0.3); CONSIDER NEXT STEPS ON ANTITRUST REST-OF-WORLD ANALYSIS (0.2); EMAILS WITH BIDDER OUTSIDE COUNSEL (0.2); EMAILS WITH WEIL TEAM RE SAME BIDDER (0.3). | | | | |
| 02/27/26 | Graham, Kathryn | 0.40 | 636.00 | 029 | 75834789 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 02/27/26 | Gavin, Nya | 1.00 | 1,510.00 | 029 | 75833585 |
| | COMMUNICATE WITH M&A TEAM AND REVIEW UPDATE ON BUYER BID (0.5); COMMUNICATE WITH BUYER COUNSEL RE FILINGS (0.3); COMMUNICATE INTERNALLY RE FILING ANALYSIS (0.2). | | | | |
| 02/27/26 | Geisler, Michael | 1.30 | 1,521.00 | 029 | 75824580 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 02/28/26 | Tzinova, Antonia I. | 0.60 | 1,317.00 | 029 | 75837187 |
| | ADVICE ON IEEPA REFUNDS. | | | | |
| 02/28/26 | George, Jason | 0.10 | 172.50 | 029 | 75836958 |
| | EMAIL WITH WEIL TEAM RE: IEEPA TARIFF CLAIMS. | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **244.40** | **$361,373.50** | | |
| 02/05/26 | George, Jason | 0.30 | 517.50 | 030 | 75675143 |
| | REVIEW OCP DECLARATIONS AND ENGAGEMENT LETTER WITH OCP. | | | | |
| 02/05/26 | Bajramovic, Adi | 0.50 | 695.00 | 030 | 75672988 |
| | CORRESPONDENCE WITH J. GEORGE RE: CERTAIN OCP DECLARATIONS (.2); REVIEW CERTAIN AMENDED OCP DECLARATION AND CORRESPONDENCE RE: SAME (.3). | | | | |
| 02/06/26 | Bostel, Kevin | 0.30 | 688.50 | 030 | 76015040 |
| | REVIEW OCP DECLARATIONS FOR FILING AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 02/06/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 030 | 75672992 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM AND CERTAIN OCP DECLARANTS RE: CERTAIN FILING VERSIONS OF INITIAL OCP DECLARATIONS (.7); REVIEW CERTAIN AMENDED OCP DECLARATION FOR CHANGES TO INITIAL OCP DECLARATION AND CORRESPONDENCE RE: SAME (.5); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 02/06/26 | Okada, Tyler | 0.40 | 158.00 | 030 | 75675045 |
| | FILE AND SERVE OCP DECLARATIONS OF FOX ROTHSCHILD, LLP (.2), KERN, SEGAL & MURRAY (.1), AND KRUGGEL, LAWTON & COMPANY, LLC (.1). | | | | |
| 02/09/26 | Bajramovic, Adi | 0.10 | 139.00 | 030 | 75736216 |
| | CORRESPONDENCE WITH CERTAIN OCP DECLARANT RE: CERTAIN OCP ENGAGEMENT LETTER. | | | | |
| 02/10/26 | Bajramovic, Adi | 0.70 | 973.00 | 030 | 75736296 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, CERTAIN OCP DECLARANT, AND K. RUMINISKI RE: EXECUTION OF CERTAIN OCP ENGAGEMENT LETTERS (.6); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 02/11/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 030 | 75736266 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAMS RE: CERTAIN OCP ENGAGEMENT LETTER (.6); REVIEW CERTAIN OCP ENGAGEMENT LETTER REGARDING PENSION PLANS (.3). | | | | |
| 02/18/26 | Bajramovic, Adi | 0.60 | 834.00 | 030 | 75784964 |
| | CORRESPONDENCE WITH WEIL TEAM AND CERTAIN OCP DECLARANTS RE: CONFIRMATION OF RETENTION (.3); UPDATE INTERNAL OCP TRACKER (.1); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN OCP DECLARANT'S ENGAGEMENT LETTER (.2). | | | | |
| 02/19/26 | Barlow, Jarred | 0.30 | 417.00 | 030 | 75797100 |
| | REVIEW CORRESPONDENCE AND ISSUES RE: ORDINARY COURSE PROFESSIONALS FOR S. SINGH. | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **5.40** | **$7,480.00** | | |
| 02/01/26 | Palisi, Thomas | 1.60 | 2,416.00 | 031 | 75688404 |
| | PHONE CALL WITH T. COHAN RE: LIQUIDATOR PROPOSAL (0.3); PROVIDE COMMENTS TO SAME (1.0); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 02/02/26 | George, Jason | 0.50 | 862.50 | 031 | 75675116 |
| | REVIEW AND REVISE EY LLP FEE STATEMENT AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 02/02/26 | Barlow, Jarred | 0.70 | 973.00 | 031 | 75679362 |
| | REVIEW EY MONTHLY STATEMENT. | | | | |
| 02/02/26 | Palisi, Thomas | 0.90 | 1,359.00 | 031 | 75688774 |
| | DRAFT SHELL FOR OTHER PROFESSIONALS' INTERIM FEE APPLICATIONS (0.7); CORRESPOND WITH A&M AND LAZARD TEAMS RE: SAME (0.2). | | | | |
| 02/03/26 | Barlow, Jarred | 0.10 | 139.00 | 031 | 75679846 |
| | REVIEW EY MONTHLY STATEMENT CORRESPONDENCE. | | | | |
| 02/09/26 | George, Jason | 0.40 | 690.00 | 031 | 75730261 |
| | EMAILS WITH S. SINGH AND A&M AND LAZARD TEAMS RE: LAZARD RETENTION ORDER (0.3); EMAIL WITH WEIL TEAM RE: LIQUIDATOR ENGAGEMENT LETTER (0.1). | | | | |
| 02/09/26 | Palisi, Thomas | 1.20 | 1,812.00 | 031 | 75735557 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE LIQUIDATOR ENGAGEMENT LETTER (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.8). | | | | |
| 02/09/26 | McCabe, Nate | 1.50 | 2,085.00 | 031 | 75737165 |
| | RESEARCH LIQUIDATOR RETENTIONS IN CHAPTER 11 CASES. | | | | |
| 02/10/26 | Palisi, Thomas | 2.70 | 4,077.00 | 031 | 75735632 |
| | ANALYZE AND PROVIDE COMMENTS TO CONSULTING AGREEMENT (2.5); MEETING WITH T. COHAN RE: SAME (0.2). | | | | |
| 02/10/26 | McCabe, Nate | 0.20 | 278.00 | 031 | 75737174 |
| | CORRESPOND WITH TEAM RE LIQUIDATOR RETENTION RESEARCH. | | | | |
| 02/11/26 | Palisi, Thomas | 0.70 | 1,057.00 | 031 | 75735635 |
| | ATTEND MEETING WITH KATTEN AND WEIL TEAMS RE: LIQUIDATOR RETENTION (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 02/11/26 | Kuebler, John | 1.40 | 2,114.00 | 031 | 75736720 |
| | PROVIDE COMMENTS TO A&M FIRST INTERIM FEE APPLICATION. | | | | |
| 02/11/26 | McCabe, Nate | 0.70 | 973.00 | 031 | 75737230 |
| | RESEARCH LIQUIDATOR RETENTIONS ISSUES IN CHAPTER 11 CASES. | | | | |
| 02/12/26 | George, Jason | 1.00 | 1,725.00 | 031 | 75730297 |
| | CALL WITH N. SARDI RE: LAZARD INTERIM FEE APPLICATION (0.2); REVIEW AND REVISE A&M'S INTERIM FEE APPLICATION (0.8). | | | | |
| 02/12/26 | Palisi, Thomas | 1.20 | 1,812.00 | 031 | 75735638 |
| | PHONE CALL WITH T. COHAN AND G. THOMPSON (KATTEN) RE: LIQUIDATOR CONSULTING AGREEMENT (0.3); PHONE CALL WITH T. COHAN RE: SAME (0.3); REVISE SAME (0.6). | | | | |
| 02/12/26 | Bajramovic, Adi | 2.50 | 3,475.00 | 031 | 75736396 |
| | ATTEND MEETING WITH WEIL AND LAZARD TEAMS RE: LAZARD'S INTERIM FEE APPLICATION (.3); CORRESPONDENCE WITH T. PALISI, N. SARDI, AND J. GEORGE RE: LAZARD'S INTERIM FEE APPLICATION (.3); REVIEW AND REVISE LAZARD'S INTERIM FEE APPLICATION (1.9). | | | | |
| 02/12/26 | McCabe, Nate | 1.10 | 1,529.00 | 031 | 75737235 |
| | RESEARCH LIQUIDATOR RETENTIONS IN CHAPTER 11 CASES. | | | | |
| 02/13/26 | George, Jason | 1.10 | 1,897.50 | 031 | 75730302 |
| | REVIEW AND REVISE LAZARD INTERIM FEE APPLICATION. | | | | |
| 02/13/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 031 | 75736401 |
| | REVISE LAZARD'S INTERIM FEE APPLICATION (1.0); CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE: REVISIONS TO LAZARD'S INTERIM FEE APPLICATION (.3). | | | | |
| 02/14/26 | Barlow, Jarred | 0.60 | 834.00 | 031 | 75747839 |
| | REVIEW EY MONTHLY STATEMENT. | | | | |
| 02/15/26 | George, Jason | 0.10 | 172.50 | 031 | 75784047 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND S. MCCAULEY RE: INTERIM FEE APPLICATIONS. | | | | |
| 02/15/26 | Bajramovic, Adi | 0.10 | 139.00 | 031 | 75736533 |
| | CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE: REVISIONS TO LAZARD'S INTERIM FEE APPLICATION. | | | | |
| 02/16/26 | George, Jason | 0.80 | 1,380.00 | 031 | 75784054 |
| | REVIEW AND REVISE A&M'S INTERIM FEE APPLICATION. | | | | |
| 02/16/26 | Bajramovic, Adi | 0.70 | 973.00 | 031 | 75784961 |
| | REVIEW LAZARD RETENTION ORDER AND FEE APPLICATIONS ISSUES (.5); CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE LAZARD'S INTERIM FEE APPLICATION (.2). | | | | |
| 02/16/26 | Kuebler, John | 1.60 | 2,416.00 | 031 | 75787604 |
| | REVIEW AND REVISE A&M FEE APPLICATION. | | | | |
| 02/17/26 | George, Jason | 2.90 | 5,002.50 | 031 | 75784058 |
| | REVIEW AND REVISE A&M AND LAZARD INTERIM FEE APPLICATIONS AND FINALIZE SAME FOR FILING (2.5); CALL WITH J. JENKINS RE: A&M FEE APPLICATION (0.2); CALL WITH N. SARDI RE: LAZARD INTERIM FEE APPLICATIONS (0.2). | | | | |
| 02/17/26 | Barlow, Jarred | 0.30 | 417.00 | 031 | 75782872 |
| | REVIEW EY RETENTION CORRESPONDENCE AND APPLICATIONS. | | | | |
| 02/17/26 | Rosen, Abe | 0.30 | 351.00 | 031 | 75753886 |
| | REVIEW PARTIES IN INTEREST LIST AND SHARE WITH OTHER PARTIES. | | | | |
| 02/17/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 031 | 75784963 |
| | CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE LAZARD'S INTERIM FEE APPLICATION (.5); REVIEW FILING VERSION OF LAZARD'S INTERIM FEE APPLICATION AND PROPOSE REVISIONS IN LINE WITH LAZARD'S COUNSEL INQUIRES (.6); REVIEW MULTIPLE REVISED FILING VERSIONS AND CORRESPONDENCE WITH J. GEORGE RE: SAME (.4); EMAIL TO LAZARD TEAM RE: AS-FILED VERSION OF INTERIM FEE APPLICATION (.1). | | | | |
| 02/17/26 | Kuebler, John | 1.70 | 2,567.00 | 031 | 75787511 |
| | REVIEW AND REVISE A&M FIRST INTERIM FEE APPLICATION. | | | | |
| 02/17/26 | Okada, Tyler | 1.20 | 474.00 | 031 | 75757810 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIRST INTERIM FEE APPLICATIONS OF ALVAREZ AND MARSAL NORTH AMERICA, LLC [DOCKET NO. 1949] (.6) AND LAZARD FRERES & CO. LLC [DOCKET NO. 1950] (.6). | | | | |
| 02/18/26 | George, Jason | 0.30 | 517.50 | 031 | 75784081 |
| | REVISE DRAFT OF EY INTERIM FEE APPLICATION. | | | | |
| 02/18/26 | Barlow, Jarred | 0.80 | 1,112.00 | 031 | 75782876 |
| | REVIEW EY RETENTION MATERIALS. | | | | |
| 02/18/26 | Palisi, Thomas | 3.30 | 4,983.00 | 031 | 75783712 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO ENTER CONSULTING AGREEMENT. | | | | |
| 02/19/26 | Barlow, Jarred | 0.30 | 417.00 | 031 | 75797101 |
| | REVIEW EY FEE APPLICATION MATERIALS. | | | | |
| 02/20/26 | Palisi, Thomas | 3.80 | 5,738.00 | 031 | 75783263 |
| | REVISE MOTION TO ENTER CONSULTING AGREEMENT (3.6); CORRESPOND WITH KATTEN RE: SAME (0.2). | | | | |
| 02/23/26 | George, Jason | 0.40 | 690.00 | 031 | 75833650 |
| | REVISE DRAFT OF EY INTERIM FEE APPLICATION. | | | | |
| 02/23/26 | Barlow, Jarred | 0.50 | 695.00 | 031 | 75835337 |
| | REVIEW EY FEE APPLICATION. | | | | |
| 02/25/26 | Rosen, Abe | 0.90 | 1,053.00 | 031 | 75809154 |
| | REVIEW AND UPDATE PARTIES IN INTEREST LIST FROM A&M. | | | | |
| 02/25/26 | Palisi, Thomas | 1.50 | 2,265.00 | 031 | 75844014 |
| | REVISE MOTION TO RETAIN LIQUIDATOR (1.3); CORRESPONDENCE WITH KATTEN RE: SAME (0.2). | | | | |
| 02/26/26 | George, Jason | 0.10 | 172.50 | 031 | 75835367 |
| | EMAIL WITH T. PALISI AND T. OKADA RE: FIRST INTERIM FEE APPLICATIONS. | | | | |
| 02/26/26 | Palisi, Thomas | 0.90 | 1,359.00 | 031 | 75842470 |
| | REVISE MOTION TO ENTER CONSULTING AGREEMENT (0.3); CORRESPOND WITH COUNSEL TO UCC, AD HOC GROUP, AND ABL RE: SAME (0.2); PHONE CALL WITH W. JOHNSTON (A&M) RE: SAME (0.2); CORRESPONDENCE WITH T. COHAN RE: SAME (0.2). | | | | |
| 02/26/26 | Okada, Tyler | 0.60 | 237.00 | 031 | 75823297 |
| | ASSIST WITH PREPARATION OF DRAFT CNOS FOR FIRST INTERIM FEE APPLICATIONS FOR T. PALISI. | | | | |
| 02/26/26 | Gleason, Evan | 1.10 | 434.50 | 031 | 75837255 |
| | ASSIST WITH PREPARATION OF CNO RE: FIRST INTERIM FEE APPLICATIONS FOR LAZARD AND A&M. | | | | |
| 02/27/26 | Kuebler, John | 0.40 | 604.00 | 031 | 75847976 |
| | REVIEW A&M FOURTH MONTHLY FEE STATEMENT. | | | | |
| 02/28/26 | George, Jason | 0.30 | 517.50 | 031 | 75837189 |
| | REVIEW AND REVISE A&M JANUARY MONTHLY STATEMENT AND EMAIL WITH J. MENNIE RE: SAME. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **47.90** | **$68,826.00** | | |
| 02/02/26 | Torres, Zachary | 0.30 | 351.00 | 033 | 75610475 |
| | REVIEW SALE PROCESS UPDATE SLIDES (0.2); EMAIL WEIL TAX FOR UPDATES ON SALE PROCESS (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 75622738 |
| | EMAIL A&M TAX TEAM ON UPDATES TO SALE PROCESS (0.2); REVIEW MEXICAN SALE PROCESS COMPANY DILIGENCE ITEMS FROM A&M TAX (0.2). | | | | |
| 02/04/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 75641885 |
| | REVIEW UPDATED BUSINESS LINES OVERVIEW. | | | | |
| 02/05/26 | Goldring, Stuart J. | 0.10 | 285.00 | 033 | 75688594 |
| | PERIODIC UPDATE CALL WITH PWC TAX. | | | | |
| 02/05/26 | Magill, Graham | 0.10 | 227.50 | 033 | 75688114 |
| | PARTICIPATE ON CALL WITH A&M TAX RE TAX MATTERS. | | | | |
| 02/05/26 | Torres, Zachary | 1.70 | 1,989.00 | 033 | 75653744 |
| | REVIEW UPDATED BUSINESS LINE OVERVIEW (1.0); PREPARE FOR WEEKLY TAX CONFERENCE CALL WITH A&M TAX AND PREPARE WEEKLY AGENDA (0.3); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M (0.2); REVIEW MESSAGE FROM D. COCO ON UPDATES TO SALE PROCESS AND REVIEW IOI UPDATE (0.2). | | | | |
| 02/06/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 033 | 75688595 |
| | SALE UPDATE CALL WITH A&M TAX AND NEXT STEPS. | | | | |
| 02/06/26 | Magill, Graham | 0.80 | 1,820.00 | 033 | 75688124 |
| | PARTICIPATE ON CALL WITH WEIL RE SALE PROCESS (0.4); PARTICIPATE ON CALL WITH A&M TAX RE SALE PROCESS (0.4). | | | | |
| 02/06/26 | Schonfeld, Josh A. | 2.70 | 4,455.00 | 033 | 75684405 |
| | ATTENTION TO BID OFFERS/PROCESS. | | | | |
| 02/06/26 | Torres, Zachary | 5.20 | 6,084.00 | 033 | 75674199 |
| | RESPOND TO WEIL TAX TEAM ON SALES PROCESS UPDATE (0.5); ATTEND INTERNAL CONFERENCE CALL FOR UPDATES ON SALE PROCESS (0.4); CALLS WITH J. SCHONFELD ON UPDATE CALL (0.3); DRAFT EMAIL AND RESPOND TO WEIL TAX TEAM ON CALL UPDATES AND NEXT STEPS (0.8); REVIEW BUSINESS LINE UPDATES AND ORG CHARTS FOR SALE PROCESS (1.1); EMAIL WEIL M&A ON DILIGENCE REQUEST ITEMS (0.4); EMAIL A&M TAX ONLY DILIGENCE REQUEST ITEMS AND SALE PROCESS UPDATES (0.6); PREPARE FOR CONFERENCE CALL WITH A&M TAX ON SALE PROCESS UPDATE (0.3); ATTEND CONFERENCE CALL WITH A&M TAX ON SALE PROCESS AND DILIGENCE UPDATES (0.5); EMAIL D. COCO ON ASSET MAPPING UPDATES (0.3). | | | | |
| 02/07/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 033 | 75688604 |
| | EMAIL EXCHANGES WITH C. LEE, D. COCO, Z. TORRES AND A&M TAX REGARDING STRUCTURING PROPOSED SALES OF BUSINESS LINES. | | | | |
| 02/07/26 | Morton, Matthew D. | 0.20 | 439.00 | 033 | 75687756 |
| | REVIEW CORRESPONDENCE FROM C. LEE RE: BUSINESS UNIT SCOPE OF OPERATIONS AND ASSETS. | | | | |
| 02/07/26 | Magill, Graham | 0.60 | 1,365.00 | 033 | 75745089 |
| | REVIEW CORRESPONDENCE RE SALE PROCESS BETWEEN WEIL TAX AND A&M TAX. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | Torres, Zachary | 5.30 | 6,201.00 | 033 | 75674200 |
| | REVIEW VDR AND DILIGENCE REQUEST TRACKER TO UPDATE DILIGENCE TRACKER (3.0); REVIEW BUSINESS LINES (0.3); EMAIL A&M TAX UPDATED LEGAL TAX DILIGENCE QUESTIONS (0.9); CALL WITH S. GOLDRING ON DILIGENCE TRACKING (0.1); REVIEW AND RESPOND TO A MESSAGE FROM D. COCO ON OVERDRIVE PROJECT UPDATE (0.1); SUMMARIZE DILIGENCE TRACKER UPDATES TO WEIL TAX (0.9). | | | | |
| 02/08/26 | Torres, Zachary | 0.10 | 117.00 | 033 | 75678148 |
| | REVIEW MESSAGE FROM D. COCO ON UPDATE SAPA AND REVIEW UPDATED DOCUMENT. | | | | |
| 02/09/26 | Goldring, Stuart J. | 2.50 | 7,125.00 | 033 | 75748651 |
| | CONSIDER EMAIL FROM GIBSON DUNN TAX REGARDING POTENTIAL PLAN STRUCTURE (.3), AND EMAIL RESTRUCTURING TEAM REGARDING STATUS OF PLAN STRUCTURING (.1); EMAIL EXCHANGE WITH Z. TORRES REGARDING STATUS OF DATAROOM TAX MATERIALS (.1); REVIEW, AND EMAIL EXCHANGE WITH REST OF WEIL TAX TEAM, REGARDING SALE MATTERS (1.4); REVIEW Z. TORRES AND J. SCHONFELD EMAIL EXCHANGE WITH J. DIAZ REGARDING SAME (.2); REVIEW A&M TAX EMAIL REGARDING ADDITIONAL DATAROOM TAX MATERIALS (.1); REVIEW BID MARK-UP (.3). | | | | |
| 02/09/26 | Schonfeld, Josh A. | 2.60 | 4,290.00 | 033 | 75748216 |
| | REVIEW PURCHASE AGREEMENTS (2.0); CALL WITH TAX TEAM REGARDING SAME (.6). | | | | |
| 02/09/26 | Torres, Zachary | 8.60 | 10,062.00 | 033 | 75695694 |
| | REVIEW AND UPDATE DISCLOSURE SCHEDULES AND EMAIL WEIL TAX TEAM ON REMAINING TAX DILIGENCE ITEMS (1.0); REVIEW DATA ROOM FOR TAX DILIGENCE UPDATES (0.5); REVIEW BID FOR WALBRO ENTITIES AND DRAFT ISSUES LIST (1.5); CALL WITH J. SCHONFELD ON ISSUES LIST FOR WALBRO SALES AGREEMENT (0.2); EMAIL WEIL CORPORATE TAX ISSUES LIST WITH WALBRO SALE (0.2); REVIEW AND DRAFT COMMENTS TO WALBRO SALES AGREEMENT (3.5); REVIEW AND DRAFT TAX ISSUES LIST TO BIDDER SALES AGREEMENT (1.0); REVIEW AND DRAFT COMMENTS TO BIDDER SALES AGREEMENT (0.3); CALLS WITH J. ERDOS ON WALBRO SALES AGREEMENT ISSUES LIST (0.1); REVIEW AND RESPOND TO A MESSAGE FROM A&M TAX ON THE TAX DILIGENCE ITEMS (0.3). | | | | |
| 02/10/26 | Goldring, Stuart J. | 3.50 | 9,975.00 | 033 | 75748632 |
| | REVIEW Z. TORRES EMAIL REGARDING TAX COMMENTS TO DRAFT SALES AGREEMENT WITH WALBRO, AND PROVIDE INITIAL REACTIONS (.5); REVIEW Z. TORRES MARK-UP TO DRAFT WALBRO SALES AGREEMENT TO REFLECTION MY AND G. MAGILL'S COMMENTS (.4), AND DISCUSS SAME WITH G. MAGILL (2.1); CALL WITH J. SCHONFELD REGARDING POTENTIAL PLAN STRUCTURE AND POSSIBLE TAX IMPLICATIONS (.5). | | | | |
| 02/10/26 | Magill, Graham | 5.00 | 11,375.00 | 033 | 75745145 |
| | REVIEW/COMMENT SAPA BID DRAFTS (3.1); DISCUSS SAME WITH S. GOLDRING (1.9). | | | | |
| 02/10/26 | Pibworth, Stuart | 0.70 | 1,529.50 | 033 | 75700901 |
| | REVIEW AND CONSIDER BIDDER SAPA MARK-UP. | | | | |
| 02/10/26 | Schonfeld, Josh A. | 2.90 | 4,785.00 | 033 | 75748195 |
| | REVIEW SAPA MARKUPS (1.5); REVIEW STRUCTURE (.7); REVIEW LOCAL COUNSEL INPUT (.2); CALL WITH S. GOLDRING RE: POTENTIAL PLAN STRUCTURE (.5). | | | | |
| 02/10/26 | Torres, Zachary | 4.60 | 5,382.00 | 033 | 75711204 |
| | REVIEW DATA ROOM FOR TAX DILIGENCE UPDATES (0.2); EMAIL WEIL CORPORATE TAX ISSUES LIST WITH WALBRO SALE AGREEMENT (0.1); REVIEW AND DRAFT COMMENTS TO WALBRO SALES AGREEMENT (1.6); REVIEW AND DRAFT COMMENTS TO BIDDER SALES AGREEMENT (2.5); EMAIL J. SCHONFELD COMMENTS TO BIDDER SALES AGREEMENT (0.1); CALL WITH J. DIAZ ON WALBRO SALE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AGREEMENT (0.1). | | | | |
| 02/11/26 | Goldring, Stuart J. | 1.40 | 3,990.00 | 033 | 75748685 |
| | CALL AMONG GIBSON DUNN TAX, WEIL TAX AND A&M TAX REGARDING POTENTIAL PLAN STRUCTURE AND TAX CONSIDERATIONS (1.0); FURTHER CONSIDER SAME (.4). | | | | |
| 02/11/26 | Magill, Graham | 4.30 | 9,782.50 | 033 | 75745188 |
| | REVIEW AND COMMENT ON SAPA BIDS (2.7); PARTICIPATE ON CALL WITH GDC TAX RE: TAX MATTERS (1.0); CALL WITH Z. TORRES RE: WALBRO AND FILTERS AND PLUGS SALES AGREEMENTS (.6). | | | | |
| 02/11/26 | Pibworth, Stuart | 1.00 | 2,185.00 | 033 | 75713461 |
| | CONSIDER MEXICAN TAX ASPECTS OF TRANSACTION STRUCTURING AND PREPARE SUMMARY OF THE SAME. | | | | |
| 02/11/26 | Schonfeld, Josh A. | 3.20 | 5,280.00 | 033 | 75748540 |
| | REVIEW AND COMMENT ON SAPAS (2.3); REVIEW DISCLOSURE STATEMENT (.2); CALL WITH J. GEORGE ON LIQUIDATION STRUCTURE (.5); CALL WITH Z. TORRES RE: SALES AGREEMENTS (.2). | | | | |
| 02/11/26 | Torres, Zachary | 4.80 | 5,616.00 | 033 | 75712932 |
| | ATTEND CONFERENCE CALL WITH GDC TAX, A&M TAX AND WEIL TAX TEAM ON PLAN STRUCTURE (1.0); REVIEW AND DRAFT COMMENTS TO WALBRO SALE AGREEMENT AND SEND EMAIL TO WEIL TAX (1.2); REVIEW AND DRAFT COMMENTS TO FILTERS AND PLUGS SALE AGREEMENT AND SEND EMAIL TO WEIL TAX (1.3); CALLS WITH J. SCHONFELD ON THE WALBRO SALE AGREEMENT FILTERS AND PLUGS SALE AGREEMENT (0.2); CALL WITH G. MAGILL ON WALBRO SALE AGREEMENT AND FILTERS AND PLUGS SALES AGREEMENT (0.6); REVIEW AND SUMMARIZE COMMENTS TO DISCLOSURE SCHEDULES IN EMAIL TO WEIL TAX (0.5). | | | | |
| 02/12/26 | Goldring, Stuart J. | 3.70 | 10,545.00 | 033 | 75748683 |
| | CALL AMONG T. COHEN, J. GEORGE AND WEIL TAX REGARDING MEDIATION PROPOSAL AND ALTERNATIVE STRUCTURES AND IMPLICATIONS (1.3); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.3); WEEKLY TAX UPDATE CALL WITH A&M TAX TO DISCUSS SAME (1.3); CALL AMONG WEIL TAX, S. SINGH, J. GEORGE AND OTHERS REGARDING LATEST PLAN-RELATED DISCUSSIONS (.6); REVIEW MEXICO COUNSEL OUTLINE OF SALE PROCEDURES (.2). | | | | |
| 02/12/26 | Singh, Sunny | 0.50 | 1,297.50 | 033 | 75725335 |
| | INTERNAL CALL RE TAX ISSUES. | | | | |
| 02/12/26 | Magill, Graham | 3.90 | 8,872.50 | 033 | 75745193 |
| | PARTICIPATE ON CALLS WITH WEIL RESTRUCTURING RE POTENTIAL STRUCTURE (2.4) AND A&M TAX (0.6); DISCUSS POTENTIAL STRUCTURE WITH S. GOLDRING (0.2), ANALYZE SAME (0.7). | | | | |
| 02/12/26 | George, Jason | 1.30 | 2,242.50 | 033 | 76089641 |
| | CALL WITH WEIL TAX TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 02/12/26 | Schonfeld, Josh A. | 5.70 | 9,405.00 | 033 | 75748582 |
| | REVIEW AND COMMENT ON SAPAS (1.5); CALL WITH A&M REGARDING TAX MATTERS (1.3); CALL WITH CORPORATE TEAM ON STRUCTURE (2.4); REVIEW MEXICAN TAX ISSUES ON SALES (.5). | | | | |
| 02/12/26 | Palisi, Thomas | 1.30 | 1,963.00 | 033 | 76089894 |
| | ATTEND CALL WITH WEIL TAX AND RESTRUCTURING TEAMS RE: DISCLOSURE STATEMENT. | | | | |
| 02/12/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 033 | 76089897 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH TAX TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 02/12/26 | Kuebler, John | 1.00 | 1,510.00 | 033 | 76089900 |
| | ATTEND MEETING ON TAX SECTION OF DISCLOSURE STATEMENT WITH WEIL RESTRUCTURING AND WEIL TAX. | | | | |
| 02/12/26 | Torres, Zachary | 4.50 | 5,265.00 | 033 | 75726923 |
| | REVIEW AND DRAFT COMMENTS AND ISSUES LIST TO TMD SALE AGREEMENT (0.3); CONFERENCE CALLS WITH WEIL RESTRUCTURING TO DISCUSS PLAN AND DISCLOSURE STATEMENT UPDATES (2.5); DRAFT AND CIRCULATE TAX CALL AGENDA FOR WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.3); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX ON PLAN UPDATES AND SALE PROCESS (1.2); REVIEW AND DRAFT ISSUES LIST AND COMMENTS TO SALE AGREEMENT (0.2). | | | | |
| 02/13/26 | Goldring, Stuart J. | 3.30 | 9,405.00 | 033 | 75749002 |
| | REVIEW AND COMMENT ON DRAFT SALES AGREEMENTS AND ISSUES LISTS FOR HORIZON / PUMPS / TMD (1.1), WALBRO (1.7), AND BIDDER (.5), INCLUDING EMAIL EXCHANGES WITH REST OF WEIL TAX. | | | | |
| 02/13/26 | Magill, Graham | 1.80 | 4,095.00 | 033 | 75745299 |
| | REVIEW AND COMMENT ON SAPA BIDS (1.6); CALL WITH Z. TORRES RE: SAME (.2). | | | | |
| 02/13/26 | Pibworth, Stuart | 0.50 | 1,092.50 | 033 | 75727674 |
| | CONSIDER MEXICAN TAX ASPECTS OF ASSET AND EQUITY DISPOSALS. | | | | |
| 02/13/26 | Schonfeld, Josh A. | 2.00 | 3,300.00 | 033 | 75748574 |
| | REVIEW AND COMMENT ON SAPAS. | | | | |
| 02/13/26 | Torres, Zachary | 4.90 | 5,733.00 | 033 | 75735180 |
| | REVIEW AND DRAFT COMMENTS AND ISSUES LIST TO TMD SALE AGREEMENT (0.6); REVIEW AND DRAFT COMMENTS AND ISSUES LIST TO WALBRO SALE AGREEMENT (2.0); REVIEW AND DRAFT COMMENTS AND ISSUES LIST TO HOPKINS SALE AGREEMENT (1.9); CALL WITH G. MAGILL ON COMMENTS TO SALE AGREEMENT AND ISSUES LIST (0.2); CALLS WITH J. SCHONFELD ON SALE AGREEMENT AND ISSUES LIST (0.1); COMPOSE AND DRAFT MESSAGE TO S. GOLDRING ON WALBRO MARKUP (0.1). | | | | |
| 02/14/26 | Goldring, Stuart J. | 1.40 | 3,990.00 | 033 | 75749787 |
| | REVIEW AND COMMENT ON DRAFT SALES AGREEMENTS AND ISSUES LISTS FOR HOPKINS (1.3) AND WALBRO (.1), INCLUDING EMAIL EXCHANGES WITH REST OF WEIL TAX TEAM. | | | | |
| 02/14/26 | Magill, Graham | 1.30 | 2,957.50 | 033 | 75745300 |
| | REVIEW AND COMMENT SAPA BIDS. | | | | |
| 02/14/26 | Torres, Zachary | 3.70 | 4,329.00 | 033 | 75735187 |
| | REVIEW DRAFTING COMMENTS AND ISSUES LIST, AND CIRCULATE SUCH ISSUES AND COMMENTS TO FILTERS AND PLUGS (BIDDER) SALE AGREEMENT (2.0); REVIEW DRAFTING COMMENTS AND ISSUES LIST, AND CIRCULATE ISSUES AND COMMENTS TO WALBRO SALE AGREEMENT (0.5); REVIEW DRAFTING COMMENTS AND ISSUES LIST, AND CIRCULATE SUCH ISSUES AND COMMENTS TO HOPKINS SALE AGREEMENT (1.2). | | | | |
| 02/16/26 | Goldring, Stuart J. | 0.40 | 1,140.00 | 033 | 75788524 |
| | REVIEW EMAILS LAZARD AND C. MOORE REGARDING SALE STATUS (.2); REVIEW EMAIL FROM A&M TAX REGARDING MEXICO TAX CONSIDERATIONS WITH RESPECT TO SALE OF MEXICAN SUBSIDIARIES (.2). | | | | |
| 02/17/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 75788496 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW A&M TAX EMAIL AND SPREADSHEET REGARDING TAX MATTERS FOR WALBRO SALE, AND RESPOND TO SAME (.5); FURTHER CONSIDER PLAN RELATED STRUCTURING (.2). | | | | |
| 02/17/26 | Magill, Graham | 0.50 | 1,137.50 | 033 | 75786096 |
| | REVIEW A&M TAX ANALYSIS (0.3) AND WEIL COMMENTS RE SAME (0.2). | | | | |
| 02/17/26 | George, Jason | 0.30 | 517.50 | 033 | 75784071 |
| | MEET WITH J. BARLOW RE: TARIFF LIABILITY (0.1) AND CORRESPOND WITH J. BARLOW RE: SAME (0.2). | | | | |
| 02/17/26 | Torres, Zachary | 2.30 | 2,691.00 | 033 | 75753340 |
| | RESEARCH AND REVIEW DISCLOSURE STATEMENT PRECEDENT (1.6); DRAFT DISCLOSURE STATEMENT TAX CONSEQUENCES SECTION (0.7). | | | | |
| 02/18/26 | Torres, Zachary | 2.80 | 3,276.00 | 033 | 75760684 |
| | RESEARCH AND REVIEW DISCLOSURE STATEMENT PRECEDENT (0.5); DRAFT DISCLOSURE STATEMENT TAX CONSEQUENCES SECTION (2.3). | | | | |
| 02/19/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 75788693 |
| | EMAIL EXCHANGE (.2) AND CALL WITH WEIL CORPORATE AND WEIL US TAX TEAM REGARDING SALES PROCESS (.5). | | | | |
| 02/19/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 033 | 75862870 |
| | CALL WITH WEIL CORPORATE AND TAX TEAMS RE: SALE PROCESS. | | | | |
| 02/19/26 | Magill, Graham | 0.60 | 1,365.00 | 033 | 75786101 |
| | PARTICIPATE ON CALL WITH WEIL CORPORATE AND TAX RE SALES TRANSACTIONS. | | | | |
| 02/19/26 | Schonfeld, Josh A. | 1.90 | 3,135.00 | 033 | 75785721 |
| | CALL WITH M&A TEAM ON SAPA APPROACH (.7); REVIEW EXISTING SAPAS (1.0); CALL WITH Z. TORRES RE: ASSET SALE UPDATES (.2). | | | | |
| 02/19/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 75766828 |
| | CALL WITH J. SCHONFELD ON THE ASSET SALE UPDATES (0.2); REVIEW AND RESPOND TO EMAIL RE: OVERDRIVE TAX CALL WITH WEIL TAX AND WEIL CORPORATE TEAMS (0.2). | | | | |
| 02/20/26 | Goldring, Stuart J. | 1.10 | 3,135.00 | 033 | 75788762 |
| | CONSIDER LENDER COMMENTS TO WALBRO AGREEMENT, CALL J. SCHOENFELD REGARDING SAME (.3); EMAIL EXCHANGES WITH REST OF WEIL US TAX TEAM REGARDING TAX REVISIONS TO SAME, AND REVIEW REVISED DRAFTS (.8). | | | | |
| 02/20/26 | Magill, Graham | 0.90 | 2,047.50 | 033 | 75786224 |
| | REVIEW AND COMMENT ON SAPA. | | | | |
| 02/20/26 | Schonfeld, Josh A. | 1.20 | 1,980.00 | 033 | 75785832 |
| | REVIEW SAPAS. | | | | |
| 02/20/26 | Torres, Zachary | 4.30 | 5,031.00 | 033 | 75774479 |
| | RESEARCH AND REVIEW DISCLOSURE STATEMENT PRECEDENT (1.6); DRAFT DISCLOSURE STATEMENT TAX CONSEQUENCES SECTION (0.7); CALL WITH J. SCHONFELD ON WALBRO SALE AGREEMENT LENDER (GDC) COMMENTS (0.1); DRAFT AND REVISE WALBRO SALE AGREEMENT DRAFT FROM GDC (LENDER) | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TAX COUNSEL MARKUP (1.5); EMAIL WEIL TAX ON REVISIONS TO WALBRO SALE AGREEMENT WITH COMMENTS FROM GDC (0.4). | | | | |
| 02/22/26 | Goldring, Stuart J. | 2.80 | 7,980.00 | 033 | 75847896 |
| | REVIEW DRAFT WALBRO SALE AGREEMENT (.5); EMAIL EXCHANGE AMONG WEIL US TAX TEAM REGARDING COMMENTS AND REVISIONS TO SAME AND DRAFT ISSUES LIST (.9); GROUP CALL AMONG WEIL TAX REGARDING SAME (.7); FURTHER CALL WITH G. MAGILL REGARDING SAME (.2); REVIEW FURTHER DRAFT OF AGREEMENT AND FURTHER EMAIL EXCHANGES AMONG WEIL US TAX TEAM REGARDING SAME (.5). | | | | |
| 02/22/26 | Magill, Graham | 2.40 | 5,460.00 | 033 | 75786233 |
| | REVIEW AND COMMENT ON SAPA (1.8) AND DISCUSS SAME WITH WEIL TAX (0.6). | | | | |
| 02/22/26 | Schonfeld, Josh A. | 0.90 | 1,485.00 | 033 | 75846323 |
| | REVIEW APA. | | | | |
| 02/22/26 | Torres, Zachary | 2.90 | 3,393.00 | 033 | 75846904 |
| | DRAFT ISSUES LIST AND COMMENTS TO WALBRO SALE AGREEMENT DRAFT FROM PW OPPOSING COUNSEL MARKUP (2.2); CALL WITH WEIL TAX ON THE WALBRO STATUS UPDATE AND AGREEMENT COMMENTS (0.7). | | | | |
| 02/23/26 | Goldring, Stuart J. | 4.20 | 11,970.00 | 033 | 75847888 |
| | REVIEW A&M TRANSFER TAX ESTIMATE FOR WALBRO TRANSACTION (.4); EMAIL EXCHANGE WITH Z. TORRES AND REST OF WEIL US TAX TEAM REGARDING TRANSFER TAX ESTIMATE FOR WALBRO TRANSACTION (.9); EMAIL EXCHANGE WITH Z. TORRES REGARDING SAME (.2); REVIEW DRAFT PLAN TERM SHEET (1.9); EMAIL EXCHANGE WITH RESTRUCTURING TEAM REGARDING SAME (.3); FURTHER CONSIDER POTENTIAL TAX TREATMENT AND STRUCTURING OF PLAN (.4); EMAIL EXCHANGE WITH A&M TAX AND WITH T. COHAN REGARDING TAX MATTERS (.1). | | | | |
| 02/23/26 | Schonfeld, Josh A. | 1.80 | 2,970.00 | 033 | 75847378 |
| | DRAFT PLAN (1.0); REVISE APA MARKUPS (.8). | | | | |
| 02/23/26 | Torres, Zachary | 2.20 | 2,574.00 | 033 | 75797141 |
| | SEND COMMENTS TO WEIL CORPORATE ON WALBRO MARKUP WITH BUYERS COMMENTS (0.2); REVIEW A&M TAX LIABILITY AND TRANSFER TAX ESTIMATES ON WALBRO BUSINESS LINES (0.8); REVIEW, RESPOND AND DRAFT RESPONSE TO WEIL TAX ON THE A&M ESTIMATED TRANSFER TAX IMPLICATIONS (0.8); REVIEW AND RESPOND TO WEIL TAX, WEIL RESTRUCTURING AND A&M TAX ON TAX MATTERS (0.3); REVIEW AND RESPOND TO EMAIL FROM S. GOLDRING ON DISCLOSURE STATEMENT AND PLAN TERM SHEET REVIEW (0.1). | | | | |
| 02/24/26 | Goldring, Stuart J. | 2.60 | 7,410.00 | 033 | 75847899 |
| | FURTHER CONSIDER POTENTIAL TAX TREATMENT AND STRUCTURING OF PLAN, INCLUDING EMAILING REST OF WEIL US TAX TEAM REGARDING SAME (.8); CALL WITH WEIL US TAX TEAM REGARDING SAME (1.1); EMAIL EXCHANGE WITH J. GEORGE REGARDING DRAFT PLAN (.2); EMAIL TO, AND CALL WITH, J. GEORGE REGARDING PLAN TERM SHEET AND ON-GOING DISCUSSIONS (.5). | | | | |
| 02/24/26 | Magill, Graham | 4.20 | 9,555.00 | 033 | 75847803 |
| | ANALYZE TAX MATTERS (2.2); DISCUSS SAME WITH WEIL TAX (1.1); DISCUSS SAME WITH A&M TAX (0.9). | | | | |
| 02/24/26 | Schonfeld, Josh A. | 5.10 | 8,415.00 | 033 | 75847389 |
| | DRAFT PLAN (3.3); CALL WITH A&M RE SAME (.8); CALL WITH GIBSON RE SAME (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/26 | Torres, Zachary | 10.40 | 12,168.00 | 033 | 75799290 |

DRAFT AND SEND REVISED EMAIL TO WEIL RESTRUCTURING ON TAX MATTERS (0.4); REVIEW AND DRAFT TAX COMMENTS TO WALBRO TSA (0.6); EMAIL A. TANAKA AND J. SCHONFELD ON WALBRO TSA ISSUE (0.4); REVIEW UPDATED PLAN TERM SHEET TO PREPARE FOR DISCLOSURE STATEMENT CALL WITH WEIL TAX (1.5); ATTEND CONFERENCE CALL WITH WEIL TAX ON DISCLOSURE STATEMENT/PLAN TAX ISSUES (1.2); CONDUCT RESEARCH RE PLAN MATTERS, AND EMAIL WEIL TAX TEAM UPDATES (4.4); PREPARE FOR CONFERENCE CALL WITH A&M TAX ON PLAN UPDATES (1.0); ATTEND CONFERENCE CALL WITH A&M TAX ON PLAN UPDATES (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Goldring, Stuart J. | 4.30 | 12,255.00 | 033 | 75848060 |

EMAIL EXCHANGE AMONG LITIGATION TEAM, J. GEORGE, T. COHEN AND WEIL US TAX REGARDING PLAN TERM SHEET (.4); CALL WITH A&M TAX REGARDING PROPOSED PLAN TERM SHEET AND RELEVANT TAX CONSIDERATIONS (.9); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.6); GROUP CALL AMONG LITIGATION TEAM, J. GEORGE, T. COHEN AND WEIL US TAX REGARDING PLAN MATTERS (1.1); FURTHER CALL WITH G. MAGILL (.4) REGARDING CONTOURS OF DRAFT PLAN AND, IN PART, J. GEORGE (.6); REVIEW TAX MARK-UP OF TRANSITION SERVICES AGREEMENT FOR WALBRO SALE, AND RELATED EMAIL EXCHANGES WITH REST OF WEIL US TAX TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 033 | 75809703 |

CALL WITH WEIL TEAMS AND A&M TAX RE: PLAN STRUCTURE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Tsekerides, Theodore E. | 1.40 | 3,213.00 | 033 | 75847523 |

TEAM CALL TO DISCUSS TAX ISSUES (1.1); REVIEW MATERIALS RE: CLAIMS FOR TEAM CALL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Singh, Sunny | 1.00 | 2,595.00 | 033 | 75810528 |

CALL WITH WEIL AND A&M TAX AND LITIGATION TEAM RE PLAN STRUCTURE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Magill, Graham | 4.10 | 9,327.50 | 033 | 75847992 |

ANALYZE TAX MATTERS WITH WEIL TAX (1.1); DISCUSS SAME WITH GDC AND A&M TAX (0.9); DISCUSS SAME WITH WEIL LITIGATION AND RESTRUCTURING (1.0); DISCUSS SAME WITH S. GOLDRING (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | George, Jason | 1.60 | 2,760.00 | 033 | 75835483 |

CALL WITH WEIL AND A&M TEAMS RE: TAX ANALYSIS (1.1); CALL WITH S. GOLDRING AND G. MCGILL RE: CHAPTER 11 PLAN (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Schonfeld, Josh A. | 2.90 | 4,785.00 | 033 | 75847405 |

DRAFT PLAN (1.5); REVIEW AND DRAFT APAS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Torres, Zachary | 7.00 | 8,190.00 | 033 | 75815179 |

CONDUCT RESEARCH RE PLAN MATTERS (2.5); ATTEND CONFERENCE CALL WITH OPPOSING COUNSEL (GDC TAX) AND A&M TAX ON PLAN STRUCTURING AND PLAN TERM SHEET (0.9); ATTEND INTERNAL CONFERENCE CALL WITH WEIL LITIGATION AND CORPORATE TEAMS ON TAX MATTERS (1.0); REVIEW WALBRO TSA AND PROVIDE SUMMARY COMMENTS TO WEIL TAX TEAM AND WEIL CORPORATE TEAM (0.7); CALL WITH J. SCHONFELD ON DISCLOSURE SCHEDULES FOR WALBRO SAPA (0.3); DRAFT EMAIL RESPONSE TO WEIL CORPORATE ON DISCLOSURE SCHEDULES FOR WALBRO SAPA (0.4); REVIEW UPDATED BIDDER IP SALE AGREEMENT AND PROVIDE TAX COMMENTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Goldring, Stuart J. | 1.00 | 2,850.00 | 033 | 75874545 |

RESPOND TO TAX QUESTION FROM J. GEORGE REGARDING TAX MATTERS (.3); REVIEW DRAFT TAX ISSUES LIST AND TAX COMMENTS TO PREMIUM GUARD APA (.3), INCLUDING EMAIL EXCHANGE WITH G. MAGILL AND Z. TORRES REGARDING SAME (.3); REVIEW EMAILS FROM J. SCHONFELD TO CORPORATE REGARDING DRAFT WALBRO AGREEMENT (.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/26 | Magill, Graham | 0.60 | 1,365.00 | 033 | 75847763 |
| | REVIEW AND COMMENT ON SAPA (0.3); DISCUSS TAX MATTERS WITH A&M TAX (0.3). | | | | |
| 02/26/26 | Heimowitz, Simon | 0.50 | 947.50 | 033 | 75826389 |
| | REVIEW APA. | | | | |
| 02/26/26 | Schonfeld, Josh A. | 3.00 | 4,950.00 | 033 | 75847423 |
| | REVIEW PLAN (.4); REVIEW AND DRAFT APAS (2.0); CALL WITH A&M (.6). | | | | |
| 02/26/26 | Cohan, Teddy | 0.60 | 990.00 | 033 | 75821659 |
| | CORRESPOND WITH WEIL TEAM RE: IRS STATUTE EXTENSION (.3); CONDUCT RESEARCH RE: SAME (.3). | | | | |
| 02/26/26 | McCabe, Nate | 0.10 | 139.00 | 033 | 75847698 |
| | REVIEW MONTHLY TAX REPORTING. | | | | |
| 02/26/26 | Torres, Zachary | 3.30 | 3,861.00 | 033 | 75815194 |
| | REVIEW WALBRO MARKUP AND PROVIDE SUMMARY COMMENTS AND ISSUES LIST TO WEIL TAX TEAM AND WEIL CORPORATE TEAM (0.4); CALLS WITH J. SCHONFELD ON WALBRO PURCHASE AGREEMENT (0.2); REVIEW UPDATED BIDDER IP SALE AGREEMENT AND REVIEW AND REVISE TAX COMMENTS (2.0); CALL WITH J. DIAZ ON WALBRO PURCHASE AGREEMENT (0.1); REVIEW AND RESEARCH TAX MATTERS (0.3); WEEKLY CALL WITH A&M TAX AND WEIL TAX (0.3). | | | | |
| 02/27/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 75874703 |
| | EMAIL EXCHANGE WITH Z. TORRES REGARDING COMMENTS ON DRAFT PRIMARY GUARD APA (.2); CALL WITH J. KANOFF REGARDING SALE-RELATED TAX QUESTIONS (.5). | | | | |
| 02/27/26 | Schonfeld, Josh A. | 1.10 | 1,815.00 | 033 | 75847477 |
| | REVIEW AND DRAFT APAS. | | | | |
| 02/27/26 | Torres, Zachary | 0.60 | 702.00 | 033 | 75851064 |
| | REVIEW AND PROVIDE TAX COMMENTS TO THE PREMIUM GUARD IP APA. | | | | |
| 02/28/26 | Goldring, Stuart J. | 0.30 | 855.00 | 033 | 75874720 |
| | CONSIDER BUYER'S DRAFT RE WALBRO (.2); REVIEW J. DIAZ LISTING OF OPEN ISSUES REGARDING WALBRO AGREEMENT (.1). | | | | |
| 02/28/26 | Torres, Zachary | 1.00 | 1,170.00 | 033 | 75851067 |
| | REVIEW UPDATED WALBRO PURCHASE AGREEMENT, INCLUDING WALBRO PURCHASE AGREEMENT AND MESSAGING A&M TAX RE SAME (0.9); REVIEW AND RESPOND TO A MESSAGE ON WALBRO STATUS UPDATE FROM J. DIAZ (0.1). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **200.80** | **$359,166.50** | | |
| 02/04/26 | Leggiero, Angeline | 0.10 | 159.00 | 034 | 75681566 |
| | CORRESPONDENCE TO BROWN RUDNICK RE UCC CALL. | | | | |
| 02/10/26 | Leggiero, Angeline | 0.10 | 159.00 | 034 | 75734457 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE TO BROWN RUDNICK RE ALIGNMENT CALL. | | | | |
| 02/12/26 | George, Jason | 0.30 | 517.50 | 034 | 75730298 |
| | CALL WITH J. SIELINSKI AND T. DINATALE RE: PLAN ANALYSIS. | | | | |
| 02/17/26 | Singh, Sunny | 1.00 | 2,595.00 | 034 | 75753229 |
| | CALL WITH M. BARR AND R. STARK. | | | | |
| 02/22/26 | George, Jason | 0.10 | 172.50 | 034 | 75834059 |
| | EMAIL WITH BROWN RUDNICK TEAM RE: TAX MATTERS. | | | | |
| 02/23/26 | George, Jason | 0.10 | 172.50 | 034 | 75833845 |
| | EMAIL WITH BROWN RUDNICK AND GIBSON TEAM RE: PLAN MATTERS. | | | | |
| 02/25/26 | Leggiero, Angeline | 0.10 | 159.00 | 034 | 75861037 |
| | CORRESPONDENCE WITH BROWN RUDNICK RE ADVISORS CALL. | | | | |
| 02/27/26 | George, Jason | 0.30 | 517.50 | 034 | 75837269 |
| | REVIEW FIRST-DAY REPORTING AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| **SUBTOTAL Task 034 - Unsecured Creditor Issues/Meetings/Comms (including UCC matters)** | | **2.10** | **$4,452.00** | | |
| 02/01/26 | Bajramovic, Adi | 0.10 | 139.00 | 035 | 75600775 |
| | CORRESPONDENCE WITH J. GEORGE, C. CARLSON, A. GEORGALLAS, AND R. BEREZIN REGARDING 341 MEETING PREPARATION CALL. | | | | |
| 02/02/26 | Bostel, Kevin | 0.70 | 1,606.50 | 035 | 75690897 |
| | PARTICIPATE ON PREP CALL FOR 341 MEETING WITH A&M. | | | | |
| 02/02/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 035 | 75687478 |
| | 341 MEETING PREP CALL WITH A&M. | | | | |
| 02/02/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 035 | 75720342 |
| | PARTICIPATE ON 341 MEETING PREP CALL WITH A&M (.7); CALL WITH U.S. TRUSTEE RE SAME (.1). | | | | |
| 02/02/26 | Stein, Daniel L. | 0.90 | 2,115.00 | 035 | 75892049 |
| | CALL WITH A&M IN PREPARATION FOR 341 MEETING (0.7); REVIEW DRAFT Q&A FOR 341 MEETING (0.2). | | | | |
| 02/02/26 | George, Jason | 1.80 | 3,105.00 | 035 | 75675117 |
| | DRAFT PREPARATION MATERIALS FOR 341 MEETING (1.1); CALL WITH A&M TEAM TO PREPARE FOR 341 MEETING (0.7). | | | | |
| 02/02/26 | Palisi, Thomas | 0.60 | 906.00 | 035 | 75688822 |
| | CALL WITH A&M AND WEIL TEAMS RE: 341 MEETING. | | | | |
| 02/02/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 035 | 75672811 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING 341 MEETING PREPARATION CALL (.5); ATTEND 341 PREP CALL WITH WEIL AND A&M TEAMS (.8); DRAFT PROPOSED ANSWERS TO POTENTIAL 341 MEETING QUESTIONS AS PER 341 MEETING PREPARATION CALL (.6). | | | | |
| 02/03/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 035 | 75623356 |
| | ATTEND 341 MEETING. | | | | |
| 02/03/26 | Bostel, Kevin | 0.50 | 1,147.50 | 035 | 75690728 |
| | ATTEND 341 MEETING. | | | | |
| 02/03/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 035 | 75691663 |
| | ATTEND SECTION 341 MEETING. | | | | |
| 02/03/26 | George, Jason | 0.40 | 690.00 | 035 | 75675122 |
| | ATTEND 341 MEETING. | | | | |
| 02/16/26 | Palisi, Thomas | 0.20 | 302.00 | 035 | 75783876 |
| | CORRESPONDENCE WITH A&M TEAM RE: MORS. | | | | |
| 02/23/26 | George, Jason | 0.10 | 172.50 | 035 | 75833860 |
| | EMAIL WITH M. JONES AND T. PALISI RE: MONTHLY OPERATING REPORTS. | | | | |
| 02/24/26 | Palisi, Thomas | 1.90 | 2,869.00 | 035 | 75844156 |
| | REVIEW JANUARY 2026 MOR DRAFTS AND NOTE COMMENTS RE: SAME. | | | | |
| 02/25/26 | George, Jason | 1.50 | 2,587.50 | 035 | 75835590 |
| | REVIEW AND REVISE DECEMBER MONTHLY OPERATING REPORTS AND CORRESPOND WITH T. PALISI AND M. JONES RE: SAME. | | | | |
| 02/26/26 | George, Jason | 0.50 | 862.50 | 035 | 75835399 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: JANUARY MONTHLY OPERATING REPORTS. | | | | |
| 02/27/26 | Bostel, Kevin | 0.30 | 688.50 | 035 | 75969551 |
| | REVIEW AND COMMENT ON DRAFT MOR. | | | | |
| 02/27/26 | George, Jason | 0.20 | 345.00 | 035 | 75837003 |
| | CALL WITH T. PALISI RE: MONTHLY OPERATING REPORTS. | | | | |
| 02/27/26 | Palisi, Thomas | 1.50 | 2,265.00 | 035 | 75841942 |
| | FINALIZE JANUARY 2026 MORS FOR FILING (1.3); PHONE CALL WITH J. GEORGE RE: SAME (0.2). | | | | |
| 02/27/26 | Lee, Kathleen A. | 2.40 | 1,620.00 | 035 | 75823351 |
| | ASSIST WITH PREPARATION AND FILING OF JANUARY 2026 MORS. | | | | |
| 02/27/26 | Kleissler, Matthew J. | 2.00 | 1,020.00 | 035 | 75841619 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE DECEMBER 2025 MONTHLY OPERATING REPORTS FOR T. PALISI. | | | | |
| 02/27/26 | Okada, Tyler | 2.40 | 948.00 | 035 | 75825546 |
| | ASSIST WITH PREPARATION, AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR JANUARY 2026. | | | | |
| 02/27/26 | Eliane, Nick | 2.40 | 948.00 | 035 | 75846284 |
| | ASSIST WITH PREPARATION AND FILE JANUARY 2026 MONTHLY OPERATING REPORTS. | | | | |
| 02/27/26 | Gleason, Evan | 2.00 | 790.00 | 035 | 75837182 |
| | ASSIST WITH PREPARATION AND FILING OF MORS FOR JANUARY 2026. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **26.90** | **$33,605.00** | | |
| 02/03/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 75680970 |
| | CORRESPOND WITH A&M TEAM RE UTILITY ISSUES. | | | | |
| 02/04/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 75683639 |
| | CORRESPOND WITH A&M TEAM RE UTILITY ISSUE. | | | | |
| 02/05/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 75683999 |
| | CORRESPOND WITH A&M TEAM RE UTILITY ISSUE. | | | | |
| 02/23/26 | George, Jason | 0.10 | 172.50 | 036 | 75833712 |
| | EMAIL N. HAUGHEY RE: UTILITY SERVICE. | | | | |
| 02/23/26 | McCabe, Nate | 0.50 | 695.00 | 036 | 75846907 |
| | CORRESPOND WITH UTILITY PROVIDER RE SERVICES PAYMENT (0.3); CORRESPOND WITH A&M RE UTILITY SERVICES PAYMENT (0.2). | | | | |
| 02/25/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 75847883 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 02/26/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 75847691 |
| | CORRESPOND WITH A&M TEAM RE UTILITY PAYMENTS. | | | | |
| 02/27/26 | McCabe, Nate | 0.20 | 278.00 | 036 | 75857622 |
| | CORRESPOND WITH A&M TEAM RE UTILITY PAYMENTS. | | | | |
| **SUBTOTAL Task 036 - Utility Issues** | | **1.90** | **$2,674.50** | | |
| 02/02/26 | Palisi, Thomas | 7.50 | 11,325.00 | 037 | 75688698 |
| | REVISE WEIL INTERIM FEE APPLICATION (5.7); CORRESPOND WITH WEIL TEAM RE: SAME (1.8). | | | | |
| 02/02/26 | Okada, Tyler | 2.50 | 987.50 | 037 | 75630865 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 02/03/26 | Findlay, Loren | 0.20 | 330.00 | 037 | 75679331 |
| | REVIEW AND PROVIDE COMMENTS TO WEIL INTERIM FEE APPLICATION. | | | | |
| 02/03/26 | McLachlan, Kyle | 0.40 | 740.00 | 037 | 76155179 |
| | CORRESPONDENCE WITH F. GODLEY AND J. DAVIDSON IN RELATION TO FEE APPLICATION (0.2); CORRESPONDENCE WITH T. PALISI AND J. FRIEDMAN IN RELATION TO FEE APPLICATION (0.2). | | | | |
| 02/03/26 | Palisi, Thomas | 4.30 | 6,493.00 | 037 | 75688836 |
| | MEETING WITH J. FRIEDMAN RE: WEIL INTERIM FEE APPLICATIONS (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.7); REVISE SAME (3.4). | | | | |
| 02/03/26 | McCabe, Nate | 2.00 | 2,780.00 | 037 | 75680969 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 02/03/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 75630881 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 02/04/26 | Curtis, Aaron J. | 0.10 | 189.50 | 037 | 75638260 |
| | REVIEW AND RESPOND TO EMAILS RE INTERIM FEE APPLICATION. | | | | |
| 02/04/26 | George, Jason | 1.80 | 3,105.00 | 037 | 75675132 |
| | REVIEW AND REVISE WEIL INTERIM FEE APPLICATION (1.4); CALLS WITH T. PALISI RE: SAME (.4). | | | | |
| 02/04/26 | Rosen, Abe | 1.40 | 1,638.00 | 037 | 75643066 |
| | REVIEW WEIL FIRST INTERIM FEE APPLICATION. | | | | |
| 02/04/26 | Bajramovic, Adi | 5.50 | 7,645.00 | 037 | 75672924 |
| | CORRESPONDENCE WITH WEIL TEAM RE SUMMARY OF TASK CODES FOR WEIL INTERIM FEE APPLICATION (.5); REVIEW MONTHLY FEE APPLICATIONS AND REVISE CERTAIN TASK CODES FOR WEIL INTERIM FEE APPLICATION (4.2); COMPILE WEIL TEAM COMMENTS AND PREPARE REVISED DRAFT OF WEIL INTERIM FEE APPLICATION (.8). | | | | |
| 02/04/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 75647954 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 02/05/26 | Friedman, Julie T. | 6.80 | 6,698.00 | 037 | 75723877 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (6.6); EMAILS WITH RESTRUCTURING TEAM RE: FEE APPLICATION EDITS (.2). | | | | |
| 02/05/26 | George, Jason | 1.00 | 1,725.00 | 037 | 75675136 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION (0.7); MEET WITH T. PALISI RE: SAME (0.3). | | | | |
| 02/06/26 | Friedman, Julie T. | 5.30 | 5,220.50 | 037 | 75723874 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME (1.7); REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | George, Jason | 0.10 | 172.50 | 037 | 75675159 |
| | CALL WITH A. GEORGALLAS RE: INTERIM FEE APPLICATION. | | | | |
| 02/06/26 | Okada, Tyler | 0.60 | 237.00 | 037 | 75675044 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 02/07/26 | Friedman, Julie T. | 3.60 | 3,546.00 | 037 | 75711228 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/08/26 | Calabrese, Christine | 0.10 | 189.50 | 037 | 75684022 |
| | REVIEW AND PROPOSE REVISIONS TO WEIL FEE APPLICATION. | | | | |
| 02/08/26 | Friedman, Julie T. | 4.10 | 4,038.50 | 037 | 75711227 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/08/26 | Rosen, Abe | 0.60 | 702.00 | 037 | 75679711 |
| | REVIEW BULLETS FOR FIRST INTERIM FEE APPLICATION AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 02/09/26 | Bostel, Kevin | 0.60 | 1,377.00 | 037 | 76016114 |
| | REVIEW AND COMMENT ON FIRST INTERIM FEE APPLICATION. | | | | |
| 02/09/26 | Friedman, Julie T. | 6.70 | 6,599.50 | 037 | 75708316 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/09/26 | George, Jason | 1.70 | 2,932.50 | 037 | 75730267 |
| | MEET WITH S. SINGH AND A. GEORGALLAS RE: INTERIM FEE APPLICATION (0.2); REVISE DRAFT OF SAME (1.1); CALLS AND MEETINGS WITH T. PALISI RE: SAME (0.4). | | | | |
| 02/09/26 | Cohan, Teddy | 0.30 | 495.00 | 037 | 75692445 |
| | REVIEW WEIL FEE APPLICATION. | | | | |
| 02/09/26 | McLachlan, Kyle | 0.40 | 740.00 | 037 | 75694166 |
| | CORRESPONDENCE WITH C. KRUIZINGA IN RELATION TO REVIEW OF WORKSTREAMS SUMMARY (0.3); CONFER WITH O. SMITH IN RELATION TO WORKSTREAMS SUMMARY (0.1). | | | | |
| 02/09/26 | Rosen, Abe | 0.10 | 117.00 | 037 | 75695897 |
| | CORRESPOND WITH WEIL TEAM RE FEE APPLICATION BULLETS. | | | | |
| 02/09/26 | Beck, Samuel | 3.20 | 3,744.00 | 037 | 75708180 |
| | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 02/10/26 | Bostel, Kevin | 0.70 | 1,606.50 | 037 | 76325200 |
| | REVIEW AND COMMENT ON FEE APPLICATION. | | | | |
| 02/10/26 | Friedman, Julie T. | 0.30 | 295.50 | 037 | 75737327 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH T. PALISI RE: FEE APPLICATION. | | | | |
| 02/10/26 | George, Jason | 0.90 | 1,552.50 | 037 | 75730271 |
| | MEET WITH A. GEORGALLAS AND T. PALISI RE: WEIL'S INTERIM FEE APPLICATION (0.3); REVIEW AND REVISE DRAFT OF SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 02/10/26 | Palisi, Thomas | 6.50 | 9,815.00 | 037 | 75735631 |
| | REVISE WEIL RETENTION APPLICATION (5.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.8); MEETING WITH J. FRIEDMAN RE: SAME (0.3); MEETING WITH J. GEORGE RE: SAME (0.2). | | | | |
| 02/10/26 | Okada, Tyler | 0.10 | 39.50 | 037 | 75721404 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 02/11/26 | Singh, Sunny | 0.50 | 1,297.50 | 037 | 75715926 |
| | REVIEW 1ST INTERIM FEE APPLICATION. | | | | |
| 02/12/26 | Carlson, Clifford W. | 0.40 | 878.00 | 037 | 75749211 |
| | REVIEW WEIL FEE APPLICATION AND EMAILS RE SAME. | | | | |
| 02/13/26 | Falk, Jessica L. | 0.40 | 878.00 | 037 | 75726061 |
| | REVIEW AND REVISE DEBTORS' INVESTIGATION TASK ON JANUARY BILL. | | | | |
| 02/16/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 037 | 75747001 |
| | CONFER WITH TEAM RE FEE APPLICATION AND REVIEW SAME. | | | | |
| 02/16/26 | Palisi, Thomas | 4.10 | 6,191.00 | 037 | 75783643 |
| | REVISE WEIL FEE APPLICATION. | | | | |
| 02/17/26 | Palisi, Thomas | 6.20 | 9,362.00 | 037 | 75783361 |
| | REVISE WEIL FEE APPLICATION (2.1); CORRESPONDENCE AND CALLS WITH WEIL TEAM RE: SAME (0.7); FINALIZE SAME FOR FILING (3.4). | | | | |
| 02/17/26 | Okada, Tyler | 1.20 | 474.00 | 037 | 75757804 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIRST INTERIM FEE APPLICATION OF WEIL [DOCKET NO. 1948]. | | | | |
| 02/19/26 | Bostel, Kevin | 0.80 | 1,836.00 | 037 | 75787281 |
| | REVIEW INVOICE FOR PRIVILEGE AND U.S. TRUSTEE COMPLIANCE. | | | | |
| 02/20/26 | Friedman, Julie T. | 1.20 | 1,182.00 | 037 | 75773177 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.5); EMAILS WITH WEIL TEAM RE: JANUARY INVOICE (.7). | | | | |
| 02/23/26 | Eliane, Nick | 0.50 | 197.50 | 037 | 75846204 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE FIRST INTERIM FEE APPLICATION OF ERNST & YOUNG LLP AS TAX ADVISOR TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 28, 2025 THROUGH DECEMBER 31, 2025 FOR J. BARLOW. | | | | |
| 02/24/26 | Friedman, Julie T. | 6.20 | 6,107.00 | 037 | 75833071 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/25/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 037 | 75842400 |
| | CONFER WITH TEAM RE FOREIGN RETAINERS AND NEXT STEPS. | | | | |
| 02/25/26 | Friedman, Julie T. | 6.40 | 6,304.00 | 037 | 75833165 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 02/25/26 | Palisi, Thomas | 0.20 | 302.00 | 037 | 75842887 |
| | CORRESPONDENCE WITH WEIL TEAM RE: RETAINERS. | | | | |
| 02/25/26 | Okada, Tyler | 3.70 | 1,461.50 | 037 | 75812299 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH MONTHLY FEE STATEMENT FOR JANUARY 2026. | | | | |
| 02/26/26 | Palisi, Thomas | 0.30 | 453.00 | 037 | 75842050 |
| | CORRESPONDENCE WITH T. OKADA AND J. GEORGE RE: CNO FOR WEIL FEE APPLICATION. | | | | |
| 02/26/26 | Okada, Tyler | 0.40 | 158.00 | 037 | 75823284 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH MONTHLY FEE STATEMENT FOR JANUARY 2026. | | | | |
| 02/26/26 | Eliane, Nick | 0.50 | 197.50 | 037 | 75846280 |
| | ASSIST WITH PREPARATION OF CNO TO WEIL FIRST INTERIM FEE APPLICATION. | | | | |
| 02/27/26 | Bostel, Kevin | 0.70 | 1,606.50 | 037 | 75969549 |
| | REVIEW INVOICE FOR U.S. TRUSTEE COMPLIANCE AND PRIVILEGE. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **105.30** | **$130,250.50** | | |
| 02/02/26 | Berezin, Robert S. | 0.40 | 918.00 | 038 | 75891950 |
| | ATTEND CALL WITH DIP LENDERS RE: IP ISSUE. | | | | |
| 02/02/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 038 | 75687481 |
| | ATTEND TO CLEANSING MATTERS. | | | | |
| 02/02/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 038 | 75752936 |
| | ATTEND IP CALL WITH GIBSON DUNN, AND WEIL. | | | | |
| 02/05/26 | Kanoff, Justin | 0.20 | 330.00 | 038 | 75682816 |
| | CORRESPOND WITH A. GEORGALLAS AND OTHERS RE: CLEANSING. | | | | |
| 02/06/26 | Carlson, Clifford W. | 0.20 | 439.00 | 038 | 75691294 |
| | EMAILS WITH GIBSON RE CLEANSING MATERIALS. | | | | |
| 02/07/26 | Kanoff, Justin | 0.80 | 1,320.00 | 038 | 75683267 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH WEIL TEAM RE: CLEANSING. | | | | |
| 02/09/26 | Kanoff, Justin | 0.70 | 1,155.00 | 038 | 75735489 |
| | VARIOUS CORRESPONDENCE RE: CLEANSING MATERIALS WITH LAZARD AND WEIL TEAM. | | | | |
| 02/11/26 | Singh, Sunny | 0.70 | 1,816.50 | 038 | 75715944 |
| | CALL WITH DIP LENDER ADVISORS. | | | | |
| 02/11/26 | Bostel, Kevin | 0.60 | 1,377.00 | 038 | 75981061 |
| | CALL WITH AHG ADVISORS RE: MEDIATION ISSUES AND SALE ISSUES. | | | | |
| 02/11/26 | Calabrese, Christine | 0.30 | 568.50 | 038 | 75745693 |
| | REVIEW MATERIALS RE: CLEANSING. | | | | |
| 02/11/26 | George, Jason | 0.70 | 1,207.50 | 038 | 75730289 |
| | CALL WITH AD HOC GROUP ADVISORS RE: CHAPTER 11 FUNDING. | | | | |
| 02/11/26 | Kanoff, Justin | 2.60 | 4,290.00 | 038 | 75735312 |
| | COORDINATE WITH WEIL TEAM AND LAZARD RE: CLEANSING (1.0); REVIEW CLEANSING DECK AND CORRESPOND WITH WEIL AND OTHER ADVISORS RE: SAME (1.1); PREPARE CLEANSING COVER SHEET (.5). | | | | |
| 02/12/26 | Singh, Sunny | 0.50 | 1,297.50 | 038 | 75725336 |
| | CALL WITH DIP ADVISORS AND FOLLOW UP. | | | | |
| 02/12/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 038 | 75747010 |
| | DISCUSS CLEANSING WITH ADVISORS. | | | | |
| 02/12/26 | Niles-Weed, Robert B. | 0.10 | 217.50 | 038 | 75725685 |
| | REVIEW CLEANSING MATERIALS. | | | | |
| 02/12/26 | Kanoff, Justin | 0.60 | 990.00 | 038 | 75735395 |
| | CORRESPOND WITH LAZARD AND WEIL TEAM RE: CLEANSING ISSUES. | | | | |
| 02/13/26 | Kanoff, Justin | 0.90 | 1,485.00 | 038 | 75735324 |
| | COORDINATE CLEANSING OF LENDER MATERIALS. | | | | |
| 02/22/26 | Carlson, Clifford W. | 0.40 | 878.00 | 038 | 75848734 |
| | MULTIPLE CALLS WITH GIBSON RE ASSET SALES AND OTHER UPDATES. | | | | |
| 02/23/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 75846856 |
| | MULTIPLE CALLS WITH GIBSON. | | | | |
| 02/27/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 75846335 |
| | CALL WITH GIBSON RE NEXT STEPS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/26 | Kuebler, John | 0.60 | 906.00 | 038 | 75847776 |
| | REVIEW FIRST-DAY MOTION REPORTING AND DISTRIBUTE TO NOTICE PARTIES. | | | | |

| **SUBTOTAL Task 038 - Lender Issues / Meetings / Comms** | **12.50** | **$24,174.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/26 | Calabrese, Christine | 0.40 | 758.00 | 039 | 75588243 |
| | REVIEW TRACKER RE: EXAMINER INFORMATION REQUESTS (.2); EMAILS WITH S. PHILLIPS RE: SAME (.2). | | | | |
| 02/01/26 | Robin, Artur | 3.40 | 1,785.00 | 039 | 75606781 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 02/01/26 | Yau, Tommy | 0.40 | 210.00 | 039 | 75829069 |
| | COORDINATE AND PREPARE DOCUMENTS FOR UPLOAD AND PRODUCTION AS REQUESTED BY F. RHINE. | | | | |
| 02/02/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 039 | 75686320 |
| | CONFERENCE CALL WITH BOISE RE: SUBPOENA ISSUES (0.3); EMAIL WITH TEAM RE: EXAMINER PRODUCTION AND ISSUES RE: MOTION FOR PROTECTIVE ORDER (0.2); EMAIL AND CALL WITH J. DAVIDSON RE: CALL WITH EXAMINER (0.5); EMAIL WITH EXAMINER RE: UPDATES AND ADDITIONAL MATERIALS (0.2); REVIEW EXCEL RE: MEXICO INFORMATION (0.1); EMAIL WITH BOISE RE: PAUL HASTINGS DOCUMENTS (0.1); REVIEW ADDITIONAL MATERIALS FOR PRODUCTION (0.6); REVIEW AND RESPOND TO EMAIL RE: IT MATERIALS FOR EXAMINER AND ISSUES RE: PRIVACY LAWS (0.3). | | | | |
| 02/02/26 | Davidson, Jenny | 0.50 | 1,337.50 | 039 | 75752417 |
| | CALL WITH T. TSEKERIDES RE EXAMINER QUESTIONS ON ROW. | | | | |
| 02/02/26 | Calabrese, Christine | 4.40 | 8,338.00 | 039 | 75610724 |
| | DRAFT AGENDA FOR CALL WITH A&M/COMPANY RE: EXAMINER INFORMATION REQUESTS (.4); CALL WITH A&M/COMPANY RE: EXAMINER INFORMATION REQUESTS (.6); DETAILED EMAILS RE: EXAMINER INFORMATION REQUESTS (.8); CALL WITH C. WATSON RE: EXAMINER INFORMATION REQUESTS (.2); REVIEW MATERIALS RE: EXAMINER INFORMATION REQUESTS (1.5); DRAFT AGENDA FOR CALL WITH BOIES/LINEAL RE: EXAMINER INFORMATION REQUESTS (.3); CONFER WITH EXAMINER TEAM RE: INFORMATION REQUESTS (.5); REVIEW EMAILS RE: EXAMINER INFORMATION REQUESTS (.1). | | | | |
| 02/02/26 | Rhine, Fredrick | 4.00 | 7,580.00 | 039 | 75621129 |
| | ANALYZE DOCUMENTS RE EXAMINER DISCOVERY (1.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (2.1); ANALYZE FEDERAL CASE LAW RE PROTECTIVE ORDER FOR INCLUDING EXAMINER (.6). | | | | |
| 02/02/26 | Kite, Chloe | 1.90 | 3,809.50 | 039 | 75676984 |
| | REVIEW DATA PRIVACY ASSESSMENT MATERIALS AND TEMPLATES (0.4); REVIEW AND AMEND DATA QUESTION LIST AND RELATED CORRESPONDENCE (1.2); EMAILS AND CALL WITH B. FISHLEY ON FBG / EXAMINER DATA PROTECTION QUESTION LIST (0.3). | | | | |
| 02/02/26 | Taddei, Michael | 0.30 | 568.50 | 039 | 75892177 |
| | CORRESPONDENCE WITH EXAMINER. | | | | |
| 02/02/26 | Voelker, Caroline | 1.80 | 2,106.00 | 039 | 75684521 |
| | REVIEW, ANALYZE, AND TRANSMIT PRODUCTION TO EXAMINER. | | | | |
| 02/02/26 | Watson, Craig | 0.50 | 925.00 | 039 | 75676857 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE AND CONFERENCE WITH EXAMINER RE DATA PRIVACY MATTERS RELATING TO NON-DEBTOR SUBSIDIARIES. | | | | |
| 02/02/26 | Phillips, Sean | 2.60 | 2,535.00 | 039 | 75612871 |
| | MEET WITH WEIL, A&M, AND EXAMINER TEAM TO DISCUSS EXAMINER INFORMATION REQUESTS (.4); CALL WITH A&M/COMPANY RE: EXAMINER INFORMATION REQUESTS (.6); REVIEW AND REVISE TRACKER RE: EXAMINER INFORMATION REQUESTS (1.6). | | | | |
| 02/02/26 | Brady, Elizabeth | 2.80 | 4,312.00 | 039 | 75677327 |
| | DRAFT DATA PRIVACY ANALYSIS RE NON-DEBTOR SUBSIDIARY MATTERS REQUESTED BY EXAMINER. | | | | |
| 02/02/26 | Smith, Oliver | 2.00 | 3,080.00 | 039 | 75620730 |
| | EXAMINER - LIAISE INTERNALLY AND PREPARE MATERIALS FOR QUESTIONS RE BRAZILIAN ENTITIES AND AFFAIRS. | | | | |
| 02/02/26 | Robin, Artur | 4.20 | 2,205.00 | 039 | 75624727 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 02/02/26 | Mo, Michael | 1.00 | 525.00 | 039 | 75846741 |
| | PREPARE DOCUMENTS FOR PRODUCTION TO EXAMINER. | | | | |
| 02/03/26 | Fishley, Barry | 1.50 | 4,012.50 | 039 | 75678933 |
| | EMAILS FROM C. WATSON RE: DATA PROTECTION QUESTION LIST (.5); REVIEW DRAFT EMAIL TO US / EXAMINER RE: DATA PROTECTION LIST (.5), CALL WITH C. WATSON RE: DATA PROTECTION QUESTION LIST (.5). | | | | |
| 02/03/26 | Tsekerides, Theodore E. | 3.10 | 7,114.50 | 039 | 75681644 |
| | REVIEW MATERIALS FOR EXAMINER PRODUCTION (1.1); CONSIDER APPROACH ON EXAMINER REQUESTS (0.2); CALL WITH EXAMINER COUNSEL AND J. DAVIDSON (1.2); FOLLOW UP CALL WITH J. DAVIDSON (0.1); FURTHER ANALYSIS OF EXAMINER REQUESTS AND EMAIL SEARCHES AND PULLS (0.3); EMAIL WITH N. MENASCHE RE: EXAMINER REQUEST FOR INTERVIEWS AND CONSIDER NEXT STEPS (0.2). | | | | |
| 02/03/26 | Bostel, Kevin | 0.80 | 1,836.00 | 039 | 76001065 |
| | REVIEW NOVARES ISSUES AND PREPARE PACKAGE FOR EXAMINER. | | | | |
| 02/03/26 | Calabrese, Christine | 1.00 | 1,895.00 | 039 | 75622252 |
| | EMAILS WITH WEIL TEAM RE: EXAMINER INFORMATION REQUESTS (.6); STRATEGIZE RE: SAME (.4). | | | | |
| 02/03/26 | Rhine, Fredrick | 4.20 | 7,959.00 | 039 | 75632798 |
| | MEET AND CONFER WITH EXAMINER'S COUNSEL (1.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); DRAFT INTERNAL CORRESPONDENCE RE EXAMINER DOCUMENT REQUESTS (.8); ANALYZE COMPANY DOCUMENTS RE SAME (1.6); WEIL TEAM CALL RE SAME (.2); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2). | | | | |
| 02/03/26 | Voelker, Caroline | 0.70 | 819.00 | 039 | 75684522 |
| | COORDINATE DOCUMENTS FOR NEXT EXAMINER PRODUCTION. | | | | |
| 02/03/26 | Watson, Craig | 0.50 | 925.00 | 039 | 75678067 |
| | CORRESPONDENCE WITH C. CALABRESE AND LONDON IP ON QUESTIONS FOR EXAMINER IN RELATION TO GDPR DATA COMPLIANCE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Phillips, Sean | 1.80 | 1,755.00 | 039 | 75679849 |

MEETING WITH WEIL, A&M, AND EXAMINER TEAM TO DISCUSS EXAMINER INFORMATION REQUESTS (.6); REVIEW AND REVISE TRACKER RE: EXAMINER INFORMATION REQUESTS (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Smith, Oliver | 1.00 | 1,540.00 | 039 | 75628831 |

EXAMINER - LIAISE INTERNALLY RE PROCESS BEHIND IDENTIFICATION OF ENTITY ALLOCATION IN RESPONSE TO EXAMINER ENQUIRIES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Robin, Artur | 3.90 | 2,047.50 | 039 | 75628603 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/03/26 | Yau, Tommy | 3.20 | 1,680.00 | 039 | 75829071 |

PERFORM SEARCH QUERIES TO ISOLATE DOCUMENTS AND CREATE SEARCH TERM REPORTS FOR CASE TEAM ANALYSIS AS REQUESTED BY F. RHINE (3.0); PREPARATION OF DOCUMENTS FOR PROCESSING AND REVIEW AS REQUESTED BY C. VOELKER (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Tsekerides, Theodore E. | 2.20 | 5,049.00 | 039 | 75680808 |

REVIEW MATERIALS FOR PRODUCTION TO EXAMINER (0.9); EMAIL WITH TEAM RE: PRODUCTION (0.3); CALL WITH EXAMINER COUNSEL RE: MATERIALS AND RELATED ITEMS (0.5); EMAIL WITH SINGH AND BARR RE: EXAMINER CALL (0.2); EMAIL WITH N. MENASCHE RE: EXAMINER INTERVIEWS (0.1); CONSIDER APPROACH RE: EXAMINER INTERVIEWS OF EMPLOYEES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Calabrese, Christine | 1.00 | 1,895.00 | 039 | 75673020 |

EMAILS WITH WEIL TEAM RE: EXAMINER INFORMATION REQUESTS (.7); CALLS WITH L. TING AND D. CROSS RE: SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Phillips, Sean | 1.70 | 1,657.50 | 039 | 75679605 |

MEETING WITH WEIL, A&M, AND EXAMINER TEAM TO DISCUSS EXAMINER INFORMATION REQUESTS (.9); REVISE TRACKER RE: EXAMINER INFORMATION REQUESTS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/04/26 | Smith, Oliver | 0.50 | 770.00 | 039 | 75647897 |

EXAMINER - LIAISE INTERNALLY RE PROCESS BEHIND IDENTIFICATION OF ENTITY ALLOCATION IN RESPONSE TO EXAMINER ENQUIRIES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 039 | 75679225 |

EMAIL WITH TEAM RE: MATERIALS FOR PRODUCTION (0.1); REVIEW DOCUMENTS FOR PRODUCTION TO EXAMINER (0.5); EMAIL WITH EXAMINER COUNSEL RE: MEETING (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Calabrese, Christine | 0.50 | 947.50 | 039 | 75673261 |

EMAILS WITH TEAM RE: EXAMINER REQUESTS (.4); CALLS WITH D. CROSS RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Rhine, Fredrick | 5.00 | 9,475.00 | 039 | 75682758 |

DRAFT INTERNAL CORRESPONDENCE RE EXAMINER DOCUMENT REQUESTS (2.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); ANALYZE COMPANY DOCUMENTS RE SAME (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Phillips, Sean | 0.60 | 585.00 | 039 | 75679872 |

CALL WITH A&M/COMPANY RE: EXAMINER INFORMATION REQUESTS (.3); EMAILS WITH C. CALABRESE RE: EXAMINER INFORMATION REQUEST (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Smith, Oliver | 0.50 | 770.00 | 039 | 75657218 |

EXAMINER - LIAISE INTERNALLY RE PROCESS BEHIND IDENTIFICATION OF ENTITY ALLOCATION IN RESPONSE TO EXAMINER ENQUIRIES.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/26 | Mo, Michael | 1.50 | 787.50 | 039 | 75846750 |
| | PREPARE DOCUMENTS FOR EXAMINER PRODUCTION. | | | | |
| 02/06/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 039 | 75679480 |
| | REVIEW ADDITIONAL MATERIALS FOR EXAMINER PRODUCTION. | | | | |
| 02/06/26 | Rhine, Fredrick | 2.20 | 4,169.00 | 039 | 75683821 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (1.2); ANALYZE COMPANY DOCUMENTS RE SAME (.8); ANALYZE EXAMINER DOCUMENT REQUESTS (.2). | | | | |
| 02/06/26 | Taddei, Michael | 0.30 | 568.50 | 039 | 75920430 |
| | REVIEW CORRESPONDENCE WITH EXAMINER. | | | | |
| 02/06/26 | Voelker, Caroline | 1.10 | 1,287.00 | 039 | 75684510 |
| | REVIEW AND TRANSMIT PRODUCTION TO EXAMINER. | | | | |
| 02/07/26 | Bostel, Kevin | 0.40 | 918.00 | 039 | 76015053 |
| | CORRESPOND WITH T. TSEKERIDES RE: DILIGENCE ISSUES (.1); REVIEW EMAILS AND BACKGROUND RE: SAME (.3). | | | | |
| 02/07/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 039 | 75687354 |
| | CONFER WITH LITIGATION RE EXAMINER DISCOVERY REQUESTS. | | | | |
| 02/07/26 | Rhine, Fredrick | 2.80 | 5,306.00 | 039 | 75828495 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.7); ANALYZE COMPANY DOCUMENTS RE SAME (.8); DRAFT SEARCH TERMS RE SAME (.5). | | | | |
| 02/08/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 039 | 75742276 |
| | EMAIL WITH TEAM RE: MATERIALS FOR EXAMINER (0.1); EMAIL WITH A&M RE: EXAMINER REQUESTS (0.1); REVIEW MATERIALS FOR EXAMINER (0.2). | | | | |
| 02/08/26 | Rhine, Fredrick | 1.90 | 3,600.50 | 039 | 75828497 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (0.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (0.5); ANALYZE COMPANY DOCUMENTS RE EXAMINER REQUESTS (0.6). | | | | |
| 02/09/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 039 | 75742579 |
| | CALL WITH EXAMINER COUNSEL RE: UPDATES ON PRODUCTIONS AND STATUS FOR NEXT STEPS OVERALL (0.4); EMAIL WITH EXAMINER RE: ADDITIONAL MATERIALS AND RELATED ISSUES (0.2); REVIEW EMAIL AND DOCUMENTS FOR ADDITIONAL PRODUCTION TO EXAMINER (0.3). | | | | |
| 02/09/26 | Calabrese, Christine | 0.30 | 568.50 | 039 | 75717468 |
| | EMAILS WITH TEAM RE: EXAMINER REQUESTS. | | | | |
| 02/10/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 039 | 75743995 |
| | REVIEW LETTER FROM EXAMINER TO PAUL HASTINGS RE DOCUMENT PRODUCTION AND CONSIDER SAME (0.2); SEPARATE EMAIL WITH BOISE AND MUNGER RE: DOCUMENT REQUESTS (0.1); CALL WITH FBG RE: EXAMINER REQUEST FOR INTERVIEW (0.1); CONSIDER ADDITIONAL MATERIALS FOR EXAMINER (0.3); CALL WITH MUNGER RE: PRODUCTION TO EXAMINER (0.3); EMAIL TO EXAMINER RE: PAUL HASTINGS MATERIALS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/26 | Calabrese, Christine | 0.20 | 379.00 | 039 | 75745926 |
| | EMAILS WITH TEAM RE: EXAMINER REQUESTS. | | | | |
| 02/10/26 | Taddei, Michael | 0.60 | 1,137.00 | 039 | 75930037 |
| | DISCUSSIONS REGARDING DEVICE RETENTION AND THE EXAMINER'S IMAGING PROCESS. | | | | |
| 02/11/26 | Bostel, Kevin | 0.70 | 1,606.50 | 039 | 75981058 |
| | PREPARE FOR MEETING WITH EXAMINER (.2); ATTEND MEETING WITH EXAMINER (.5). | | | | |
| 02/11/26 | Calabrese, Christine | 1.30 | 2,463.50 | 039 | 75745968 |
| | REVIEW MATERIALS RE: EXAMINER REQUESTS (.6); EMAILS RE: EXAMINER REQUESTS (.4); CALL WITH COMPANY AND A&M RE: SAME (.3). | | | | |
| 02/12/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 039 | 75746967 |
| | EMAIL WITH EXAMINER COUNSEL RE: UPDATES (0.1); CONSIDER ADDITIONAL DOCUMENTS FOR PRODUCTION TO EXAMINER (0.3). | | | | |
| 02/12/26 | Barr, Matt | 0.70 | 1,995.00 | 039 | 75747418 |
| | ATTEND TO EXAMINER RELATED ISSUES / NEXT STEPS. | | | | |
| 02/12/26 | Calabrese, Christine | 1.40 | 2,653.00 | 039 | 75745249 |
| | REVIEW MATERIALS RE: EXAMINER REQUESTS (.5); EMAILS WITH WEIL TEAM RE: EXAMINER REQUESTS (.9). | | | | |
| 02/13/26 | Calabrese, Christine | 2.20 | 4,169.00 | 039 | 75738496 |
| | EMAILS WITH TEAM RE: EXAMINER REQUESTS (1.0); CALLS WITH P. KOSTUROS RE: EXAMINER REQUESTS (.3); COMMUNICATION WITH TEAM RE: EXAMINER REQUESTS (.2); REVIEW MATERIALS RE: EXAMINER REQUESTS (.7). | | | | |
| 02/13/26 | Taddei, Michael | 0.40 | 758.00 | 039 | 75928710 |
| | ATTEND EXAMINER'S INTERVIEW OF FBG EMPLOYEE. | | | | |
| 02/15/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 039 | 75741055 |
| | REVIEW EMAIL FOR ADDITIONAL PRODUCTION TO EXAMINER (0.4); EMAIL WITH TEAM RE: ADDITIONAL PRODUCTION TO EXAMINER (0.2); EMAIL WITH A&M RE: EXAMINER TOPIC AREAS (0.1). | | | | |
| 02/16/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 039 | 75787651 |
| | CALL WITH BOISE RE: MEETING (0.2); EMAIL WITH TEAM RE: EXAMINER MEETING AND RELATED ISSUES (0.1); CONSIDER MATERIALS FOR PRODUCTION TO EXAMINER (0.2); EMAIL WITH TEAM AND A&M RE: CEASE AND DESIST LETTER AND CASH FLOW MEETING WITH EXAMINER (0.2). | | | | |
| 02/16/26 | Davidson, Jenny | 0.50 | 1,337.50 | 039 | 75752379 |
| | CALL WITH WEIL NY LITIGATION AND A&M RE EXAMINER QUESTIONS ON ROW. | | | | |
| 02/16/26 | Rhine, Fredrick | 1.90 | 3,600.50 | 039 | 75828844 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE DOCUMENTS FOR PRODUCTION TO EXAMINER (.8). | | | | |
| 02/17/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 039 | 75787986 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH R. STARK RE: MEETING WITH EXAMINER (0.5); EMAIL WITH TEAM RE: PRODUCTION OF MATERIALS TO EXAMINER (0.1); CONSIDER ISSUES RE: EXAMINER MEETING (0.2); EMAIL WITH A&M RE: CEASE AND DESIST LETTER (0.1); EMAIL WITH C. VOELKER RE: MATERIALS FOR EXAMINER (0.1); REVIEW MATERIALS FOR EXAMINER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Calabrese, Christine | 0.40 | 758.00 | 039 | 75753293 |

EMAILS RE: DEVICE PRESERVATION (.1); EMAILS RE: EXAMINER REQUESTS (.2); DISCUSS SAME WITH M. TADDEI (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Rhine, Fredrick | 2.20 | 4,169.00 | 039 | 75774069 |

DRAFT INTERNAL CORRESPONDENCE RE EXAMINER'S DISCOVERY REQUESTS (1.2); ANALYZE COMPANY DOCUMENTS RE SAME (.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/26 | Taddei, Michael | 0.80 | 1,516.00 | 039 | 75991579 |

WORK WITH C. CALABRESE AND G. BURTON TO RESPOND TO EXAMINER REQUEST FOR DOCUMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 039 | 75786812 |

EMAIL WITH TEAM AND A&M RE: CEASE AND DESIST LETTER (0.3); CALL WITH GUARAV RE: CEASE AND DESIST LETTER (0.1); REVIEW AND REVISE EMAIL TO EXAMINER RE: PRODUCTION (0.1); CONSIDER FINALIZE PRODUCTION OF MATERIALS TO EXAMINER (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Calabrese, Christine | 0.20 | 379.00 | 039 | 75773554 |

EMAILS RE: DEVICE PRESERVATION AND EXAMINER REQUESTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/26 | Voelker, Caroline | 1.20 | 1,404.00 | 039 | 75780733 |

PREPARE AND TRANSMIT PRODUCTION TO EXAMINER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Berezin, Robert S. | 3.00 | 6,885.00 | 039 | 75766995 |

MEETING WITH EXAMINER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Tsekerides, Theodore E. | 3.80 | 8,721.00 | 039 | 75782703 |

MEETING WITH EXAMINER AND COUNSEL (2.7); REVIEW MATERIALS TO PREPARE FOR EXAMINER MEETING (0.4); EMAIL WITH TEAM RE: FINAL PRODUCTION TO EXAMINER (0.1); REVIEW MATERIALS TO PRODUCE TO EXAMINER (0.3); CONSIDER NEXT STEPS WITH EXAMINER AND ISSUES RE: CEASE AND DESIST LETTER AND CASH FLOWS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 039 | 75786602 |

RESPOND TO EXAMINER INQUIRIES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Barr, Matt | 3.00 | 8,550.00 | 039 | 75782517 |

MEETING WITH EXAMINER AND UCC (2.5) AND FOLLOW UP WITH TEAM (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Moghaddam, Nili | 3.00 | 6,750.00 | 039 | 76080346 |

ATTEND MEETING WITH EXAMINER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/19/26 | Phillips, Sean | 0.50 | 487.50 | 039 | 75784788 |

MEET WITH COMPANY, A&M, AND WEIL TEAM REGARDING EXAMINER INFORMATION REQUESTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/20/26 | Lender, David J. | 0.20 | 470.00 | 039 | 75782215 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETING WITH N. MOGHADDAM RE EXAMINER MEETING. | | | | |
| 02/20/26 | Tsekerides, Theodore E. | 1.50 | 3,442.50 | 039 | 75784568 |
| | CALL WITH EXAMINER COUNSEL RE: ROW CASH FLOWS (1.0); EMAIL RE: CEASE AND DESIST LETTER (0.2); CONSIDER NEXT STEPS FOR FURTHER EXAMINER CALLS (0.3). | | | | |
| 02/20/26 | Calabrese, Christine | 0.20 | 379.00 | 039 | 75773973 |
| | REVIEW EMAILS RE: EXAMINER REQUESTS (.1); EMAIL EXAMINER COUNSEL RE: EXAMINER REQUESTS (.1). | | | | |
| 02/23/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 039 | 75842950 |
| | CALL WITH EXAMINER COUNSEL AND S. WALLACE COUNSEL RE: CEASE AND DESIST LETTER (0.4); CALL WITH EXAMINER COUNSEL RE: NEXT STEPS (0.1); CALL AND EMAIL WITH R. SIVITZ RE: CEASE AND DESIST AND CONSIDER NEXT STEPS (0.2); REVIEW EMAIL RE: BACKGROUND ON LETTER AND DRAFT EMAIL RE: NEXT STEPS (0.4); CALL WITH T. COHAN RE: EMAIL ON CEASE AND DESIST (0.1). | | | | |
| 02/23/26 | Cohan, Teddy | 0.20 | 330.00 | 039 | 75792359 |
| | CORRESPOND WITH WEIL TEAM RE: EXAMINER SUBPOENA. | | | | |
| 02/24/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 039 | 75846401 |
| | EXAMINER COUNSEL CALL (0.3); EMAIL WITH TEAM RE: EXAMINER ISSUES (0.1). | | | | |
| 02/24/26 | Singh, Sunny | 0.50 | 1,297.50 | 039 | 75798769 |
| | EMAILS RE EXAMINER FEE BUDGET. | | | | |
| 02/24/26 | George, Jason | 0.20 | 345.00 | 039 | 75835232 |
| | CALL WITH D. JERNEYCIC RE: EXAMINER FEES (0.1) AND EMAILS WITH C. MOFFAT RE: SAME (0.1). | | | | |
| 02/25/26 | Calabrese, Christine | 0.20 | 379.00 | 039 | 75844259 |
| | REVIEW MATERIALS RE: EXAMINER REQUESTS. | | | | |
| 02/25/26 | George, Jason | 0.70 | 1,207.50 | 039 | 75835598 |
| | EMAILS WITH C. MOFFAT RE: EXAMINER RESERVE ACCOUNT (0.1); DRAFT ACCOUNT AGREEMENT RE: SAME (0.5) AND CORRESPOND WITH KROLL AND A&M TEAMS RE: SAME (0.1). | | | | |
| 02/26/26 | George, Jason | 0.80 | 1,380.00 | 039 | 75835607 |
| | EMAIL S. SINGH RE: EXAMINER ACCOUNT (0.1); REVISE DRAFT OF ACCOUNT AGREEMENT AND EMAIL WITH G. BRUNSWICK RE: SAME (0.2); CORRESPOND WITH KROLL AND A&M TEAMS RE: EXECUTION VERSION OF EXAMINE ACCOUNT AGREEMENT (0.2); CALL WITH A. GAINS RE: EXAMINER ACCOUNT (0.1); EMAIL WITH WEIL TEAM RE: EXAMINER PROFESSIONAL MONTHLY STATEMENTS (0.2). | | | | |
| 02/27/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 039 | 75838649 |
| | CALL WITH EXAMINER COUNSEL (0.6); CATCH UP CALL WITH M. BARR AND S. SINGH (0.2); DRAFT EMAIL TO TEAM RE: EXAMINER CALL (0.2). | | | | |
| 02/27/26 | Singh, Sunny | 1.00 | 2,595.00 | 039 | 75834791 |
| | CALL WITH EXAMINER COUNSEL (.7); FOLLOW UP WITH M. BARR AND T. TSEKERIDES RE SAME (.3). | | | | |
| 02/27/26 | Barr, Matt | 1.00 | 2,850.00 | 039 | 75846267 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH EXAMINER COUNSEL (0.7) AND FOLLOW UP WITH T. TSEKERIDES AND S. SINGH (0.3). | | | | |
| 02/27/26 | George, Jason | 0.10 | 172.50 | 039 | 75837027 |
| | EMAILS WITH KROLL AND A&M TEAMS RE: EXAMINER ACCOUNT. | | | | |
| 02/28/26 | George, Jason | 0.20 | 345.00 | 039 | 75836966 |
| | EMAILS WITH WEIL TEAM AND C. MOORE RE: LINEAL MONTHLY STATEMENT. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **122.80** | **$216,135.50** | | |
| 02/01/26 | Taddei, Michael | 1.70 | 3,221.50 | 041 | 75588855 |
| | DISCUSSIONS WITH N. MOGHADDAM REGARDING P. JAMES ADVERSARY CASE AND GOVERNMENT'S PARALLEL MATTER (1.2); EMAIL TO GOVERNMENT RE: STAY (.5). | | | | |
| 02/02/26 | Stein, Daniel L. | 0.60 | 1,410.00 | 041 | 75683209 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE REMAINING LITIGATION WORKSTREAMS, EXAMINER REQUESTS FOR INFORMATION AND REQUESTS FROM COUNSEL FOR EMPLOYEES (0.4); DISCUSSION WITH M. TADDEI RE OPEN ASSIGNMENTS (0.2). | | | | |
| 02/02/26 | Taddei, Michael | 1.30 | 2,463.50 | 041 | 75620982 |
| | REVIEW CORRESPONDENCE FROM INSURANCE CARRIERS REGARDING CRIME CLAIM POLICY (0.4); REVIEW PRODUCTION COVER LETTER TO GOVERNMENT AND COMMENT ON SAME (0.2); REVIEW LETTER FROM INDIVIDUAL COUNSEL REGARDING PRIVILEGE AND PROVIDE THOUGHTS ON SAME TO INVESTIGATION PARTNERS (0.4); DISCUSS DEVICE RETENTION PLAN WITH C. CALABRESE (0.3). | | | | |
| 02/02/26 | Rickards, Helena | 0.30 | 351.00 | 041 | 75688291 |
| | DRAFT COVER LETTERS AND FOIA LETTERS FOR SEC PRODUCTION. | | | | |
| 02/02/26 | Mo, Michael | 2.00 | 1,050.00 | 041 | 76123998 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW FBG_DOJ_VOL020, FBG_SEC_VOL018. | | | | |
| 02/03/26 | Stein, Daniel L. | 0.50 | 1,175.00 | 041 | 75683542 |
| | COMMON INTEREST CALL WITH COUNSEL FOR AD HOC GROUP (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE CBP INVESTIGATION (0.2). | | | | |
| 02/03/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 75621025 |
| | REVIEW RESPONSE FROM INSURANCE CARRIER REGARDING CRIME POLICY CLAIM AND DRAFT PLAN FOR WEIL TEAM REGARDING SAME (0.6); COORDINATE CALL WITH INDIVIDUAL COUNSEL (0.1). | | | | |
| 02/03/26 | George, Jason | 0.50 | 862.50 | 041 | 75675121 |
| | CALL WITH A. TZINOVA RE: NEW INVESTIGATION ISSUE. | | | | |
| 02/03/26 | Burton, Greg | 0.50 | 755.00 | 041 | 75622143 |
| | REVIEW AND SUMMARIZE JAMES HEARING TRANSCRIPT (0.3); UPDATE PRODUCTION TRACKER (0.1); REVIEW GOVERNMENT FILINGS (0.1). | | | | |
| 02/03/26 | Rickards, Helena | 0.30 | 351.00 | 041 | 75688044 |
| | DRAFT AND SEND COVER LETTER AND FOIA LETTER FOR THE SEC PRODUCTION AND TRANSMIT THE CORRESPONDING PRODUCTION TO THE SEC. | | | | |
| 02/04/26 | Stein, Daniel L. | 1.10 | 2,585.00 | 041 | 75684064 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COURT FILINGS FROM CRIMINAL CASE (0.2); REVIEW EMAIL SUMMARY OF ARRAIGNMENT AND INITIAL APPEARANCE (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE BAIL CONDITIONS, EXAMINER REQUESTS FOR INFORMATION, DEVICE RETENTION AND REMAINING LITIGATION WORKSTREAMS (0.6); CALL WITH T. TSEKERIDES (0.1). | | | | |
| 02/04/26 | Taddei, Michael | 1.00 | 1,895.00 | 041 | 75658026 |
| | ATTENTION TO C. CALABRESE DISCUSSIONS REGARDING DEVICE IMAGING (0.3); CALL WITH INDIVIDUAL COUNSEL (0.4); REVIEW AND PROVIDE COMMENTS ON UPCOMING FILING (0.3). | | | | |
| 02/04/26 | George, Jason | 0.80 | 1,380.00 | 041 | 75675126 |
| | EMAIL WITH N. MENASCHE RE: CBP RISK ASSESSMENT REQUEST (0.1); EMAIL WITH D. STEIN AND A. GEORGALLAS RE: NEW ISSUE (0.2); EMAIL WITH A. MITCHELL RE: SAME (0.1); REVIEW RESEARCH RE: IMPORT REGULATIONS AND CORRESPOND WITH A. GREINETZ RE: SAME (0.4). | | | | |
| 02/05/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 75686760 |
| | EMAIL CORRESPONDENCE WITH WEIL AND A&M TEAMS RE INVESTIGATION. | | | | |
| 02/05/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 75658029 |
| | CALL WITH C. CALABRESE, A&M TEAM, AND CLIENT REGARDING DEVICE RETENTION. | | | | |
| 02/05/26 | George, Jason | 1.90 | 3,277.50 | 041 | 75675138 |
| | CALLS WITH WEIL TEAM, J. ADETUTU, AND A&M TO DISCUSS INVESTIGATION (1.4); DRAFT CORRESPONDENCE FOR SPECIAL COMMITTEE RE: SAME (0.5). | | | | |
| 02/06/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 75687444 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATION. | | | | |
| 02/06/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 75668822 |
| | DISCUSSION WITH T. TSEKERIDES REGARDING POTENTIAL CLAIMS, AND CALL WITH WEIL LONDON TEAM ON SAME. | | | | |
| 02/08/26 | George, Jason | 0.10 | 172.50 | 041 | 75730241 |
| | EMAIL WITH A. TZINOVA RE: INVESTIGATION. | | | | |
| 02/09/26 | Stein, Daniel L. | 0.60 | 1,410.00 | 041 | 75716500 |
| | EMAIL CORRESPONDENCE WITH C. MOORE, V&E AND WEIL TEAMS RE INVESTIGATION (0.4); EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVE (0.2). | | | | |
| 02/09/26 | Dean, Andrew B. | 1.50 | 3,412.50 | 041 | 75715626 |
| | ATTEND TO WHISTLEBLOWER ISSUES. | | | | |
| 02/09/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 75709286 |
| | WORK WITH E-DISCOVERY VENDOR TO DETERMINE GO-FORWARD PROJECTS AND EMAIL WITH C. CALABRESE ON SAME (0.4); EMAIL WITH D. STEIN AND T. TSEKERIDES REGARDING NEW FACTORING SEARCH (0.3); ATTENTION TO CORRESPONDENCE REGARDING DEVICE RETENTION AND EXAMINER'S IMAGING OF SAME (0.2). | | | | |
| 02/09/26 | Burton, Greg | 0.10 | 151.00 | 041 | 75696425 |
| | REVIEW EMAIL FROM C. MOORE RE INVESTIGATIONS. | | | | |
| 02/10/26 | Stein, Daniel L. | 0.70 | 1,645.00 | 041 | 75716657 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATION CALL WITH COUNSEL FOR AD HOC GROUP (0.2); EMAIL CORRESPONDENCE WITH P. KOTSOUROS AND WEIL TEAM RE INVESTIGATION (0.5). | | | | |
| 02/10/26 | Dean, Andrew B. | 1.00 | 2,275.00 | 041 | 75749281 |
| | REVIEW DISCLOSURES TO BUYERS, INCLUDING REVIEW OF WHISTLEBLOWER COMPLAINTS. | | | | |
| 02/10/26 | Taddei, Michael | 2.20 | 4,169.00 | 041 | 75709409 |
| | ATTEND TO ISSUE RAISED BY C. MOORE, INCLUDING REVIEW OF SUMMARY AND CALL WITH OUTSIDE COUNSEL ON SAME (1.6); DISCUSSIONS WITH D. STEIN ON SAME (.6). | | | | |
| 02/11/26 | Stein, Daniel L. | 1.10 | 2,585.00 | 041 | 75745114 |
| | REVIEW WORKPLAN AND KEY DOCUMENTS (0.6); MEET WITH M. TADDEI AND G. BURTON RE SAME (0.5). | | | | |
| 02/11/26 | Dean, Andrew B. | 2.50 | 5,687.50 | 041 | 75747763 |
| | ATTEND TO DISCLOSURE ISSUES RE WALBRO, INCLUDING REVIEWING FILES ON POTENTIAL CHINA ISSUES (2.1); CALL WITH WEIL M&A TEAM RE DISCLOSURE ISSUES OF WALBRO (0.4). | | | | |
| 02/11/26 | Taddei, Michael | 6.20 | 11,749.00 | 041 | 75721552 |
| | DISCUSSIONS WITH G. BURTON REGARDING NEW INVESTIGATION ISSUE AND FINDINGS ON SAME (0.8); FACILITATE AND ATTEND MEETING WITH D. STEIN AND G. BURTON TO DISCUSS APPROACH TO NEW INVESTIGATION (0.7); COMMUNICATIONS WITH OUTSIDE COUNSEL REGARDING OBTAINING RELEVANT DOCUMENTS RELATED TO NEW INVESTIGATION (0.3); REVIEW DOCUMENTS IN DATABASE TO IDENTIFY KEY ISSUES AND SCOPE OF UPCOMING INVESTIGATION AND INTERVIEWS (4.2); COORDINATE INTERVIEW FOR TOMORROW (0.1); DISCUSS DATA ROOM WITH J. KANOFF (0.1). | | | | |
| 02/11/26 | Burton, Greg | 5.80 | 8,758.00 | 041 | 75715243 |
| | MEET WITH D. STEIN AND M. TADDEI RE INVESTIGATION STRATEGY (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (5.3). | | | | |
| 02/11/26 | Voelker, Caroline | 2.50 | 2,925.00 | 041 | 75747403 |
| | REVIEW ALL HOTLINE AND EMAIL COMPLAINTS FOR POTENTIAL M&A DISCLOSURE (1.9); SUMMARIZE AND MEET WITH A. DEAN, J. MACKINNON, J. DIAZ. AND B. SCHITKA RE: SAME (0.6). | | | | |
| 02/12/26 | Stein, Daniel L. | 1.40 | 3,290.00 | 041 | 75746940 |
| | INTERVIEW WITNESS (0.5); REVIEW DRAFT WORK PLAN (0.3); DISCUSSION WITH M. TADDEI RE SAME (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATION AND EXAMINER REQUESTS FOR INFORMATION (0.4). | | | | |
| 02/12/26 | Dean, Andrew B. | 1.40 | 3,185.00 | 041 | 75747912 |
| | ATTEND TO INQUIRIES ON CHINA AND MEXICO. | | | | |
| 02/12/26 | Taddei, Michael | 5.10 | 9,664.50 | 041 | 75721606 |
| | PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEW (0.7); MEET WITH D. STEIN TO DISCUSS STATUS (0.2); EMAIL TO OUTSIDE COUNSEL COORDINATING STATUS MEETING AND NEXT STEPS (0.1); WORK WITH E-DISCOVERY VENDOR AND OUTSIDE COUNSEL ON CUSTODIAN LIST AND DATA COLLECTION STATUS (0.4); DISCUSSIONS WITH G. BURTON ON STATUS OF DOCUMENT REVIEW AND PLAN FOR NEXT STEPS, AND DRAFT WORK PLAN MEMORIALIZING SAME FOR D. STEIN AND C. MOORE (1.9); COORDINATE PARTICIPATION IN EXAMINER INTERVIEW TOMORROW (0.2); CALLS WITH INDIVIDUAL COUNSEL REGARDING DATA TRANSFER (0.3); ATTENTION TO E-DISCOVERY MATTERS (0.3); CALL WITH GOVERNMENT (0.2); REVIEW M&A TEAM'S DISCLOSURES AND PROVIDE COMMENTS ON SAME AFTER CONFERRING WITH LITIGATION TEAM (0.6); CORRESPOND WITH OUTSIDE COUNSEL (0.2). | | | | |
| 02/12/26 | Burton, Greg | 6.40 | 9,664.00 | 041 | 75725215 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (6.0); ATTEND INTERVIEW OF EMPLOYEE WITH D. STEIN AND M. TADDEI (0.4). | | | | |
| 02/12/26 | Ting, Lara | 0.50 | 280.00 | 041 | 76118395 |
| | REVIEW VENDOR KLD DISCOVERY INVOICES FOR BILLING ACCURACY RELATED TO GOVERNMENT AND DEBTORS WORKFLOWS. | | | | |
| 02/13/26 | Stein, Daniel L. | 2.60 | 6,110.00 | 041 | 75748653 |
| | EMAIL CORRESPONDENCE AND CALL WITH R. BEREZIN RE POTENTIAL STAY OF DISCOVERY (0.5); COMMON INTEREST CALL WITH COUNSEL FOR AD HOC GROUP (0.3); CALLS WITH WEIL AND V&E TEAMS RE PLANNING FOR INVESTIGATION (1.0); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATION AND SDNY REQUESTS (0.8). | | | | |
| 02/13/26 | Taddei, Michael | 3.40 | 6,443.00 | 041 | 75755625 |
| | EMAIL COMMUNICATIONS WITH V&E REGARDING DISCLOSURE ISSUE (0.8); COORDINATE AND CALL WITH V&E (0.7); DISCUSS DISCLOSURE ISSUE WITH D. STEIN AND G. BURTON, INCLUDING CALL ON SAME (0.6); REVIEW G. BURTON'S CHRONOLOGY OF KEY FACTS, AS WELL AS V&E'S SEPARATE CHRONOLOGY OF KEY FACTS (1.3). | | | | |
| 02/13/26 | Burton, Greg | 4.20 | 6,342.00 | 041 | 75727660 |
| | REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.4); CALL WITH V&E AND WEIL TEAMS (0.5); CALL WITH D. STEIN AND M. TADDEI RE SAME (0.3). | | | | |
| 02/14/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 75748996 |
| | EMAIL CORRESPONDENCE RE INVESTIGATION. | | | | |
| 02/14/26 | Burton, Greg | 0.70 | 1,057.00 | 041 | 75728880 |
| | DRAFT SUMMARY DISCLOSURES PER RESTRUCTURING. | | | | |
| 02/16/26 | Stein, Daniel L. | 0.30 | 705.00 | 041 | 75749276 |
| | EMAIL R. BEREZIN RE POTENTIAL STAY OF DISCOVERY BY SDNY (0.1); EMAIL CORRESPONDENCE WITH WEIL TEAM RE EXAMINER AND SDNY REQUESTS (0.2). | | | | |
| 02/16/26 | Burton, Greg | 0.10 | 151.00 | 041 | 75742531 |
| | ATTEND TO CORRESPONDENCE RE INTERVIEWS. | | | | |
| 02/17/26 | Stein, Daniel L. | 0.60 | 1,410.00 | 041 | 75785620 |
| | CALL WITH COUNSEL FOR CURRENT EXECUTIVE RE REPORT TO SDNY (0.3); DISCUSSION WITH G. BURTON RE OPEN ITEMS AND NEXT STEPS (0.1); REVIEW DOCUMENTS FORWARDED BY CLIENT (0.2). | | | | |
| 02/17/26 | Taddei, Michael | 1.30 | 2,463.50 | 041 | 75755629 |
| | DISCUSS DISCLOSURES WITH J. GEORGE (0.3); CALL WITH GOVERNMENT RE: NEW REQUEST, AND DISCUSSIONS WITH D. STEIN ON SAME (0.7); CALL WITH INDIVIDUAL COUNSEL TO DISCUSS EFFORTS TO OBTAIN CUSTODIAL DOCUMENTS (0.3). | | | | |
| 02/18/26 | Taddei, Michael | 0.80 | 1,516.00 | 041 | 75804505 |
| | REVIEW EMAILS REGARDING DEVICE PRESERVATION OF DEPARTING EMPLOYEES (0.3); EMAIL WITH T. TSEKERIDES CONCERNING DOJ AND EXAMINER PRESENTATIONS (0.3); REVIEW CURRENT USERS OF E-DISCOVERY PLATFORM AND PROVIDE COST-SAVING FEEDBACK ON SAME (0.2). | | | | |
| 02/18/26 | Burton, Greg | 0.20 | 302.00 | 041 | 75759211 |
| | REVIEW DOCUMENTS RECEIVED FROM FBG (0.1); REVIEW FILINGS IN RELATED CASES (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/26 | Taddei, Michael | 2.10 | 3,979.50 | 041 | 75804534 |

CALL WITH C. CALABRESE AND THE CLIENT REGARDING DEVICE PRESERVATION (0.5); WORK WITH E-DISCOVERY VENDOR TO ESTABLISH DATABASE FOR CO-COUNSEL (0.4); DISCUSS SEARCH TERMS FOR NEW INVESTIGATION WITH G. BURTON (0.7); DISCUSS INTERVIEW SCHEDULING WITH CO-COUNSEL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/26 | Burton, Greg | 0.70 | 1,057.00 | 041 | 75766643 |

CORRESPONDENCE WITH KLD (0.1); REVIEW CUSTODIANS AND DRAFT SEARCH TERMS PER M. TADDEI (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 75786220 |

COORDINATION CALL WITH COUNSEL FOR AD HOC GROUP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/26 | Taddei, Michael | 3.40 | 6,443.00 | 041 | 75804560 |

WORK WITH E-DISCOVERY VENDOR AND G. BURTON TO GET CO-COUNSEL ACCESS TO THE REVIEW DATABASE (1.1); CORRESPOND WITH CO-COUNSEL REGARDING UPCOMING INTERVIEWS, AND WORK TO SCHEDULE SAME WITH INDIVIDUAL COUNSEL (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/26 | Burton, Greg | 4.90 | 7,399.00 | 041 | 75770623 |

REVIEW DOCUMENTS RECEIVED FROM CLIENT (3.5); PREPARE FOR INTERVIEWS (1.2); CORRESPONDENCE WITH KLD (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/26 | Taddei, Michael | 1.60 | 3,032.00 | 041 | 75804639 |

ATTENTION TO INTERVIEW SCHEDULING AND DISCUSSIONS WITH CO-COUNSEL REGARDING SAME (0.7); COORDINATE CALLS WITH INDIVIDUAL COUNSEL (0.3); EMAILS WITH INDIVIDUAL COUNSEL REGARDING DATA TRANSFERS (0.4); DRAFT EMAIL TO EXECUTIVE'S COUNSEL REGARDING INTERVIEW STATUS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/26 | Burton, Greg | 5.80 | 8,758.00 | 041 | 75792600 |

DRAFT OUTLINES FOR UPCOMING INTERVIEWS (2.8); REVIEW AND ANALYSIS OF DOCUMENTS COLLECTED FROM CLIENT (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/26 | Stein, Daniel L. | 1.80 | 4,230.00 | 041 | 75843333 |

DISCUSSIONS WITH M. TADDEI AND G. BURTON RE INVESTIGATION (0.4); ANALYZE DOCUMENTS RELATING TO INVESTIGATION (1.0); CALL WITH SDNY (0.2); COMMON INTEREST CALL WITH COUNSEL FOR KEY EXECUTIVE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/26 | Taddei, Michael | 4.00 | 7,580.00 | 041 | 75805481 |

CALL WITH INDIVIDUAL COUNSEL REGARDING UPCOMING INTERVIEW (0.3); REVIEW INTERVIEW OUTLINE AND COMMENT ON SAME TO G. BURTON (0.6); PARTICIPATE IN CALL WITH GOVERNMENT WITH D. STEIN (0.2); COORDINATE DATA TRANSFER TO INDIVIDUAL COUNSEL VIA OUR E-DISCOVERY VENDOR (0.6); MEET WITH D. STEIN AND G. BURTON TO DISCUSS STATUS AND NEXT STEPS (0.5); WORK WITH CO-COUNSEL REGARDING UPCOMING INTERVIEW SCHEDULING, STAFFING, AND SUBSTANTIVE APPROACH (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/26 | Burton, Greg | 1.30 | 1,963.00 | 041 | 75799639 |

CALL WITH M. TADDEI AND M. BECK (0.3); CALL WITH D. STEIN AND M. TADDEI RE INVESTIGATION NEXT STEPS (0.4); EMAIL TO D. STEIN RE SAME (0.3); REVIEW INTERVIEW PREP DOCUMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/26 | Taddei, Michael | 3.50 | 6,632.50 | 041 | 75839207 |

WORK WITH E-DISCOVERY VENDOR TO MAKE FILE TRANSFERS TO INDIVIDUAL COUNSEL (0.4); COMMUNICATIONS WITH TRANSPERFECT REGARDING TRANSLATOR FOR UPCOMING INTERVIEWS (0.3); COORDINATE INTERVIEW SCHEDULING (0.2); PARTICIPATE IN EMPLOYEE INTERVIEW REGARDING CUSTOMS ISSUE, AND DEBRIEF SAME WITH UPDATE TO D. STEIN (1.4); REVIEW CORRESPONDENCE FROM C. MOORE REGARDING CARTER FUEL ISSUE (0.3); PREPARE FOR ADDITIONAL EMPLOYEE INTERVIEWS (0.9).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/26 | George, Jason | 0.10 | 172.50 | 041 | 75835300 |
| | EMAIL WITH D. STEIN RE: SEC INQUIRY. | | | | |
| 02/25/26 | Burton, Greg | 3.00 | 4,530.00 | 041 | 75808737 |
| | INTERVIEW WITH WEIL AND V&E TEAMS (1.1); PREPARE FOR INTERVIEWS (1.4); DRAFT SUMMARY OF FINDINGS (0.5). | | | | |
| 02/26/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 041 | 75841302 |
| | ANALYZE ISSUES RE: DOCUMENT RETENTION AND PRESERVATION. | | | | |
| 02/26/26 | Stein, Daniel L. | 0.90 | 2,115.00 | 041 | 75847344 |
| | RESEARCH POTENTIAL APPROACHES TO FORFEITURE AND RESTITUTION (0.8); EMAIL CORRESPONDENCE WITH GIBSON, DUNN TEAM RE STAY MOTION (0.1). | | | | |
| 02/26/26 | Taddei, Michael | 6.10 | 11,559.50 | 041 | 75839119 |
| | PREPARE FOR AND LEAD EMPLOYEE INTERVIEW RELATED TO CUSTOMS ISSUE (2.8); CALL WITH GOVERNMENT REGARDING STAY (0.3); WORK WITH G. BURTON AND A&M TEAM REGARDING GOVERNMENT'S REQUEST FOR DOCUMENTS (1.1); PARTICIPATE IN EMPLOYEE INTERVIEW (1.2); WORK TO OBTAIN AND REVIEW TRANSCRIPT FROM OFFICER GUILTY PLEA (0.7). | | | | |
| 02/26/26 | Burton, Greg | 4.10 | 6,191.00 | 041 | 75818307 |
| | PREPARE FOR INTERVIEWS (0.5); INTERVIEWS WITH WEIL AND V&E TEAMS (2.3); CALL WITH M. TADDEI RE SAME (0.1); REVIEW AND ANALYSIS OF DOCUMENTS COLLECTED FROM CLIENT (1.2). | | | | |
| 02/26/26 | Rickards, Helena | 0.60 | 702.00 | 041 | 75846681 |
| | PULL TRANSCRIPT FROM BRUMBERGS' GUILTY PLEA. | | | | |
| 02/27/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 041 | 75838535 |
| | TEAM CALL TO DISCUSS MATERIALS PRESERVATION ISSUES. | | | | |
| 02/27/26 | Stein, Daniel L. | 0.60 | 1,410.00 | 041 | 75848720 |
| | CORRESPONDENCE WITH M. TADDEI RE INFORMATION GATHERED IN INTERVIEWS (0.3); COORDINATION CALL WITH COUNSEL FOR AD HOC GROUP (0.3). | | | | |
| 02/27/26 | Calabrese, Christine | 0.70 | 1,326.50 | 041 | 75846344 |
| | CALL WITH T. TSEKERIDES AND M. TADDEI RE: DATA PRESERVATION (.5); EMAILS RE: SAME (.2). | | | | |
| 02/27/26 | Taddei, Michael | 3.30 | 6,253.50 | 041 | 75839138 |
| | DISCUSSIONS WITH INDIVIDUAL COUNSEL REGARDING INTERVIEW CANCELLATION AND RESCHEDULING (0.2); CALL WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.3); PREPARE FOR AND LEAD EMPLOYEE INTERVIEW, AND UPDATE WEIL TEAM ON SAME (1.2); CALL WITH C. CALABRESE AND T. TSEKERIDES REGARDING DEVICE PRESERVATION (0.5); PARTICIPATE IN EMPLOYEE INTERVIEW (0.7); CALL WITH V&E TO DISCUSS NEXT STEPS (0.2); CORRESPOND WITH G. BURTON AND D. STEIN REGARDING NEXT STEPS (0.2). | | | | |
| 02/27/26 | George, Jason | 0.40 | 690.00 | 041 | 75837267 |
| | CALL WITH A. MAZA RE: SEC EXTENSION OF TIME (0.3); EMAIL WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 02/27/26 | Burton, Greg | 7.50 | 11,325.00 | 041 | 75823482 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR INTERVIEWS (1.5); REVIEW AND ANALYSIS OF DOCUMENTS COLLECTED FROM CLIENT (2.0); INTERVIEWS WITH WEIL AND V&E TEAMS (1.8); DRAFT SUMMARY OF INTERVIEWS AND FINDINGS (2.2). | | | | |
| 02/27/26 | Kuebler, John | 0.50 | 755.00 | 041 | 75847963 |
| | CALL WITH A. MAZA AND B. UPTEGROVE AT SEC AND J. GEORGE REGARDING STIPULATION TO FURTHER EXTEND THE SEC'S DEADLINE TO SEEK RELIEF UNDER 1141. | | | | |
| 02/28/26 | Stein, Daniel L. | 1.20 | 2,820.00 | 041 | 75848526 |
| | REVIEW DRAFT SUMMARY OF FINDINGS. | | | | |
| 02/28/26 | Taddei, Michael | 1.50 | 2,842.50 | 041 | 75839770 |
| | DRAFT UPDATE TO C. MOORE REGARDING RECENT INTERVIEWS AND NEXT STEPS, AND CIRCULATE TO V&E FOR COMMENTS AND FEEDBACK (1.1); INCORPORATE V&E FEEDBACK ON C. MOORE UPDATE, AND CIRCULATE SAME TO D. STEIN FOR SIGNOFF (0.4). | | | | |
| 02/28/26 | Burton, Greg | 0.30 | 453.00 | 041 | 75834689 |
| | REVIEW DRAFT SUMMARY OF INTERVIEWS AND FINDINGS. | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **129.90** | **$231,202.00** | | |
| 02/01/26 | Watson, Craig | 0.20 | 370.00 | 042 | 75676659 |
| | REVIEW AND CORRESPONDENCE RE NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 02/02/26 | Jones, Taylor | 0.40 | 660.00 | 042 | 75692663 |
| | REVIEW AND REVISE UMB SURCHARGE LETTER (0.2); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.2). | | | | |
| 02/03/26 | Carlson, Clifford W. | 0.40 | 878.00 | 042 | 75691664 |
| | CALLS AND EMAILS RE UMB MATTERS (.2); CALL WITH R. BEREZIN RE SAME (.2). | | | | |
| 02/03/26 | Jones, Taylor | 0.50 | 825.00 | 042 | 75692694 |
| | REVIEW AND REVISE UMB SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.2). | | | | |
| 02/03/26 | McCabe, Nate | 1.10 | 1,529.00 | 042 | 75680980 |
| | DRAFT SURCHARGE LETTER. | | | | |
| 02/04/26 | Carlson, Clifford W. | 0.20 | 439.00 | 042 | 75691250 |
| | CALL WITH J. DAVIDSON RE ULTINON. | | | | |
| 02/04/26 | Jones, Taylor | 2.00 | 3,300.00 | 042 | 75692700 |
| | REVIEW UMB MOTIONS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SAME (1.3); REVIEW AND REVISE UMB SURCHARGE LETTER AND SCHEDULES (0.3); CORRESPOND WITH C. CARLSON, N. MCCABE, AND A&M TEAM RE: SAME (0.4). | | | | |
| 02/04/26 | McCabe, Nate | 1.60 | 2,224.00 | 042 | 75683629 |
| | REVIEW ADEQUATE PROTECTION STIPULATION (0.1); REVISE SURCHARGE LETTER (0.4); RESEARCH DISMISSAL AND CONVERSION PROCEDURES (1.1). | | | | |
| 02/05/26 | Jones, Taylor | 0.20 | 330.00 | 042 | 75692669 |

**Weil, Gotshal & Manges LLP**

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: UMB LITIGATION. | | | | |
| 02/06/26 | Jones, Taylor | 0.70 | 1,155.00 | 042 | 75692631 |
| | CALL WITH C. CARLSON RE: UMB CONVERSION/DISMISSAL (0.2); RESEARCH CONVERSION/DISMISSAL (0.4); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: CONVERSION/DISMISSAL RESEARCH (0.1). | | | | |
| 02/06/26 | McCabe, Nate | 0.20 | 278.00 | 042 | 75684009 |
| | RESEARCH CONVERSION PROCEDURES. | | | | |
| 02/07/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 042 | 75691303 |
| | PARTICIPATE ON CALL WITH SIMPSON RE UMB MATTERS. | | | | |
| 02/09/26 | Carlson, Clifford W. | 0.30 | 658.50 | 042 | 75906442 |
| | CALL WITH SIMPSON RE UMB SETTLEMENT. | | | | |
| 02/10/26 | Carlson, Clifford W. | 0.30 | 658.50 | 042 | 75749239 |
| | CALL WITH SIMPSON RE UMB MATTERS. | | | | |
| 02/11/26 | Carlson, Clifford W. | 0.30 | 658.50 | 042 | 75749210 |
| | REVIEW UMB SETTLEMENT PROPOSAL. | | | | |
| 02/11/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75738312 |
| | CORRESPOND WITH WEIL AND LENDERS' COUNSEL RE: UMB PROPOSAL. | | | | |
| 02/11/26 | McCabe, Nate | 0.40 | 556.00 | 042 | 75737227 |
| | COMPILE UMB DOCUMENTS FOR LONDON TEAM. | | | | |
| 02/12/26 | Jones, Taylor | 0.80 | 1,320.00 | 042 | 75738330 |
| | REVIEW AND REVISE UMB PROPOSAL (0.6); CORRESPOND WITH C. CARLSON RE: UMB PROPOSAL (0.2). | | | | |
| 02/14/26 | Carlson, Clifford W. | 0.10 | 219.50 | 042 | 75906446 |
| | REVIEW EMAILS RE UMB. | | | | |
| 02/14/26 | Jones, Taylor | 0.80 | 1,320.00 | 042 | 75788923 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH C. CARLSON AND R. BEREZIN RE: UMB SETTLEMENT AND PREFERENCE CLAIMS. | | | | |
| 02/19/26 | Carlson, Clifford W. | 0.30 | 658.50 | 042 | 75880641 |
| | EMAILS RE UMB LITIGATION AND HEARING. | | | | |
| 02/19/26 | Jones, Taylor | 0.40 | 660.00 | 042 | 75788882 |
| | CORRESPOND WITH WEIL, SIMPSON, AND COUNTERPARTIES RE: UMB LITIGATION. | | | | |
| 02/20/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75788884 |
| | REVIEW AND COMMENT ON UMB NOTICE OF ADJOURNMENT (0.1); CORRESPOND WITH WEIL, GIBSON, AND SIMPSON TEAMS RE: UMB LITIGATION AND NEGOTIATIONS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75828866 |
| | CORRESPOND WITH SIMPSON AND GIBSON TEAMS RE: UMB LITIGATION. | | | | |
| 02/26/26 | Jones, Taylor | 0.20 | 330.00 | 042 | 75828878 |
| | CORRESPOND WITH WEIL, GIBSON, AND SIMPSON TEAMS RE: UMB LITIGATION. | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **12.80** | **$21,610.00** | | |
| 02/02/26 | Puech Routier, Cesar | 1.70 | 2,482.00 | 043 | 75621309 |
| | CALL WITH FRENCH LOCAL COUNSEL AND INTERNAL TEAM RE ULTINON EMPLOYMENT MATTERS (0.6); EMAILS WITH WEIL LONDON TEAM RE ULTINON SILO MATTERS (0.5); CALL WITH FRENCH LOCAL COUNSEL AND WEIL LONDON TEAM RE ULTINON INSOLVENCY MATTERS (0.6). | | | | |
| 02/02/26 | Mick, Hans-Christian | 0.60 | 696.00 | 043 | 75609734 |
| | REVIEW AND UPDATE SECURITY SUMMARY RE ULTINON SILO MATTERS. | | | | |
| 02/02/26 | Lavergne, Louis-Clement | 0.50 | 505.00 | 043 | 75676063 |
| | MEETING RE ULTINON SILO EMPLOYMENT MATTERS. | | | | |
| 02/03/26 | Noël, Nicola | 1.40 | 3,745.00 | 043 | 75677581 |
| | CONFERENCE CALL WITH ADVISORS RE NON-DEBTOR SUBSIDIARY FINANCING MATTERS (.5); SECURING EXTENSION OF FINANCING WAIVERS (.5); REVIEW QUERIES ON ACCOUNT (.4). | | | | |
| 02/04/26 | Maples, Jamie | 1.70 | 4,547.50 | 043 | 75637971 |
| | INTERNAL CONFERENCE AND ANALYSIS RE ULTINON CONTRACTUAL MATTERS. | | | | |
| 02/04/26 | Puech Routier, Cesar | 0.80 | 1,168.00 | 043 | 75676697 |
| | REVIEW FINANCIAL DATA RE ULTINON FRANCE FOR INSOLVENCY PREP. | | | | |
| 02/04/26 | Watson, Craig | 2.50 | 4,625.00 | 043 | 76155140 |
| | REVIEW SECURITY ARRANGEMENTS AND AGREEMENTS RE ULTINON SILO. | | | | |
| 02/05/26 | Noël, Nicola | 2.70 | 7,222.50 | 043 | 75677550 |
| | REVIEW DOCUMENTS RE SECURITY OBLIGATIONS AND ASSET INFORMATION (1.6); CONFERENCE CALL WITH CO-COUNSEL AND FOLLOW-UP CORRESPONDENCE (1.1). | | | | |
| 02/06/26 | Eiden, Matthias | 0.60 | 948.00 | 043 | 76155144 |
| | COORDINATE WITH LENDER ADVISORS RE GUARANTEE AND GERMAN CREDITORS COMMITTEE MATTERS (.4); REVIEW DRAFT PUBLICITY MATERIALS FOR ULTINON GERMANY (.2). | | | | |
| 02/06/26 | Puech Routier, Cesar | 0.90 | 1,314.00 | 043 | 75676447 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE RE ULTINON FRANCE SILO MATTERS. | | | | |
| 02/06/26 | Mick, Hans-Christian | 1.10 | 1,276.00 | 043 | 75676820 |
| | REVIEW FINANCING DOCUMENTS FOR GERMAN FILINGS (.8) AND CORRESPONDENCE WITH COMPANY ADVISORS RE ULTINON GERMANY SILO MATTERS (.3). | | | | |
| 02/06/26 | Matoussi, Josef N. | 2.10 | 1,764.00 | 043 | 75676836 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SECURITY AND FINANCING DOCUMENTS RE ULTINON GERMANY SILO MATTERS. | | | | |
| 02/09/26 | Aka, Kathleen | 0.80 | 1,880.00 | 043 | 75677542 |
| | REVIEW CORRESPONDENCE RE HONG KONG ENTITY (.2); LIAISE WITH WEIL LONDON TEAM RE HONG KONG ENTITY (.6). | | | | |
| 02/09/26 | Noël, Nicola | 1.90 | 5,082.50 | 043 | 75702599 |
| | CONFERENCE CALL WITH COMPANY ADVISORS AND CORRESPONDENCE RE ULTINON SECURITY MATTERS. | | | | |
| 02/09/26 | Wang, Willa | 3.10 | 4,681.00 | 043 | 75713178 |
| | REVIEW MATERIALS AND CORRESPONDENCE RE ULTINON HONG KONG (1.2); CONFERENCE CALL WITH INTERNAL TEAM AND COMPANY ADVISORS RE SAME (0.6); ACTION NEXT STEPS AFTER SAME (1.3). | | | | |
| 02/10/26 | Puech Routier, Cesar | 1.80 | 2,628.00 | 043 | 75706001 |
| | LIAISE INTERNALLY RE ULTINON FRANCE (.8); CALL WITH COMPANY ADVISORS RE ULTINON FRANCE MATTERS (.8); ACTION NEXT STEPS (.2). | | | | |
| 02/10/26 | Watson, Craig | 0.80 | 1,480.00 | 043 | 75717300 |
| | INTERNAL CONFERENCE AND CORRESPONDENCE WITH CO-COUNSEL RE ULTINON. | | | | |
| 02/12/26 | Puech Routier, Cesar | 1.40 | 2,044.00 | 043 | 75723790 |
| | REVIEW AND ANALYSIS OF DRAFT FILING DOCUMENTS FOR ULTINON FRANCE (.9); CORRESPONDENCE RE SAME (.5). | | | | |
| 02/12/26 | Lavergne, Louis-Clement | 1.70 | 1,717.00 | 043 | 75728730 |
| | DRAFT COURT SUBMISSION RE ULTINON FRANCE SILO MATTERS. | | | | |
| 02/16/26 | Puech Routier, Cesar | 1.30 | 1,898.00 | 043 | 75751844 |
| | CONFERENCE CALL WITH CLIENT RE ULTINON FRANCE SILO MATTERS. | | | | |
| 02/23/26 | Carlson, Clifford W. | 0.30 | 658.50 | 043 | 75846849 |
| | CALL WITH CLIFFORD CHANCE RE ULTINON. | | | | |
| 02/24/26 | Wang, Willa | 5.10 | 7,701.00 | 043 | 75983093 |
| | EMAIL THE COMPANY TEAM RE PAYROLL APPROVAL FOR ULTINON MOTION (.7); EMAIL J. SIN RE TERMINATION PROCESS AND RELEVANT DOCUMENTATION (.5); CONDUCT RESEARCH RE SAME (.6); EMAIL J. SIN AND C. NG RE REVISED DISCLOSURE SCHEDULES (.2); PREPARE THE DRAFT EMAIL TO THE COMPANY TEAM INTRODUCING THE CVL PROCESS (0.8); EMAIL K. AKA RE SAME (.3); EMAIL THE COMPANY TEAM RE SAME (.1); REVIEW J. SIN'S INPUTS RE TERMINATION PROCESS AND RELEVANT DOCUMENTATION (.3); PREPARE THE DRAFT RESPONSE TO S. KUMAR RE LIQUIDATOR ENGAGEMENT PROCESS (.6); REVIEW THE LATEST ENGAGEMENT LETTER (.6); EMAIL K. AKA RE SAME (.4). | | | | |
| 02/25/26 | Li, Hongbei | 1.50 | 2,310.00 | 043 | 76155176 |
| | UPDATE CALL WITH ROXANNA AND SHEKHAR RE STATUS OF WIND-DOWN WORKSTREAM (0.5); CORRESPOND WITH CHINESE COUNSEL (0.5); CALL WITH LONDON FIN RE ULTINON STATUS (0.5). | | | | |
| 02/27/26 | Puech Routier, Cesar | 0.80 | 1,168.00 | 043 | 75830850 |
| | REVIEW DOCUMENTATION FOR OPENING OF REORGANIZATION PROCEEDINGS FOR ULTINON FRANCE AND MAILS WITH LOUIS CLÉMENT ON SUCH FILING/OPENING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/26 | Woods, Jonny | 2.50 | 5,012.50 | 043 | 75862866 |
| | CORRESPONDENCE WITH LOCAL COUNSEL ON ULTINON INSOLVENCY PROCESSES. | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **39.60** | **$68,553.50** | | |
| 02/01/26 | Woods, Jonny | 0.20 | 401.00 | 044 | 75586797 |
| | CORRESPONDENCE RE HORIZON EURO FINANCE. | | | | |
| 02/01/26 | McLachlan, Kyle | 0.20 | 370.00 | 044 | 75590370 |
| | REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE IN RELATION TO REVIEW OF UBS AND DIP CREDIT AGREEMENTS IN RELATION TO RESTRICTED SUBSIDIARY STATUS (0.1). | | | | |
| 02/02/26 | Singh, Sunny | 0.60 | 1,557.00 | 044 | 75610346 |
| | EMAILS RE: HORIZON WITH WEIL TEAM (.3); INTERNAL EMAIL RE HORIZON ISSUES (.3). | | | | |
| 02/02/26 | Davidson, Jenny | 1.80 | 4,815.00 | 044 | 75752418 |
| | DAILY M&A CALL WITH COMPANY ADVISORS (HORIZON INPUT) (.5); CALL WITH HORIZON US BIDDER (.5); CONSIDERING HORIZON SEPARATION (.8). | | | | |
| 02/02/26 | Nichols, Evan T. | 0.80 | 1,516.00 | 044 | 75611649 |
| | CORRESPONDENCE WITH INTERNAL TEAMS RE POST-CLOSING BANKING MATTERS. | | | | |
| 02/02/26 | Woods, Jonny | 0.20 | 401.00 | 044 | 75673497 |
| | CORRESPONDENCE WITH K. MCLACHLAN RE DIP AND UBS FACILITY COVENANTS. | | | | |
| 02/02/26 | McLachlan, Kyle | 3.40 | 6,290.00 | 044 | 75634956 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. WOODS ON ACTION ITEMS (0.2); REVIEW UBS CREDIT AGREEMENT FOR RESTRICTED SUBSIDIARY ISSUES AND DRAFT NOTE TO J. WOODS IN RELATION TO SAME (1.3); CONFER WITH J. WOODS ON ACTION ITEMS (0.1); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH LAZARD ON HORIZON US BIDDER CALLS (0.1); ATTEND CALL WITH LAZARD, WEIL M&A AND BIDDER TEAM AND ADVISORS (0.7); CALL WITH J. DAVIDSON ON WORKSTREAMS IN RELATION TO HORIZON US BIDS (0.1); CORRESPONDENCE WITH J. NEW IN RELATION TO WORKSTREAMS ON HORIZON US BIDS (0.4). | | | | |
| 02/02/26 | Bajania, Nisha D. | 1.30 | 1,807.00 | 044 | 75609369 |
| | REVIEW AND UPDATE REPORTING OBLIGATIONS TRACKER AND RELATED CORRESPONDENCE. | | | | |
| 02/03/26 | Davidson, Jenny | 1.60 | 4,280.00 | 044 | 75752420 |
| | DISCUSS HORIZON STRATEGY WITH J. NEW AND K. MCLACHAN (.5); EMAILS RE SAME (.4); CALL WITH HORIZON US BIDDER (.5); EMAILS RE SALE (.2). | | | | |
| 02/03/26 | New, Jonathon | 3.00 | 6,015.00 | 044 | 75677005 |
| | REVIEW BRIEFING MATERIALS ON HORIZON SEPARATION AND SALE PROCESS AND MEETING WITH J. DAVIDSON AND K. MCLACHALN (2.0); DILIGENCE CALLS WITH BIDDERS (X2) (1.0). | | | | |
| 02/03/26 | McLachlan, Kyle | 4.50 | 8,325.00 | 044 | 75638464 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. NEW IN RELATION TO CALLS WITH HORIZON US BIDDERS (0.1); ATTEND MEETING WITH J. NEW AND J. DAVIDSON ON HORIZON US SALES PROCESS (0.8); CORRESPONDENCE WITH J. NEW ON BRIEFING DOCUMENTS AND BIDS FOR HORIZON US (0.3); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.2); REVIEW US FINANCE TEAM | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORKSTREAMS TRACKER AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (0.2); ATTEND CALL WITH LAZARD AND OTHERS (0.8); CONFER WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.1); PREPARE FOR AND ATTENDING CALL WITH HORIZON STAKEHOLDERS (1.6). | | | | |
| 02/04/26 | Maples, Jamie | 0.40 | 1,070.00 | 044 | 76155116 |
| | INTERNAL CONFERENCE RE HORIZON SILO MATTERS. | | | | |
| 02/04/26 | Davidson, Jenny | 1.70 | 4,547.50 | 044 | 75752428 |
| | CALL WITH COMPANY ADVISORS RE SALE BIDS AND HORIZON SALE STRUCTURE (1.0); EMAILS WITH COMPANY ADVISORS RE SAME (.7). | | | | |
| 02/04/26 | McLachlan, Kyle | 2.60 | 4,810.00 | 044 | 75638614 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH LAZARD (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ENGAGEMENT WITH HORIZON EUROPE (0.3); REVIEW AND AMEND DRAFT FEE APPLICATION SUMMARY OF HORIZON WORKSTREAMS (1.0); CONFER WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.2); CONFER WITH J. DAVIDSON IN RELATION TO TEAM UPDATES (0.2); CORRESPONDENCE AND CONFER WITH F. GODLEY IN RELATION TO FEE APPLICATION (0.3). | | | | |
| 02/04/26 | Watson, Craig | 1.80 | 3,330.00 | 044 | 76155141 |
| | REVIEW AND DRAFT CORRESPONDENCE RE HORIZON SILO SITE ACCESS MATTERS. | | | | |
| 02/05/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 044 | 75679228 |
| | EMAIL WITH TEAM RE: HORIZON EUROPE AND CONSIDER NEXT STEPS. | | | | |
| 02/05/26 | New, Jonathon | 4.00 | 8,020.00 | 044 | 75677356 |
| | EMAILS WITH LONDON RESTRUCTURING TEAM REGARDING HORIZON SALE AND SEPARATION STEPS (.5); REVIEW STEPS PLAN AND INTERCOMPANY BALANCES (2.0); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN (1.0); TABLE OF INTERCOMPANY BALANCES FOR J. DAVIDSON (.5). | | | | |
| 02/05/26 | McLachlan, Kyle | 3.00 | 5,550.00 | 044 | 75672696 |
| | CONFER WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.2); REVIEW CORRESPONDENCE (0.4); CONFER WITH J. NEW IN RELATION TO REVIEW OF INTERCOMPANY POSITIONS FOR HORIZON SILO (0.1); PREPARE SUMMARY TABLE OF INTERCOMPANY POSITIONS (1.5); REVIEW DRAFT STEPS PAPER ON INTERCOMPANY RATIONALIZATION PREPARED BY A&M (0.3); CORRESPONDENCE WITH J. KANOFF IN RELATION TO HORIZON US ENTITIES (0.4); CONFER WITH F. GODLEY IN RELATION TO HORIZON STRUCTURE CHART (0.1). | | | | |
| 02/05/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 75657222 |
| | HORIZON SEPARATION - LIAISE WITH A&M, WEIL AND LAZARD ON RELEVANT BUSINESS UNITS FOR ANALYSIS OF SEPARATION OF HORIZON EUROPE FROM FBG AND HORIZON NORTH AMERICA, LIAISE INTERNALLY RE SAME AND REVIEW MATERIALS. | | | | |
| 02/06/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 044 | 75679414 |
| | CONFERENCE CALL AND ANALYSIS RE HORIZON EUROPE SILO MATTERS. | | | | |
| 02/06/26 | Davidson, Jenny | 1.40 | 3,745.00 | 044 | 75752409 |
| | COMPANY ADVISOR CALL ON SALES PROCESS AND NEXT STEPS (.5); CALL WITH US RESTRUCTURING AND LITIGATION TEAMS ON HORIZON SEPARATION (.5); SEPARATION PLANNING (.4). | | | | |
| 02/06/26 | New, Jonathon | 3.00 | 6,015.00 | 044 | 75677499 |
| | EMAILS WITH COMPANY ADVISOR TEAM IN RELATION TO HORIZON SEPARATION STEPS AND COMMENTS ON DRAFT PAPER (1.0); CALL WITH J. DAVIDSON AND A&M HORIZON AND TAX TEAMS IN RELATION TO SAME, AND FOLLOW-UP EMAILS (1.0); CALL WITH NY TEAM IN RELATION TO SAME, AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP EMAILS (1.0). | | | | |
| 02/06/26 | McLachlan, Kyle | 6.40 | 11,840.00 | 044 | 75672702 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH A&M (0.2); CORRESPONDENCE WITH NY RESTRUCTURING TEAM (0.1); CONFER WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.3); ATTEND CALL WITH A&M TEAM ON STEPS PAPER (0.5); ATTEND CALL WITH NY LITIGATION AND NY RESTRUCTURING TEAM (0.5); REVIEW AND AMEND INTERCOMPANY BALANCE SUMMARY TABLE (2.7); REVIEW A&M STEPS PAPER AND PROGRESSING COMMENTS ON SAME (1.3); CORRESPONDENCE WITH J. NEW AND J. DAVIDSON IN RELATION TO COMMENTS ON STEPS PAPER (0.1); CORRESPONDENCE WITH WEIL GERMANY ON STATUS OF GERMAN ENTITIES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/26 | Godley, Francesca | 3.80 | 2,698.00 | 044 | 75676017 |

LIAISE WITH K. MCLACHLAN ON HORIZON LOCAL COUNSEL FEES (2.5); EMAIL LOCAL COUNSEL ON STATUS OF HORIZON FEES (1.0); LIAISE WITH K. MCLCHLAND AND CREATE LIST OF HORIZON ENTITIES FOR T. PALISI (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/26 | McLachlan, Kyle | 0.70 | 1,295.00 | 044 | 75672711 |

REVIEW CORRESPONDENCE (0.3); REVIEW AND UPDATE INTERCOMPANY SUMMARY TABLE (0.2); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW ON INTERCOMPANY SUMMARY TABLE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/26 | McLachlan, Kyle | 1.70 | 3,145.00 | 044 | 75675726 |

REVIEW CORRESPONDENCE (0.4); REVIEW AND AMEND SUMMARY SPREADSHEET OF INTERCOMPANY POSITIONS (0.8); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO INTERCOMPANY POSITIONS SUMMARY (0.2); CORRESPONDENCE WITH A&M ON INTERCOMPANY RATIONALIZATION STEPS PAPER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Davidson, Jenny | 0.90 | 2,407.50 | 044 | 75752402 |

CALL WITH A&M RE HORIZON COSTS (.5); COORDINATE HORIZON SALES PROCESS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | New, Jonathon | 2.50 | 5,012.50 | 044 | 75732079 |

CALL WITH WEIL NY RESTRUCTURING AND M&A TEAMS AND LAZARD M&A TEAM REGARDING M&A WORKSTREAMS UPDATES (.5); REVIEW SAPA, BIDDER TERM SHEET, UBS SEPARATION TERM SHEET AND INTERCOMPANY RATIONALIZATION STEPS PLAN (1.5); EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON SEPARATION PLANNING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | McLachlan, Kyle | 6.00 | 11,100.00 | 044 | 75694168 |

ANALYSIS RE HORIZON SILO SALE MATTERS (2.4); CONFERENCE CALL WITH COMPANY ADVISORS (0.5); REVIEW SALE DOCUMENTATION (1.5); CORRESPONDENCE WITH COUNTERPARTIES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/26 | Godley, Francesca | 1.00 | 710.00 | 044 | 75730668 |

LIAISE WITH K. MCLACHLAN ON OUTSTANDING HORIZON LOCAL COUNSEL FEES (0.5); DRAFT EMAIL TO SWEDISH LOCAL COUNSEL AND REVIEW DRAFT EMAIL FOR K. MCLACHLAN (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | Davidson, Jenny | 2.40 | 6,420.00 | 044 | 75752388 |

COORDINATE WITH J. NEW ON HORIZON SEPARATION AND SALES STRUCTURE (.9); REVIEW INTERCOMPANY POSITION AND SAPA (1.1); EMAILS ON HORIZON SEPARATION AND SALE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | New, Jonathon | 2.50 | 5,012.50 | 044 | 75732002 |

REVIEW SAPA, BIDDER TERM SHEET, UBS SEPARATION TERM SHEET AND INTERCOMPANY RATIONALIZATION STEPS PLAN (1.0); EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON SEPARATION PLANNING (.5); WORKING SESSION WITH J. DAVIDSON ON HORIZON SEPARATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/26 | McLachlan, Kyle | 7.00 | 12,950.00 | 044 | 75728369 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE HORIZON SILO SALE AND SEPARATION MATTERS (1.9); CONFERENCE CALL WITH COMPANY ADVISORS (.7); COORDINATE WITH VARIOUS LOCAL COUNSEL (1.1); REVIEW AND PREPARE SALE DOCUMENTATION (1.7); ANALYSIS OF INTERCOMPANY POSITIONS AND TAX MATTERS (1.6). | | | | |
| 02/10/26 | Smith, Oliver | 0.70 | 1,078.00 | 044 | 75707600 |
| | HORIZON SEPARATION - LIAISE INTERNALLY RE STATUS OF MEXICAN PLANTS AND IMPACT ON HORIZON SEPARATION. | | | | |
| 02/10/26 | Godley, Francesca | 1.00 | 710.00 | 044 | 75730575 |
| | LIAISE WITH K. MCLACHLAN ON HORIZON LOCAL COUNSEL OUTSTANDING FEES (0.5); REVIEW DRAFT EMAIL FOR K. MCLACHLAN (0.2); DRAFT EMAIL TO INDIAN COUNSEL ON OUTSTANDING HORIZON FEES (0.3). | | | | |
| 02/11/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 044 | 75737399 |
| | ANALYSIS AND CORRESPONDENCE RE ROW SEPARATION. | | | | |
| 02/11/26 | Davidson, Jenny | 1.80 | 4,815.00 | 044 | 75752380 |
| | COORDINATE WITH J. NEW ON HORIZON SEPARATION (.9); CALL WITH COMPANY ADVISORS ON THE SAME (.5); FOLLOW-UP EMAILS (.4). | | | | |
| 02/11/26 | New, Jonathon | 1.50 | 3,007.50 | 044 | 75732007 |
| | REVIEW SAPA, BIDDER TERM SHEET, UBS SEPARATION TERM SHEET AND INTERCOMPANY RATIONALIZATION STEPS PLAN (.5); EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON SEPARATION PLANNING (1.0). | | | | |
| 02/11/26 | McLachlan, Kyle | 6.20 | 11,470.00 | 044 | 75726795 |
| | REVIEW CORRESPONDENCE (0.4); CONFER AND CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.4); CONFER WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.2); REVIEW SUMMARY OF OUTSTANDING LOCAL COUNSEL FEES FOR HORIZON EUROPE AND CONFER WITH F. GODLEY IN RELATION TO SAME (0.5); CORRESPONDENCE WITH F. GODLEY IN RELATION TO OUTSTANDING FEES FOR INDIAN COUNSEL (0.2); REVIEW UPDATES FROM TAX TEAM IN RELATION TO INTERCOMPANY BALANCE ANALYSIS (0.3); CORRESPONDENCE WITH S. PIBWORTH ON TAX ANALYSIS FOR HORIZON US SALE (0.2); CORRESPONDENCE WITH LAZARD AND M. CRUZ IN RELATION TO ADVISOR CALL (0.4); ATTEND CALL WITH NY M&A AND NY RESTRUCTURING TEAMS (0.5); ATTEND CALL WITH LAZARD, A&M US, WEIL TEAM IN RELATION TO HORIZON US SALE AND SEPARATION (1.0); CONFER WITH J. NEW IN RELATION TO HORIZON US SALE PERIMETER AND TAX ANALYSIS (0.3); PREPARE LIST OF ACTION ITEMS TO A&M US, LAZARD AND WEIL TEAMS IN RESPECT OF HORIZON SALE (1.4); CORRESPONDENCE WITH E. NICHOLS IN RELATION TO INTERCOMPANY BALANCES (0.4). | | | | |
| 02/11/26 | Godley, Francesca | 3.50 | 2,485.00 | 044 | 75730599 |
| | LIAISE WITH K. MCLACHLAN ON HORIZON LOCAL COUNSEL OUTSTANDING FEES (1.0); SEND EMAIL UPDATE ON HORIZON LOCAL COUNSEL FEES TO K. MCLACHLAN AND J. DAVIDSON (0.8); DRAFT EMAIL TO SEND TO DUTCH AND LUX COUNSEL ON OUTSTANDING FEES (0.5); TELEPHONING DUTCH AND LUX COUNSEL ON OUTSTANDING FEES (0.2); ATTEND HORIZON SEPARATION ADVISOR CALL AND MAKE CALL NOTE (1.0). | | | | |
| 02/12/26 | Davidson, Jenny | 3.50 | 9,362.50 | 044 | 75718655 |
| | COORDINATE WITH J. NEW AND K. MCLACHLAN RE HORIZON SEPARATION (.8); EMAILS WITH COMPANY ADVISORS RE SAME (.3); MEETING WITH J. NEW AND K. MCLACHLAN RE HORIZON SEPARATION TERMS (1.2); PREPARE MARK-UP OF UBS HORIZON SEPARATION PROPOSAL (.8); COMPANY ADVISOR CALL ON SALES PROCESS (.4). | | | | |
| 02/12/26 | New, Jonathon | 2.50 | 5,012.50 | 044 | 75732011 |
| | REVIEW SAPA, BIDDER TERM SHEET, UBS SEPARATION TERM SHEET AND INTERCOMPANY RATIONALIZATION STEPS PLAN (1.0); EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEPARATION PLANNING (.5); WORKING SESSION WITH J. DAVIDSON ON HORIZON SEPARATION (1.0). | | | | |
| 02/12/26 | McLachlan, Kyle | 5.80 | 10,730.00 | 044 | 75726546 |
| | CALL ON SALES PROCESS (.5); ANALYSIS OF SEPARATION MECHANICS (1.7); CORRESPONDENCE RE HORIZON SILO SEPARATION MATTERS (1.4); PREPARE FRAMEWORK AGREEMENT DOCUMENTATION (2.2). | | | | |
| 02/12/26 | Watson, Craig | 1.10 | 2,035.00 | 044 | 75728020 |
| | INTERNAL DISCUSSION (.3) AND REVIEW OF TRANSACTION DOCUMENTATION RE HORIZON SALE (.8). | | | | |
| 02/12/26 | Godley, Francesca | 1.00 | 710.00 | 044 | 75730594 |
| | LIAISE WITH K. MCLACHLAN AND ANSWER VARIOUS EMAILS RELATING TO HORIZON LOCAL COUNSEL (0.5); CREATE HORIZON LOCAL COUNSEL OUTSTANDING FEES TABLE AND SEND TO J. DAVIDSON (0.5). | | | | |
| 02/13/26 | Davidson, Jenny | 1.60 | 4,280.00 | 044 | 75752395 |
| | REVIEW LETTER FROM HORIZON INDEPENDENT DIRECTOR (.3); PREPARE UPDATE ON HORIZON SEPARATION TO VARIOUS COMPANY STAKEHOLDERS (1.3). | | | | |
| 02/13/26 | Wirta, Henrietta | 2.00 | 3,700.00 | 044 | 75732335 |
| | REVIEW HORIZON SEPARATION RELATED DOCUMENTS (1.3); CALL WITH K. MCLACHLAN RE HORIZON SEPARATION (0.2); CALL WITH J. GRAY TO CATCH-UP (0.1); M&A / RESTRUCTURING INTERNAL WEIL UPDATE CALL (0.4). | | | | |
| 02/13/26 | McLachlan, Kyle | 2.70 | 4,995.00 | 044 | 75726495 |
| | REVIEW AND AMEND DISCLOSURE STATEMENT (0.8); REVIEW CORRESPONDENCE (0.4); CONFER WITH O. SMITH IN RELATION TO DRAFT DISCLOSURE STATEMENT (0.1); ATTEND CALL WITH NY M&A AND NY RESTRUCTURING (0.4); CALL WITH H. WIRTA IN RELATION TO STATUS OF HORIZON US SALE AND CORRESPONDENCE IN RELATION TO SAME (0.4); CALL WITH J. NEW IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH J. NEW IN RELATION TO INTERCOMPANY BALANCES (0.3); CORRESPONDENCE WITH TAX TEAM IN RELATION TO LOCAL COUNSEL (0.1); CORRESPONDENCE WITH LONDON PEMA ON HORIZON SEPARATION (0.1). | | | | |
| 02/14/26 | McLachlan, Kyle | 2.70 | 4,995.00 | 044 | 75728371 |
| | REVIEW CORRESPONDENCE (0.4); DRAFT UPDATE ON HORIZON EUROPE SEPARATION TO UCC AND DIP LENDER ADVISORS (1.5); CORRESPONDENCE WITH LAZARD ON PAGES FOR BOARD MEETINGS (0.4); CORRESPONDENCE WITH A&M (0.3); CORRESPONDENCE WITH J. DAVIDSON ON ACTION ITEMS (0.1). | | | | |
| 02/15/26 | McLachlan, Kyle | 0.30 | 555.00 | 044 | 75731833 |
| | REVIEW CORRESPONDENCE (0.2); CONFER WITH O. SMITH IN RELATION TO QUESTIONS FROM IP TEAM ON SALE PERIMETER (0.1). | | | | |
| 02/16/26 | Davidson, Jenny | 0.20 | 535.00 | 044 | 75752408 |
| | EMAILS RE HORIZON SEPARATION. | | | | |
| 02/16/26 | Wirta, Henrietta | 0.30 | 555.00 | 044 | 75745764 |
| | CATCH UP ON FBG EMAILS. | | | | |
| 02/16/26 | McLachlan, Kyle | 0.20 | 370.00 | 044 | 75771601 |
| | REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.1). | | | | |
| 02/17/26 | McLachlan, Kyle | 2.60 | 4,810.00 | 044 | 75771650 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND PREPARE RESPONSES TO COUNTERPARTY COUNSEL INQUIRIES (1.4); LIAISE WITH WEIL LONDON RE HORIZON WORK STREAMS (1.2). | | | | |
| 02/18/26 | Wirta, Henrietta | 0.10 | 185.00 | 044 | 75776418 |
| | CATCH UP ON EMAILS. | | | | |
| 02/18/26 | McLachlan, Kyle | 2.60 | 4,810.00 | 044 | 75771744 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH J. DAVIDSON AND J. WOODS ON LOCAL COUNSEL FEES (0.3); PREPARE SUMMARY OF LOCAL COUNSEL INVOICES FOR HORIZON SILO (0.4); ATTEND CALL WITH TEAM TO DISCUSS APPROACH TO LOCAL COUNSEL (0.5); PREPARE EMAILS TO LOCAL COUNSEL (0.3); CONFER WITH J. WOODS IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH T. PALISI ON SOUTH AFRICAN ENGAGEMENT LETTER AND BERMUDA ENTITY (0.3); CORRESPONDENCE WITH WHITE & CASE (0.1); CORRESPONDENCE WITH LOCAL COUNSEL IN RELATION TO OUTSTANDING FEES (0.2). | | | | |
| 02/19/26 | McLachlan, Kyle | 1.60 | 2,960.00 | 044 | 75771754 |
| | CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO LOCAL FEE POSITIONS (0.8); TELEPHONE ATTENDANCE WITH WILHELM WESTBERG AT MSA IN RELATION TO OUTSTANDING INVOICE (0.1); CORRESPONDENCE WITH T. PALISI IN RELATION TO LOCAL COUNSEL FEES AND RELATED DOCUMENTATION (0.5) ; CALL WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.2). | | | | |
| 02/20/26 | New, Jonathon | 1.00 | 2,005.00 | 044 | 75771317 |
| | EMAIL NOTE FROM J. DAVIDSON REGARDING STATUS AND NEXT STEPS ON HORIZON AND OTHER SILO SALES, FOLLOW-UP CALL AND EMAILS WITH LONDON RESTRUCTURING TEAM REGARDING SAME. | | | | |
| 02/20/26 | McLachlan, Kyle | 3.50 | 6,475.00 | 044 | 75771779 |
| | REVIEW CORRESPONDENCE (0.3); ATTEND CALL WITH LONDON RESTRUCTURING TEAM ON MATTER STATUS (0.7); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM ON HORIZON SALE STATUS (0.7); CORRESPONDENCE WITH A&M TEAM IN RELATION TO STATUS OF INTERCOMPANY BALANCE INFORMATION (0.3); CONFER WITH J. NEW IN RELATION TO HORIZON SALE ACTION ITEMS (0.1); REVIEW SPREADSHEET FROM A&M IN RELATION TO OUTSTANDING LOCAL COUNSEL INVOICES (0.6); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO LOCAL COUNSEL FEES (0.1); CONFER WITH J. WOODS IN RELATION TO LOCAL COUNSEL POSITION (0.1); CORRESPONDENCE WITH A&M TEAM IN RELATION TO COMMENTS ON SPREADSHEET OF LOCAL COUNSEL OUTSTANDING INVOICES (0.4); CORRESPONDENCE WITH J. KANOFF IN RELATION TO INFORMATION FOR HORIZON SALE STATUS (0.2). | | | | |
| 02/21/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 044 | 75771428 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM IN RELATION TO SALE SILOS (0.4); CORRESPONDENCE WITH ASHURST TEAM IN RELATION TO SALE INFORMATION (0.1); CONFER WITH J. WOODS IN RELATION TO CONFIRMATIONS FROM POLISH COUNSEL (0.1). | | | | |
| 02/22/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 044 | 75775743 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW INFORMATION ON FOREIGN ENTITIES WITHIN SALE SCOPE (0.6). | | | | |
| 02/23/26 | McLachlan, Kyle | 5.40 | 9,990.00 | 044 | 75817754 |
| | REVIEW CORRESPONDENCE (0.4) AND DRAFT RESPONSE RE HORIZON SILO DISCLOSURE MATTERS (0.6); CORRESPONDENCE WITH INTERNAL TEAM RE LOCAL COUNSEL MATTERS (1.5); PREPARE UPDATED GROUP STRUCTURE DOCUMENTATION (2.6); CORRESPONDENCE WITH CO-COUNSEL (0.3). | | | | |
| 02/24/26 | Davidson, Jenny | 3.10 | 8,292.50 | 044 | 75802303 |
| | CONFERENCE CALL WITH LENDER COUNSEL RE SALES PROCESS MATTERS (2.8); UPDATE CALL WITH W&C ON SALES PROCESS AND SEPARATION (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/26 | New, Jonathon | 0.50 | 1,002.50 | 044 | 75832465 |
| | EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON SALE WORKSTREAMS. | | | | |
| 02/24/26 | McLachlan, Kyle | 5.70 | 10,545.00 | 044 | 75817776 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH LOCAL COUNSEL IN RELATION TO OUTSTANDING INVOICES (1.4); CALL WITH G. COETZER AT ENS IN RELATION TO INVOICE (0.1); REVIEW AND AMEND DISCLOSURE STATEMENT (1.6); CONFER AND CORRESPONDENCE WITH C. KRUIZINGA, H. LI AND I. WINGRAD IN RELATION TO HORIZON WORKSTREAMS AND LOCAL COUNSEL INVOICES (0.8); CONFER AND CORRESPONDENCE WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.5); PREPARE CORRESPONDENCE TO HORIZON EUROPE MANAGEMENT ON LOCAL COUNSEL INVOICES (0.9). | | | | |
| 02/25/26 | Davidson, Jenny | 0.30 | 802.50 | 044 | 75832549 |
| | UPDATE CALL WITH W&C ON SALES PROCESS AND SEPARATION. | | | | |
| 02/25/26 | New, Jonathon | 0.50 | 1,002.50 | 044 | 75832466 |
| | EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON SALE WORKSTREAMS. | | | | |
| 02/25/26 | McLachlan, Kyle | 6.10 | 11,285.00 | 044 | 75817835 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH A&M TEAM IN RELATION TO CALLS AND LOCAL COUNSEL INVOICES (1.6); CONFER AND CORRESPONDENCE WITH F. GODLEY IN RELATION TO ACTION ITEMS (0.5); REVIEW LOCAL COUNSEL INVOICES SPREADSHEET PREPARED BY A&M (1.1); CALL WITH I. WINGRAD IN RELATION TO LOCAL COUNSEL INVOICE FOR DENMARK (0.2); CORRESPONDENCE WITH J. DAVIDSON AND LONDON RESTRUCTURING TEAM IN RELATION TO INVOICES FROM GORRISSEN (0.4) ATTEND CALL WITH A&M TEAM (0.6); CONFER WITH J. NEW IN RELATION TO HORIZON SALE STATUS AND PERIMETER (0.4); CORRESPONDENCE WITH F. GODLEY AND O. SMITH IN RELATION TO ENGAGEMENT AND INVOICES OF CORNEL TABARTA (0.2); CORRESPONDENCE WITH CORNEL TABARTA IN RELATION TO INVOICE (0.3); CORRESPONDENCE WITH GORRISSEN IN RELATION TO INVOICE (0.4). | | | | |
| 02/25/26 | Godley, Francesca | 3.10 | 2,201.00 | 044 | 75808378 |
| | FOLLOW UP WITH LOCAL COUNSEL ON STATUS OF HORIZON EUROPE ONLY OUTSTANDING FEES AND LIAISE WITH K. MCLACHLAN IN RELATION TO THE SAME (2.0); DRAFT EMAILS TO LOCAL COUNSEL ON OUTSTANDING INVOICES AND SEND TO J. DAVIDSON FOR REVIEW (0.6); REVIEW DANISH COUNSEL'S HORIZON EUROPE ONLY INVOICE AND SEND COMMENTS TO K. MCLACHLAN (0.5). | | | | |
| 02/26/26 | Davidson, Jenny | 0.80 | 2,140.00 | 044 | 75825290 |
| | COMMUNICATIONS WITH HORIZON EUROPE ON SEPARATION AND SALE. | | | | |
| 02/26/26 | New, Jonathon | 0.50 | 1,002.50 | 044 | 75832467 |
| | EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON SALE WORKSTREAMS. | | | | |
| 02/26/26 | McLachlan, Kyle | 2.80 | 5,180.00 | 044 | 75817815 |
| | REVIEW CORRESPONDENCE (0.3); INSTRUCT F. GODLEY IN RELATION TO FOLLOW UPS WITH LOCAL COUNSEL ON OUTSTANDING INVOICES (0.3); REVIEW SPREADSHEET OF OUTSTANDING INVOICES SHARED BY A&M (0.5); CORRESPONDENCE WITH A&M (0.1); PREPARE CORRESPONDENCE TO HORIZON EUROPE MANAGEMENT TEAM IN RELATION TO LOCAL COUNSEL INVOICES (1.6). | | | | |
| 02/26/26 | Godley, Francesca | 2.00 | 1,420.00 | 044 | 75830259 |
| | UPDATE AND SEND HORIZON EUROPE ONLY LOCAL COUNSEL OUTSTANDING FEES TRACKER (1.0); LIAISE WITH K. MCLACHLAN ON HORIZON EUROPE LOCAL COUNSEL FEES (1.0). | | | | |
| 02/27/26 | New, Jonathon | 0.50 | 1,002.50 | 044 | 75832497 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND DISCUSSIONS WITH K. MCLACHLAN RE HORIZON SALE WORKSTREAMS. | | | | |
| 02/27/26 | McLachlan, Kyle | 3.90 | 7,215.00 | 044 | 75824551 |
| | REVIEW CORRESPONDENCE (0.2); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS ON HORIZON SALE (0.2); PREPARE FOR ATTENDING CALL WITH A&M TEAM TO DISCUSS APPROACH TO INVOICING (1.1); CORRESPONDENCE WITH A&M TEAM IN RELATION TO LOCAL COUNSEL INVOICES (0.3) ; REVIEW LOCAL COUNSEL INVOICES AND CORRESPONDENCE WITH LOCAL COUNSEL IN RELATION TO UPDATES TO INVOICES (0.7); CORRESPONDENCE WITH F. GODLEY IN RELATION TO COLLATION OF CONSTITUTIONAL DOCUMENTS FOR NY M&A TEAM (0.1); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO SALE STATUS FOR HORIZON SILO (0.6); CORRESPONDENCE WITH WHITE & CASE (0.1); CORRESPONDENCE WITH MICHAEL SCOTT (0.4); CORRESPONDENCE WITH J. DAVIDSON AND F. GODLEY IN RELATION TO UPDATES TO HORIZON STRUCTURE CHART (0.2). | | | | |
| 02/27/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 75830479 |
| | LIAISE INTERNALLY ON INVOICES AND PARTICULARLY ON WORK DONE BY CORNEL, ROMANIAN CONFLICTS COUNSEL. | | | | |
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **161.20** | **$301,623.50** | | |
| 02/02/26 | Lawford, Mark | 0.80 | 2,140.00 | 046 | 75606514 |
| | ROW OTHER: EMAILS ON VARIOUS ROW/INSOLVENCY AND NEXT STEPS MATTERS WITH THE WEIL TEAM. | | | | |
| 02/02/26 | New, Jonathon | 3.50 | 7,017.50 | 046 | 75676360 |
| | CORRESPONDENCE WITH COMPANY ADVISORS RE CHAPTER 11 WORK STREAMS (1.0); INTERNAL DISCUSSIONS AND REVIEW RE TRICO AND AIRTEX SILO MATTERS (1.0); CORRESPONDENCE AND INTERNAL DISCUSSIONS RE EAGLE SILO MATTERS (1.5). | | | | |
| 02/02/26 | Teltschik, Megan | 0.60 | 906.00 | 046 | 75620290 |
| | COMMUNICATIONS WITH LOCAL COUNSELS REGARDING FOREIGN LIEN SEARCHES (0.2); COMMUNICATIONS WITH M&A TEAM REGARDING FOREIGN LIEN SEARCHES (0.4). | | | | |
| 02/02/26 | Smith, Oliver | 2.50 | 3,850.00 | 046 | 75620725 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); TRICO AND AIRTEX SILOS - PREPARE WORKSTREAMS HANDOVER TO ROXANA AND CIRCULATE TO ROXANA (2.0). | | | | |
| 02/03/26 | Lawford, Mark | 1.00 | 2,675.00 | 046 | 75613463 |
| | ROW OTHER: CALL WITH R. TENT TO DISCUSS NEXT STEPS WITH WEIL/FBG EUROPE AND TRICO UK IN PARTICULAR (0.5); PREPARE FOR THE CALL, EMAILS ON VARIOUS ROW ISSUES WITH WEIL TEAM (0.4); ROW OTHER: EMAILS J. DAVIDSON RE MEXICO (0.1). | | | | |
| 02/03/26 | Davidson, Jenny | 1.60 | 4,280.00 | 046 | 75752419 |
| | CALL WITH R. TENT RE TRICO UK (.5); COORDINATE VARIOUS ROW STRATEGIC WORK STREAMS (1.1). | | | | |
| 02/03/26 | New, Jonathon | 2.00 | 4,010.00 | 046 | 75677012 |
| | EMAILS WITH COMPANY ADVISORS ON CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH COMPANY ADVISORS AND MANAGEMENT ON MEXICAN WORKSTREAMS (.5); EMAILS AND DISCUSSIONS WITH O. SMITH AND MANAGEMENT ON TRICO AND AIRTEX WORKSTREAMS AND HANDOVER (.5). | | | | |
| 02/03/26 | Kite, Chloe | 0.20 | 401.00 | 046 | 75676991 |
| | EMAIL TO E. BRADY ON FINAL CHANGES TO DATA QUESTION LIST AND READ EMAILS FROM THE WEIL TEAM CONCERNING THE SAME. | | | | |
| 02/03/26 | Teltschik, Megan | 0.80 | 1,208.00 | 046 | 75629144 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH BANKING AND M&A TEAMS REGARDING FOREIGN LIEN SEARCH RESULTS. | | | | |
| 02/03/26 | Smith, Oliver | 3.00 | 4,620.00 | 046 | 75628829 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); HANDOVER - LEAD HANDOVER MEETING WITH ROXANA (0.5); LIAISE INTERNALLY AND SOURCING D&O POLICY FOR HANDOVER (0.5); LIAISE INTERNALLY WITH LITIGATION RE SOURCING CLAIMS INFORMATION AND UNDERLYING DOCUMENTS (0.5); NORTH AMERICA-LINKED ROW - LIAISE INTERNALLY AND WITH LOCAL COUNSEL RE MEXICAN AND CHINESE BUSINESS UNITS AND OUTSTANDING QUERIES (1.0). | | | | |
| 02/04/26 | Lawford, Mark | 0.20 | 535.00 | 046 | 75657771 |
| | ROW OTHER: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 02/04/26 | Crook, James | 0.70 | 1,403.50 | 046 | 75650384 |
| | REVIEW EMAIL REQUEST FROM COMPANY SENT BY O. SMITH FROM LONDON RESTRUCTURING (0.3); INITIAL STEPS TAKEN IN RESPECT OF TASK INCLUDING SPEAKING TO L. URNEVICIUTE RE: WHAT HAS TO BE DONE AND ALSO GATHERING RELEVANT DOCUMENTS AND INFORMATION (0.4). | | | | |
| 02/04/26 | New, Jonathon | 2.00 | 4,010.00 | 046 | 75677154 |
| | REVIEW BRIEFING MATERIALS ON HORIZON SALE AND SEPARATION (.5); EMAILS WITH COMPANY ADVISORS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH MANAGEMENT AND J. DAVIDSON REGARDING EAGLE (.5). | | | | |
| 02/04/26 | Smith, Oliver | 4.00 | 6,160.00 | 046 | 75647896 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); HANDOVER - LIAISE INTERNALLY AND SOURCING D&O POLICY FOR HANDOVER (0.5); PREPARE CLAIMS HANDOVER AND LIAISE INTERNALLY WITH LITIGATION RE SOURCING CLAIMS INFORMATION AND UNDERLYING DOCUMENTS (1.0); NORTH AMERICA-LINKED ROW - LIAISE INTERNALLY, WITH A&M, COMPANY AND LOCAL COUNSEL RE MEXICAN AND CHINESE BUSINESS UNITS AND QUERIES WITH RESPECT TO INSOLVENCY PROCEEDING PREPARATIONS AND DECISIONS RE CONTRACTS (2.0). | | | | |
| 02/05/26 | Lawford, Mark | 0.20 | 535.00 | 046 | 75644283 |
| | ROW OTHER: EMAILS TO WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 02/05/26 | Crook, James | 3.80 | 7,619.00 | 046 | 75649596 |
| | EMAILS ON SUMMARIES WITH O. SMITH FROM LONDON RESTRUCTURING (0.5); REVIEW EMAIL FROM O. SMITH TO FIRST BRANDS ON TRICO WITH SUMMARIES OF AGREEMENTS (0.3); COMMENT ON DRAFT SUMMARIES PREPARED BY L. URNEVICIUTE AND REVIEW DOCUMENTATION GATHERED (2.3); REVIEW UPDATED SUMMARIES AND FURTHER COMMENTS ON THE SAME AS WELL AS ON COVERING EMAIL TO O. SMITH FROM LONDON RESTRUCTURING (0.7). | | | | |
| 02/05/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75677409 |
| | EMAILS WITH COMPANY'S ADVISORS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/05/26 | Smith, Oliver | 3.00 | 4,620.00 | 046 | 75657219 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); HANDOVER - PREPARE CLAIMS HANDOVER AND LIAISE INTERNALLY WITH WEIL STRUCTURED FINANCE AND LITIGATION RE SOURCING CLAIMS INFORMATION AND UNDERLYING DOCUMENTS (1.5); TRICO AND AIRTEX SILOS -LIAISE WITH ROXANA AND A&M RE VW FUNDING ARRANGEMENTS, INCLUDING PROVIDING INFORMATION AS TO OUTSTANDING CLAIMS WITHIN TRICO EUROPE AND LIAISE INTERNALLY RE SAME (1.0). | | | | |
| 02/05/26 | Godley, Francesca | 0.20 | 142.00 | 046 | 75676000 |
| | COMPILE LIST OF ULTINON LOCAL COUNSEL FOR J. NEW. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/26 | Crook, James | 0.80 | 1,604.00 | 046 | 75676518 |
| | REVIEW OVERVIEW OF AGREEMENTS AND EMAILS FROM LONDON RESTRUCTURING O. SMITH INTERNALLY (0.3); REVIEW FOLLOW-UP EMAILS FROM LONDON RESTRUCTURING O. SMITH INTERNALLY AND PROVIDE FEEDBACK ON THE SAME (0.5). | | | | |
| 02/06/26 | New, Jonathon | 1.50 | 3,007.50 | 046 | 75677491 |
| | EMAILS WITH COMPANY ADVISORS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS (1.0); EMAILS WITH O. SMITH, MANAGEMENT AND LOCAL COUNSEL IN RELATION TO TRICO AND AIRTEX WORKSTREAMS (.5). | | | | |
| 02/06/26 | Smith, Oliver | 5.20 | 8,008.00 | 046 | 75657232 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); TRICO AND AIRTEX SILOS -LIAISE WITH ROXANA AND A&M RE VW FUNDING ARRANGEMENTS, INCLUDING PROVIDING INFORMATION AS TO OUTSTANDING CLAIMS WITHIN TRICO EUROPE AND ADVISING WITH RESPECT TO PROVISIONS OF THE AGREEMENT AND LIAISE INTERNALLY RE SAME (2.2); HANDOVER - PREPARE CLAIMS HANDOVER AND LIAISE INTERNALLY WITH WEIL STRUCTURED FINANCE AND LITIGATION RE SOURCING CLAIMS INFORMATION AND UNDERLYING DOCUMENTS (2.5). | | | | |
| 02/06/26 | Godley, Francesca | 1.00 | 710.00 | 046 | 75675938 |
| | LIAISE WITH LONDON RESTRUCTURING TEAM AND AMEND FBG STRUCTURE CHART WITH LONDON RESTRUCTURING UPDATES. | | | | |
| 02/09/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75731864 |
| | EMAILS WITH COMPANY ADVISOR TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/09/26 | Teltschik, Megan | 0.30 | 453.00 | 046 | 75697568 |
| | COMMUNICATIONS WITH M&A AND BANKING TEAMS REGARDING FOREIGN LIEN SEARCHES. | | | | |
| 02/09/26 | Smith, Oliver | 4.50 | 6,930.00 | 046 | 75690193 |
| | REVIEW MATTER EMAILS (1.0) AND BROADER MATTER MATERIALS (0) AND PROVIDE/REVIEW/AMEND/LIAISE INTERNALLY RE NARRATIVES FOR ROW ENTRIES FOR FEE APPLICATIONS (3.0); HANDOVER - PREPARE CLAIMS HANDOVER AND LIAISE INTERNALLY WITH WEIL STRUCTURED FINANCE AND LITIGATION RE SOURCING CLAIMS INFORMATION AND UNDERLYING DOCUMENTS (0.2); TRICO AND AIRTEX SILOS - LIAISE WITH SPANISH COUNSEL RE INVOICE FOR AIRTEX SPAIN (0.3). | | | | |
| 02/10/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75732091 |
| | EMAILS WITH COMPANY ADVISOR TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/10/26 | Smith, Oliver | 1.70 | 2,618.00 | 046 | 75707623 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0) AND PROVIDE/REVIEW/AMEND/LIAISE INTERNALLY RE NARRATIVES FOR ROW ENTRIES FOR FEE APPLICATIONS (0.5); TRICO AND AIRTEX SILOS - LIAISE WITH WEIL ANTITRUST RE STATUS OF ROW SILOS WITH RESPECT TO ANTITRUST ANALYSIS (0.5); HANDOVER - PREPARE CLAIMS HANDOVER AND LIAISE INTERNALLY WITH WEIL STRUCTURED FINANCE AND LITIGATION RE SOURCING CLAIMS INFORMATION AND UNDERLYING DOCUMENTS (0.2). | | | | |
| 02/11/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75732093 |
| | EMAILS WITH COMPANY ADVISOR TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/11/26 | Teltschik, Megan | 0.70 | 1,057.00 | 046 | 75720726 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH BANKING AND M&A TEAMS REGARDING FOREIGN LIEN SEARCHES (0.4); REVIEW CANADIAN LIEN SEARCH RESULTS (0.3). | | | | |
| 02/11/26 | Smith, Oliver | 2.70 | 4,158.00 | 046 | 75721176 |
| | REVIEW MATTER EMAILS (1.0) AND BROADER MATTER MATERIALS (0); HANDOVER - PREPARE CLAIMS HANDOVER AND LIAISE INTERNALLY WITH WEIL STRUCTURED FINANCE AND LITIGATION RE SOURCING CLAIMS INFORMATION AND UNDERLYING DOCUMENTS (.2); TRICO AND AIRTEX SILOS - LIAISE WITH WEIL M&A WITH RESPECT TO STATUS OF TRICO IP AND LIAISE INTERNALLY RE SAME RE TRICO IP CONTAINED WITHIN HORIZON/FMP SILO (1.5). | | | | |
| 02/12/26 | Davidson, Jenny | 1.90 | 5,082.50 | 046 | 75718658 |
| | CALL WITH WEIL NY RESTRUCTURING AND M&A RE APPROACH TO NON-DEBTOR SUBSIDIARY ASSET AND EQUITY SALES (.7); COORDINATE VARIOUS ROW WORK STREAMS (1.2). | | | | |
| 02/12/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75732094 |
| | EMAILS WITH COMPANY ADVISOR TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/12/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 75721184 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0). | | | | |
| 02/12/26 | Godley, Francesca | 2.00 | 1,420.00 | 046 | 75730595 |
| | DRAFT COFO AND PLASTICS SECTIONS OF DRAFT DISCLOSURE STATEMENT (0.8); CONSOLIDATE ROW DISCLOSURE STATEMENT WITH INPUT FROM REST OF LONDON RESTRUCTURING TEAM (1.0); REQUEST GERMAN RESTRUCTURING TEAM INPUT ON DRAFT DISCLOSURE STATEMENT (0.2). | | | | |
| 02/13/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75725398 |
| | ROW OTHER: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 02/13/26 | New, Jonathon | 1.00 | 2,005.00 | 046 | 75732095 |
| | EMAILS WITH COMPANY ADVISOR TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 02/13/26 | Husic, Melina | 0.70 | 588.00 | 046 | 75731105 |
| | COMMENTS TO ROW DISCLOSURE STATEMENTS. | | | | |
| 02/13/26 | Teltschik, Megan | 0.30 | 453.00 | 046 | 75749259 |
| | COMMUNICATIONS WITH BANKING TEAM REGARDING FOREIGN LIEN SEARCHES. | | | | |
| 02/13/26 | Smith, Oliver | 3.50 | 5,390.00 | 046 | 75724616 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); DISCLOSURE STATEMENT - COORDINATE, DRAFT AND REVIEW CREATION OF SUMMARY FOR DL RE ROW WORKSTREAMS (2.5); TRICO AND AIRTEX SILOS - REVIEW EMAILS AND LIAISE WITH MANAGEMENT RE STATUS OF WEIL ADVISING ON TRICO EUROPE MATTERS AND INTERNALLY RE SAME (.5). | | | | |
| 02/14/26 | Smith, Oliver | 1.30 | 2,002.00 | 046 | 75732651 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); LIAISE WITH WEIL M&A RE ROW IP WITHIN SCOPE OF BIDDER BID (0.8). | | | | |
| 02/15/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 75732663 |
| | REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75735340 |

ROW OTHER: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES.

| 02/16/26 | McLachlan, Kyle | 1.70 | 3,145.00 | 046 | 75771603 |

REVIEW CORRESPONDENCE (0.4); CONFER WITH O. SMITH IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ROW BOARD MEETINGS (0.3); CORRESPONDENCE WITH LAZARD IN RELATION TO MATERIALS FOR BOARD MEETINGS (0.4); CORRESPONDENCE IN RELATION TO COORDINATION OF BOARD MEETINGS (0.2).

| 02/16/26 | Smith, Oliver | 4.50 | 6,930.00 | 046 | 75750017 |

REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); GLOBAL GOVERNANCE BOARD MEETING - LIAISING INTERNALLY, REVIEWING ENTITY LIST AND RELEVANT DIRECTORS, BRIEFING INTERNAL TEAM ON PROCESS FOR BOARD MEETINGS (3.0); TRICO AND AIRTEX SILOS - LIAISE WITH ROMANIAN COUNSEL RE REQUIREMENTS FOR SUBMISSION OF INFORMATION/DOCUMENTS RE TRICO ROMANIA INSOLVENCY AND LIAISE INTERNALLY RE SAME (1.0).

| 02/17/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75745733 |

ROW OTHER: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES.

| 02/17/26 | Wirta, Henrietta | 0.10 | 185.00 | 046 | 75776456 |

CATCH UP ON EMAILS.

| 02/17/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 046 | 75771640 |

CORRESPONDENCE WITH L. WILLIS IN RELATION TO PREPARATION FOR ROW BOARD MEETING (0.4); CONFER WITH O. SMITH IN RELATION TO APPROVAL REQUEST FOR TRADEMARK TO TRICO PRODUCTS CORPORATION (0.2); CONFER WITH T. COHAN IN RELATION TO APPROVAL REQUEST (0.2); CORRESPONDENCE WITH A&M TEAM (0.2).

| 02/17/26 | Smith, Oliver | 1.30 | 2,002.00 | 046 | 75757612 |

REVIEW MATTER EMAILS (0.5) AND BROADER MATTER MATERIALS (0); TRICO AND AIRTEX SILOS - LIAISE WITH ROMANIAN COUNSEL RE REQUIREMENTS FOR SUBMISSION OF INFORMATION/DOCUMENTS RE TRICO ROMANIA INSOLVENCY AND LIAISE INTERNALLY RE SAME (0.3); GLOBAL GOVERNANCE BOARD MEETING - LIAISE INTERNALLY, REVIEW ENTITY LIST AND RELEVANT DIRECTORS, BRIEFING INTERNAL TEAM ON PROCESS FOR BOARD MEETINGS (0.5).

| 02/18/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 046 | 75771743 |

REVIEW SLIDES PREPARED BY LAZARD ON SALES PROCESS (0.7); CORRESPONDENCE WITH LAZARD TEAM (0.1).

| 02/18/26 | Smith, Oliver | 3.30 | 5,082.00 | 046 | 75757621 |

REVIEW MATTER EMAILS (0.3); GLOBAL GOVERNANCE BOARD MEETING - LIAISE INTERNALLY, REVIEW ENTITY LIST AND RELEVANT DIRECTORS, BRIEFING INTERNAL TEAM ON PROCESS FOR BOARD MEETINGS (0.5); TRICO AND AIRTEX SILOS - LIAISE WITH LAZARD RE TRICO IP (0.5); LIAISE INTERNALLY RE QUERIES FROM ROXANA RE TRICO BELGIUM-ULTINON ISSUES FOR TRICO EUROPE M&A (1.0); TRICO AND AIRTEX SILOS - LIAISE INTERNALLY RE CLAIMS HANDOVER FOR COMPANY (1.0).

| 02/19/26 | McLachlan, Kyle | 0.10 | 185.00 | 046 | 75771765 |

CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO BOARD MATERIALS FROM LAZARD.

| 02/19/26 | Smith, Oliver | 2.00 | 3,080.00 | 046 | 75764144 |

REVIEW MATTER EMAILS (0.3); MEXICO BOARD MEETING - LIAISE INTERNALLY AND PREPARE COMMUNICATIONS TO ADVISORS AND COMPANY (0.5); CLAIMS HANDOVER - LIAISE INTERNALLY RE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLAIMS HANDOVER FOR COMPANY (0.5); TRICO AND AIRTEX SILOS - LIAISE WITH A&M AND LAZARD RE TRICO IP (0.3); LIAISE INTERNALLY AND WITH A&M RE QUERIES FROM ROXANA RE TRICO BELGIUM-ULTINON ISSUES FOR TRICO EUROPE M&A (0.4). | | | | |
| 02/20/26 | Lawford, Mark | 0.20 | 535.00 | 046 | 75769189 |
| | ROW TRICO: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 02/20/26 | McLachlan, Kyle | 0.20 | 370.00 | 046 | 75771808 |
| | CORRESPONDENCE WITH L. WILLIS IN RELATION TO ENTITY DETAILS FOR BOARD MEETING. | | | | |
| 02/20/26 | Smith, Oliver | 0.60 | 924.00 | 046 | 75768433 |
| | REVIEW MATTER EMAILS (.3); TRICO AND AIRTEX SILOS - LIAISE INTERNALLY AND WITH A&M RE QUERIES FROM ROXANA RE TRICO BELGIUM-ULTINON ISSUES FOR TRICO EUROPE M&A (.3). | | | | |
| 02/21/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75770497 |
| | ROW TRICO: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 02/21/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 75772676 |
| | TRICO AND AIRTEX SILOS - LIAISE INTERNALLY AND WITH A&M RE QUERIES FROM ROXANA RE TRICO EUROPE SALES PROCESS. | | | | |
| 02/22/26 | Teltschik, Megan | 1.30 | 1,963.00 | 046 | 75784930 |
| | SUMMARIZE NON-EUROPEAN FOREIGN LIEN SEARCH RESULTS (1.1) AND COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING SAME (0.2). | | | | |
| 02/23/26 | Eiden, Matthias | 0.20 | 316.00 | 046 | 75817526 |
| | E-MAILS REGARDING RECEIVABLE AGAINST CZECH LINDEN S.R.O. / HUSTOPECE. | | | | |
| 02/23/26 | Davidson, Jenny | 0.50 | 1,337.50 | 046 | 75802324 |
| | CALL WITH BRAZILIAN COUNSEL. | | | | |
| 02/23/26 | Teltschik, Megan | 0.20 | 302.00 | 046 | 75797131 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING FOREIGN LIEN SEARCH RESULTS. | | | | |
| 02/23/26 | Smith, Oliver | 1.20 | 1,848.00 | 046 | 75802509 |
| | REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); TRICO AND AIRTEX SILOS - LIAISE INTERNALLY RE MEETING WITH AUGELLI, BRAZILIAN COUNSEL, RE STATUS OF BRAZILIAN ENTITIES AND DIRECTORS (.2). | | | | |
| 02/24/26 | Smith, Oliver | 2.70 | 4,158.00 | 046 | 75802532 |
| | REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (.7); TRICO AND AIRTEX SILOS - COORDINATE AND LIAISE INTERNALLY RE MEETING WITH AUGELLI, BRAZILIAN COUNSEL, RE STATUS OF BRAZILIAN ENTITIES AND DIRECTORS (1.0); ATTEND METING WITH BRAZILIAN COUNSEL (1.0). | | | | |
| 02/25/26 | Husic, Melina | 0.20 | 168.00 | 046 | 75818349 |
| | TRICO BELGIUM FILING DOCUMENTATION. | | | | |
| 02/25/26 | Teltschik, Megan | 0.20 | 302.00 | 046 | 75814056 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING FOREIGN LIEN SEARCH RESULTS. | | | | |
| 02/25/26 | Smith, Oliver | 1.40 | 2,156.00 | 046 | 75812893 |
| | REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (.4); HANDOVER - PREPARE HANDOVER AND LIAISE INTERNALLY RE SAME, AND SEND HANDOVER AND DOCUMENTS TO FBG (1.0). | | | | |
| 02/27/26 | McLachlan, Kyle | 1.90 | 3,515.00 | 046 | 75824787 |
| | REVIEW CORRESPONDENCE (0.2); CORRESPONDENCE AND CONFER WITH O. SMITH IN RELATION TO QUERY FROM NY M&A TEAM ON TRICO IP (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SALE PERIMETERS AND STATUS (0.4); CONFER WITH M. CROCCO IN RELATION TO SALE PERIMETER AND STATUS (0.1); ATTEND CALL WITH NY M&A AND RESTRUCTURING TEAM TO DISCUSS SALE STATUS AND PERIMETER (0.5); CORRESPONDENCE AND CALL WITH H. LI IN RELATION TO LOCAL COUNSEL REACH OUT FOR WALBRO SALE (0.4). | | | | |
| 02/28/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75826713 |
| | ROW TRICO: EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 02/28/26 | George, Jason | 0.10 | 172.50 | 046 | 75836978 |
| | CORRESPONDENCE WITH WEIL TEAM RE: TRICO ROMANIA INSOLVENCY. | | | | |
| 02/28/26 | McLachlan, Kyle | 1.10 | 2,035.00 | 046 | 75824704 |
| | REVIEW CORRESPONDENCE (0.2); CONFER WITH H. LI IN RELATION TO ACTION ITEMS (0.1); ATTEND CALL WITH A&M, NY RESTRUCTURING AND NY M&A TEAM IN RELATION TO WALBRO SALE (0.8). | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South America/Germany** | | **93.00** | **$159,331.50** | | |
| 02/01/26 | Berezin, Robert S. | 3.10 | 7,114.50 | 047 | 75596173 |
| | REVIEW AND COMMENT ON MEDIATION STATEMENT (.7); ANALYSIS OF SPV CASH FLOW SPREADSHEET (1.0); CALL WITH A&M RE: CASH FLOW SPREADSHEET (1.4). | | | | |
| 02/01/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 75599313 |
| | REVIEW MEDIATION PRESENTATION (.6); CALL WITH GIBSON (.3); CALL WITH WINSTON (.1). | | | | |
| 02/01/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 047 | 75599331 |
| | REVIEW MEDIATION DOCUMENTS (1.1); EMAILS WITH TEAM RE SAME (.5). | | | | |
| 02/01/26 | Barr, Matt | 1.20 | 3,420.00 | 047 | 75891833 |
| | REVIEW MEDIATION DECK (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 02/01/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 047 | 75720293 |
| | CALL WITH ABL COUNSEL RE MEDIATION (.3); REVIEW AND REVISE MEDIATION MATERIALS AND MULTIPLE CALLS AND EMAILS RE SAME (1.8); MULTIPLE EMAILS WITH MILBANK RE MEDIATION (.4). | | | | |
| 02/01/26 | George, Jason | 4.30 | 7,417.50 | 047 | 75675112 |
| | CALL WITH K. PALEN, R. BEREZIN, AND C. CARLSON RE: MEDIATION DILIGENCE (1.0); REVIEW AND REVISE MEDIATION DECK (1.5); CALL WITH C. CARLSON RE: MEDIATION STATEMENT (0.2); DRAFT MEDIATION STATEMENT (1.6). | | | | |
| 02/01/26 | Jones, Taylor | 3.10 | 5,115.00 | 047 | 75692651 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MEDIATION MATERIALS (1.0); REVIEW AND REVISE MEDIATION STATEMENT (0.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV QUESTIONS FOR MEDIATION (1.3). | | | | |
| 02/01/26 | Chriswell, Immer | 4.00 | 4,680.00 | 047 | 75686120 |
| | PREPARE MEDIATION MATERIALS (3.7); RESEARCH ISSUES RE SPVS (0.3). | | | | |
| 02/01/26 | Ferrier, Kyle M. | 8.50 | 14,025.00 | 047 | 75891894 |
| | MEDIATION STATEMENT, SUMMARY OF ONSET DISPUTE (.9); CORRESPOND WITH J. GEORGE AND WEIL TEAM RE ONSET MEDIATION DISPUTE (.5); PREPARE MEDIATION PACKET RE ONSET (1.1); REVIEW AND REVISE MEDIATION STATEMENT RE CARVAL (.5); CONDUCT RESEARCH RE SAME (1.9); REVIEW AND REVISE MEDIATION STATEMENT RE EVOLUTION AND SPV ISSUES (1.3); CONDUCT RESEARCH RE CHAPTER 11 PLAN FOR SAME (2.3). | | | | |
| 02/01/26 | Nicholson, Tansy | 2.60 | 3,042.00 | 047 | 75588766 |
| | DRAFT FACT SUMMARIES RELATED TO SPVS FOR INTERNAL USE AT MEDIATION. | | | | |
| 02/02/26 | Berezin, Robert S. | 4.40 | 10,098.00 | 047 | 75612213 |
| | ATTEND MEDIATION (2.0); DRAFT MEDIATION STATEMENT RE: SPV CLAIMS (2.4). | | | | |
| 02/02/26 | Singh, Sunny | 3.20 | 8,304.00 | 047 | 75610319 |
| | ATTEND MEDIATION SESSION (2.0); FOLLOW UP RE SAME (.5); CALL WITH B. TRANSIER (.3); CALL WITH BR AND REVIEW STATEMENT RE SAME (.4). | | | | |
| 02/02/26 | Georgallas, Andriana | 2.10 | 4,819.50 | 047 | 75687473 |
| | ATTEND MEDIATION AND BREAK OUTS. | | | | |
| 02/02/26 | Barr, Matt | 7.20 | 20,520.00 | 047 | 75683450 |
| | PREPARE FOR MEDIATION (1.0); ATTEND MEDIATION (INCLUDING BREAKS AND SMALLER ZOOMS) (5.0); FOLLOW UP WITH TEAM RE: NEXT STEP ISSUES (1.2). | | | | |
| 02/02/26 | Carlson, Clifford W. | 4.00 | 8,780.00 | 047 | 75720339 |
| | PARTICIPATE IN MEDIATION SESSION (MORNING) (1.9); PARTICIPATE IN DEBTOR BREAK OUT SESSION (.6); MULTIPLE CALLS AND EMAILS WITH ONSET RE SAME (.3); CALL WITH MEDIATOR AND S. SINGH (1.2). | | | | |
| 02/02/26 | Calabrese, Christine | 0.10 | 189.50 | 047 | 75610737 |
| | RESPOND TO EMAIL FROM R. BEREZIN RE: DEBTOR ENTITIES. | | | | |
| 02/02/26 | George, Jason | 4.80 | 8,280.00 | 047 | 75675114 |
| | REVIEW PURCHASE AGREEMENT (0.3); PREPARE FOR MEDIATION (0.6); PARTICIPATE IN MEDIATION SESSION (2.0); DRAFT AND REVISE MEDIATION STATEMENT (1.9). | | | | |
| 02/02/26 | Patel, Keya | 2.00 | 3,020.00 | 047 | 75687867 |
| | PREPARE SUMMARY OF SPV INFORMATION IN ADVANCE OF MEDIATION DISCUSSIONS. | | | | |
| 02/02/26 | Jones, Taylor | 0.90 | 1,485.00 | 047 | 75692658 |
| | REVIEW AND REVISE MEDIATION STATEMENT (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: MEDIATION MATERIALS AND PREPARATION (0.6). | | | | |
| 02/02/26 | Leggiero, Angeline | 2.40 | 3,816.00 | 047 | 75681180 |
| | ATTEND MEDIATION SESSION (1.9); ATTEND DEBTOR ADVISORS DEBRIEF (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/26 | Chriswell, Immer | 2.90 | 3,393.00 | 047 | 75686124 |
| | MEDIATION CALL (1.9); INTERNAL CALL WITH WEIL TEAM REGARDING MEDIATION DISCUSSIONS (0.7); UPDATE LIST OF ATTENDEES (0.3). | | | | |
| 02/02/26 | Torres, Zachary | 0.20 | 234.00 | 047 | 76123831 |
| | REVIEW MEDIATION PRESENTATION FOR SUMMARY OF CLAIMS PROCEDURES AND CASE UPDATES. | | | | |
| 02/02/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 047 | 75892295 |
| | REVIEW AND REVISE ONSET MEDIATION STATEMENT AND MEDIATION PACKET. | | | | |
| 02/02/26 | Nicholson, Tansy | 3.20 | 3,744.00 | 047 | 75683196 |
| | SUMMARIZE ISSUES RELATED TO ONSET LEASES FOR MEDIATION STATEMENT. | | | | |
| 02/03/26 | Berezin, Robert S. | 2.90 | 6,655.50 | 047 | 75623368 |
| | ATTEND MEDIATION (1.0); CALL WITH CLIENT RE: MEDIATION (.4); ATTEND MEDIATION SESSION (.8); ATTEND CLIENT DISCUSSION RE: MEDIATION (.7). | | | | |
| 02/03/26 | Singh, Sunny | 4.00 | 10,380.00 | 047 | 75622787 |
| | PARTICIPATE IN MEDIATION SESSIONS. | | | | |
| 02/03/26 | Bostel, Kevin | 1.20 | 2,754.00 | 047 | 76001015 |
| | ATTEND MEDIATION SESSIONS AND CONFER WITH TEAM ON NEXT STEPS (.8); DEBTOR BREAK-OUT ROOM (.4). | | | | |
| 02/03/26 | Georgallas, Andriana | 3.30 | 7,573.50 | 047 | 75687590 |
| | ATTEND MEDIATION AND BREAK OUTS. | | | | |
| 02/03/26 | Barr, Matt | 5.30 | 15,105.00 | 047 | 75683454 |
| | PARTICIPATE IN MEDIATION SESSIONS (WITH SMALLER CALLS) (4.3); CALL WITH TEAM RE: NEXT STEPS (1.0). | | | | |
| 02/03/26 | Carlson, Clifford W. | 4.70 | 10,316.50 | 047 | 75691658 |
| | PARTICIPATE ON MEDIATION CALL (.5); PARTICIPATE ON DEBTOR BREAK OUT MEDIATION SESSION (.3); MEDIATION CALL WITH UCC ADVISORS (.4); FOLLOW UP MEDIATION CALL (.5); CALL WITH DEBTOR ADVISORS (.5); FURTHER MEDIATION SESSION (.9); FURTHER DEBTOR SESSION (.3); CALL WITH MEDIATOR (.3); REVIEW MEDIATOR PROPOSAL AND CALLS AND EMAILS WITH DEBTORS RE SAME (.8); CALL AND EMAIL WITH MEDIATOR RE EVOLUTION (.2). | | | | |
| 02/03/26 | George, Jason | 3.60 | 6,210.00 | 047 | 75675123 |
| | PARTICIPATE IN MEDIATION SESSION AND BREAKOUT SESSIONS WITH ADVISOR TEAMS. | | | | |
| 02/03/26 | Cohan, Teddy | 0.20 | 330.00 | 047 | 75621171 |
| | REVIEW MEDIATION PROPOSAL. | | | | |
| 02/03/26 | Leggiero, Angeline | 2.20 | 3,498.00 | 047 | 75681663 |
| | ATTEND MEDIATION SESSIONS (1.3); ATTEND DEBTOR ADVISORS BREAKOUT SESSION (.9). | | | | |
| 02/03/26 | Chriswell, Immer | 5.00 | 5,850.00 | 047 | 75686111 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE ATTENDEE LIST FOR MEDIATION FOR EACH OF THE MEDIATION PARTIES AND CORRESPONDING INVITES (0.2); ATTEND MEDIATION SESSIONS (1.7); PREPARE GLOBAL SETTLEMENT MOTION (2.3); CALL WITH WEIL TEAM, ADVISORS, AND COMPANY REGARDING MEDIATION PROPOSAL (0.8). | | | | |
| 02/04/26 | Berezin, Robert S. | 3.20 | 7,344.00 | 047 | 75642489 |
| | PARTICIPATE IN MEDIATION CALL (.7); CALL WITH MEDIATION GROUP (.4); CALL WITH UCC RE: MEDIATION (.7); ANALYSIS OF FLOW OF FUNDS (.7); CALL WITH A&M (.7). | | | | |
| 02/04/26 | Singh, Sunny | 4.50 | 11,677.50 | 047 | 75644234 |
| | ATTEND MEDIATION SESSIONS. | | | | |
| 02/04/26 | Bostel, Kevin | 2.10 | 4,819.50 | 047 | 76002946 |
| | ATTEND MULTIPLE MEDIATION SESSIONS WITH J. ISGUR, AHG, UCC, AND DEBTOR-ONLY SESSIONS (PARTIAL). | | | | |
| 02/04/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 047 | 75687582 |
| | ATTEND MEDIATION SESSIONS. | | | | |
| 02/04/26 | Barr, Matt | 7.00 | 19,950.00 | 047 | 75683461 |
| | CALL WITH TEAM RE: MEDIATION ISSUES (0.8); NEW MATERIALS (1.0) AND NEXT STEPS (0.8); MEDIATION SESSIONS (INCLUDING SMALLER CALLS) (4.4). | | | | |
| 02/04/26 | Carlson, Clifford W. | 5.30 | 11,633.50 | 047 | 75690878 |
| | PARTICIPATE ON MEDIATION CALLS WITH ALL PARTIES (.6); MEDIATION CALL WITH AHG AND UCC (.6); CALL WITH DEBTORS AND UCC RE SAME (.7); CALL WITH DEBTOR ADVISORS RE SAME (.5); FOLLOW UP CALL WITH AHG AND UCC RE SAME (.7); FOLLOW UP CALL RE SAME (.9); CALL WITH SIMPSON RE MEDIATION UPDATE (.2); CALL WITH MEDIATOR AND SEND EMAIL UPDATE TO WEIL TEAM (.6); CALL WITH R. BEREZIN RE CLAIMS MAPPING (.5). | | | | |
| 02/04/26 | Davidson, Jenny | 0.90 | 2,407.50 | 047 | 75752427 |
| | ATTEND MEDIATION SESSIONS (PARTIAL). | | | | |
| 02/04/26 | George, Jason | 3.90 | 6,727.50 | 047 | 75675129 |
| | PARTICIPATE IN MEDIATION SESSIONS (3.6); CALL WITH B. TRANSIER RE: MEDIATION (.3). | | | | |
| 02/04/26 | Leggiero, Angeline | 3.30 | 5,247.00 | 047 | 75681582 |
| | ATTEND MEDIATION SESSIONS (2.9); ATTEND DEBTOR/UCC BREAKOUT SESSION (.4). | | | | |
| 02/04/26 | Chriswell, Immer | 4.50 | 5,265.00 | 047 | 75686044 |
| | PREPARE GLOBAL SETTLEMENT MOTION (.9); ATTEND AND TAKE NOTES AT GLOBAL SETTLEMENT MEDIATION CALLS (3.6). | | | | |
| 02/05/26 | Berezin, Robert S. | 6.00 | 13,770.00 | 047 | 75654293 |
| | ANALYSIS OF SPV CLAIMS AND CAUSES OF ACTION (4.6); ATTEND MEDIATION CALL WITH SPV LENDERS (.9); CALL WITH S. SINGH RE: SPV MEDIATION STRATEGY (.5). | | | | |
| 02/05/26 | Singh, Sunny | 4.40 | 11,418.00 | 047 | 75680924 |
| | CALL WITH R. STARK (.3); PARTICIPATE IN MEDIATION SESSIONS (2.0); INTERNAL CALL RE SPV ISSUES (.5); CALL WITH SIMPSON AND GIBSON RE SAME (.5); CALLS WITH GIBSON (.3); CALL WITH SIMPSON (.3); CALLS WITH COMPANY PROFESSIONALS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/26 | Bostel, Kevin | 0.80 | 1,836.00 | 047 | 76003160 |
| | ATTEND VARIOUS MEDIATION SESSIONS (PARTIAL). | | | | |
| 02/05/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 047 | 75687377 |
| | CALL WITH TEAM RE: MEDIATION. | | | | |
| 02/05/26 | Barr, Matt | 4.00 | 11,400.00 | 047 | 75683557 |
| | MEDIATION SESSIONS (INCLUDING SMALLER CALLS) (3.5); CALL WITH TEAM RE: SAME (0.5). | | | | |
| 02/05/26 | Carlson, Clifford W. | 4.10 | 8,999.50 | 047 | 75691305 |
| | PARTICIPATE ON MEDIATION CALL (.5); PARTICIPATE ON MEDIATION CALL (.3); FOLLOW UP MEDIATION CALL WITH AHG AND UCC (.5); CALL WITH MEDIATOR, DEBTOR AND UCC RE SAME (.5); PARTICIPATE ON CALL WITH WEIL TEAM RE CLAIMS MAPPING (.6); CALL WITH GIBSON AND SIMPSON RE SAME (.9); CALL WITH S. SINGH RE MEDIATION (.2); EMAILS WITH A&M RE SAME (.2); CALL WITH BROWN RUDNICK RE MEDIATION (.4). | | | | |
| 02/05/26 | George, Jason | 1.70 | 2,932.50 | 047 | 75675139 |
| | ATTEND MEDIATION SESSIONS AND BREAKOUT SESSIONS. | | | | |
| 02/05/26 | Leggiero, Angeline | 3.90 | 6,201.00 | 047 | 75681972 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (3.1); ATTEND MEDIATION SESSIONS (.8). | | | | |
| 02/05/26 | Chriswell, Immer | 0.80 | 936.00 | 047 | 75686049 |
| | ATTEND MEDIATION CALLS. | | | | |
| 02/06/26 | Singh, Sunny | 4.50 | 11,677.50 | 047 | 75673942 |
| | PARTICIPATE IN MEDIATION SESSIONS WITH JUDGE ISGUR AND BROWN RUDNICK (3.5); REVIEW PROPOSAL (.5); UPDATE CLIENT (.5). | | | | |
| 02/06/26 | Barr, Matt | 2.50 | 7,125.00 | 047 | 75683560 |
| | ATTEND MEDIATION SESSIONS (INCLUDING SMALL CALLS) (2.0); CALL WITH TEAM RE: SAME (0.5). | | | | |
| 02/06/26 | Carlson, Clifford W. | 4.40 | 9,658.00 | 047 | 75691291 |
| | PARTICIPATE ON CALL WITH MEDIATOR AND M. BARR AND S. SINGH (.4); CALL WITH MEDIATOR AND UCC RE MEDIATION (1.2); MULTIPLE CALLS AND EMAILS WITH S. SINGH AND MEDIATOR RE SAME (.8); REVIEW MEDIATOR PROPOSAL AND MODEL (.6); CALL WITH GIBSON RE MEDIATION (.6); CALL WITH S. SINGH RE MEDIATION SETTLEMENT DISCUSSIONS (.5); CALL WITH SIMPSON RE MEDIATION DISCUSSIONS (.3). | | | | |
| 02/07/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 75673947 |
| | CALL WITH MEDIATOR (.5); CALL WITH UCC AND MEDIATOR (.5). | | | | |
| 02/07/26 | Barr, Matt | 3.70 | 10,545.00 | 047 | 75683561 |
| | ATTEND TO MEDIATION ISSUES (0.8), CALL WITH TEAM (0.5) AND BOARD MEMBER (0.4) AND STAKEHOLDERS (0.7) RE: SAME; REVIEW MATERIALS (0.8); CALL WITH TEAM RE: NEXT STEP ISSUES (0.5). | | | | |
| 02/07/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 047 | 75691302 |
| | PARTICIPATE ON MEDIATION CALL WITH DEBTORS AND UCC (.8); MULTIPLE CALLS WITH MEDIATOR | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND S. SINGH RE SAME (1.6); CALL WITH M. BARR (.3); REVIEW MEDIATION PROPOSAL AND MULTIPLE EMAILS RE SAME (.6). | | | | |
| 02/07/26 | George, Jason | 0.50 | 862.50 | 047 | 75675175 |
| | REVIEW MEDIATOR PROPOSAL (0.3); CORRESPONDENCE WITH MEDIATION PARTIES RE: DILIGENCE (0.2). | | | | |
| 02/08/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 75680662 |
| | CALL WITH GIBSON (.5); EMAILS RE MEDIATOR PROPOSAL (.5). | | | | |
| 02/08/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 047 | 75906433 |
| | PARTICIPATE ON CALL WITH GIBSON RE MEDIATION (.5); FOLLOWING UP CALL WITH GIBSON RE SAME (.2); CALL WITH MEDIATOR RE SAME (.4). | | | | |
| 02/09/26 | Berezin, Robert S. | 0.20 | 459.00 | 047 | 75695730 |
| | REVIEW MEDIATOR PROPOSAL. | | | | |
| 02/09/26 | Singh, Sunny | 3.50 | 9,082.50 | 047 | 75695392 |
| | PARTICIPATE IN MEDIATION SESSIONS. | | | | |
| 02/09/26 | Barr, Matt | 6.30 | 17,955.00 | 047 | 75747353 |
| | REVIEW AND RESPOND TO MEDIATION CORRESPONDENCE (0.5); CALL WITH TEAM (0.8); REVIEW PROPOSAL (1.0); MEETING WITH TEAM (0.5); MEDIATION RELATED CALLS WITH TEAM (0.8); MEDIATION (0.5); STAKEHOLDERS (1.0); REVIEW PROPOSAL (0.7) AND MEETING WITH TEAM RE: SAME (0.5). | | | | |
| 02/09/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 047 | 75906440 |
| | MULTIPLE CALLS WITH MEDIATOR RE PLAN MEDIATION (1.5); CALL WITH M. BARR AND S. SINGH RE GOVERNANCE (.6); REVIEW FINAL MEDIATION PROPOSAL AND EMAILS AND CALLS WITH DEBTORS ADVISORS RE SAME (.5); EMAIL TO SPECIAL COMMITTEE RE SAME (.2); CALL WITH MEDIATOR RE ASSET SALES (.5). | | | | |
| 02/09/26 | George, Jason | 0.50 | 862.50 | 047 | 75730262 |
| | REVIEW MEDIATOR'S PROPOSAL. | | | | |
| 02/10/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 75708194 |
| | MEDIATION CALLS. | | | | |
| 02/10/26 | Barr, Matt | 2.00 | 5,700.00 | 047 | 75747359 |
| | REVIEW PROPOSAL (0.7); CALL WITH SPECIAL COMMITTEE MEMBERS (0.5); MEETING WITH TEAM (0.8). | | | | |
| 02/10/26 | Carlson, Clifford W. | 2.80 | 6,146.00 | 047 | 75749235 |
| | PARTICIPATE ON CALL WITH M. BARR AND S. SINGH RE GOVERNANCE ISSUES IN MEDIATION (.5); UPDATE CALL WITH SPECIAL COMMITTEE RE SAME (.3); REVIEW MEDIATION PROPOSAL AND DISCUSS WITH LAZARD (.3); REVIEW MEDIATOR'S GOVERNANCE PROPOSAL AND DISCUSS SAME WITH MEDIATOR (1.5); CALL WITH S. SINGH RE MEDIATION UPDATE (.2). | | | | |
| 02/11/26 | Singh, Sunny | 3.00 | 7,785.00 | 047 | 75715934 |
| | CALL WITH MILBANK AND C. CARLSON (.5); CALL WITH JUDGE ISGUR (2.5). | | | | |
| 02/11/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 047 | 75747018 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TEAM CALLS RE MEDIATION ISSUES (1.0); FURTHER TEAM CALLS RE SAME (.5); MEDIATION UPDATES (.5). | | | | |
| 02/11/26 | Barr, Matt | 3.50 | 9,975.00 | 047 | 75747392 |
| | MEETING WITH TEAM RE: MEDIATION ISSUES (0.7); MEDIATION RELATED CALLS WITH TEAM (1.0) AND STAKEHOLDERS (1.2); ATTEND TO NEXT STEPS (0.6). | | | | |
| 02/11/26 | Carlson, Clifford W. | 2.60 | 5,707.00 | 047 | 75749205 |
| | CALL WITH MEDIATOR RE ASSET SALE PROPOSALS (.5); MEDIATION SESSION RE SAME (.7); MULTIPLE CALLS AND EMAILS WITH MEDIATOR (1.1); CALL WITH SILVERPOINT'S COUNSEL RE MEDIATION (.3). | | | | |
| 02/11/26 | Chriswell, Immer | 0.40 | 468.00 | 047 | 75717402 |
| | REVIEW TERMS OF MEDIATION PROPOSAL FROM JUDGE ISGUR (.3); CORRESPOND WITH J. GEORGE REGARDING 2/12 MEDIATION (.1). | | | | |
| 02/12/26 | Singh, Sunny | 3.80 | 9,861.00 | 047 | 75725257 |
| | CALL WITH COMPANY ADVISORS TO PREP FOR MEDIATION (.4); PARTICIPATE IN MEDIATION SESSIONS WITH JUDGE ISGUR (.5); FOLLOW UP CALL WITH UCC (.5); CALL WITH UCC ADVISORS (1.6); REVIEW UCC GOVERNANCE RESPONSE (.4); CALL WITH BR RE SAME (.4). | | | | |
| 02/12/26 | Bostel, Kevin | 0.30 | 688.50 | 047 | 76325178 |
| | ATTEND MEDIATION UPDATE SESSIONS. | | | | |
| 02/12/26 | Georgallas, Andriana | 0.30 | 688.50 | 047 | 75747007 |
| | ATTEND MEDIATION. | | | | |
| 02/12/26 | Barr, Matt | 3.10 | 8,835.00 | 047 | 75747414 |
| | MEDIATION CALL WITH ALL STAKEHOLDERS (1.0); FOLLOW UP CALL WITH MEDIATION AND SOME STAKEHOLDERS (0.8); MEETING WITH TEAM RE: SAME (0.4); CALL WITH ULC COUNSEL (0.6) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 02/12/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 047 | 75749199 |
| | CALLS AND EMAILS WITH MEDIATOR AND A&M RE ASSET PROPOSAL (.5); PARTICIPATE ON MEDIATION CALL (.5); PARTICIPATE ON FOLLOW UP SESSION RE SAME (.5). | | | | |
| 02/12/26 | George, Jason | 0.90 | 1,552.50 | 047 | 75730293 |
| | ATTEND MEDIATION CALL (.4); REVIEW MEDIATION ORDER AND CORRESPOND WITH MEDIATION PARTIES RE: EXTENSION OF MEDIATION TERM (.5). | | | | |
| 02/12/26 | Kanoff, Justin | 0.80 | 1,320.00 | 047 | 75934581 |
| | CORRESPOND WITH C. CARLSON RE: MEDIATION (.3); LISTEN TO SAME (.5). | | | | |
| 02/12/26 | Leggiero, Angeline | 0.40 | 636.00 | 047 | 75734804 |
| | ATTEND MEDIATION SESSION. | | | | |
| 02/12/26 | Chriswell, Immer | 1.00 | 1,170.00 | 047 | 75730225 |
| | PREPARE MEDIATION MEETING AND CORRESPOND WITH ATTENDEES (0.6); ATTEND MEDIATION SESSION (0.4). | | | | |
| 02/13/26 | Singh, Sunny | 1.50 | 3,892.50 | 047 | 75728285 |
| | CALL WITH R. STARK (.6); CALL WITH A. GAINS (.4); INTERNAL CALL RE SAME (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/26 | Barr, Matt | 2.20 | 6,270.00 | 047 | 75747421 |
| | ATTEND TO MEDIATION ISSUES (0.8); CALL WITH TEAM RE: SAME (0.4); ATTEND TO OPEN ITEMS (0.5) AND NEXT STEPS (0.5). | | | | |
| 02/13/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 047 | 75749193 |
| | CALL WITH M. BARR AND S. SINGH RE MEDIATION GOVERNANCE ISSUES (.3); CALLS WITH MEDIATOR RE SAME (.3). | | | | |
| 02/13/26 | George, Jason | 0.20 | 345.00 | 047 | 75730331 |
| | EMAIL MEDIATION PARTIES AND R. SALDANA RE: MEDIATION EXTENSION. | | | | |
| 02/14/26 | Singh, Sunny | 0.50 | 1,297.50 | 047 | 75735233 |
| | UPDATE CALL WITH SIMPSON. | | | | |
| 02/14/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 047 | 75906445 |
| | PARTICIPATE ON CALL WITH SIMPSON RE MEDIATION (.5); DRAFT EMAIL UPDATE TO SPECIAL COMMITTEE RE MEDIATION UPDATE ON SALES (.3); MULTIPLE CALLS WITH MEDIATOR (.5); CALLS WITH LAZARD (.4). | | | | |
| 02/14/26 | George, Jason | 3.50 | 6,037.50 | 047 | 75730306 |
| | CALL WITH SIMPSON TEAM RE: SETTLEMENT PROPOSAL (0.5); REVISE DRAFT OF SPV SETTLEMENT TERM SHEET (0.5); DRAFT TERM SHEET RE: GLOBAL SETTLEMENT (2.5). | | | | |
| 02/15/26 | Singh, Sunny | 2.00 | 5,190.00 | 047 | 75735256 |
| | REVIEW SPV TERM SHEET (1.0); REVIEW PLAN TERM SHEET (1.0). | | | | |
| 02/15/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 047 | 75906447 |
| | REVIEW AND REVISE JOINT PROSECUTION TERM SHEET AND DISCUSS WITH J. GEORGE. | | | | |
| 02/16/26 | Singh, Sunny | 0.40 | 1,038.00 | 047 | 75745169 |
| | CALL WITH MILBANK. | | | | |
| 02/16/26 | Barr, Matt | 1.20 | 3,420.00 | 047 | 75782504 |
| | ATTEND TO OPEN MEDIATION ISSUES (0.8); CALL WITH TEAM RE: OEM ISSUES (0.4). | | | | |
| 02/16/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 047 | 75880605 |
| | PARTICIPATE ON CALL RE GLOBAL SETTLEMENT TERM SHEET WITH WEIL TEAM (.5); REVIEW AND REVISE GLOBAL SETTLEMENT TERM SHEET (1.1). | | | | |
| 02/16/26 | George, Jason | 3.30 | 5,692.50 | 047 | 75991458 |
| | DRAFT, REVIEW, AND REVISE GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 02/16/26 | Leggiero, Angeline | 0.50 | 795.00 | 047 | 75784829 |
| | ATTEND CALL RE GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 02/16/26 | Chriswell, Immer | 0.30 | 351.00 | 047 | 75738425 |
| | TAKE NOTES ON CALL WITH WEIL TEAM REGARDING GLOBAL SETTLEMENT TERM SHEET. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/16/26 | McCabe, Nate | 0.50 | 695.00 | 047 | 75991509 |
| | CALL WITH WEIL TEAM RE GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 02/17/26 | Barr, Matt | 5.40 | 15,390.00 | 047 | 75782507 |
| | MEETING WITH TEAM RE: OPEN MEDIATION ISSUES (1.0); CALL WITH UCC COUNSEL RE: OPEN ISSUES (0.8); REVIEW NEXT STEP ISSUES (0.8); CALL WITH STAKEHOLDER RE: OPEN ITEMS (1.0); ATTEND TO MEDIATION GOVERNANCE ISSUES (0.6); REVIEW MEDIATION ISSUES (0.4) AND CALL WITH TEAM RE: SAME (0.8). | | | | |
| 02/17/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 047 | 75880611 |
| | REVIEW GOVERNANCE PROPOSAL AND DISCUSS SAME WITH MEDIATOR (.5); DISCUSS SAME WITH GIBSON (.4); ATTEND MEDIATION SESSION WITH MEDIATOR, ABL AND AD HOC GROUP (.4); MULTIPLE FOLLOW UP CALLS WITH GIBSON RE SAME (.4). | | | | |
| 02/17/26 | Leggiero, Angeline | 0.30 | 477.00 | 047 | 76080534 |
| | REVISE SPV TERM SHEET RE MEDIATION. | | | | |
| 02/17/26 | McCabe, Nate | 0.60 | 834.00 | 047 | 76080537 |
| | RUN REDLINES OF GLOBAL SETTLEMENT TERM SHEET AND SPV SETTLEMENT TERM SHEET. | | | | |
| 02/18/26 | Westerman, Gavin | 0.80 | 1,836.00 | 047 | 75991626 |
| | ADVISOR MEDIATION UPDATE (PARTIAL) (.4); ADVISOR UPDATE WITH MEDIATOR (.4). | | | | |
| 02/18/26 | Singh, Sunny | 1.80 | 4,671.00 | 047 | 75761242 |
| | CALLS WITH COMPANY ADVISORS RE MEDIATION UPDATE (.8); CALL WITH MEDIATOR (1.0). | | | | |
| 02/18/26 | Bostel, Kevin | 0.60 | 1,377.00 | 047 | 76091494 |
| | ATTEND GROUP UPDATE WITH J. ISGUR ON MEDIATION AND NEXT STEPS. | | | | |
| 02/18/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 047 | 75786609 |
| | MEDIATION UPDATES. | | | | |
| 02/18/26 | Cruz, Mariel E. | 2.50 | 5,687.50 | 047 | 75822353 |
| | MULTIPLE UPDATE/STRATEGY CALLS WITH WEIL TEAM AND ADVISORS RE MEDIATION/SALES. | | | | |
| 02/18/26 | Barr, Matt | 3.40 | 9,690.00 | 047 | 75782511 |
| | ALL HANDS CALL RE: MEDIATION NEXT STEPS (0.6); REVIEW DOCUMENTS (0.4) AND RELATED ISSUES (0.5) AND CALL WITH TEAM RE: SAME (0.3); MEDIATION UPDATE CALL WITH COMPANY ADVISORS (1.2) AND FOLLOWING WITH TEAM (0.4). | | | | |
| 02/18/26 | Carlson, Clifford W. | 4.90 | 10,755.50 | 047 | 75880616 |
| | PARTICIPATE ON CALL RE JOINT PROSECUTION TERM SHEET (.8); REVIEW AND REVISE SAME (.4); PARTICIPATE ON MEDIATION UPDATE CALL WITH DEBTOR ADVISORS (.6); PARTICIPATE ON MEDIATION CALL WITH J. ISGUR (.7); MULTIPLE FOLLOW UP CALLS AND EMAILS WITH MEDIATOR (1.2); MULTIPLE EMAILS WITH OEMS RE MEDIATION ORDER (.3); PREPARE ISSUES LIST FOR MEDIATION PROPOSAL AND CALLS AND EMAILS WITH ADVISORS RE SAME (.9). | | | | |
| 02/18/26 | Schitka, Barrett | 1.80 | 3,411.00 | 047 | 75771215 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: MEDIATION WITH RESTRUCTURING TEAM (0.7); CALL WITH A&M AND RESTRUCTURING TEAM RE: MEDIATION (0.7); CALL WITH MEDIATOR (0.4). | | | | |
| 02/18/26 | George, Jason | 2.10 | 3,622.50 | 047 | 75784092 |
| | CALL WITH COMPANY ADVISORS RE: MEDIATION UPDATE (0.7); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: TERM SHEET (0.7); REVISE DRAFT OF SPV TERM SHEET (0.7). | | | | |
| 02/18/26 | Kanoff, Justin | 0.70 | 1,155.00 | 047 | 75991646 |
| | CALL WITH J. ISGUR RE: MEDIATION. | | | | |
| 02/18/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 047 | 76080543 |
| | ATTEND CALL WITH GIBSON AND BROWN RUDNICK RE SPV TERM SHEET (.7); REVIEW AND CORRESPONDENCE TO J. GEORGE RE SPV TERM SHEET (.2); CIRCULATE SPV TERM SHEET TO GIBSON, BROWN RUDNICK AND SIMPSON TEAMS (.2). | | | | |
| 02/18/26 | Chriswell, Immer | 0.30 | 351.00 | 047 | 75761586 |
| | CORRESPOND WITH OEM PARTIES REGARDING MEDIATION PARTICIPATION. | | | | |
| 02/19/26 | Singh, Sunny | 1.80 | 4,671.00 | 047 | 75769528 |
| | CALLS WITH MEDIATOR AND DEBTOR ADVISORS (1.0); CALL WITH MEDIATOR AND AD HOC ADVISORS (.5); FOLLOW UP RE SAME (.3). | | | | |
| 02/19/26 | Bostel, Kevin | 2.50 | 5,737.50 | 047 | 75989659 |
| | ATTEND VARIOUS MEDIATION SESSIONS. | | | | |
| 02/19/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 047 | 75786594 |
| | MEDIATION UPDATES. | | | | |
| 02/19/26 | Cruz, Mariel E. | 1.50 | 3,412.50 | 047 | 75991739 |
| | MEDIATION UPDATE WITH JUDGE M. ISGUR, C. MOORE, LAZARD AND WEIL (0.5); MEDIATION WITH JUDGE M. ISGUR, A&M, LAZARD, A. GAINS AND WEIL (0.5); ATTEND MEDIATION CALL RE DEBTORS/OEMS/ONSET/SILVERPOINT (0.5). | | | | |
| 02/19/26 | Barr, Matt | 2.00 | 5,700.00 | 047 | 75782515 |
| | ALL HANDS CALL RE: MEDIATION NEXT STEPS (0.5); CORRESPONDENCE WITH TEAM RE: OPEN ITEMS (0.2); CALL WITH TEAM RE: SAME (0.4); ATTEND TO OPEN MEDIATION ISSUES (0.5) AND CALL WITH STAKEHOLDERS RE: SAME (0.4). | | | | |
| 02/19/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 047 | 75880638 |
| | PARTICIPATE ON MEDIATION UPDATE CALL (.5); PARTICIPATE ON MEDIATION CALL WITH MEDIATOR AND LENDER GROUPS (.6); FOLLOW UP MEDIATION CALL WITH DEBTORS/OEMS/ONSET/SILVERPOINT (.5); PARTICIPATE ON PRE-CALL FOR OEM MEETING (.2); PARTICIPATE ON CALL WITH OEMS RE SAME (.5). | | | | |
| 02/19/26 | Schitka, Barrett | 1.00 | 1,895.00 | 047 | 75991817 |
| | MEDIATION CALL (0.5); MEDIATION CALL (0.5). | | | | |
| 02/19/26 | Coco, Dorothy | 1.00 | 1,650.00 | 047 | 75771163 |
| | ATTEND MEDIATION UPDATE (.5); ATTEND MEDIATION UPDATE DEBTORS ONLY (.5). | | | | |
| 02/19/26 | Leggiero, Angeline | 0.50 | 795.00 | 047 | 75838966 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH GIBSON RE MEDIATOR'S SETTLEMENT PROPOSAL. | | | | |
| 02/19/26 | Kweskin, Spencer | 0.30 | 292.50 | 047 | 76308847 |
| | ATTEND FBG - MEDIATION CALL. | | | | |
| 02/20/26 | Singh, Sunny | 4.00 | 10,380.00 | 047 | 75770494 |
| | PARTICIPATE IN INTERVIEWS WITH TRUSTEE CANDIDATES (3.5); CALL WITH SIMPSON RE SPV TERM SHEET (.5). | | | | |
| 02/20/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 047 | 75786590 |
| | MEDIATION CALL. | | | | |
| 02/20/26 | Barr, Matt | 1.30 | 3,705.00 | 047 | 75782526 |
| | ATTEND TO MEDIATION ISSUES (1.0) AND CALL WITH TEAM RE: SAME (0.3). | | | | |
| 02/20/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 047 | 75871984 |
| | CALL WITH D. MCGUIRE AND MEDIATOR RE ASSET SALES (.4); PARTICIPATE ON MEDIATION CALL WITH MEDIATOR, SILVERPOINT AND AD HOC GROUP (.5); CALLS WITH MEDIATOR AND OEM COUNSEL (.3); REVIEW NOTICE OF MEDIATION EXTENSION (.1); REVIEW AND DISCUSS MEDIATOR PROPOSAL (.3). | | | | |
| 02/20/26 | George, Jason | 1.80 | 3,105.00 | 047 | 75784560 |
| | EMAIL WITH MEDIATION PARTIES AND CHAMBERS RE: MEDIATION EXTENSION (0.2); REVIEW AND REVISE NOTICE OF MEDIATION EXTENSION (0.3); CALL WITH SIMPSON TEAM RE: SPV TERM SHEET (0.6); REVISE DRAFT OF PLAN SETTLEMENT TERM SHEET (0.7). | | | | |
| 02/20/26 | Chriswell, Immer | 0.70 | 819.00 | 047 | 75771301 |
| | PREPARE NOTICE OF MEDIATION PERIOD EXTENSION. | | | | |
| 02/20/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 047 | 75785642 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF MEDIATION PERIOD EXTENSION FOR J. GEORGE. | | | | |
| 02/21/26 | Barr, Matt | 1.10 | 3,135.00 | 047 | 75782528 |
| | CORRESPONDENCE WITH TEAM RE: MEDIATION ISSUES (0.5) AND CALL RE: RELATED ISSUES (PARTIAL) (0.6). | | | | |
| 02/21/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 047 | 75871992 |
| | MULTIPLE CALLS AND EMAILS WITH MEDIATOR AND MEDIATION PARTIES RE ASSET SALES. | | | | |
| 02/23/26 | Singh, Sunny | 4.60 | 11,937.00 | 047 | 75793762 |
| | REVIEW SIMPSON COMMENTS TO SPV TERM SHEET (.5); ALL HANDS MEDIATION SESSIONS (1.8); CALL WITH GIBSON AND BR (.5); CALL WITH COMPANY ADVISORS RE SAME (.3); CALLS WITH GIBSON (.5); INTERNAL CALLS RE PROPOSALS (.6); CALL WITH MEDIATOR (.4). | | | | |
| 02/23/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 047 | 75842499 |
| | SEVERAL SESSIONS OF MEDIATION AND DEBRIEF WITH TEAM RE SAME (1.5); CONFER WITH TEAM RE MEDIATION MATTERS (.8). | | | | |
| 02/23/26 | Barr, Matt | 2.40 | 6,840.00 | 047 | 75846223 |
| | ATTEND TO MEDIATION ISSUES (0.5) AND CALL WITH TEAM RE: SAME (0.4); MEDIATION STATUS CALL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH STAKEHOLDERS (0.5) AND FOLLOW UP WITH TEAM (0.4); FOLLOW UP MEDIATION CALL (PARTIAL) (0.6). | | | | |
| 02/23/26 | Carlson, Clifford W. | 2.80 | 6,146.00 | 047 | 75846773 |
| | PARTICIPATE IN MEDIATION SESSION ON ASSET SALES (.5); PARTICIPATE IN FOLLOW UP MEDIATION SESSION RE SAME (.5); MULTIPLE CALLS WITH MEDIATOR RE ASSET SALES (1.8). | | | | |
| 02/23/26 | George, Jason | 1.10 | 1,897.50 | 047 | 75833651 |
| | ATTEND MEDIATION SESSIONS (.8); REVIEW REVISED SPV TERM SHEET (.3). | | | | |
| 02/24/26 | Singh, Sunny | 1.40 | 3,633.00 | 047 | 75798767 |
| | CALL WITH GIBSON RE GOVERNANCE (.2); CALL WITH N. GOLDMAN RE SAME (.2); CALL WITH B. TRANSIER RE SAME (.2); CALL WITH C. CARLSON RE EXTENSION (.3); CALL WITH SIMPSON RE MEDIATION AND TERM SHEETS (.5). | | | | |
| 02/24/26 | Barr, Matt | 1.00 | 2,850.00 | 047 | 76016329 |
| | ATTEND TO NEXT STEPS RE: MEDIATION (0.6) AND CALL WITH TEAM RE: SAME (0.4). | | | | |
| 02/24/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 047 | 75846295 |
| | MULTIPLE CALLS AND EMAILS WITH MEDIATOR. | | | | |
| 02/24/26 | George, Jason | 1.00 | 1,725.00 | 047 | 75835227 |
| | REVIEW AND REVISE DRAFT OF SECOND MEDIATION ORDER (.5); CALL WITH SIMPSON TEAM RE: SPV TERM SHEET (.5). | | | | |
| 02/24/26 | Chriswell, Immer | 2.00 | 2,340.00 | 047 | 75797899 |
| | PREPARE AMENDED MEDIATION ORDER AND NOTICE OF STATUS CONFERENCE. | | | | |
| 02/25/26 | Barr, Matt | 2.60 | 7,410.00 | 047 | 75846259 |
| | REVIEW MEDIATION CASES (0.8) AND CALL WITH STAKEHOLDERS (0.5) AND TEAM (0.4) RE: SAME; CALL WITH TEAM RE: STATUS CONFERENCE (0.5) AND STRATEGIZE RE: SAME (0.4). | | | | |
| 02/25/26 | Carlson, Clifford W. | 0.30 | 658.50 | 047 | 75846301 |
| | REVIEW SECOND AGREEMENT MEDIATION ORDER AND EMAILS RE SAME. | | | | |
| 02/25/26 | Chriswell, Immer | 0.90 | 1,053.00 | 047 | 75879314 |
| | PREPARE NOTICE OF SECOND MEDIATION ORDER AND CORRESPOND WITH COURT REGARDING SAME. | | | | |
| 02/26/26 | Singh, Sunny | 0.40 | 1,038.00 | 047 | 76016680 |
| | REVIEW MEDIATION EXTENSION ORDER (.2); CALL WITH D. MCGUIRE RE SAME (.2). | | | | |
| 02/26/26 | Barr, Matt | 1.30 | 3,705.00 | 047 | 75846264 |
| | MEDIATION RELATED CALLS / INTERVIEWS (PARTIAL). | | | | |
| 02/26/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 047 | 75846330 |
| | MULTIPLE CALLS WITH GIBSON RE MEDIATION (.3); REVIEW AND FINALIZE SECOND MEDIATION ORDER (.2); CALL WITH MEDIATOR RE SAME (.2). | | | | |
| 02/26/26 | George, Jason | 1.70 | 2,932.50 | 047 | 75835609 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT OF MEDIATION ORDER (0.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.1); CORRESPOND WITH MEDIATION PARTIES RE: SAME (0.5); REVIEW AND REVISE NOTICE OF FILING MEDIATION ORDER AND EMAIL WEIL TEAM RE: SAME (0.3); EMAIL WITH Y. MORENO RE: MEDIATION ORDER (0.1). | | | | |
| 02/26/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 047 | 75821443 |
| | DRAFT NOTICE OF FILING MEDIATION ORDER. | | | | |
| 02/27/26 | Barr, Matt | 0.90 | 2,565.00 | 047 | 75846266 |
| | ATTEND TO MEDIATION ISSUES (0.3); CORRESPONDENCE (0.2) AND NEXT STEPS (0.4). | | | | |
| 02/27/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 047 | 75846334 |
| | MULTIPLE CALLS AND EMAILS WITH MEDIATOR. | | | | |
| 02/27/26 | Winograd, Joshua H. | 0.70 | 973.00 | 047 | 75827270 |
| | PREPARE NOTICE OF MEDIATION ORDER. | | | | |
| 02/27/26 | Okada, Tyler | 0.50 | 197.50 | 047 | 75825645 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF SECOND AGREED MEDIATION ORDER APPOINTING JUDGE MARVIN ISGUR AS MEDIATOR [DOCKET NO. 2001]. | | | | |
| 02/28/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 75838552 |
| | REVIEW GIBSON COMMENTS TO SPV TERM SHEET (.5); EMAILS RE SAME (.5). | | | | |
| **SUBTOTAL Task 047 - Mediation** | | **339.50** | **$748,336.50** | | |
| 02/11/26 | Fiascone, Tom | 1.50 | 2,842.50 | 048 | 75743443 |
| | REVIEW AND ANALYSIS OF WARN COMPLAINT. | | | | |
| 02/11/26 | Cohan, Teddy | 1.30 | 2,145.00 | 048 | 76321841 |
| | REVIEW WARN ACT COMPLAINT (.8); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.5). | | | | |
| 02/11/26 | Belsito, Kate | 0.10 | 151.00 | 048 | 75736687 |
| | REVIEW COMPLAINT RELATING TO WARN. | | | | |
| 02/12/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 048 | 75747013 |
| | CALL WITH TEAM RE WARN COMPLAINTS. | | | | |
| 02/12/26 | Fliman, Ariel | 0.50 | 1,075.00 | 048 | 75725531 |
| | DISCUSS WARN COMPLAINT WITH TEAM. | | | | |
| 02/12/26 | Calabrese, Christine | 0.50 | 947.50 | 048 | 75745250 |
| | REVIEW WARN ADVERSARY COMPLAINT (.4); EMAILS RE: SAME (.1). | | | | |
| 02/12/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 75743447 |
| | FURTHER ANALYSIS OF WARN ACT COMPLAINT ADVERSARY PROCEEDING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/26 | Cohan, Teddy | 1.60 | 2,640.00 | 048 | 75721873 |
| | REVIEW WARN COMPLAINT (.2); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); ATTEND MEETING WITH A. GEORGALLAS RE: SAME (.4). | | | | |
| 02/12/26 | Carpinello, Courtney | 0.90 | 1,053.00 | 048 | 75747568 |
| | MEET WITH TEAM TO DISCUSS WARN CLASS ACTIONS (.5); REVIEW SUMMONS AND TIMING RULES (.4). | | | | |
| 02/12/26 | Kuebler, John | 0.50 | 755.00 | 048 | 75736732 |
| | ATTEND MEETING ON FIRST WARN ACT AP WITH WEIL RESTRUCTURING AND WEIL LABOR. | | | | |
| 02/13/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 048 | 75742652 |
| | CALL RE: WARN ISSUES. | | | | |
| 02/13/26 | Fliman, Ariel | 0.60 | 1,290.00 | 048 | 75737841 |
| | ANALYZE WARN COMPLAINT INSURANCE COVERAGE ISSUES. | | | | |
| 02/13/26 | Calabrese, Christine | 0.40 | 758.00 | 048 | 75738486 |
| | REVIEW WARN ADVERSARY PROCEEDING COMPLAINTS (.2); EMAILS RE: STRATEGY FOR RESPONDING TO SAME (.2). | | | | |
| 02/13/26 | Fiascone, Tom | 0.80 | 1,516.00 | 048 | 75743461 |
| | PREPARE DISCLOSURE REGARDING WARN LITIGATION (0.3); ANALYSIS OF NEW WARN COMPLAINT (0.5). | | | | |
| 02/13/26 | Cohan, Teddy | 0.50 | 825.00 | 048 | 75941175 |
| | CORRESPOND WITH WEIL TEAM RE: WARN COMPLAINT. | | | | |
| 02/13/26 | Kuebler, John | 1.90 | 2,869.00 | 048 | 75736904 |
| | REVIEW NEW AP REGARDING WARN ACT CLASS ACTION ALLEGATION AND DRAFT COMPARISON WITH PRIOR WARN ACT AP COMPLAINT. | | | | |
| 02/14/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 75735188 |
| | CORRESPOND WITH WEIL TEAM RE: WARN ADVERSARY PROCEEDING. | | | | |
| 02/17/26 | Calabrese, Christine | 0.90 | 1,705.50 | 048 | 75753525 |
| | REVIEW WARN ADVERSARY COMPLAINTS (.2); CALL WITH WEIL TEAM RE: WARN ADVERSARY COMPLAINTS (.4); DEBRIEF WITH C. CARPINELLO RE: SAME (.1); CALL WITH R. SIVITZ RE: SAME (.1); REVIEW BULLETS FOR DECK RE: WARN ADVERSARY COMPLAINTS (.1). | | | | |
| 02/17/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 75782553 |
| | MEETING WITH WEIL RESTRUCTURING RE: WARN ACT COMPLAINT. | | | | |
| 02/17/26 | Cohan, Teddy | 0.80 | 1,320.00 | 048 | 76091367 |
| | ATTEND CALL WITH WEIL TEAM RE: WARN COMPLAINT (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 02/17/26 | Carpinello, Courtney | 1.50 | 1,755.00 | 048 | 75787124 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH TEAM REGARDING WARN CLASS ACTION STRATEGY (.5); SUMMARIZE APPROACH TO SAME (1.0). | | | | |
| 02/18/26 | Calabrese, Christine | 1.00 | 1,895.00 | 048 | 75773552 |
| | DRAFT INSERT FOR DECK RE: WARN ADVERSARY COMPLAINTS (.5); EMAILS RE: PRECEDENT RELEVANT TO MOTIONS TO DISMISS WARN ADVERSARY COMPLAINTS (.2); REVIEW PRECEDENT RE: SAME (.3). | | | | |
| 02/19/26 | Cohan, Teddy | 0.70 | 1,155.00 | 048 | 75772844 |
| | REVIEW WARN COMPLAINTS. | | | | |
| 02/19/26 | Carpinello, Courtney | 0.20 | 234.00 | 048 | 75787203 |
| | REVIEW UPDATED WARN SLIDES. | | | | |
| 02/20/26 | Gang, Matt | 2.80 | 3,892.00 | 048 | 75786113 |
| | CONDUCT RESEARCH IN PREPARATION OF MOTION TO DISMISS WARN COMPLAINT. | | | | |
| 02/24/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 75814919 |
| | CORRESPOND WITH WEIL TEAM RE: EPL CLAIM. | | | | |
| 02/25/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 048 | 76016551 |
| | PARTICIPATE IN CALL REGARDING WARN ADVERSARY PROCEEDINGS. | | | | |
| 02/25/26 | Calabrese, Christine | 1.10 | 2,084.50 | 048 | 75844161 |
| | CALL WITH UCC COUNSEL RE: WARN ADVERSARY PROCEEDINGS (.4); CALL WITH PLAINTIFFS' COUNSEL RE: WARN ADVERSARY PROCEEDING (.2); DEBRIEF WITH R. SIVITZ RE: SAME (.1); REVIEW WARN ADVERSARY PROCEEDING COMPLAINTS (.4). | | | | |
| 02/25/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 75844513 |
| | TELECONFERENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING ADVERSARY COMPLAINTS ON EMPLOYEE MATTERS. | | | | |
| 02/25/26 | Cohan, Teddy | 1.70 | 2,805.00 | 048 | 75814923 |
| | CORRESPOND WITH GIBSON, BROWN RUDNICK, AND WEIL TEAM RE: ADVERSARY PROCEEDINGS (.5); ATTEND CALL WITH BROWN RUDNICK AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH J. RAISNER, R. ROUPINIAN, AND WEIL TEAM RE: SAME (.5); REVIEW COMPLAINTS (.3). | | | | |
| 02/25/26 | Carpinello, Courtney | 4.60 | 5,382.00 | 048 | 75827698 |
| | REVIEW WARN ADVERSARY PROCEEDING DOCKETS (.9); REVIEW BANKRUPTCY AND LOCAL RULES ON THE ISSUANCE OF SUMMONS (.8); SUMMARIZE FINDINGS REGARDING SAME (.3); REVIEW AND SUMMARIZE EVOLUTION'S RESPONSE TO DEFENDANTS' MOTION TO DISMISS (2.6). | | | | |
| 02/25/26 | Gang, Matt | 3.00 | 4,170.00 | 048 | 75848686 |
| | RESEARCH REGARDING MOTIONS TO DISMISS WARN COMPLAINTS UNDER RELEVANT CIRCUIT COURT LAW. | | | | |
| 02/27/26 | Fiascone, Tom | 2.20 | 4,169.00 | 048 | 75844548 |
| | TELECONFERENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING MOTION TO DISMISS (0.5); RESEARCH RE: SAME (1.7). | | | | |
| 02/27/26 | Gang, Matt | 1.80 | 2,502.00 | 048 | 75848502 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MOTION TO DISMISS FOR WARN COMPLAINT. | | | | |
| **SUBTOTAL Task 048 - WARN Adversary Proceeding** | | **37.10** | **$59,578.50** | | |
| | **Total Fees Due** | **8,023.90** | **$13,013,521.50** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/06/26 | Charles, Evangeline<br>DUPLICATING<br>PAYEE: WILLIAMS LEA LLC (33626-01); INVOICE#: US004-180085119; DATE: 01/26/2026 - OVERSIZED WORK FOR E. CHARLES. | H025 | 42808113 | 332.07 |
| 02/10/26 | Charles, Evangeline<br>DUPLICATING<br>PAYEE: WILLIAMS LEA LLC (33626-01); INVOICE#: US004-180085818; DATE: 02/04/2026 - PRINT/LAMINATION WORK FOR E. CHARLES. | H025 | 42811134 | 1,213.95 |
| 02/18/26 | Charles, Evangeline<br>DUPLICATING<br>PAYEE: WILLIAMS LEA LLC (33626-01); INVOICE#: US004-180085101; DATE: 01/26/2026 - PRINT WORK FOR E. CHARLES. | H025 | 42820515 | 606.43 |
| 02/20/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 148866; DATE: 01/31/2026 - OT BILLING FOR OFFICE REQUEST | H025 | 42825726 | 305.91 |
| 02/23/26 | Schonfeld, Josh A.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 81951; DATE: 01/31/2026 - OVERSIZE PRINT (COLOR) | H025 | 42826915 | 81.19 |
| **SUBTOTAL DISB TYPE H025:** | | | | **$2,539.55** |
| 02/20/26 | Lee, Brian<br>COMPUTERIZED RESEARCH<br>PAYEE: CORSEARCH INC (51571-01); INVOICE#: IN1350425; DATE: 02/01/2026 - DATABASE USAGE CORSEARCH - JAN. 2026 | H060 | 42825733 | 78.00 |
| 02/23/26 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 20260319; DATE: 3/19/2026 - CONDUCT COMPANY WINDING UP SEARCH FOR ULTINON MOTION HONG KONG CO. LIMITED | H060 | 42907226 | 10.24 |
| 02/24/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42827802 | 22.24 |
| 02/24/26 | Serviss, Jess<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42827977 | 3.75 |
| 02/24/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42828008 | 4.37 |
| 02/24/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42828011 | 6.45 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/24/26 | Voelker, Caroline<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42828064 | 14.83 |
| 02/24/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42828174 | 0.24 |
| 02/24/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42828263 | 4.14 |
| 02/24/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42828276 | 56.53 |
| 02/24/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096276958; DATE: 1/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2026. | H060 | 42828290 | 8.17 |
| 02/26/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139554; DATE: 2/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2026. | H060 | 42833162 | 5.00 |
| 02/26/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139554; DATE: 2/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2026. | H060 | 42833165 | 72.00 |
| 02/26/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139554; DATE: 2/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2026. | H060 | 42833166 | 154.00 |
| 02/26/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139554; DATE: 2/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2026. | H060 | 42833169 | 11.00 |
| 02/26/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139554; DATE: 2/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2026. | H060 | 42833170 | 131.00 |
| 02/26/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139554; DATE: 2/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2026. | H060 | 42833179 | 109.00 |
| 02/26/26 | Chriswell, Immer | H060 | 42833182 | 64.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139554; DATE: 2/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2026. | | | |
| 02/27/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096308307; DATE: 2/28/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2026. | H060 | 42877673 | 40.95 |

**SUBTOTAL DISB TYPE H060:** $795.91

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/06/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>INVOICE#: DEC29ACCESSTRANSCRIPTS20251229; DATE: 12/29/2025 - FIRST BRANDS GROUP, 12/22/25 TRANSCRIPT COPY | H062 | 42808139 | 174.00 |

**SUBTOTAL DISB TYPE H062:** $174.00

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/05/26 | Robin, Artur<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 915122770; DATE: 1/23/2026 - FEDEX INVOICE: 915122770 INVOICE DATE:260123TRACKING #: 397850817726 SHIPMENT DATE: 20260116 SENDER: ARTUR ROBIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MICHAEL CASSEL, WACHTELL, LIPTON, ROSEN & KATZ, 51 WEST 52ND STREET, NEW YORK, NY 10019 | H071 | 42807903 | 54.64 |
| 02/05/26 | Joseph, Carlos<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 915122770; DATE: 1/23/2026 - FEDEX INVOICE: 915122770 INVOICE DATE:260123TRACKING #: 397957190820 SHIPMENT DATE: 20260120 SENDER: CARLOS JOSEPH WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SARAH CAMPBELL, CLIFFORD CHANCE US LLP, TWO MANHATTAN WEST, NEW YORK, NY 10001 | H071 | 42807955 | 51.31 |
| 02/05/26 | Joseph, Carlos<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 915122770; DATE: 1/23/2026 - FEDEX INVOICE: 915122770 INVOICE DATE:260123TRACKING #: 397957736748 SHIPMENT DATE: 20260120 SENDER: CARLOS JOSEPH WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: LEO GUREVICH, BAKER & MCKENZIE LLP, 300 EAST RANDOLPH STREET, CHICAGO, IL 60601 | H071 | 42807972 | 63.49 |
| 02/05/26 | Joseph, Carlos<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 915122770; DATE: 1/23/2026 - FEDEX INVOICE: 915122770 INVOICE DATE:260123TRACKING #: 397956816374 SHIPMENT DATE: 20260120 SENDER: CARLOS JOSEPH WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEN CONSOLAZIO, ORRICK, HERRINGTON & SUTCLIFFE, 51 W 52ND ST, NEW YORK, NY 10019 | H071 | 42807979 | 51.31 |
| 02/05/26 | Robin, Artur<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 915122770; DATE: 1/23/2026 - FEDEX INVOICE: 915122770 INVOICE DATE:260123TRACKING #: 397850668217 SHIPMENT DATE: 20260116 SENDER: ARTUR ROBIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SARAH SHYMANSKY, INNOVATIVE DRIVEN, 1500 WILSON BLVD, SUITE 1500, ARLINGTON, VA 22209 | H071 | 42807988 | 68.53 |
| 02/06/26 | Joseph, Carlos<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 915848620; DATE: 1/30/2026 - FEDEX INVOICE: 915848620 INVOICE DATE:260130TRACKING #: 398021328934 SHIPMENT DATE: 20260122 SENDER: CARLOS JOSEPH WEIL GOTSHAL & | H071 | 42808032 | 51.31 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SANDRA METALLO BARRAGAN, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 | | | |
| 02/06/26 | Amos, Tash<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 915848620; DATE: 1/30/2026 - FEDEX INVOICE: 915848620 INVOICE DATE:260130TRACKING #: 398017936763 SHIPMENT DATE: 20260122 SENDER: TASH AMOS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: AMY AARON, COGENCY GLOBAL INC, 3958 BROWN PARK DR STE D, HILLIARD, OH 43026 | H071 | 42808097 | 28.16 |
| 02/18/26 | Griffiths, Emilia<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 917738744; DATE: 2/13/2026 - FEDEX INVOICE: 917738744 INVOICE DATE:260213TRACKING #: 398580954390 SHIPMENT DATE: 20260209 SENDER: MIA GRIFFITHS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JENNIFER RYAN, ILLINOIS DEPARTMENT OF LABOR, 524 S 2ND STREET, SUITE 400, SPRINGFIELD, IL 62701 | H071 | 42823947 | 40.60 |
| | **SUBTOTAL DISB TYPE H071:** | | | **$409.35** |
| 02/17/26 | Benson, Fiona<br>FIRM MESSENGER SERVICE<br>PAYEE: HOUSTON'S COURIER (60075-01); INVOICE#: 26-00174043; DATE: 02/02/2026 - COURIER SERVICE - DELIVERY OF DOCUMENTS TO N. MOGHADDAM FROM F. BENSON. | H073 | 42818172 | 16.25 |
| | **SUBTOTAL DISB TYPE H073:** | | | **$16.25** |
| 02/02/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-02-02 AT 6:46 PM | H080 | 42855500 | 20.00 |
| 02/02/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-02-02 AT 6:46 PM | H080 | 42855504 | 20.00 |
| 02/03/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-02-03 AT 7:04 PM | H080 | 42855507 | 20.00 |
| 02/03/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-02-03 AT 6:58 PM | H080 | 42855514 | 20.00 |
| 02/03/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-02-03 AT 7:57 PM | H080 | 42855515 | 20.00 |
| 02/04/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-02-04 AT 7:26 PM | H080 | 42855502 | 20.00 |
| 02/04/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-02-04 AT 7:29 PM | H080 | 42855503 | 20.00 |
| 02/04/26 | Jones, Taylor<br>MEALS - LEGAL O/T | H080 | 42855508 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-02-04 AT 6:44 PM | | | |
| 02/04/26 | Benson, Fiona | H080 | 42855510 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2026-02-04 AT 8:31 PM | | | |
| 02/04/26 | Kweskin, Spencer | H080 | 42855511 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-02-04 AT 7:01 PM | | | |
| 02/04/26 | Lee, Calvin | H080 | 42855512 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-04 AT 9:14 PM | | | |
| 02/04/26 | George, Jason | H080 | 42855517 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-02-04 AT 8:00 PM | | | |
| 02/05/26 | Coco, Dorothy | H080 | 42855496 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-02-05 AT 7:29 PM 6 | | | |
| 02/05/26 | Kweskin, Spencer | H080 | 42855509 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-02-05 AT 6:37 PM | | | |
| 02/05/26 | Lee, Calvin | H080 | 42855516 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-05 AT 8:19 PM | | | |
| 02/06/26 | Lee, Calvin | H080 | 42855501 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-06 AT 7:10 PM | | | |
| 02/06/26 | Diaz, Joseph | H080 | 42855513 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-02-06 AT 7:57 PM | | | |
| 02/07/26 | Barlow, Jarred | H080 | 42855506 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-263; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-02-07 AT 7:04 PM | | | |
| 02/09/26 | Diaz, Joseph | H080 | 42855530 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-02-09 AT 6:52 PM | | | |
| 02/09/26 | Bokert, Taya | H080 | 42855544 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY TAYA BOKERT ON 2026-02-09 AT 6:43 PM | | | |
| 02/09/26 | Burke, Gillian | H080 | 42855549 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY GILLIAN BURKE ON 2026-02-09 AT 6:13 PM | | | |
| 02/09/26 | Mackinnon, Josh | H080 | 42855554 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-02-09 AT 6:59 PM | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/10/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-10 AT 7:48 PM | H080 | 42855525 | 20.00 |
| 02/10/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-02-10 AT 7:17 PM | H080 | 42855540 | 20.00 |
| 02/10/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-02-10 AT 6:19 PM | H080 | 42855550 | 20.00 |
| 02/10/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-02-10 AT 7:17 PM | H080 | 42855551 | 20.00 |
| 02/10/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-02-10 AT 7:04 PM | H080 | 42855553 | 20.00 |
| 02/11/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-02-11 AT 7:24 PM | H080 | 42855526 | 20.00 |
| 02/11/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-02-11 AT 6:46 PM | H080 | 42855532 | 20.00 |
| 02/11/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-11 AT 6:50 PM | H080 | 42855534 | 20.00 |
| 02/11/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-02-11 AT 7:48 PM | H080 | 42855537 | 20.00 |
| 02/11/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-02-11 AT 8:31 PM | H080 | 42855541 | 20.00 |
| 02/11/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-02-11 AT 8:29 PM | H080 | 42855542 | 20.00 |
| 02/11/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-02-11 AT 6:03 PM | H080 | 42855543 | 20.00 |
| 02/11/26 | Burke, Gillian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY GILLIAN BURKE ON 2026-02-11 AT 6:11 PM | H080 | 42855547 | 20.00 |
| 02/11/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-02-11 AT 8:32 PM | H080 | 42855558 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/11/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-02-11 AT 7:57 PM | H080 | 42855559 | 20.00 |
| 02/12/26 | Bredbenner, Melissa<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-212; DATE: 01/18/2026 - WORKING DINNER FOR MELISSA BREDBENNER | H080 | 42855518 | 20.00 |
| 02/12/26 | Elvig, Caroline E.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-212; DATE: 01/18/2026 - WORKING DINNER FOR CAROLINE ELVIG | H080 | 42855519 | 20.00 |
| 02/12/26 | Kelly, Meg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-212; DATE: 01/18/2026 - WORKING DINNER FOR MARGARET KELLY | H080 | 42855520 | 20.00 |
| 02/12/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-02-12 AT 7:37 PM | H080 | 42855527 | 20.00 |
| 02/12/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-02-12 AT 8:08 PM | H080 | 42855533 | 20.00 |
| 02/12/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-02-12 AT 6:58 PM | H080 | 42855535 | 20.00 |
| 02/12/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-02-12 AT 6:48 PM | H080 | 42855538 | 20.00 |
| 02/12/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-02-12 AT 7:48 PM | H080 | 42855539 | 20.00 |
| 02/12/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-02-12 AT 7:02 PM | H080 | 42855545 | 20.00 |
| 02/12/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-02-12 AT 6:21 PM | H080 | 42855548 | 20.00 |
| 02/12/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-02-12 AT 7:05 PM | H080 | 42855555 | 20.00 |
| 02/12/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-02-12 AT 6:24 PM | H080 | 42855557 | 20.00 |
| 02/13/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-02-13 AT 7:31 PM | H080 | 42855528 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/13/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-02-13 AT 9:30 PM | H080 | 42855529 | 20.00 |
| 02/13/26 | Liu, Ting<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY TING LIU ON 2026-02-13 AT 6:39 PM | H080 | 42855531 | 20.00 |
| 02/13/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-02-13 AT 8:20 PM | H080 | 42855536 | 20.00 |
| 02/13/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-02-13 AT 7:27 PM | H080 | 42855546 | 20.00 |
| 02/13/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-264; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-02-13 AT 7:32 PM | H080 | 42855556 | 20.00 |
| 02/16/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7982548002161311; ATTORNEY WORKING MEAL, FEB 11, 2026 | H080 | 42863705 | 20.00 |
| 02/17/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-02-17 AT 6:35 PM | H080 | 42863728 | 20.00 |
| 02/18/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-02-18 AT 6:54 PM | H080 | 42863726 | 20.00 |
| 02/19/26 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2026-02-19 AT 7:00 PM | H080 | 42863729 | 20.00 |
| 02/19/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-02-19 AT 6:19 PM | H080 | 42863731 | 20.00 |
| 02/20/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-02-20 AT 7:12 PM | H080 | 42863725 | 20.00 |
| 02/20/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-02-20 AT 6:53 PM | H080 | 42863727 | 20.00 |
| 02/20/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-02-20 AT 8:19 PM | H080 | 42863732 | 20.00 |
| 02/20/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-02-20 AT 6:36 PM | H080 | 42863733 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/20/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-02-20 AT 8:09 PM | H080 | 42863734 | 20.00 |
| 02/20/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-02-20 AT 7:23 PM | H080 | 42863735 | 20.00 |
| 02/21/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-265; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-02-21 AT 1:05 PM | H080 | 42863730 | 20.00 |
| 02/24/26 | Bokert, Taya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY TAYA BOKERT ON 2026-02-24 AT 6:23 PM | H080 | 42863649 | 20.00 |
| 02/24/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-02-24 AT 6:58 PM | H080 | 42863661 | 20.00 |
| 02/24/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-24 AT 6:51 PM | H080 | 42863670 | 20.00 |
| 02/25/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-02-25 AT 6:46 PM | H080 | 42863658 | 20.00 |
| 02/25/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-02-25 AT 7:21 PM | H080 | 42863660 | 20.00 |
| 02/25/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-02-25 AT 7:35 PM | H080 | 42863662 | 20.00 |
| 02/25/26 | Mastoras, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY THOMAS MASTORAS ON 2026-02-25 AT 7:32 PM | H080 | 42863663 | 20.00 |
| 02/25/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-02-25 AT 7:27 PM | H080 | 42863666 | 20.00 |
| 02/26/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-02-26 AT 7:16 PM | H080 | 42863650 | 20.00 |
| 02/26/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-02-26 AT 7:09 PM | H080 | 42863651 | 20.00 |
| 02/26/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-26 AT 6:40 PM | H080 | 42863652 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-02-26 AT 7:03 PM | H080 | 42863654 | 20.00 |
| 02/26/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-02-26 AT 8:06 PM | H080 | 42863655 | 20.00 |
| 02/26/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-02-26 AT 6:34 PM | H080 | 42863656 | 20.00 |
| 02/26/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-02-26 AT 7:05 PM | H080 | 42863657 | 20.00 |
| 02/26/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-02-26 AT 6:57 PM | H080 | 42863659 | 20.00 |
| 02/26/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-02-26 AT 8:41 PM | H080 | 42863664 | 20.00 |
| 02/26/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-02-26 AT 7:04 PM | H080 | 42863665 | 20.00 |
| 02/26/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-02-26 AT 7:35 PM | H080 | 42863668 | 20.00 |
| 02/26/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-02-26 AT 7:24 PM | H080 | 42863671 | 20.00 |
| 02/26/26 | Bokert, Taya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY TAYA BOKERT ON 2026-02-26 AT 7:28 PM | H080 | 42863672 | 20.00 |
| 02/26/26 | Schonfeld, Josh A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8007525502261301; ATTORNEY WORKING MEAL, FEB 24, 2026 | H080 | 42863716 | 20.00 |
| 02/27/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-02-27 AT 7:53 PM | H080 | 42863653 | 20.00 |
| 02/27/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-02-27 AT 7:56 PM | H080 | 42863667 | 20.00 |
| 02/27/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-02-27 AT 9:41 PM | H080 | 42863669 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/27/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-266; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-02-27 AT 8:09 PM | H080 | 42863673 | 20.00 |
| 02/27/26 | Schitka, Barrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8009522103021306; ATTORNEY WORKING MEAL, FEB 19, 2026 | H080 | 42863720 | 20.00 |
| 02/27/26 | Pacoli, Katharine<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8010583903021306; ATTORNEY WORKING MEAL, FEB 25, 2026 | H080 | 42863721 | 20.00 |
| 02/27/26 | Schonfeld, Josh A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8010123303021306; ATTORNEY WORKING MEAL, FEB 25, 2026 | H080 | 42863723 | 20.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,920.00** |
| 02/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7946661902031310; BREAKFAST, JAN 29, 2026 | H084 | 42855522 | 35.00 |
| 02/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7946661902031310; LUNCH, JAN 28, 2026 | H084 | 42858255 | 50.00 |
| 02/27/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX7771760903021306; DINNER, OCT 27, 2025 | H084 | 42834136 | 50.95 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$135.95** |
| 02/10/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260206.CATERING; DATE: 2/6/2026 - SODEXO CATERING MEALS W/E 02/06/2026CONFERENCE MEAL FEB/06/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 10 MEAL CODE LU1 INV# 199423 | H093 | 42816622 | 178.01 |
| 02/19/26 | Falk, Jessica L.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260213.CATERING; DATE: 2/13/2026 - SODEXO CATERING MEALS W/E 02/13/2026CONFERENCE MEAL FEB/09/2026 FALK, JESSICA 10:30 #PEOPLE: 10 MEAL CODE BR4 INV# 199414 | H093 | 42825827 | 110.51 |
| 02/19/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260213.CATERING; DATE: 2/13/2026 - SODEXO CATERING MEALS W/E 02/13/2026CONFERENCE MEAL FEB/09/2026 TSEKERIDES, THEODORE 10:30 #PEOPLE: 10 MEAL CODE BR4 INV# 199419 | H093 | 42825859 | 110.51 |
| 02/19/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260213.CATERING; DATE: 2/13/2026 - SODEXO CATERING MEALS W/E 02/13/2026CONFERENCE MEAL FEB/09/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 10 MEAL CODE LU1 INV# 199417 | H093 | 42825866 | 178.01 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/26 | Falk, Jessica L.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260213.CATERING; DATE: 2/13/2026 - SODEXO CATERING MEALS W/E 02/13/2026CONFERENCE MEAL FEB/09/2026 FALK, JESSICA 12:30 #PEOPLE: 10 MEAL CODE LU1 INV# 199418 | H093 | 42825880 | 178.01 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H093:** | | | | **$755.05** |

| 02/12/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102324027; DATE: 1/6/2026 - UCC SEARCH - DIRECT ACCESS. | H100 | 42828486 | 1,851.97 |
|---|---|---|---|---|
| 02/12/26 | Amos, Tash<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102341156; DATE: 1/27/2026 - ADDITIONAL APOSTILLE. | H100 | 42828523 | 141.43 |
| 02/18/26 | Charles, Evangeline<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 38475006-RI; DATE: 1/31/2026 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42825688 | 130.95 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H100:** | | | | **$2,124.35** |

| 02/04/26 | Berezin, Robert S.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8888331; DATE: 12/23/2025 - DEPO SERVICES - D. JERNEYCIC | H103 | 42805383 | 2,976.68 |
|---|---|---|---|---|
| 02/04/26 | Berezin, Robert S.<br>COURT REPORTING<br>PAYEE: VERITEXT MIDWEST REGION (25140-19); INVOICE#: 8873322; DATE: 12/18/2025 - DEPO SERVICES - D. JERNEYCIC | H103 | 42805386 | 494.55 |
| 02/04/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8962996; DATE: 01/27/2026 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT | H103 | 42805387 | 192.85 |
| 02/05/26 | Pietrowski, Alexa<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8848129; DATE: 12/05/2025 - DEPOSITION SERVICES | H103 | 42807346 | 394.00 |
| 02/06/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8928318; DATE: 01/09/2026 - FIRST BRANDS GROUP: TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT | H103 | 42808106 | 330.45 |
| 02/06/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8931369; DATE: 01/12/2026 - FIRST BRANDS GROUP: TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT | H103 | 42808111 | 40.60 |
| 02/06/26 | Carlson, Clifford W.<br>COURT REPORTING | H103 | 42808117 | 78.30 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8956185; DATE: 01/23/2026 - TRANSCRIPTION SERVICES - FIRST BRANDS

| 02/06/26 | Carlson, Clifford W. | H103 | 42808127 | 66.70 |
|---|---|---|---|---|

COURT REPORTING
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8911080; DATE: 01/02/2026 - TRANSCRIPT SERVICES - FIRST BRANDS GROUP

| 02/06/26 | Carlson, Clifford W. | H103 | 42808135 | 89.90 |
|---|---|---|---|---|

COURT REPORTING
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8976647; DATE: 01/30/2026 - CERTIFIED TRANSCRIPT OF HEARING

| 02/09/26 | Berezin, Robert S. | H103 | 42809079 | 204.00 |
|---|---|---|---|---|

COURT REPORTING
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8946793; DATE: 01/19/2026 - WITNESS: P. GUND

| 02/19/26 | Falk, Jessica L. | H103 | 42824414 | 2,698.36 |
|---|---|---|---|---|

COURT REPORTING
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9015519; DATE: 02/17/2026 - DEPOSITION TRANSCRIPT OF C. MOFFATT

| 02/27/26 | Olvera, Rene | H103 | 42834629 | 182.50 |
|---|---|---|---|---|

COURT REPORTING
PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70589; DATE: 02/25/2026 - FIRST BRANDS HEARING TRANSCRIPT (FEB. 23)

| 02/27/26 | Aquila, Elaina | H103 | 42834636 | 4,072.60 |
|---|---|---|---|---|

COURT REPORTING
PAYEE: EVOLUTION LITIGATION SERVICES (60254-01); INVOICE#: 1981; DATE: 11/11/2025 - TRANSCRIPT OF C. MOORE, IMMEDIATE TURNAROUND, EXHIBIT - ELECTRONIC DELIVERY.

| 02/27/26 | Aquila, Elaina | H103 | 42834638 | 2,103.80 |
|---|---|---|---|---|

COURT REPORTING
PAYEE: EVOLUTION LITIGATION SERVICES (60254-01); INVOICE#: 1989; DATE: 11/12/2025 - TRANSCRIPT OF R. SHAH, IMMEDIATE TURNAROUND, EXHIBIT - ELECTRONIC DELIVERY.

| **SUBTOTAL DISB TYPE H103:** | | | | **$13,925.29** |
|---|---|---|---|---|

| 02/03/26 | Barr, Matt | H160 | 42804747 | 350.00 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7958953202031310; TAXI - JAN 28, 2026 - CAR IN HOUSTON FROM AIRPORT TO HOTEL / OFFICE TO AIRPORT (2 TRIPS)

| 02/03/26 | Singh, Sunny | H160 | 42804763 | 55.00 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7954510902031310; AGENCY FEES, TICKET:UA 7361444633, JAN 27, 2026 - CHANGED TO (UA #1397 (HOUSTON/EWR) - AGENCY FEE FOR FLIGHT AND HOTEL RESERVATION

| 02/03/26 | Berezin, Robert S. | H160 | 42804778 | 45.56 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7946661902031310; AIRPORT TAXI, JAN 29, 2026

| 02/03/26 | Berezin, Robert S. | H160 | 42804779 | 68.98 |
|---|---|---|---|---|

TRAVEL
INVOICE#: CREX7946661902031310; AIRPORT TAXI, JAN 28, 2026

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/03/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7958953202031310; HOTEL ROOM AND TAX, CHECK IN 01/28/2026, CHECK OUT 01/29/2026 (1 NIGHT) | H160 | 42855499 | 500.00 |
| 02/03/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX7954510902031310; HOTEL ROOM AND TAX, CHECK IN 01/28/2026, CHECK OUT 01/29/2026 (1 NIGHT) | H160 | 42855521 | 500.00 |
| 02/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7946661902031310; TAXI, JAN 29, 2026 - TAXI IN HOUSTON | H160 | 42855523 | 29.98 |
| 02/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX7946661902031310; HOTEL ROOM AND TAX, CHECK IN 01/28/2026, CHECK OUT 01/29/2026 (1 NIGHT) | H160 | 42855524 | 500.00 |
| 02/04/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20804 SUNNY SINGH 1542 RIDE DATE: 2026-01-07 FROM: 1300 LAMAR ST, HOUSTON, TX TO: 700 LOUISIANA STE 1700, HOUSTON, TX RIDE TIME: 07:47 | H160 | 42805895 | 24.14 |
| 02/04/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21236 SUNNY SINGH 1542 RIDE DATE: 2026-01-29 FROM: 1300 LAMAR ST, HOUSTON, TX TO: 700 LOUISIANA STE 1700, HOUSTON, TX RIDE TIME: 07:13 | H160 | 42805938 | 24.13 |
| 02/04/26 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20939 KEVIN BOSTEL 6122 RIDE DATE: 2026-01-13 FROM: 3 BREWSTER RD, NEWARK, NJ TO: MADISON, NJ RIDE TIME: 22:48 | H160 | 42806034 | 119.26 |
| 02/04/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20917 SUNNY SINGH 1542 RIDE DATE: 2026-01-13 FROM: 1300 LAMAR ST, HOUSTON, TX TO: 700 LOUISIANA STE 1700, HOUSTON, TX RIDE TIME: 08:58 | H160 | 42806210 | 20.98 |
| 02/04/26 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21221 KEVIN BOSTEL 6122 RIDE DATE: 2026-01-28 FROM: GEORGE BUSH INTERCONTINENTAL AIRPORT (IAH), HOUSTON, TX TO: 1300 LAMAR ST, HOUSTON, TX RIDE TIME: 20:40 | H160 | 42806252 | 148.03 |
| 02/04/26 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21237 KEVIN BOSTEL 6122 RIDE DATE: 2026-01-29 FROM: 1300 LAMAR ST, HOUSTON, TX TO: 700 LOUISIANA STE 1700, HOUSTON, TX RIDE TIME: 07:26 | H160 | 42806273 | 25.18 |
| 02/04/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20808 SUNNY SINGH 1542 RIDE DATE: 2026-01-07 FROM: 700 LOUISIANA STE 1700, HOUSTON, TX TO: GEORGE BUSH INTERCONTINENTAL AIRPORT (IAH), HOUSTON, TX RIDE | H160 | 42806334 | 177.82 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | TIME: 15:50 | | | |
| 02/04/26 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20908 KEVIN BOSTEL 6122 RIDE DATE: 2026-01-12 FROM: TO: 1300 LAMAR ST, HOUSTON, TX RIDE TIME: 22:22 | H160 | 42855491 | 143.84 |
| 02/04/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21241 SUNNY SINGH 1542 RIDE DATE: 2026-01-29 FROM: 700 LOUISIANA STE 1700, HOUSTON, TX TO: RIDE TIME: 12:01 | H160 | 42855492 | 142.52 |
| 02/09/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX7959384702091309; AGENCY FEES, TICKET:UA 7361444645, JAN 28, 2026 - UNITED AIRLINES 6241 (LGA/HOUSTON) UNITED AIRLINES #1428 (HOUSTON/LGA) - AGENCY FEE FOR BOOKING OF FLIGHT AND HOTEL | H160 | 42808783 | 55.00 |
| 02/09/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX7959384702091309; AIRPORT TAXI, JAN 29, 2026 - UBER FROM LAGUARDIA AIRPORT TO HOME | H160 | 42808785 | 56.93 |
| 02/09/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX7959384702091309; HOTEL ROOM AND TAX, JAN 28, 2026 - CHECK IN (01/28/2026), CHECK OUT (01/29/2026) (1 NIGHT) | H160 | 42808786 | 478.10 |
| 02/09/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX7959384702091309; AIRPORT TAXI, JAN 28, 2026 - UBER FROM HOME TO LAGUARDIA AIRPORT | H160 | 42808787 | 67.72 |
| 02/09/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX7959384702091309; TAXI - JAN 29, 2026 - UBER IN HOUSTON TO HOUSTON AIRPORT | H160 | 42808788 | 70.97 |
| 02/09/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX7959384702091309; TAXI - JAN 28, 2026 - UBER FROM HOUSTON AIRPORT TO HOTEL | H160 | 42808789 | 44.96 |
| 02/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX7953101302101301; HOTEL ROOM AND TAX, DEC 03, 2025 - CHECK IN 12/03/2025, CHECK OUT 12/05/2025 (2 NIGHTS) | H160 | 42855493 | 1,000.00 |
| 02/12/26 | Stein, Daniel L.<br>TRAVEL<br>INVOICE#: CREX7815623102121301; AIRPORT TAXI, NOV 12, 2025 - LYFT FROM AIRPORT TO HOTEL | H160 | 42814688 | 61.47 |
| 02/12/26 | Stein, Daniel L.<br>TRAVEL<br>INVOICE#: CREX7815623102121301; AGENCY FEES, TICKET:XD 0914585245, NOV 06, 2025 - TRAVEL AGENCY FEE FOR ROUND TRIP AIRFARE TO CLEVELAND, OH | H160 | 42814690 | 45.00 |
| 02/12/26 | Stein, Daniel L.<br>TRAVEL<br>INVOICE#: CREX7815623102121301; AGENCY FEES, TICKET:XD 0914618410, NOV 07, 2025 - TRAVEL AGENCY FEE | H160 | 42814691 | 45.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

FOR ROUND TRIP AIRFARE TO CLEVELAND, OH FOR REVISED TRAVEL

| 02/12/26 | Stein, Daniel L. | H160 | 42814692 | 84.13 |

TRAVEL
INVOICE#: CREX7815623102121301; AIRPORT TAXI, NOV 14, 2025 - LYFT FROM MEETING (DOWNTOWN CLEVELAND) TO AIRPORT

| 02/12/26 | Stein, Daniel L. | H160 | 42855494 | 500.00 |

TRAVEL
INVOICE#: CREX7815623102121301; HOTEL ROOM AND TAX, CHECK IN 11/13/2025, CHECK OUT 11/14/2025 (1 NIGHT)

| 02/12/26 | Stein, Daniel L. | H160 | 42855495 | 500.00 |

TRAVEL
INVOICE#: CREX7815623102121301; HOTEL ROOM AND TAX, CHECK IN 11/12/2025, CHECK OUT 11/13/2025 (1 NIGHT)

| 02/27/26 | Carlson, Clifford W. | H160 | 42834137 | 20.00 |

TRAVEL
INVOICE#: CREX7771760903021306; AGENCY FEES, TICKET:0913973207, OCT 26, 2025 - SPECIAL COMMITTEE MEETING. (HOTEL RESERVATION FEE)

| 02/27/26 | Carlson, Clifford W. | H160 | 42834138 | 849.72 |

TRAVEL
INVOICE#: CREX7771760903021306; HOTEL ROOM AND TAX, CHECK IN 10/26/2025, CHECK OUT 10/28/2025 (2 NIGHTS)

| 02/27/26 | Carlson, Clifford W. | H160 | 42834146 | 45.00 |

TRAVEL
INVOICE#: CREX7701589803021306; AGENCY FEES, TICKET:8900912715035, OCT 01, 2025 - FIRST BRANDS FIRST DAY FILINGS AND HEARING. (AGENCY FEE RETURN FLIGHT)

| 02/27/26 | Carlson, Clifford W. | H160 | 42866634 | 1,000.00 |

TRAVEL
INVOICE#: CREX7701589803021306; HOTEL ROOM AND TAX, CHECK IN 09/29/2025, CHECK OUT 10/01/2025 (2 NIGHTS)

| **SUBTOTAL DISB TYPE H160:** | | | | **$7,799.42** |

| 02/03/26 | Barr, Matt | H161 | 42858253 | 1,005.50 |

TRAVEL
INVOICE#: CREX7958953202031310; AIRFARE, DOMESTIC ECONOMY, TICKET:D83DWN, START DATE 01/28/2026 END DATE 01/29/2026 FROM/TO: NEWARK / HOUSTON - JAN 28, 2026 - AIRFARE FROM NEWARK TO HOUSTON / HOUSTON TO NEWARK

| 02/03/26 | Singh, Sunny | H161 | 42858254 | 1,005.50 |

TRAVEL
INVOICE#: CREX7954510902031310; AIRFARE, DOMESTIC ECONOMY, TICKET:167361444633, START DATE 01/28/2026 END DATE 01/29/2026 FROM/TO: EWR/IAH EWR - JAN 27, 2026 - UA #434 (EWR/HOUSTON) UA # 404 (HOUSTON/EWR) - CHANGED TO (UA #1397 (HOUSTON/EWR)

| 02/03/26 | Berezin, Robert S. | H161 | 42858256 | 1,005.50 |

TRAVEL
INVOICE#: CREX7946661902031310; AIRFARE, DOMESTIC ECONOMY, TICKET:7361444610, START DATE 01/28/2026 END DATE 01/29/2026 FROM/TO: EWR/IAH/EWR - JAN 27, 2026

| 02/09/26 | Bascoy, Alejandro | H161 | 42808784 | 1,238.50 |

TRAVEL
INVOICE#: CREX7959384702091309; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7361444645, START DATE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**

01/28/2026 END DATE 01/29/2026 FROM/TO: LGA/IAH/LGA - JAN 28, 2026 - UNITED AIRLINES 6241 (LGA/HOUSTON) UNITED AIRLINES #1428 (HOUSTON/LGA)

| 02/12/26 | Stein, Daniel L. | H161 | 42814687 | 1,014.37 |

TRAVEL
INVOICE#: CREX7815623102121301; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7345475564, START DATE 11/09/2025 END DATE 11/11/2025 FROM/TO: EWR/CLE - NOV 06, 2025 - ROUND TRIP AIRFARE TO CLEVELAND, OH

| 02/27/26 | Carlson, Clifford W. | H161 | 42834135 | 858.23 |

TRAVEL
INVOICE#: CREX7771760903021306; AIRFARE, DOMESTIC ECONOMY, TICKET:01623433655211, START DATE 10/26/2025 END DATE 10/28/2025 FROM/TO: IAH/LGA/IAH - OCT 26, 2025

| 02/27/26 | Carlson, Clifford W. | H161 | 42834144 | 503.17 |

TRAVEL
INVOICE#: CREX7701589803021306; AIRFARE, DOMESTIC ECONOMY, TICKET:0167334109388, START DATE 10/01/2025 END DATE 10/01/2025 FROM/TO: LGA/IAH

**SUBTOTAL DISB TYPE H161:**          **$6,630.77**

| 02/03/26 | Li, Hongbei | H163 | 42833491 | 143.48 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1227799; DATE: 2/9/2026 - GETT TAXI INVOICE# 1227799 DATED 090226: 03/02/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO N8 8LB - WORK TO HOME

| 02/04/26 | Kleissler, Matthew J. | H163 | 42805136 | 24.99 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7959902202041303; LOCAL TRANSPORTATION, JAN 20, 2026

| 02/04/26 | Mackinnon, Josh | H163 | 42805877 | 71.44 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20964 JOSH MACKINNON H494 RIDE DATE: 2026-01-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:08

| 02/04/26 | Lee, Calvin | H163 | 42805880 | 49.47 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20975 CALVIN LEE G729 RIDE DATE: 2026-01-14 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 21:44

| 02/04/26 | Curtis, Aaron J. | H163 | 42805889 | 79.19 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21086 AARON J. CURTIS F018 RIDE DATE: 2026-01-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:15

| 02/04/26 | Leggiero, Angeline | H163 | 42805890 | 39.88 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20889 ANGELINE LEGGIERO I334 RIDE DATE: 2026-01-12 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 19:53

| 02/04/26 | McCabe, Nate | H163 | 42805893 | 63.98 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20930 NATE MCCABE J516 RIDE DATE: 2026-01-13 FROM: 767 FIFTH

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:43 | | | |
| 02/04/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21079 SIDY TRAORE H527 RIDE DATE: 2026-01-20 FROM: 15 E 57TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:51 | H163 | 42805900 | 62.97 |
| 02/04/26 | McNerney, Brendan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20783 BRENDAN MCNERNEY H497 RIDE DATE: 2026-01-06 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:14 | H163 | 42805935 | 46.94 |
| 02/04/26 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20884 KEVIN BOSTEL 6122 RIDE DATE: 2026-01-12 FROM: 650 MADISON AVE, NEW YORK CITY, NY TO: MADISON, NJ RIDE TIME: 17:19 | H163 | 42805945 | 219.90 |
| 02/04/26 | Beck, Samuel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21080 SAMUEL BECK K125 RIDE DATE: 2026-01-20 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:55 | H163 | 42805952 | 31.78 |
| 02/04/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20787 CALVIN LEE G729 RIDE DATE: 2026-01-06 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 22:08 | H163 | 42805962 | 51.63 |
| 02/04/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21124 CALVIN LEE G729 RIDE DATE: 2026-01-22 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 20:26 | H163 | 42805975 | 36.18 |
| 02/04/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20760 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-05 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 20:42 | H163 | 42805981 | 83.24 |
| 02/04/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20784 GAVIN WESTERMAN 1404 RIDE DATE: 2026-01-06 FROM: MADISON AVE & E 59TH ST, NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:52 | H163 | 42805995 | 173.00 |
| 02/04/26 | Crocco, Megan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21022 MEGAN CROCCO J145 RIDE DATE: 2026-01-15 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:15 | H163 | 42806033 | 38.57 |
| 02/04/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42806054 | 51.58 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20856 CALVIN LEE G729 RIDE DATE: 2026-01-08 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 22:24

| 02/04/26 | Charles, Evangeline | H163 | 42806057 | 94.06 |
|----------|---------------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20940 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-13 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 23:00

| 02/04/26 | Crocco, Megan | H163 | 42806063 | 35.37 |
|----------|---------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20860 MEGAN CROCCO J145 RIDE DATE: 2026-01-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:42

| 02/04/26 | Westerman, Gavin | H163 | 42806072 | 167.85 |
|----------|------------------|------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21026 GAVIN WESTERMAN 1404 RIDE DATE: 2026-01-15 FROM: MADISON AVE & E 59TH ST, NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:02

| 02/04/26 | McCabe, Nate | H163 | 42806089 | 60.34 |
|----------|--------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20981 NATE MCCABE J516 RIDE DATE: 2026-01-14 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 21:50

| 02/04/26 | Mackinnon, Josh | H163 | 42806112 | 66.73 |
|----------|-----------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20789 JOSH MACKINNON H494 RIDE DATE: 2026-01-06 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:13

| 02/04/26 | Lee, Calvin | H163 | 42806113 | 50.68 |
|----------|-------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20941 CALVIN LEE G729 RIDE DATE: 2026-01-13 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:27

| 02/04/26 | Charles, Evangeline | H163 | 42806121 | 99.44 |
|----------|---------------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20826 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-07 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 22:35

| 02/04/26 | Rickards, Helena | H163 | 42806133 | 41.15 |
|----------|------------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20987 HELENA RICKARDS I434 RIDE DATE: 2026-01-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:43

| 02/04/26 | Vorbach, Immanuel | H163 | 42806143 | 73.61 |
|----------|-------------------|------|----------|-------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21194 IMMANUEL VORBACH J518 RIDE DATE: 2026-01-28 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: BROOKLYN, NY RIDE TIME: 02:38

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| 02/04/26 | Mackinnon, Josh | H163 | 42806157 | 69.67 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20896 JOSH MACKINNON H494 RIDE DATE: 2026-01-12 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:42

| 02/04/26 | McNerney, Brendan | H163 | 42806158 | 39.82 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20967 BRENDAN MCNERNEY H497 RIDE DATE: 2026-01-14 FROM: 600 MADISON AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:38

| 02/04/26 | Traore, Sidy | H163 | 42806160 | 55.63 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20985 SIDY TRAORE H527 RIDE DATE: 2026-01-14 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 22:19

| 02/04/26 | Crocco, Megan | H163 | 42806166 | 42.34 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21085 MEGAN CROCCO J145 RIDE DATE: 2026-01-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:19

| 02/04/26 | Beck, Samuel | H163 | 42806167 | 48.50 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21049 SAMUEL BECK K125 RIDE DATE: 2026-01-17 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:30

| 02/04/26 | McCabe, Nate | H163 | 42806187 | 91.38 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20891 NATE MCCABE J516 RIDE DATE: 2026-01-12 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:01

| 02/04/26 | Mackinnon, Josh | H163 | 42806197 | 61.91 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20851 JOSH MACKINNON H494 RIDE DATE: 2026-01-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:46

| 02/04/26 | Beck, Samuel | H163 | 42806217 | 40.03 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20843 SAMUEL BECK K125 RIDE DATE: 2026-01-08 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:30

| 02/04/26 | Westerman, Gavin | H163 | 42806218 | 185.84 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20762 GAVIN WESTERMAN 1404 RIDE DATE: 2026-01-05 FROM: MADISON AVE & E 59TH ST, NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:59

| 02/04/26 | McCabe, Nate | H163 | 42806225 | 53.53 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21072 NATE MCCABE J516 RIDE DATE: 2026-01-20 FROM: 767 FIFTH

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:23

| 02/04/26 | McCabe, Nate | H163 | 42806228 | 68.79 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21008 NATE MCCABE J516 RIDE DATE: 2026-01-15 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:02

| 02/04/26 | Mackinnon, Josh | H163 | 42806229 | 44.51 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20938 JOSH MACKINNON H494 RIDE DATE: 2026-01-13 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:09

| 02/04/26 | Roberge, Zach | H163 | 42806239 | 50.39 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20926 ZACH ROBERGE I435 RIDE DATE: 2026-01-13 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 19:57

| 02/04/26 | Leggiero, Angeline | H163 | 42806242 | 41.07 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21078 ANGELINE LEGGIERO I334 RIDE DATE: 2026-01-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:48

| 02/04/26 | Lee, Calvin | H163 | 42806257 | 50.45 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21038 CALVIN LEE G729 RIDE DATE: 2026-01-15 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:38

| 02/04/26 | Beck, Samuel | H163 | 42806258 | 30.56 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20898 SAMUEL BECK K125 RIDE DATE: 2026-01-12 FROM: 16 E 58TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:21

| 02/04/26 | Mackinnon, Josh | H163 | 42806259 | 69.27 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21030 JOSH MACKINNON H494 RIDE DATE: 2026-01-15 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:02

| 02/04/26 | McCabe, Nate | H163 | 42806264 | 65.80 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20847 NATE MCCABE J516 RIDE DATE: 2026-01-08 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:46

| 02/04/26 | McNerney, Brendan | H163 | 42806270 | 44.64 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21110 BRENDAN MCNERNEY H497 RIDE DATE: 2026-01-21 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:52

| 02/04/26 | Charles, Evangeline | H163 | 42806275 | 76.77 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21044 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-16 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 02:03 | | | |
| 02/04/26 | McNerney, Brendan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20854 BRENDAN MCNERNEY H497 RIDE DATE: 2026-01-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:13 | H163 | 42806278 | 38.82 |
| 02/04/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21116 SIDY TRAORE H527 RIDE DATE: 2026-01-21 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:16 | H163 | 42806279 | 60.96 |
| 02/04/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20855 SIDY TRAORE H527 RIDE DATE: 2026-01-08 FROM: 15 E 57TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 22:09 | H163 | 42806291 | 66.07 |
| 02/04/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20862 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 23:33 | H163 | 42806299 | 81.35 |
| 02/04/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20905 SIDY TRAORE H527 RIDE DATE: 2026-01-12 FROM: 15 E 57TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 22:11 | H163 | 42806304 | 60.86 |
| 02/04/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21029 SIDY TRAORE H527 RIDE DATE: 2026-01-15 FROM: 15 E 57TH ST, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:54 | H163 | 42806307 | 64.26 |
| 02/04/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20827 JOSH MACKINNON H494 RIDE DATE: 2026-01-07 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:54 | H163 | 42806311 | 64.86 |
| 02/04/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E20906 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-12 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 22:24 | H163 | 42806335 | 70.34 |
| 02/04/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21088 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 21:41 | H163 | 42806342 | 79.75 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | DESCRIPTION | | | |
| 02/04/26 | Lee, Calvin | H163 | 42806344 | 52.88 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E20833 CALVIN LEE G729 RIDE DATE: 2026-01-08 FROM: 767 FIFTH AVE,
NEW YORK CITY, NY TO: LONG ISLAND CITY, NY RIDE TIME: 00:55

| 02/04/26 | Mackinnon, Josh | H163 | 42806347 | 65.87 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E21081 JOSH MACKINNON H494 RIDE DATE: 2026-01-20 FROM: 767 5TH
AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:51

| 02/04/26 | Charles, Evangeline | H163 | 42806350 | 88.61 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E20980 EVANGELINE CHARLES I384 RIDE DATE: 2026-01-14 FROM: 767
5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 21:35

| 02/04/26 | McNerney, Brendan | H163 | 42806376 | 39.88 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E20814 BRENDAN MCNERNEY H497 RIDE DATE: 2026-01-07 FROM: 767
5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:34

| 02/04/26 | Curtis, Aaron J. | H163 | 42806380 | 48.96 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E20759 AARON J. CURTIS F018 RIDE DATE: 2026-01-05 FROM: 767 5TH
AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:45

| 02/04/26 | McCabe, Nate | H163 | 42806383 | 62.34 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E20818 NATE MCCABE J516 RIDE DATE: 2026-01-07 FROM: 767 FIFTH
AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 21:27

| 02/04/26 | Westerman, Gavin | H163 | 42806389 | 127.33 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E20982 GAVIN WESTERMAN 1404 RIDE DATE: 2026-01-14 FROM:
MADISON AVE & E 59TH ST, NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:45

| 02/04/26 | Woods, Jonny | H163 | 42833490 | 85.97 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1227799; DATE: 2/9/2026 - GETT TAXI INVOICE# 1227799 DATED 090226:
04/02/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO SE13 5DD - WORK TO HOME

| 02/04/26 | Leggiero, Angeline | H163 | 42842451 | 40.39 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01
INVOICE #100129 STATEMENT #A1E8983E0E20756 ANGELINE LEGGIERO I334 RIDE DATE: 2026-01-05 FROM: 767 5TH
AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 19:29

| 02/06/26 | Woods, Jonny | H163 | 42907225 | 75.54 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7963668902061406; TAXI, FEB 03, 2026 - TAXI HOME AFTER WORKING LATE

| 02/09/26 | Cruz, Mariel E. | H163 | 42809423 | 60.98 |
|------|------|-----------|----------|--------|

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1755142; DATE: 2/4/2026 - TAXI CHARGES FOR 2026-02-04 INVOICE #17551426012824782 MARIEL E CRUZ A047 RIDE DATE: 2026-01-28 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 09:00

| 02/09/26 | Singh, Sunny | H163 | 42809617 | 213.46 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754968; DATE: 1/28/2026 - TAXI CHARGES FOR 2026-01-28 INVOICE #17549686012021153 SUNNY SINGH 1542 RIDE DATE: 2026-01-20 FROM: 767 5 AVE, MANHATTAN, NY TO: HARRISON, NY RIDE TIME: 19:45

| 02/09/26 | Rhine, Fredrick | H163 | 42809622 | 224.18 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754968; DATE: 1/28/2026 - TAXI CHARGES FOR 2026-01-28 INVOICE #17549686012021223 FREDRICK RHINE F787 RIDE DATE: 2026-01-20 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 21:03

| 02/09/26 | Rhine, Fredrick | H163 | 42809643 | 183.48 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754968; DATE: 1/28/2026 - TAXI CHARGES FOR 2026-01-28 INVOICE #17549686012121900 FREDRICK RHINE F787 RIDE DATE: 2026-01-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 20:34

| 02/09/26 | Calabrese, Christine | H163 | 42809665 | 41.67 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1754968; DATE: 1/28/2026 - TAXI CHARGES FOR 2026-01-28 INVOICE #1754968NS6012121778 CHRISTINE CALABRESE F170 RIDE DATE: 2026-01-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 17:48

| 02/10/26 | Li, Hongbei | H163 | 42855560 | 79.00 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1228702; DATE: 2/16/2026 - GETT TAXI INVOICE# 1228702 DATED 160226: 10/02/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO N8 8LD - WORK TO HOME

| 02/10/26 | Watson, Craig | H163 | 42855562 | 85.53 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1228702; DATE: 2/16/2026 - GETT TAXI INVOICE# 1228702 DATED 160226: 10/02/2026 110 FETTER LN, LONDON EC4A 1AY TO SW17 8TB - WORK TO HOME

| 02/11/26 | Li, Hongbei | H163 | 42855561 | 92.30 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1228702; DATE: 2/16/2026 - GETT TAXI INVOICE# 1228702 DATED 160226: 11/02/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO N8 8LB - WORK TO HOME

| 02/12/26 | George, Jason | H163 | 42814754 | 111.28 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7980588302121301; OVERTIME TAXI/CAR, FEB 03, 2026

| 02/16/26 | George, Jason | H163 | 42817456 | 105.90 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7985074502161311; OVERTIME TAXI/CAR, FEB 12, 2026

| 02/16/26 | Kweskin, Spencer | H163 | 42863706 | 50.58 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7981840302161311; LOCAL TAXI, FEB 09, 2026 - FROM WEIL TO HOME

| 02/16/26 | Bajwa, Priya | H163 | 42863707 | 29.86 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**
TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7951466502161311; LOCAL TAXI, JAN 09, 2026 - FROM WEIL TO HOME

| 02/16/26 | Bajwa, Priya | H163 | 42863708 | 29.95 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7951466502161311; LOCAL TAXI, JAN 15, 2026 - FROM WEIL TO HOME

| 02/18/26 | Rhine, Fredrick | H163 | 42824315 | 189.56 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1755277; DATE: 2/11/2026 - TAXI CHARGES FOR 2026-02-11 INVOICE #17552776020227441 FREDRICK RHINE F787 RIDE DATE: 2026-02-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 20:37

| 02/18/26 | Kweskin, Spencer | H163 | 42863709 | 55.17 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7990266202181308; LOCAL TAXI, FEB 12, 2026 - FROM WEIL TO HOME

| 02/18/26 | Kweskin, Spencer | H163 | 42863710 | 60.61 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7990266202181308; LOCAL TAXI, FEB 11, 2026 - FROM WEIL TO HOME

| 02/19/26 | Rosen, Abe | H163 | 42863712 | 59.04 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7992405602191309; LOCAL TAXI, FEB 17, 2026 - FROM WEIL TO HOME

| 02/20/26 | Rhine, Fredrick | H163 | 42825956 | 181.64 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1755407; DATE: 2/18/2026 - TAXI CHARGES FOR 2026-02-18 INVOICE #17554076021132512 FREDRICK RHINE F787 RIDE DATE: 2026-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 21:26

| 02/23/26 | Schitka, Barrett | H163 | 42826542 | 34.77 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7997973202231301; OVERTIME TAXI/CAR, FEB 19, 2026 - UBER FROM OFFICE TO HOME

| 02/23/26 | Kanoff, Justin | H163 | 42863713 | 61.30 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7995709502231301; LOCAL TAXI, FEB 12, 2026 - UBER

| 02/23/26 | Kanoff, Justin | H163 | 42863714 | 45.12 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX7995694302231301; LOCAL TAXI, FEB 11, 2026 - UBER

| 02/23/26 | McLachlan, Kyle | H163 | 42900609 | 32.33 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1231342; DATE: 3/2/2026 - GETT TAXI INVOICE# 1231342 DATED 020326: 23/02/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO N1 7GY - WORK TO HOME

| 02/24/26 | Fu, Jeffrey | H163 | 42900611 | 36.21 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1231342; DATE: 3/2/2026 - GETT TAXI INVOICE# 1231342 DATED 020326: 24/02/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO E1 1DQ - WORK TO HOME

| 02/26/26 | Fu, Jeffrey | H163 | 42900610 | 60.23 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1231342; DATE: 3/2/2026 - GETT TAXI INVOICE# 1231342 DATED 020326: 26/02/2026 27 SHAFTESBURY AVE, LONDON W1D 7EG TO 1E1 1JG - WORK TO HOME

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/27/26 | Okada, Tyler TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX8010543403021306; OVERTIME TAXI/CAR, FEB 25, 2026 - CAR HOME | H163 | 42834039 | 47.10 |
| 02/27/26 | Kweskin, Spencer TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX8011659103021306; LOCAL TAXI, FEB 19, 2026 - FROM WEIL TO HOME | H163 | 42863717 | 51.77 |
| 02/27/26 | Bokert, Taya TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX8011618603021306; LOCAL TAXI, FEB 24, 2026 - FROM WEIL TO HOME | H163 | 42863718 | 50.97 |
| 02/27/26 | Bokert, Taya TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX8011618603021306; LOCAL TAXI, FEB 25, 2026 - FROM WEIL TO HOME | H163 | 42863719 | 34.94 |
| 02/27/26 | Kanoff, Justin TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX8010708003021306; LOCAL TAXI, FEB 25, 2026 | H163 | 42863722 | 51.72 |

**SUBTOTAL DISB TYPE H163:** **$6,824.04**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/09/26 | Stauble, Christopher A. TRANSPORTATION - SUPPORT/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1754968; DATE: 1/28/2026 - TAXI CHARGES FOR 2026-01-28 INVOICE #17549686012222584 MATTHEW J KLEISSLER E868 RIDE DATE: 2026-01-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:50 | H164 | 42809587 | 60.98 |

**SUBTOTAL DISB TYPE H164:** **$60.98**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/23/26 | Barr, Matt TRANSPORTATION - LOCAL MEETING INVOICE#: CREX7996335002231301; LOCAL TAXI, FEB 19, 2026 - CAR FROM MEETING WITH EXAMINER. | H165 | 42826665 | 117.94 |

**SUBTOTAL DISB TYPE H165:** **$117.94**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/03/26 | Barr, Matt AIRPORT TRANSPORTATION INVOICE#: CREX7958953202031310; TAXI, JAN 29, 2026 - CAR FROM AIRPORT TO APARTMENT | H169 | 42855497 | 200.00 |
| 02/03/26 | Barr, Matt AIRPORT TRANSPORTATION INVOICE#: CREX7958953202031310; TAXI, JAN 28, 2026 - CAR FROM OFFICE TO NEWARK AIRPORT | H169 | 42855498 | 200.00 |
| 02/04/26 | Bostel, Kevin AIRPORT TRANSPORTATION PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21246 KEVIN BOSTEL 6122 RIDE DATE: 2026-01-29 FROM: NEWARK LIBERTY INTERNATIONAL AIRPORT (EWR), ELIZABETH, NJ 07201 TO: MADISON, NJ RIDE TIME: 17:49 | H169 | 42858252 | 134.38 |
| 02/04/26 | Bostel, Kevin AIRPORT TRANSPORTATION PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100129; DATE: 2/1/2026 - TAXI CHARGES FOR 2026-02-01 INVOICE #100129 STATEMENT #A1E8983E0E21202 KEVIN BOSTEL 6122 RIDE DATE: 2026-01-28 FROM: MADISON, NJ | H169 | 42874548 | 137.52 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

TO: NEWARK LIBERTY INTERNATIONAL AIRPORT (EWR), NEWARK, NJ RIDE TIME: 16:02

| 02/09/26 | Berezin, Robert S. | H169 | 42809373 | 222.20 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1755142; DATE: 2/4/2026 - TAXI CHARGES FOR 2026-02-04 INVOICE #17551426012925623 ROBERT S BEREZIN 0459 RIDE DATE: 2026-01-29 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 17:54

| 02/09/26 | Singh, Sunny | H169 | 42809411 | 383.38 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1755142; DATE: 2/4/2026 - TAXI CHARGES FOR 2026-02-04 INVOICE #17551426012925636 SUNNY SINGH 1542 RIDE DATE: 2026-01-29 FROM: NEWARK AIRPORT, NEWARK, NJ TO: RYE, NY RIDE TIME: 16:57

| 02/09/26 | Singh, Sunny | H169 | 42809428 | 401.39 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1755142; DATE: 2/4/2026 - TAXI CHARGES FOR 2026-02-04 INVOICE #17551426012824871 SUNNY SINGH 1542 RIDE DATE: 2026-01-28 FROM: RYE, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 13:30

| 02/09/26 | Berezin, Robert S. | H169 | 42809439 | 201.74 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1755142; DATE: 2/4/2026 - TAXI CHARGES FOR 2026-02-04 INVOICE #17551426012724079 ROBERT S BEREZIN 0459 RIDE DATE: 2026-01-28 FROM: MILLBURN, NJ TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 09:30

| 02/27/26 | Findlay, Loren | H169 | 42833366 | 130.00 |

AIRPORT TRANSPORTATION
PAYEE: PAUL'S TOWNCAR SERVICE (46559-01); INVOICE#: 1573; HOUSTON TOWN CAR SERVICE; FROM IAH TO HOTEL ON 01/12/2026

| **SUBTOTAL DISB TYPE H169:** | | | | **$2,010.61** |

| 02/04/26 | Nicholson, Tansy | H181 | 42805388 | 350.00 |

FILING FEES
INVOICE#: JAN09TSBC20260109; DATE: 01/09/2026 - TEXAS SOUTHERN BANKRUPTCY COURT -FILING AN ADVERSARY PROCEEDING FOR T. NICHOLSON

| 02/18/26 | Niles-Weed, Robert B. | H181 | 42863711 | 100.00 |

FILING FEES
INVOICE#: 01082026; DATE: 01/08/2026 - FEE FOR PRO HAC VICE ADMISSION OF ROBERT NILES-WEED.

| **SUBTOTAL DISB TYPE H181:** | | | | **$450.00** |

| 02/05/26 | Spierer, Ellie | H196 | 42807334 | 204.00 |

VIDEO/DEPOSITION TAPES
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8846685; DATE: 12/05/2025 - DEPOSITION SERVICES

| 02/05/26 | Pietrowski, Alexa | H196 | 42807342 | 204.00 |

VIDEO/DEPOSITION TAPES
PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8846686; DATE: 12/05/2025 - DEPOSITION SERVICES

| 02/23/26 | Falk, Jessica L. | H196 | 42826923 | 2,880.25 |

VIDEO/DEPOSITION TAPES

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|

**DESCRIPTION**
PAYEE: DIGITAL EVIDENCE GROUP C/O (44937-01); INVOICE#: 20142467; DATE: 02/18/2026 - DEPOSITION OF D. JERNEYCIC

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H196:** | | | | **$3,288.25** |

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 02/02/26 | Houston Office, H<br>DUPLICATING<br>6017 COLOR PRINT(S) MADE BETWEEN 01/28/2026 AND 02/02/2026 | S011 | 42803963 | 3,008.50 |
| 02/03/26 | London, Office<br>DUPLICATING<br>435 COLOR PRINT(S) MADE BETWEEN 01/28/2026 AND 02/03/2026 | S011 | 42803964 | 217.50 |
| 02/04/26 | Houston Office, H<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 02/04/2026 AND 02/04/2026 | S011 | 42811997 | 0.50 |
| 02/10/26 | WGM, Firm<br>DUPLICATING<br>2557 COLOR PRINT(S) MADE BETWEEN 02/03/2026 AND 02/10/2026 | S011 | 42811996 | 1,278.50 |
| 02/10/26 | London, Office<br>DUPLICATING<br>683 COLOR PRINT(S) MADE BETWEEN 02/05/2026 AND 02/10/2026 | S011 | 42811998 | 341.50 |
| 02/10/26 | Office, Hong Kong<br>DUPLICATING<br>586 COLOR PRINT(S) MADE BETWEEN 02/09/2026 AND 02/10/2026 | S011 | 42811999 | 293.00 |
| 02/17/26 | WGM, Firm<br>DUPLICATING<br>27 COLOR PRINT(S) MADE BETWEEN 02/11/2026 AND 02/17/2026 | S011 | 42819153 | 13.50 |
| 02/17/26 | London, Office<br>DUPLICATING<br>241 COLOR PRINT(S) MADE BETWEEN 02/11/2026 AND 02/17/2026 | S011 | 42819154 | 120.50 |
| 02/19/26 | WGM, Firm<br>DUPLICATING<br>66 COLOR PRINT(S) MADE BETWEEN 02/19/2026 AND 02/19/2026 | S011 | 42829129 | 33.00 |
| 02/19/26 | Houston Office, H<br>DUPLICATING<br>5 COLOR PRINT(S) MADE BETWEEN 02/19/2026 AND 02/19/2026 | S011 | 42829130 | 2.50 |
| 02/24/26 | London, Office<br>DUPLICATING<br>292 COLOR PRINT(S) MADE BETWEEN 02/18/2026 AND 02/24/2026 | S011 | 42829131 | 146.00 |
| 02/26/26 | Dallas, Office<br>DUPLICATING<br>613 COLOR PRINT(S) MADE BETWEEN 02/26/2026 AND 02/26/2026 | S011 | 42838272 | 306.50 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S011:** | | | | **$5,761.50** |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/03/26 | McLachlan, Kyle<br>OUTSIDE DUPLICATING<br>1 SPA5S SPIRALBIND A5 ON 02/03/2026 11:33AM | S013 | 42804575 | 0.11 |
| 02/03/26 | McLachlan, Kyle<br>OUTSIDE DUPLICATING<br>1 TA503 TAB A5 1-20 ON 02/03/2026 11:33AM | S013 | 42804576 | 2.25 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$2.36** |
| 02/04/26 | Charles, Evangeline<br>3 RING BINDER 1" TO 3"<br>16 _US SPIRAL BINDING ON 02/04/2026 9:31PM | S019 | 42812519 | 48.00 |
| 02/04/26 | Charles, Evangeline<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 02/04/2026 11:37PM | S019 | 42812520 | 6.00 |
| 02/12/26 | Crocco, Megan<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 02/12/2026 7:14PM | S019 | 42819583 | 3.00 |
| 02/13/26 | Crocco, Megan<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 02/13/2026 3:35PM | S019 | 42819584 | 3.00 |
| 02/19/26 | Coco, Dorothy<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 02/19/2026 3:57PM | S019 | 42829580 | 12.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$72.00** |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2026 | S061 | 42811266 | 33.00 |
| 02/10/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2026 | S061 | 42811276 | 3.30 |
| 02/10/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2026 | S061 | 42811277 | 0.50 |
| 02/10/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2026 | S061 | 42811278 | 103.50 |
| 02/10/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2026 | S061 | 42811279 | 9.00 |
| 02/10/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2026 | S061 | 42811282 | 4.40 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/10/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2026 | S061 | 42811287 | 6.70 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; ESPITIA, SADYS; 5 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 42811307 | 21.04 |
| 02/10/26 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; WONG, OI-MAY; 6 DOCKET SEARCH | S061 | 42811310 | 85.44 |
| 02/10/26 | Bokert, Taya<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; WONG, OI-MAY; 34 DOCKET SEARCH | S061 | 42811314 | 484.08 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; HEALEY, JACKSON; 2 DOCKET SEARCH | S061 | 42811339 | 28.47 |
| 02/10/26 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; WONG, OI-MAY; 8 DOCKET SEARCH | S061 | 42811340 | 113.92 |
| 02/10/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; HEALEY, JACKSON; 1 DOCKET SEARCH | S061 | 42811342 | 14.24 |
| 02/10/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; WONG, OI-MAY; 14 LAW SEARCH | S061 | 42811353 | 199.34 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2026; JJENKINS138; 6 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 42811364 | 9.80 |
| 02/10/26 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JANUARY 2026 | S061 | 42813611 | 35.00 |
| 02/10/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 01/15/2026 TRANSACTIONS: 44 | S061 | 42820975 | 276.28 |
| 02/10/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 01/11/2026 TRANSACTIONS: 7 | S061 | 42821065 | 0.82 |
| 02/10/26 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BREDBENNER,MELISSA 01/19/2026 TRANSACTIONS: 9 | S061 | 42821156 | 27.84 |
| 02/10/26 | Bloom, Max<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BLOOM,MAX 01/20/2026 TRANSACTIONS: 22 | S061 | 42821160 | 235.07 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/10/26 | Bloom, Max<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BLOOM,MAX 01/19/2026 TRANSACTIONS: 13 | S061 | 42821249 | 104.48 |
| 02/10/26 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BREDBENNER,MELISSA 01/14/2026 TRANSACTIONS: 16 | S061 | 42821257 | 52.24 |
| 02/10/26 | Bloom, Max<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BLOOM,MAX 01/21/2026 TRANSACTIONS: 2 | S061 | 42821280 | 26.12 |
| 02/10/26 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BREDBENNER,MELISSA 01/06/2026 TRANSACTIONS: 20 | S061 | 42821375 | 51.98 |
| 02/10/26 | Bredbenner, Melissa<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BREDBENNER,MELISSA 01/13/2026 TRANSACTIONS: 1 | S061 | 42821390 | 0.86 |
| 02/10/26 | Bloom, Max<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BLOOM,MAX 01/28/2026 TRANSACTIONS: 100 | S061 | 42821432 | 378.38 |
| 02/10/26 | Bloom, Max<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BLOOM,MAX 01/27/2026 TRANSACTIONS: 15 | S061 | 42821520 | 130.59 |
| 02/10/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ZIYADI,YOUSEF 01/18/2026 TRANSACTIONS: 5 | S061 | 42821531 | 33.94 |
| 02/10/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ZIYADI,YOUSEF 01/15/2026 TRANSACTIONS: 6 | S061 | 42821611 | 85.66 |
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/28/2026 TRANSACTIONS: 1 | S061 | 42821648 | 30.33 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/12/2026 TRANSACTIONS: 7 | S061 | 42821670 | 121.32 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/29/2026 TRANSACTIONS: 15 | S061 | 42821698 | 173.30 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/30/2026 TRANSACTIONS: 9 | S061 | 42821699 | 60.66 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/14/2026 TRANSACTIONS: 14 | S061 | 42821712 | 234.36 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/15/2026 TRANSACTIONS: 11 | S061 | 42821713 | 173.30 |
| 02/10/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 01/26/2026 TRANSACTIONS: 4 | S061 | 42821743 | 31.33 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/16/2026 TRANSACTIONS: 3 | S061 | 42821786 | 60.66 |
| 02/10/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 01/19/2026 TRANSACTIONS: 22 | S061 | 42821817 | 132.20 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/20/2026 TRANSACTIONS: 15 | S061 | 42821848 | 112.64 |
| 02/10/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 01/20/2026 TRANSACTIONS: 25 | S061 | 42821870 | 150.86 |
| 02/10/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 01/02/2026 TRANSACTIONS: 30 | S061 | 42821933 | 937.46 |
| 02/10/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 01/22/2026 TRANSACTIONS: 1 | S061 | 42821960 | 1.00 |
| 02/10/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 01/25/2026 TRANSACTIONS: 2 | S061 | 42821961 | 2.00 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/26/2026 TRANSACTIONS: 10 | S061 | 42822000 | 225.29 |
| 02/10/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 01/17/2026 TRANSACTIONS: 2 | S061 | 42822008 | 2.00 |
| 02/10/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 01/26/2026 TRANSACTIONS: 17 | S061 | 42822014 | 214.31 |
| 02/10/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 01/12/2026 TRANSACTIONS: 53 | S061 | 42822030 | 536.87 |
| 02/10/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 01/08/2026 TRANSACTIONS: 4 | S061 | 42822039 | 40.21 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/10/26 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 01/13/2026 TRANSACTIONS: 13 | S061 | 42822064 | 90.99 |
| 02/10/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 01/13/2026 TRANSACTIONS: 82 | S061 | 42822126 | 778.12 |
| 02/10/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 01/20/2026 TRANSACTIONS: 63 | S061 | 42822127 | 573.49 |
| 02/10/26 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAIG,HIRA 01/06/2026 TRANSACTIONS: 6 | S061 | 42822130 | 90.99 |
| 02/10/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 01/06/2026 TRANSACTIONS: 53 | S061 | 42822196 | 330.94 |
| 02/10/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 01/01/2026 TRANSACTIONS: 55 | S061 | 42822200 | 643.93 |
| 02/10/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 01/02/2026 TRANSACTIONS: 33 | S061 | 42822205 | 256.61 |
| 02/10/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 01/30/2026 TRANSACTIONS: 12 | S061 | 42822208 | 5.99 |
| 02/10/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 01/31/2026 TRANSACTIONS: 159 | S061 | 42822209 | 500.26 |
| 02/10/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 01/31/2026 TRANSACTIONS: 10 | S061 | 42822211 | 2.99 |
| 02/10/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 01/03/2026 TRANSACTIONS: 11 | S061 | 42822214 | 181.98 |
| 02/10/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 01/06/2026 TRANSACTIONS: 15 | S061 | 42822215 | 316.18 |
| 02/10/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 01/13/2026 TRANSACTIONS: 36 | S061 | 42822226 | 301.51 |
| 02/10/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 01/26/2026 TRANSACTIONS: 13 | S061 | 42822232 | 91.99 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/10/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PALISI,THOMAS 01/03/2026 TRANSACTIONS: 19 | S061 | 42822313 | 181.98 |
| 02/10/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PALISI,THOMAS 01/12/2026 TRANSACTIONS: 2 | S061 | 42822314 | 30.33 |
| 02/10/26 | Fortune, Shelley J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FORTUNE,SHELLEY 01/27/2026 TRANSACTIONS: 36 | S061 | 42822470 | 365.17 |
| 02/10/26 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 01/20/2026 TRANSACTIONS: 10 | S061 | 42822501 | 30.33 |
| 02/10/26 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 01/13/2026 TRANSACTIONS: 27 | S061 | 42822549 | 333.64 |
| 02/10/26 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SISKIND-WEISS,JORDAN 01/20/2026 TRANSACTIONS: 1 | S061 | 42822564 | 30.33 |
| 02/10/26 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BIRATU,SIRAK 01/22/2026 TRANSACTIONS: 14 | S061 | 42822647 | 30.33 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 01/07/2026 TRANSACTIONS: 48 | S061 | 42822683 | 205.23 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 01/08/2026 TRANSACTIONS: 12 | S061 | 42822757 | 192.26 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 01/12/2026 TRANSACTIONS: 12 | S061 | 42822758 | 186.67 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 01/13/2026 TRANSACTIONS: 36 | S061 | 42822822 | 800.47 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 01/14/2026 TRANSACTIONS: 53 | S061 | 42822863 | 463.34 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 01/15/2026 TRANSACTIONS: 15 | S061 | 42822864 | 303.31 |
| 02/10/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCCABE,NATE 01/07/2026 TRANSACTIONS: 7 | S061 | 42822950 | 60.66 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/10/26 | McCray, Crystal<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCCRAY,CRYSTAL 01/27/2026 TRANSACTIONS: 8 | S061 | 42822999 | 60.66 |
| 02/10/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 01/02/2026 TRANSACTIONS: 45 | S061 | 42823009 | 86.80 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/14/2026 TRANSACTIONS: 44 | S061 | 42823071 | 90.99 |
| 02/10/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 01/03/2026 TRANSACTIONS: 6 | S061 | 42823101 | 1.00 |
| 02/10/26 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORALES PARODIE,SIDNEY 01/19/2026 TRANSACTIONS: 18 | S061 | 42823147 | 142.97 |
| 02/10/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 01/15/2026 TRANSACTIONS: 65 | S061 | 42823155 | 495.57 |
| 02/10/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 01/16/2026 TRANSACTIONS: 47 | S061 | 42823156 | 134.29 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/20/2026 TRANSACTIONS: 3 | S061 | 42823209 | 30.33 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/21/2026 TRANSACTIONS: 4 | S061 | 42823210 | 30.33 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/25/2026 TRANSACTIONS: 19 | S061 | 42823218 | 151.65 |
| 02/10/26 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORALES PARODIE,SIDNEY 01/23/2026 TRANSACTIONS: 15 | S061 | 42823245 | 115.54 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/15/2026 TRANSACTIONS: 52 | S061 | 42823292 | 678.85 |
| 02/10/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 01/14/2026 TRANSACTIONS: 9 | S061 | 42823304 | 85.30 |
| 02/10/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 01/17/2026 TRANSACTIONS: 6 | S061 | 42823305 | 23.65 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/10/26 | Hahn, Win<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAHN,WIN 01/05/2026 TRANSACTIONS: 1 | S061 | 42823318 | 30.33 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 01/12/2026 TRANSACTIONS: 19 | S061 | 42823330 | 103.96 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/26/2026 TRANSACTIONS: 39 | S061 | 42823358 | 424.43 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/27/2026 TRANSACTIONS: 70 | S061 | 42823359 | 522.51 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/28/2026 TRANSACTIONS: 7 | S061 | 42823365 | 30.33 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/16/2026 TRANSACTIONS: 24 | S061 | 42823390 | 194.95 |
| 02/10/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 01/26/2026 TRANSACTIONS: 26 | S061 | 42823427 | 30.33 |
| 02/10/26 | Rosenstengel, Kate<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 01/06/2026 TRANSACTIONS: 89 | S061 | 42823433 | 483.89 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/17/2026 TRANSACTIONS: 25 | S061 | 42823470 | 112.64 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/30/2026 TRANSACTIONS: 71 | S061 | 42823489 | 399.99 |
| 02/10/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 01/31/2026 TRANSACTIONS: 45 | S061 | 42823490 | 213.31 |
| 02/10/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 01/14/2026 TRANSACTIONS: 12 | S061 | 42823499 | 30.33 |
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/05/2026 TRANSACTIONS: 2 | S061 | 42823512 | 30.33 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/20/2026 TRANSACTIONS: 1 | S061 | 42823537 | 30.33 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br>**DESCRIPTION** | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/10/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 01/28/2026 TRANSACTIONS: 5 | S061 | 42823703 | 121.32 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/27/2026 TRANSACTIONS: 12 | S061 | 42823738 | 30.33 |
| 02/10/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 01/22/2026 TRANSACTIONS: 7 | S061 | 42823763 | 30.33 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/03/2026 TRANSACTIONS: 51 | S061 | 42823783 | 550.24 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/08/2026 TRANSACTIONS: 7 | S061 | 42823784 | 129.01 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/01/2026 TRANSACTIONS: 8 | S061 | 42823801 | 30.33 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/02/2026 TRANSACTIONS: 15 | S061 | 42823802 | 151.65 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/09/2026 TRANSACTIONS: 13 | S061 | 42823803 | 151.65 |
| 02/10/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 01/10/2026 TRANSACTIONS: 30 | S061 | 42823804 | 424.63 |
| 02/10/26 | Bokert, Taya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 01/08/2026 TRANSACTIONS: 0 | S061 | 42823828 | 6.81 |
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/10/2026 TRANSACTIONS: 25 | S061 | 42823891 | 355.69 |
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/11/2026 TRANSACTIONS: 5 | S061 | 42823892 | 30.33 |
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/08/2026 TRANSACTIONS: 1 | S061 | 42823899 | 30.33 |
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/09/2026 TRANSACTIONS: 3 | S061 | 42823900 | 30.33 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/12/2026 TRANSACTIONS: 45 | S061 | 42823903 | 456.26 |
| 02/10/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BASCOY,ALEJANDRO 01/16/2026 TRANSACTIONS: 4 | S061 | 42823904 | 90.99 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/17/2026 TRANSACTIONS: 15 | S061 | 42824436 | 112.32 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/06/2026 TRANSACTIONS: 10 | S061 | 42824491 | 28.08 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/22/2026 TRANSACTIONS: 20 | S061 | 42824524 | 84.24 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/20/2026 TRANSACTIONS: 4 | S061 | 42824538 | 0.92 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/12/2026 TRANSACTIONS: 1 | S061 | 42824580 | 0.92 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/19/2026 TRANSACTIONS: 12 | S061 | 42824604 | 113.24 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/21/2026 TRANSACTIONS: 7 | S061 | 42824612 | 57.08 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/08/2026 TRANSACTIONS: 3 | S061 | 42824648 | 56.16 |
| 02/10/26 | Leung, Shireen<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - LEUNG,SHIREEN 01/13/2026 TRANSACTIONS: 2 | S061 | 42824686 | 28.08 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/11/2026 TRANSACTIONS: 75 | S061 | 42824862 | 318.53 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/22/2026 TRANSACTIONS: 11 | S061 | 42824866 | 144.79 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/28/2026 TRANSACTIONS: 24 | S061 | 42824868 | 144.79 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/06/2026 TRANSACTIONS: 7 | S061 | 42824870 | 88.78 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/14/2026 TRANSACTIONS: 19 | S061 | 42824871 | 173.74 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/03/2026 TRANSACTIONS: 15 | S061 | 42824874 | 180.70 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/15/2026 TRANSACTIONS: 28 | S061 | 42824878 | 240.52 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/08/2026 TRANSACTIONS: 15 | S061 | 42824879 | 145.74 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/16/2026 TRANSACTIONS: 26 | S061 | 42824882 | 331.86 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/02/2026 TRANSACTIONS: 4 | S061 | 42824884 | 28.96 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/27/2026 TRANSACTIONS: 41 | S061 | 42824885 | 542.85 |
| 02/10/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 01/07/2026 TRANSACTIONS: 26 | S061 | 42824888 | 377.39 |
| 02/10/26 | Harris, Jasmine<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - JONES,JASMINE 01/30/2026 TRANSACTIONS: 14 | S061 | 42824973 | 269.98 |
| 02/10/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 01/07/2026 TRANSACTIONS: 6 | S061 | 42824982 | 115.63 |
| 02/10/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 01/09/2026 TRANSACTIONS: 3 | S061 | 42824984 | 57.82 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/27/2026 TRANSACTIONS: 10 | S061 | 42824986 | 27.00 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/23/2026 TRANSACTIONS: 52 | S061 | 42824992 | 269.98 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/15/2026 TRANSACTIONS: 48 | S061 | 42825002 | 484.73 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/26/2026 TRANSACTIONS: 6 | S061 | 42825007 | 41.56 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/25/2026 TRANSACTIONS: 4 | S061 | 42825012 | 107.99 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/08/2026 TRANSACTIONS: 21 | S061 | 42825013 | 161.99 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/18/2026 TRANSACTIONS: 32 | S061 | 42825045 | 80.99 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/19/2026 TRANSACTIONS: 164 | S061 | 42825047 | 181.26 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/16/2026 TRANSACTIONS: 16 | S061 | 42825083 | 60.48 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/20/2026 TRANSACTIONS: 28 | S061 | 42825085 | 579.84 |
| 02/10/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - NELSON,JOSEPH 01/17/2026 TRANSACTIONS: 8 | S061 | 42825088 | 38.54 |
| 02/12/26 | Morales Parodie, Sidney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PARODIE, SIDNEY 01/19/2026 ACCOUNT 424YN6CXS | S061 | 42832577 | 337.05 |
| 02/13/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ZIYADI, YOUSEF 01/30/2026 ACCOUNT 424YN6CXS | S061 | 42816273 | 35.14 |
| 02/13/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ZIYADI, YOUSEF 01/30/2026 ACCOUNT 424YN6CXS | S061 | 42816277 | 3.31 |
| 02/13/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ZIYADI, YOUSEF 01/29/2026 ACCOUNT 424YN6CXS | S061 | 42816287 | 131.26 |
| 02/13/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ZIYADI, YOUSEF 01/18/2026 ACCOUNT 424YN6CXS | S061 | 42816303 | 65.63 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/13/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ZIYADI, YOUSEF 01/30/2026 ACCOUNT 424YN6CXS | S061 | 42816310 | 65.63 |
| 02/13/26 | Ziyadi, Yousef<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ZIYADI, YOUSEF 01/19/2026 ACCOUNT 424YN6CXS | S061 | 42816405 | 131.26 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/14/2026 ACCOUNT 424YN6CXS | S061 | 42816704 | 66.00 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/16/2026 ACCOUNT 424YN6CXS | S061 | 42816705 | 396.01 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/27/2026 ACCOUNT 424YN6CXS | S061 | 42816707 | 316.67 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/27/2026 ACCOUNT 424YN6CXS | S061 | 42816708 | 594.01 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/06/2026 ACCOUNT 424YN6CXS | S061 | 42816709 | 132.00 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/08/2026 ACCOUNT 424YN6CXS | S061 | 42816711 | 63.33 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/14/2026 ACCOUNT 424YN6CXS | S061 | 42816712 | 190.00 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/27/2026 ACCOUNT 424YN6CXS | S061 | 42816713 | 132.00 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/15/2026 ACCOUNT 424YN6CXS | S061 | 42816715 | 190.00 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/28/2026 ACCOUNT 424YN6CXS | S061 | 42816716 | 330.01 |
| 02/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 01/06/2026 ACCOUNT 424YN6CXS | S061 | 42816722 | 63.33 |
| 02/13/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818189 | 0.10 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818195 | 9.30 |
| 02/13/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818198 | 3.00 |
| 02/13/26 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818204 | 5.90 |
| 02/13/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818223 | 0.10 |
| 02/13/26 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818226 | 0.70 |
| 02/13/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818236 | 29.70 |
| 02/13/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818252 | 172.00 |
| 02/13/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818306 | 16.70 |
| 02/13/26 | Bloom, Max<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818308 | 0.10 |
| 02/13/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818310 | 486.10 |
| 02/13/26 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818317 | 3.60 |
| 02/13/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818338 | 0.10 |
| 02/13/26 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818355 | 0.40 |
| 02/13/26 | McCray, Crystal<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818361 | 0.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818364 | 411.50 |
| 02/13/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818381 | 663.00 |
| 02/13/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818401 | 0.60 |
| 02/13/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818402 | 527.60 |
| 02/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818417 | 178.10 |
| 02/13/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818424 | 24.30 |
| 02/13/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818426 | 6.30 |
| 02/13/26 | Craig, Veronica<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818442 | 38.40 |
| 02/13/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818454 | 81.20 |
| 02/13/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818455 | 12.70 |
| 02/13/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818468 | 14.70 |
| 02/13/26 | Nelson, Joseph<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818485 | 0.10 |
| 02/13/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818517 | 15.80 |
| 02/13/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42818617 | 0.40 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/13/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2026 | S061 | 42842565 | 0.50 |
| 02/25/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 01/17/2026 ACCOUNT 424YN6CXS | S061 | 42830874 | 178.24 |
| 02/25/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - WINOGRAD, JOSHUA 01/15/2026 ACCOUNT 424YN6CXS | S061 | 42830896 | 297.07 |
| 02/25/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - WINOGRAD, JOSHUA 01/08/2026 ACCOUNT 424YN6CXS | S061 | 42830897 | 297.07 |
| 02/25/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHRISWELL, IMMER 01/10/2026 ACCOUNT 424YN6CXS | S061 | 42832101 | 194.06 |
| 02/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 01/20/2026 ACCOUNT 424YN6CXS | S061 | 42832103 | 808.92 |
| 02/25/26 | Kweskin, Spencer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KWESKIN, SPENCER 01/29/2026 ACCOUNT 424YN6CXS | S061 | 42832116 | 36.09 |
| 02/25/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 01/06/2026 ACCOUNT 424YN6CXS | S061 | 42832118 | 905.61 |
| 02/25/26 | Espitia, Sadys R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 01/08/2026 ACCOUNT 424YN6CXS | S061 | 42832122 | 202.23 |
| 02/25/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHRISWELL, IMMER 01/09/2026 ACCOUNT 424YN6CXS | S061 | 42832158 | 64.69 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/08/2026 ACCOUNT 424YN6CXS | S061 | 42832164 | 194.06 |
| 02/25/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 01/03/2026 ACCOUNT 424YN6CXS | S061 | 42832175 | 539.28 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/14/2026 ACCOUNT 424YN6CXS | S061 | 42832178 | 404.46 |
| 02/25/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PASSWORD, DOCKET 01/29/2026 ACCOUNT 424YN6CXS | S061 | 42832188 | 471.87 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/05/2026 ACCOUNT 424YN6CXS | S061 | 42832190 | 67.41 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/06/2026 ACCOUNT 424YN6CXS | S061 | 42832193 | 64.69 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/08/2026 ACCOUNT 424YN6CXS | S061 | 42832199 | 1,954.88 |
| 02/25/26 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/15/2026 ACCOUNT 424YN6CXS | S061 | 42832213 | 64.69 |
| 02/25/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 01/09/2026 ACCOUNT 424YN6CXS | S061 | 42832248 | 67.41 |
| 02/25/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY LEXIS - OKADA, TYLER 01/22/2026 ACCOUNT 424YN6CXS | S061 | 42832249 | 64.69 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/07/2026 ACCOUNT 424YN6CXS | S061 | 42832260 | 1,617.84 |
| 02/25/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 01/25/2026 ACCOUNT 424YN6CXS | S061 | 42832270 | 64.69 |
| 02/25/26 | Vorbach, Immanuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - VORBACH, IMMANUEL 01/28/2026 ACCOUNT 424YN6CXS | S061 | 42832280 | 269.64 |
| 02/25/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEGGIERO, ANGELINE 01/07/2026 ACCOUNT 424YN6CXS | S061 | 42832298 | 64.69 |
| 02/25/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BENSON, FIONA 01/06/2026 ACCOUNT 424YN6CXS | S061 | 42832312 | 67.41 |
| 02/25/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 01/12/2026 ACCOUNT 424YN6CXS | S061 | 42832316 | 64.69 |
| 02/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 01/27/2026 ACCOUNT 424YN6CXS | S061 | 42832353 | 269.64 |
| 02/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 01/09/2026 ACCOUNT 424YN6CXS | S061 | 42832369 | 134.82 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/07/2026 ACCOUNT 424YN6CXS | S061 | 42832372 | 129.37 |
| 02/25/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 01/06/2026 ACCOUNT 424YN6CXS | S061 | 42832382 | 64.69 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/13/2026 ACCOUNT 424YN6CXS | S061 | 42832403 | 1,213.38 |
| 02/25/26 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/22/2026 ACCOUNT 424YN6CXS | S061 | 42832413 | 64.69 |
| 02/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 01/07/2026 ACCOUNT 424YN6CXS | S061 | 42832416 | 269.64 |
| 02/25/26 | Kweskin, Spencer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KWESKIN, SPENCER 01/29/2026 ACCOUNT 424YN6CXS | S061 | 42832420 | 1,550.43 |
| 02/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 01/16/2026 ACCOUNT 424YN6CXS | S061 | 42832457 | 134.82 |
| 02/25/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARPINELLO, COURTNEY 01/29/2026 ACCOUNT 424YN6CXS | S061 | 42832462 | 67.41 |
| 02/25/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 01/18/2026 ACCOUNT 424YN6CXS | S061 | 42832472 | 471.87 |
| 02/25/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 01/11/2026 ACCOUNT 424YN6CXS | S061 | 42832475 | 194.06 |
| 02/25/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 01/26/2026 ACCOUNT 424YN6CXS | S061 | 42832484 | 129.37 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/12/2026 ACCOUNT 424YN6CXS | S061 | 42832517 | 64.69 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/14/2026 ACCOUNT 424YN6CXS | S061 | 42832529 | 64.69 |
| 02/25/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 01/10/2026 ACCOUNT 424YN6CXS | S061 | 42832555 | 539.28 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 01/02/2026 ACCOUNT 424YN6CXS | S061 | 42832570 | 67.41 |
| 02/25/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 01/29/2026 ACCOUNT 424YN6CXS | S061 | 42832574 | 134.82 |
| 02/25/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BASCOY, ALEJANDRO 01/12/2026 ACCOUNT 424YN6CXS | S061 | 42832575 | 129.37 |
| 02/25/26 | Serviss, Jess<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SERVISS, JESS 01/29/2026 ACCOUNT 424YN6CXS | S061 | 42832594 | 269.64 |
| 02/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 01/13/2026 ACCOUNT 424YN6CXS | S061 | 42832600 | 269.64 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/03/2026 ACCOUNT 424YN6CXS | S061 | 42832610 | 323.43 |
| 02/25/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHRISWELL, IMMER 01/17/2026 ACCOUNT 424YN6CXS | S061 | 42832620 | 64.69 |
| 02/25/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 01/31/2026 ACCOUNT 424YN6CXS | S061 | 42832621 | 64.69 |
| 02/25/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 01/03/2026 ACCOUNT 424YN6CXS | S061 | 42832623 | 64.69 |
| 02/25/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 01/12/2026 ACCOUNT 424YN6CXS | S061 | 42832644 | 129.37 |
| 02/25/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KANOFF, JUSTIN 01/28/2026 ACCOUNT 424YN6CXS | S061 | 42832660 | 134.82 |
| 02/25/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 01/27/2026 ACCOUNT 424YN6CXS | S061 | 42832679 | 388.12 |
| 02/25/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 01/30/2026 ACCOUNT 424YN6CXS | S061 | 42832681 | 64.69 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/03/2026 ACCOUNT 424YN6CXS | S061 | 42832688 | 943.74 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, ANTONETTE 01/14/2026 ACCOUNT 424YN6CXS | S061 | 42832699 | 340.45 |
| 02/25/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, ANTONETTE 01/13/2026 ACCOUNT 424YN6CXS | S061 | 42832706 | 337.05 |
| 02/25/26 | Healey, Jackson<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HEALEY, JACKSON 01/13/2026 ACCOUNT 424YN6CXS | S061 | 42832708 | 72.18 |
| 02/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 01/07/2026 ACCOUNT 424YN6CXS | S061 | 42832714 | 72.18 |
| 02/25/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 01/25/2026 ACCOUNT 424YN6CXS | S061 | 42832744 | 67.41 |
| 02/25/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 01/01/2026 ACCOUNT 424YN6CXS | S061 | 42832749 | 606.69 |
| 02/25/26 | Vorbach, Immanuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - VORBACH, IMMANUEL 01/27/2026 ACCOUNT 424YN6CXS | S061 | 42832751 | 606.69 |
| 02/25/26 | Healey, Jackson<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HEALEY, JACKSON 01/13/2026 ACCOUNT 424YN6CXS | S061 | 42832758 | 67.41 |
| 02/27/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 02/19/2026 ACCOUNT 424YN6CXS | S061 | 42861769 | 231.05 |
| 02/27/26 | Chan, Sarah Beth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, SARAH 02/23/2026 ACCOUNT 424YN6CXS | S061 | 42861928 | 77.02 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$52,101.63** |
| 02/25/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JANUARY 2026 FOR FIRST BRANDS | S064 | 42831547 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 02/02/26 | Godley, Francesca<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833496 | 11.47 |
| 02/03/26 | Woods, Jonny<br>MEALS | S081 | 42833493 | 11.63 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br><u>DESCRIPTION</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| | MEALS 01/02/2026 - 07/02/2026 | | | |
| 02/03/26 | Godley, Francesca<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833494 | 11.45 |
| 02/03/26 | Li, Hongbei<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833495 | 16.71 |
| 02/03/26 | McLachlan, Kyle<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833497 | 14.31 |
| 02/04/26 | Woods, Jonny<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833492 | 7.97 |
| 02/04/26 | Watson, Craig<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833498 | 11.61 |
| 02/04/26 | Urneviciute, Luka<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833500 | 10.43 |
| 02/04/26 | Godley, Francesca<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833501 | 11.51 |
| 02/05/26 | New, Jonathon<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833499 | 9.69 |
| 02/05/26 | Godley, Francesca<br>MEALS<br>MEALS 01/02/2026 - 07/02/2026 | S081 | 42833502 | 12.44 |
| 02/09/26 | McLachlan, Kyle<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833512 | 15.07 |
| 02/10/26 | McLachlan, Kyle<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833506 | 16.50 |
| 02/10/26 | Li, Hongbei<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833507 | 11.71 |
| 02/10/26 | New, Jonathon<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833509 | 8.49 |
| 02/10/26 | Godley, Francesca<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833513 | 12.37 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/11/26 | Li, Hongbei<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833511 | 12.94 |
| 02/11/26 | Godley, Francesca<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833514 | 12.40 |
| 02/12/26 | Godley, Francesca<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833508 | 13.79 |
| 02/12/26 | McLachlan, Kyle<br>MEALS<br>MEALS 08/02/2026 - 14/02/2026 | S081 | 42833510 | 19.42 |
| 02/19/26 | New, Jonathon<br>MEALS<br>MEALS 15/02/2026 - 21/02/2026 | S081 | 42860989 | 8.47 |
| 02/23/26 | Godley, Francesca<br>MEALS<br>MEALS 22/02/2026 - 28/02/2026 | S081 | 42860991 | 11.57 |
| 02/23/26 | McLachlan, Kyle<br>MEALS<br>MEALS 22/02/2026 - 28/02/2026 | S081 | 42860992 | 16.34 |
| 02/24/26 | Godley, Francesca<br>MEALS<br>MEALS 22/02/2026 - 28/02/2026 | S081 | 42860990 | 12.25 |
| 02/24/26 | Li, Hongbei<br>MEALS<br>MEALS 22/02/2026 - 28/02/2026 | S081 | 42860993 | 10.78 |
| **SUBTOTAL DISB TYPE S081:** | | | | **$311.32** |
| 02/02/26 | WGM, Firm<br>DUPLICATING<br>399 PRINT(S) MADE BETWEEN 01/29/2026 AND 02/02/2026 | S117 | 42804260 | 39.90 |
| 02/03/26 | London, Office<br>DUPLICATING<br>317 PRINT(S) MADE BETWEEN 01/28/2026 AND 02/03/2026 | S117 | 42804263 | 31.70 |
| 02/10/26 | WGM, Firm<br>DUPLICATING<br>1468 PRINT(S) MADE BETWEEN 02/03/2026 AND 02/10/2026 | S117 | 42812286 | 146.80 |
| 02/10/26 | London, Office<br>DUPLICATING<br>409 PRINT(S) MADE BETWEEN 02/05/2026 AND 02/10/2026 | S117 | 42812287 | 40.90 |
| 02/10/26 | Office, Hong Kong | S117 | 42812288 | 14.40 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026002978

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | DUPLICATING<br>144 PRINT(S) MADE BETWEEN 02/09/2026 AND 02/10/2026 | | | |
| 02/17/26 | WGM, Firm<br>DUPLICATING<br>426 PRINT(S) MADE BETWEEN 02/10/2026 AND 02/17/2026 | S117 | 42819395 | 42.60 |
| 02/17/26 | London, Office<br>DUPLICATING<br>106 PRINT(S) MADE BETWEEN 02/11/2026 AND 02/17/2026 | S117 | 42819396 | 10.60 |
| 02/19/26 | Houston Office, H<br>DUPLICATING<br>2 PRINT(S) MADE BETWEEN 02/19/2026 AND 02/19/2026 | S117 | 42829373 | 0.20 |
| 02/24/26 | WGM, Firm<br>DUPLICATING<br>90 PRINT(S) MADE BETWEEN 02/24/2026 AND 02/24/2026 | S117 | 42829372 | 9.00 |
| 02/24/26 | London, Office<br>DUPLICATING<br>72 PRINT(S) MADE BETWEEN 02/19/2026 AND 02/24/2026 | S117 | 42829374 | 7.20 |
| 02/26/26 | Dallas, Office<br>DUPLICATING<br>723 PRINT(S) MADE BETWEEN 02/26/2026 AND 02/26/2026 | S117 | 42838561 | 72.30 |

**SUBTOTAL DISB TYPE S117:** **$415.60**

**TOTAL DISBURSEMENTS** **$108,727.12**

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 75894242 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATION ALLOWING ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 03/11/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 75979570 |
| | CONFER WITH TEAM RE: MOTIONS FOR PAYMENT OF ADMINISTRATIVE CLAIMS AND NEXT STEPS. | | | | |
| 03/11/26 | Okada, Tyler | 0.30 | 118.50 | 001 | 75972293 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER RESOLVING MOTION AND OBJECTION OF KITKAT (IL) LLC [DOCKET NO. 2099]. | | | | |
| 03/12/26 | Morton, Matthew D. | 1.10 | 2,414.50 | 001 | 75953973 |
| | CORRESPONDENCE RE: EXECUTED EGLE NOTIFICATION (.2); REVIEW AIRTEX BACKGROUND MATERIALS AND DRAFT COVENANT (.7); CORRESPONDENCE WITH J. GEORGE RE: ALBION RELATIONSHIP AND COMMUNICATIONS WITH EPA (.2). | | | | |
| 03/13/26 | Morton, Matthew D. | 0.20 | 439.00 | 001 | 75972404 |
| | CORRESPONDENCE WITH T. GRIFKA RE: EXECUTED EGLE NOTIFICATION. | | | | |
| 03/13/26 | Bostel, Kevin | 0.90 | 2,065.50 | 001 | 75966885 |
| | REVIEW AND COMMENT ON WESTPARK OBJECTION (.5); FURTHER EMAILS WITH TEAM RE: UPDATED DRAFT AND NEXT STEPS (.4). | | | | |
| 03/16/26 | George, Jason | 0.10 | 172.50 | 001 | 76039058 |
| | EMAIL WITH S. KITEI RE: ADMINISTRATIVE EXPENSE STIPULATION. | | | | |
| 03/18/26 | Findlay, Loren | 0.30 | 495.00 | 001 | 76042843 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 03/24/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 001 | 76358598 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDORS, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (1.8). | | | | |
| 03/25/26 | Morton, Matthew D. | 0.70 | 1,536.50 | 001 | 76088809 |
| | CORRESPONDENCE WITH M. MOORE AND C. HOLLAND RE: EPA NOTIFICATION ON AIRTEX SITE (.1); REVIEW AIRTEX DOCUMENTATION RE: REMEDIATION AND INVESTIGATION STATUS (.3); CONFERENCE WITH G. MCHENRY ON PUMPS SCHEDULE (.1); REVIEW PARK ROAD REMEDIATION AGREEMENT (.2). | | | | |
| 03/27/26 | Findlay, Loren | 0.70 | 1,155.00 | 001 | 76113361 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 03/30/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76140726 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 03/30/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 001 | 76358910 |
| | DRAFT CERTAIN ADMINISTRATIVE CLAIM STIPULATION WITH CERTAIN VENDOR. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76140765 |

REVIEW AND REVISE OBJECTION TO ADMIN CLAIM MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Barlow, Jarred | 3.30 | 4,587.00 | 001 | 76358994 |

REVIEW AND REVISE OBJECTION TO VENDOR MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 001 | 76418599 |

CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDORS COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS AND ABANDONMENT OF GOODS (1.0); REVIEW AND REVISE CERTAIN STIPULATION FOR ABANDONMENT OF GOODS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **13.40** | **$21,707.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Moghaddam, Nili | 1.00 | 2,250.00 | 002 | 75857452 |

REVIEW AND RESPOND TO CASE CORRESPONDENCE (.5); REVIEW A. BRUMBSBERG PLEA ALLOCATION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Calabrese, Christine | 1.10 | 2,084.50 | 002 | 75876739 |

REVIEW AMENDED ADVERSARY COMPLAINTS (.4); REVIEW EMAILS RE: SAME (.1); DISCUSS AMENDED ADVERSARY COMPLAINTS WITH C. CARPINELLO (.2); REVIEW C. CARPINELLO RESEARCH AND FOLLOW-UP REQUEST RE: SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Stauble, Christopher A. | 0.40 | 270.00 | 002 | 76051271 |

CONDUCT RESEARCH FOR A. JONES RE: SDTX BRIEFING PROCEDURES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 002 | 75872159 |

MEET WITH A&M RE: WORK PRODUCT DISCUSSION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 75878104 |

REVIEW AND RESPOND TO CASE CORRESPONDENCE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/26 | Curtis, Aaron J. | 0.40 | 758.00 | 002 | 75876559 |

REVIEW AND RESPOND TO EMAILS RE DISCOVERY MOTIONS RE P. JAMES (.3); MEET WITH H. LERNER RE SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/26 | Lerner, Haven | 2.20 | 2,145.00 | 002 | 75880043 |

REVIEW AFFIRMATIVE LITIGATION DOCKET AND MAIN BANKRUPTCY LITIGATION DOCKET RE DISCOVERY MOTIONS (2.0); CORRESPONDENCE WITH A. CURTIS RE STATUS OF SAID MOTIONS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 75887658 |

REVIEW CASE CORRESPONDENCE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Lerner, Haven | 0.30 | 292.50 | 002 | 75888885 |

CORRESPONDENCE WITH RESTRUCTURING RE DISCOVERY MOTIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Niles-Weed, Robert B. | 0.10 | 217.50 | 002 | 75892406 |

COMMUNICATIONS RE: IP LITIGATION STRATEGY.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Winograd, Joshua H. | 0.20 | 278.00 | 002 | 75903425 |

DISCUSS STIPULATION FILED IN ADVERSARY PROCEEDING WITH WEIL TEAM.

| 03/09/26 | Barr, Matt | 1.00 | 2,850.00 | 002 | 75976699 |

CALL WITH TEAM RE: LITIGATION STRATEGY ISSUES.

| 03/09/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 75913955 |

CONFER WITH R. BEREZIN RE: STAY AND CRIMINAL FORFEITURE RECOVERY (.3); MEET WITH
GOVERNMENT (.4); FOLLOW UP RE: GOVERNMENT OUTREACH (.4).

| 03/09/26 | Burton, Greg | 0.60 | 906.00 | 002 | 75914314 |

CORRESPONDENCE WITH RESTRUCTURING LITIGATION TEAM RE PRODUCTIONS RECEIVED (0.2); REVIEW
AND PRODUCE DOCUMENTS PER N. MOGHADDAM (0.4).

| 03/10/26 | Lender, David J. | 0.30 | 705.00 | 002 | 75925592 |

REVIEW POTENTIAL CLAIMS.

| 03/10/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 002 | 75982099 |

CALL WITH R. BEREZIN RE: GO FORWARD LITIGATION ISSUES (0.3); EMAIL WITH RESTRUCTURING RE:
LITIGATION ISSUES (0.1); CONSIDER OPEN LITIGATION ISSUES AND STRATEGIES RE: SAME (0.3).

| 03/10/26 | Moghaddam, Nili | 0.80 | 1,800.00 | 002 | 75924873 |

ATTENTION TO MATTERS RELATING TO POTENTIAL GOVERNMENT STAY MOTION (.5); TELEPHONE CALL
WITH COUNSEL FOR S. GRAHAM (.2) AND EMAILS WITH TEAM RE: SAME (.1).

| 03/11/26 | Lender, David J. | 0.70 | 1,645.00 | 002 | 75938592 |

TEAM TELEPHONE CALL RE EXTENSION, FORFEITURE.

| 03/11/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 002 | 75978643 |

CALL RE NEXT STEPS ON TRUSTEE, CASES AND FORFEITURE (0.6); CALL WITH C. CARLSON RE:
FORFEITURE ISSUES (0.3); T. COHAN CALL RE: RESPONSE TO DEBEVOISE (0.1); CONSIDER APPROACH FOR
DEBEVOISE LETTER (0.3).

| 03/11/26 | Barr, Matt | 0.90 | 2,565.00 | 002 | 75976639 |

CALL WITH LITIGATION TEAM RE: NEXT STEPS (0.5) AND REVIEW ISSUES RE: SAME (0.4).

| 03/11/26 | Moghaddam, Nili | 0.90 | 2,025.00 | 002 | 75934382 |

REVISE CASE CORRESPONDENCE (.3); MEET WITH M. BARR, D. LENDER, T. TSEKERIDES RE: ADVERSARY
PROCEEDINGS (.6).

| 03/11/26 | Burton, Greg | 0.30 | 453.00 | 002 | 75931158 |

REVIEW THIRD PARTY REQUESTS AND PARTY RESPONSES (0.2); CORRESPONDENCE WITH N.
MOGHADDAM RE SAME (0.1).

| 03/12/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 002 | 75981832 |

CALL ON P. JAMES LETTER (0.3); CALL WITH N. MOGHADDAM RE: JAMES LETTER (0.1); CALL WITH N.
MOGHADDAM AND R. HOR RE: JAMES LETTER (0.1); REVIEW JAMES LETTER AND CONSIDER STRATEGIES
FOR RESPONSE (0.4).

| 03/12/26 | Singh, Sunny | 1.30 | 3,373.50 | 002 | 75953080 |

# Weil, Gotshal & Manges LLP

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW US MOTION TO INTERVENE (.8); INTERNAL CALL RE DEBEVOISE LETTER (.5). | | | | |
| 03/12/26 | Barr, Matt | 1.70 | 4,845.00 | 002 | 75976643 |
| | CALL RE: LITIGATION ISSUES WITH TEAM (0.5); TEAM CALL RE: LITIGATION ISSUES (0.8); FOLLOW UP RE: STRATEGY ISSUES (0.4). | | | | |
| 03/12/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 75953953 |
| | MEET WITH S. SINGH, T. TSEKERIDES AND TEAM RE: CORRESPONDENCE FROM DEBEVOISE (.5); CALL WITH T. TSEKERIDES (.1) AND CALL WITH T. TSEKERIDES AND R. HOR RE: SAME (.1); EMAILS WITH R. HOR (.4). | | | | |
| 03/12/26 | George, Jason | 0.40 | 690.00 | 002 | 75960266 |
| | CALL WITH WEIL TEAM RE: P. JAMES DOCUMENT REQUESTS. | | | | |
| 03/12/26 | Burton, Greg | 0.20 | 302.00 | 002 | 75957183 |
| | CALL WITH R. HOR RE P. JAMES LETTER. | | | | |
| 03/12/26 | Hor, Ryan | 3.40 | 5,134.00 | 002 | 75941387 |
| | CALL WITH N. MOGHADDAM AND T. TSEKERIDES TO DISCUSS RESPONSE LETTER (.1); CALL WITH G. BURTON TO DISCUSS RESPONSE LETTER (.2); REVIEW NECESSARY DOCUMENTS FOR DRAFT LETTER TO OPPOSING COUNSEL (1.5); DISCUSS WITH H. BAIG STRATEGIES FOR DRAFT LETTER TO OPPOSING COUNSEL (.2); DRAFT RESPONSE LETTER TO OPPOSING COUNSEL (1.4). | | | | |
| 03/13/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 002 | 75973239 |
| | REVIEW COMMENTS ON RESPONSE TO DEBEVOISE AND FURTHER REVISIONS TO SAME. | | | | |
| 03/13/26 | Niles-Weed, Robert B. | 0.10 | 217.50 | 002 | 75964850 |
| | COMMUNICATIONS RE: STAY MOTION IN P. JAMES ADVERSARY. | | | | |
| 03/13/26 | Cohan, Teddy | 1.00 | 1,650.00 | 002 | 75964848 |
| | REVIEW RESPONSE TO DEBEVOISE LETTER (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 03/13/26 | Hor, Ryan | 1.20 | 1,812.00 | 002 | 75955457 |
| | DRAFT COMMUNICATIONS TO N. MOGHADDAM AND RESTRUCTURING TEAM MEMBERS REGARDING RESPONSE TO OPPOSING COUNSEL'S LETTER (.4); REVISE DRAFT RESPONSE LETTER FROM T. TSEKERIDES AND RESTRUCTURING TEAM (.8). | | | | |
| 03/13/26 | Benson, Fiona | 1.00 | 975.00 | 002 | 75958121 |
| | CONDUCT RESEARCH RE INSURANCE POLICY PER INSTRUCTIONS FROM T. TSEKERIDES. | | | | |
| 03/14/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 002 | 75966932 |
| | REVIEW AND REVISE LETTER TO DEBEVOISE RE: JAMES REQUEST FOR MATERIALS (0.3); REVIEW COMMENTS ON LETTER (0.2); EMAIL WITH TEAM RE: FURTHER REVISIONS TO LETTER TO DEBEVOISE (0.1). | | | | |
| 03/14/26 | Moghaddam, Nili | 0.60 | 1,350.00 | 002 | 75977398 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT RESPONSE TO LETTER FROM COUNSEL FOR DEFENDANT JAMES (.5); EMAILS WITH TEAM RE: SAME (.1). | | | | |
| 03/14/26 | Hor, Ryan | 1.20 | 1,812.00 | 002 | 75966882 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT RESPONSE LETTER TO DEBEVOISE. | | | | |
| 03/14/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 002 | 75964805 |
| | PREPARE RESEARCH FOR ADVERSARY PROCEEDING. | | | | |
| 03/15/26 | Benson, Fiona | 0.30 | 292.50 | 002 | 75968452 |
| | RESEARCH FOR ADVERSARY PROCEEDING. | | | | |
| 03/16/26 | Tsekerides, Theodore E. | 0.20 | 459.00 | 002 | 75989984 |
| | REVIEW REVISED LETTER RESPONSE TO DEBEVOISE (0.1); EMAIL WITH TEAM RE: DRAFT RESPONSE TO DEBEVOISE ON P. JAMES MATERIALS (0.1). | | | | |
| 03/16/26 | Moghaddam, Nili | 1.20 | 2,700.00 | 002 | 75989002 |
| | REVIEW AND REVISE DRAFT LETTER RE: REAL ESTATE AND REVIEW EMAILS RE: SAME (.6); REVIEW CASE CORRESPONDENCE (.1); REVIEW GOVERNMENT MOTION TO STAY AND GRAHAM GUILTY PLEA ALLOCATION (.5). | | | | |
| 03/16/26 | Hor, Ryan | 1.50 | 2,265.00 | 002 | 75986024 |
| | REVISE DRAFT RESPONSE LETTER. | | | | |
| 03/17/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 002 | 76039663 |
| | CALL WITH GRAHAM COUNSEL RE: CASE STATUS AND PROCEDURES (0.3); CONSIDER APPROACH WITH GRAHAM COUNSEL (0.1); REVIEW RESEARCH RE: FORFEITURE IMPACT ON CASES (0.3). | | | | |
| 03/17/26 | Moghaddam, Nili | 1.20 | 2,700.00 | 002 | 76012090 |
| | ATTENTION TO RESPONSE TO LETTER RE: REAL ESTATE MATTERS (.2); MEET WITH COUNSEL FOR STEPHEN GRAHAM (.4); TELEPHONE CALL WITH T. TSEKERIDES RE: SAME (.1); EMAIL TO TEAM RE: SAME (.4); EMAILS WITH TEAM RE: CRIMINAL FORFEITURE MATTERS (.1). | | | | |
| 03/17/26 | Calabrese, Christine | 0.10 | 189.50 | 002 | 76051208 |
| | REVIEW E. JAMES MOTION TO STRIKE. | | | | |
| 03/17/26 | Okada, Tyler | 0.40 | 158.00 | 002 | 76012374 |
| | CONDUCT RESEARCH RE: E. JAMES DISTRICT COURT APPEAL CASE AND RELATED PLEADINGS FOR S. BECK. | | | | |
| 03/19/26 | Niles-Weed, Robert B. | 0.10 | 217.50 | 002 | 76026535 |
| | COMMUNICATIONS RE: IP AND P. JAMES LITIGATION. | | | | |
| 03/19/26 | Burton, Greg | 0.80 | 1,208.00 | 002 | 76028642 |
| | REVIEW AND ANALYSIS OF ADVERSARY FILING PER N. MOGHADDAM. | | | | |
| 03/19/26 | Lerner, Haven | 1.30 | 1,267.50 | 002 | 76026453 |
| | RESEARCH DOCKET ENTRIES FOR N. MOGHADDAM RE THE GOVERNMENT STIPULATIONS AND THE EXAMINER. | | | | |
| 03/20/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 002 | 76038229 |
| | ATTEND CALL WITH LENDERS TO DISCUSS REPLY BRIEF (0.3); PREPARE REPLY BRIEF (0.8); PREPARE SCHEDULING STIPULATION (0.3). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Moghaddam, Nili | 0.90 | 2,025.00 | 002 | 76062598 |
| | TELEPHONE CALL WITH S. SINGH AND E. WEISGERBER (.4); TELEPHONE CALL WITH S. SINGH (.1); EMAIL TO TEAM RE: SAME (.1); REVIEW SCHEDULE IN JAMES ADVERSARY PROCEEDING (.3). | | | | |
| 03/23/26 | Curtis, Aaron J. | 1.20 | 2,274.00 | 002 | 76061311 |
| | REVIEW AND RESPOND TO EMAILS RE CASE SCHEDULE (.5); DRAFT EMAIL TO THE RESTRUCTURING TEAM RE CASE SCHEDULE (.7). | | | | |
| 03/24/26 | Curtis, Aaron J. | 0.40 | 758.00 | 002 | 76080257 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE CASE SCHEDULE. | | | | |
| 03/25/26 | Barr, Matt | 2.30 | 6,555.00 | 002 | 76117774 |
| | CORRESPONDENCE RE: ADVERSARY STAY ISSUES (0.3); REVIEW GOVERNMENT FILINGS (2.0). | | | | |
| 03/25/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 76084496 |
| | REVIEW CASE CORRESPONDENCE (.2); REVIEW CASE SCHEDULE (.2). | | | | |
| 03/25/26 | Curtis, Aaron J. | 0.30 | 568.50 | 002 | 76100871 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE CASE SCHEDULE. | | | | |
| 03/26/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 002 | 76358685 |
| | ANALYSIS OF LITIGATION CLAIMS. | | | | |
| 03/26/26 | Singh, Sunny | 0.40 | 1,038.00 | 002 | 76095899 |
| | INTERNAL CALL RE JAMES ADVERSARY. | | | | |
| 03/26/26 | Barr, Matt | 0.90 | 2,565.00 | 002 | 76117778 |
| | ATTEND TO LITIGATION STAY ISSUES. | | | | |
| 03/26/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 002 | 76095581 |
| | REVIEW CASE CORRESPONDENCE (.3); MEET WITH M. BARR AND S. SINGH RE: CASE SCHEDULE (.4). | | | | |
| 03/26/26 | Curtis, Aaron J. | 0.70 | 1,326.50 | 002 | 76100879 |
| | REVIEW AND RESPOND TO EMAILS RE CASE SCHEDULE (.3); CALL WITH M. BARR, S. SINGH, AND N. MOGHADDAM RE CASE SCHEDULE (.4). | | | | |
| 03/27/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76114387 |
| | ATTENTION TO CRIMINAL FORFEITURE MATTERS. | | | | |
| 03/27/26 | Curtis, Aaron J. | 0.10 | 189.50 | 002 | 76100889 |
| | REVIEW AND RESPOND TO EMAILS RE DOCKET ALERTS. | | | | |
| 03/31/26 | Barr, Matt | 2.00 | 5,700.00 | 002 | 76169130 |
| | REVIEW JAMES LETTER (0.2); CORRESPONDENCE WITH TEAM RE: SAME (0.3); CORRESPONDENCE WITH TEAM RE: OPEN LITIGATION ISSUES (0.2); REVIEW SAME (0.5); CALL WITH TEAM RE: SAME (0.3); ATTEND TO NEXT STEPS RE: SAME (0.5). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 76138316 |
| | REVIEW CASE CORRESPONDENCE. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **52.40** | **$104,583.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/26 | Westerman, Gavin | 2.80 | 6,426.00 | 003 | 75898920 |
| | REVIEW REVISED APA (.8); CALL PREP (.2); WEIL CALL WITH NO&T RE SALE PROCESS (.9); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE (.9). | | | | |
| 03/01/26 | Morton, Matthew D. | 0.30 | 658.50 | 003 | 75843290 |
| | CORRESPONDENCE RE: OPEN ISSUES ON APA (.1); CORRESPONDENCE WITH C. HOLLAND AND S. KWESKIN RE: WALBRO DISCLOSURE SCHEDULES (.2). | | | | |
| 03/01/26 | Seales, Jannelle M. | 0.60 | 1,365.00 | 003 | 76135679 |
| | REVIEW REVISED DRAFT OF WALBRO APA (.3); EMAILS WITH G. BURKE RE: REAL ESTATE COMMENTS TO WALBRO APA (.1); EMAIL FROM J. DIAZ RE: OPEN ISSUES IN WALBRO APA (.2). | | | | |
| 03/01/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 003 | 75890209 |
| | PROVIDE GUIDANCE REGARDING WALBRO EMPLOYEE CENSUS (.8); WEIL TEAM CORRESPONDENCE RE SAME (.4); WEIL PRIVACY TEAM CORRESPONDENCE RE DISCLOSURE SCHEDULES (.5); COMMENTS RE WALBRO TSA (.3). | | | | |
| 03/01/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 003 | 75842386 |
| | EMAILS WITH TEAM RE SALES MATTERS (.8); REVIEW SALES DOCUMENT MARKUPS (.8). | | | | |
| 03/01/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 75834398 |
| | CALL WITH WEIL TEAM RE BUYER BID PERIMETER AND FOLLOW UP QUERIES RE SAME. | | | | |
| 03/01/26 | Scott, Max | 0.60 | 1,317.00 | 003 | 75842109 |
| | REVISE WALBRO ASSET PURCHASE AGREEMENT (0.3); CORRESPOND WITH A. TANAKA REGARDING DISCLOSURE SCHEDULES AND TRANSITION SERVICES AGREEMENT FOR WALBRO (0.3). | | | | |
| 03/01/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 75980187 |
| | EMAILS WITH WEIL AND LAZARD RE ASSET SALES. | | | | |
| 03/01/26 | Kim, Catherine M. | 1.10 | 2,084.50 | 003 | 75866669 |
| | COORDINATE VARIOUS TIPT TEAM WORK STREAMS FOR IP AND PRIVACY VIA EMAIL (0.6); RESPOND TO QUESTIONS FROM TEAM RE: NEXT STEPS ON IP AND OPERATIONAL DILIGENCE (0.5). | | | | |
| 03/01/26 | Schitka, Barrett | 0.60 | 1,137.00 | 003 | 75843711 |
| | CALL WITH G. WESTERMAN AND J. DIAZ RE: ISSUES LIST. | | | | |
| 03/01/26 | Diaz, Joseph | 4.70 | 7,755.00 | 003 | 75978497 |
| | ATTEND CALL WITH LOCAL JAPANESE COUNSEL RE: WALBRO SALE (.5); CALL WITH G. WESTERMAN AND B. SCHITKA RE: WALBRO SALE (.6); REVIEW WALBRO SALE MOTION AND REVIEW AND REVISE APA MATERIAL TERMS SUMMARY IN CONNECTION WITH SAME (1.2); PREPARE LIST OF WALBRO OPEN ISSUES (1.4); REVIEW WALBRO DISCLOSURE SCHEDULES (.4); CORRESPONDENCE WITH LENDERS RE: OPEN WALBRO ISSUES (.6). | | | | |
| 03/01/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 75843973 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL CORPORATE TEAM REGARDING BIDS AND DEAL PERIMETERS. | | | | |
| 03/01/26 | George, Jason | 0.40 | 690.00 | 003 | 75870489 |
| | DRAFT RESPONSES TO KMPG INQUIRIES. | | | | |
| 03/01/26 | Burke, Gillian | 0.60 | 954.00 | 003 | 75844535 |
| | REVIEW BUYER COMMENTS TO WALBRO APA (.3); CORRESPONDENCE WITH WEIL TEAM RE RE SIGN OFF TO WALBRO APA DRAFT (.1); CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE COMMENTS TO WALBRO DISCLOSURE SCHEDULES (.2). | | | | |
| 03/01/26 | Coco, Dorothy | 2.70 | 4,455.00 | 003 | 75890717 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (.9); DRAFT PURCHASE AGREEMENT (.8). | | | | |
| 03/01/26 | Kanoff, Justin | 3.30 | 5,445.00 | 003 | 75834377 |
| | REVIEW WALBRO APA AND MARK UP ISSUES LIST (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.3); CALLS AND EMAILS WITH PW RE: SAME (.5); REVIEW DISCLOSURE SCHEDULES AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (1.2); REVIEW VARIOUS CORRESPONDENCE RE: SALE PROCESS (.6). | | | | |
| 03/01/26 | Schlemeier, Joe | 3.30 | 5,247.00 | 003 | 75833863 |
| | REVIEW DISCLOSURE SCHEDULES (.4); COORDINATE RESPONSES TO OPEN ITEMS IN SCHEDULES (1.2); DISCUSSIONS WITH INTERNAL WEIL HORIZON AND ASC TEAM REGARDING DEAL MATTERS AND SIGNING PROCESS (1.4); REVIEW ANCILLARY DOCUMENTS (.3). | | | | |
| 03/01/26 | Lee, Calvin | 1.20 | 1,812.00 | 003 | 75881624 |
| | CALL WITH M&A TEAM (0.5); REVIEW BUYER BID PERIMETER AND DILIGENCE QUERIES (0.7). | | | | |
| 03/01/26 | McHenry, Graham | 0.40 | 604.00 | 003 | 75835568 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 03/01/26 | Gamayunov, Anna | 1.00 | 1,725.00 | 003 | 75833791 |
| | ATTEND CALL WITH M. CRUZ, B. SCHITKA, C. LEE AND M. MAC DOUGALL RE: LOCATION OF ASSETS FOR BUYER BID (0.4); EMAILS WITH WEIL AND A&M RE: LOCATION AND LEGAL TITLE TO RELEVANT TMD, HORIZON AND PUMPS INVENTORY, EQUIPMENT AND IP (0.6). | | | | |
| 03/01/26 | Barlow, Jarred | 0.40 | 556.00 | 003 | 75983279 |
| | REVIEW AND REVISE SALE ORDER. | | | | |
| 03/01/26 | Bienenfeld, Jules | 0.70 | 973.00 | 003 | 75843325 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES. | | | | |
| 03/01/26 | Mackinnon, Josh | 3.30 | 4,587.00 | 003 | 75828238 |
| | REVISE WALBRO DISCLOSURE SCHEDULES (1.3); COORDINATE UPDATES TO WALBRO SCHEDULES (2.0). | | | | |
| 03/01/26 | McNerney, Brendan | 1.70 | 2,363.00 | 003 | 75834695 |
| | REVIEW AND REVISE INTERNAL STATUS TRACKER (1.1); COORDINATE WITH PEMA ON IP MAPPING AND PREPARE RESPONSE ON THE SAME (.6). | | | | |
| 03/01/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 75835565 |

# Weil, Gotshal & Manges LLP

---

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M&A AND A&M ON SALE DILIGENCE QUESTIONS. | | | | |
| 03/01/26 | Serviss, Jess | 1.40 | 1,946.00 | 003 | 75838897 |
| | REVISE WALBRO MATERIAL TERMS CHART FOR MOTION. | | | | |
| 03/01/26 | Traore, Sidy | 0.40 | 468.00 | 003 | 75847934 |
| | REVIEW AND REVISE WORKSTREAM TRACKER. | | | | |
| 03/01/26 | Tanaka, Ashley | 2.80 | 3,892.00 | 003 | 75869143 |
| | CORRESPONDENCE WITH A&M RE: TSA (0.5); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR WALBRO (0.6); CORRESPONDENCE WITH WALBRO TEAM RE: JOINT DEVELOPMENT AGREEMENTS (0.3); REVIEW AND REVISE APA (0.7); REVIEW IP SEARCH RESULTS (0.3); REVIEW AND UPDATE INTERNAL IP DEAL TEAM TRACKER (0.4). | | | | |
| 03/01/26 | Bokert, Taya | 3.00 | 3,510.00 | 003 | 75828290 |
| | COORDINATE WITH M&A TEAM AND PRIVACY TEAM ON EMPLOYEE CENSUS (.8) AND MARK UP EMPLOYEE CENSUS (.7); REVIEW WALBRO PURCHASE AGREEMENT MARKUP AND EMAIL PRIVACY TEAM (.3); REVIEW WALBRO DISCLOSURE SCHEDULES MARKUP AND PROVIDE COMMENTS AND SEND TO M&A AND PRIVACY TEAMS (.9); UPDATE PRIVACY DILIGENCE TRACKER (.3). | | | | |
| 03/01/26 | Pavlounis, Kristen | 1.70 | 1,989.00 | 003 | 75828949 |
| | REVIEW IP FOR ENTITIES WITH FACILITIES AND DRAFT RESPONSE TO PEMA QUESTIONS (1.0); REVIEW EMAIL COMMUNICATIONS (.2); REVIEW AND REVISE INTERNAL STATUS TRACKER (.5). | | | | |
| 03/01/26 | Eggertsen, Hoku | 2.90 | 2,827.50 | 003 | 75833589 |
| | FOLLOW UP ON OUTSTANDING DILIGENCE ITEMS RE: WALBRO SALE PROCESS (1.4); UPDATE AND REDACT IDENTIFYING INFORMATION FROM WALBRO CENSUS (1.0); FOLLOW-UP ON MEXICAN ENTITY TAX INFORMATION RE: WALBRO SALE PROCESS (.5). | | | | |
| 03/01/26 | Davis III, Harry (Trey) | 4.10 | 3,997.50 | 003 | 75917389 |
| | UPDATE TIPT STATUS TRACKER TO REFLECT BID UPDATES (3.5); CIRCULATE DRAFT AND IMPLEMENT REVISIONS FOR RECIRCULATION (.6). | | | | |
| 03/01/26 | Kweskin, Spencer | 4.90 | 4,777.50 | 003 | 75827993 |
| | UPDATE WALBRO DISCLOSURE SCHEDULES REGARDING NEW VERSION FROM BUYER COUNSEL (3.9); REVIEW INTERNAL COMMUNICATIONS REGARDING WALBRO DISCLOSURE SCHEDULES (.5); REVIEW ECB COMMENTS TO WALBRO DISCLOSURE SCHEDULES (.1); REVIEW INTERNAL COMMUNICATIONS REGARDING WALBRO JAPAN BOD ISSUES (.1); REVIEW PROPOSED RESPONSES TO OUTSTANDING PW IDENTIFIED ISSUES BETWEEN BUYER AND SELLER (.1); REVIEW INTERNAL COMMUNICATIONS REGARDING REDACTED WALBRO CENSUS (.1); REVIEW INTERNAL COMMUNICATIONS REGARDING RE AND WALBRO APA (.1). | | | | |
| 03/02/26 | Westerman, Gavin | 2.60 | 5,967.00 | 003 | 75899687 |
| | STATUS CONFERENCE WITH RESTRUCTURING AND M&A (.5); WEIL CALL WITH A&M RE PURCHASE PRICE (1.1); FOLLOW UP CALL WITH B. SCHITKA RE SAME (.2); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.8). | | | | |
| 03/02/26 | Singh, Sunny | 0.70 | 1,816.50 | 003 | 75855381 |
| | CALL WITH GIBSON RE SALE PROCESS (.5); INTERNAL FOLLOW UP RE SAME (.2). | | | | |
| 03/02/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 75861614 |
| | CORRESPONDENCE WITH S. KWESKIN AND C. HOLLAND RE: WALBRO REMEDIAL ACTION PLAN AND OTHER OUTSTANDING ITEMS. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Georgallas, Andriana | 4.50 | 10,327.50 | 003 | 76479849 |

ADVISOR SALE CALL (.5); LENDER SALE CALL (.5); OEM SALE CALL (.5); CONFER WITH TEAM RE SALE UPDATES (.8); ATTENTION TO SALE PROCESS INQUIRIES (.3); MARK UP WALBRO RELEASES (.7); DISCUSS WALBRO APA MODIFICATIONS WITH TEAM (.8); CONFER WITH TEAM RE IP INQUIRIES FROM OEMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 75857508 |

REVIEW AND DISCUSS COLLATERAL ISSUES IN CONNECTION WITH PROPOSED ASSET SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Cruz, Mariel E. | 1.30 | 2,957.50 | 003 | 75869503 |

CALL WITH GIBSON AND WEIL RE: OEM SALES (0.5); CALL WITH M. FREEDLANDER, AND WEIL RE: OEM ASSET SALES (0.5); CORRESPONDENCE WITH WEIL TEAM RE TRANSACTIONS, DILIGENCE AND OPEN ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Scott, Max | 1.90 | 4,170.50 | 003 | 75881796 |

PREPARE FOR AND CALL WITH WEIL IP TEAM ON OPEN WORKSTREAMS AND ISSUES (0.5); REVISE WALBRO TRANSITION SERVICES AGREEMENT AND DISCUSS SCOPE OF SERVICES WITH WEIL IP TEAM (0.8); REVIEW TRICO SPLITTING ISSUES (0.3); REVIEW TRICO SALE PROPOSALS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Barr, Matt | 0.80 | 2,280.00 | 003 | 75908499 |

ATTEND TO SALE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 003 | 75980188 |

CALLS AND EMAILS WITH OEM'S COUNSEL RE SALES (.5); PARTICIPATE ON CALL RE OEM ASSET SALES WITH OEM COUNSEL (.4); CALL WITH GIBSON RE OEM SALES (.5); CALL WITH LAZARD RE SALE ALLOCATION ISSUES FOR WALBRO (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Kim, Catherine M. | 2.40 | 4,548.00 | 003 | 75892145 |

MEETING WITH TIPT IP ASSOCIATES TO DISCUSS IP MAPPING EXERCISE AND NEXT STEPS (0.8); TIPT TEAM STATUS MEETING (0.5); REVIEW VARIOUS EMAILS FROM TIPT TEAM RE: IP MAPPING FOR BUS IN SCOPE OF PGI AND BUYER SALES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Nichols, Evan T. | 1.00 | 1,895.00 | 003 | 75861689 |

REVIEW AND REVISE ANALYSIS RE: TARIFF REFUNDS/ABL PRIORITY COLLATERAL STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Schitka, Barrett | 2.90 | 5,495.50 | 003 | 75889187 |

CALL WITH S. GOLDRING RE: ALLOCATIONS (0.3); CALL WITH TAX TEAM AND A&M TEAM RE: ALLOCATIONS (1.1); CALLS RE: OEM SALES WITH RESTRUCTURING TEAM, M&A TEAM, AND OEM COUNSEL (1.0); DAILY WIP CALL WITH M&A AND RESTRUCTURING TEAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Fiascone, Tom | 0.80 | 1,516.00 | 003 | 75909786 |

REVIEW AND COMMENT ON EXHIBITS TO PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Diaz, Joseph | 4.90 | 8,085.00 | 003 | 75978741 |

ATTEND WEIL M&A AND WEIL RESTRUCTURING STATUS UPDATE CALL (.5); ATTEND MEETING WITH A&M, LAZARD AND WEIL TAX TEAMS RE: WALBRO PURCHASE PRICE ALLOCATION (1.1); CALL WITH OEM' COUNSEL RE: WALBRO SALE (.1); CORRESPONDENCE WITH A&M TEAM RE: PURCHASE PRICE ALLOCATION (.2); REVIEW WALBRO ANCILLARY AGREEMENTS (1.3); REVIEW WALBRO OPEN ITEMS (1.4); CALL WITH WEIL M&A TEAM RE: PROJECT LASSO WORKSTREAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | MacDougall, Molly | 0.20 | 345.00 | 003 | 75855626 |

CALL WITH WEIL CORPORATE TEAM AND RESTRUCTURING TEAM REGARDING WORKSTREAMS IN PROGRESS.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | George, Jason | 0.70 | 1,207.50 | 003 | 75870500 |

EMAIL WITH K. BOSTEL AND J. BARLOW RE: INQUIRY INTO AGL ABANDONED PROPERTY (0.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: INVENTORY SALES (0.1); CALL WITH T. JONES RE: SAME (0.1); CALLS WITH C. CARLSON AND J. KUEBLER RE: DE MINIMIS ASSET SALE PROCEDURES (0.2); EMAIL WITH W. RIZZO RE: IEEPA TARIFF REFUNDS (0.1); EMAIL WITH C. MOFFAT AND D. JERNEYCIC RE: LIQUIDATION SALE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Liu, Ting | 0.40 | 690.00 | 003 | 75903321 |

CALL WITH RESTRUCTURING RE M&A WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Coco, Dorothy | 9.00 | 14,850.00 | 003 | 75910687 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.3); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.7); STATUS CALL WITH M&A AND RESTRUCTURING (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.3); COMMUNICATIONS ON AND REVIEW OF DILIGENCE PERIMETERS (1.0); DRAFT PURCHASE AGREEMENT (1.8); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); DRAFT DISCLOSURE SCHEDULES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Cohan, Teddy | 0.30 | 495.00 | 003 | 75850687 |

CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION (.1); CORRESPOND WITH WEIL TEAM RE: HILCO ENGAGEMENT LETTER (.1); CORRESPOND WITH WEIL TEAM RE: ASSET SALES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Wilders, Hilary | 0.90 | 1,485.00 | 003 | 75849606 |

CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (.5); REVIEW AND RESPOND TO IP AND PRIVACY RELATED EMAIL CORRESPONDENCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Kanoff, Justin | 6.00 | 9,900.00 | 003 | 75910512 |

CALLS RE: SALE PROCESS (1.0); REVIEW AND REVISE RELEASE LANGUAGE AND CORRESPOND WITH VARIOUS PARTIES RE: SAME (2.3); REVIEW SALE ORDER AND CORRESPOND WITH TEAM RE: SAME (.4); CORRESPOND WITH TEAM RE: OEM ISSUES (.3); REVIEW AND REVISE RESOLUTIONS (.6); VARIOUS EMAILS AND CORRESPONDENCE RE: SALE PROCESS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Schlemeier, Joe | 4.20 | 6,678.00 | 003 | 75855663 |

ATTEND WEIL CORPORATE TEAM CALL (.5); DISCUSS OPEN DILIGENCE ITEMS WITH WEIL WALBRO TEAM (1.1); REVIEW DISCLOSURE SCHEDULES (.6); REVIEW COMMUNICATION WITH OPPOSING COUNSEL AND STAKEHOLDERS DISCUSSING OPEN ITEMS WITH RESPECT TO THE DISCLOSURE SCHEDULES (1.2); ATTEND TO DISCUSSIONS WITH INTERNAL WEIL HORIZON AND ASC TEAM REGARDING DEAL MATTERS AND SIGNING PROCESS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Lee, Calvin | 4.50 | 6,795.00 | 003 | 75881803 |

CALL WITH M&A TEAM (0.5); REVIEW LEAKAGE ANALYSIS (0.5); REVIEW BUYER PERIMETER AND RELATED DILIGENCE QUERIES (2.4); REVIEW IP ANALYSIS ON BUYER BID PERIMETER (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Gamayunov, Anna | 0.60 | 1,035.00 | 003 | 75869250 |

ATTEND STATUS CALL WITH WEIL M&A AND RESTRUCTURING (0.3) AND EMAILS RE: SALE PROCESSES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Barlow, Jarred | 1.60 | 2,224.00 | 003 | 75983280 |

UPDATE SALE MOTION (.3); CONFERENCE WITH J. KANOFF RE: SALE PROCESS (.1); ATTEND CALL WITH WEIL RESTRUCTURING AND GIBSON TEAMS RE: SALE PROCESS (.4); ATTEND WEIL M&A AND RESTRUCTURING TOUCHBASE CALL (.3); REVISE FORM SALE ORDER (.2); REVIEW ISSUES AND CORRESPONDENCE RE: SALE ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Furlotti, Madison | 0.40 | 556.00 | 003 | 75903322 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INQUIRY FROM CORPORATE TEAM REGARDING WALBRO DISCLOSURE SCHEDULES. | | | | |
| 03/02/26 | Mackinnon, Josh | 7.90 | 10,981.00 | 003 | 75860671 |
| | DAILY M&A AND RESTRUCTURING MEETING (.5); UPDATE WALBRO DISCLOSURE SCHEDULE (4.2); COLLECT OUTSTANDING DILIGENCE ITEMS (3.2). | | | | |
| 03/02/26 | McNerney, Brendan | 7.20 | 10,008.00 | 003 | 75899304 |
| | PREPARE FOR AND MEET WITH T. DAVIS (.8); PREPARE FOR AND ATTEND MEETING WITH IP TEAM ON IP MAPPING (1.0); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.7); REVIEW HORIZON IP AND PREPARE RESPONSES TO M&A TEAM QUESTIONS (.7); COORDINATE WITH M&A TEAM ON OPEN WORK STREAMS (.3); REVIEW AND REVISE IP MAPPING CHART (.5); REVIEW AND REVISE INTERNAL STATUS TRACKER (.9); REVIEW AND REVISE OPERATIONAL DILIGENCE QUESTIONS (.5); CORRESPOND WITH AND CALL WITH G. MERCIER ON IP OWNERSHIP (.6); REVIEW LICENSE PREPARE, RESPONSES TO LENDER QUESTIONS AND COORDINATE WITH CLIENT ON THE SAME (1.0); CORRESPOND WITH M&A TEAM ON STATUS OF IP WORK STREAMS (.2). | | | | |
| 03/02/26 | Pacoli, Katharine | 0.60 | 834.00 | 003 | 75862245 |
| | REVIEW UPDATES TO DISCLOSURE SCHEDULES. | | | | |
| 03/02/26 | Serviss, Jess | 0.60 | 834.00 | 003 | 75856895 |
| | ATTEND CHECK-IN WITH WEIL M&A AND RESTRUCTURING TEAMS (0.3); DEBRIEF WITH WEIL M&A TEAM RE: SAME (0.2); REVIEW WORKSTREAM TRACKER (0.1). | | | | |
| 03/02/26 | Traore, Sidy | 1.20 | 1,404.00 | 003 | 75908376 |
| | PREPARE WORKSTREAM TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A. | | | | |
| 03/02/26 | Tanaka, Ashley | 7.50 | 10,425.00 | 003 | 75869146 |
| | CORRESPONDENCE WITH UNGARIA RE: INTERNATIONAL IP (0.3); CORRESPONDENCE WITH WALBRO TEAM RE: JOINT DEVELOPMENT AGREEMENTS (0.2); REVIEW RESPONSES FROM JAPANESE COUNSEL RE: WALBRO IP ASSIGNMENT (0.6); CORRESPONDENCE WITH DEAL TEAM RE: AUSTRALIA TRICO (0.5); REVIEW AND REVISE TSA (0.5); REVIEW WALBRO LICENSE AGREEMENT (1.7); DRAFT IP MAPPING (0.6); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.4); CALL WITH DEAL TEAM RE: WALBRO IP ASSIGNMENT (0.3); REVIEW AND UPDATE INTERNAL IP DEAL TEAM CHECKLIST (0.4); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO TSA (0.5); INTERNAL IP DEAL TEAM CALL RE: IP MAPPING (0.8); INTERNAL IP AND PRIVACY DEAL TEAM CALL RE: OPEN ISSUES (0.7). | | | | |
| 03/02/26 | He, Sébastien | 0.60 | 585.00 | 003 | 75857344 |
| | CALL WITH WEIL M&A AND RESTRUCTURING TEAM RE: CASE STATUS (0.3); UPDATE PUMPS DISCLOSURE SCHEDULES (0.3). | | | | |
| 03/02/26 | Bokert, Taya | 1.90 | 2,223.00 | 003 | 75850676 |
| | COORDINATE WITH M&A TEAM AND PRIVACY TEAM ON RESPONSE TO BUYER ON EMPLOYEE CENSUS (.4); PREPARE FOR AND ATTEND STATUS CALL WITH IP TEAM (.6); REVIEW NOAHFACE AGREEMENT FROM A&M AND EMAIL A&M ON PROVIDING NOAHFACE UNDER THE TSA (.4); REVIEW EMAILS FROM IP AND M&A ON INTERDEPENDENCIES AND SCOPE OF BIDS (.3); EMAIL M&A TEAM ON DISCLOSURE SCHEDULES FOR WALBRO (.2). | | | | |
| 03/02/26 | Charles, Evangeline | 3.50 | 4,095.00 | 003 | 75925906 |
| | M&A AND RESTRUCTURING STATUS CALL (0.4); REVIEW H. EGGERTSEN REQUEST LIST TO A&M AND PROVIDE COMMENTS (0.6); EMAIL TO VIRABUS RE: P. JAMES KYC DOCUMENTS (0.5); MEET WITH H. EGGERTSEN RE: HORIZON (2.0). | | | | |
| 03/02/26 | Godfryd, Clare | 0.20 | 234.00 | 003 | 75901383 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE: TIFFIN SALE. | | | | |
| 03/02/26 | Pavlounis, Kristen | 6.80 | 7,956.00 | 003 | 75857423 |

REVIEW EMAIL COMMUNICATIONS FOR DEAL UPDATES (.5); UPDATE SUMMARY OF IP OWNERSHIP & USAGE AND DEAL WORKSTREAM STATUS TRACKER (1.0); PREPARE FOR AND ATTEND CALL WITH C. KIM, N. SACHDEV, B. MCNERNEY, A. TANAKA, AND T. DAVIS (.9); DISCUSS OPERATIONAL DILIGENCE QUESTIONS WITH B. MCNERNEY AND DRAFT RESPONSES (1.9); REVIEW AND DISCUSS DOMAIN NAMES AND SOCIAL MEDIA WITH T. DAVIS (.3); ATTEND IP AND PRIVACY TEAM CALL (.6); CONDUCT OUTREACH REGARDING IP RELATED TO FACILITIES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Eggertsen, Hoku | 5.80 | 5,655.00 | 003 | 75857566 |

STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (.2); DISCUSS DISCLOSURE SCHEDULE FOLLOW UPS WITH S. KWESKIN RE: WALBRO SALE PROCESS (.2); REVIEW ATTENTION TO ADDITIONAL DISCLOSURE ITEMS RE: WALBRO SALE PROCESS (.4); REVIEW IP ASSIGNMENT AGREEMENT RE: WALBRO SALE PROCESS (.6); DISCUSS HORIZON SCOPE AND DILIGENCE ITEMS WITH E. CHARLES (2.0); FOLLOW UP ON OUTSTANDING WALBRO DISCLOSURE SCHEDULE REQUIREMENTS (.6); DRAFT EMAIL RESPONSE TO WEIL TIPT RE: SCOPE OF HORIZON FACILITIES TRANSFER (1.2); UPDATE PUNCHLIST RE: WALBRO SALE PROCESS (.3); REVIEW EMAILS RE: OVERDRIVE SALE PROCESS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Crocco, Megan | 1.20 | 1,170.00 | 003 | 75899309 |

ATTEND DAILY M&A AND RESTRUCTURING CALL (.5); REVISE DISCLOSURE SCHEDULES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Davis III, Harry (Trey) | 5.10 | 4,972.50 | 003 | 75857335 |

UPDATE TIPT STATUS TRACKER TO REFLECT BID UPDATES (1.4); CIRCULATE DRAFT AND IMPLEMENT REVISIONS FOR RECIRCULATION (.8); MEET WITH B. MCNERNEY RE: STATUS TRACKER UPDATES (.3); ATTEND IP TOUCHBASE MEETING (.5); ATTEND TIPT INTERNAL MEETING (.5); PREPARE CHART ORGANIZING AND DESCRIBING CONTRACT TERMS AND SEND TO ANTITRUST FOR REVIEW (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Houtz, Amanda | 2.10 | 2,047.50 | 003 | 75870536 |

REVIEW MSA AND SEND EMAIL TO FOLLOW UP ON DOCUMENTS (0.8); REVIEW DISCLOSURE SCHEDULES (0.7); REVIEW DOCUMENTS (0.3); DRAFT FOOTNOTE FOR DISCLOSURE SCHEDULES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Kweskin, Spencer | 6.40 | 6,240.00 | 003 | 75850591 |

UPDATE WALBRO DISCLOSURE SCHEDULES (4.9); ATTEND OVERDRIVE - M&A AND RESTRUCTURING STATUS CALL (.3); ATTEND POST-MEETING DISCUSSION (.2); MEET WITH J. MACKINNON REGARDING NEXT STEPS (.2); CALL WITH H. EGGERTSEN REGARDING OUTSTANDING DILIGENCE (.3); CORRESPOND WITH WEIL LITIGATION REGARDING ONSET (.3); REVIEW WALBRO SCHEDULES COMMENTS (.1); ATTENTION TO SALES PERIMETER REGARDING FOREIGN ENTITIES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Lawless, Ryan | 0.40 | 390.00 | 003 | 75855653 |

PREPARE NDA (.3); FIELD ASSOCIATED INQUIRIES REGARDING SALES PROCESS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Sachdev, Nupur | 1.60 | 2,640.00 | 003 | 75900649 |

MEET WITH IP TEAM TO DISCUSS WORKSTREAMS (.8); MEET WITH IP AND PRIVACY TEAMS TO DISCUSS WORKSTREAMS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 75891401 |

ATTEND M&A CALL (0.4) AND REVISE SALE ORDER (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Berezin, Robert S. | 0.20 | 459.00 | 003 | 75870773 |

REVIEW AND REVISE SALE RELEASE LANGUAGE.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Westerman, Gavin | 5.90 | 13,540.50 | 003 | 75900652 |

M&A AND RESTRUCTURING STATUS CALL (.5); WEIL STATUS CALL WITH A&M AND LAZARD (.4); CALL PREP (.2); WEIL TEAM CONFERENCE RE PURCHASE PRICE (1.1); WEIL CALL WITH A&M, BIDDER AND (PARTIAL) LAZARD RE PURCHASE PRICE (.6); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (1.1); WEIL CALL WITH A&M RE TSA (.5); FOLLOW UP CALL WITH M. SCOTT (.1); CONFER WITH M. CRUZ RE STATUS (.2); M&A CALL WITH TIPT AND ECB RE TSA (.6); CALLS WITH J. DIAZ RE PROCESS/ISSUES (.4); FOLLOW UP RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Morton, Matthew D. | 2.00 | 4,390.00 | 003 | 75872243 |

CORRESPONDENCE WITH A&M AND J. GEORGE RE: AIRTEX FACILITIES IN TRANSACTION PERIMETER (.1): REVIEW INFORMATION RE: REMEDIAL STATUS AT AIRTEX, IL, FACILITIES (.6); PREPARE FOR AND CONDUCT CONFERENCE WITH M. MOORE, C. HOLLAND AND J. GEORGE RE: SAME (.7); REVIEW SALE ORDER FROM UC BANKRUPTCY RE: AIRTEX LIABILITIES (.3); CORRESPONDENCE WITH A&M RE: FINANCIAL ASSURANCE AT AIRTEX SITES (.1); CORRESPONDENCE WITH J. DIFRANCO AND J. GEORGE RE: EXISTING ENVIRONMENTAL ACCOUNT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Georgallas, Andriana | 4.30 | 9,868.50 | 003 | 76479852 |

ADVISOR SALE CALL (.5); CALL WITH ADVISORS RE SALE PROCEEDS ALLOCATIONS (.5); FURTHER CALLS WITH WALBRO BIDDER RE SAME (1.0); CALL WITH ADVISORS RE SAME (.5); CALL RE WALBRO TSA (.5); CALL WITH K&S RE IP SALE (.4); REVIEW DE MINIMIS SALE PRECEDENT (.5); REVIEW PBGC COMMENTS TO WALBRO SALE ORDER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Adams, Dennis F. | 1.30 | 2,925.00 | 003 | 75873903 |

CONFERENCE WITH WEIL TEAM RE: ARM & HAMMER LICENSE (0.5); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); ATTENTION TO MATTER CORRESPONDENCE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Cruz, Mariel E. | 1.70 | 3,867.50 | 003 | 75869513 |

CALL WITH WEIL TEAM RE PURCHASE PRICE ALLOCATION (0.2); CALL WITH PAUL WEISS RE PURCHASE PRICE ALLOCATION (1.0); ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Scott, Max | 4.50 | 9,877.50 | 003 | 75874532 |

REVIEW CORRESPONDENCE RE: SALE UPDATES (0.5); CALLS WITH A. ADLER REGARDING TRANSITION SERVICES AGREEMENT (0.5); REVIEW WALBRO ERP ISSUES AND AGREEMENTS AND DISCUSS SAME WITH A. TANAKA (1.0); CALL WITH A&M TEAM REGARDING WALBRO SEPARATION AND TRANSITION SERVICES (0.6); CALL WITH WEIL M&A TEAM REGARDING TRANSITION SERVICES (0.4); REVIEW FILTERS AND PLUGS BIDS (0.3); CALL WITH B. SCHITKA REGARDING WORKSTREAMS (0.2); CORRESPOND WITH A&M AND WEIL TEAMS REGARDING WALBRO TRANSITION SERVICES AGREEMENT MARKUP (0.3); CORRESPOND WITH WEIL IP TEAM REGARDING PREMIUM GUARD ASSET PURCHASE AGREEMENT MARKUP (0.3); SYNC WITH N. SACHDEV AND T. COHAN REGARDING OUTSTANDING ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Barr, Matt | 2.00 | 5,700.00 | 003 | 75908505 |

ATTEND TO SALE ISSUES (1.0); REVIEW DOCUMENT LANGUAGE (0.7) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 003 | 75980426 |

PARTICIPATE ON CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE SALES (.6); PARTICIPATE ON CALL ASSET ALLOCATION WITH BUYER (1.1); PARTICIPATE ON CALL WITH WEIL TEAMS RE WALBRO - SELL-SIDE RECAP - PURCHASE PRICE ALLOCATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Kim, Catherine M. | 1.30 | 2,463.50 | 003 | 75891938 |

ATTENTION TO WALBRO TSA REVIEW PROCESS (0.4); COMMUNICATIONS WITH M&A TEAM RE: ENTITIES HOLDING WALBRO INTERNATIONAL IP (0.2); EMAILS WITH TEAM RE: TSA CONTRACT DILIGENCE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Heimowitz, Simon | 0.60 | 1,137.00 | 003 | 75871429 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEASE ASSIGNMENTS. | | | | |
| 03/03/26 | Schitka, Barrett | 1.80 | 3,411.00 | 003 | 75889186 |

CALL WITH TIPT TEAM AND A&M RE: TSA MATTERS (0.6); CALLS WITH TAX TEAM AND BIDDER RE: ALLOCATIONS (0.7); DAILY M&A AND RESTRUCTURING WIP CALL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Diaz, Joseph | 8.40 | 13,860.00 | 003 | 75978747 |

ATTEND WEIL M&A AND WEIL RESTRUCTURING STATUS UPDATE CALL (.5); ATTEND OVERDRIVE ADVISOR ONLY CALL (.5); ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING AND WEIL TAX TEAMS RE: WALBRO PURCHASE PRICE ALLOCATION (.5); ATTEND CALL WITH PAUL WEISS, OEM, LAZARD AND A&M TEAMS RE: WALBRO PURCHASE PRICE ALLOCATION (1.0); ATTEND CATCH UP CALL WITH WEIL TEAM RE: WALBRO PURCHASE PRICE ALLOCATION (.3); ATTEND CALL WITH A&M TEAM RE: WALBRO TSA (.5); REVIEW SELLER DISCLOSURE SCHEDULES (.3); CALL WITH S. GOLDRING RE: WALBRO SALE (.2); CALLS WITH G. WESTERMAN RE: WALBRO SALE (.4); ATTEND TO MATERIAL OPEN ISSUES RE: WALBRO SALE FOLLOWING CALLS WITH GIBSON AND PAUL WEISS TEAMS (1.2); ATTEND TO MATTERS INVOLVING WALBRO PURCHASE PRICE ALLOCATION (1.4); REVIEW WALBRO TSA (.4); REVIEW WALBRO ANCILLARY AGREEMENTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | MacDougall, Molly | 1.20 | 2,070.00 | 003 | 75873901 |

PREPARE FOR AND PARTICIPATE IN CALL WITH WEIL TEAM AND A&M TEAM REGARDING TSA SERVICES FOR WALBRO (0.6); CORRESPONDENCE REGARDING DEAL PERIMETERS (0.1); CALL WITH WEIL CORPORATE TEAM AND RESTRUCTURING TEAM REGARDING SALE WORKSTREAMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | George, Jason | 1.60 | 2,760.00 | 003 | 75908385 |

PARTICIPATE ON CHECK-IN CALL WITH WEIL TEAM RE: SALE PROCESS (0.5); EMAILS WITH WEIL AND A&M TEAM RE: SAME (0.2); CALL WITH W. JOHNSON RE: SAME (0.2); CALL WITH D. COCO RE: LIQUIDATION PROCEDURES (0.2); EMAIL WITH R. FRANKE RE: SALE PROCESS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75903462 |

M&A AND RESTRUCTURING SALE PROCESS STATUS CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Burke, Gillian | 0.50 | 795.00 | 003 | 75870323 |

CORRESPONDENCE WITH M. FURLOTTI RE WALBRO ASSIGNMENT AND ASSUMPTION AGREEMENTS (.2); REVIEW AND COMMENT ON M. FURLOTTI COMMENTS AND REVIEW WALBRO ASSIGNMENT AND ASSUMPTION AGREEMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Coco, Dorothy | 8.60 | 14,190.00 | 003 | 75910697 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.9); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.7); M&A AND RESTRUCTURING STATUS CALL (.5); ATTEND ADVISOR CALL ON SALE PROCESS (.5); CALL WITH HILCO ON BIDS (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.7); REVIEW DILIGENCE PERIMETERS AND EMAILS RE: SAME (.8); DRAFT PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); DRAFT DISCLOSURE SCHEDULES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Cohan, Teddy | 2.60 | 4,290.00 | 003 | 75869080 |

CORRESPOND WITH WEIL TEAM RE: ASSET SALES (.2); REVIEW HILCO ENGAGEMENT LETTER ADDENDUM (1.9); CORRESPOND WITH HILCO AND WEIL TEAM RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Kanoff, Justin | 7.60 | 12,540.00 | 003 | 75910272 |

VARIOUS CALLS WITH BUYER AND DEBTOR ADVISORS RE: WALBRO ASSET SALE (2.0); REVIEW AND REVISE RELEASE LANGUAGE (1.5); CORRESPOND WITH VARIOUS PARTIES RE: SAME (.8); COORDINATE WITH ASSOCIATES RE: DE MINIMIS ASSET SALE RESEARCH (.7); CORRESPOND WITH VARIOUS PARTIES RE: INTERCOMPANY RELEASE ISSUES (1.0); REVIEW APA MARKUPS (.3); CORRESPOND WITH J. BARLOW AND REVIEW SALE ORDER COMMENTS (.7); COORDINATE SCHEDULING OF VARIOUS CALLS (.2); REVIEW AND COMMENT ON LAZARD FEE SCHEDULE (.4).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Schlemeier, Joe | 6.00 | 9,540.00 | 003 | 75870748 |

REVIEW AND DISCUSS DISCLOSURE SCHEDULES (2.1); ATTEND TO DISCUSSIONS WITH INTERNAL WEIL HORIZON AND ASC TEAM REGARDING DEAL MATTERS AND SIGNING PROCESS (1.3); ATTEND TO DUE DILIGENCE REVIEW (.9); ATTEND ALL HANDS CALL (.5); DISCUSS PROCESS WITH WEIL BOSTON MEMBERS (.3); ATTEND TO ANCILLARY DOCUMENTS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Lee, Calvin | 4.90 | 7,399.00 | 003 | 75889423 |

REVIEW AIRTEX PROPERTIES DILIGENCE (0.9); REVIEW BUYER PERIMETER AND RELATED DILIGENCE QUERIES (2.1); REVIEW IP ANALYSIS ON BUYER BID PERIMETER (0.6); REVIEW OEM AND OEM PROPERTIES DILIGENCE (1.0); CALL WITH M&A TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Gamayunov, Anna | 0.40 | 690.00 | 003 | 75878857 |

EMAILS WITH WEIL AND A&M RE: SALE PROCESSES AND RELATED DILIGENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Barlow, Jarred | 2.60 | 3,614.00 | 003 | 75983284 |

CORRESPOND WITH A&M OTHER WEIL TEAMS RE: SALE PROCESS ISSUES (.8); CALL WITH J. KANOFF RE: SALE PROCESS ISSUES (.2); UPDATE DRAFT SALE MOTION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Furlotti, Madison | 2.40 | 3,336.00 | 003 | 75903353 |

REVIEW FBG LEASE UPLOADS (0.4); REVIEW WALBRO ASSIGNMENT AND ASSUMPTION AGREEMENTS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Mackinnon, Josh | 4.10 | 5,699.00 | 003 | 75871163 |

DAILY M&A MEETING (.5); COORDINATE DILIGENCE UPLOADS (.6); REVISE UPDATES TO WALBRO DISCLOSURE SCHEDULES (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | McNerney, Brendan | 5.20 | 7,228.00 | 003 | 75899407 |

COORDINATE WITH IP TEAM ON GLOBAL WINDDOWN WORKING SESSION WITH A&M AND WEIL (.2); COORDINATE WITH G. MERCIER (HORIZON EMPLOYEE) ON IP ALLOCATION WORK STREAMS AND REVISE DOCUMENTATION FOR EASE OF REVIEW (1.1); PREPARE FOR AND ATTEND MEETING WITH D. ADAMS AND N. SACHDEV ON LICENSE, COORDINATE WITH CLIENT AND PREPARE EMAIL FOR RESTRUCTURING TEAM ON THE SAME (2.2); COORDINATE WITH T. DAVIS ON DOMAIN NAMES AND SOCIAL MEDIA HANDLES (.3); REVIEW AND REVISE PGI MARKUP (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Serviss, Jess | 0.50 | 695.00 | 003 | 75870557 |

ATTEND CHECK-IN CALL WITH WEIL M&A AND RESTRUCTURING TEAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Traore, Sidy | 0.50 | 585.00 | 003 | 75908945 |

WEIL RESTRUCTURING AND M&A TEAM MEETING RE UPDATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Tanaka, Ashley | 6.20 | 8,618.00 | 003 | 75882218 |

REVIEW AND FINALIZE WALBRO TSA AND SEND TO PW (0.6); REVIEW QAD AND ORACLE AGREEMENTS FOR WALBRO (1.7); CALL WITH DEAL TEAM RE: TRICO IP AND TRADEMARK COEXSISTENCE AGREEMENT (0.3); CALL WITH DEAL TEAM RE: EMPLOYMENT SERVICES IN TSA (0.4); CALL WITH DEAL TEAM RE: WALBRO TSA (0.5); CONDUCT IP SEARCHES FOR TRICO IP (0.9); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO IPAA (0.4); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO TSA AND SCHEDULES (0.4); CALL WITH DEAL TEAM RE: TSA SERVICES (0.4); CORRESPONDENCE WITH DEAL TEAM RE: JAPAN COUNSEL'S COMMENTS TO IPAA (0.2); REVIEW TRICO AUSTRALIA BID (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Jones, Taylor | 0.80 | 1,320.00 | 003 | 75904061 |

CORRESPOND WITH WEIL AND A&M TEAMS RE: INVENTORY LIQUIDATION SALES.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | He, Sébastien | 2.20 | 2,145.00 | 003 | 75869547 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: TRANSACTION STATUS UPDATES (0.5); REVIEW LOCAL COUNSEL COMMENTS TO PUMPS DISCLOSURE SCHEDULES AND UPDATE THE SCHEDULES (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Bokert, Taya | 1.90 | 2,223.00 | 003 | 75869189 |

CALL ON TSA WITH IP AND A&M (.5); REVIEW EMAIL FROM CLIENT ON MEXICAN PRIVACY POLICIES AND EMAIL PRIVACY TEAM ON PRIVACY POLICIES (.2); EMAIL M&A TEAM AND PRIVACY TEAM ON PGI PURCHASE AGREEMENT MARKUP APPROACH (.3); UPDATE PGI PURCHASE AGREEMENT AND SEND TO C. KIM (.4); REVIEW EMAILS FROM IP AND M&A ON TSA (.3); EMAIL IP AND PRIVACY TEAMS ON WINDDOWN CALL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Charles, Evangeline | 2.90 | 3,393.00 | 003 | 75925979 |

COORDINATION WITH LOCAL COUNSEL, WEIL LONDON, AND A&M FOR HORIZON INTERCOMPANY LOANS CALL (1.0); REVIEW AND PROVIDE DISCLOSURE SCHEDULE COMMENTS TO H. EGGERTSEN (1.5); WEIL M&A AND RESTRUCTURING STATUS CALL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Pavlounis, Kristen | 2.20 | 2,574.00 | 003 | 75872180 |

DRAFT AND REVIEW EMAILS TO AND FROM BUSINESS UNIT CONTACTS TO IDENTIFY IP ASSOCIATED WITH FACILITIES (1.0); REVIEW AND DRAFT EMAILS REGARDING IP CONCERNS AND DEAL UPDATES (.6); DISCUSS DEAL UPDATES WITH B. MCNERNEY AND T. BOKERT (.3); REVIEW AND REVISE MASTER IP SCHEDULE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 75871376 |

CALL WITH M&A ON SALE PROCESS AND STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Eggertsen, Hoku | 7.50 | 7,312.50 | 003 | 75871158 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAM RE: OVERDRIVE SALE PROCESS (.5); DISCUSS WALBRO OUTSTANDING DILIGENCE REQUIREMENTS RE: DISCLOSURE SCHEDULES WITH J. SCHLEMEIER (.3); REVIEW AND DRAFT RESPONSE TO WEIL TIPT RE: SCOPE OF HORIZON FACILITY AND IP SALE (.3); DRAFT AND PROPOSE RESPONSE RE: UBS-HORIZON SEPARATION STRATEGY (1.9); REVIEW FINAL DISCLOSURE SCHEDULE ADD-INS FROM WEIL ENVIRONMENTAL TEAM (.3); REVIEW EMAILS RE: OVERDRIVE SALE (.5); CALL WITH C. LEE AND E. CHARLES RE: UBS-HORIZON SEPARATION PROCESS (.3); DRAFT RESPONSE TO WEIL IP TEAM RE: PREVIEWED TRANSACTION PERIMETER (.5); REVIEW EMAILS (.3); REVIEW WEIL IP TEAM REQUEST RE: IP AND FACILITY TRANSFERS FOR THE HORIZON, TMD AND ASC BUSINESS SALE PROCESS (2.1); REVIEW WALBRO FACILITIES SCOPE (.4); FOLLOW UP WITH SUBJECT MATTER EXPERTS ON ASSET PURCHASE AGREEMENT EXHIBITS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Crocco, Megan | 0.50 | 487.50 | 003 | 75899413 |

ATTEND DAILY M&A AND RESTRUCTURING MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Davis III, Harry (Trey) | 2.20 | 2,145.00 | 003 | 75877599 |

REVIEW CONTRACTS AND CHART DETAILING IP-RELATED PROVISIONS (.4); UPDATE MASTER IP SCHEDULE WITH DOMAIN NAME AND SOCIAL MEDIA INFORMATION FROM IN-SCOPE BUS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Kweskin, Spencer | 5.70 | 5,557.50 | 003 | 75862305 |

MEET WITH J. MACKINNON REGARDING NEXT STEPS (.2); REVIEW WALBRO JAPAN ALTERNATIVES REGARDING THE BOARD RESOLUTION ISSUES FOR PROPOSED IP TRANSFER (.1); FINALIZE WALBRO DISCLOSURE SCHEDULE EDITS (.4); FOLLOW BACK UP WITH A&M ON OUTSTANDING DILIGENCE ITEMS (.8); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); UPDATE WALBRO SCHEDULES (1.8); UPDATE WALBRO SCHEDULES (1.6); REVIEW INTERNAL COMMUNICATIONS REGARDING WALBRO SCHEDULES (.2); REVIEW INTERNAL COMMUNICATIONS REGARDING BUSINESS LINE OVERLAP (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Holland, Caleb | 1.30 | 2,067.00 | 003 | 75872298 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE WORK ON AIRTEX BANKRUPTCY MATTERS. | | | | |
| 03/03/26 | Ferrier, Kyle M. | 2.30 | 3,795.00 | 003 | 75908594 |
| | REVIEW AND REVISE SALE DECLARATIONS (1.7); TELEPHONE CONFERENCE WITH A&M TEAM AND REVIEW CORRESPONDENCE RE SAME (.6). | | | | |
| 03/03/26 | Sachdev, Nupur | 4.00 | 6,600.00 | 003 | 75900390 |
| | DRAFT TRADEMARK CO-EXISTENCE AGREEMENT (2.8); DISCUSSION OF LICENSING ISSUE WITH WEIL IP TEAM (1.2). | | | | |
| 03/03/26 | Beck, Samuel | 1.20 | 1,404.00 | 003 | 75891411 |
| | ATTEND M&A CALL (0.5); CONDUCT RESEARCH RE DE MINIMIS SALE PROCEDURES PRECEDENT (0.7). | | | | |
| 03/03/26 | Lee, Kathleen A. | 1.40 | 945.00 | 003 | 75893170 |
| | CONDUCT PRECEDENT RESEARCH FOR DE MINIMIS ASSET SALE MOTIONS AND ORDER FOR S. BECK (1.2); CORRESPOND WITH SAME (.2). | | | | |
| 03/04/26 | Westerman, Gavin | 5.80 | 13,311.00 | 003 | 75900361 |
| | STATUS CALL WITH M&A AND RESTRUCTURING (.5); WEIL CALL WITH CALL S. GOLDRING RE ALLOCATIONS (.5); CONFER WITH J. DIAZ RE SAME (.3); WEIL CALL WITH A&M RE WINDDOWN (.7); WEIL CALL WITH BIDDER AN ADVISORS RE TRANSITION SERVICES (.6); CALL WITH A. ADLER AND J. DIAZ RE EMPLOYMENT MATTERS (.3); FOLLOW UP CALL WITH A. ADLER (.1); REVIEW APA PROVISIONS (.3); CALL WITH BIDDER ADVISORS RE EMPLOYEE BENEFITS (1.1); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/TRANSACTIONS (1.1); CONSIDER OPEN ISSUES (.3). | | | | |
| 03/04/26 | Morton, Matthew D. | 0.70 | 1,536.50 | 003 | 75880409 |
| | CORRESPONDENCE WITH N. MENASCHE RE: BPI WINDDOWN (.1); REVIEW PLL FOR POTENTIAL COVERAGE FOR AIRTEX ISSUES (.5); CORRESPONDENCE WITH CORPORATE TEAM RE: PERMIT TRANSFER ISSUES (.1). | | | | |
| 03/04/26 | Bostel, Kevin | 0.50 | 1,147.50 | 003 | 75971608 |
| | CORRESPOND WITH TEAM RE: UPDATES ON SALE ISSUES (.3); CALL WITH LAZARD RE: OEM ISSUES (.2). | | | | |
| 03/04/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 003 | 76479859 |
| | DISCUSS DE MINIMIS SALE MOTION WITH TEAM (.7); UPDATES TO K. BOSTEL RE SALES (.4). | | | | |
| 03/04/26 | Adams, Dennis F. | 0.40 | 900.00 | 003 | 75906376 |
| | CONFERENCE WITH B. MCNERNEY AND CORRESPONDENCE RE: ARM & HAMMER TRADEMARK LICENSE. | | | | |
| 03/04/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 75908093 |
| | ATTEND CALL RE: HARLEY DAVIDSON WITH KPMG, S. TOBY, A&M AND WEIL (.5); M&A AND RESTRUCTURING STATUS CALL (.5). | | | | |
| 03/04/26 | Scott, Max | 3.90 | 8,560.50 | 003 | 75881807 |
| | GLOBAL LIQUIDATION PLAN AND SALES PLAN CALL (0.2); REVIEW PGI BID DETAILS AND DISCUSS SAME WITH WEIL IP TEAM (0.5); CALL ON TRANSITION SERVICES SCHEDULES AND ISSUES WITH WALBRO BUYER (0.6); WEEKLY WEIL IP TEAM SYNC CALL (0.4); REVIEW KEY AGREEMENTS FOR TRANSITION SERVICES AND CORRESPOND WITH A. TANAKA REGARDING SAME (0.5); CORRESPOND WITH A&M TEAM REGARDING CURE COSTS AND CONSENTS (0.3); REVIEW FILTERS AND PLUGS IP ISSUES (0.2); REVIEW CORRESPONDENCE FROM A&M AND WEIL RESTRUCTURING AND M&A TEAMS (0.6); REVIEW QAD TRANSFER AND CURE ISSUES AND CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS REGARDING SAME (0.6). | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Barr, Matt | 0.80 | 2,280.00 | 003 | 75908507 |

ATTEND TO OPEN SALE ITEMS (0.6) AND CORRESPONDENCE WITH TEAM (0.2).

| 03/04/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 003 | 75980665 |
|---|---|---|---|---|---|

PARTICIPATE ON CALL WITH WEIL TEAM RE HILCO LIQUIDATION (.5); MULTIPLE EMAILS WITH WEIL M&A AND OEM RE SALES (.3); CALL WITH MILBANK RE ASSET SALES (.3); MULTIPLE CALLS AND EMAILS RE OEM ASSET SALES WITH OEM'S COUNSEL AND WEIL TEAM (.7).

| 03/04/26 | Kim, Catherine M. | 2.10 | 3,979.50 | 003 | 75892069 |
|---|---|---|---|---|---|

ATTEND GLOBAL WIND-DOWN CALL IN PART (0.5); ATTEND CALL WITH TIPT TEAM RE: BID PARIMETER (0.5); ATTEND TIPT TEAM CHECK IN CALL (0.5); EMAILS WITH TIPT TEAM RE: BID IP SCOPE AND OPERATIONAL DEPENDENCIES (0.6).

| 03/04/26 | Schitka, Barrett | 2.40 | 4,548.00 | 003 | 75889192 |
|---|---|---|---|---|---|

DAILY M&A AND RESTRUCTURING WIP CALL (0.5); CALLS WITH UK TEAM RE: INTERCOMPANY RATIONALIZATION AND FOREIGN PERIMETER (0.8); CORRESPONDENCE WITH J. DIAZ AND LONDON TEAM RE: WALBRO SALE AND WITH D. COCO RE: OTHER SALES (0.6); CALL WITH TIPT TEAM RE: TSA (0.5).

| 03/04/26 | Diaz, Joseph | 9.80 | 16,170.00 | 003 | 75978756 |
|---|---|---|---|---|---|

ATTEND CALL WITH WEIL AND A&M TEAM RE: WALBRO NON-DEBTOR ENTITIES (.5); ATTEND CALL WITH WEIL M&A AND WEIL RESTRUCTURING STATUS UPDATE CALL (.5); ATTEND CALL WITH PAUL WEISS, OEM AND DELOITTE TEAMS RE: PAYMENT (.5); ATTEND GLOBAL WINDDOWN CALL (1.1); ATTEND CALL WITH OEMS WALBRO SALE (.5); ATTEND CALL WITH A&M TEAM RE: THAILAND ASSET DISCUSSION (.5); ATTEND BENEFITS DISCUSSION - WALBRO (.5); REVIEW WALBRO TSA AND ENTANGLEMENT MATTERS (.7); ATTEND TO MATTERS INVOLVING WALBRO PURCHASE PRICE ALLOCATION (.9); ATTEND TO OPEN ISSUES INVOLVING WITH WALBRO SALE (1.1); ATTEND TO MATTERS INVOLVING OWNERSHIP OF TOOLING (.4); ATTEND TO EX-U.S. REGULATORY FILING ANALYSIS (.5); CALL WITH D. ABEDINA RE: WALBRO SALE (.5); ATTEND TO EMPLOYEE LEASING ARRANGEMENTS (.4); REVIEW REVISED WALBRO APA RECEIVED FROM PAUL WEISS (1.2).

| 03/04/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 75881411 |
|---|---|---|---|---|---|

CALL WITH WEIL CORPORATE TEAM, TAX TEAM AND RESTRUCTURING TEAM REGARDING SALE WORKSTREAMS.

| 03/04/26 | George, Jason | 2.20 | 3,795.00 | 003 | 75908617 |
|---|---|---|---|---|---|

CALL WITH W. JOHNSON RE: LIQUIDATION PROCEDURES (0.3); REVIEW RESEARCH RE: SAME (0.2); CALL WITH C. CARLSON RE: HILCO ENGAGEMENT (0.2); CALL WITH WEIL TEAM RE: LIQUIDATION PROCEDURES (0.5); REVIEW AND REVISE DE MINIMIS ASSET SALE PROCEDURES MOTION AND ORDER (1.0).

| 03/04/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75908524 |
|---|---|---|---|---|---|

CALL WITH WEIL RESTRUCTURING ON SALE PROCESS.

| 03/04/26 | Coco, Dorothy | 7.10 | 11,715.00 | 003 | 75910698 |
|---|---|---|---|---|---|

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.7); STATUS CALL WITH RESTRUCTURING AND M&A (.5); CALL WITH DUTCH COUNSEL ON HORIZON SALE (.5); CALL WITH LONDON TEAM ON STATUS (.3); CALL WITH ADVISORS ON GLOBAL WIND-DOWN (1.1); CALL WITH OEM ON WALBRO MATTERS (.6); COMMUNICATIONS ON AND REVIEW OF DILIGENCE PERIMETERS (.5); DRAFT PURCHASE AGREEMENT (.8); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0).

| 03/04/26 | Cohan, Teddy | 1.70 | 2,805.00 | 003 | 75874507 |
|---|---|---|---|---|---|

CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER ADDENDUM (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: HILCO RETENTION APPLICATION (.5); ATTEND CALL WITH

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WEIL TEAM RE: ASSET LIQUIDATIONS (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.1).

| 03/04/26 | Wilders, Hilary | 0.40 | 660.00 | 003 | 75874341 |

ATTEND WEIL WORKING GROUP CALLS REGARDING OPEN IP AND PRIVACY ISSUES (.3); ATTEND CALL REGARDING WIND-DOWN MATTERS (.1).

| 03/04/26 | Kanoff, Justin | 12.00 | 19,800.00 | 003 | 75910240 |

CALL WITH OEM COUNSEL RE: WALBRO ISSUES (.4); CALL WITH TAX RE: SAME (.2); VARIOUS CALLS AND EMAILS WITH WEIL RESTRUCTURING RE: WALBRO SALE (1.0); CALL RE: UPDATES AND NON-DEBTOR LEAKAGE ISSUE (.5); CALL RE: HILCO LIQUIDATION (.5); CALL RE: GLOBAL WIND DOWN AND SALE PROCESS ISSUES (.6); CALL WITH LANDLORD COUNSEL RE: WALBRO (.3); REVIEW DECK (.2); CORRESPOND WITH J. BARLOW RE: MOTION AND OTHER MATTERS (.2); PREPARE UPDATE EMAIL FOR LAZARD (.5); CORRESPOND WITH WEIL TEAM RE: LAZARD FEES (.3); CORRESPOND WITH J. DIAZ RE: WALBRO SALE (.2); REVIEW AND REVISE RELEASE LANGUAGE (1.5); REVISE APA PROVISIONS AND CORRESPOND WITH VARIOUS PARTIES RE: SAME (.3); REVIEW AND REVISE MOTION (1.5); REVIEW AND REVISE SALE ORDER (.8); REVIEW AND REVISE SALE DECK (1.3); COORDINATE WITH WEIL TEAM MEMBERS ON VARIOUS ISSUES INCLUDING TAX (1.4); COORDINATE SCHEDULING FOR VARIOUS CALLS (.3).

| 03/04/26 | Schlemeier, Joe | 3.50 | 5,565.00 | 003 | 75878000 |

ATTEND ALL HANDS CALL (.5); REVIEW ANCILLARY DOCUMENTS (.4); DISCUSSIONS WITH INTERNAL WEIL HORIZON AND ASC TEAM REGARDING DEAL MATTERS AND SIGNING PROCESS (1.4); REVIEW DILIGENCE RESPONSES AND COORDINATE OUTREACH (1.2).

| 03/04/26 | Lee, Calvin | 4.40 | 6,644.00 | 003 | 75889424 |

REVIEW INVENTORY BID PERIMETER OVERVIEW (1.9); REVIEW DILIGENCE (0.7); REVIEW KYC MATERIALS (0.3); REVIEW DISCLOSURE SCHEDULES (1.5).

| 03/04/26 | Gamayunov, Anna | 0.90 | 1,552.50 | 003 | 75886271 |

ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALE PROCESSES (0.5) AND EMAILS RE: SALE PROCESSES AND DILIGENCE (0.4).

| 03/04/26 | Barlow, Jarred | 5.00 | 6,950.00 | 003 | 75983354 |

REVIEW AND CORRESPOND WITH A&M AND WEIL TEAMS RE: SALE ISSUES (.6); ATTEND TOUCHBASE CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.4); ATTEND CALL WITH WALBRO CONTRACT COUNTERPARTY (.2); CALL WITH J. KANOFF RE: SALE ISSUES (.1); UPDATE DRAFT SALE MOTION (2.8); UPDATE DRAFT SALE ORDER (.9).

| 03/04/26 | Furlotti, Madison | 3.10 | 4,309.00 | 003 | 75904035 |

REVIEW AND RESPOND TO COMMENTS TO ASSIGNMENT AGREEMENTS FROM BUYERS COUNSEL (1.5); REVISE DISCLOSURE SCHEDULES (1.1); REVIEW NEW LEASE DOCUMENTS FOR WALBRO (0.5).

| 03/04/26 | Mackinnon, Josh | 2.80 | 3,892.00 | 003 | 75877942 |

DAILY M&A CALL (.5); CALL WITH OEM COUNSEL (.5); LATTENTION TO QUESTIONS REGARDING WALBRO SCHEDULES (.9); COORDINATE DILIGENCE REQUESTS (.9).

| 03/04/26 | McNerney, Brendan | 4.10 | 5,699.00 | 003 | 75899195 |

PREPARE FOR AND ATTEND GLOBAL WINDDOWN WORKING SESSION WITH A&M AND WEIL (.7); DISCUSS SAME WITH IP TEAM (.3); PREPARE FOR AND DISCUSS OFM BID WITH M. SCOTT AND C. KIM (.3); PREPARE FOR AND ATTEND TIPT TEAM STATUS MEETING (.5); REVIEW AND REVISE IP TEAM STATUS TRACKER (1.2); COORDINATE WITH D. ADAMS AND RESTRUCTURING TEAM ON LICENSE (1.1).

| 03/04/26 | Serviss, Jess | 0.40 | 556.00 | 003 | 75880718 |

ATTEND DAILY CHECK-IN CALL WITH WEIL RESTRUCTURING AND M&A.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Traore, Sidy | 1.30 | 1,521.00 | 003 | 75909100 |

REVISE WORKSTREAM TRACKER AND RELATED CORRESPONDENCES WITH WEIL M&A.

| 03/04/26 | Ward, Jon | 0.30 | 417.00 | 003 | 75898714 |

REVIEW UPDATED DECLARATIONS AND MOTION FOR SALE.

| 03/04/26 | Tanaka, Ashley | 4.40 | 6,116.00 | 003 | 75882222 |

REVIEW AGREEMENT AND CORRESPONDENCE WITH A&M RE: SAME (0.8); CORRESPONDENCE WITH A&M RE: ASSIGNED IP (0.2); UPDATE INTERNAL IP CHECKLIST (0.4); ATTEND CALL WITH DEAL TEAM RE: ROW DEALS (1.0); ATTEND CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ITEMS (0.5); ATTEND CALL WITH DEAL TEAM RE: BENEFITS TSA (0.5); CORRESPONDENCE WITH DEAL TEAM RE: TSA (0.4); REVIEW OPERATIONAL DEPENDENCIES CHART (0.3); REVIEW DILIGENCE REQUESTS AND CORRESPONDENCE RE: DILIGENCE REQUESTS (0.3).

| 03/04/26 | He, Sébastien | 0.50 | 487.50 | 003 | 75881073 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: TRANSACTION STATUS UPDATES.

| 03/04/26 | Bokert, Taya | 2.50 | 2,925.00 | 003 | 75877107 |

STATUS MEETING WITH IP AND PRIVACY (.5); REVIEW ORG CHARTS FOR MEXICAN ENTITIES (.5); CALL ON WINDDOWN OF BUS WITH UK TEAM (.7); UPDATE STATUS TRACKER FOR PRIVACY WORKSTREAMS AND SEND TO PRIVACY TEAM (.1); COORDINATE AND CALL WITH H. WILDERS ON PRIVACY WORKSTREAMS (.3); REVIEW EMAILS FROM M&A AND IP ON IT SYSTEMS (.4).

| 03/04/26 | Pavlounis, Kristen | 3.90 | 4,563.00 | 003 | 75878389 |

ATTEND GLOBAL WINDDOWN CALL (1.0); DISCUSS IP DEAL WORKSTREAMS AND NEXT STEPS WITH B. MCNERNEY (.3); REVIEW AND REVISE IP DEAL WORKSTREAM TRACKER (.7); REVIEW AND REVISE OPERATIONAL DILIGENCE INFORMATION (.9); COORDINATE SCHEDULING FOR AND ATTEND TIPT TEAM MEETING (.7); REVIEW IP INFORMATION RELATED TO FACILITIES (.3).

| 03/04/26 | Rosen, Abe | 0.50 | 585.00 | 003 | 75885207 |

CALL WITH M&A AND TAX RE SALES PROCESS (.4); RETURN CALL FROM HOTLINE RE SALES PROCESS (.1).

| 03/04/26 | Eggertsen, Hoku | 5.60 | 5,460.00 | 003 | 75876946 |

REVIEW AND COMMUNICATE PREVIEWED TRANSACTION PERIMETER RE: SALE PROCESS WITH WEIL IP TEAM. (.4); CALL WITH WEIL LONDON, A&M TEAM AND DUTCH COUNSEL RE: INTERCOMPANY ACCOUNTS SETTLEMENT PLAN (.7); REVIEW ORGANIZATION CHART (.2); REVIEW BUSINESS LINE STRUCTURE AND SCOPE OF PREVIEWED TRANSACTION PERIMETER (1.0); REVIEW WALBRO BUSINESS LINE RE:OUTSTANDING DILIGENCE ITEMS (.3); SCHEDULE AND CALL WITH KPMG AND OTHERS, WITH G. WESTERMAN; M. CRUZ; D. COCO; AND J. KANOFF RE: WALBRO SALE STATUS (.9); REVISE DRAFT DISCLOSURE SCHEDULES RE: SALE PROCESS (1.0); REVIEW EMAILS RE: OVERDRIVE SALES (.2); REVIEW BUSINESS LINE FACILITY OVERVIEW (.3); PREPARE FOR STATUS CALL WITH WEIL M&A, WEIL TAX AND WEIL RESTRUCTURING TEAM (.2); STATUS CALL WITH WEIL M&A, WEIL TAX AND WEIL RESTRUCTURING TEAM (.4).

| 03/04/26 | Davis III, Harry (Trey) | 4.00 | 3,900.00 | 003 | 75877545 |

UPDATE INTERNAL IP TRACKER, AND CIRCULATE TO IP TEAM (1.9); COMPLETE DOMAIN NAMES CROSS REFERENCING TASK AND UPDATE MASTER IP SCHEDULE (.5); UPDATE INTERNAL TRACKER AFTER RECEIVING COMMENTS AND CIRCULATE TO TIPT TEAM (1.2); ATTEND INTERNAL IP MEETING TO DISCUSS OUTSTANDING BIDS AND WORKSTREAMS (.4).

| 03/04/26 | Kweskin, Spencer | 4.60 | 4,485.00 | 003 | 75869217 |

UPDATE WALBRO SCHEDULES (.2); ATTEND M&A AND RESTRUCTURING STATUS CALL (.5); CALL WITH M.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FURLOTTI REGARDING WALBRO SCHEDULES LOCATIONS (.1); ATTENTION TO WALBRO SCHEDULES REGARDING B. SCHITKA REQUEST (.4); REVIEW OUTSTANDING DILIGENCE REGARDING WALBRO DISCLOSURE SCHEDULE UPDATES (2.2); ATTEND CALL REQUEST / OEM MEETING (.5); POST-MEETING DISCUSSION WITH G. WESTERMAN AND J. MACKINNON (.2); POST-MEETING DISCUSSION WITH J. MACKINNON REGARDING NEXT STEPS (.1); INTERNAL COMMUNICATIONS REGARDING WALBRO APA AND SCHEDULES (.2); REVIEW COMMUNICATIONS FROM MEXICAN COUNSEL REGARDING WALBRO DISCLOSURE SCHEDULES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/26 | Kuebler, John | 1.80 | 2,718.00 | 003 | 75880258 |

REVISE DE MINIMIS ASSETS MOTION.

| 03/04/26 | Ferrier, Kyle M. | 2.70 | 4,455.00 | 003 | 75908551 |

REVIEW AND REVISE SALE DECLARATIONS (1.7); REVIEW MOTION AND SUPPORTING DOCUMENTATION RE SAME (1.0).

| 03/04/26 | Sachdev, Nupur | 2.60 | 4,290.00 | 003 | 75900586 |

ATTEND GLOBAL WINDDOWN MEETING (.8); TIPT TEAM CHECK IN (.8); DRAFT TRADEMARK CO-EXISTENCE AGREEMENT (1.0).

| 03/04/26 | Beck, Samuel | 0.40 | 468.00 | 003 | 75891414 |

ATTEND M&A CALL.

| 03/05/26 | Westerman, Gavin | 3.70 | 8,491.50 | 003 | 75906707 |

REVIEW SAPA (.9); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE/DILIGENCE (1.1); M&A AND RESTRUCTURING STATUS CALL (.5); CALL WITH OEM COUNSEL AND A&M RE STRUCTURE (PARTIAL) (.3); FOLLOW UP CALL WITH M. CRUZ (.2); REVIEW EMPLOYEE LEASING AGREEMENT (.7).

| 03/05/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 75888681 |

CALL WITH WEIL TEAM RE M&A PROCESS.

| 03/05/26 | Morton, Matthew D. | 1.50 | 3,292.50 | 003 | 75888481 |

CONFERENCE WITH C. HOLLAND RE: PERMITTING CALL (.2); REVIEW INSURANCE POLICY (.4); REVIEW CORRESPONDENCE FROM POTENTIAL BUYER (.1); CORRESPONDENCE WITH J. GEORGE RE: SAME (.1); DEVELOP STRATEGY FOR RESOLUTION OF ENVIRONMENTAL LIABILITIES (.7).

| 03/05/26 | Greer, Olivia J. | 1.40 | 3,150.00 | 003 | 75897981 |

CORRESPONDENCE WITH WEIL PRIVACY TEAM RE APA (.4); ANALYSIS RE QUERY CONCERNING EMPLOYEE CENSUS (.3); INTERNAL CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAM RE SAME (.2); CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAM RE DISCLOSURE SCHEDULES (.5).

| 03/05/26 | Georgallas, Andriana | 4.70 | 10,786.50 | 003 | 76479864 |

ADVISOR SALE CALL (.5); CALL RE TSA (.5); DISCUSSION RE POTENTIAL TRUST (.5); CONFER WITH TEAM RE IP MATTERS (.4); REVIEW WALBRO PLEADINGS (1.1); CONFER WITH LONDON TEAM RE FOREIGN ENTITY SELLERS (.4); CONFER WITH TEAM RE WALBRO APA (.5); DISCUSS SAME WITH BIDDER COUNSEL (.8).

| 03/05/26 | Adams, Dennis F. | 1.50 | 3,375.00 | 003 | 75908096 |

CONFERENCES WITH WEIL TEAM RE: TRADEMARK COEXISTENCE AGREEMENTS (0.8); REVIEW DOCUMENTS RE: SAME (0.4); CORRESPONDENCE RE: SALES (0.3).

| 03/05/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 75881944 |

CORRESPONDENCE WITH WEIL TEAM RE APAS.

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Cruz, Mariel E. | 1.40 | 3,185.00 | 003 | 75906810 |

CALL WITH OEM COUNSEL RE TRANSACTION STRUCTURE ALTERNATIVES (0.8); FOLLOW-UP WITH G. WESTERMAN RE SAME (0.1); M&A AND RESTRUCTURING TEAMS STATUS CALL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Scott, Max | 5.60 | 12,292.00 | 003 | 75888416 |

PREPARE FOR AND CALL WITH WEIL TEAM ON ISSUES (0.5); CORRESPOND WITH A&M AND WEIL TEAMS REGARDING TSA SCHEDULES (0.7); REVIEW AND REVISE WALBRO TRANSITION SERVICES SCHEDULES (0.5); CALLS AND CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING ERP SYSTEM ISSUES (1.2); CORRESPOND WITH A. TANAKA REGARDING WALBRO CUSTOMER PROPOSAL (0.5); REVIEW TERMINATION AND CORRESPOND WITH D. COCO REGARDING SAME (0.5); REVIEW TRADEMARK CO-EXISTENCE ISSUES AND DISCUSS SAME WITH WEIL IP TEAM (0.6); FOLLOW UPS ON TRADEMARK ISSUES WITH B. SCHITKA (0.4); REVISE OVERVIEW OF IP BY JURISDICTION SUMMARY AND CORRESPOND WITH A. TANAKA REGARDING SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Carlson, Clifford W. | 4.80 | 10,536.00 | 003 | 75980103 |

CALL WITH OEM COUNSEL RE ASSET SALES (.6); REVIEW HILCO MOTION AND CALLS AND EMAILS WITH VARIOUS PARTIES RE SAME (.5); REVIEW AND REVISE WALBRO MOTION (1.5); VARIOUS EMAILS RE SAME (.5); CALL WITH GIBSON RE SAME (.4); CALL WITH BUYER'S COUNSEL RE SAME (.4); PARTICIPATE ON CALL WITH WEIL M&A AND RESTRUCTURING RE SALES (.5); PARTICIPATE ON CALL RE HILCO LIQUIDATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Kim, Catherine M. | 3.20 | 6,064.00 | 003 | 75892156 |

ATTEND CALL WITH WEIL TEAM RE: IP (0.5); UPDATE OPERATIONAL DEPENDENCIES SUMMARY FOR TRICO FACILITIES (0.5); EMAILS WITH TIPT TEAM RE: TM CO-EX AGREEMENT (0.3); EMAILS WITH TIPT TEAM RE: SALE PARAMETERS AND DILIGENCE RE: SAME (1.5); EMAILS WITH TIPT TEAM RE PGI APA (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Nichols, Evan T. | 1.60 | 3,032.00 | 003 | 75888619 |

REVIEW NOTES FOR CALL ON TARIFFS (.5); CALL WITH RESTRUCTURING RE: TARIFF ANALYSIS (.5); RESPOND TO PE QUESTIONS RE: APA SCHEDULES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Schitka, Barrett | 1.40 | 2,653.00 | 003 | 75891107 |

CALL WITH M&A AND RESTRUCTURING TEAM RE: WIP (0.5); CALL WITH M. CRUZ RE: TRUST (0.2); CALL WITH OEM RE: TRUST STRUCTURE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Fiascone, Tom | 2.50 | 4,737.50 | 003 | 75909912 |

REVIEW WALBRO APA (0.5); REVIEW AND COMMENT ON EMPLOYEE LEASE AGREEMENT (1.5); COMMUNICATIONS RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Diaz, Joseph | 8.80 | 14,520.00 | 003 | 75978983 |

ATTEND CALL WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS RE: STATUS UPDATE (0.5); ATTEND WALBRO - ENTANGLEMENTS AND TSA DISCUSSIONS (0.5); ATTEND WALBRO - BENEFITS DISCUSSION (0.8); REVISE PW'S DRAFT OF THE WALBRO APA (2.2); ATTENTION TO SUMMARY CHART OUTLINING THE MATERIAL TERMS OF THE WALBRO APA IN CONNECTION WITH SALE MOTION (1.9); ATTEND TO MATTERS INVOLVING WALBRO PURCHASE PRICE ALLOCATION (1.3); ATTEND TO MATTERS INVOLVING U.S. EMPLOYEE LEASING (1.2); CORRESPONDENCE WITH PAUL WEISS TEAM RE: WALBRO SALE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | MacDougall, Molly | 1.40 | 2,415.00 | 003 | 75888795 |

CALL WITH WEIL M&A TEAM, RESTRUCTURING TEAM AND TIPT TEAM REGARDING WALBRO TSA (0.3); CALL WITH WEIL M&A, TAX AND RESTRUCTURING TEAMS REGARDING SALE WORKSTREAMS IN PROCESS (0.5); REVIEW AND CORRESPONDENCE REGARDING DRAFT TSA SCHEDULE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | George, Jason | 1.70 | 2,932.50 | 003 | 75908637 |

CALL WITH WEIL TEAM RE: SALE PROCESS (0.5); CALL WITH HILCO TEAM RE: LIQUIDATION SALES (0.5); CALL WITH WEIL BANKING TEAM RE: TARIFF REFUND CLAIMS (0.4); CALL AND CORRESPOND WITH C. CARLSON RE: DE MINIMIS ASSET SALE PROCEDURES (0.3).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Liu, Ting | 0.30 | 517.50 | 003 | 75908553 |

CALL WITH WEIL RESTRUCTURING RE SALE PROCESS.

| 03/05/26 | Coco, Dorothy | 6.30 | 10,395.00 | 003 | 75910699 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.7); STATUS CALL WITH M&A AND RESTRUCTURING (.5); ADVISOR CALL ON SALES (.5); CALL WITH IP ON TSA MATTERS (.3); CALL WITH IP ON IP APA (.4); CALLS AND COMMUNICATIONS WITH IP ON SALE PERIMETERS (.3); COMMUNICATIONS WITH ANTITRUST IN SALE MATTERS (.3); DRAFT DISCLOSURE SCHEDULES FOR BUSINESS UNITS (.7); DRAFT PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH THE M&A TEAM ON TRANSACTION MATTERS (.6); COMMUNICATIONS WITH RESTRUCTURING ON TRANSACTION MATTERS (.4).

| 03/05/26 | Cohan, Teddy | 1.30 | 2,145.00 | 003 | 75882157 |

CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION (.3); ATTEND CALL WITH HILCO, A&M, AND WEIL TEAM RE: ASSET LIQUIDATIONS (.9); CORRESPOND WITH WEIL TEAM RE: SAME (.1).

| 03/05/26 | Kanoff, Justin | 9.10 | 15,015.00 | 003 | 75910226 |

UPDATE CALL WITH M&A (.5); CORRESPOND WITH A. GEORGALLAS RE: VARIOUS REQUESTS RELATED TO SALE (.6); REVIEW REVISED WALBRO APPROVAL DECK (2.0); CALL WITH HILCO RE: LIQUIDATION EFFORTS (.9); VARIOUS EMAILS AND CORRESPONDENCE WITH M&A TEAM RE: SALE MATTERS (.8); CORRESPOND WITH EMPLOYMENT RE: SALE ORDER (.4); TSA CALL WITH IP TEAM (.3); REVIEW VARIOUS EMAILS RE: SAME (.2); CORRESPOND WITH A. GEORGALLAS RE: AND REVIEW SALE MOTION (.4); CORRESPOND WITH J. BARLOW RE: SAME (.1); REVIEW AND REVISE SALE ORDER (.2); CALLS AND CORRESPONDENCE WITH M&A RE: APA (.3); REVIEW AND REVISE SALE MOTION (1.0); REVIEW AND REVISE SALE ORDER (1.0); CALLS AND EMAILS WITH PW AND WEIL RESTRUCTURING TEAM RE: WALBRO SALE (.4).

| 03/05/26 | Schlemeier, Joe | 3.00 | 4,770.00 | 003 | 75885690 |

ATTEND ALL HANDS CALL (.5); REVIEW AND DISCUSS ANCILLARY DOCUMENTS (.4); REVIEW DILIGENCE REQUESTS AND RESPONSES (.9); ATTEND TO DISCUSSIONS WITH INTERNAL WEIL TEAMS REGARDING DEAL MATTERS AND SIGNING PROCESS (1.2).

| 03/05/26 | Lee, Calvin | 5.30 | 8,003.00 | 003 | 75889782 |

CALL WITH M&A TEAM (0.5); REVIEW DISCLOSURE SCHEDULES FOR SALES (3.9); REVIEW KYC DOCUMENTATION FOR ESCROW (0.9).

| 03/05/26 | Barlow, Jarred | 8.20 | 11,398.00 | 003 | 75986775 |

UPDATE SALE MOTION (2.9); CORRESPOND WITH WEIL TEAMS AND A&M RE: SALE PROCESS (1.2); ATTEND TOUCHBASE CALL WITH WEIL M&A AND RESTRUCTURING CALLS (.5); ATTEND ADVISOR CALL WITH WEIL, LAZARD, AND A&M TEAMS (.5); CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.4); ATTEND CALL RE: ASSET ENTANGLEMENT WITH WEIL RESTRUCTURING, M&A, A&M, AND COMPANY TEAMS (.4); UPDATE SALE APPROVAL DECK (1.9); ATTEND CALL RE: TARIFF ISSUES (.4).

| 03/05/26 | Mackinnon, Josh | 1.90 | 2,641.00 | 003 | 75889743 |

COORDINATE DILIGENCE UPLOADS (1.2); DAILY M&A MEETING (.5); DISCUSS UPDATES TO SCHEDULES (.2).

| 03/05/26 | McNerney, Brendan | 3.80 | 5,282.00 | 003 | 75899212 |

COORDINATE WITH WEIL TEAM AND RESPOND TO LENDER QUESTIONS REGARDING CONTRIBUTIONS (.6); COORDINATE WITH WEIL TEAM AND DRAFT RESPONSES TO LENDER QUESTIONS REGARDING BID PERIMETER (.9); DISCUSS BID PERIMETER WITH M. SCOTT AND A. TANAKA (.3); DISCUSS APA MARKUP WITH D. COCO (.3); REVIEW AND REVISE APA (1.7).

| 03/05/26 | Pacoli, Katharine | 0.20 | 278.00 | 003 | 75888623 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

INTERNAL CORRESPONDENCE ON DISCLOSURE SCHEDULES.

| 03/05/26 | Serviss, Jess | 3.10 | 4,309.00 | 003 | 75888882 |
|----------|---------------|------|----------|-----|----------|

COORDINATE WITH ECB AND LABOR TEAMS RE: UPDATES ON EMPLOYMENT MATTERS FOR WALBRO APA SUMMARY DECK (0.2); REVISE WALBRO APA MATERIAL TERMS CHART FOR SALE MOTION AND SPECIAL COMMITTEE DECK (1.7); ATTEND DAILY CHECK-IN CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.5); REVIEW C STREET COMMUNICATIONS PACKET (0.7).

| 03/05/26 | Traore, Sidy | 1.30 | 1,521.00 | 003 | 75908803 |
|----------|---------------|------|----------|-----|----------|

REVISE WORK STREAM TRACKER AND SHARE WITH WEIL M&A (.8); MEETING WITH WEIL TEAM RE: UPDATE (.5).

| 03/05/26 | Ward, Jon | 1.40 | 1,946.00 | 003 | 75898971 |
|----------|-----------|------|----------|-----|----------|

REVISE DECLARATION FOR MOTION FOR SALE OF ASSETS.

| 03/05/26 | Tanaka, Ashley | 7.20 | 10,008.00 | 003 | 75890181 |
|----------|----------------|------|-----------|-----|----------|

CALL WITH DEAL TEAM RE: LICENSE (0.5); REVIEW WALBRO IPAA AND CORRESPONDENCE WITH DEAL TEAM RE: WALBRO IPAA (0.8); REVIEW WALBRO APA AND CORRESPONDENCE WITH DEAL TEAM RE: WALBRO IP SEPARATION (0.6); ATTEND CALL WITH IP DEAL TEAM RE: SHARED IP (0.5); CALL WITH IP DEAL TEAM RE: TRADEMARK COEXISTENCE AGREEMENT (0.6); REVIEW TERMINATION AGREEMENT (0.4); REVIEW TSA SCHEDULES (0.3); REVIEW AND DETERMINE THE SCOPE OF EACH SALES (1.5); CORRESPONDENCE WITH WALBRO TEAM RE: CHINESE AND THAI FACILITIES (0.4); CORRESPONDENCE RE: APAC CUSTOMERS (0.4); CALL WITH IP DEAL TEAM RE: TRICO SALES AND SHARED (0.4); REVIEW AND UPDATE OPERATIONAL DEPENDENCIES SUMMARY (0.5); CORRESPONDENCE RE: QAD LICENSE (0.3).

| 03/05/26 | Jones, Taylor | 0.20 | 330.00 | 003 | 75904390 |
|----------|---------------|------|--------|-----|----------|

CORRESPOND WITH WEIL AND A&M TEAMS RE: INVENTORY SALES.

| 03/05/26 | He, Sébastien | 1.40 | 1,365.00 | 003 | 75882411 |
|----------|---------------|------|----------|-----|----------|

UPDATE DISCLOSURE SCHEDULES AND COORDINATE WITH WEIL FINANCE TEAM REGARDING OUTSTANDING ITEMS.

| 03/05/26 | Bokert, Taya | 1.60 | 1,872.00 | 003 | 75885431 |
|----------|--------------|------|----------|-----|----------|

EMAIL PRIVACY TEAM ON MEXICAN PRIVACY POLICIES DILIGENCE (.2); EMAIL CLIENT ON MEXICAN PRIVACY POLICIES DILIGENCE (.7); REVIEW WALBRO EMPLOYEE CENSUS AND EMAIL PRIVACY TEAM AND M&A ON EMPLOYEE CENSUS (.3); REVIEW EMAILS FROM M&A AND A&M ON DEAL STATUS AND BID SCOPE (.2); EMAIL IP AND PRIVACY TEAMS ON PYLON (.2).

| 03/05/26 | Pavlounis, Kristen | 5.10 | 5,967.00 | 003 | 75885883 |
|----------|--------------------|------|----------|-----|----------|

REVIEW AND REVISE OPERATIONAL DILIGENCE SUMMARY (2.2); DRAFT EMAILS TO BUSINESS UNIT CONTACTS FOR IP DILIGENCE (1.0); REVIEW EMAILS ABOUT DEAL UPDATES (.5); COMPILE IP REGISTERED UNDER ENTITIES HOLDING FACILITIES (1.0); DISCUSS WITH M. SCOTT AND DRAFT EMAIL FOR FOLLOW UP QUESTIONS (.4).

| 03/05/26 | Rosen, Abe | 1.50 | 1,755.00 | 003 | 75885177 |
|----------|------------|------|----------|-----|----------|

CALL WITH M&A AND TEAM RE SALES PROCESS (.5); UPDATE DECK BASED ON FURTHER COMMENTS (1.0).

| 03/05/26 | Eggertsen, Hoku | 2.20 | 2,145.00 | 003 | 75889742 |
|----------|-----------------|------|----------|-----|----------|

STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (.4); CONSOLIDATE OUTSTANDING DILIGENCE ITEMS REQUIRED FOR HORIZON DISCLOSURE SCHEDULES (1.2); COMMUNICATE WITH WEIL TEAM RE: WALBRO ANCILLARY AGREEMENTS (.2); REVIEW WALBRO OUTSTANDING DILIGENCE REQUIREMENTS (.4).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Crocco, Megan | 2.00 | 1,950.00 | 003 | 75899214 |

REVIEW TMD SCHEDULES TO DETERMINE OUTSTANDING ISSUES (1.5); ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5).

| 03/05/26 | Kweskin, Spencer | 4.50 | 4,387.50 | 003 | 75881134 |

ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.9); REVIEW WALBRO SALE APPROVAL DECK (0.2); INTERNAL COMMUNICATIONS REGARDING PROJECT OVERDRIVE GENERAL LISTSERV AND COMMUNICATIONS (0.4); ATTEND TO OUTSTANDING DILIGENCE ITEMS FOR A&M AND ECB/LABOR (1.9); COMMUNICATIONS WITH A&M REGARDING OUTSTANDING DILIGENCE AND OTHER MATTERS TO FINALIZE WALBRO APA AND DISCLOSURE SCHEDULES (0.9); ATTEND TO OUTSTANDING ISSUES REGARDING WALBRO SCHEDULES (0.2).

| 03/05/26 | Holland, Caleb | 1.60 | 2,544.00 | 003 | 75889026 |

CONTINUE WORK ON PERMITS FOR WALBRO TRANSACTION (0.7); CONTINUE WORK ON IP ISSUE (0.9).

| 03/05/26 | Ferrier, Kyle M. | 2.50 | 4,125.00 | 003 | 75908919 |

TELEPHONE CONFERENCE WITH WEIL RESTRUCTURING AND M&A TEAM RE SALE STATUS AND REVIEW CORRESPONDENCE RE SAME (.4); REVIEW REVISED SALE MOTION (.6); CORRESPOND WITH J. WARD AND LITIGATION TEAM RE SAME (.2); REVIEW AND REVISE DECLARATIONS RE SAME (1.3).

| 03/05/26 | Sachdev, Nupur | 1.80 | 2,970.00 | 003 | 75900557 |

DISCUSSION IP MATTER AND STRUCTURE TO TRADEMARK AGREEMENT WITH WEIL IP TEAM (1.0); MEETING WITH WEIL IP TEAM TO DISCUSS TO TRADEMARK CO-EXISTENCE AGREEMENT (0.8).

| 03/05/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 75891417 |

ATTEND M&A CALL.

| 03/05/26 | Lorente Sorolla, Juan | 2.10 | 2,457.00 | 003 | 75893214 |

UPDATE C. MOORE DECLARATION TO CONFORM TO LATEST VERSION OF RESTRUCTURING WALBRO SALE MOTION DRAFT.

| 03/06/26 | Berezin, Robert S. | 1.70 | 3,901.50 | 003 | 75907592 |

COMMUNICATION TO TEAM REGARDING ONSET DEPOSITION (.1); CALL WITH A&M REGARDING ONSET (.7); REVIEW AND COMMENTS TO DEPOSITION NOTICE (.4); REVIEW AND COMMENTS TO DRAFT AGREEMENT (.2); REVIEW AND COMMENTS TO PURCHASE AGREEMENT (.3).

| 03/06/26 | Westerman, Gavin | 6.00 | 13,770.00 | 003 | 75909663 |

REVIEW APA (1.1); REVIEW AND REVISE DECK (.8); WEIL TEAM EMAIL CORRESPONDENCE (.4); CALLS WITH J. DIAZ (AND PARTIAL) B. SCHITKA RE PROCESS/APA (1.5); CALL WITH B. SCHITKA RE APA (.2); WEIL TEAM CALL RE STRUCTURE (.8); WEIL TEAM CALL RE ELA (.8); WEIL TEAM CALL RE WALBRO SALE (.4).

| 03/06/26 | Singh, Sunny | 1.50 | 3,892.50 | 003 | 75891367 |

REVIEW WALBRO SALE PLEADINGS.

| 03/06/26 | Morton, Matthew D. | 0.70 | 1,536.50 | 003 | 75905920 |

CONFERENCE CALL WITH C. HOLLAND AND CORPORATE TEAM RE: PERMIT TRANSFER ISSUES AND PROCESS (.4); REVIEW CORRESPONDENCE RE: SAME (.3).

| 03/06/26 | Georgallas, Andriana | 5.60 | 12,852.00 | 003 | 76479830 |

CALL RE WALBRO SALE (.5); CALL RE EMPLOYEE LEASE AGREEMENT (.5); CALL RE PUMPS STRUCTURING (.5); CONFER WITH TEAM RE WALBRO UNION MATTERS (.6); REVIEW REVISIONS TO WALBRO APA (.7); REVIEW SALE DECLARATIONS (.9); REVIEW GOVERNANCE MATERIALS RE SAME (1.1); ANALYSIS RE

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RELEASES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Scott, Max | 3.30 | 7,243.50 | 003 | 75894302 |

WEEKLY IP SYNC UP CALL (0.5); REVIEW TRANSITION SERVICES SCHEDULES FOR WALBRO AND CORRESPOND WITH A. TALHOUNI REGARDING SAME (0.5); REVIEW ERP SYSTEM OVERVIEWS (0.3); CORRESPOND WITH E. STAYMAN ON IT TEAM REGARDING ENTANGLEMENTS AND EXISTING AGREEMENTS AND REVIEW SAME (1.0); REVIEW SALE APPROVAL DECK (0.2); REVIEW APA DRAFTS AND ISSUES (0.5); CORRESPOND WITH D. COCO REGARDING TRADEMARK CO-EXISTENCE FOR TRICO (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Barr, Matt | 1.30 | 3,705.00 | 003 | 75908512 |

ATTEND TO OPEN SALE ISSUES.

| 03/06/26 | Carlson, Clifford W. | 3.40 | 7,463.00 | 003 | 75980119 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL (0.5); CALL WITH WEIL TEAM RE WALBRO SALE (0.5); CALL WITH WEIL AND SIMPSON TEAMS RE MOTION TO ENTER CONSULTING AGREEMENT (0.4); REVIEW ATB AGREEMENT (0.2); CALL WITH A. GEORGALLAS RE ASSET SALES (0.3); REVIEW WALBRO SALE DECK (0.3); REVIEW S&C FOR WALBRO SALE CLOSING (0.2); REVIEW SALE ORDER (0.5); MULTIPLE EMAILS WITH MILBANK TEAM RE SAME (0.2); CALL WITH GIBSON RE WALBRO SALE ISSUE (0.3).

| 03/06/26 | Kim, Catherine M. | 2.60 | 4,927.00 | 003 | 75918727 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE OPERATIONAL DEPENDENCIES SUMMARY (1.2); REVIEW AND REVISE APA FOR IP AND PRIVACY (1.4).

| 03/06/26 | Schitka, Barrett | 7.30 | 13,833.50 | 003 | 75890561 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M&A AND RESTRUCTURING TEAM RE: WIP (0.5); CALL WITH ENVIRONMENTAL TEAM RE: PERMITS (0.4); CALL WITH RESTRUCTURING TEAM RE: WALBRO SALE (0.5); CALL WITH ECB TEAM RE: EMPLOYEE LEASE AGREEMENT (0.8); CALL WITH TAX TEAM RE: STRUCTURING FOR PUMPS SALE (1.0); CALL WITH A. ADLER RE: EMPLOYEE LEASING AGREEMENT (0.2); CALL WITH G. WESTERMAN AND J. DIAZ RE: WALBRO SALE (1.1); REVIEW AND REVISE EMPLOYEE LEASING AGREEMENT (0.7); REVIEW AND REVISE PURCHASE AGREEMENT AND SCHEDULES (2.1).

| 03/06/26 | Fiascone, Tom | 3.50 | 6,632.50 | 003 | 75909837 |
|------|---------------------|-------|--------|------|-------|

MULTIPLE ROUNDS OF EDITS TO WALBRO APA AND EXHIBITS (1.9); REVIEW EMPLOYEE LEASE AGREEMENT (1.0); COMMUNICATIONS WITH WEIL TEAM REGARDING ALL TASKS (0.6).

| 03/06/26 | Diaz, Joseph | 10.20 | 16,830.00 | 003 | 75979003 |
|------|---------------------|-------|--------|------|-------|

ATTEND WEIL M&A AND WEIL RESTRUCTURING STATUS UPDATE CALL (0.5); ATTEND CALL RE: PERMITS (0.5); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: WALBRO SALE (0.5); ATTEND CALL WITH A. HOUTZ RE: EMPLOYEE LEASE AGREEMENT (0.5); REVIEW AND REVISE WALRBO APA (3.8); ATTEND TO MATTERS INVOLVING THE ASSETS OF NON-DEBTOR FOREIGN ENTITIES IN CONNECTION WITH WALBRO SALE (0.9); CORRESPONDENCE WITH WEIL AND GIBSON TEAMS RE: MATERIAL ISSUES IN CONNECTION WITH WALBRO SALE (0.4); REVIEW AND REVISE WALBRO EMPLOYEE LEASING AGREEMENT (3.1).

| 03/06/26 | MacDougall, Molly | 0.80 | 1,380.00 | 003 | 75890860 |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL CORPORATE TEAM, TAX TEAM AND RESTRUCTURING TEAM REGARDING SALE PROCESSES (0.3); CALL WITH WEIL TEAM AND A&M TEAM REGARDING EMPLOYEE LEASING ARRANGEMENT FOR WALBRO (0.5).

| 03/06/26 | George, Jason | 1.80 | 3,105.00 | 003 | 75908415 |
|------|---------------------|-------|--------|------|-------|

CALL WITH SIMPSON TEAM RE: HILCO ENGAGEMENT (0.3); CALL WITH KATTEN TEAM RE: HILCO ENGAGEMENT (0.4); REVIEW MOTION TO ENTER HILCO CONSULTING AGREEMENT AND CORRESPOND WITH T. PALISI AND T. COHAN RE: SAME (0.8); CALLS WITH G. THOMPSON RE: SAME (0.3).

| 03/06/26 | Coco, Dorothy | 8.20 | 13,530.00 | 003 | 75929805 |
|------|---------------------|-------|--------|------|-------|

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.7); CALL WITH ENVIRONMENTAL ON PERMITS (.3); CALLS AND COMMUNICATIONS WITH B. SCHITKA (.5); STATUS CALL WITH M&A AND RESTRUCTURING (.5); CALL ON TAX TRUST (1.0); DRAFT PURCHASE AGREEMENT (2.3); DRAFT DISCLOSURE SCHEDULES (.6); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH RESTRUCTURING ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH BUYER COUNSELS ON TRANSACTION MATTERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Cohan, Teddy | 2.90 | 4,785.00 | 003 | 75890699 |

REVIEW HILCO RETENTION APPLICATION (.9); CORRESPOND WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH STB AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH KATTEN AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH T. PALISI RE: SAME (.2); ATTEND CALL WITH J. GEORGE RE: SAME (.3); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER ADDENDUM (.3).

| 03/06/26 | Wilders, Hilary | 1.00 | 1,650.00 | 003 | 75889444 |
|------|---------------------|-------|--------|------|-------|

ATTEND CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (0.5); REVIEW AND RESPOND TO IP AND PRIVACY RELATED EMAIL CORRESPONDENCE (0.5).

| 03/06/26 | Kanoff, Justin | 10.30 | 16,995.00 | 003 | 75910228 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M&A TEAM RE: APA DECK (.2); REVIEW AND REVISE SAME (1.5); REVIEW AND REVISE MOTION (.5); REVIEW DECLARATIONS (.9); CORRESPOND WITH LITIGATION TEAM RE: SAME (.2); CORRESPOND WITH BANKING TEAM RE: SALE ISSUES (.4); CALLS AND EMAILS WITH C. CARLSON (.4); CORRESPOND WITH J. BARLOW RE: SALES (.5); M&A UPDATE CALL (.3); REVIEW REVISED RELEASED LANGUAGE AND DISCUSS WITH VARIOUS STAKEHOLDERS AND WEIL LITIGATION (1.5); REVISE SALE ORDER (.6); CALL WITH M&A RE: PGI (.2); REVIEW AND REVISE SALE DECK (2.0); CORRESPOND WITH GIBSON AND WEIL TEAM RE: SALE ORDER (.4); REVIEW SALE ORDER COMMENTS (.7).

| 03/06/26 | Schlemeier, Joe | 6.90 | 10,971.00 | 003 | 75899389 |
|------|---------------------|-------|--------|------|-------|

ATTEND ALL HANDS CALL (.4); REVIEW DILIGENCE RESPONSES AND COORDINATE DILIGENCE QUESTIONS (1.6); REVIEW DISCLOSURE SCHEDULES AND APA (2.2); REVIEW EMAIL DISCUSSIONS REGARDING FOREIGN CONSENTS AND ASSIST IN THE PREPARATION OF SUCH (.8); DISCUSSIONS WITH INTERNAL WEIL HORIZON AND ASC TEAM REGARDING DEAL MATTERS AND SIGNING PROCESS (1.9).

| 03/06/26 | Lee, Calvin | 3.00 | 4,530.00 | 003 | 75909702 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M&A TEAM AND RESTRUCTURING (0.4); REVIEW PUMPS ENTITY DILIGENCE (1.5); REVIEW DISCLOSURE SCHEDULES FOR HORIZON (1.1).

| 03/06/26 | Barlow, Jarred | 5.10 | 7,089.00 | 003 | 75986779 |
|------|---------------------|-------|--------|------|-------|

ATTEND M&A RESTRUCTURING CALL (.3); WALBRO SALE TOUCHBASE CALL (.5); UPDATE MOTION FOR ASSET SALE (1.6); UPDATE SALE ORDER (.3); CONDUCT RESEARCH RE: SALE ISSUES (1.4); GOVERNANCE SALE PROCESS (.2); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.3); ATTEND WALBRO SALE TOUCHBASE CALL WITH WEIL RESTRUCTURING AND WEIL M&A TEAMS (.5).

| 03/06/26 | Furlotti, Madison | 2.40 | 3,336.00 | 003 | 75904015 |
|------|---------------------|-------|--------|------|-------|

REVIEW ASSIGNMENT AND ASSUMPTION AGREEMENTS (0.5); REVIEW DISCLOSURE SCHEDULE (1.9).

| 03/06/26 | Mackinnon, Josh | 5.80 | 8,062.00 | 003 | 75894011 |
|------|---------------------|-------|--------|------|-------|

COORDINATE DILIGENCE UPLOADS (1.2); DAILY M&A MEETING (.5); DISCUSS UPDATES TO TMD SCHEDULES (.2); UPDATE WALBRO SCHEDULES (3.9).

| 03/06/26 | McNerney, Brendan | 3.30 | 4,587.00 | 003 | 75899235 |
|------|---------------------|-------|--------|------|-------|

REVIEW A&M IT SPREADSHEETS AND REVISE APA MARKUP TO REFLECT THE SAME (.7); REVIEW IT CONTRACTS PROVIDED BY A&M (.9); UPDATE STATUS TRACKER (.6); PREPARE FOR AND ATTEND IP TEAM STATUS CALL (.5); REVIEW AND REVISE PGI APA (.6).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Serviss, Jess | 2.50 | 3,475.00 | 003 | 75897761 |

ATTEND DAILY CHECK-IN WITH WEIL M&A AND RESTRUCTURING TEAMS (0.3); REVISE WALBRO SUMMARY CHART FOR SPECIAL COMMITTEE DECK (0.8); DRAFT WALBRO SIGNING PUNCH LIST (0.9); PREPARE SIGNATURE PAGES TO WALBRO APPROVAL WRITTEN CONSENT (0.1); REVISE MATERIAL TERM CHART FOR SALE MOTION BASED ON LATEST WALBRO APA DRAFT (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Traore, Sidy | 1.10 | 1,287.00 | 003 | 75908977 |

MEETING WITH TEAM RE UPDATE (.4); REVISE STATUS TRACKER AND SHARE WITH WEIL M&A (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Tanaka, Ashley | 6.80 | 9,452.00 | 003 | 75891227 |

REVIEW QAD AGREEMENTS (1.8); DRAFT SUMMARY OF IP OVERLAP AND RELATED CORRESPONDENCE WITH DEAL TEAM (0.8); CORRESPONDENCE WITH DEAL TEAM RE: SALES APPROVAL DECK (0.4); UPDATE IP INTERNAL CHECKLIST (0.4); REVIEW BILL OF SALE (0.4); ATTEND CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ITEMS (0.6); REVIEW AGREEMENT (0.8); REVIEW AND UPDATE OPERATIONAL DEPENDENCIES CHART (0.5); REVIEW DISCLOSURE SCHEDULES (0.3); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO APAC CUSTOMERS (0.5); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO TSA SCHEDULES; CORRESPONDENCE WITH A&M AND FBG RE: EUROPE (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | He, Sébastien | 0.70 | 682.50 | 003 | 75891814 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: TRANSACTION STATUS UPDATES (0.3); CONFIRM DILIGENCE QUESTIONS REGARDING PUMP (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Bokert, Taya | 3.70 | 4,329.00 | 003 | 75890552 |

REVIEW EMAILS FROM CLIENT, A&M, AND M&A ON DEAL STATUS (.6); STATUS MEETING WITH IP AND PRIVACY TEAMS (.5); EMAIL PGI ASSET PURCHASE AGREEMENT (APA) TO O. GREER (.3); EMAIL PGI APA TO M&A TEAM (.2); UPDATE PGI APA AND SEND TO PRIVACY TEAM AND M&A (.5); EMAIL PRIVACY TEAM, M&A AND A&M ON TRANSFERRED ASSETS IN APA (.6); REVIEW MEXICAN PRIVACY POLICIES FROM CLIENT (.6); EMAIL CLIENT AND PRIVACY TEAM ON MEXICAN PRIVACY POLICIES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Pavlounis, Kristen | 1.70 | 1,989.00 | 003 | 75890864 |

REVIEW EMAIL COMMUNICATIONS ABOUT DEAL UPDATES (.2); PREPARE FOR TEAM MEETING (.8); ATTEND TIPT TEAM MEETING (.5); CALL WITH C. KIM ABOUT NEXT STEPS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Rosen, Abe | 2.70 | 3,159.00 | 003 | 75891542 |

CALL WITH M&A TEAM RE ASSET SALE PROCESS (.4); CORRESPOND WITH TEAM RE DECK FOR SC AND LIST OF ENTITIES (.7); UPDATE DECK ON SALES PROCESS BASED ON COMMENTS FROM VARIOUS WEIL TEAMS (1.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Eggertsen, Hoku | 2.50 | 2,437.50 | 003 | 75899039 |

REVIEW EMAILS (.3); KEEP AND TRACK DOWN EXHIBITS IN SYSTEM FOLDER (.3); REVIEW AND UPDATE DRAFTS OF THE WALBRO APA ANCILLARY AGREEMENTS (1.0); COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM RE: ANCILLARY AGREEMENTS (.4); COORDINATE RE: LOCAL COUNSEL COMMUNICATION FOR OUTSTANDING DILIGENCE REQUESTS RE: SALE PROCESS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Crocco, Megan | 0.70 | 682.50 | 003 | 75899171 |

ATTEND CALL WITH WEIL M&A AND ECB TEAMS TO DISCUSS STATUS OF PERMIT TRANSFERS (.4); ATTEND DAILY M&A AND RESTRUCTURING MEETING TO DISCUSS SALE PROCESS UPDATES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Davis III, Harry (Trey) | 1.60 | 1,560.00 | 003 | 75917399 |

UPDATE STATUS TRACKER (1.1); CIRCULATE UPDATED VERSION (.1); ATTEND TIPT INTERNAL MEETING TO DISCUSS WORKSTREAMS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Kweskin, Spencer | 6.10 | 5,947.50 | 003 | 75889977 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (0.3); UPDATE WALBRO DISCLOSURE SCHEDULES (5.6); INTERNAL COMMUNICATIONS REGARDING B. SCHITKA COMMENTS TO WALBRO DISCLOSURE SCHEDULES (0.2). | | | | |
| 03/06/26 | Holland, Caleb | 1.80 | 2,862.00 | 003 | 75906046 |
| | CONTINUE WORK ON WALBRO PERMITS. | | | | |
| 03/06/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 003 | 75908862 |
| | REVIEW AND REVISE SALE DECLARATIONS (1.9); REVIEW MOTION AND APA RE SAME (.4); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE DECLARATIONS (.8); REVIEW ALLOCATION SUPPORT (.3); CONDUCT RESEARCH RE SAME (.4); CORRESPOND WITH J. KANOFF AND WEIL TEAM RE SAME (.6). | | | | |
| 03/06/26 | Sachdev, Nupur | 6.80 | 11,220.00 | 003 | 75901027 |
| | DRAFT TRADEMARK CO-EXISTENCE AGREEMENT (6.0); TIPT INTERNAL TEAM MEETING (0.8). | | | | |
| 03/06/26 | Beck, Samuel | 0.30 | 351.00 | 003 | 75891419 |
| | ATTEND M&A CALL RE: SALE PROCESS. | | | | |
| 03/07/26 | Westerman, Gavin | 1.80 | 4,131.00 | 003 | 75909672 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.6); REVIEW APA (.6); CALL WITH J. DIAZ RE STATUS (.6). | | | | |
| 03/07/26 | Greer, Olivia J. | 2.40 | 5,400.00 | 003 | 75897991 |
| | CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAM RE DISCLOSURE SCHEDULES (.6); COMMENTS RE TSA MARKUP (.8); INTERNAL CORRESPONDENCE WITH WEIL TIPT TEAM RE SAME (.3); ATTENTION TO WALBRO APA (.2); ATTENTION TO CORRESPONDENCE WITH WEIL PRIVACY TEAM RE WALBRO TRANSACTION (.5). | | | | |
| 03/07/26 | Georgallas, Andriana | 2.80 | 6,426.00 | 003 | 76479832 |
| | CONFER WITH TEAM RE FINAL POINTS RE WALBRO APA (.9); REVIEW REVISED WALBRO APA (.8); CONFER WITH BIDDER COUNSEL RE SAME (.4); REVIEW SALE DOCUMENTS AND ALLOCATIONS RE SAME (.7). | | | | |
| 03/07/26 | Adams, Dennis F. | 0.50 | 1,125.00 | 003 | 75908550 |
| | REVIEW WALBRO IPAA AND CORRESPONDENCE RE: SAME. | | | | |
| 03/07/26 | Mastoras, Thomas | 2.00 | 4,500.00 | 003 | 75891044 |
| | REVIEW AND DISCUSS ASSET SALE AND LIEN ISSUES WITH WEIL TEAM. | | | | |
| 03/07/26 | Scott, Max | 3.00 | 6,585.00 | 003 | 75894258 |
| | REVIEW EMPLOYEE LEASING AND TRANSITION SERVICES AGREEMENT ISSUES FOR WALBRO (0.7); CORRESPOND WITH WEIL TEAM REGARDING WALBRO POTENTIAL ACQUISITION (0.4); MARKUP ASSET PURCHASE AGREEMENT AND CORRESPOND WITH B. MCNERNEY REGARDING SAME (0.7); REVIEW MARKUP TO TRANSITION SERVICES AGREEMENT FROM WALBRO BUYER'S COUNSEL (0.5); REVIEW MARKUP TO ASSET PURCHASE AGREEMENT FROM WALBRO BUYER (0.4); REVIEW MARKUP TO IP ASSIGNMENT AGREEMENT FROM WALBRO BUYER AND CORRESPOND WITH A. TANAKA REGARDING SAME (0.3). | | | | |
| 03/07/26 | Barr, Matt | 1.90 | 5,415.00 | 003 | 75908566 |
| | CALL WITH MILBANK RE: OPEN ITEMS (0.3); CORRESPONDENCE WITH TEAM RE: SAME (0.1); CALL WITH TEAM RE: SAME (0.3); REVIEW ISSUES RE: SALE (0.5); CORRESPONDENCE RE: SAME (0.2) AND REVIEW SAME (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 003 | 75980603 |

EMAILS WITH ADVISOR TEAM RE ALLOCATION SCHEDULE FOR WALBRO SALE (0.5); EMAILS WITH WEIL M&A RE SALE (0.2); CALLS WITH A. GEORGALLAS RE WALBRO SALE (0.6); REVIEW WALBRO SALE ORDER COMMENTS AND EMAILS RE SAME (0.3); FINALIZE WALBRO ALLOCATION SCHEDULE AND EMAILS RE SAME (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Kim, Catherine M. | 3.90 | 7,390.50 | 003 | 75891906 |

REVIEW WALBRO APA AND DISCLOSURE SCHEDULES FOR IP AND PRIVACY (1.5); EMAILS WITH TIPT TEAM RE: IP DILIGENCE FOR WALBRO APEC (0.7); REVIEW WALBRO TSA (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 75909846 |

REVISE WALBRO APA AND EMPLOYEE LEASE AGREEMENT AND EMAIL RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Diaz, Joseph | 10.70 | 17,655.00 | 003 | 76055972 |

REVIEW AND REVISE SUMMARY CHART OUTLINING MATERIAL TERMS OF WALBRO APA (1.8); REVISE WALBRO TSA AND ACCOMPANYING SCHEDULES (1.9); REVISE WALBRO APA (4.9); REVISE ANCILLARY AGREEMENTS FOR WALBRO SALE (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | MacDougall, Molly | 0.20 | 345.00 | 003 | 75908199 |

REVIEW, REVISE AND NEGOTIATE WALBRO TSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Coco, Dorothy | 2.60 | 4,290.00 | 003 | 75929867 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.7); DRAFT NON-RELIANCE LETTER (.3); DRAFT PURCHASE AGREEMENT (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Cohan, Teddy | 1.00 | 1,650.00 | 003 | 75893539 |

REVIEW HILCO RETENTION APPLICATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Kanoff, Justin | 9.50 | 15,675.00 | 003 | 75910232 |

CALLS AND EMAILS WITH BANKING AND WEIL TEAM RE: PERMITTED LIENS ISSUES (1.1); COORDINATE WITH LITIGATION TEAM RE: DECLARATIONS (.6); VARIOUS CORRESPONDENCE WITH UCC, AHG AND DEBTOR ADVISORS RE: WALBRO SALE PROCESS (1.5); REVIEW AND REVISE SALE ORDER AND RELATED CORRESPONDENCE WITH DEBTOR AND BUYER ADVISORS (2.0); PREPARE BOARD DECK (1.3); CALLS AND EMAILS WITH PAUL WEISS AND GIBSON RE: SALE PLEADINGS (.7); COORDINATE SCHEDULING AND LOGISTICS FOR BOARD MEETING (.7); VARIOUS CORRESPOND WITH PW RE: CUSTOMER ISSUES (.4); REVIEW J. BARLOW MARKUP OF ORDER AND MOTION (.6); REVIEW REVISED APA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Schlemeier, Joe | 6.80 | 10,812.00 | 003 | 75900063 |

REVIEW DISCLOSURE SCHEDULES AND APA (2.1); DISCUSS DILIGENCE RESPONSES IN CONNECTION WITH DISCLOSURE SCHEDULES (1.4); DRAFT FOREIGN RESOLUTIONS (1.1); EMAIL MANAGEMENT AND CORRESPONDENCE WITH INTERNAL WEIL HORIZON AND ASC CORPORATE TEAM REGARDING EXECUTING THE TRANSACTION (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Belsito, Kate | 0.30 | 453.00 | 003 | 75893035 |

REVIEW COMMENTS TO DISCLOSURE SCHEDULES (.1) AND APA (WALBRO SALE) (.1); REVIEW COMMENTS TO EMPLOYEE LEASE AGREEMENT (WALBRO SALE) (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Barlow, Jarred | 2.40 | 3,336.00 | 003 | 75986785 |

RESEARCH SALE ISSUES (1.0); REVIEW CORRESPONDENCE AND ISSUES RELATED TO SALE OF ASSETS (.8); CALL WITH B. YOUNG RE: SALE ISSUES (.1); UPDATE SALE ORDER (.3); UPDATE SALE MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Mackinnon, Josh | 6.90 | 9,591.00 | 003 | 75894013 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

UPDATE WALBRO SCHEDULES (4.4); COORDINATE OUTSTANDING DILIGENCE (.4); DRAFT BACKGROUND SECTIONS FOR WALBRO INTERNATIONAL HOLDINGS BV RESOLUTIONS (2.1).

| 03/07/26 | McNerney, Brendan | 0.80 | 1,112.00 | 003 | 75899252 |

REVIEW AND REVISE PGI APA.

| 03/07/26 | Pacoli, Katharine | 2.00 | 2,780.00 | 003 | 75901221 |

REVISE DISCLOSURE SCHEDULES.

| 03/07/26 | Serviss, Jess | 1.70 | 2,363.00 | 003 | 75897788 |

REVISE MATERIAL TERM SALE MOTION CHART FOR LATEST DRAFT OF THE WALBRO APA (0.4); REVIEW REVISED SPECIAL COMMITTEE DECK (0.4); REVISE SALE APPROVAL CONSENT AND RESOLUTIONS (0.4); REVIEW DRAFT SIGNATURE PAGES TO THE APA (0.2); COORDINATE WITH WEIL LONDON RE: FOREIGN SIGNATORIES (0.3).

| 03/07/26 | Ward, Jon | 0.90 | 1,251.00 | 003 | 75898328 |

REVISE DECLARATION FOR SALE OF WALBRO ASSETS.

| 03/07/26 | Tanaka, Ashley | 7.20 | 10,008.00 | 003 | 75894180 |

CORRESPONDENCE WITH DEAL TEAM RE: TRICO IP OVERLAP (0.3); REVIEW TSA SCHEDULES AND CORRESPONDENCE WITH DEAL TEAM RE: SCHEDULES (0.6); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO APA (0.4); REVIEW AND REVISE WALBRO APA (1.2); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.4); REVIEW AND REVISE WALBRO TSA AND CORRESPONDENCE WITH DEAL TEAM RE: WALBRO TSA (1.6); REVIEW AND REVISE APPROVAL DOCUMENTS FOR WALBRO APA (0.4); REVIEW WALBRO IT VENDOR AGREEMENTS (1.2); REVIEW AND REVISE WALBRO IPAA (0.7); DRAFT SUMMARY OF WALBRO APA OWNED IP (0.4).

| 03/07/26 | Bokert, Taya | 3.10 | 3,627.00 | 003 | 75894054 |

REVIEW EMAILS FROM IP, M&A, AND A&M ON DEAL STATUS AND WORKSTREAMS (.4); REVIEW WALBRO APA AND DISCLOSURE SCHEDULES AND EMAIL PRIVACY TEAM (.5); REVIEW WALBRO BUYER'S COMMENTS TO TSA AND EMAIL PRIVACY AND IP TEAM ON TSA (.7); REVIEW TSA (1.5).

| 03/07/26 | Rosen, Abe | 0.80 | 936.00 | 003 | 75891544 |

UPDATE DECK FOR SPECIAL COMMITTEE ON SALES PROCESS.

| 03/07/26 | Eggertsen, Hoku | 3.50 | 3,412.50 | 003 | 75899792 |

DRAFT SIGNATURE PAGES RE: WALBRO SIGNING (1.3); REVIEW AND DRAFT COMMUNICATION WITH LOCAL COUNSEL RE: TRANSFER OF FOREIGN ASSETS (.2); UPDATE AND DRAFT WALBRO ANCILLARY AGREEMENTS (.8); REVIEW EMAILS AND COMMUNICATION RE: WALBRO SALE PROCESS (.5); LOCATE DOCUMENTS IN THE VIRTUAL DATA ROOM TO CONFIRM SCOPE OF DILIGENCE (.2); REVIEW WALBRO APA TO ENSURE SCOPE OF DILIGENCE IN CONNECTION WITH FOREIGN ENTITY ASSET TRANSFERS (.5).

| 03/07/26 | Kweskin, Spencer | 8.30 | 8,092.50 | 003 | 75891495 |

REVIEW A&M COMMUNICATIONS AND PROVIDED DILIGENCE DOCUMENTATION (0.4); COMMUNICATIONS REGARDING DILIGENCE WITH A&M AND OTHER MATTERS ANTICIPATING SIGNING (1.7); UPDATE WALBRO DISCLOSURE SCHEDULES (6.2).

| 03/07/26 | Ferrier, Kyle M. | 6.60 | 10,890.00 | 003 | 75908745 |

REVIEW AND REVISE SALE DECLARATIONS (2.3); CORRESPOND WITH A. GEORGALLAS AND WEIL TEAM RE SAME (.4); REVIEW COMMENTS FROM LITIGATION AND RESTRUCTURING TEAMS RE SAME (.7); CORRESPOND WITH J. WARD AND LITIGATION TEAM RE SAME (.4); REVIEW AND REVISE BIOS RE DECLARATIONS (.5); REVIEW PRECEDENT RE DECLARATIONS (.6); REVIEW REVISED MOTION (.7); REVISE DECLARATIONS RE SAME (1.0).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Berezin, Robert S. | 0.30 | 688.50 | 003 | 75907584 |

REVIEW AND COMMENT ON SALE DECLARATIONS.

| 03/08/26 | Westerman, Gavin | 6.30 | 14,458.50 | 003 | 75981066 |
|---|---|---|---|---|---|

CALLS WITH J. DIAZ RE SALE PROCESS/ISSUES/DOCUMENTS (.5); WEIL CALL WITH A&M RE ELA (.8); WEIL CALL WITH BIDDER RE ELA (.8); FOLLOW UP CALL RE SAME (1.2); CALL WITH B. SCHITKA RE PROCESS (.1); CALL WITH A. GEORGALLAS RE ISSUES (.2); WEIL STATUS CALL WITH BUYER AND ADVISORS (.9); FOLLOW UP CALL WITH M. SCOTT (.2); REVIEW TRANSACTION DOCUMENTS/COMMENT RE SAME (1.6).

| 03/08/26 | Morton, Matthew D. | 0.80 | 1,756.00 | 003 | 75905868 |
|---|---|---|---|---|---|

REVIEW REVISED APA (.2); REVIEW REVISED DISCLOSURE SCHEDULES (.2); REVIEW PERMITTING DOCUMENTATION (.3); CORRESPONDENCE WITH TEAM RE: OUTSTANDING ITEMS AND TRANSACTION STATUS (.1).

| 03/08/26 | Greer, Olivia J. | 4.50 | 10,125.00 | 003 | 75934836 |
|---|---|---|---|---|---|

PRIVACY ANALYSIS RE POTENTIAL TRANSFER OF CUSTOMER CONTACT INFORMATION PER APA (.5); CORRESPONDENCE WITH PRIVACY TEAM AND CLIENT RE SAME (.3); ATTENTION TO CORRESPONDENCE RE PGI TRANSACTION (.6); ATTENTION TO CORRESPONDENCE RE WALBRO TRANSACTION (.5); PRIVACY ANALYSIS RE ELA (.3); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); PRIVACY COMMENTS RE TSA MARKUP (.7); TIPT TEAM CORRESPONDENCE RE SAME (.6); ATTENTION TO CORRESPONDENCE RE TSA AND SCHEDULES(.8).

| 03/08/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 003 | 76479834 |
|---|---|---|---|---|---|

CONFER WITH TEAM RE EMPLOYEE LEASE MATTERS.

| 03/08/26 | Scott, Max | 7.10 | 15,584.50 | 003 | 75894264 |
|---|---|---|---|---|---|

CALL WITH G. WESTERMAN REGARDING QAD ISSUES (0.2); DISCUSS OPEN POINTS WITH A. TANAKA ON TRANSITION SERVICES AGREEMENT (0.1); CALL WITH J. DAVIDSON REGARDING OPEN POINTS AND APAC ALLOCATION FOR WALBRO (0.2); REVISE ASSET PURCHASE AGREEMENT FOR PREMIUM GUARD DEAL AND CORRESPOND WITH C. KIM AND B. MCNERNEY REGARDING SAME (1.1); REVISE ASSET PURCHASE AGREEMENT AND CORRESPOND WITH A. TANAKA REGARDING SAME (1.0); PREPARE FOR AND CALL WITH A&M AND WEIL TEAMS TO DISCUSS TRANSITION SERVICES AGREEMENT AND SCHEDULES (1.0); CALLS WITH BUYER GROUP, PAUL WEISS, AND WEIL TEAMS TO WALK THROUGH DEAL POINTS (1.2); REVISE TRANSITION SERVICES AGREEMENT FOR WALBRO AND CORRESPOND WITH O. GREER AND A. TANAKA REGARDING SAME (0.7); REVISE SCHEDULE TRANSITION SERVICES AGREEMENT AND CORRESPOND WITH A&M TEAM REGARDING ISSUES IN SAME (0.4); INTERNAL CORRESPONDENCE ON OUTSTANDING POINTS IN WALBRO DEAL (0.7); REVIEW DISCLOSURE SCHEDULE MARKUP AND KEY IT LICENSE CONSENTS (0.5).

| 03/08/26 | Barr, Matt | 1.80 | 5,130.00 | 003 | 75908569 |
|---|---|---|---|---|---|

CALL WITH MILBANK RE: SALE ISSUES (0.2); REVIEW SALE ISSUES (0.5); CORRESPONDENCE (0.2) AND CALL (0.2) WITH TEAM RE: SAME; CALL WITH STAKEHOLDERS RE: OPEN ISSUES (0.2); ATTEND TO SALE ISSUES (0.5).

| 03/08/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 003 | 75980121 |
|---|---|---|---|---|---|

CALL WITH A. GEORGALLAS RE WALBRO SALE (0.6); PARTICIPATE ON CALL RE EMPLOYEE LEASE AGREEMENT RE WALBRO TRANSACTION (0.8); PARTICIPATE ON WALBRO CALLS WITH BUYER'S COUNSEL (1.1); FINALIZE ALLOCATION SCHEDULE FOR WALBRO SALE (0.3); MULTIPLE CALLS AND EMAILS RE CUSTOMER A/R (0.7); CALL WITH A&M RE BANKER FEE ISSUE (0.2); CALL WITH MCGUIRE RE HILCO RETENTION (0.2); REVIEW WALBRO SALE ORDER MARK UP AND EMAILS RE SAME (0.3).

| 03/08/26 | Kim, Catherine M. | 4.00 | 7,580.00 | 003 | 75918729 |
|---|---|---|---|---|---|

PREPARE FOR CALL WITH A&M AND WALBRO RE: WALBRO IP AND TSA (0.4); ATTEND CALL (0.7); REVIEW UPDATED APA FOR IP FOR WALBRO NAME WIND DOWN COVENANT AND DISCUSS WITH TEAM (0.5);

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH TEAM TO CLOSE OUT ISSUES IN TSA AND SCHEDULES (1.0); REVIEW M. SCOTT COMMENTS TO PGI APA AND TURN DRAFT (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Schitka, Barrett | 5.60 | 10,612.00 | 003 | 75897932 |

REVIEW AND REVISE TSA (0.7); CALL WITH G. WESTERMAN AND J. DIAZ (0.3); CALL WITH WEIL IP TEAM RE: APAC CUSTOMERS (0.5); CALL WITH BUYER RE: EMPLOYEE LEASE AGREEMENT (0.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.6); CALL WITH BUYER RE: ELA (1.1); CALL WITH BUYER RE: ELA (0.5); CALL WITH G. WESTERMAN, J. DIAZ, AND A. GEORGALLAS RE: SALE (0.4); CALL RE: TRANSACTION DOCUMENTS WITH BUYER (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Fiascone, Tom | 6.00 | 11,370.00 | 003 | 75909849 |

MULTIPLE ROUNDS OF EDITS TO WALBRO APA, EMPLOYEE LEASING AGREEMENT, SCHEDULES, AND EXHIBITS (3.0); TELECONFERENCES REGARDING SAME (1.5); REVISE VARIOUS EMPLOYEE COMMUNICATIONS (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | MacDougall, Molly | 1.70 | 2,932.50 | 003 | 75901720 |

ALL HANDS CALLS REGARDING EMPLOYEE LEASING AGREEMENT AND SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 75899555 |

REVIEW BUYER COMMENTS TO APA AND DISCLOSURE SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Coco, Dorothy | 4.80 | 7,920.00 | 003 | 75929868 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.8); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.2); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (.8); DRAFT PURCHASE AGREEMENT (2.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Kanoff, Justin | 9.60 | 15,840.00 | 003 | 75910229 |

ATTEND VARIOUS CALLS WITH DEBTOR AND BUYER ADVISORS FOR WALBRO SALE (3.0); REVIEW MOTION, ORDER, AND OTHER COURT PLEADINGS FOR WALBRO SALE (2.3); VARIOUS CALLS AND CORRESPONDENCE WITH DEBTOR AND BUYER ADVISORS RE: WALBRO SALE (1.0); CALLS WITH DEBTOR AND BUYER ADVISORS RE: EMPLOYEE LEASE AGREEMENT (1.3); CORRESPOND WITH A&M AND OTHERS RE: APA DECK (.5); CORRESPOND WITH CUSTOMERS RE: MOTION (.4); CORRESPOND WITH M&A RE: VARIOUS OUTSTANDING ITEMS (.4); FURTHER CALLS AND CONVERSATIONS WITH WEIL TEAM RE: WALBRO SALE (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Schlemeier, Joe | 12.10 | 19,239.00 | 003 | 75900013 |

REVIEW DISCLOSURE SCHEDULES AND DISCUSS WITH WEIL CORPORATE TEAM (3.2); REVIEW OPEN DILIGENCE ITEMS RELATED TO SCHEDULES (2.3); DISCUSSIONS WITH INTERNAL WEIL HORIZON AND ASC TEAM REGARDING DEAL MATTERS AND SIGNING PROCESS (3.4); REVIEW AND UPDATE FOREIGN CONSENT (1.3); ATTEND TO SIGNATURE PACKETS AND ANCILLARY DOCUMENT REVIEW (1.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Belsito, Kate | 1.10 | 1,661.00 | 003 | 75960953 |

REVIEW AND COMMENT ON WALBRO APA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Barlow, Jarred | 8.30 | 11,537.00 | 003 | 75982986 |

UPDATE SALE MOTION (2.3); UPDATE SALE ORDER (.8); CONDUCT RESEARCH RE: SALE ISSUES (.3); PREPARE CORRESPONDENCE AND DISTRIBUTE SALE DOCUMENTS TO MOTIONS (.2); ATTEND CALL WITH PAUL WEISS TEAM AND WEIL RESTRUCTURING, M&A AND LABOR TEAMS RE: EMPLOYEE LEASE AGREEMENT (.7); PREPARE NOTICE INFORMATION FOR SERVICE OF SALE DOCUMENTS (1.3); REVISE MOTION AND ORDER (1.2); CALL WITH PW RE: OPEN ISSUES ON APA (.9); REVIEW SALE COMMUNICATION PACKAGE (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Mackinnon, Josh | 6.20 | 8,618.00 | 003 | 75894016 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

UPDATE WALBRO SCHEDULES (5.7); PREPARE CHART OF BANK ACCOUNT WIRE INFORMATION (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/08/26 | McNerney, Brendan | 2.00 | 2,780.00 | 003 | 75899281 |

REVIEW AND REVISE PGI APA (.4); CORRESPOND WITH WEIL TEAM ON PGI-RELATED WORK STREAMS (.8); PREPARE LIST OF FOREIGN IP-HOLDING ENTITIES (.8).

| 03/08/26 | Serviss, Jess | 1.80 | 2,502.00 | 003 | 75897800 |

REVISE MATERIAL TERMS CHART FOR SALE MOTION (0.6); COORDINATE WITH SPECIALIST TEAMS RE: WALBRO SIGNING ITEMS (0.3); ATTEND TO SIGNING WORKSTREAMS (0.9).

| 03/08/26 | Tanaka, Ashley | 10.80 | 15,012.00 | 003 | 75929063 |

REVIEW TRICO EUROPE REGISTERED IP (0.4); ATTEND CALL WITH DEAL TEAM RE: WALBRO APAC CUSTOMERS (0.6); ATTEND MULTIPLE CALL WITH DEAL TEAM AND BUYERS RE: OPEN ITEMS (1.6); REVIEW AND REVISE TSA (1.8); REVIEW AND REVISE WALBRO APA (1.9); REVIEW AND REVISE WALBRO IPAA (0.7); REVIEW AND REVISE WALBRO TSA SCHEDULE (0.5); CORRESPONDENCE WITH WALBRO TEAM RE: JOINT PATENTS (0.4); DRAFT SUMMARY RE: WALBRO APAC IP (0.6); REVIEW AND REVISE WALBRO DISCLOSURE SCHEDULES (0.4); REVIEW AND REVISE THE APAC RESOLUTION DOCUMENTS (0.5); CORRESPONDENCE WITH DEAL TEAM RE: WALBRO APAC (0.5); REVIEW REGISTERED IP FOR TRICO AND FILTERS & PLUGS (0.5); CORRESPONDENCE WITH DEAL TEAM RE: APA LICENSES (0.4).

| 03/08/26 | Bokert, Taya | 3.50 | 4,095.00 | 003 | 75894148 |

REVIEW EMAILS ON WALBRO TRANSACTION SIGNING ITEMS (.8); REVIEW UPDATED WALBRO APA (.2); EMAIL CLIENT AND PRIVACY TEAM ON PGI BID (2.0); REVIEW EMPLOYEE LEASING AGREEMENT AND EMAIL PRIVACY TEAM ON EMPLOYEE LEASING AGREEMENT (.5).

| 03/08/26 | Pavlounis, Kristen | 0.60 | 702.00 | 003 | 75899263 |

REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES.

| 03/08/26 | Rosen, Abe | 6.10 | 7,137.00 | 003 | 75901226 |

UPDATE SPECIAL COMMITTEE DECK FOR SALES OF BUSINESS UNIT AND SHARE WITH VARIOUS WEIL TEAMS ON OPEN ISSUES.

| 03/08/26 | Eggertsen, Hoku | 3.30 | 3,217.50 | 003 | 75906801 |

FINALIZE SIGNATURE PAGES RE: WALBRO APA SIGNING PROCESS (.8); UPDATE ORGANIZATION CHART RE: WALBRO SALE PROCESS IN CONNECTION WITH NON-US SHAREHOLDERS (.3); UPDATE NOTICE CONTACT INFORMATION RE: WALBRO SALE PROCESS (.3); REVIEW AND TRACK SIGNING PROGRESS WITH WEIL M&A TEAM (1.9).

| 03/08/26 | Davis III, Harry (Trey) | 1.40 | 1,365.00 | 003 | 75905177 |

PREPARE LIST OF FOREIGN ENTITIES THAT OWN IP IN CONNECTION WITH THE PGI BID.

| 03/08/26 | Kweskin, Spencer | 9.40 | 9,165.00 | 003 | 75894057 |

FINALIZE WALBRO SCHEDULES IN PREPARATION FOR SIGNING (9.1); INTERNAL COMMUNICATIONS REGARDING ANCILLARY DOCUMENTS PRE-SIGNING (0.1); FINALIZE WALBRO DISCLOSURE SCHEDULE DRAFT (0.2).

| 03/08/26 | Ferrier, Kyle M. | 4.60 | 7,590.00 | 003 | 75980232 |

REVIEW AND REVISE A&M DECLARATIONS RE SALES (.7); CORRESPOND WITH A&M AND WEIL TEAM RE SAME (.5); REVIEW AND REVISE LAZARD DECLARATION RE SALES (.9); REVIEW SALES MOTION RE SAME (.8); CORRESPOND WITH A. GEORGALLAS AND C. CARLSON RE WALBRO SALE (.7); CORRESPOND WITH N. MOONET RE SALES DECLARATION (.8); CORRESPOND WITH BROWN RUDNICK AND WINSTON TEAMS RE SAME (.2).

| 03/09/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 003 | 75914270 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON DECLARATIONS.

| 03/09/26 | Westerman, Gavin | 3.50 | 8,032.50 | 003 | 75981076 |

MEETING PREP (.3); REVIEW APA (.4); CONFER WITH B. SCHITKA RE PROCESS (.3); RESTRUCTURING AND M&A STATUS CALL (.3): REVIEW DOCUMENT REVISIONS (.4); STATUS CALL WITH BUYER (PARTIAL) (.3); CALL WITH WEIL UK RE FOREIGN APPROVALS (.3); WEIL CALL WITH FBG AN A&M RE IP (.5); WEIL TEAM STATUS CONFERENCE (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.4).

| 03/09/26 | Morton, Matthew D. | 1.50 | 3,292.50 | 003 | 75915546 |

CORRESPONDENCE AND CONFERENCE WITH C. HOLLAND AND K. STEPHANITES RE: DATABASE AND PERMIT SEARCH (.4); CORRESPONDENCE WITH J. GEORGE AND EPA RE: SALE MATTERS (.2); REVIEW LEASE AND PURCHASE AGREEMENT DOCUMENTATION (.8); CORRESPONDENCE WITH J. GEORGE AND C. FONG RE: SALE PROCESS (.1).

| 03/09/26 | Seales, Jannelle M. | 0.40 | 910.00 | 003 | 75917314 |

EMAIL FROM J. MACKINNON RE: WALBRO APA (.1); REVIEW WALBRO APA (.2); EMAILS WITH G. BURKE RE: APA (.1).

| 03/09/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 003 | 75964468 |

REVIEW WALBRO APA (.2); REVIEW WALBRO DISCLOSURE SCHEDULES (.1); CORRESPONDENCE RE DISCLOSURE SCHEDULES (.3); CORRESPONDENCE WITH CLIENT RE BUSINESS RECORDS PER PGI APA (.3); REVIEW TSA MARKUP (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); TIPT TEAM CALL RE STATUS (.5).

| 03/09/26 | Georgallas, Andriana | 3.50 | 8,032.50 | 003 | 75966314 |

RESTRUCTURING/M&A SALE CALL (.5); TEAM WALBRO CALL (.5); FURTHER STATUS CALL (1.0); FINALIZE AND FILE WALBRO SALE MOTION AND DECLARATIONS (1.5).

| 03/09/26 | Adams, Dennis F. | 0.30 | 675.00 | 003 | 75979423 |

STATUS MEETING WITH WEIL IP TEAM.

| 03/09/26 | Mastoras, Thomas | 2.00 | 4,500.00 | 003 | 75910391 |

REVIEW AND DISCUSS LOAN DOCUMENTATION AND INTERCREDITOR ISSUES WITH WEIL TEAM IN CONNECTION WITH ASSET TRANSFER AND SETTLEMENT MATTERS.

| 03/09/26 | Cruz, Mariel E. | 0.40 | 910.00 | 003 | 75983187 |

REVIEW CORRESPONDENCE FROM WEIL TEAM RE PGI BID (0.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.3).

| 03/09/26 | Scott, Max | 4.40 | 9,658.00 | 003 | 75982458 |

PREPARE FOR AND CALL WITH A&M AND J. DAVIDSON REGARDING APAC SALE (0.5); CORRESPOND WITH G. WESTERMAN AND J. DIAZ REGARDING OUTSTANDING ITEMS IN WALBRO SALE (0.3); CALL WITH WEIL AND A&M TEAMS TO DISCUSS FINAL POINTS IN WALBRO SALE AND FOLLOW UP CALL WITH B. SCHITKA, A. TANAKA AND A&M TEAM REGARDING SAME (0.6); REVISE TRANSITION SERVICES AGREEMENT FOR WALBRO BASED ON A&M INPUT (0.3); REVISE TRANSITION SERVICES AGREEMENT SCHEDULES FOR WALBRO (0.2); FINALIZE IP LICENSE IN ASSET PURCHASE AGREEMENT FOR WALBRO BASED ON INPUT FROM A&M TEAM (0.3); REVIEW LETTER ON RENT AND RETURN OF PROPERTY FROM DEBEVOISE AND DISCUSS SAME WITH N. SACHDEV (0.3); REVISE DISCLOSURE SCHEDULES FOR WALBRO (0.3); PREPARE FOR AND WEEKLY IP TEAM SYNC UP (0.5); FINAL DISCUSSIONS AND DRAFTING FOR WALBRO SALE (0.4); CORRESPOND WITH A&M TEAM REGARDING IT SYSTEMS ISSUES (0.5); CORRESPOND WITH T. COHAN REGARDING SHARED SERVICES AGREEMENT (0.2).

| 03/09/26 | Barr, Matt | 0.90 | 2,565.00 | 003 | 75976700 |

CALL RE: SALE ISSUES WITH TEAM (0.3); REVIEW SALE ISSUES (0.6).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

## ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 003 | 75980127 |

PARTICIPATE ON WALBRO SALE APPROVAL MEETING (.7); PARTICIPATE ON CALL WITH BUYER'S COUNSEL RE WALBRO SALE (.5); MULTIPLE CALLS AND EMAILS RE CUSTOMER A/R COLLECTION RE WALBRO SALE (.9); REVIEW AND REVISE WALBRO SALE MOTION AND MULTIPLE CALLS AND EMAILS RE SAME (.8); REVISE SALE ORDER AND EMAILS RE SAME (.5); CALL WITH OEM'S COUNSEL RE ASSET SALES (.2); CALL WITH A&M RE SAME (.3); CALL WITH A. GEORGALLAS RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Kim, Catherine M. | 3.30 | 6,253.50 | 003 | 75918957 |

CALL WITH N. SACHDEV TO DISCUSS DEAL BACKGROUND AND STATUS FOR IP (1.0); TIPT TEAM ALL HANDS STATUS CALL (0.5); EMAILS WITH TIPT TEAM RE: PGI SCOPE OF SALE (0.5); EMAILS WITH TIPT TEAM RE: WALBRO SIGNING (0.5); EMAILS WITH TIPT TEAM RE: TRICO ROW SALE PROCESSES AND SCOPE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Calabrese, Christine | 0.90 | 1,705.50 | 003 | 75978995 |

EMAILS WITH WEIL TEAM RE: ASSET SALE HEARING (.3); REVIEW DRAFT DECLARATIONS RE: ASSET SALE HEARING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Schitka, Barrett | 3.90 | 7,390.50 | 003 | 75927102 |

CALL WITH RESTRUCTURING, GSR, AND TAX TEAMS RE: TRUST (0.3); MEETING WITH UK TEAM RE: GOVERNANCE (0.3); CALL RE: TRANSACTION DOCUMENTS WITH BIDDER (0.3); REVIEW AND REVISE TRANSACTION DOCUMENTS AND CORRESPONDENCE WITH J. DIAZ AND M. SCOTT AND A&M TEAM RE: SAME (1.5); CHECK-IN CALL WITH M&A, RESTRUCTURING, TIPT, ECB, AND A&M TEAMS (0.5); CALLS WITH BUYER RE: TRANSACTION DOCUMENTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Fiascone, Tom | 5.00 | 9,475.00 | 003 | 75982339 |

MULTIPLE CALLS WITH PAUL WEISS TEAM RE: WALBRO APA (1.0); REVIEW AND REVISE APA AND EMPLOYEE LEASING AGREEMENT (1.0); INTERNAL COMMUNICATIONS AND TELEPHONE CALLS WITH WEIL TEAM RE: SAME (1.0); MULTIPLE ROUNDS OF EDITS TO COMMUNICATIONS RE: WALBRO SALE ANNOUNCEMENT (1.5); TELECONFERENCE WITH C. MOORE REGARDING TMD TRANSACTION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Diaz, Joseph | 17.40 | 28,710.00 | 003 | 76095979 |

ATTEND CALL RE: WALBRO SALES - NON DEBTOR ENTITY ISSUES (0.5); ATTEND CALL WITH A&M AND WEIL IP TEAMS RE: WALBRO INTELLECTUAL PROPERTY (0.5); ATTEND WEIL M&A AND WEIL RESTRUCTURING STATUS UPDATE CALL (0.5); ATTEND WALBRO STATUS UPDATE CALL WITH A&M TEAM (0.5); ATTEND WALBRO IT DISCUSSION WITH A&M TEAM (0.5); ATTEND CALL WITH PAUL WEISS, OEM, ACTIVE DYNAMICS, MCDONALD HOPKINS, AND FOGLERS TEAMS RE: WALBRO STATUS (0.5); ATTEND ALL-HANDS CALL RE: WALBRO OPEN ITEMS (0.5); ATTEND ALL-HANDS CALL RE: WALBRO OPEN ITEMS (0.5); ATTEND ALL-HANDS CALL RE: WALBRO OPEN ITEMS (0.3); ATTEND TO MATTERS INVOLVING NEGOTIATIONS FOR WALBRO TRANSACTION DOCUMENTS LEADING UP TO SIGNING (2.4); FINALIZE TRANSACTION DOCUMENTS ASSOCIATED WITH WALBRO SALE IN CONNECTION WITH SIGNING (10.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | MacDougall, Molly | 1.60 | 2,760.00 | 003 | 75917255 |

CORRESPONDENCE REGARDING TO SIGNING DOCUMENTS AND FINALIZATION OF OUTSTANDING POINTS (1.1); ALL HANDS CALLS REGARDING OUTSTANDING POINTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75978738 |

CALL WITH WEIL RESTRUCTURING ON SALE PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Coco, Dorothy | 8.10 | 13,365.00 | 003 | 75960420 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); CALL WITH LONDON RESTRUCTURING ON NON-DEBTOR SELLERS (.3); CALL WITH RESTRUCTURING/GSR/TAX ON STRUCTURING (.3); COMMUNICATIONS WITH BUYER COUNSELS ON TRANSACTION MATTERS (.2); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.1); DRAFT PURCHASE AGREEMENT (1.6); DRAFT DISCLOSURE SCHEDULES (.6); ATTEND STATUS CALL WITH

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | M&A/RESTRUCTURING (.5); DRAFT NRL (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.2). | | | | |
| 03/09/26 | Cohan, Teddy | 1.30 | 2,145.00 | 003 | 75910556 |
| | REVIEW HILCO RETENTION APPLICATION (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.2); ATTEND CALL WITH GD, HURON, EVERCORE, KATTEN, A&M, AND WEIL TEAM RE: SAME (.8); CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.1). | | | | |
| 03/09/26 | Wilders, Hilary | 0.40 | 660.00 | 003 | 75909783 |
| | CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS. | | | | |
| 03/09/26 | Kanoff, Justin | 11.80 | 19,470.00 | 003 | 76014624 |
| | PREPARE FOR SALE APPROVAL MEETING (.7); ATTEND SAME (.5); VARIOUS CALLS AND EMAILS WITH WEIL TEAM RE: WALBRO SALE (1.1); UPDATE CALL WITH M&A AND RESTRUCTURING (.5); CALL WITH BUYER COUNSEL RE: CURE ISSUES (.4); COORDINATE FINALIZATION AND FILING OF SALE MOTION (4.0); CORRESPOND WITH J. BARLOW RE: VARIOUS ISSUES INCLUDING CURE NOTICES (.8); REVIEW AND REVISE SALE ORDER AND OTHER WALBRO SALE PLEADINGS (1.0); REVIEW AND REVISE APA (.3); CORRESPOND WITH UCC RE: SALE MOTION (.2); CORRESPOND WITH LENDER GROUPS RE: WALBRO SALE (.3); REVIEW AND REVISE SALE COMMS (.5); COORDINATE WITH C STREET RE: SAME (.2); REVIEW CURE SCHEDULE AND COORDINATE WITH A&M RE: SAME (.2); REVIEW SALE DECLARATIONS FOR FILING (.3); COORDINATE CALL WITH HOPKINS BUYER (.2); CORRESPOND WITH PW RE: HEARING LOGISTICS AND OTHER MATTERS (.6). | | | | |
| 03/09/26 | Mutukistna, Jonas | 0.50 | 795.00 | 003 | 75926612 |
| | REVIEW NDA. | | | | |
| 03/09/26 | Schlemeier, Joe | 5.70 | 9,063.00 | 003 | 75912488 |
| | COORDINATE WITH INTERNAL WEIL CORPORATE TEAM REGARDING SIGNING PROCESS (1.3); REVIEW DISCLOSURE SCHEDULES AND ATTEND ALL HANDS CALL WITH OPPOSING COUNSEL TO DISCUSS APA AND SCHEDULES (2.4); FINALIZE DILIGENCE ITEMS WITH A&M AND THE COMPANY (1.1); CORRESPOND WITH OPPOSING COUNSEL AND COORDINATE SIGNING (.9). | | | | |
| 03/09/26 | Belsito, Kate | 0.60 | 906.00 | 003 | 75960159 |
| | REVIEW AND COMMENT ON COMMUNICATIONS DOCUMENT (WALBRO SALE) (.5); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RELATING TO TMD APA (.1). | | | | |
| 03/09/26 | Lee, Calvin | 3.30 | 4,983.00 | 003 | 75979861 |
| | CALL WITH M&A TEAM AND RESTRUCTURING (0.5); REVIEW TMD BID PERIMETER AND RELATED DILIGENCE (2.8). | | | | |
| 03/09/26 | Barlow, Jarred | 11.00 | 15,290.00 | 003 | 75983132 |
| | REVIEW AND REVISE SALE MOTION (5.9); UPDATE SALE ORDER (.4); CORRESPOND WITH J. KANOFF RE: SALE PLEADINGS (.4); REVIEW COMMUNICATIONS RE: SALE PROCESS (.5); CORRESPOND WITH WEIL TEAMS, A&M, AND LAZARD RE: SALE (1.1); CALL WITH J. DAVIDSON RE: SALE DECK (.1); ATTEND WEIL M&A AND RESTRUCTURING TOUCHBASE CALL RE: SALE TRANSACTION (.3); ATTEND CALL RE: SALE PROCESS WITH WEIL AND BUYER COUNSEL TEAMS (.1); ATTEND SECOND CALL WITH WEIL AND BUYER COUNSEL TEAMS RE: SAME (.2); ATTEND CALL WITH BUYER COUNSEL RE: CURE SCHEDULE WITH WEIL RESTRUCTURING AND A&M TEAMS (.3); COORDINATE KROLL, A&M TEAMS TO PREPARE FOR SERVICE OF SALE MOTION (1.7). | | | | |
| 03/09/26 | Mackinnon, Josh | 12.70 | 17,653.00 | 003 | 75961210 |
| | ATTENTION TO SIGNING (4.0); COORDINATE FINALIZATION OF FOREIGN RESOLUTIONS (2.5); COLLECT SIGNATURE PAGES (1.7); FINALIZE AND COMPILE DISCLOSURE SCHEDULES (4.5). | | | | |
| 03/09/26 | McNerney, Brendan | 3.40 | 4,726.00 | 003 | 75960909 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND CORRESPOND WITH WEIL TEAM ON DEAL STATUS (.5); PREPARE FOR AND ATTEND STATUS CALL (.3); REVIEW AND UPDATE IP STATUS TRACKER (.4); PREPARE FOR AND ATTEND IP STATUS CALL (.5); COORDINATE WITH IP, M&A, AND A&M TEAMS ON PGI BID PERIMETER AND STATUS (1.3); CORRESPOND WITH A&M ON BUSINESS SYSTEMS (.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 03/09/26 | Serviss, Jess | 4.30 | 5,977.00 | 003 | 75915905 |

ATTEND TO SIGNING WORKSTREAMS (2.2); REVISE MATERIAL TERMS CHART FOR SALE MOTION (1.1); ATTEND APA STATUS CALL WITH PAUL WEISS AND WEIL TEAMS (0.3); ATTEND STATUS UPDATE CALL WITH WEIL TEAMS RE: WALBRO (0.3); DEBRIEF WITH WEIL M&A TEAM RE: SAME (0.3); ATTEND CHECK-IN WITH WEIL RESTRUCTURING AND M&A TEAMS RE: WALBRO (0.1).

| 03/09/26 | Traore, Sidy | 4.90 | 5,733.00 | 003 | 75978343 |

REVISE TRACKER AND SHARE WITH TEAM (.1); MEETING WITH TEAM AND A&M RE UPDATE (.5); REVIEW AND REVISE DISCLOSURE SCHEDULES AND RELEVANT DILIGENCE (4.3).

| 03/09/26 | Tanaka, Ashley | 5.80 | 8,062.00 | 003 | 75929653 |

ATTEND MULTIPLE CALLS WITH DEAL TEAM AND SELLER RE: OPEN ITEMS ON WALBRO SALE (2.3); REVIEW AND REVISE WALBRO DISCLOSURE SCHEDULES (0.4); REVIEW AND REVISE WALBRO IP ASSIGNMENT AGREEMENT (0.4); REVIEW AND REVISE WALBRO APA (1.2); REVIEW AND REVISE WALBRO TSA SCHEDULE (0.3); REVIEW AND REVISE WALBRO TSA (0.9); CORRESPONDENCE WITH TRICO EUROPE RE: IP OVERLAP (0.3).

| 03/09/26 | Bokert, Taya | 5.90 | 6,903.00 | 003 | 75910710 |

UPDATE TSA AND COORDINATE WITH IP AND PRIVACY TEAMS ON OPEN POINTS IN TSA (1.8); EMAIL CLIENT ON OPEN POINTS IN TSA (.2); REVIEW UPDATED VERSIONS OF PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (.4); REVIEW EMAILS FROM M&A AND A&M ON DEAL STATUS (.4); STATUS MEETINGS ON SIGNING WITH WEIL DEAL TEAMS (.5); IP AND PRIVACY STATUS CALL (.3); EMAIL CLIENT AND PRIVACY TEAM ON TRANSFER OF CUSTOMER AND VENDOR EMAIL ADDRESSES (.5); UPDATE PGI PURCHASE AGREEMENT, IMPLEMENT COMMENTS FROM C. KIM AND SEND TO O. GREER (1.8).

| 03/09/26 | DePaola, Katie | 0.90 | 1,053.00 | 003 | 75920305 |

REVIEW AND MARK UP BIDDER NDA.

| 03/09/26 | Pavlounis, Kristen | 1.90 | 2,223.00 | 003 | 75910716 |

ATTEND STATUS MEETING (.3); REVIEW EMAILS AND MATERIALS FOR DEAL STATUS UPDATES (.5); ATTEND TIPT GROUP MEETING (.5); PREPARE CHART FOR PUMPS AND TMD IP BASED ON ENTITY (.6).

| 03/09/26 | Rosen, Abe | 2.20 | 2,574.00 | 003 | 75919960 |

UPDATE AND FINALIZE DECK FOR GOVERNING BODIES RE SALE PROCESS (.6); DRAFT AND UPDATE CURE NOTICES FOR COUNTERPARTIES (1.4); ALL HANDS CALL RE SALE PROCESS (.2).

| 03/09/26 | Eggertsen, Hoku | 10.90 | 10,627.50 | 003 | 75912904 |

FINALIZE SIGNATURE PAGES RE: WALBRO SALE PROCESS (1.0); COMPILE CLOSING DOCUMENTS RE: WALBRO SALE PROCESS (2.0); SEND SIGNATURE PAGES OUT FOR SIGNATURE VIA DOCUSIGN RE: WALBRO SALE PROCESS (.2); CALL WITH OPPOSING COUNSEL RE: WALBRO SIGNING FINAL STEPS (.5); CONFIRM PROPER SIGNING ENTITY RE: WALBRO SALE PROCESS (.2); REVIEW AND UPDATE WALBRO DISCLOSURE SCHEDULES (4.0); DISCUSS OUTSTANDING DILIGENCE ITEMS WITH A&M RE: WALBRO DILIGENCE (1.0); REVIEW EMAILS RE: WALBRO DILIGENCE ITEMS (.3); REVIEW APA UPDATES RE: WALBRO SALE PROCESS TO ENSURE CONSISTENCY ACROSS DISCLOSURE SCHEDULES, ANCILLARY DOCUMENTS (.8); REVIEW EMAILS RE: WALBRO SALE PROCESS AND SIGNING TIMING (.3); UPDATE AND FINALIZE ANCILLARY DOCUMENTS TO MATCH EXECUTED APA RE: WALBRO SALE PROCESS (.6).

| 03/09/26 | Crocco, Megan | 3.70 | 3,607.50 | 003 | 75977093 |

REVIEW TMD LETTER OF INTEREST AND PREPARE ISSUES/DILIGENCE LIST.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Davis III, Harry (Trey) | 1.40 | 1,365.00 | 003 | 75917443 |

UPDATE INTERNAL TIPT STATUS TRACKER AND CIRCULATE TO TIPT TEAM (1.1); ATTEND TIPT INTERNAL MEETING TO DISCUSS WALBRO SIGNING AND SUBSEQUENT WORKSTREAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Kweskin, Spencer | 10.70 | 10,432.50 | 003 | 75909811 |

INTERNAL COMMUNICATIONS REGARDING ANCILLARY DOCUMENTS PRE-SIGNING (.4); MONITOR BUYER COMMUNICATIONS RE: ANTICIPATED REVISIONS TO WALBRO SIGNING DOCUMENTS (APA, DISCLOSURE SCHEDULES, AND ANCILLARIES) AS INSTRUCTED BY J. DIAZ AND J. SCHLEMEIER TO FACILITATE WALBRO SIGNING TIMELINE (1.9); INTERNAL COMMUNICATIONS RE: WALBRO BUYER COMMUNICATIONS TO FACILITATE SIGNING TIMELINE (.1); ANALYZE BUYER IP EDITS TO DISCLOSURE SCHEDULES AND UPDATE WALBRO DISCLOSURE SCHEDULES ACCORDINGLY (.4); MONITOR BUYER COMMUNICATIONS RE: FURTHER ANTICIPATED REVISIONS TO WALBRO SIGNING DOCUMENTS (APA, DISCLOSURE SCHEDULES, AND ANCILLARIES) AS INSTRUCTED BY J. DIAZ AND J. SCHLEMEIER TO FACILITATE WALBRO SIGNING TIMELINE (.9); FINALIZE WALBRO DISCLOSURE SCHEDULES PRE-SIGNING (1.8); ATTEND M&A AND RESTRUCTURING STATUS CALL (.3); INTERNAL COMMUNICATIONS REGARDING FINALIZING DOCUMENTS FOR SIGNING (1.0); INTERNAL COMMUNICATIONS REGARDING FINALIZING DOCUMENTATION PRE-SIGNING (.7); REVIEW EXECUTION VERSION DOCUMENTATION PRE-SIGNING AND PRE-FILING (.3); PREPARE PRE-SIGNING FOR WALBRO TRANSACTION (2.3); REVIEW INTERNAL COMMUNICATIONS SURROUNDING WALBRO SIGNING (.3); REVIEW COMMUNICATIONS REGARDING FINALIZING THE WALBRO SALE PROCESS PRE-SIGNING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Lawless, Ryan | 1.90 | 1,852.50 | 003 | 75913329 |

REVISE MULTIPLE NDAS RELATED TO SALES PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Holland, Caleb | 1.30 | 2,067.00 | 003 | 75917358 |

WORK ON WALBRO PERMIT TRANSFERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Warren, Emily | 6.60 | 9,966.00 | 003 | 75980718 |

REVIEW AND COMMENT ON EMPLOYEE COMMUNICATIONS FOR WALBRO EMPLOYEES (3.8); UPDATE COMMENTS ON COMMUNICATIONS BASED ON A. ADLER FEEDBACK (1.7); FURTHER UPDATES TO EMPLOYEE COMMUNICATIONS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Ferrier, Kyle M. | 5.00 | 8,250.00 | 003 | 75980723 |

REVIEW AND REVISE A&M DECLARATION (1.0); CORRESPOND WITH A&M TEAM RE SAME (.7); REVIEW AND REVISE LAZARD DECLARATION RE WALBRO SALES (.8); CORRESPOND WITH LAZARD TEAM RE SAME (.5); CORRESPOND WITH A. GEORGALLAS AND C. CARLSON RE SAME (.7); PREPARE FILING VERSIONS OF DECLARATIONS (.9); FILE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Sachdev, Nupur | 2.80 | 4,620.00 | 003 | 75969964 |

DISCUSSION OF TRANSITION REQUEST AND REQUIREMENT FOR SHARED SERVICES AGREEMENT WITH TIPT TEAM (1.5); TIPT TEAM CHECK IN (.8); TIPT DISCUSSION RE PGI APA (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Beck, Samuel | 0.80 | 936.00 | 003 | 75913570 |

ATTEND M&A MEETING (0.3); ADJUST LISTSERVES (0.2); ATTEND SECOND M&A CALL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Okada, Tyler | 3.70 | 1,461.50 | 003 | 75918754 |

ASSIST WITH PREPARATION OF EMERGENCY WALBRO SALE MOTION (1.6); FILE AND SERVE SAME (.4); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF CHARLES MOORE IN SUPPORT OF EMERGENCY WALBRO SALE MOTION (.6); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF NATHAN MOONEY IN SUPPORT OF EMERGENCY WALBRO SALE MOTION (.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CURE COSTS, ADEQUATE ASSURANCE INFORMATION, AND ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH SALE TRANSACTION FOR DEBTORS' WALBRO BUSINESS UNIT [DOCKET NO. 2087] (.6).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Westerman, Gavin | 3.80 | 8,721.00 | 003 | 75981555 |

CONFER WITH D. COCO RE STATUS (.3); CALL WITH A&M REGARDING TRICO (.4); FOLLOW UP CALL WITH M. SCOTT RE SAME (.2); REVIEW EMAIL CORRESPONDENCE WITH WEIL AND ADVISORS REGARDING SALES AND RELATED PROCESS MATTERS (1.2); WEIL CALL WITH A&M RE TRICO (.4); REVIEW TERM SHEETS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Seales, Jannelle M. | 0.60 | 1,365.00 | 003 | 76140424 |

EMAIL FROM J. MACKINNON RE: WALBRO DOCUMENTS AND EMAILS RE: CLOSING (.2); EMAIL FROM D. ILLSLEY RE: COMMENTS TO WALBRO CLOSING CHECKLIST (.2); REVIEW WALBRO CLOSING CHECKLIST (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Greer, Olivia J. | 4.10 | 9,225.00 | 003 | 75965341 |

REVIEW PGI DISCLOSURE SCHEDULES (.6); REVISE SAME (.7); PRIVACY TEAM CORRESPONDENCE RE WALBRO CLOSING CHECKLIST (.3); REVIEW TSA FOR ANALYSIS RE SAME (.4); ANALYSIS RE CLIENT CORRESPONDENCE CONCERNING CUSTOMER AND VENDOR CONTACT INFORMATION (.5); CORRESPONDENCE WITH CLIENT AND PRIVACY TEAM RE SAME (.4); PRIVACY ANALYSIS RE REVISIONS TO PGI APA (.8); PRIVACY TEAM CORRESPONDENCE RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 003 | 75966065 |

RESTRUCTURING AND M&A SALE CALL (.5); CALL WITH OEMS RE SALES (.5); CALL WITH ABL RE AR (.5); CONFER WITH RESTRUCTURING TEAM RE SALES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Adams, Dennis F. | 0.40 | 900.00 | 003 | 75980527 |

CORRESPONDENCE RE: TRICO IP SALE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Mastoras, Thomas | 1.50 | 3,375.00 | 003 | 75918936 |

REVIEW AND DISCUSS LOAN DOCUMENTATION AND GUARANTOR ISSUES WITH WEIL TEAM IN CONNECTION WITH ASSET TRANSFER AND SETTLEMENT MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Cruz, Mariel E. | 0.40 | 910.00 | 003 | 75983193 |

ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Scott, Max | 4.50 | 9,877.50 | 003 | 75982577 |

WEIL CALL ON TRICO NA VERSUS TRICO EUROPE ISSUES AND FOLLOW UP REGARDING SAME (2.5); CALL WITH A&M AND WEIL TEAMS TO DISCUSS BUSINESS SYSTEMS FOR PGI AND FOLLOW UPS REGARDING SAME (1.0); CORRESPOND WITH WEIL TEAM REGARDING OUTSTANDING PGI AND WALBRO ISSUES (0.3); REVIEW INDICATION OF INTENT (0.3); CORRESPOND WITH WEIL EUROPE TEAM REGARDING ALLOCATIONS AND ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Carlson, Clifford W. | 5.00 | 10,975.00 | 003 | 75980135 |

PARTICIPATE ON M&A & RESTRUCTURING TEAMS STATUS CALL (.5); PARTICIPATE ON CALL WITH OEM COUNSEL RE OEM ASSET SALES (.7); CALL RE WALBRO AR WITH ABL ADVISORS (.4); FOLLOW UP CALLS WITH DEBTOR ADVISORS RE SAME (.3); CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE SALE HEARING WITNESS PREP (.8); MULTIPLE CALLS AND EMAILS WITH ABL COUNSEL AND OEM COUNSEL RE WALBRO A/R ISSUES (1.5); MULTIPLE EMAILS RE COMMENTS TO WALBRO SALE ORDER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Bui, Phong T. | 2.30 | 4,358.50 | 003 | 75921711 |

REVIEW UBS DOCUMENT AND COORDINATE RESPONSE TO UK RE: INTERCOMPANY NOTE PLEDGE AND SUBORDINATION TO UBS (1.4); REVIEW WALBRO SALE DOCUMENTS/SCHEDULES AND DISCUSS WITH KP RE: CHECKLIST AND CLOSING ITEMS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Calabrese, Christine | 2.50 | 4,737.50 | 003 | 75979108 |

CALLS WITH R. BEREZIN, A. GEORGALLAS, AND LAZARD RE: ASSET SALE HEARING AND WITNESS PREP

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

(1.0); REVIEW ASSET SALE MOTION AND DECLARATIONS (1.5).

| 03/10/26 | Schitka, Barrett | 2.80 | 5,306.00 | 003 | 75927116 |

REVIEW AND REVISE F&P APA (1.1); CALL WITH GIBSON ON TRUST (.3); M&A AND GSR CONFERENCE ON TRUST (.2); CALL WITH BUYER RE: PERIMETER AND TERM SHEET (.6); CORRESPONDENCE WITH J. KANOFF RE: PURCHASE AGREEMENT (.6).

| 03/10/26 | Fiascone, Tom | 1.30 | 2,463.50 | 003 | 75982325 |

REVIEW CLOSING CHECKLIST (0.5); REVIEW EMPLOYEE COMMUNICATIONS ASSOCIATED WITH TRANSACTION (0.8).

| 03/10/26 | Diaz, Joseph | 4.80 | 7,920.00 | 003 | 75979014 |

ATTEND CALL WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS RE: STATUS UPDATE (.5); REVIEW TRANSACTION DOCUMENTS PREPARED IN CONNECTION WITH WALBRO SALE AND PREPARE CLOSING CHECKLIST IN CONNECTION THEREWITH (1.3); REVIEW PUBLIC REPORTS REGARDING WALBRO SALE (.5); REVIEW FOREIGN ENTITY AUTHORIZATIONS REGARDING WALBRO SALE (.6); REVIEW FUNDS FLOW PREPARED BY A&M IN CONNECTION WITH WALBRO SALE (1.5); ATTEND TO SURETY ASPECTS OF WALBRO SALE (.4).

| 03/10/26 | MacDougall, Molly | 0.70 | 1,207.50 | 003 | 75927115 |

CORRESPONDENCE REGARDING SALE PERIMETERS AND POTENTIAL TSA SERVICES (0.3); CALL WITH WEIL CORPORATE TEAM AND RESTRUCTURING TEAM REGARDING SALE WORKSTREAMS (0.4).

| 03/10/26 | George, Jason | 1.40 | 2,415.00 | 003 | 75960532 |

CALL WITH C. CARLSON, T. COHAN AND T. PALISI RE: HILCO RETENTION MOTION (0.6); CALL WITH WEIL TEAM RE: ASSET SALE PROCESS (0.4); REVIEW AND REVISE ACCOUNT AGREEMENT FOR EMPLOYEE LEASE ACCOUNT RE: WALBRO SALE AND CORRESPOND WITH T. PALISI RE: SAME (0.4).

| 03/10/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75978742 |

CALL WITH WEIL RESTRUCTURING ON SALE PROCESS.

| 03/10/26 | Burke, Gillian | 0.60 | 954.00 | 003 | 75961780 |

CORRESPONDENCE WITH J. BIENENFELD AND M. FURLOTTI RE CLOSING CHECKLIST COMMENTS (.1); REVIEW AND COMMENT ON J. BIENENFELD REVISED CLOSING CHECKLIST (.3); CORRESPONDENCE WITH M. FURLOTTI RE DEED PRECEDENT FOR 363 SALE (.2).

| 03/10/26 | Coco, Dorothy | 9.70 | 16,005.00 | 003 | 75964398 |

STATUS UPDATE WITH RESTRUCTURING AND M&A (.5); CONFERENCE WITH G. WESTERMAN RE STATUS (.3); CALL WITH A&M AND BELGIUM COUNSEL ON IP SALE (.4); CALL WITH A&M ON IP BID (.5); CALL WITH HORIZON/PUMPS BUYER (.6); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.4); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSELS ON TRANSACTION MATTERS (.2); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3); DRAFT PURCHASE AGREEMENT (2.0); DRAFT DISCLOSURE SCHEDULES (1.0).

| 03/10/26 | Cohan, Teddy | 1.40 | 2,310.00 | 003 | 75920170 |

REVIEW HILCO RETENTION APPLICATION (.3); CORRESPOND WITH WEIL TEAM RE: HILCO RETENTION APPLICATION (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.8).

| 03/10/26 | Wilders, Hilary | 0.60 | 990.00 | 003 | 75918986 |

REVIEW AND RESPOND TO PRIVACY RELATED EMAIL CORRESPONDENCE.

| 03/10/26 | Kanoff, Justin | 8.80 | 14,520.00 | 003 | 75972040 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALLS WITH TEAM TO WITNESS PREP FOR SALE HEARING (1.8); VARIOUS CORRESPONDENCE WITH A&M, M&A AND OTHERS RE: SALE ORDER COMMENTS (2.5); CALLS AND CORRESPONDENCE WITH J. BARLOW RE: SAME (.5); REVIEW APA AND CORRESPOND WITH BANKING RE: SAME (.7); CALL WITH CONTRACT COUNTERPARTY RE: HOPKINS SALE (.4); UPDATE CALLS WITH ADVISORS AND M&A (.7); CORRESPONDENCE WITH M&A RE: VARIOUS MATTERS (.4); VARIOUS CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM MEMBERS RE: SALES (.4); CORRESPOND WITH C STREET RE: REPORTING (.4); CORRESPOND WITH LABOR RE: LOI (.2); CORRESPOND WITH PW RE: SALE ORDER AND OTHER MATTERS (.5); REVIEW AND FINALIZE SALE HEARING NOTICE (.3).

| 03/10/26 | Schlemeier, Joe | 1.40 | 2,226.00 | 003 | 75922175 |

ATTEND ALL HANDS CALL WITH INTERNAL WEIL TEAM RE: GOING CONCERNS SALE STATUS (.6); ATTEND TO EMAIL AND VARIOUS OTHER CORRESPONDENCE FROM A&M, GIBSON AND OTHER STAKEHOLDERS RE: PURCHASE AGREEMENT (.8).

| 03/10/26 | Belsito, Kate | 1.00 | 1,510.00 | 003 | 75961012 |

DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RELATING TO TMD APA.

| 03/10/26 | Lee, Calvin | 10.20 | 15,402.00 | 003 | 75945354 |

CALL WITH M&A TEAM AND RESTRUCTURING (0.4); REVIEW LOI (1.4); REVIEW TMD TERM SHEET (3.9); REVIEW BID PERIMETER (4.5).

| 03/10/26 | Gamayunov, Anna | 0.70 | 1,207.50 | 003 | 75921732 |

ATTEND CALL WITH BUYER, A&M, LAXARD AND WEIL M&A RE: BID PERIMETER AND SALE PROCESSES.

| 03/10/26 | Barlow, Jarred | 8.80 | 12,232.00 | 003 | 75983218 |

REVIEW AND CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE: SALE PROCESS ISSUES (1.4); CALL WITH B. SCHITKA RE: SALE PROCESS ISSUES (.1); ATTEND TOUCHBASE CALL WITH WEIL RESTRUCTURING AND M&A (.4); ATTEND ADVISOR CALL WITH WEIL, LAZARD, AND A&M TEAMS (.4); ATTEND CALL WITH N. HAUGHEY RE: SALE ISSUES (.1); ATTEND CALL WITH CONTRACT COUNTERPARTY RE: SALE PROCESS (.3): ATTEND CALL WITH J. KANOFF RE: SALE ISSUES (.1); ATTEND WITNESS PREP CALL (.8); ATTEND CONFERENCE WITH J. KANOFF RE: SALE PROCESS (.2); ATTEND WITNESS PREP FOLLOW UP (.8); CONDUCT RESEARCH RE: SUCCESSOR LIABILITY FOR J. GEORGE (2.6); REVIEW SALE HEARING PRECEDENT AND TRANSCRIPTS FOR A. GEORGALLAS (1.0); REVIEW ASSET PURCHASE AGREEMENT (.2); PREPARE CORRESPONDENCE FOR INBOUNDS TO RESOLVE POTENTIAL OBJECTIONS TO SALE MOTION (.4).

| 03/10/26 | Bienenfeld, Jules | 1.80 | 2,502.00 | 003 | 75961774 |

COORDINATE WITH TEAM RE: CLOSING (.6); REVIEW AND REVISE DEEDS (1.2).

| 03/10/26 | Elsisi, Zane | 1.20 | 1,668.00 | 003 | 75970849 |

REVIEW BIDDER NDAS.

| 03/10/26 | Furlotti, Madison | 1.70 | 2,363.00 | 003 | 75972524 |

REVISE ASSIGNMENT AND ASSUMPTION AGREEMENTS FOR WALBRO TRANSACTION.

| 03/10/26 | Mackinnon, Josh | 11.20 | 15,568.00 | 003 | 75979090 |

COORDINATE INTERIM PERIOD DILIGENCE REQUESTS (1.6); COMPILE SIGNING SET (1.4); PREPARE CLOSING CHECKLIST (8.2).

| 03/10/26 | McNerney, Brendan | 2.90 | 4,031.00 | 003 | 75960784 |

PREPARE FOR AND MEET WITH N. SACHDEV ON PGI DEAL (.6); PREPARE FOR AND ATTEND CALL WITH A&M ON SCOPE OF PGI BID (.7); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.6).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/26 | Pacoli, Katharine | 1.50 | 2,085.00 | 003 | 75947109 |
| | REVIEW SAPA MARKUPS AND DISCLOSURE SCHEDULES (1.0); RESPOND TO INTERNAL QUESTIONS ON EQUIPMENT LIENS (0.5). | | | | |
| 03/10/26 | Serviss, Jess | 0.70 | 973.00 | 003 | 75926963 |
| | ATTEND DAILY CHECK-IN MEETING WITH WEIL M&A AND RESTRUCTURING TEAMS (0.4); DRAFT WRITTEN CONSENT AND SPECIAL COMMITTEE RESOLUTIONS RE: FILTERS TRANSACTION (0.3). | | | | |
| 03/10/26 | Traore, Sidy | 4.10 | 4,797.00 | 003 | 75979083 |
| | REVISE TRACKER AND SHARE WITH TEAM (.7); MEET WITH TEAM AND A&M RE: UPDATES (.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.4); MEET WITH WEIL M&A AND RESTRUCTURING RE UPDATE (.5). | | | | |
| 03/10/26 | Ward, Jon | 0.90 | 1,251.00 | 003 | 75960546 |
| | REVIEW AND COMPILE EXHIBITS FOR MOONEY DEPOSITION PREP. | | | | |
| 03/10/26 | Tanaka, Ashley | 3.20 | 4,448.00 | 003 | 75929721 |
| | ATTEND CALL WITH TRICO EUROPE RE: SHARED IP (0.5); ATTEND CALL WITH DEAL TEAM RE: PGI SYSTEMS (0.5); REVIEW TRICO REGISTERED IP (0.6); REVIEW AND REVISE RESOLUTION FOR WALBRO APAC (0.8); REVIEW AND REVISE CLOSING CHECKLIST FOR WALBRO (0.4); CORRESPONDENCE WITH TRICO US RE: REGISTERED IP (0.2); CORRESPONDENCE WITH A&M RE: TRICO EUROPE (0.2). | | | | |
| 03/10/26 | He, Sébastien | 1.90 | 1,852.50 | 003 | 75920470 |
| | REVIEW DILIGENCE QUESTIONS RELATED TO TRANSACTION PERIMETER (1.2); PARTICIPATE ON CALL WITH LAZARD, A&M, COUNSELS, AND POTENTIAL BIDDER REGARDING TRANSACTION PERIMETER (0.7). | | | | |
| 03/10/26 | Bokert, Taya | 6.60 | 7,722.00 | 003 | 75920292 |
| | EMAIL WITH PRIVACY TEAM AND M&A TEAM ON CLOSING CHECKLIST (.7); UPDATE PRIVACY WORKSTREAMS TRACKER (.6); CALL ON SHARED IT SYSTEMS WITH A&M AND WEIL (.5); REVIEW EMAILS FROM CLIENT ON TRANSFERRED EMAIL ADDRESSES FOR PGI APA AND EMAIL PRIVACY TEAM ON CLIENT RESPONSES (.6); REVIEW EMAILS FROM M&A AND PGI ON PGI TRANSACTION (.5); UPDATE PGI DISCLOSURE SCHEDULES AND APA, IMPLEMENT COMMENTS AND SEND TO M&A TEAM (3.1); CALL WITH B. MCNERNEY ON PGI SCOPE (.3); EMAIL IP AND PRIVACY TEAMS ON SCOPE OF TRANSFERRED ASSETS (.3). | | | | |
| 03/10/26 | DePaola, Katie | 2.90 | 3,393.00 | 003 | 75920316 |
| | REVIEW AND MARK UP MULTIPLE NDAS. | | | | |
| 03/10/26 | Pavlounis, Kristen | 1.80 | 2,106.00 | 003 | 75920019 |
| | REVIEW EMAIL COMMUNICATIONS AND MATERIALS ABOUT DEAL UPDATES (.5); DISCUSS DEAL UPDATES WITH T. DAVIS (.2); REVIEW IP FOR TMD AND PUMPS AND PREPARE CHART (.8); REVIEW NEWS REGARDING CLIENT (.3). | | | | |
| 03/10/26 | Rosen, Abe | 2.00 | 2,340.00 | 003 | 75944016 |
| | UPDATE NOTICE OF SALE HEARING (.8); REVIEW INBOUNDS RE SALE PROCESS (.8); DRAFT MOTION FOR IP SALE (.4). | | | | |
| 03/10/26 | Eggertsen, Hoku | 6.10 | 5,947.50 | 003 | 75921581 |
| | REVIEW WALBRO APA AND SALE ORDER TO DRAFT WALBRO CLOSING CHECKLIST (3.9); DRAFT FOLLOW-UP DILIGENCE REQUEST LIST RE: HORIZON SALE PROCESS (0.5); CALL WITH BUYER RE: TRANSACTION PERIMETER FOR HORIZON AND ASC SALE PROCESS (0.7); REVIEW HORIZON BUSINESS LINE DILIGENCE REQUIREMENTS ACCOUNTING FOR TRANSACTION PERIMETER CALL WITH BUYER (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Crocco, Megan | 0.50 | 487.50 | 003 | 75977507 |
| | ATTEND DAILY RESTRUCTURING AND M&A MEETING. | | | | |
| 03/10/26 | Kweskin, Spencer | 5.50 | 5,362.50 | 003 | 75919099 |
| | ATTEND M&A & RESTRUCTURING TEAMS STATUS CALL (.5); REVIEW INTERNAL COMMUNICATIONS SURROUNDING WALBRO SIGNING AND SALE PROCESS (.4); SEND LIST OF WALBRO SITES THAT ARE WITHIN THE WALBRO DEAL PERIMETER TO EHS (.2); PREPARE SHELL CLOSING CHECKLIST FOR SPECIALIST INPUT (.9); INTERNAL COMMUNICATIONS WITH H. EGGERTSEN REGARDING APA (.3); REVISE WALBRO CLOSING CHECKLIST (2.3); DETERMINE PERIMETER FOR WALBRO SALE REGARDING CARTER FUEL SYSTEMS (.6); REVIEW WALBRO CLOSING CHECKLIST COMMUNICATIONS (.3). | | | | |
| 03/10/26 | Lawless, Ryan | 1.80 | 1,755.00 | 003 | 75922596 |
| | ASSIST WITH PROCESSING NEW NDAS FOR ASSET SALES PROCESS. | | | | |
| 03/10/26 | Holland, Caleb | 0.60 | 954.00 | 003 | 75927715 |
| | CONTINUE WORK ON WALBRO NOTICE REQUIREMENTS. | | | | |
| 03/10/26 | Warren, Emily | 2.50 | 3,775.00 | 003 | 75980229 |
| | MEET WITH A. ADLER AND A. HOUTZ TO DISCUSS ECB WORK STREAMS FOR WALBRO SALES AND BENEFITS SHUT DOWN ACTION ITEMS (1.6); DRAFT CLOSING CHECKLIST FOR ECB ITEMS (0.9). | | | | |
| 03/10/26 | Ferrier, Kyle M. | 5.60 | 9,240.00 | 003 | 75980158 |
| | TELEPHONE CONFERENCE WITH S. TRAORE AND WEIL TEAM RE SALE STATUS (.3); TELEPHONE CONFERENCE WITH R. BEREZIN RE WITNESS PREP (.6); REVIEW WITNESS PREP BINDERS (.6); CORRESPOND WITH T. NICHOLSON RE W&E LIST (.3); REVIEW LAZARD PREP BOOK (.4); CORRESPOND WITH LAZARD TEAM RE SAME (.3); TELEPHONE CONFERENCE WITH J. DAVIDSON AND WEIL TEAM RE REST OF WORLD ASSETS IN WALBRO SALE (.3); REVIEW REST OF WORLD SALE PROVISIONS (.6); CORRESPOND WITH J. DAVIDSON AND WEIL TEAM RE SAME (.4); CORRESPOND WITH C. CALABRESE RE WITNESS PREP (.4); REVIEW MOTION RE SAME (.5); REVIEW CURE PROVISIONS (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 03/10/26 | Li, Hongbei | 1.00 | 1,540.00 | 003 | 76288545 |
| | ATTEND M&A AND RESTRUCTURING UPDATE CALL AND CALLS ON WALBRO SALE PROCESS. | | | | |
| 03/10/26 | Sachdev, Nupur | 4.70 | 7,755.00 | 003 | 75914071 |
| | STATUS UPDATE WITH TIPT TEAM ON PGI WORKSTREAM (.7); ATTEND INTERNAL DISCUSSIONS, REVISIONS PER UPDATES TO APPROACH TO COEXISTENCE AGREEMENT, OTHER STATUS UPDATES AND CORRESPONDENCE REGARDING TO PGI WORK STREAM (3.5); MEETING TO DISCUSS TRICO (.5). | | | | |
| 03/10/26 | Beck, Samuel | 0.80 | 936.00 | 003 | 75913598 |
| | ATTEND M&A CALL (.3); REVIEW INBOUND CORRESPONDENCE RE UPCOMING SALE (.5). | | | | |
| 03/10/26 | Lorente Sorolla, Juan | 1.40 | 1,638.00 | 003 | 75960441 |
| | PREPARE MATERIALS FOR C. MOORE HEARING WITNESS PREPARATION SESSION (0.8); RESEARCH EXHIBIT LIST EXAMPLES AND START TEMPLATE FOR C. MOORE AND N. MOONEY HEARING (0.6). | | | | |
| 03/10/26 | Okada, Tyler | 0.50 | 197.50 | 003 | 75929875 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON SALE OF WALBRO ASSETS [DOCKET NO. 2096]. | | | | |
| 03/11/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 003 | 75934046 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. DAVIDSON RE: FOREIGN ENTITIES (.4); CALL WITH BUYER'S COUNSEL (.5). | | | | |
| 03/11/26 | Westerman, Gavin | 5.40 | 12,393.00 | 003 | 75979362 |
| | REVIEW APA (2.7); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS AND DILIGENCE MATTERS (1.2); STATUS CALL - M&A AND RESTRUCTURING (.6); REVIEW CHECKLIST (.2); CLOSING CHECKLIST CALL WITH PW (.3); REVIEW APA COMMENTS (.4). | | | | |
| 03/11/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 75935629 |
| | INTERNAL COMMUNICATIONS RE WALBRO SALE. | | | | |
| 03/11/26 | Seales, Jannelle M. | 1.20 | 2,730.00 | 003 | 76140359 |
| | EMAILS FROM J. BIENENFELD RE: CHECKLIST (.1); REVIEW REAL ESTATE COMMENTS TO CLOSING CHECKLIST (.2); EMAILS FROM M. FURLOTTI AND H. EGGERTSEN RE: HORIZON LEASES (.3); EMAILS FROM J. BIENENFELD AND S. HEIMOWITZ AND PAUL WEISS TEAM RE: DRAFTING OF DEEDS AND TITLE SEARCHES (.6). | | | | |
| 03/11/26 | Bostel, Kevin | 0.90 | 2,065.50 | 003 | 75979568 |
| | CALL RE: AR/AB: ISSUES FOR SALE (.5); REVIEW SALE ORDER AND COMMENT ON LANGUAGE RE: FACTORING ISSUES (.4). | | | | |
| 03/11/26 | Greer, Olivia J. | 2.90 | 6,525.00 | 003 | 75965599 |
| | CORRESPONDENCE WITH WEIL PRIVACY TEAM AND MEXICAN COUNSEL RE PRIVACY NOTICES FOR MEXICAN ENTITIES (.2); CORRESPONDENCE WITH WEIL PRIVACY TEAM RE PGI APA (.3); ANALYSIS RE CUSTOMER EMAIL ADDRESSES PER PGI APA (.6); CORRESPONDENCE WITH CLIENT RE SAME (.1); TIPT TEAM CALL RE PGI APA (.5); ANALYSIS RE PRIVACY CONSIDERATIONS UNDER IP AND INVENTORY PURCHASE AGREEMENT (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.5); CORRESPONDENCE WITH CLIENT RE PRIVACY POLICIES FOR MEXICAN ENTITIES (.1). | | | | |
| 03/11/26 | Georgallas, Andriana | 4.20 | 9,639.00 | 003 | 75966050 |
| | M&A AND RESTRUCTURING SALE PROCESS CALL (.8); CALL RE ABL PAYDOWN (.5); SALE HEARING CALL WITH WALBRO BUYER COUNSEL (1.0); CONFER WITH TEAM RE INFORMAL COMMENTS TO WALBRO SALE (1.1); REVIEW TERM SHEETS (.8). | | | | |
| 03/11/26 | Adams, Dennis F. | 0.60 | 1,350.00 | 003 | 75980052 |
| | STATUS CONFERENCE WITH WEIL IP TEAM (.2); CORRESPONDENCE RE: TRICO SALE (0.4). | | | | |
| 03/11/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 003 | 75928581 |
| | REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 03/11/26 | Cruz, Mariel E. | 3.00 | 6,825.00 | 003 | 75981116 |
| | ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS (.5); REVIEW AND COMMENT TO PGI APA (2.5). | | | | |
| 03/11/26 | Scott, Max | 2.70 | 5,926.50 | 003 | 75964897 |
| | SYNC WITH WEIL IP TEAM ON WORKSTREAMS AND ISSUES (0.3); DISCUSS PGI ASSET PURCHASE AGREEMENT WITH O. GREER, T. BOKERT, B. MCNERNEY (0.5); REVISE WALBRO CLOSING CHECKLIST (0.3); CONSENTS ANALYSIS FOR WALBRO (0.2); REVIEW PGI ASSET PURCHASE AGREEMENT MARKUP AND CORRESPOND WITH B. MCNERNEY REGARDING SAME (0.8); CORRESPOND WITH A. TANAKA REGARDING TRANSITION SERVICES FOR PGI DEAL (0.3); REVIEW LETTER OF INTENT AND IP ISSUES THEREIN (0.3). | | | | |
| 03/11/26 | Carlson, Clifford W. | 3.70 | 8,121.50 | 003 | 75980380 |
| | PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL (.8); PARTICIPATE ON CALL RE WALBRO ABL A/R ISSUES (.5); MULTIPLE EMAILS RE ABL A/R ISSUES FOR WALBRO SALE (.4); EMAILS WITH A&M RE ATB | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

AGREEMENTS (.2); MULTIPLE CALLS AND EMAILS WITH A&M AND OEMS RE OUTSTANDING A/R COLLECTION RE WALBRO (1.1); EMAILS WITH COUNTERPARTIES RE COMMENTS TO WALBRO SALE ORDER (.3); DISCUSS SAME WITH J. KANOFF AND J. BARLOW (.4).

| 03/11/26 | Bui, Phong T. | 0.70 | 1,326.50 | 003 | 75931264 |

REVIEW AND COMMENT ON PGI APA MARKUP RE: FINANCING COOPERATION LANGUAGE AND DISCUSS/EMAIL EXCHANGE RE SAME.

| 03/11/26 | Schitka, Barrett | 4.40 | 8,338.00 | 003 | 75957213 |

CALL WITH BUYER RE: CLOSING MATTERS (0.3); CALL WITH GALICIA RE: CLOSING (0.5); CALL WITH H. EGGERTSEN RE: CLOSING DELIVERABLES (0.1); CALL WITH A&M RE: APAC MATTERS (0.1); CALL WITH A&M AND OEM RE: APAC MATTERS (0.5); REVIEW AND REVISE F&P PURCHASE AGREEMENT (2.3); CONFERENCE WITH D. COCO RE: PURCHASE AGREEMENT (0.6).

| 03/11/26 | Diaz, Joseph | 4.70 | 7,755.00 | 003 | 75978550 |

ATTEND WEIL AND GALICIA WALBRO CLOSING CALL (.5); ATTEND CALL WITH PAUL WEISS, OEM, ACTIVE DYNAMICS AND MCDONALD HOPKINS TEAMS RE: WALBRO CLOSING MATTERS (.5); ATTEND CALL WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS RE: STATUS UPDATE (.5); ATTEND CALL WITH A&M TEAM RE: DISPOSITION OF ASIA ASSETS (.5); RESPOND TO INQUIRIES REGARDING THE WALBRO EMERGENCY SALE MOTION (.7); REVISE CLOSING CHECKLIST FOR WALBRO SALE (.8); ATTEND TO NOTICE REQUIRED TO BE DELIVERED FOLLOWING THE DATE OF THE WALBRO APA (.4); ATTEND TO MATTERS INVOLVING POTENTIAL DISPOSITION ASSETS (.8).

| 03/11/26 | MacDougall, Molly | 0.80 | 1,380.00 | 003 | 75944996 |

CALL WITH WEIL TEAM AND A&M TEAM REGARDING SALE PROCESSES (0.6); REVIEW TERM SHEET (0.2).

| 03/11/26 | Liu, Ting | 1.80 | 3,105.00 | 003 | 75979912 |

CALL WITH WEIL RESTRUCTURING RE SALE PROCESS (0.5); REVIEW AND REVISE TMD TERM SHEET (1.3).

| 03/11/26 | Coco, Dorothy | 9.80 | 16,170.00 | 003 | 75963969 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.5); STATUS CALL WITH M&A, RESTRUCTURING AND A&M (.5); DRAFT PURCHASE AGREEMENT (4.0); DRAFT DISCLOSURE SCHEDULES (1.0); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3).

| 03/11/26 | Findlay, Loren | 0.60 | 990.00 | 003 | 75965864 |

REVIEW AND PROVIDE COMMENTS TO PROPOSED SALE ORDER LANGUAGE.

| 03/11/26 | Wilders, Hilary | 0.80 | 1,320.00 | 003 | 75926412 |

CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY ISSUES (.4); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (.1); ATTENTION TO PRIVACY-RELATED MATTERS (.3).

| 03/11/26 | Kanoff, Justin | 6.70 | 11,055.00 | 003 | 76014677 |

CALL WITH BUYER COUNSEL RE: SALE HEARING (.5); M&A AND RESTRUCTURING UPDATE CALL (.4); REVIEW AND REVISE SALE ORDER (2.5); CORRESPOND WITH LAZARD RE: VARIOUS MATTERS RELATED TO SALE (.4); COORDINATE WITH WEIL TEAM AND EXTERNAL PARTIES RE: SALE OBJECTIONS AND OUTREACH (1.0); CORRESPOND WITH M&A RE: PGI APA (.3); CORRESPOND WITH WEIL TEAM RE: FACTOR LANGUAGE (.7); REVIEW AND REVISE MINUTES FROM SALE APPROVAL MEETING (.6); CORRESPOND WITH C. CARLSON RE: OEM DEAL (.3).

| 03/11/26 | Mutukistna, Jonas | 0.50 | 795.00 | 003 | 75934214 |

INTERNAL COMMUNICATIONS REGARDING NDA PROCESS/PRIORITIES (.2); REVIEW NDA (.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/26 | Schlemeier, Joe | 0.40 | 636.00 | 003 | 75930406 |
| | ATTEND TO VARIOUS CLOSING CORRESPONDENCE. | | | | |
| 03/11/26 | Belsito, Kate | 1.10 | 1,661.00 | 003 | 75961638 |
| | MEET WITH OPPOSING COUNSEL TO DISCUSS APA AND CBA/UNION MATTERS. | | | | |
| 03/11/26 | Lee, Calvin | 6.30 | 9,513.00 | 003 | 75945636 |
| | CALL WITH M&A TEAM AND RESTRUCTURING (0.5); REVIEW BID PERIMETER AND DILIGENCE (1.9); REVIEW TERM SHEET (2.1); REVIEW ASC/PUMPS DILIGENCE (0.8); REVIEW HORIZON DILIGENCE (0.7); WIPERS DISCUSSION (0.3). | | | | |
| 03/11/26 | Gamayunov, Anna | 1.70 | 2,932.50 | 003 | 75943800 |
| | REVIEW AND REVISE TERM SHEET RE: ACQUISITION OF HORIZON AND ASC BUSINESSES AND EMAILS RE: SAME. | | | | |
| 03/11/26 | Barlow, Jarred | 6.60 | 9,174.00 | 003 | 75983244 |
| | REVIEW ASSET PURCHASE AGREEMENT (.8); COORDINATE WITH KROLL, WEIL, A&M, AND LAZARD TEAMS RE: HEARING PREPARATIONS AND TO RESOLVE POTENTIAL OBJECTIONS (3.7); PREPARE REVISED ORGANIZATIONAL CHART DELINEATING ASSETS TO BE SOLD IN SALE TRANSACTION FOR A. GEORGALLAS (1.0); CALL WITH J. MACKINNON RE: SAME (.1); CALL WITH J. KANOFF RE: SALE ISSUES (.2); ATTEND RESTRUCTURING M&A TOUCHBASE CALL (.6); COORDINATE DISTRIBUTION OF SALE TRANSACTION TERM SHEET (.2). | | | | |
| 03/11/26 | Bienenfeld, Jules | 1.00 | 1,390.00 | 003 | 75960380 |
| | DRAFT CHECKLIST. | | | | |
| 03/11/26 | Elsisi, Zane | 1.20 | 1,668.00 | 003 | 75971111 |
| | REVIEW BIDDER NDAS. | | | | |
| 03/11/26 | Furlotti, Madison | 2.10 | 2,919.00 | 003 | 75988612 |
| | REVIEW HORIZON LEASE DOCUMENTS (1.5); REVIEW DEED PRECEDENT REGARDING TRANSFER TAX EXEMPTION FOR 363 SALES (0.6). | | | | |
| 03/11/26 | McNerney, Brendan | 5.70 | 7,923.00 | 003 | 75960429 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (.8); REVIEW AND REVISE APA (.6); CORRESPOND WITH WEIL TEAM ON STATUS (.2); REVIEW AND REVISE DISCLOSURE SCHEDULES (.7); CORRESPOND WITH IP TEAM ON DEAL PERIMETER (.2); MEET WITH PRIVACY TEAM ON APA SCOPE (.3); DISCUSS SAME WITH M. SCOTT AND N. SACHDEV (.3); PREPARE FOR AND ATTEND TEAM STATUS MEETING (.4); UPDATE INTERNAL STATUS TRACKER (.4); DISCUSS APPROACH WITH K. PAVLOUNIS (.2); CORRESPOND WITH A&M AND M&A TEAMS ON PGI APA (.2); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.4). | | | | |
| 03/11/26 | Pacoli, Katharine | 0.90 | 1,251.00 | 003 | 75947085 |
| | RESPOND TO INTERNAL QUESTIONS FROM M&A ON DISCLOSURE SCHEDULES AND LIEN RELEASES. | | | | |
| 03/11/26 | Traore, Sidy | 6.60 | 7,722.00 | 003 | 75978869 |
| | REVISE TRACKER AND SHARE WITH TEAM (.9); CORRESPONDENCE WITH TEAM RE: PGI SALES (.6); MEETING WITH M&A RESTRUCTURING AND A&M RE SALES PROCESS (.7); CALL WITH C. LEE RE UPDATE (.1); DRAFT SCHEDULES AND CONDUCT RELATED DILIGENCE (3.4); FOLLOW UP WITH IP ON SCHEDULES (.2); DRAFT LIST OF QUESTIONS TO SHARE WITH A&M (.7). | | | | |
| 03/11/26 | Tanaka, Ashley | 4.40 | 6,116.00 | 003 | 75947240 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH TRICO EUROPE RE: IP (0.2); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES (1.2); REVIEW TRICO REGISTERED IP (0.7); REVIEW AND REVISE CLOSING CHECKLIST (0.4); REVIEW AND REVISE IP INTERNAL CHECKLIST (0.3); CORRESPONDENCE WITH DEAL TEAM RE: TRICO REGISTERED IP AND DISCLOSURE SCHEDULES (0.4); CORRESPONDENCE WITH DEAL TEAM RE: THIRD PARTY CONSENTS (0.3); REVIEW WALBRO IPAA (0.4); REVIEW WALBRO TSA (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | He, Sébastien | 2.70 | 2,632.50 | 003 | 75930248 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAM RE: STATUS UPDATES (0.5); REVIEW DILIGENCE QUESTIONS ON THE PROPOSED SALE OF ASC ENTITIES AND COORDINATE RESPONSES WITH A&M (2.2).

| 03/11/26 | Bajwa, Priya | 0.30 | 351.00 | 003 | 75945631 |

REVISE BIDDER NDA.

| 03/11/26 | Bokert, Taya | 4.40 | 5,148.00 | 003 | 75929978 |

EMAIL M&A AND PRIVACY ON PGI APA HISTORICAL DATA ACCESS (1.8); EMAIL CLIENT ON CUSTOMER AND VENDOR LISTS (.8); CALL WITH IP ON PGI APA (.5); CALL D. COCO ON PGI APA (.1); UPDATE PGI APA AND SEND TO M&A (.5); STATUS CALL WITH IP ON FBG WORKSTREAMS (.3); REVIEW UPDATED (.2); REVIEW PRESS EMAILS FOR COMPANY SALES (.2).

| 03/11/26 | DePaola, Katie | 1.30 | 1,521.00 | 003 | 75929939 |

REVIEW AND MARK UP NDA (1.1); MEET WITH J. MUTUKISTNA, P. BAJWA, R. LAWLESS TO DISCUSS PROCESS (0.2).

| 03/11/26 | Pavlounis, Kristen | 5.20 | 6,084.00 | 003 | 75931464 |

REVIEW TERM SHEET (.1); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (1.0); PREPARE FOR AND ATTEND TIPT TEAM MEETING (1.7); MEET WITH I. WANG TO DISCUSS DEAL UPDATES (.3); DISCUSS DEAL UPDATES WITH B. MCNERNEY (.3); REVISE DISCLOSURE SCHEDULES (.8); REVIEW AND REVISE SCHEDULES OF SOCIAL MEDIA AND DOMAIN NAMES (1.0).

| 03/11/26 | Rosen, Abe | 3.00 | 3,510.00 | 003 | 75944023 |

ALL HANDS CALL RE SALES PROCESS (.5); CORRESPOND WITH TEAM RE SALES PROCESS (.5); DRAFT REPLY FOR SALE MOTION (2.0).

| 03/11/26 | Eggertsen, Hoku | 11.00 | 10,725.00 | 003 | 75941702 |

REVIEW WALBRO CLOSING ANCILLARY DOCUMENTS (1.7); DISCUSS HORIZON TRANSACTION PERIMETER WITH WEIL LONDON RESTRUCTURING TEAM (.2); FOLLOW UP ON REQUEST FOR LEASE DOCUMENTATION RE: HORIZON SALE PROCESS (.5); DISCUSS WALBRO CLOSING STEPS AND FINAL ITEMS WITH WEIL M&A TEAM (1.0); REVIEW INTERCOMPANY ACCOUNT BALANCES RE: HORIZON SALE PROCESS (.3); COLLECT AUCTION DRAFTS OF BID DOCUMENTS TO SHARE WITH HORIZON BUYER (.5); DISCUSS OUTSTANDING WALBRO CLOSING ITEM REQUIREMENTS WITH WEIL SUBJECT MATTER EXPERTS (.3); DRAFT EMAIL REQUEST TO A&M RE: HORIZON SALE PROCESS DILIGENCE REQUESTS (.3); REVIEW HORIZON BUYER TERM SHEET (.7); REVIEW SCOPE OF PERIMETER RE: HORIZON LEGAL BUSINESS ENTITIES SELLER STATUS (1.0); STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (.5); DRAFT CLOSING CHECKLIST RE: WALBRO SALE PROCESS (.9); SCHEDULE CALL WITH WEIL M&A AND TAX, AND GALICIA RE: WALBRO CLOSING (.2); REVIEW SCOPE OF SALE PERIMETER RE: HORIZON BUSINESS ENTITIES (.4); DILIGENCE HORIZON BUSINESS UNITS WITHIN PREVIEWED BID PERIMETER (2.0); CALL BETWEEN WEIL M&A AND WEIL TAX, AND GALICIA TO CONFIRM CLOSING REQUIREMENTS RE: WALBRO SALE (.5).

| 03/11/26 | Crocco, Megan | 1.30 | 1,267.50 | 003 | 75972046 |

ATTEND DAILY M&A AND RESTRUCTURING CALL (.7); DEBRIEF AFTER WITH M&A TEAM (.2); SEND TMD QUESTIONS FOR A&M AROUND TO WEIL M&A TEAM (.4).

| 03/11/26 | Kweskin, Spencer | 5.00 | 4,875.00 | 003 | 75929439 |

ATTEND M&A AND RESTRUCTURING STATUS CALL (.6); PREPARE CLOSING CHECKLIST FOR B. SCHITKA (.3); PREPARE NOTES FOR WALBRO CLOSING CHECKLIST UPDATES (.8); MEET WITH J. MACKINNON FOR

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATING WALBRO CLOSING CHECKLIST (.1); MEET WITH J. MACKINNON REGARDING NEXT STEPS AND OFFICER'S CERTIFICATE ASSIGNMENT (.4); DRAFT FORM OF CLOSING OFFICER'S CERTIFICATE (0.5); PREPARE FOR WALBRO CLOSING MATTERS MEETING (.2); ATTEND WALBRO CLOSING MATTERS MEETING (.5); ATTEND POST-MEETING DISCUSSION (.4); POST-MEETING DISCUSSION WITH J. MACKINNON (.4); INTERNAL COMMUNICATIONS REGARDING CONSENT LETTERS (.2); ANALYZE CONSENT REQUIREMENTS IN CONNECTION WITH THE WALBRO CLOSING (.6). | | | | |
| 03/11/26 | Wang, Izzy | 1.60 | 1,560.00 | 003 | 75941228 |
| | REVIEW WORKSTREAM WITH K. PAVLOUNIS (0.5); REVIEW BACKGROUND MATERIALS (0.4); ATTEND TIPT-INTERNAL MEETING (0.2); REVIEW MASTER IP SCHEDULE (0.5). | | | | |
| 03/11/26 | Warren, Emily | 1.10 | 1,661.00 | 003 | 75980403 |
| | RESEARCH PBGC COMMENTS ON BIDDING PROCEDURES (0.6); RESEARCH INDEMNITY LANGUAGE (0.5). | | | | |
| 03/11/26 | Bajramovic, Adi | 0.40 | 556.00 | 003 | 75962206 |
| | CORRESPONDENCE WITH CERTAIN INTERESTED BUYER OF CERTAIN ASSETS, S. MCCAULEY, C. WRAY, AND N. HAUGHEY. | | | | |
| 03/11/26 | Lopez Scherer, Enrique | 2.30 | 3,473.00 | 003 | 75931278 |
| | DRAFT CHANGES TO PGI APA (2.0); REVIEW MEXICAN LIEN SEARCHES FOR FRAM OPERATIONS MEXICO (0.3). | | | | |
| 03/11/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 003 | 75981742 |
| | CORRESPOND WITH LAZARD TEAM RE ASSET MAPPING FOR WALBRO SALE (.4); REVIEW MAPPING RE SAME (.9); REVIEW CURE NOTICES (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH J. DAVIDSON RE REST OF WORLD SPLITS (.4). | | | | |
| 03/11/26 | Sachdev, Nupur | 3.10 | 5,115.00 | 003 | 75970984 |
| | ATTEND TO PGI WORK STREAM (2.3); INTERNAL CATCH UP WITH TIPT TEAM TO DISCUSS PGI APA AND SCOPE OF IP (.8). | | | | |
| 03/11/26 | Beck, Samuel | 2.00 | 2,340.00 | 003 | 75926979 |
| | ATTEND M&A CALL (0.5); PREPARE AND UPDATE SALE OBJECTION CHART (0.9); PREPARE NOTICE OF REVISED PROPOSED ORDER (0.6). | | | | |
| 03/11/26 | Lee, Kathleen A. | 0.40 | 270.00 | 003 | 75965915 |
| | CONDUCT RESEARCH FOR J. BARLOW RE SALE HEARING. | | | | |
| 03/11/26 | Lee, Brian | 2.60 | 1,690.00 | 003 | 75977771 |
| | CONDUCT REVIEW OF PATENT SCHEDULES PER A. TANAKA. | | | | |
| 03/11/26 | Arias, Juan C. | 1.90 | 1,178.00 | 003 | 75941566 |
| | REVIEW AND UPDATE OF MASTER IP SCHEDULE. | | | | |
| 03/11/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 75972303 |
| | CONDUCT RESEARCH RE: CONTESTED SALE HEARING TRANSCRIPTS FOR J. BARLOW. | | | | |
| 03/11/26 | Gleason, Evan | 0.30 | 118.50 | 003 | 75973337 |
| | CONDUCT RESEARCH ON CONTESTED SALE HEARING TRANSCRIPTS FOR J. BARLOW. | | | | |
| 03/12/26 | Westerman, Gavin | 5.30 | 12,163.50 | 003 | 75980306 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

RESTRUCTURING AND M&A STATUS CALL (.3); FOLLOW UP CALL WITH B. SCHITKA (.1); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALES (1.2); M&A CALL WITH RESTRUCTURING RE APA MARKUP (.6); CALL WITH A. HEYLIGER AND GIBSON RE STRUCTURE (.3); FOLLOW UP CALL WITH A. HEYLIGER RE SAME (.2); CLOSING CHECKLIST CALL WITH PW (PARTIAL) (.3); CALLS AND CONFER WITH D. COCO RE APA (.7); WEIL CALL WITH A&M RE REGULATORY CONSIDERATIONS (.4); CALL WITH J. DAVIDSON AND D. COCO (PARTIAL) RE APA (.2); FOLLOW UP RE APA (.2); CALL WITH B. SCHITKA RE IP (.1); REVIEW TERM SHEET (.7).

| 03/12/26 | Greer, Olivia J. | 1.40 | 3,150.00 | 003 | 75965446 |

CORRESPONDENCE WITH WEIL PRIVACY TEAM RE PGI APA (.6); PRIVACY TEAM CORRESPONDENCE RE MEXICAN PRIVACY POLICIES (.3); CORRESPONDENCE WITH CLIENT RE CUSTOMER AND VENDOR INFORMATION FOR PGI TRANSACTION (.5).

| 03/12/26 | Cruz, Mariel E. | 0.70 | 1,592.50 | 003 | 75971899 |

ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS (0.2); CATCH UP CALL RE: HORIZON SALE / SEPARATION WITH LONDON RESTRUCTURING AND NY M&A TEAMS (0.5).

| 03/12/26 | Scott, Max | 3.80 | 8,341.00 | 003 | 75965267 |

CALL WITH TEAM (1.1); DRAFT BULLETS ON WALBRO APAC SALE AND CORRESPOND WITH TEAM REGARDING OTHER PRE-CLOSING ISSUES (0.6); REVIEW AND REVISE BID TERM SHEET (0.8); CALLS WITH B. SCHITKA AND A. TANAKA REGARDING IP ISSUES (0.9); CORRESPOND WITH A. TANAKA REGARDING IP ISSUES (0.4).

| 03/12/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 003 | 75980199 |

CALL WITH OEMS AND ABL ADVISORS RE WALBRO SALE ORDER (.4); MULTIPLE CALLS AND EMAILS RE SAME (.5); PARTICIPATE ON M&A AND RESTRUCTURING TEAMS STATUS CALL (.4).

| 03/12/26 | Heimowitz, Simon | 5.00 | 9,475.00 | 003 | 75964775 |

REVIEW SIGNATURE PACKETS (.5); REVIEW DEEDS (2.5); COORDINATE SIGNATURE PACKET EXECUTION (2.0).

| 03/12/26 | Schitka, Barrett | 4.20 | 7,959.00 | 003 | 75957206 |

CONFERENCE WITH D. COCO RE: F&P BID (0.4); CALL WITH J. DAVIDSON RE: ALLOCATIONS (0.1); REVIEW AND REVISE CLOSING DELIVERABLES (0.8); CALL WITH A&M AND WEIL TEAMS RE: SALE MATTERS (0.6); CALL WITH D. COCO AND A. GEORGALLAS RE: F&P TRANSACTION (0.5); CALL WITH D. COCO RE: F&P PURCHASE AGREEMENT (0.2); CALL WITH M. SCOTT RE: IP MATTERS (0.2); CALL WITH A. GEORGALLAS RE: BID AND ALLOCATIONS (0.2); CLOSING CHECKLIST CALL WITH BUYER (0.3); CALL WITH J. KANOFF RE: SALE HEARING (0.2); CALL RE: HORIZON SEPARATION WITH UK RESTRUCTURING TEAM (0.5); CALL WITH A. GAMAYUNOV RE: HORIZON TERM SHEET (0.2).

| 03/12/26 | Fiascone, Tom | 1.00 | 1,895.00 | 003 | 75982296 |

REVIEW PROPOSED SALE TERM SHEETS AND CORRESPONDENCE RE: SAME.

| 03/12/26 | Diaz, Joseph | 7.30 | 12,045.00 | 003 | 75978425 |

ATTEND CALL WITH BUYER TEAMS RE: CLOSING MATTERS (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL M&A TEAMS RE: STATUS UPDATE (.5); ATTEND CALL RE: WALBRO TAX MATTERS IN MEXICO (.5); ATTEND TO FUNDS FLOW FOR WALBRO SALE (1.2); ATTENTION TO REQUIREMENTS UNDER MEXICO TAX TREATY IN CONNECTION WITH THE SALE OF WALBRO LOS MOCHIS (.4); REVIEW AND UPDATE CLOSING CHECKLIST FOR WALBRO SALE (.7); CALL WITH P. KUSTOROS RE: PURCHASE PRICE ALLOCATION FOR WALBRO SALE (.2); ATTENTION TO MATTERS INVOLVING WALBRO PURCHASE PRICE ALLOCATION (.8); REVIEW PROPOSED EXECUTION VERSIONS OF ANCILLARY AGREEMENTS (.5); REVIEW AND RESPOND TO INQUIRIES RE: WALBRO EMERGENCY SALE MOTION (1.3); ATTENTION TO ILLUSTRATIVE TRANSFER TAX SUMMARY IN CONNECTION WITH WALBRO SALE (.7).

| 03/12/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 75953537 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL M&A TEAM AND RESTRUCTURING TEAM REGARDING SALE WORKSTREAMS IN PROCESS. | | | | |
| 03/12/26 | Liu, Ting | 0.50 | 862.50 | 003 | 75979696 |
| | CALL WITH WEIL RESTRUCTURING ON SALE PROCESS. | | | | |
| 03/12/26 | Burke, Gillian | 1.70 | 2,703.00 | 003 | 75960990 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE CLOSING DELIVERABLES AND DEED RECORDINGS (.3); CALL WITH J. BIENENFELD RE DEED RECORDING (.1); REVIEW CORRESPONDENCE WITH M. FURLOTTI RE OUTSTANDING LEASE DILIGENCE (.2); REVIEW AND COMMENT ON DRAFT DEEDS (.3); CALL WITH J. BIENENFELD AND S. HEIMOWITZ RE REVIEW OF DRAFT DEEDS (.3); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE TRANSFER TAX EXEMPTIONS FOR REAL PROPERTY DEEDS (.5). | | | | |
| 03/12/26 | Coco, Dorothy | 8.20 | 13,530.00 | 003 | 75958366 |
| | ADVISOR CALL ON CERTAIN LIABILITIES (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.9); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.8); CALL WITH RESTRUCTURING AND M&A ON PURCHASE AGREEMENT (.6); ATTEND STATUS CALL WITH M&A AND RESTRUCTURING (.5); DRAFT PURCHASE AGREEMENT (2.8); DRAFT DISCLOSURE SCHEDULES (.3); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH BUYER COUNSEL (.3). | | | | |
| 03/12/26 | Cohan, Teddy | 2.10 | 3,465.00 | 003 | 75946968 |
| | REVIEW HILCO RETENTION APPLICATION (1.5); CORRESPOND WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER ADDENDUM (.1). | | | | |
| 03/12/26 | Kanoff, Justin | 13.50 | 22,275.00 | 003 | 75972486 |
| | UPDATE CALL WITH M&A (.5); GROUP CALL RE: AR WORK STREAM (.5); REVIEW AND REVISE SALE ORDER (3.5); CALLS AND EMAILS WITH J. BARLOW AND C. CARLSON RE: SAME (1.0); CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS AND EXTERNAL PARTIES RE: SALE HEARING AND SALE ORDER (4.4); REVIEW REPLY AND OBJECTION CHART (1.0); CORRESPOND WITH M&A TEAM RE: VARIOUS MATTERS (.7); REVIEW OBJECTION (.3); COORDINATE WITH A&M RE: CURE ISSUES (.6); CORRESPOND WITH OEM AND FOLEY RE: NDA ISSUES (.4); CORRESPOND WITH M&A TEAM RE: PGI APA (.3); CORRESPOND WITH REAL ESTATE RE: TAX ISSUES (.3). | | | | |
| 03/12/26 | Belsito, Kate | 0.50 | 755.00 | 003 | 75961756 |
| | REVIEW EFFECTS BARGAINING REQUEST RELATING TO TMD. | | | | |
| 03/12/26 | Lee, Calvin | 5.10 | 7,701.00 | 003 | 75979858 |
| | CALL WITH M&A TEAM AND RESTRUCTURING (0.5); TMD SCHEDULES DISCUSSION (0.5); REVIEW TMD SCHEDULES (0.6); REVIEW ANGSTROM LETTER OF INTENT (1.1); REVIEW DILIGENCE (0.5); REVIEW HORIZON AND PUMPS DILIGENCE (1.9). | | | | |
| 03/12/26 | Gamayunov, Anna | 3.10 | 5,347.50 | 003 | 75952998 |
| | ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALE PROCESSES AND NEXT STEPS (0.3); ATTEND CALL WITH WEIL LONDON RESTRUCTURING AND WEIL M&A RE: BUYER BID AND UBS (0.6); ATTEND CALL WITH A&M, WEIL M&A AND RESTRUCTURING RE: PUMPS CUSTOMS ISSUE (0.4); ATTEND CALL WITH B. SCHITKA RE: NEXT STEPS FOR BUYER TRANSACTION (0.3); EMAILS WITH WEIL AND A&M RE: BUYER TERM SHEET, HORIZON AND WATER PUMPS TRANSACTION PERIMETER AND RELATED DILIGENCE (1.5). | | | | |
| 03/12/26 | Barlow, Jarred | 6.00 | 8,340.00 | 003 | 75983261 |
| | CORRESPOND WITH POTENTIAL OBJECTORS TO SALE TRANSACTION TO RESOLVE OBJECTIONS (.3); CALL WITH T. SCHEFFER RE: SALE ORDER (.1); CALLS WITH J. KANOFF RE: SAME (.4); RESEARCH ISSUES RE: SALE PROCESS (.5); PREPARE REPLY FOR WALBRO SALE TRANSACTION (2.0); REVIEW AND REVISE SALE ORDER (1.4); REVIEW ASSET PURCHASE AGREEMENT (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/26 | Bienenfeld, Jules | 6.00 | 8,340.00 | 003 | 75960512 |

ATTENTION TO CLOSING (.5); COORDINATE SIGNATURES (.7); REVIEW AND REVISE DEEDS (4.1); COORDINATE RE: TRANSFER TAXES (.7).

| 03/12/26 | Furlotti, Madison | 3.80 | 5,282.00 | 003 | 75988668 |

REVIEW EMAIL COMMUNICATIONS REGARDING LEASE DOCUMENTATION FOR HORIZON BUSINESS LINE (0.3); REVIEW AND ORGANIZE NEW LEASE DOCUMENTS PROVIDED BY FIRSTBRANDSGROUPS (3.5).

| 03/12/26 | McNerney, Brendan | 5.10 | 7,089.00 | 003 | 75960996 |

REVIEW AND REVISE TERM SHEET (2.8); CORRESPOND WITH M&A TEAM ON VARIOUS ASPECTS OF THE PGI BID (.9); MEET WITH N. SACHDEV ON BUYER TERM SHEET (.3); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES (.6); CORRESPOND WITH IP TEAM ON A&M QUESTIONS (.5).

| 03/12/26 | Serviss, Jess | 1.50 | 2,085.00 | 003 | 75956801 |

ATTEND DAILY CHECK-IN WITH WEIL M&A AND RESTRUCTURING TEAMS (0.3); DEBRIEF WITH WEIL M&A TEAM RE: NEXT STEPS (0.2); CONFERENCE WITH WALBRO TEAM RE: CLOSING (0.2); REVIEW EXECUTION VERSION OF BILL OF SALE (0.2); CALL WITH D. COCO RE: IP-OWNING ENTITIES (0.3); REVIEW WALBRO CLOSING SIGNATURE PAGES (0.3).

| 03/12/26 | Traore, Sidy | 7.20 | 8,424.00 | 003 | 75978649 |

REVISE TRACKER AND SHARE WITH TEAM (1.0); WEIL M&A AND RESTRUCTURING MEETING RE UPDATE (.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (3.4); CONDUCT DILIGENCE RE: IP (2.3).

| 03/12/26 | Ward, Jon | 0.60 | 834.00 | 003 | 75961504 |

REVIEW DOCUMENTS FOR DEPOSITION PREPS.

| 03/12/26 | Tanaka, Ashley | 2.80 | 3,892.00 | 003 | 75947265 |

CALL WITH IP DEAL TEAM RE: OPEN ITEMS (0.9); DRAFT RESPONSES TO DILIGENCE REQUESTS FOR WALBRO APAC (0.8); CORRESPONDENCE WITH DEAL TEAM RE: TRICO REGISTERED IP (0.5); CORRESPONDENCE WITH A&M RE: TRICO BELGIUM IP (0.2); REVIEW FEDERAL MOGUL REGISTERED IP (0.4).

| 03/12/26 | Bokert, Taya | 1.70 | 1,989.00 | 003 | 75947121 |

REVIEW TERM SHEET (.3); EMAIL PRIVACY TEAM AND CLIENT ON VENDOR LIST (.4); REVIEW PRIVACY NOTICES FROM CLIENT AND EMAIL PRIVACY TEAM MEXICAN LOCAL COUNSEL ON PRIVACY NOTICES (.8); REVIEW EMAILS FROM M&A TEAM ON PGI TRANSACTION STRUCTURE (.2).

| 03/12/26 | Charles, Evangeline | 1.20 | 1,404.00 | 003 | 75977919 |

COORDINATE HORIZON TEAM MEETING.

| 03/12/26 | DePaola, Katie | 0.50 | 585.00 | 003 | 75960761 |

REVIEW AND MARK UP NDA.

| 03/12/26 | Pavlounis, Kristen | 4.20 | 4,914.00 | 003 | 75952846 |

CALL WITH B. MCNERNEY TO DISCUSS ENTITY IP OWNERSHIP (.1); REVIEW IP SCHEDULES AND DRAFT UPDATES TO SUMMARY OF PUMPS IP OWNERSHIP BY ENTITY (1.5); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (1.0); REVIEW AND DRAFT COMMENTS TO TERM SHEET (.8); ATTEND CALL WITH TIPT TEAM TO DISCUSS DEAL UPDATES (.8).

| 03/12/26 | Rosen, Abe | 0.80 | 936.00 | 003 | 75952805 |

CALL WITH M&A RE SALE PROCESS (.3); REVIEW INBOUND CHART RE SALE PROCESS (.2); GATHER LIST OF PARTIES FOR POTENTIAL BUYER (.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Eggertsen, Hoku | 9.80 | 9,555.00 | 003 | 75956689 |
| | DRAFT AND COMPILE WALBRO SIGNATURE PAGES. (3.6); REVIEW AND FINALIZE WALBRO CLOSING DOCUMENTS. (6.2). | | | | |
| 03/12/26 | Crocco, Megan | 0.60 | 585.00 | 003 | 75972193 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING. | | | | |
| 03/12/26 | Kweskin, Spencer | 8.30 | 8,092.50 | 003 | 75947203 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.4); COORDINATE ON CALL WITH H. EGGERTSEN REGARDING PTO AND REMAINING STEPS FOR CLOSING WALBRO TRANSACTION (.5); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (1.1); ANALYZE COMMUNICATIONS FOR PREPARING WALBRO CLOSING CHECKLIST UPDATES (1.1); MEETING WITH J. MACKINNON REGARDING NEXT STEPS (.1); PREPARE FOR WALBRO CLOSING CHECKLIST CALL (.7); ATTEND CLOSING CHECKLIST CALL (.5); POST-MEETING DISCUSSION WITH J. MACKINNON AND H. EGGERTSEN (.2); FINALIZE ANCILLARY DOCUMENTS FOR EXECUTION (3.5); INTERNAL COMMUNICATIONS AND REVIEW NECESSARY REQUIREMENTS UNDER THE APA FOR NOTICE (.2). | | | | |
| 03/12/26 | Lawless, Ryan | 1.80 | 1,755.00 | 003 | 75952501 |
| | ASSIST WITH PROCESSING NDAS FOR ASSET SALES. | | | | |
| 03/12/26 | Holland, Caleb | 2.10 | 3,339.00 | 003 | 75956145 |
| | WORK ON WALBRO NOTICE (1.6); WORK ON EPA MATTERS (0.5). | | | | |
| 03/12/26 | Ferrier, Kyle M. | 3.60 | 5,940.00 | 003 | 75981173 |
| | TELEPHONE CONFERENCE WITH M&A TEAM RE SALE HEARING (.4); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE WITNESS PREP (.5); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (.5); REVISE WITNESS PREP SCRIPT (1.1); ATTEND WITNESS PREP WITH A&M TEAM (.6); ATTEND WITNESS PREP WITH LAZARD TEAM (.3); CORRESPOND WITH LAZARD TEAM RE WITNESS PREP (.2). | | | | |
| 03/12/26 | Sachdev, Nupur | 2.30 | 3,795.00 | 003 | 75970129 |
| | REVIEW TERM SHEET. | | | | |
| 03/12/26 | Beck, Samuel | 3.80 | 4,446.00 | 003 | 76348672 |
| | ATTEND M&A CALL (0.5); PREPARE SALE NOTICE (0.6); REVIEW AND PREPARE SALE REPLY INCLUDING OBJECTION CHART (2.7). | | | | |
| 03/12/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 75972328 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISED PROPOSED WALBRO SALE ORDER [DOCKET NO. 2136]. | | | | |
| 03/13/26 | Westerman, Gavin | 6.00 | 13,770.00 | 003 | 75980573 |
| | REVIEW WEIL AND COMPANY ADVISOR EMAIL CORRESPONDENCE RE SALES (.8); REVIEW AND COMMENT RE TERM SHEETS (1.9); CALLS WITH T. LIU RE TERM SHEET (.3); CALLS WITH D. COCO RE PROCESS (.2); CALL WITH J. DIAZ RE PROCESS/CLOSING MATTERS (.2); CALL WITH A&M RE CLOSING MATTERS (.2); FB ADVISORS CALL RE TERM SHEETS (.5); WEIL CALL WITH A&M RE IP MATTERS (.7); WEIL CALL WITH MAGUIRE WOODS RE SALES (.8); CALLS WITH A. GAMAYUNOV RE TERM SHEETS (.4). | | | | |
| 03/13/26 | Seales, Jannelle M. | 3.70 | 8,417.50 | 003 | 76134560 |
| | EMAILS WITH S. HEIMOWITZ, S. GOLDRING, J. SCHONFELD, G. BURKE AND J. BIENENFELD AND BUYER'S COUNSEL RE: TRANSFER TAX ISSUES ON WALBRO DEEDS (1.8); REVIEW TRANSFER TAX PROVISION IN APA (.2); EMAILS RE: WESTPARK MOTION TO COMPEL (.5); EMAILS FROM J. BIENENFELD RE: NOTARIZATION OF DEEDS (.1); EMAILS FROM G. BURKE AND M&A TEAM RE: ALLOCATION OF PURCHASE | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PRICE (.3); EMAIL FROM A. ROSEN RE: RENT DEMAND FOR SEVERAL PROPERTIES (.1); EMAILS FROM M. FULOTTI ANALYZING THE RENT DEMAND LETTER (.4); NUMEROUS EMAILS FROM G. BURKE, J. BIENENFELD AND J. MACKINNON RE: REAL ESTATE DELIVERABLES (.3).

| 03/13/26 | Greer, Olivia J. | 0.60 | 1,350.00 | 003 | 75965213 |

ATTENTION TO CORRESPONDENCE WITH WEIL TIPT TEAM RE IP AND INVENTORY PURCHASE AGREEMENT.

| 03/13/26 | Georgallas, Andriana | 4.20 | 9,639.00 | 003 | 75965817 |

REVIEW SEVERAL ASSET SALE TERM SHEETS AND PROVIDE COMMENTS (2.0); REVIEW APA FOR IP SALE (.8); CONFER WITH TEAM A&M AND LAZARD RE SALES (1.4).

| 03/13/26 | Mastoras, Thomas | 1.20 | 2,700.00 | 003 | 75954794 |

REVIEW AND DISCUSS DIP COLLATERAL MATTERS WITH WEIL TEAM.

| 03/13/26 | Cruz, Mariel E. | 3.40 | 7,735.00 | 003 | 75971911 |

ATTEND STATUS CALL WITH M&A AND RESTRUCTURING TEAMS (0.5); CALL RE: HORIZON TERM SHEET AND POTENTIAL ISSUES WITH A&M AND WEIL (0.5); CALL WITH TEAM TO DISCUSS TRANSFER OF TRICO IP (0.9); CALL RE: LIQUIDATION TRUST WITH G. WESTERMAN, A. HEYLIGER, F. ADAMS AND B. SCHITKA (0.5); TURNKEY TRANSACTIONS DISCUSSION WITH C. MOORE; K. STAGG, MCGUIRE WOODS AND WEIL (1.0).

| 03/13/26 | Scott, Max | 4.40 | 9,658.00 | 003 | 75965272 |

REVIEW OVERNIGHT CORRESPONDENCE FROM WEIL AND A&M TEAMS (0.3); CALL ON INTELLECTUAL PROPERTY ISSUES WITH RESTRUCTURING AND M&A TEAMS (1.0); SYNC ON TRICO IP WITH B. MCNERNEY AND A. TANAKA (0.4); WEEKLY IP SYNC UP CALL WITH WEIL TEAM (0.3); REVISE SCHEDULE OF REGISTERED IP AND RESEARCH OVERLAPS FOR PGI BID (1.2); PREPARE FOR NEGOTIATION CALL WITH PGI TEAM AND CORRESPOND WITH WEIL TEAM REGARDING SAME (0.7); REVIEW IP SECURITY INTERESTS (0.5).

| 03/13/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 003 | 75980450 |

MULTIPLE EMAILS RE OEM ASSET SALES (.5); CALL WITH OEM'S COUNSEL RE SAME (.8).

| 03/13/26 | Heimowitz, Simon | 2.50 | 4,737.50 | 003 | 75964776 |

ATTEND TO PRE-CLOSING RE DETAIL MATTERS.

| 03/13/26 | Schitka, Barrett | 5.40 | 10,233.00 | 003 | 75958112 |

CHECKLIST CALL WITH BUYER (0.4); CALL WITH A&M RE: ALLOCATIONS (0.1); CALL WITH ANTITRUST TEAM RE: MERGER CONTROL FILINGS (0.3); CALL WITH A&M RE: FUNDS FLOW (0.2); REVIEW AND REVISE TERM SHEET (0.7); CALL WITH CAPM AND GSR TEAMS RE: LITIGATION TRUSTS (0.9); CALL WITH A&M RE: TREASURY (0.3); CALL WITH A&M RE: HORIZON TERM SHEET (0.5); CALL WITH M&A, TAX, AND RESTRUCTURING TEAM RE: WIP (0.3); CALL WITH WEIL RESTRUCTURING AND TIPT TEAMS RE: TRICO IP (0.9); CALL WITH J. DIAZ RE: WIRES AND TRANSFER TAXES (0.1); CALL WITH G. WESTERMAN AND A. GAMAYUNOV RE: TERM SHEET (0.2); CALL WITH OEM RE: TERM SHEET (0.5).

| 03/13/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 75982303 |

TELECONFERENCE WITH WEIL TEAM RE: TERM SHEET ISSUES (0.5); REVIEW TERM SHEET (0.5); REVIEW EMPLOYEES INCLUDED IN TRANSACTION PERIMETER (0.5).

| 03/13/26 | Diaz, Joseph | 6.10 | 10,065.00 | 003 | 75978438 |

ATTEND CALL WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS RE: STATUS UPDATE (.5); ATTEND CALL WITH A&M TEAM RE: FUNDS FLOW (.3); ATTEND WALBRO CLOSING CHECKLIST CALL WITH BUYER TEAMS AND THEIR ADVISORS (.4); ATTEND CALL WITH WEIL TAX AND GALICIA TAX TEAMS RE: WALBRO SALE (.3); ATTEND TO MATTERS INVOLVING TRANSFER TAXES IN CONNECTION WITH WALBRO SALE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (1.4); PREPARE DRAFT RESPONSES TO INQUIRIES IN CONNECTION WITH WALBRO EMERGENCY SALE MOTION (1.2); ATTEND TO MATTERS INVOLVING UPDATED FUNDS FLOW IN CONNECTION WITH THE CLOSING OF THE WALBRO SALE (.8); ATTEND TO CLOSING MATTERS INVOLVING WALBRO SALE (1.2). | | | | |
| 03/13/26 | MacDougall, Molly | 0.60 | 1,035.00 | 003 | 75982344 |
| | CALL WITH M&A TEAM REGARDING SALE WORKSTREAM PROCESSES (0.3); CORRESPONDENCE REGARDING SALE PERIMETERS (0.3). | | | | |
| 03/13/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 75979461 |
| | CALL WITH WEIL RESTRUCTURING RE SALE PROCESS (0.5); REVIEW AND REVISE TMD TERM SHEET (0.5). | | | | |
| 03/13/26 | Burke, Gillian | 1.90 | 3,021.00 | 003 | 75961719 |
| | CORRESPONDENCE WITH BUYER COUNSEL RE PURCHASE PRICE ALLOCATION (.2); CALL WITH J. BIENENFELD RE DEED RECORDING AND TRANSFER TAXES (.3); CALL WITH J. BIENENFELD AND S. HEIMOWITZ RE DEED RECORDING AND TRANSFER TAXES (.4); CORRESPONDENCE WITH J. BIENENFELD AND S. HEIMOWITZ RE CLIENT SIGNATURE PAGES, NOTARIZATION, AND TRANSFER TAXES (.2); CALL WITH M. FURLOTTI AND S. HEIMOWITZ RE RESTRUCTURING QUESTION RE P. JAMES DEFAULTED RENT PAYMENT LETTER (.3); CORRESPONDENCE WITH WEIL RE TEAM AND WEIL RESTRUCTURING TEAM RE TENANT DEFAULT LANGUAGE RE WESTPARK LEASE FILING (.2); CORRESPONDENCE WITH M. FURLOTTI AND S. HEIMOWITZ RE TENANT DEFAULT ANALYSIS RE P. JAMES DEFAULTED RENT PAYMENT LETTER (.1); CORRESPONDENCE WITH WEIL TEAM RE WALBRO LEASE ASSIGNEE ENTITY (.1); CORRESPONDENCE WITH J. BIENENFELD RE ORIGINAL SIGNATURE PAGE TRACKING INFORMATION (.1). | | | | |
| 03/13/26 | Coco, Dorothy | 8.20 | 13,530.00 | 003 | 75968759 |
| | CALL WITH RESTRUCTURING/IP/M&A/BANKING ON IP (1.0); CALL WITH CUSTOMERS/M&A/RESTRUCTURING (.9); DRAFT DISCLOSURE SCHEDULES (.5); ATTEND STATUS CALL WITH M&A AND RESTRUCTURING (.5); DRAFT ORGANIZATIONAL CHART FOR BID (2.5); COMMUNICATIONS WITH A&M AND LAZARD ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); DRAFT NRL (.2). | | | | |
| 03/13/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 75965970 |
| | CORRESPOND WITH ALSTON, KATTEN, AND WEIL TEAM RE: ASSET LIQUIDATIONS. | | | | |
| 03/13/26 | Wilders, Hilary | 0.40 | 660.00 | 003 | 75957212 |
| | CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY-RELATED MATTERS. | | | | |
| 03/13/26 | Kanoff, Justin | 3.80 | 6,270.00 | 003 | 75972156 |
| | REVIEW AND COORDINATE FILING OF REPLY AND REVISED ORDER (1.0); CALL WITH IP AND M&A TEAM RE: PGI BID (.7); REVIEW TERM SHEET (1.5); CORRESPOND WITH M&A TEAM RE: TERM SHEETS (.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: VARIOUS MATTERS (.3). | | | | |
| 03/13/26 | Belsito, Kate | 0.50 | 755.00 | 003 | 75965229 |
| | DRAFT CORRESPONDENCE TO CLIENT RELATING TO EFFECTS BARGAINING REQUEST. | | | | |
| 03/13/26 | Lee, Calvin | 6.20 | 9,362.00 | 003 | 75979914 |
| | CALL WITH M&A TEAM AND RESTRUCTURING (0.5); REVIEW HORIZON AND PUMPS SALE DILIGENCE (2.6); REVIEW TERM SHEET AND PERIMETER (3.1). | | | | |
| 03/13/26 | Gamayunov, Anna | 4.20 | 7,245.00 | 003 | 75982765 |
| | ATTEND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALE PROCESSES AND NEXT STEPS (0.3); ATTEND CALL WITH A&M TEAM AND WEIL M&A TEAM RE: TERM SHEET AND POTENTIAL ISSUES (0.5); DRAFT UPDATE BUYER TERM SHEET (2.6); EMAILS WITH WEIL AND A&M RE: TRANSACTION | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PERIMETER AND RELATED DILIGENCE ITEMS (0.8). | | | | |
| 03/13/26 | Barlow, Jarred | 2.30 | 3,197.00 | 003 | 75983299 |
| | RESEARCH SALE ISSUES (1.0); COORDINATE FILING OF REPLY (.3); COORDINATE FILING OF SALE ORDER (.1); ATTEND CALL RE: IP WITH WEIL M&A, BANKING, TIPT, AND RESTRUCTURING SALES (.9). | | | | |
| 03/13/26 | Bienenfeld, Jules | 2.90 | 4,031.00 | 003 | 75966487 |
| | REVIEW AND REVISE DEEDS (1.8); COORDINATE WITH TEAM RE: SIGNATURES (.2); COORDINATE WITH TEAM RE: CLOSING (.9). | | | | |
| 03/13/26 | McNerney, Brendan | 4.40 | 6,116.00 | 003 | 75965202 |
| | CORRESPOND WITH WEIL TEAM ON IP-RELATED ISSUES (.5); CORRESPOND WITH CLIENT ON IP ALLOCATION (.2); PREPARE FOR AND ATTEND CALL WITH WEIL TEAM ON TRICO IP (.8); REVIEW AND REVISE STATUS TRACKER (.4); CORRESPOND WITH M&A TEAM ON TRANSFERRED IP (.4); PREPARE FOR AND ATTEND CALL WITH A. TANAKA AND M. SCOTT ON TRICO IP (.6); ATTEND IP TEAM CHECK-IN (.3); REVIEW AND REVISE PGI REGISTERED IP SPREADSHEET (1.2). | | | | |
| 03/13/26 | Pacoli, Katharine | 2.30 | 3,197.00 | 003 | 75970631 |
| | ATTEND INTERNAL CALL ON TRICO IP (0.9); REVIEW IP LIEN RELEASES (0.2); REVIEW PROPOSED CORRESPONDENCE TO RESTRUCTURING / M&A ON TRANSFER OF TRICO IP (1.2). | | | | |
| 03/13/26 | Serviss, Jess | 0.80 | 1,112.00 | 003 | 75965223 |
| | ATTEND DAILY CHECK-IN CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.3); REVIEW FEDERAL-MOGUL TRANSACTION DOCUMENTS (0.5). | | | | |
| 03/13/26 | Traore, Sidy | 7.40 | 8,658.00 | 003 | 75978914 |
| | DAILY MEETING WITH ADVISORS RE: UPDATE (.3); MEETING WITH ADVISORS RE IP (1.0); CORRESPONDENCE WITH TEAM RE LIENS AND RELATED CORRESPONDENCE WITH BANKING (.8); DRAFT DISCLOSURE SCHEDULES (2.7); CONDUCT DILIGENCE RE: LEASES, LIENS AND INVENTORY FOR PGI BID (2.6). | | | | |
| 03/13/26 | Tanaka, Ashley | 5.30 | 7,367.00 | 003 | 75968946 |
| | CALL WITH IP DEAL TEAM RE: TRICO REGISTERED IP (0.5); CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.4); DRAFT PGI BID REGISTERED IP SCHEDULE (3.4); REVIEW FEDERAL MOGUL REGISTERED IP (0.4); REVIEW TRICO REGISTERED IP (0.3); CORRESPONDENCE WITH A&M RE: TRCIO EUROPE (0.3). | | | | |
| 03/13/26 | He, Sébastien | 7.80 | 7,605.00 | 003 | 75965233 |
| | CALL WITH WEIL M&A AND RESTRUCTURING TEAMS: STATUS OF THE TRANSACTIONS (0.3); INTERNAL CALL RE: TRANSFER OF TRICO IP WITH WEIL M&A, RESTRUCTURING, AND SUBJECT MATTER SPECIALISTS (0.9); REVIEW AND RESEARCH ASC ENTITY DILIGENCE QUESTIONS (6.6). | | | | |
| 03/13/26 | Bokert, Taya | 0.80 | 936.00 | 003 | 75961726 |
| | SALE STATUS CALL (.4); REVIEW EMAILS FROM M&A ON TERM SHEET (.2); EMAIL CLIENT ON MEXICAN PRIVACY POLICIES (.2). | | | | |
| 03/13/26 | Charles, Evangeline | 4.40 | 5,148.00 | 003 | 75981165 |
| | DAILY M&A AND WEIL RESTRUCTURING STATUS CALL (0.5); REVISE HORIZON ORGANIZATIONAL CHART (0.3); RESEARCH INTO ASC SPAIN ENTITY (0.2); DILIGENCE ON HORIZON ENTITIES AND DILIGENCE TRACKER (3.0); REVIEW DILIGENCE REQUEST LIST PREPARED BY H. EGGERTSEN (0.4). | | | | |
| 03/13/26 | Godfryd, Clare | 0.60 | 702.00 | 003 | 75971039 |
| | STRATEGIZE WITH R. SIVITZ, T. FIASCONE, K. BELSITO, AND A. GUITAR RE: EMPLOYEE RELATED ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/26 | Pavlounis, Kristen | 2.30 | 2,691.00 | 003 | 75958391 |

REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (1.0); PREPARE FOR AND ATTEND TIPT TEAM MEETING (1.3).

| 03/13/26 | Eggertsen, Hoku | 8.40 | 8,190.00 | 003 | 75965210 |

CALL WITH A&M AND WEIL TEAMS TO DISCUSS HORIZON TERM SHEET ISSUES AND NEXT STEPS (0.5); CALL WITH S. KWESKIN RE: WALBRO OUTSTANDING WORKSTREAMS (0.3) DRAFT AND FINALIZE SIGNATURE PAGES FOR MEXICAN EQUITY TRANSFER DOCUMENTS FOR EXECUTION RE: WALBRO (1.6); DRAFT AND FINALIZE WALBRO LEASE TRANSFER AGREEMENTS (2.0); UPDATE HORIZON ORGANIZATION CHART (1.1); REVIEW OUTSTANDING HORIZON DILIGENCE REQUIREMENTS (2.4); DRAFT EMAIL TO A&M WITH OUTSTANDING HORIZON DILIGENCE REQUESTS (.2); DRAFT TABLE OF HORIZON DILIGENCE INFORMATION (.3).

| 03/13/26 | Crocco, Megan | 4.50 | 4,387.50 | 003 | 75972192 |

REVIEW AND REVISE TMD DISCLOSURE SCHEDULES.

| 03/13/26 | Kweskin, Spencer | 5.20 | 5,070.00 | 003 | 75947236 |

FINALIZE ANCILLARY DOCUMENTS FOR EXECUTION (1.1); ATTEND M&A AND RESTRUCTURING STATUS CALL (.3); RESPOND TO OEM QUESTIONS (.8); FINALIZE ANCILLARY DOCUMENTS FOR EXECUTION (1.3); ATTEND CLOSING CHECKLIST CALL (.5); UPDATE CLOSING CHECKLIST (1.2).

| 03/13/26 | Lawless, Ryan | 2.10 | 2,047.50 | 003 | 75964803 |

ASSIST WITH NDA PROCESSING / EXECUTION FOR ASSET SALES PROCESS.

| 03/13/26 | Wang, Izzy | 1.00 | 975.00 | 003 | 75977381 |

UPDATE STATUS TRACKER (0.7); ATTEND TIPT INTERNAL MEETING (0.3).

| 03/13/26 | Warren, Emily | 3.80 | 5,738.00 | 003 | 75981706 |

CALL WITH WEIL LABOR AND ECB TO DISCUSS TERM SHEET (0.5); CALL WITH A. ADLER AND S. MARGOLIS TO DISCUSS WIND DOWN AND BENEFITS (0.5); CALL WITH M&A TEAM TO DISCUSS HORIZON TRANSACTION (0.6); DRAFT NOTES FROM CALL (0.3); RESEARCH WALBRO EMPLOYEE WELFARE PLAN (1.2); SCHEDULE CALLS WITH PBGC AND FIDELITY (0.3); REDLINE AND REVIEW OF REDLINE OF EMPLOYEE LEASE AGREEMENT (0.4).

| 03/13/26 | Lopez Scherer, Enrique | 2.00 | 3,020.00 | 003 | 75967440 |

PREPARE BULLETS SUMMARIZING DIP RESTRICTIONS FOR TRANSFER OF IP (1.2); WORKING SESSION WITH WEIL IP, RESTRUCTURING AND M&A REGARDING THE FOREGOING (0.8).

| 03/13/26 | Sachdev, Nupur | 2.40 | 3,960.00 | 003 | 75970637 |

CALL WITH WIDER WEIL TEAM ON PGI IP OVERVIEW AND FURTHER DISCUSSION WITH IP TEAM (1.9); REVIEW FLEXNGATE TERM SHEET (.5).

| 03/13/26 | Beck, Samuel | 0.90 | 1,053.00 | 003 | 76357415 |

ATTEND M&A CALL (0.4); PREPARE NOTICE OF SALE CLOSING (0.5).

| 03/13/26 | Lee, Brian | 1.00 | 650.00 | 003 | 75977877 |

REVIEW PATENT SCHEDULE PER A. TANAKA.

| 03/14/26 | Westerman, Gavin | 2.20 | 5,049.00 | 003 | 75980577 |

REVIEW APA (.8); REVIEW WEIL AND A&M EMAIL CORRESPONDENCE RE SALE (.7); REVIEW TERM SHEET COMMENTS (.7).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/14/26 | Greer, Olivia J. | 0.80 | 1,800.00 | 003 | 75970323 |

ANALYSIS RE SCOPE OF BOOKS AND RECORDS IN PGI APA (.5); PRIVACY TEAM CORRESPONDENCE RE SAME (.3).

| 03/14/26 | Georgallas, Andriana | 3.20 | 7,344.00 | 003 | 75965811 |

PRECALL WITH M&A (.5); CALL WITH IP BIDDER RE APA (1.0); CONFER WITH TEAM RE PROCESS (.5); REVIEW AND MARKUP SEVERAL SALE TERM SHEETS (1.2).

| 03/14/26 | Cruz, Mariel E. | 3.90 | 8,872.50 | 003 | 75967424 |

CALLS WITH B. SCHITKA AND A. GEORGALLAS RE TERM SHEETS (0.3); REVIEW AND COMMENT TO, AND CORRESPONDENCE WITH WEIL TEAM RE TERM SHEETS (2.6); ALL-HANDS CALL RE FILTERS BID (1.0).

| 03/14/26 | Scott, Max | 3.00 | 6,585.00 | 003 | 75973310 |

PREPARE FOR AND CALL WITH PGI FOR NEGOTIATION OF ISSUES WITH ACQUISITION PROPOSAL (1.0); FOLLOW UP WITH WEIL TEAM REGARDING IP AND COMMERCIAL ISSUES IN PGI BID (0.5); REVIEW MARKUP RECEIVED FROM KING AND SPALDING TEAM OF PGI ASSET PURCHASE AGREEMENT AND CORRESPOND WITH B. MCNERNEY AND OTHERS REGARDING SAME (1.2); CORRESPOND WITH N. SACHDEV REGARDING TRADEMARK CO-EXISTENCE (0.3).

| 03/14/26 | Sivitz, Rebecca | 2.50 | 5,437.50 | 003 | 76036970 |

REVIEW AND ANALYZE PGI'S MARKUP OF THE PURCHASE AGREEMENT (.5); COORDINATE WITH M&A, TAX, AND RESTRUCTURING TEAMS REGARDING LABOR AND EMPLOYMENT IMPLICATIONS OF TRANSACTION STRUCTURE (1.0); PROVIDE FEEDBACK AND STRATEGIC GUIDANCE ON EMPLOYEE-RELATED PROVISIONS IN CONNECTION WITH ACCELERATED DEAL TIMELINE (1.0).

| 03/14/26 | Fiascone, Tom | 0.50 | 947.50 | 003 | 75982308 |

REVIEW PGI MARKUP TO APA.

| 03/14/26 | Diaz, Joseph | 2.60 | 4,290.00 | 003 | 76096066 |

REVIEW UPDATED TRANSFER TAX SUMMARIES AND THE DRAFT AFFIDAVITS IN CONNECTION WITH THE WALBRO SALE (.5); REVIEW AND REVISE CLOSING DOCUMENTS IN CONNECTION WITH WALBRO SALE (1.3); REVIEW AND UPDATE CLOSING CHECKLIST PREPARED IN CONNECTION WITH THE WALBRO SALE (.4); PREPARE PROPOSED RESPONSES FOR INCLUSION IN THE WALBRO SALE COMMUNICATIONS MATERIALS (.4).

| 03/14/26 | George, Jason | 0.50 | 862.50 | 003 | 75965679 |

CALL WITH C. CARLSON AND T. COHAN RE: HILCO LIQUIDATION RETENTION.

| 03/14/26 | Liu, Ting | 1.30 | 2,242.50 | 003 | 75979841 |

REVIEW AND REVISE TMD TERM SHEET.

| 03/14/26 | Burke, Gillian | 0.40 | 636.00 | 003 | 75970005 |

REVIEW CORRESPONDENCE AND ADDITIONAL DOCUMENTATION FROM WEIL RESTRUCTURING RE P. JAMES LETTER OF PAYMENT DEFAULT (.2); CORRESPONDENCE WITH S. HEIMOWITZ AND M. FURLOTTI RE ANALYSIS OF P. JAMES LETTER OF PAYMENT DEFAULT (.2).

| 03/14/26 | Coco, Dorothy | 4.20 | 6,930.00 | 003 | 75969018 |

CALL WITH GIBSON, BUYER COUNSEL, BUYER, WEIL AND ADVISORS ON TRANSACTION (.8); DRAFT PURCHASE AGREEMENT (1.5); DRAFT DISCLOSURE SCHEDULES (.7); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.3); DRAFT ORG CHART FOR BID (.5).

| 03/14/26 | Cohan, Teddy | 5.50 | 9,075.00 | 003 | 75965622 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HILCO RETENTION APPLICATION (4.2); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); REVIEW HILCO ENGAGEMENT LETTER ADDENDUM (.8). | | | | |
| 03/14/26 | Kanoff, Justin | 1.00 | 1,650.00 | 003 | 75977167 |
| | REVIEW SALE-RELATED CORRESPONDENCE (.8); CORRESPOND WITH J. BARLOW RE: MOTION (.2). | | | | |
| 03/14/26 | Belsito, Kate | 0.30 | 453.00 | 003 | 75966191 |
| | REVIEW APA MARKUP FOR IP ASSETS. | | | | |
| 03/14/26 | Lee, Calvin | 10.10 | 15,251.00 | 003 | 75979604 |
| | REVIEW HORIZON AND PUMPS SALE DILIGENCE (2.9); REVIEW TMD TERM SHEET AND PERIMETER (7.2). | | | | |
| 03/14/26 | Gamayunov, Anna | 3.40 | 5,865.00 | 003 | 75982770 |
| | DRAFT UPDATE TO BUYER TERM SHEET (2.8); EMAILS WITH WEIL AND A&M RE: TRANSACTION PERIMETER AND RELATED DILIGENCE (0.6). | | | | |
| 03/14/26 | Barlow, Jarred | 5.70 | 7,923.00 | 003 | 75983296 |
| | REVIEW BOARD DECK RE: SALE APPROVAL (.3); UPDATE DRAFT SALE ORDER (1.0); REVIEW AND REVISE SALE MOTION (3.5); ATTEND CALL WITH POTENTIAL PURCHASER (.7); FOLLOW UP WITH C. CARLSON AND A. GEORGALLAS RE: SAME (.2). | | | | |
| 03/14/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 75965131 |
| | REVIEW AND RESPOND TO DEAL CORRESPONDENCE FROM KING & SPALDING, M&A AND IP TEAMS. | | | | |
| 03/14/26 | Serviss, Jess | 1.10 | 1,529.00 | 003 | 75966142 |
| | ATTEND ALL-HANDS CALL RE: FILTERS / WIPERS SALE (0.8); REVISE FILTER/WIPER COMBINED ORG CHART FOR PROPOSED BID PERIMETER (0.3). | | | | |
| 03/14/26 | Traore, Sidy | 7.40 | 8,658.00 | 003 | 75978540 |
| | PGI MEETING WITH ADVISORS AND PGI (.8); DRAFT AND REVISE MULTIPLE DISCLOSURE SCHEDULES (3.9); CONDUCT DILIGENCE TO POPULATE DISCLOSURE SCHEDULES (2.2); CORRESPONDENCE WITH TEAM RE: SELLER PARTIES AND COMPILE LIST (.5). | | | | |
| 03/14/26 | Tanaka, Ashley | 0.50 | 695.00 | 003 | 75968945 |
| | REVIEW AND REVISE WALBRO CLOSING COMM PACK (0.3); CORRESPONDENCE RE: WALBRO TRANSFERRED CONTRACTS (0.2). | | | | |
| 03/14/26 | He, Sébastien | 4.60 | 4,485.00 | 003 | 75966385 |
| | UPDATE ORGANIZATIONAL CHART FOR PUMPS (0.5); DRAFT DILIGENCE QUESTIONS AND FOLLOW UP WITH CLIENT (0.3); UPDATE DILIGENCE TRACKER AND COORDINATE INTERNALLY ON DILIGENCE QUESTIONS TO THE CLIENT (3.8). | | | | |
| 03/14/26 | Bokert, Taya | 2.60 | 3,042.00 | 003 | 75966160 |
| | REVIEW PGI APA MARKUP AND EMAIL WITH PRIVACY TEAM (1.2); EMAIL M&A TEAM ON LOCAL COUNSEL (.2); COORDINATE WITH PRIVACY TEAM AND EMAIL MEXICAN LOCAL COUNSEL ON PGI APA (.8); EMAIL M&A AND PRIVACY TEAM ON SCOPE OF THE TRANSFERRED ASSETS (.4). | | | | |
| 03/14/26 | Rosen, Abe | 2.70 | 3,159.00 | 003 | 75966878 |
| | UPDATE AND DRAFT MOTION FOR SALE OF ASSETS (.9); DRAFT DECK FOR SECOND SALE PROCESS (1.8). | | | | |
| 03/14/26 | Eggertsen, Hoku | 7.60 | 7,410.00 | 003 | 75965389 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING CHECKLIST CALL RE: WALBRO SALE PROCESS (.2); REVIEW DILIGENCE REQUESTS AND DRAFT FOLLOW-UP RE: HORIZON SALE PROCESS (.5); REVIEW SCOPE OF TRANSACTION PERIMETER RE: ASSETS AND LIABILITIES FOR OPEN ISSUES (3.0); UPDATE HORIZON ORGANIZATION CHART RE: TRANSACTION PERIMETER PER BUYER TERM SHEET (2.0); REVIEW EMAILS (.5); REVIEW DRAFT IP LIEN RELEASES WITH WALBRO DISCLOSURE SCHEDULES (1.0); FINALIZE TABLE OF HORIZON ASSETS RE: TRANSACTION PERIMETER PER BUYER TERM SHEET (.4). | | | | |
| 03/14/26 | Sachdev, Nupur | 0.50 | 825.00 | 003 | 75970006 |
| | ATTEND TO PGI WORKSTREAM. | | | | |
| 03/14/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 75966190 |
| | UPDATE SALE CLOSING NOTICE. | | | | |
| 03/15/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 003 | 75972949 |
| | TEAM CALL TO DISCUSS APPROACH ON CAUSES OF ACTION POTENTIAL SALE (0.8); CONSIDER APPROACHES ON CAUSES OF ACTION SALE PROCESS (0.4). | | | | |
| 03/15/26 | Westerman, Gavin | 2.00 | 4,590.00 | 003 | 76055299 |
| | REVIEW TERM SHEET COMMENTS/REVISIONS (.7); CALLS WITH B. SCHITKA RE PROCESS (.2); WEIL CALL WITH BIDDER COUNSEL RE TERM SHEET (.8); WEIL TEAM FOLLOW UP CONFERENCE (.3). | | | | |
| 03/15/26 | Greer, Olivia J. | 2.30 | 5,175.00 | 003 | 75968279 |
| | CONSIDER MEXICAN COUNSEL GUIDANCE CONCERNING BUSINESS PRIVACY POLICIES (.6); CONSIDER MEXICAN COUNSEL GUIDANCE CONCERNING ASSET TRANSFER OF BOOKS AND RECORDS UNDER MEXICAN PRIVACY LAW (.5); WEIL PRIVACY TEAM CORRESPONDENCE RE PGI APA (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE PGI TRANSACTION MATTERS (.6). | | | | |
| 03/15/26 | Georgallas, Andriana | 4.30 | 9,868.50 | 003 | 75981152 |
| | REVIEW TERM SHEETS FOR SEVERAL ASSETS SALES (2.4); REVIEW REVISED IP APA (.8); CONFER WITH WEIL AND A&M TEAMS RE SAME (1.1). | | | | |
| 03/15/26 | Mastoras, Thomas | 1.20 | 2,700.00 | 003 | 75965819 |
| | REVIEW AND COMMENT ON ASSET SALE TERM SHEET AND ADVISE ON COLLATERAL ISSUES WITH RESPECT THERETO. | | | | |
| 03/15/26 | Cruz, Mariel E. | 1.10 | 2,502.50 | 003 | 75969313 |
| | INTERNAL TEAM CALL RE HORIZON AND WATER PUMPS BID. (0.4); CALL WITH BIDDER RE HORIZON AND WATER PUMPS BUSINESS SALE (0.7). | | | | |
| 03/15/26 | Calabrese, Christine | 0.50 | 947.50 | 003 | 75978808 |
| | REVIEW AND PROPOSE REVISIONS TO PGI NORTHSTAR APA. | | | | |
| 03/15/26 | Schitka, Barrett | 2.40 | 4,548.00 | 003 | 75981382 |
| | CALL WITH BUYER COUNSEL RE: TERM SHEET AND M&A CATCHUP (1.1); CORRESPONDENCE AND DISCUSSIONS WITH G. WESTERMAN, J. DIAZ, AND BUYER RE: CLOSING (1.3). | | | | |
| 03/15/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76059256 |
| | REVISE COMMUNICATIONS REGARDING WALBRO SALE (0.8); CORRESPONDENCE WITH M&A TEAM REGARDING EMPLOYEE MATTERS IN CONNECTION WITH HORIZON AND PUMPS SALES (0.7); REVIEW CBAS RE: SAME (0.5). | | | | |
| 03/15/26 | Diaz, Joseph | 3.30 | 5,445.00 | 003 | 76096082 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH A&M AND THE C STREET TEAMS RE: WALBRO SALE COMMUNICATIONS (.3); FINALIZE COMMENTS TO THE C STREET'S COMMUNICATIONS MATERIALS RE: THE WALBRO SALE (1.0); REVIEW AND UPDATE CLOSING CHECKLIST FOR WALBRO SALE (.4); PREPARE CLOSING SCRIPT FOR WALBRO SALE (.5); ATTEND TO CLOSING MATTERS INVOLVING WALBRO SALE (1.1). | | | | |
| 03/15/26 | Burke, Gillian | 0.50 | 795.00 | 003 | 75970525 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE P. JAMES DEFAULT LETTER (.3); CORRESPONDENCE WITH M. FURLOTTI AND S. HEIMOWITZ RE FRAUDULENT LEASE PROVISION REVIEW (.2). | | | | |
| 03/15/26 | Coco, Dorothy | 4.50 | 7,425.00 | 003 | 76038979 |
| | DRAFT PURCHASE AGREEMENT (1.5); COMMUNICATIONS WITH A&M AND LAZARD ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); DRAFT APPROVALS (.4). | | | | |
| 03/15/26 | Wilders, Hilary | 0.30 | 495.00 | 003 | 75969263 |
| | REVIEW AND RESPOND TO IP AND PRIVACY RELATED EMAIL CORRESPONDENCE. | | | | |
| 03/15/26 | Kanoff, Justin | 0.60 | 990.00 | 003 | 75977159 |
| | REVIEW SALE-RELATED CORRESPONDENCE. | | | | |
| 03/15/26 | Lee, Calvin | 5.70 | 8,607.00 | 003 | 75979837 |
| | REVIEW HORIZON AND PUMPS SALE DILIGENCE (1.8); REVIEW TMD TERM SHEET AND PERIMETER (3.9). | | | | |
| 03/15/26 | Gamayunov, Anna | 3.20 | 5,520.00 | 003 | 75982771 |
| | ATTEND CALL WITH FOLEY RE: BID FEEDBACK (0.8); ATTEND CALL WITH B. SCHITKA, G. WESTERMAN AND M. CRUZ RE: NEXT STEPS ON TERM SHEET (0.4); DRAFT UPDATE TO TERM SHEET (1.6); EMAILS RE: TRANSACTION PERIMETER AND RELATED DILIGENCE (0.4). | | | | |
| 03/15/26 | Barlow, Jarred | 9.50 | 13,205.00 | 003 | 76044649 |
| | COORDINATE DISTRIBUTION OF SALE DOCUMENTS TO VARIOUS LENDER GROUPS (.5); UPDATE DRAFT SALE ORDER (1.4); DRAFT SALE MOTION FOR ASSET SALE TRANSACTIONS (4.2); DRAFT MOTION FOR APPROVAL OF INTELLECTUAL PROPERTY SALE TRANSACTION (2.4); REVIEW AND REVISE DRAFT ASSET PURCHASE AGREEMENT (.5); REVIEW AND REVISE INSERT REGARDING SALE PROCESS FOR DISCLOSURE STATEMENT (.3); REVIEW DECK FOR APPROVAL OF SALE (.2). | | | | |
| 03/15/26 | Mackinnon, Josh | 6.70 | 9,313.00 | 003 | 75980582 |
| | FINALIZE CLOSING MATTERS (5.0); UPDATE CHECKLIST (1.7). | | | | |
| 03/15/26 | McNerney, Brendan | 2.40 | 3,336.00 | 003 | 75966285 |
| | REVIEW AND REVISE PGI APA. | | | | |
| 03/15/26 | Pacoli, Katharine | 2.10 | 2,919.00 | 003 | 75970522 |
| | REVIEW AND RESPOND TO QUESTIONS FROM M&A AND RESTRUCTURING ON PERMITTED LIENS. | | | | |
| 03/15/26 | Serviss, Jess | 0.20 | 278.00 | 003 | 75967675 |
| | REVISE ORG CHART RE: FILTERS / WIPERS PERIMETER. | | | | |
| 03/15/26 | Traore, Sidy | 4.30 | 5,031.00 | 003 | 75978798 |
| | PGI MEETING WITH ADVISORS AND PGI (.8); REVIEW AND REVISE DISCLOSURE SCHEDULES (3.1); CORRESPONDENCE WITH WEIL M&A AND WEIL LONDON RE: SELLER PARTIES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/26 | Tanaka, Ashley | 2.00 | 2,780.00 | 003 | 75968943 |
| | REVIEW AND REVISE WALBRO RELEASE OF SECURITY INTERESTS (1.2); REVIEW AND REVISE WALBRO CLOSING COMM PACK (0.4); CORRESPONDENCE RE: WALBRO REGISTERED IP (0.4). | | | | |
| 03/15/26 | He, Sébastien | 0.20 | 195.00 | 003 | 75968436 |
| | COORDINATE WITH WEIL M&A AND DRAFT PROPOSED FOLLOW-UP DILIGENCE QUESTION TO THE CLIENT REGARDING COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 03/15/26 | Bokert, Taya | 1.40 | 1,638.00 | 003 | 75992818 |
| | DRAFT EMAIL TO CANADIAN COUNSEL ON PGI APA AND SEND TO O. GREER (.4); REVIEW MEXICAN LOCAL COUNSEL'S RESPONSE ON PGI APA AND EMAIL MEXICAN LOCAL COUNSEL AND PRIVACY TEAM (.8); REVIEW EMAILS FROM M&A ON PGI APA (.2). | | | | |
| 03/15/26 | Rosen, Abe | 1.50 | 1,755.00 | 003 | 75967791 |
| | DRAFT MOTION FOR SALE PROCESS (1.3); GATHER LIST OF ENTITIES FOR BUYER CONFIDENTIALITY (.2). | | | | |
| 03/15/26 | Eggertsen, Hoku | 7.00 | 6,825.00 | 003 | 75967040 |
| | CALL WITH W. RIZZO AND E. CHARLES TO DISCUSS INVENTORY CALCULUS RE: HORIZON ASSETS (.5); COMPILE ALL U.S. WALBRO CLOSING DOCUMENTS TO EXECUTION FORM (3.0); DISCUSS MEXICAN CLOSING CONTRACTS RE: WALBRO CLOSING (.7); FINALIZE AND COMPILE ALL MEXICAN CLOSING CONTRACTS RE: WALBRO CLOSING (1.0); DISCUSS AND CLARIFY WALBRO CORPORATE NAME CHANGE HISTORY (.4); DRAFT AND REVIEW EMAIL TO A&M TEAM RE: TRANSACTION PERIMETER (.8); REVIEW EMAILS (.6). | | | | |
| 03/15/26 | Warren, Emily | 1.80 | 2,718.00 | 003 | 75981531 |
| | REVIEW AND COMMENT ON UPDATED EMPLOYEE COMMUNICATIONS (1.5); UPDATE COMMENTS BASED ON A. ADLER FEEDBACK (0.3). | | | | |
| 03/15/26 | Lopez Scherer, Enrique | 0.20 | 302.00 | 003 | 75971145 |
| | REVIEW ABL CONFIDENTIALITY RESTRICTIONS. | | | | |
| 03/15/26 | Sachdev, Nupur | 2.60 | 4,290.00 | 003 | 75970509 |
| | REVIEW AMENDMENTS TO PGI APA. | | | | |
| 03/16/26 | Westerman, Gavin | 3.40 | 7,803.00 | 003 | 76055287 |
| | WEIL CALL WITH MCGUIRE WOODS (.5); CALL WITH D. COCO RE PROCESS (.2); STATUS CALL - WEIL, LAZARD AND A&M (.5); REVIEW TERM SHEETS (.7); WEIL M&A, RESTRUCTURING AND REGULATORY CALL RE REGULATORY CONSIDERATIONS (.6); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE MATTERS (.9). | | | | |
| 03/16/26 | Greer, Olivia J. | 0.20 | 450.00 | 003 | 76043343 |
| | CORRESPONDENCE WITH CANADIAN COUNSEL RE PRIVACY CONSIDERATIONS IN RELATION TO APA. | | | | |
| 03/16/26 | Georgallas, Andriana | 3.10 | 7,114.50 | 003 | 76055990 |
| | TEAM SALES UPDATE CALL (.5); UPDATE CALL WITH OEMS (.5); FURTHER UPDATE CALL WITH SAME (.5); REGULATORY CALL (.5); CONFER WITH TEAM RE HORIZON SPLIT (1.1). | | | | |
| 03/16/26 | Adams, Dennis F. | 0.80 | 1,800.00 | 003 | 76055684 |
| | CONFERENCE WITH M. SCOTT RE: TRICO TM COEXISTENCE ARRANGEMENTS (0.4); CORRESPONDENCE RE: TRICO US IP (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 003 | 75984957 |
| | DISCUSS COLLATERAL AND LIEN ISSUES WITH WEIL TEAM IN CONNECTION WITH PROPOSED SALE TRANSACTION. | | | | |
| 03/16/26 | Cruz, Mariel E. | 1.50 | 3,412.50 | 003 | 76039305 |
| | CALL WITH OEM'S COUNSEL RE TRANSACTIONS (0.5); REVIEW AND COMMENT TO TMD TERM SHEET (0.2); CALL WITH B. SCHITKA RE TRANSACTIONS (0.2); ATTEND M&A/RESTRUCTURING UPDATE CALL (0.6). | | | | |
| 03/16/26 | Scott, Max | 5.10 | 11,194.50 | 003 | 75990827 |
| | WEEKLY SYNC UP WITH WEIL IP TEAM REGARDING OPEN POINTS AND DEAL ISSUES (0.5); DISCUSS TRICO AND FEDERAL MOGUL OVERLAP ISSUES WITH A. TANAKA (0.5); CALL WITH D. COCO AND A. TANAKA REGARDING PGI BID ISSUES AND FOLLOW UP WITH A. TANAKA REGARDING SAME (0.8); CALL WITH J. KANOFF REGARDING PGI STRUCTURING ISSUES (0.5); CALL WITH D. ADAMS REGARDING TRADEMARK CO-EXISTENCE AGREEMENT AND FOLLOW UPS WITH WEIL RESTRUCTURING AND M&A TEAMS REGARDING SAME (0.6); REVISE ASSET PURCHASE AGREEMENT FOR PGI BID (1.2); REVISE EMAILS TO A&M TEAM AND N. MENASCHE REGARDING CARVEOUTS OF IP (0.3); REVISE SUMMARY OF ALESTER ISSUE FOR HORIZON BIDDER (0.2); REVIEW CORRESPONDENCE ON SALES AND UPDATES ON CARVEOUTS (0.5). | | | | |
| 03/16/26 | Barr, Matt | 0.90 | 2,565.00 | 003 | 76057088 |
| | REVIEW SALE CLOSING ISSUES (0.6) AND FOLLOW UP (0.3). | | | | |
| 03/16/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 003 | 76058219 |
| | PARTICIPATE ON CALL WITH OEM'S COUNSEL RE ASSET SALES (0.5); CALL WITH OEM ADVISORS RE SALE PROCESS (0.4); REVIEW AND REVISE HILCO MOTION AND ORDER (1.1); EMAILS WITH LAZARD TEAM RE ASSET SALES (0.3). | | | | |
| 03/16/26 | Kim, Catherine M. | 0.50 | 947.50 | 003 | 76003094 |
| | ATTEND TIPT TEAM CALL. | | | | |
| 03/16/26 | Nichols, Evan T. | 3.90 | 7,390.50 | 003 | 75990242 |
| | CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS RE: ABL PRIORITY COLLATERAL (1.3); CORRESPONDENCE WITH UK AND NY RESTRUCTURING TEAMS RE: IC LOAN CLAIMS (2.1); CORRESPONDENCE WITH M&A TEAM RE: PERMITTED NON-RECOURSE FACTORING ANALYSIS (.5). | | | | |
| 03/16/26 | Calabrese, Christine | 0.40 | 758.00 | 003 | 75986221 |
| | RESPOND TO EMAIL FROM J. KANOFF RE: CONFIDENTIALITY DESIGNATIONS AND PROTECTIVE ORDER. | | | | |
| 03/16/26 | Schitka, Barrett | 4.30 | 8,148.50 | 003 | 76015354 |
| | CALL WITH D. COCO RE: F&P BID (0.3); CALL WITH OEM RE: TRANSACTIONS (0.5); CALL WITH REGULATORY TEAM RE: ANTITRUST FILINGS (0.5); CALL WITH RESTRUCTURING TEAM RE: WIP (0.5); CALL WITH UCC AND LENDERS RE: TRUST (1.3); CORRESPONDENCE WITH M&A TEAM RE: HORIZON SALES AND REVISE TERM SHEET REGARDING SUCH CONVERSATIONS (0.6); DISCUSSION WITH A. GAMAYUNOV RE: TERM SHEET (0.3); WALBRO CLOSING CALL (0.3). | | | | |
| 03/16/26 | Fiascone, Tom | 2.30 | 4,358.50 | 003 | 76059260 |
| | REVIEW PGI APA RE: EMPLOYEE MATTERS (0.5); ANALYZE ISSUES WITH RESPECT TO WALBRO EMPLOYEE LEASING ARRANGEMENT (1.0); FURTHER EDITS TO COMMUNICATIONS (0.8). | | | | |
| 03/16/26 | Diaz, Joseph | 1.40 | 2,310.00 | 003 | 76111584 |
| | ATTEND DAILY M&A AND RESTRUCTURING STATUS CALL (0.5); PREPARE FOR AND ATTEND CLOSING CALL FOR WALBRO SALE (0.5); CORRESPONDENCE WITH A&M TEAM RE: CLOSING OF WALBRO SALE (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 75990566 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS WORKSTREAMS. | | | | |
| 03/16/26 | Liu, Ting | 0.50 | 862.50 | 003 | 76071300 |
| | CALL WITH WEIL RESTRUCTURING RE TRANSACTION UPDATES. | | | | |
| 03/16/26 | Coco, Dorothy | 6.10 | 10,065.00 | 003 | 76039063 |
| | CALL WITH IP ON IP SALE MATTERS (.5); RESTRUCTURING/M&A AND ADVISOR STATUS CALL (.5) DRAFT DISCLOSURE SCHEDULES (.7); DRAFT PURCHASE AGREEMENT (1.8); COMMUNICATIONS WITH A&M AND LAZARD ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6). | | | | |
| 03/16/26 | Cohan, Teddy | 0.30 | 495.00 | 003 | 75983169 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO WIND-DOWN MOTION. | | | | |
| 03/16/26 | Wilders, Hilary | 1.10 | 1,815.00 | 003 | 75973402 |
| | REVIEW CORRESPONDENCE RELATING TO CANADIAN DATA TRANSFERS (0.8); REVIEW CORRESPONDENCE RELATING TO PRIVACY MATTERS (0.3). | | | | |
| 03/16/26 | Kanoff, Justin | 9.40 | 15,510.00 | 003 | 76042771 |
| | CALL WITH OEM RE: ASSET SALES (.5); VARIOUS OTHER EMAILS AND CORRESPONDENCE WITH DEBTOR ADVISORS RE: SALES (1.2); CALL WITH ADVISOR TEAMS RE: UPDATES (.5); VARIOUS CORRESPONDENCE WITH WEIL TEAM RE: WALBRO SALE CLOSING (.6); COORDINATE FILING OF CLOSING NOTICE (.3); CORRESPOND WITH C STREET RE: CLOSING ITEMS (.2); CORRESPOND WITH UCC RE: APA (.2); REVIEW K&S MARKUP OF SALE ORDER AND CORRESPOND WITH TEAM RE: SAME (1.5); CORRESPOND WITH A. GEORGALLAS AND C. CARLSON RE: ABL ISSUES RELATED TO SALE (.4); CORRESPOND WITH M&A TEAM RE: VARIOUS MATTERS RELATED TO SALE PROCESSES (.7); REVISE SALE ORDER AND CORRESPOND WITH GIBSON RE: SAME (1.0); CORRESPOND WITH BANKING AND M&A RE: PGI APA (.5); REVIEW GIBSON MARKUP OF SALE ORDER (.4); REVIEW SALE APPROVAL DECK AND CORRESPOND WITH A. ROSEN RE: SAME (.3); CORRESPOND WITH LAZARD TEAM RE: M&A INTEREST (.2); CORRESPOND WITH J. BARLOW AND RESTRUCTURING ASSOCIATE TEAM RE: SALE RELATED MATTERS (.6); REVIEW APA MARKUP (.3). | | | | |
| 03/16/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 76021396 |
| | REVIEW NDA. | | | | |
| 03/16/26 | Schlemeier, Joe | 0.90 | 1,431.00 | 003 | 75986043 |
| | REVIEW EMAIL CORRESPONDENCE BETWEEN WEIL CORPORATE TEAM AND ATTEND TO EMAIL MANAGEMENT. | | | | |
| 03/16/26 | Belsito, Kate | 0.50 | 755.00 | 003 | 76043922 |
| | REVIEW APA MARKUP FOR IP ASSETS. | | | | |
| 03/16/26 | Lee, Calvin | 8.50 | 12,835.00 | 003 | 76037988 |
| | INTERNAL CALL M&A AND RESTRUCTURING (0.5); REVIEW KYC MATERIALS (0.6); REVIEW TMD TERM SHEET (2.1); REVIEW TMD ORG CHART AND RELATED PERIMETER (1.6); REVIEW HORIZON ENTITY ASSETS AND LIABILITIES (1.8); REVIEW HORIZON DISCLOSURE SCHEDULES (1.0); REVIEW TMD DISCLOSURE SCHEDULES (0.9). | | | | |
| 03/16/26 | Gamayunov, Anna | 4.20 | 7,245.00 | 003 | 75991327 |
| | ATTEND CALL WITH MCGUIREWOODS, WEIL M&A, WEIL RESTRUCTURING, WEIL LABOR RE: HORIZON, ASC AND TMD SALE PROCESSES (0.5); ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING AND A&M | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH WEIL M&A AND ANTITRUST RE: REGULATORY FILINGS TRIGGERED (0.5); DRAFT UPDATE TO TERM SHEET (1.2); EMAILS WITH WEIL AND A&M RE: TRANSACTION PERIMETER FOR BID, REGULATORY FILINGS ANALYSIS AND RELATED DILIGENCE (1.5).

| 03/16/26 | Barlow, Jarred | 6.70 | 9,313.00 | 003 | 76044656 |
|---|---|---|---|---|---|

DRAFT SALE MOTION (.5); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.1); REVIEW CORRESPONDENCE WITH RESTRUCTURING TEAM RE DRAFT SALE MOTION (.2); REVIEW DRAFT ASSET PURCHASE AGREEMENTS (2.5); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.5); ATTEND CALLS WITH J. KANOFF RE: SALE ISSUES (.5); ATTEND CALL WITH D. COCO RE: SALE ISSUES (.1); ATTEND CALL WITH E. NICHOLS RE: SAME (.2); ATTEND CONFERENCE WITH A. ROSEN RE: SAME (.1); PREPARE SALE APPROVAL DECK FOR SPECIAL COMMITTEE MEETING TO APPROVE SALE (2.0).

| 03/16/26 | Elsisi, Zane | 0.70 | 973.00 | 003 | 76034858 |
|---|---|---|---|---|---|

REVIEW NDA WORKSTREAMS.

| 03/16/26 | Mackinnon, Josh | 4.50 | 6,255.00 | 003 | 75985727 |
|---|---|---|---|---|---|

WORK ON UPDATES TO TMD SCHEDULES (3.0); FINALIZE WALBRO POST-CLOSING DOCUMENTS (1.0); PREPARE WALBRO CLOSING SET (.5).

| 03/16/26 | McNerney, Brendan | 4.10 | 5,699.00 | 003 | 76037969 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO DEAL CORRESPONDENCE (.3); PREPARE AGENDA FOR TEAM MEETING (.5); ATTEND IP TEAM STATUS MEETING (.5); REVIEW AND REVISE IPAA (.8); PREPARE SUMMARY OF IP ISSUE (.6); PREPARE SUMMARY OF IP ISSUE FOR RESTRUCTURING TEAM (.9); REVIEW AND REVISE DISCLOSURE SCHEDULES (.5).

| 03/16/26 | Pacoli, Katharine | 1.00 | 1,390.00 | 003 | 76025972 |
|---|---|---|---|---|---|

REVIEW DISCLOSURE SCHEDULES AND INTERNAL QUESTIONS ON OUTSTANDING LIENS.

| 03/16/26 | Serviss, Jess | 2.40 | 3,336.00 | 003 | 75989120 |
|---|---|---|---|---|---|

REVIEW BILL OF SALE MARKUP RECEIVED FROM WIPER / FILTER BUYER COUNSEL (0.5); ATTEND DAILY CHECK-IN CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (0.5); DEBRIEF WITH WEIL M&A TEAM RE: STATUS OF SALES (0.1); DRAFT WIPER / FILTERS TRANSACTION SUMMARY CHART FOR SALE MOTION (1.3).

| 03/16/26 | Traore, Sidy | 5.80 | 6,786.00 | 003 | 76057248 |
|---|---|---|---|---|---|

REVISE STATUS TRACKER AND SHARE WITH TEAM (.8); DAILY MEETING WITH TEAM RE UPDATE (.5); CORRESPONDENCE WITH BANKING TEAM RE PERMITTED LIENS (.5); CALL WITH RESTRUCTURING RE: GOVERNANCE AND RELATED RESEARCH (.4); CALL WITH M&A TEAM RE: EXECUTORY CONTRACTS AND RELATED RESEARCH (.3); CORRESPONDENCE WITH A&M RE DILIGENCE ITEMS (.7); DRAFT DISCLOSURE SCHEDULES (2.6).

| 03/16/26 | Tanaka, Ashley | 4.50 | 6,255.00 | 003 | 75991612 |
|---|---|---|---|---|---|

ATTEND INTERNAL CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.5); REVIEW TRICO IP AND CORRESPONDENCE WITH A&M RE: TRICO REGISTERED IP (0.5); CALL WITH DEAL TEAM RE: OPEN IP ISSUES (0.5); REVIEW ASSIGNMENT (0.3); CORRESPONDENCE RE: TRICO TRADEMARKS (0.4); REVIEW AND UPDATE IP INTERNAL CHECKLIST (0.3); REVIEW FEDERAL MOGUL REGISTERED IP (0.4); REVIEW TRICO AUSTRALIA REGISTERED IP (0.3); CREATE CHART FOR TRICO EUROPE AND TRICO AUSTRALIA REGISTERED IP (0.6); REVIEW AND REVISE TRICO DISCLOSURE SCHEDULES (0.7).

| 03/16/26 | He, Sébastien | 7.00 | 6,825.00 | 003 | 75983554 |
|---|---|---|---|---|---|

CALL WITH WEIL M&A AND RESTRUCTURING RE: STATUS CHECK-IN (0.5); RESEARCH COMPANY DATA AND DRAFT ASSETS/LIABILITIES CHART FOR ENTITIES WITHIN POTENTIAL TRANSACTION PERIMETER (2.4); UPDATE DISCLOSURE SCHEDULES (4.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Bajwa, Priya | 0.20 | 234.00 | 003 | 75990832 |
| | REVISE BIDDER NDA. | | | | |
| 03/16/26 | Charles, Evangeline | 1.00 | 1,170.00 | 003 | 76060010 |
| | WEIL M&A STATUS CALL (0.5); MEETING WITH WEIL ANTITRUST RE: REGULATORY MATTERS (0.5). | | | | |
| 03/16/26 | DePaola, Katie | 0.50 | 585.00 | 003 | 75991558 |
| | REVIEW NDA COMMENTS FROM SCHULTZE (0.2); PREPARE EXECUTION VERSION FOR NDA (0.3). | | | | |
| 03/16/26 | Pavlounis, Kristen | 5.60 | 6,552.00 | 003 | 75987243 |
| | PREPARE FOR AND ATTEND TEAM CALL (1.5); MEET WITH N. SACHDEV (.5); REVIEW TRADEMARK LICENSE AGREEMENT AND ANALYZE AND SUMMARIZE IP ISSUES IN CONNECTION WITH POTENTIAL SALE (3.0); REVIEW EMAILS AND MATERIALS IN CONNECTION WITH DEAL UPDATES (.6). | | | | |
| 03/16/26 | Rosen, Abe | 2.20 | 2,574.00 | 003 | 75985312 |
| | UPDATE MOTION FOR SALE OF ASSETS (1.2); RESEARCH RE SAME (.5); MEET WITH A&M RE SAME (.2); CORRESPOND WITH TEAM RE SAME (.3). | | | | |
| 03/16/26 | Eggertsen, Hoku | 11.10 | 10,822.50 | 003 | 75985286 |
| | PREPARE FOR AND PARTICIPATE ON CLOSING CALL RE: WALBRO (.5); REVIEW AND UPDATE HORIZON DISCLOSURE SCHEDULES (3.9); SCHEDULE REGULATORY MEETING WITH WEIL M&A, AND LONDON ANTITRUST TEAMS RE: POTENTIAL REGULATORY FILINGS FOR HORIZON AND PUMPS SALE PROCESS (.4); CALL WITH WEIL M&A, AND LONDON ANTITRUST RE: POTENTIAL REGULATORY FILINGS FOR HORIZON AND PUMPS SALE PROCESS (.3); SCHEDULE CALL WITH WEIL LONDON RESTRUCTURING, M&A AND U.S. RESTRUCTURING TEAMS RE: PURCHASE PRICE ALLOCATION FOR HORIZON AND PUMPS SALE PROCESS (.8); REVIEW EMAILS (.6); DRAFT BALANCE SHEET ANALYSIS RE: HORIZON EQUITY SALES (2.2); REVIEW ASSETS AND LIABILITIES OF HORIZON NON-U.S. ENTITIES (.5); DRAFT AND REVIEW POWER OF ATTORNEY RE: WALBRO MEXICO EQUITY TRANSFER PROCESS (1.0); DISCUSS POWER OF ATTORNEY WITH J. MACKINNON AND Z. TORRES RE: WALBRO MEXICO EQUITY TRANSFER PROCESS (.2); DISCUSS LIABILITIES OF HORIZON NON-U.S. ENTITIES WITH W. RIZZO (.2); REVIEW INTERCOMPANY ACCOUNT BALANCES RE: HORIZON SALE PROCESS (.5). | | | | |
| 03/16/26 | Crocco, Megan | 9.00 | 8,775.00 | 003 | 76044542 |
| | REVISE TMD ORG CHART (1.5); MEETING WITH C. LEE AND J. MACKINNON TO DISCUSS NEXT STEPS (.5); COORDINATE WITH A&M REGARDING CERTAIN DISCLOSURE SCHEDULES (.6); REVISE TMD SCHEDULES (5.9); ATTEND DAILY M&A RESTRUCTURING MEETING (.5). | | | | |
| 03/16/26 | Davis III, Harry (Trey) | 0.90 | 877.50 | 003 | 75986217 |
| | UPDATE AND CIRCULATE LATEST IP STATUS TRACKER (.4); ATTEND TIPT INTERNAL MEETING (.5). | | | | |
| 03/16/26 | Lawless, Ryan | 0.80 | 780.00 | 003 | 75985657 |
| | ASSIST WITH PROCESSING NDAS FOR ASSET SALES PROCESS. | | | | |
| 03/16/26 | Wang, Izzy | 1.20 | 1,170.00 | 003 | 75991668 |
| | UPDATE TIPT INTERNAL STATUS TRACKER. | | | | |
| 03/16/26 | Warren, Emily | 2.60 | 3,926.00 | 003 | 76057621 |
| | BENEFIT PLAN WIND DOWN CALL WITH WEIL TEAM, A&M TEAM AND FIRST BRANDS (0.5); DRAFT ECB CHECKLIST (1.2); COORDINATE CALLS BETWEEN WEIL TEAM, FIRST BRANDS AND A&M TEAMS (0.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/16/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 003 | 76057376 |
| | DRAFT SALE DECLARATIONS (.4); CORRESPOND WITH WEIL LITIGATION TEAM RE SAME (.3). | | | | |
| 03/16/26 | Sachdev, Nupur | 6.10 | 10,065.00 | 003 | 76045150 |
| | ATTEND TO IP ISSUE (1.0); REVIEW IP ASSIGNMENT (2.0); DRAFT CO-EXISTENCE AGREEMENT (2.3); INTERNAL CATCH UP WITH TIPT TEAM TO DISCUSS STATUS OF WORKSTREAMS (0.8). | | | | |
| 03/16/26 | Beck, Samuel | 0.60 | 702.00 | 003 | 76034177 |
| | ATTEND M&A CALL (0.4); REVISE NOTICE RE SALE CLOSING (0.2). | | | | |
| 03/17/26 | Westerman, Gavin | 3.30 | 7,573.50 | 003 | 76055296 |
| | WEIL TEAM RESTRUCTURING/M&A STATUS CALL (.6); DEBTOR ADVISOR CALL (.4); WEIL CALL WITH BIDDER RE REGULATORY MATTERS (PARTIAL) (.3); CONFER WITH B. SCHITKA RE STATUS (.2); REVIEW AND REVISE APA (1.0); REVIEW DEBTOR ADVISOR EMAIL CORRESPONDENCE RE STATUS/CONSIDERATIONS (.8). | | | | |
| 03/17/26 | Singh, Sunny | 0.80 | 2,076.00 | 003 | 76003256 |
| | CONFER WITH A. GEORGALLAS RE SALES (.5); CALL WITH LAZARD (.3). | | | | |
| 03/17/26 | Morton, Matthew D. | 1.20 | 2,634.00 | 003 | 76012912 |
| | MEETING WITH J. GEORGE RE: CALL WITH EPA (.3); REVIEW BACKGROUND DOCUMENTATION RE: SAME (.9). | | | | |
| 03/17/26 | Seales, Jannelle M. | 0.30 | 682.50 | 003 | 76014679 |
| | REVIEW TERM SHEET FOR TMD TRANSACTION. | | | | |
| 03/17/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 003 | 76043547 |
| | ANALYSIS RE CANADIAN COUNSEL GUIDANCE RE: TRANSFER OF EMPLOYEE PERSONAL INFORMATION AND RELATED MARKUP OF APA (.7); CONSIDERATION OF M&A TEAM QUESTIONS RE SAME (.4); PRIVACY TEAM CORRESPONDENCE RE APPROACH TO SAME (.4); EMAIL WITH M&A TEAM RE PRIVACY SECTION OF DISCLOSURE SCHEDULES (.2); REVIEW SAME (.3). | | | | |
| 03/17/26 | Georgallas, Andriana | 4.40 | 10,098.00 | 003 | 76056324 |
| | TEAM SALES UPDATE CALL (.5); REGULATORY UPDATE CALLS (.5); CALL WITH OEMS RE SALES (.5); SALES STRATEGY CALL WITH ADVISORS (.5); CONFER WITH TEAM RE IP MATTERS (.6); REVIEW UPDATED DRAFT SALE ORDER (.8); CONSIDER AR ISSUES (.4); CALL WITH S. SINGH RE EMPLOYEE MATTERS (.3); FOLLOW UP WITH TEAM RE SAME (.3). | | | | |
| 03/17/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 76039226 |
| | CALL RE: MEXICO ANTITRUST FILINGS WITH GALICIA, E. DE LA PENA, FOLEY AND WEIL TEAMS. | | | | |
| 03/17/26 | Scott, Max | 2.40 | 5,268.00 | 003 | 76011895 |
| | PREPARE FOR AND CALL WITH WEIL RESTRUCTURING, M&A, AND A&M TEAMS ON IP ISSUES IN DEALS (0.4); REVISE PGI ASSET PURCHASE AGREEMENT (0.3); SYNC WITH A. TANAKA ON IP SEPARATION (0.3); PREPARE FOR AND CALL WITH K. PAVLOUNIS REGARDING IP ISSUES AND FOLLOW UPS REGARDING SAME (1.0); FINALIZE MARKUP OF PGI ASSET PURCHASE AGREEMENT (0.4). | | | | |
| 03/17/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 003 | 76058207 |
| | PARTICIPATE ON HILCO WIND DOWN MOTION AND OEM AGREEMENT (.4); CALL WITH HILCO'S COUNSEL RE SAME (.3); CALL WITH WEIL TEAM RE SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Nichols, Evan T. | 3.30 | 6,253.50 | 003 | 76014299 |

CALL WITH RESTRUCTURING TEAM RE: INTERCOMPANY CLAIMS (.7); REVIEW AND SUMMARIZE ABL PROVISIONS RE: ABL PRIORITY COLLATERAL (2.0); CALL WITH M&A TEAM RE: DIP PRIORITY COLLATERAL (.5); CORRESPONDENCE WITH RESTRUCTURING RE: DIP CONSENTS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Schitka, Barrett | 4.90 | 9,285.50 | 003 | 76015363 |

REVIEW LENDER COMMENTS TO F&P PURCHASE AGREEMENT (0.4); CALL WITH L. CHAMBERS RE: ASSUMED LIABILITIES (0.3); CALL WITH H. EGGERTSEN AND S. HE RE: ASSETS AND LIABILITIES (0.3); CALL WITH BUYER RE: REGULATORY FILINGS (1.1); WEEKLY ADVISOR CALL (0.5); REVIEW AND REVISE F&P PURCHASE AGREEMENT (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Fiascone, Tom | 2.10 | 3,979.50 | 003 | 76059267 |

CONFER WITH EPG TEAM RE: PGI APA (0.5); CORRESPONDENCE AND ANALYSIS REGARDING CBAS, UNION MATTERS, AND ASSOCIATED ITEMS REGARDING TMD TRANSACTION (1.1): REVIEW AND REVISE DRAFT SAPA (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Diaz, Joseph | 0.50 | 825.00 | 003 | 76111588 |

ATTEND DAILY CALL RE: M&A AND RESTRUCTURING STATUS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | George, Jason | 1.00 | 1,725.00 | 003 | 76039132 |

CALL WITH WEIL TEAM RE: ASSET SALE PROCESS (0.5); MEET WITH N. MCCABE RE: BPI ASSETS (0.1); CORRESPOND WITH E. NICHOLS AND J. EKWEM RE: BRAKE PARTS SALE (0.2); EMAIL WITH S. KUMAR RE: BPI EQUITY (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 76071412 |

CALL WITH WEIL RESTRUCTURING RE TRANSACTION UPDATES (0.5); ADVISOR CALL WITH LAZARD AND A&M ON CASE UPDATES (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 76001030 |

REVIEW STATE LAW RE NOTARY REQUIREMENTS (.1); CORRESPONDENCE WITH S. HEIMOWTIZ AND J. BIENENFELD RE STATE LAW NOTARY REQUIREMENTS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Coco, Dorothy | 6.00 | 9,900.00 | 003 | 76039142 |

M&A/RESTRUCTURING AND ADVISORS STATUS CALL (.5); DRAFT DISCLOSURE SCHEDULES (.5); DRAFT PURCHASE AGREEMENT (1.5); COMMUNICATIONS WITH A&M AND LAZARD ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.6); CALLS AND COMMUNICATIONS WITH BUYER COUNSEL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Cohan, Teddy | 1.60 | 2,640.00 | 003 | 75991482 |

CORRESPOND WITH HILCO AND WEIL TEAM RE: ASSET LIQUIDATIONS (.1); REVIEW HILCO WIND-DOWN MOTION (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH KATTEN AND WEIL TEAM RE: SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Wilders, Hilary | 1.10 | 1,815.00 | 003 | 75991401 |

CALL WITH D. COCO REGARDING CANADIAN DATA TRANSFERS AND PURCHASE AGREEMENT (0.2); CORRESPOND WITH WEIL WORKING GROUP AND GOODMANS REGARDING CANADIAN DATA TRANSFER (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Kanoff, Justin | 7.70 | 12,705.00 | 003 | 76042832 |

SALE UPDATE CALL (.6); CALL WITH M&A AND BANKING RE: PGI SALE (.5); FOLLOW UP CONVERSATIONS RE: SAME (.3); UPDATE CALL WITH OEM (.5); CALL WITH WEIL TEAM RE: HORIZON IC LIABILITY RE: (.7); FOLLOW UP CORRESPONDENCE WITH J. BARLOW AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH S.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BECK RE: RESEARCH (.3); REVIEW PGI SALE BOARD DECK (1.2); REVIEW PGI SALE MOTION AND CORRESPOND WITH J. BARLOW RE: SAME (1.5); CORRESPOND WITH J. BARLOW AND OTHERS ON WEIL AND LAZARD TEAMS (1.1); REVISE SALE ORDER (.6). | | | | |
| 03/17/26 | Mutukistna, Jonas | 0.20 | 318.00 | 003 | 76021378 |
| | REVIEW NDA. | | | | |
| 03/17/26 | Belsito, Kate | 0.20 | 302.00 | 003 | 76044153 |
| | REVIEW APA MARKUP FOR IP ASSETS. | | | | |
| 03/17/26 | Lee, Calvin | 9.70 | 14,647.00 | 003 | 76037990 |
| | INTERNAL CALL M&A AND RESTRUCTURING (0.5); REVIEW TMD TERM SHEET (1.4); REVIEW AND UPDATE KYC DOCUMENTATION (0.6); REVIEW TMD SCHEDULES (0.8); REVIEW HORIZON DISCLOSURE SCHEDULES (3.6); REVIEW PUMPS DISCLOSURE SCHEDULES (2.3); REVIEW OPEN WORKSTREAM STATUS (0.5). | | | | |
| 03/17/26 | Gamayunov, Anna | 3.10 | 5,347.50 | 003 | 76014086 |
| | ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING AND A&M RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH REGULATORY COUNSEL, WEIL M&A, WEIL ANTITRUST, WEIL RESTRUCTURING, FOLEY, OEM'S COUNSEL AND RE: MEXICAN REGULATORY FILING FOR TRANSACTION (1.0); ATTEND CALL WITH WEIL M&A AND WEIL ANTITRUST RE: REGULATORY ANALYSIS FOR TRANSACTION (0.3); ATTEND CALL WITH MEXICAN LOCAL COUNSEL AND WEIL ANTITRUST RE: REGULATORY ANALYSIS (0.5); EMAILS RE: TRANSACTION PERIMETER AND RELATED DILIGENCE (0.8). | | | | |
| 03/17/26 | Barlow, Jarred | 7.30 | 10,147.00 | 003 | 76044898 |
| | DRAFT SALE MOTION (3.3); CORRESPOND WITH WEIL RESTRUCTURING, M&A AND A&M TEAMS RE: SALE ISSUES (.9); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.5); ATTEND CALL RE: INTERCOMPANY BALANCES WITH WEIL RESTRUCTURING, M&A, AND LONDON (.8); ATTEND CALL RE: PERMITTED LIENS WITH J. KANOFF, E. NICHOLS, AND D. COCO (.5); ATTEND CALLS WITH D. COCO RE: SALE ISSUES (.3); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.3); REVIEW DRAFT ASSET PURCHASE AGREEMENTS (.7). | | | | |
| 03/17/26 | Bienenfeld, Jules | 0.30 | 417.00 | 003 | 76015923 |
| | COORDINATE WITH TEAM RE: DEEDS. | | | | |
| 03/17/26 | Elsisi, Zane | 0.40 | 556.00 | 003 | 76034884 |
| | REVIEW NDA. | | | | |
| 03/17/26 | McNerney, Brendan | 4.30 | 5,977.00 | 003 | 76037975 |
| | REVIEW AND REVISE APA (.8); RESPOND TO RESTRUCTURING QUESTIONS (.4); PREPARE FOR AND ATTEND M&A AND RESTRUCTURING STATUS MEETING (.6); CORRESPOND WITH M. SCOTT ON APA AND REVISE BASED ON THE SAME (.6); PREPARE RESPONSE TO RESTRUCTURING ON IP ISSUE AND COORDINATE WITH TIPT TEAM ON THE SAME (1.7); DISCUSS TRADEMARK LICENSE WITH K. PAVLOUNIS AND C. LEE (.2). | | | | |
| 03/17/26 | Pacoli, Katharine | 0.50 | 695.00 | 003 | 76025987 |
| | RESPOND TO INTERNAL QUESTIONS ON DISCLOSURE SCHEDULES AND LIENS. | | | | |
| 03/17/26 | Serviss, Jess | 2.30 | 3,197.00 | 003 | 75995860 |
| | REVISE ORG CHART RE: FILTERS / WIPERS PERIMETER (0.1); DRAFT TRANSACTION SUMMARIES FOR SALE MOTION AND SPECIAL COMMITTEE DECK RE: WIPERS / FILTERS TRANSACTION (2.2). | | | | |
| 03/17/26 | Traore, Sidy | 8.90 | 10,413.00 | 003 | 76057713 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE WORKSTREAM TRACKER (.8); PREPARE LIST OF SELLER PARTIES ACROSS TRANSACTIONS (1.1); CONDUCT DILIGENCE RE: PGI IP TRANSACTION (1.7); CORRESPONDENCE WITH A&M RE DILIGENCE AND DISCLOSURE SCHEDULES (.7); CORRESPONDENCE WITH FBG RE: DILIGENCE AND DISCLOSURE SCHEDULES (.6); REVISE DISCLOSURE SCHEDULE (4.0).

| 03/17/26 | Tanaka, Ashley | 3.40 | 4,726.00 | 003 | 76044320 |

REVIEW TRICO DEBTOR REGISTERED IP AND CORRESPONDENCE RELATED (0.9); REVIEW TRICO EUROPE REGISTERED IP AND CORRESPONDENCE RELATED (0.5); REVIEW TRICO AUSTRALIA REGISTERED IP AND CORRESPONDENCE RELATED (0.5); REVIEW FEDERAL-MOGUL REGISTERED IP (0.8); REVIEW TRICO LICENSE AGREEMENTS (0.4); CALL WITH DEAL TEAM RE: IP ISSUES (0.3).

| 03/17/26 | Jones, Taylor | 0.70 | 1,155.00 | 003 | 76039623 |

CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: HORIZON SALE AND SPV ISSUES.

| 03/17/26 | He, Sébastien | 6.40 | 6,240.00 | 003 | 75991863 |

REVIEW COMPANY FINANCIALS AND UPDATE ASSETS/LIABILITIES ANALYSIS FOR ENTITIES WITHIN TRANSACTION PERIMETERS (3.4); UPDATE DISCLOSURE SCHEDULES (2.7); INTERNAL CALL WITH B. SCHITKA AND H. EGGERTSEN RE: ASSETS/LIABILITIES MAPPING FOR SELLER AND TRANSFERRED ENTITIES (0.3).

| 03/17/26 | Bajwa, Priya | 1.20 | 1,404.00 | 003 | 76023522 |

REVISE BIDDERS NDAS.

| 03/17/26 | Charles, Evangeline | 3.50 | 4,095.00 | 003 | 76060011 |

DAILY STATUS CALL (0.5); REVIEW HORIZON AND WATER PUMPS FINANCIALS SENT BY A&M (2.5); CALL WITH H. EGGERTSEN AND S. HE RE: ASSETS AND LIABILITIES TABLE FOR HORIZON AND PUMPS AND REVIEW OF TABLE (0.5).

| 03/17/26 | Pavlounis, Kristen | 3.70 | 4,329.00 | 003 | 76012558 |

DISCUSS PUMPS LICENSE WITH B. MCNERNEY (.8); DISCUSS PUMPS IP LICENSE WITH M. SCOTT (.6); REVIEW TMD TERM SHEETS (.2); CONFIRM IP OWNERSHIP FOR CERTAIN PUMPS TRADEMARKS (.3); UPDATE IP OWNERSHIP INFORMATION (.3); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.5); DRAFT EMAIL TO PUMPS BUSINESS UNIT TEAM TO CONFIRM IP (.5); COMMUNICATE WITH REST OF WORLD TEAM REGARDING IP OVERLAP (.2); CONFIRM STRONGARM/AVM IP FOR DISCLOSURE SCHEDULES (.3).

| 03/17/26 | Rosen, Abe | 1.50 | 1,755.00 | 003 | 75993610 |

REVIEW TSA FOR ENTITIES NAMES.

| 03/17/26 | Rosen, Abe | 1.40 | 1,638.00 | 003 | 75993670 |

CALL WITH ALL HANDS RE SALE PROCESS (.5); UPDATE DECK AND SHARE WITH TEAMS FOR INPUT (.9).

| 03/17/26 | Eggertsen, Hoku | 11.40 | 11,115.00 | 003 | 76013502 |

COMMUNICATE WITH S. KUMAR RE: NOTARIZATION OF MEXICO POWER OF ATTORNEY DOCUMENT RE: WALBRO SALE (.3); STATUS CALL WITH WEIL M&A, RESTRUCTURING TEAMS (.5); DRAFT AND UPDATE POWER OF ATTORNEY RE: SALE OF WALBRO LOS MOCHIS EQUITY (1.1); DRAFT TABLE OF ASSETS AND LIABILITIES RE: DIFFERENCES BETWEEN BUYER AND WEIL TERM SHEETS FOR HORIZON AND PUMPS SALE PROCESS (3.0); DRAFT AND UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (4.5); REVIEW BALANCE SHEETS OF HORIZON ENTITIES (.5); UPDATE HORIZON BUSINESS LINE ORGANIZATION CHART TO REFLECT TRANSACTION PERIMETER (.7); DRAFT RESPONSE TO WEIL RESTRUCTURING RE: HORIZON INVENTORY LOCATION AND OWNERSHIP (.3); REVIEW EMAILS (.5).

| 03/17/26 | Crocco, Megan | 5.80 | 5,655.00 | 003 | 76044544 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (0.5); REVISE TMD SCHEDULES (5.3). | | | | |
| 03/17/26 | Davis III, Harry (Trey) | 0.70 | 682.50 | 003 | 76001010 |
| | UPDATE MASTER IP SCHEDULE AND REACH OUT TO ANTITRUST RE: ACCESS TO THE NEWEST IP SCHEDULE. | | | | |
| 03/17/26 | Lawless, Ryan | 3.30 | 3,217.50 | 003 | 76002929 |
| | ASSIST WITH PROCESSING NDAS FOR ASSET SALES PROCESS. | | | | |
| 03/17/26 | Warren, Emily | 3.20 | 4,832.00 | 003 | 76057833 |
| | CALLS TO DISCUSS BENEFIT WIND DOWN WITH FIRST BRANDS AND WEIL TEAM (1.0); MEETING TO DISCUSS BENEFITS ACTION ITEMS WITH A. ADLER AND S. MARGOLIS (0.7); RESEARCH BENEFIT PLANS NOTICE REQUIREMENTS (1.5). | | | | |
| 03/17/26 | Sachdev, Nupur | 2.70 | 4,455.00 | 003 | 76045732 |
| | REVIEW REDLINE TO IP ASSIGNMENT (0.7); DRAFT CO-EXISTENCE AGREEMENT (2.0). | | | | |
| 03/17/26 | Beck, Samuel | 4.50 | 5,265.00 | 003 | 76034179 |
| | ATTEND M&A CALL (0.5); CONDUCT RESEARCH RE SALE AND CBA ISSUES (4.0). | | | | |
| 03/17/26 | Arias, Juan C. | 0.40 | 248.00 | 003 | 75991368 |
| | CONDUCT TRADEMARK DUE DILIGENCE. | | | | |
| 03/18/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 003 | 76019946 |
| | CALL WITH M. SCOTT RE: IP ISSUES FOR HORIZON SALE. | | | | |
| 03/18/26 | Westerman, Gavin | 4.10 | 9,409.50 | 003 | 76055350 |
| | CONFER WITH D. COCO RE STATUS (.2); REVIEW APA (1.4); WEIL CALL WITH A&M AND LAZARD RE DEAL STATUS (1.0); M&A TEAM FOLLOW UP CONFERENCE (.1); REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (1.0); REVIEW AND COMMENT RE SCHEDULES (.4). | | | | |
| 03/18/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 76020012 |
| | CALL WITH A. GEORGALLAS RE SALES. | | | | |
| 03/18/26 | Morton, Matthew D. | 3.10 | 6,804.50 | 003 | 76023349 |
| | REVIEW TMD FACT SHEET (.4); CONDUCT RESEARCH RE: PERMITTING OBLIGATIONS AND KNOWN ENVIRONMENTAL LIABILITIES (1.1); CORRESPONDENCE WITH G. MCHENRY RE: SAME (.3); REVIEW REVISED DRAFT OF PURCHASE AGREEMENT (.5); CONFERENCE WITH MCHENRY RE: APPROACH TO RESPONSE AND ISSUES LIST (.2); REVIEW HORIZON SCHEDULES (.3); REVIEW PUMPS SCHEDULES (.3). | | | | |
| 03/18/26 | Seales, Jannelle M. | 0.60 | 1,365.00 | 003 | 76024613 |
| | REVIEW TMD SAPA (.3); REVIEW ISSUES LIST PREPARED BY G. BURKE AND PROVIDE COMMENTS (.1); EMAILS WITH G. BURKE AND S. HEIMOWITZ RE: TMD SAPA (.2). | | | | |
| 03/18/26 | Bostel, Kevin | 0.60 | 1,377.00 | 003 | 76028670 |
| | CORRESPONDENCE WITH OEMS RE: SALE PROCESS UPDATES AND NEXT STEPS (.2); REVIEW INBOUND FROM A&M ON WALBRO CLOSING ISSUES AND FOLLOW-UP WITH TEAM RE: SAME (.2); CALL WITH POTENTIAL PURCHASER OF ASSETS AND COORDINATE INTRO WITH LAZARD (.2). | | | | |
| 03/18/26 | Georgallas, Andriana | 5.10 | 11,704.50 | 003 | 76056308 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM SALE UPDATE CALL (.5); CALL WITH ADVISORS RE BIDDER AND TIMELINE TO CLOSE (.5); CALL RE HORIZON SEPARATION (.5); CALL RE IP MATTERS (.5); CALL WITH A&M RE AR SETTLEMENT (.5); SALE PROCESS UPDATE CALL WITH ADVISORS (1.1); REVIEW AND UPDATE SALE MOTION (1.5). | | | | |
| 03/18/26 | Adams, Dennis F. | 0.20 | 450.00 | 003 | 76056282 |
| | STATUS CONFERENCE WITH WEIL IP TEAM. | | | | |
| 03/18/26 | Cruz, Mariel E. | 1.60 | 3,640.00 | 003 | 76039101 |
| | CALL WITH WEIL TEAM RE ISSUES (1.5); CORRESPONDENCE WITH WEIL TEAM RE ASSET SALE FORM (0.1). | | | | |
| 03/18/26 | Scott, Max | 6.10 | 13,389.50 | 003 | 76023595 |
| | REVIEW TRICO IP ISSUES (0.7); REVIEW MARKUP OF STOCK AND ASSET PURCHASE AGREEMENT (0.6); CALL WITH WEIL RESTRUCTURING AND M&A TEAMS AND B. MCNERNEY REGARDING IP ISSUES (1.3); SYNC UP CALL WITH WEIL IP TEAM ON SALES (0.3); DRAFT EMAILS ON IP ISSUES FOR PGI AND HORIZON BIDS (0.8); REVISE IP ASSIGNMENT AND ASSUMPTION AGREEMENT FOR PGI BID (0.3); REVISE ISSUES LIST FOR STOCK AND ASSET PURCHASE AGREEMENT FOR TMD (0.3); CORRESPOND WITH A. TANAKA REGARDING IP ISSUES (0.4); REVIEW DEAL UPDATES AND CORRESPONDENCE FROM RESTRUCTURING AND M&A TEAMS (0.5); PREPARE FOR CALL ON IP WITH PGI TEAM (0.3); PREPARE FOR CALL ON IP WITH BUYER TEAM (0.6). | | | | |
| 03/18/26 | Carlson, Clifford W. | 2.90 | 6,365.50 | 003 | 76058568 |
| | PARTICIPATE ON CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE ASSET SALES (.6); PARTICIPATE ON CALL RE SALE UPDATES WITH DEBTOR ADVISORS (.9); CALL WITH A&M RE CUSTOMER AR RECONCILIATION (.6); CALL WITH OEM'S COUNSEL RE ASSET SALES (.3); CALL WITH WINSTON RE BUDGET (.2); EMAILS WITH C. MOORE HILCO RETENTION (.3). | | | | |
| 03/18/26 | Kim, Catherine M. | 0.70 | 1,326.50 | 003 | 76020576 |
| | EMAILS WITH PRIVACY TEAM RE: MEXICAN DATA UNDER TMD BID (0.3); ATTEND TIPT ALL HANDS CALL (0.4). | | | | |
| 03/18/26 | Nichols, Evan T. | 3.60 | 6,822.00 | 003 | 76023851 |
| | CALL WITH RESTRUCTURING AND T. MASTORAS RE: ABL PRIORITY COLLATERAL CONSIDERATIONS (.5); REVIEW AND REVISE SUMMARY RE: ABL PRIORITY COLLATERAL ISSUES (1.6); REVIEW SAPA SCHEDULES (.4); REVIEW TMD SAPA (1.1). | | | | |
| 03/18/26 | Heimowitz, Simon | 0.70 | 1,326.50 | 003 | 76142852 |
| | REVIEW SAPA. | | | | |
| 03/18/26 | Schitka, Barrett | 3.10 | 5,874.50 | 003 | 76036745 |
| | UPDATE CALL WITH A&M AND RESTRUCTURING TEAMS RE: SALES (1.3); CALL WITH TIPT TEAM RE: IP CONTRIBUTION MATTERS (0.9); DAILY WIP CALL (0.5); CALL WITH C. HINE RE: ASSUMED LIABILITIES AND HSR FILINGS (0.2); CALL WITH A. ADLER RE: EMPLOYEE MATTERS ON SALES (0.2). | | | | |
| 03/18/26 | Fiascone, Tom | 1.80 | 3,411.00 | 003 | 76059280 |
| | TELECONFERENCE WITH WEIL RESTRUCTURING AND M&A TEAMS AND A&M REGARDING TMD APA (1.0); REVIEW ISSUES RELATED TO SAME (0.8). | | | | |
| 03/18/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 76022729 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING ONGOING SALE WORKSTREAMS. | | | | |
| 03/18/26 | George, Jason | 1.20 | 2,070.00 | 003 | 76039429 |
| | DRAFT NDA FOR MARKETING PROCESS AND CORRESPOND WITH LAZARD TEAM RE: SAME (0.5); EMAIL WITH W. JOHNSTON RE: LIQUIDATION SALE (0.1); REVIEW AND REVISE DRAFT OF HILCO RETENTION AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIND DOWN ORDER (0.6). | | | | |
| 03/18/26 | Liu, Ting | 4.40 | 7,590.00 | 003 | 76071413 |
| | CALL WITH WEIL RESTRUCTURING RE SALE PROCESS (0.5); CALL WITH A&M, LAZARD AND WEIL RESTRUCTURING RE TMD/HORIZON/ASC UPDATES (0.5); COORDINATE REVIEW OF TMD SAPA MARKUP INTERNALLY (0.3); INTERNAL CALL RE TMD WORKSTREAMS (0.2); DRAFT TMD SAPA ISSUES LIST (2.9). | | | | |
| 03/18/26 | Burke, Gillian | 2.20 | 3,498.00 | 003 | 76021440 |
| | CORRESPONDENCE WITH M. FURLOTTI RE DISCLOSURE SCHEDULE REVIEW (.3); CALL WITH M. FURLOTTI RE DISCLOSURE SCHEDULE REVIEW (.3); REVIEW TMD APA DRAFT AND DRAFT ISSUES LIST (.4); REVIEW AND COMMENT ON TMD APA (.6); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO ISSUES LIST DRAFT (.2); CORRESPONDENCE WITH WEIL M&A RE TMD APA ISSUES LIST (.1); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO TMD APA DRAFT (.1); REVIEW AND REVISE TMD APA PER S. HEIMOWITZ COMMENTS (.1); CORRESPONDENCE WITH WEIL M&A RE COMMENTS TO TMD APA (.1). | | | | |
| 03/18/26 | Coco, Dorothy | 6.80 | 11,220.00 | 003 | 76039155 |
| | DRAFT DISCLOSURE SCHEDULES (.5); COMMUNICATIONS WITH A&M AND LAZARD ON TRANSACTION MATTERS (1.3); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.4); DRAFT COLLATERAL SUMMARY CHART (1.0); M&A/RESTRUCTURING AND ADVISORS STATUS CALL (.5); CALLS AND COMMUNICATIONS WITH BUYER COUNSEL (.6); CALLS AND COMMUNICATIONS WITH GIBSON (.5). | | | | |
| 03/18/26 | Cohan, Teddy | 5.30 | 8,745.00 | 003 | 76016405 |
| | REVIEW HILCO WIND-DOWN MOTION (3.9); CORRESPOND WITH A&M AND WEIL TEAM RE: ASSET LIQUIDATIONS (.5); REVIEW PURCHASE AGREEMENT RE: SAME (.9). | | | | |
| 03/18/26 | Findlay, Loren | 0.60 | 990.00 | 003 | 76042845 |
| | REVIEW AND PROVIDE COMMENTS TO HORIZON INTERCOMPANY MATRIX. | | | | |
| 03/18/26 | Wilders, Hilary | 2.90 | 4,785.00 | 003 | 76014011 |
| | REVIEW AND DRAFT ISSUES LIST FOR TMD STOCK AND ASSET PURCHASE AGREEMENT AND CORRESPOND WITH O. GREER AND C. KIM REGARDING SAME (1.4); CALL WITH WEIL WORKING GROUP REGARDING STATUS OF IP AND PRIVACY MATTERS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RELATING TO DATA TRANSFERS (0.7); REVIEW AND REVISE TMD PURCHASE AGREEMENT (0.5). | | | | |
| 03/18/26 | Kanoff, Justin | 9.60 | 15,840.00 | 003 | 76043001 |
| | CALL WITH M&A, LITIGATION AND TIPT RE: IP ISSUES (1.5); CALL WITH LONDON RESTRUCTURING RE: INTERCOMPANY ISSUES (.1); M&A UPDATE CALL WITH WEIL AND OTHER ADVISORS (.5); CALL WITH DEBTOR ADVISORS RE: PGI / BUDGET (.4); CALL WITH WEIL TEAM RE: SALE UPDATES (.5); REVISE SALE ORDER WITH A. GEORGALLAS COMMENTS AND CIRCULATE TO GIBSON AND K&S (.7); REVIEW IP SUMMARY OF ALESTER ISSUE (.2); REVIEW D. COCO EMAIL RE: ABL COLLATERAL AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (.4); CORRESPOND WITH T. COHAN RE: LIQUIDATION WORKSTREAM (.2); CORRESPOND WITH VARIOUS PARTIES RE: PGI MOTION AND APPROVAL DECK (1.0); CONDUCT RESEARCH RE: TMD ISSUE (2.1); CORRESPOND WITH J. GEORGE RE: PLAN ISSUES (.3); CORRESPOND WITH D. COCO AND OTHERS RE: PGI SALE (.4); CORRESPOND WITH J. BARLOW RE: RESEARCH AND OTHER MATTERS (1.0); REVIEW APPROVAL DECK FOR PGI SALE (.3). | | | | |
| 03/18/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 76021420 |
| | REVIEW NDA. | | | | |
| 03/18/26 | Belsito, Kate | 1.10 | 1,661.00 | 003 | 76043843 |
| | DRAFT ISSUES LIST FOR TMD APA. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/26 | Lee, Calvin | 5.30 | 8,003.00 | 003 | 76037992 |

INTERNAL CALL M&A AND RESTRUCTURING (0.5); REVIEW TMD SAPA DRAFT (1.9); REVIEW TMD ISSUES LIST (1.1); REVIEW ESCROW AGREEMENT REQUIREMENTS (0.3); REVIEW PUMPS DILIGENCE (1.5).

| 03/18/26 | McHenry, Graham | 5.20 | 7,852.00 | 003 | 76024454 |
|------|----------------------|-------|--------|------|-------|

ENVIRONMENTAL DILIGENCE OF TMD PROPERTIES AND ASSOCIATED REVIEW OF DISCLOSURE SCHEDULES (4.2); MARKUP OF PURCHASE AGREEMENT FOR TMD (1.0).

| 03/18/26 | Gamayunov, Anna | 4.90 | 8,452.50 | 003 | 76028985 |
|------|----------------------|-------|--------|------|-------|

ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING AND A&M RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH BIDDER, WEIL M&A, WEIL TIPT, RE: IP ISSUE (1.3); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL RESTRUCTURING, A&M AND LAZARD RE: STATUS OF SALE PROCESSES (0.8); ATTEND CALL WITH J. MENNIE RE: DILIGENCE REQUESTS (0.2); ATTEND TO DILIGENCE RE: BUYER TRANSACTION PERIMETER (0.8); EMAILS WITH WEIL, LAZARD, A&M AND FOLEY RE: OWNERSHIP OF HORIZON IP, REGULATORY FILINGS, WIND-DOWN PROCEEDINGS IN EX-US JURISDICTIONS, ISSUES, TRANSACTION PERIMETER AND OTHER ITEMS RELATED TO DILIGENCE (1.3).

| 03/18/26 | Barlow, Jarred | 6.00 | 8,340.00 | 003 | 76044685 |
|------|----------------------|-------|--------|------|-------|

DILIGENCE ISSUES RE: SALE PROCESS TO PREPARE MATERIALS FOR REFERENCE BY WEIL RESTRUCTURING TEAM (1.3); REVIEW DRAFT ASSET PURCHASE AGREEMENTS (1.5); CORRESPOND WITH K&S TEAM RE: ADEQUATE ASSURANCE (.1); CORRESPOND WITH A. GEORGALLAS RE: SALE PROCESS (.1); ATTEND WEIL RESTRUCTURING AND M&A TOUCHBASE CALL (.5); ATTEND CALL WITH WEIL LONDON TEAM RE: ASSET SALES (.1); ATTEND CALL WITH TIPT, LITIGATION, RESTRUCTURING, AND M&A TEAMS RE: ASSET SALES (1.5); ATTEND CALL RE: ACCOUNTS RECEIVABLES AND ASSET SALES WITH J. MITCHELL, C. CARLSON, AND A. GEORGALLAS (.2); ATTEND CALLS WITH J. KANOFF RE: SALE ISSUES (.5); ATTEND CALL WITH S. BECK RE: SAME (.2).

| 03/18/26 | Furlotti, Madison | 3.40 | 4,726.00 | 003 | 76056168 |
|------|----------------------|-------|--------|------|-------|

REVIEW BID AND REVISE HORIZON DISCLOSURE SCHEDULE (1.5); SUMMARIZE QUESTIONS FOR CORPORATE TEAM REVIEW REGARDING BID AND TRANSACTION SCOPE (0.5); REVISE PUMPS DISCLOSURE SCHEDULE BASED ON BID (1.4).

| 03/18/26 | Mackinnon, Josh | 10.30 | 14,317.00 | 003 | 76038773 |
|------|----------------------|-------|--------|------|-------|

DAILY M&A MEETING (.5); PREPARE TMD DISCLOSURE SCHEDULES (7.5); COORDINATE TMD DILIGENCE ITEMS (1.5); COORDINATE WALBRO POST-CLOSING ITEMS (.8).

| 03/18/26 | McNerney, Brendan | 4.20 | 5,838.00 | 003 | 76038052 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO DEAL CORRESPONDENCE (.6); PREPARE FOR AND ATTEND CALL REGARDING IP ISSUE WITH M&A, LITIGATION AND RESTRUCTURING (1.6); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.6); REVIEW AND UPDATE STATUS TRACKER (.7); REVIEW AND REVISE IPAA AND CORRESPOND WITH WEIL TEAM ON THE SAME (.7).

| 03/18/26 | Pacoli, Katharine | 0.50 | 695.00 | 003 | 76025928 |
|------|----------------------|-------|--------|------|-------|

REVIEW DISCLOSURE SCHEDULES.

| 03/18/26 | Serviss, Jess | 1.20 | 1,668.00 | 003 | 76034540 |
|------|----------------------|-------|--------|------|-------|

ATTEND DAILY CHECK-IN MEETING WITH LAZARD, A&M, AND WEIL RESTRUCTURING AND M&A TEAMS (0.5); REVISE FILTERS / WIPERS APPROVAL DOCUMENTS (0.2); REVISE BILL OF SALE MARKUP RE: FILTERS AND WIPERS (0.5).

| 03/18/26 | Traore, Sidy | 7.20 | 8,424.00 | 003 | 76057722 |
|------|----------------------|-------|--------|------|-------|

REVISE TRACKER AND SHARE WITH TEAM (1.2); DAILY MEETING WITH ADVISORS RE UPDATE (.5); REVISE LIST OF SELLER PARTIES (.7); REVIEW AND SHARE D&O SLATE WITH WEIL M&A (.3); REVIEW AND REVISE LIST OF FOREIGN ENTITIES SUBJECT TO SHUT DOWN (1.4); REVISE DISCLOSURE SCHEDULES AND SHARE

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH G. WESTERMAN (2.9); CORRESPONDENCE WITH BANKING RE: LIENS (.2). | | | | |
| 03/18/26 | Tanaka, Ashley | 3.30 | 4,587.00 | 003 | 76030492 |
| | ATTEND INTERNAL CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.5); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES (0.4); REVIEW TRICO REGISTERED IP AND CORRESPONDENCE RELATED (0.7); REVIEW FEDERAL MOGUL REGISTERED IP (0.9); REVIEW AND UPDATE IP INTERNAL CHECKLIST OF OPEN ITEMS (0.4); CALL WITH IP DEAL TEAM RE: TRICO REGISTERED IP (0.4). | | | | |
| 03/18/26 | He, Sébastien | 2.10 | 2,047.50 | 003 | 76016564 |
| | CALL WITH WEIL M&A AND RESTRUCTURING RE: STATUS CHECK-IN (0.5); UPDATE DISCLOSURE SCHEDULES AND INCORPORATE SPECIALISTS COMMENTS (0.3); UPDATE AND CIRCULATE PUMPS BUSINESS ORGANIZATIONAL CHART WITH TRANSACTION PERIMETER CHANGES (0.6); REVIEW GLOBAL WINDDOWN INFORMATION AND COORDINATE RESPONSES ACROSS WEIL TEAMS (0.7). | | | | |
| 03/18/26 | Charles, Evangeline | 4.10 | 4,797.00 | 003 | 76060026 |
| | DAILY STATUS CALL (0.5); SUMMARIZE NDA AND CTA FOR UBS COUNSEL (0.4); REVIEW AND REDRAFT PUMPS ORGANIZATION CHART BASED ON TRANSACTION PERIMETER (0.7); HORIZON ORGANIZATION STRUCTURE DILIGENCE FOR IP ISSUE (1.3); CITI ESCROW ACCOUNT TASKS (0.5); REVIEW WINDDOWN CHART FOR HORIZON AND PUMPS (0.7). | | | | |
| 03/18/26 | DePaola, Katie | 0.50 | 585.00 | 003 | 76016530 |
| | REVIEW AND MARK UP NDA. | | | | |
| 03/18/26 | Godfryd, Clare | 1.40 | 1,638.00 | 003 | 76035520 |
| | REVIEW AND PROVIDE LABOR-RELATED COMMENTS TO PURCHASE AGREEMENT FOR TMD SALE. | | | | |
| 03/18/26 | Pavlounis, Kristen | 9.80 | 11,466.00 | 003 | 76022151 |
| | REVIEW, DRAFT, AND REVISE TMD SAPA AND DRAFT ISSUES LIST (3.5); REVIEW BUSINESS SYSTEMS RECORDS (.5); ATTEND CALL WITH RELEVANT TIPT, PEMA, AND RESTRUCTURING TEAM MEMBERS REGARDING IP ISSUE (1.3); REVIEW AND REVISE INTERNAL TRACKER FOR DEAL UPDATES (.5); REVIEW RESPONSE REGARDING WIND UP PROCESS AND DISCUSS WITH B. MCNERNEY (.2); PREPARE FOR AND ATTEND TIPT TEAM MEETING REGARDING DEAL STATUS (.5); REVIEW, DRAFT AND REVISE MARKUP (3.0); DISCUSS DEAL UPDATES WITH B. MCNERNEY AND N. SACHDEV (.3). | | | | |
| 03/18/26 | Rosen, Abe | 0.80 | 936.00 | 003 | 76022726 |
| | SALE PROCESS MEETING WITH M&A TEAM (.5); UPDATE SALE DECK FOR IP SALE (.3). | | | | |
| 03/18/26 | Palisi, Thomas | 7.80 | 11,778.00 | 003 | 76037358 |
| | REVISE LIQUIDATOR WIND DOWN MOTION (6.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.2); CORRESPOND WITH WEIL TEAM RE: ASSET SALES (.4). | | | | |
| 03/18/26 | Eggertsen, Hoku | 6.70 | 6,532.50 | 003 | 76024036 |
| | STATUS CALL WITH WEIL M&A AND RESTRUCTURING, AND A&M (.5); REVIEW SCOPE OF M&A SALE PLAN (1.6); UPDATE DISCLOSURE SCHEDULES PER WEIL ANTITRUST COMMENTS RE: HORIZON SALE PROCESS (.4); REVIEW HORIZON AND PUMPS DISCLOSURE SCHEDULES (1.1); DISCUSS HORIZON AND PUMPS DISCLOSURE SCHEDULES WITH M. FURLOTTI (.1); DRAFT ASSETS AND LIABILITIES TABLE FOR HORIZON AND PUMPS SALE PROCESS (.9); REVIEW HORIZON ENTITY NAME CHANGE HISTORY RE: IP OWNERSHIP CLARITY (.3); REVIEW REVISED MEXICAN DOCUMENTS FOR ACCURACY RE: EQUITY TRANSFER OF WALBRO LOS MOCHIS (.2); REVIEW EMAILS (.6); REVIEW WALBRO APA AND DISCLOSURE SCHEDULES (.7); REVIEW HORIZON AND PUMPS SALE PROCESS TERM SHEET RE: TRANSACTION PERIMETER FOR ORGANIZATION CHART AND SELLER BREAKDOWN (.3). | | | | |
| 03/18/26 | Crocco, Megan | 7.30 | 7,117.50 | 003 | 76044683 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DAILY M&A RESTRUCTURING MEETING (.5); MEETING WITH TMD TEAM TO DISCUSS NEXT STEPS (.4); PREPARE ISSUES LIST FOR THE TMD SAPA (2.1); COORDINATE WITH MEXICAN COUNSEL (.3); REVISE TMD SCHEDULES (1.8); DRAFT SALE APPROVAL RESOLUTIONS (2.2). | | | | |
| 03/18/26 | Davis III, Harry (Trey) | 1.80 | 1,755.00 | 003 | 76020408 |
| | UPDATE TIPT INTERNAL CHECKLIST AND CIRCULATE TO IP TEAM (.9); TIPT INTERNAL MEETING TO DISCUSS WORKSTREAMS (.4); UPDATE STATUS TRACKER BASED ON KP AND BM COMMENTS AND CIRCULATE TO INTERNAL TIPT TEAM (.5). | | | | |
| 03/18/26 | Lawless, Ryan | 1.40 | 1,365.00 | 003 | 76019674 |
| | ASSIST WITH PROCESSING AND EXECUTING NDAS FOR ASSET SALES PROCESS. | | | | |
| 03/18/26 | Sachdev, Nupur | 6.00 | 9,900.00 | 003 | 76045649 |
| | ATTEND TO HORIZON AND TMD WORKSTREAMS. | | | | |
| 03/18/26 | Beck, Samuel | 9.40 | 10,998.00 | 003 | 76034184 |
| | CONDUCT RESEARCH RE SALE RELATED ISSUES (6.5), CORRESPOND WITH WEIL TEAM RE SAME (0.8), AND PREPARE EMAILS TO WEIL TEAM RE RESEARCH (1.4); ATTEND M&A CALL (0.5); CONDUCT RESEARCH RE SALE CBA ISSUES (0.2). | | | | |
| 03/18/26 | Lee, Brian | 2.70 | 1,755.00 | 003 | 76053692 |
| | COMPARE IP SCHEDULES PER A. TANAKA. | | | | |
| 03/18/26 | Okada, Tyler | 0.20 | 79.00 | 003 | 76030377 |
| | CONDUCT RESEARCH RE: PRECEDENT SALE ORDER FOR S. BECK. | | | | |
| 03/19/26 | Berezin, Robert S. | 2.00 | 4,590.00 | 003 | 76028140 |
| | ANALYSIS OF IP ISSUE IN CONNECTION WITH SALE (1.1); CALL WITH BUYER RE: IP ISSUE (.8); COMMUNICATIONS RE: STRATEGY IN CONNECTION WITH IP (.1). | | | | |
| 03/19/26 | Westerman, Gavin | 8.90 | 20,425.50 | 003 | 76055115 |
| | M&A PROCESS STATUS ADVISORS CALL (.4); CALL (PARTIAL) REGARDING IP PERIMETER - COMPANY AND BIDDER ADVISORS (PARTIAL) (.3); CONFER WITH D. COCO RE SALE PROCESS (.2); M&A TEAM OFFICE CONFERENCE RE SALE STATUS (.3); REVIEW TERMS SHEETS AND APA (3.5); DRAFT ISSUES LIST (.4); CALL WITH A. GAMAYUNOV RE TERM SHEET (.2), AND COMPANY ADVISORS CALL RE TERM SHEETS (1.2); CONFERENCE WITH M. CRUZ AND T. LIU RE APA (.5); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.7); CALL WITH A. ADLER RE DEAL TERMS (.4); CALL WITH MCGUIRE WOODS RE TERM SHEET (.4); CALL WITH B. SCHITKA AND A. GAMAYUNOV RE TERM SHEET (.4). | | | | |
| 03/19/26 | Singh, Sunny | 1.20 | 3,114.00 | 003 | 76032027 |
| | EMAILS WITH WEIL TEAM RE SALES ISSUES (.4); RESEARCH RE SAME (.3); INTERNAL CALL WITH LABOR TEAM RE SAME (.5). | | | | |
| 03/19/26 | Morton, Matthew D. | 1.60 | 3,512.00 | 003 | 76031479 |
| | CONDUCT RESEARCH RE: TMD KNOWN ENVIRONMENTAL LIABILITIES AND PERMITTING OBLIGATIONS (.8); CONFERENCE WITH G. MCHENRY RE: SAME (.2); REVIEW AND COMMENT ON PUMPS SCHEDULES (.3); REVIEW HORIZON SCHEDULES (.3). | | | | |
| 03/19/26 | Bostel, Kevin | 0.50 | 1,147.50 | 003 | 76028543 |
| | CALL WITH A&M AND OEM COUNSEL RE: SALE PROCESS UPDATES AND NEXT STEPS. | | | | |
| 03/19/26 | Greer, Olivia J. | 1.60 | 3,600.00 | 003 | 76043534 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PRIVACY ANALYSIS RE TRANSFERRED BOOKS AND RECORDS AND CUSTOMER EMAIL LISTS (.6); PROVIDE COMMENTS RE PRIVACY MARKUP OF TMD SAPA (.7); CORRESPONDENCE WITH WEIL PRIVACY TEAM RE CUSTOMER EMAIL LISTS (.3). | | | | |
| 03/19/26 | Georgallas, Andriana | 5.30 | 12,163.50 | 003 | 76056300 |
| | TEAM SALES UPDATE CALL (.5); CALL RE IP MATTERS (.5); CALL RE REGULATORY APPROVALS (.5); REVIEW UPDATES RE SAME (.4); CALL RE HORIZON MATTERS (1.0); CALL RE EMPLOYEE SALE MATTERS (.5); REVIEW UPDATES TO TRANSACTION DOCUMENTS THE SAME (.3); ISSUES LIST CALL RE HORIZON / TMD (1.0); CONFER WITH TEAM RE CONTRACT MATTERS (.6). | | | | |
| 03/19/26 | Mastoras, Thomas | 1.40 | 3,150.00 | 003 | 76038658 |
| | REVIEW AND DISCUSS ASSET SALE AND COLLATERAL MATTERS WITH RESPECTIVE WEIL TEAMS. | | | | |
| 03/19/26 | Cruz, Mariel E. | 2.40 | 5,460.00 | 003 | 76039070 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.5); ATTEND CALL RE: OWNERSHIP OF HORIZON IP WITH BIDDER AND WEIL TEAM (0.5); CALL WITH G. WESTERMAN RE TRANSACTION MATTERS (0.4); REVIEW AND COMMENT TO TRANSACTION DOCUMENTS (1.0). | | | | |
| 03/19/26 | Wilkinson, Andrew J. | 2.00 | 5,350.00 | 003 | 76027840 |
| | REVIEW VARIOUS EMAILS AND DOCUMENTS RE APA. | | | | |
| 03/19/26 | Scott, Max | 6.00 | 13,170.00 | 003 | 76037178 |
| | WEEKLY CALL WITH M&A AND RESTRUCTURING TEAMS (0.8); PREPARE FOR AND CALL WITH FOLEY TEAM TO DISCUSS IP ISSUES (1.0); DISCUSS STOCK AND ASSET PURCHASE AGREEMENT FOR TMD WITH K. PAVLOUNIS AND N. SACHDEV (0.6); CALL WITH A. TANAKA TO DISCUSS REGISTERED IP FOR TRICO ALLOCATIONS AND FINALIZE TABLE BASED ON SAME FOR BIDDERS (1.0); REVISE MARKUP OF ASSET PURCHASE AGREEMENT FOR BID (0.7); REVIEW POTENTIAL BID OVERLAPS (0.2); REVIEW UPDATES AND CORRESPONDENCE ON VARIOUS WORKSTREAMS (0.4); DISCUSS REGISTERED IP PORTFOLIO AND OVERLAPS WITH WEIL IP TEAM (0.7); REVIEW LICENSE AND CONTRIBUTION AGREEMENTS AND CORRESPOND WITH R. BEREZIN REGARDING SAME (0.4); CORRESPOND WITH WEIL IP TEAM REGARDING ANNUITY PAYMENTS (0.2). | | | | |
| 03/19/26 | Carlson, Clifford W. | 4.10 | 8,999.50 | 003 | 76058251 |
| | PARTICIPATE ON M&A & RESTRUCTURING TEAMS STATUS CALL WITH DEBTOR ADVISORS (.5); PARTICIPATE ON CALL WITH WEIL M&A AND LONDON TEAMS RE HORIZON INTERCOMPANY CLAIMS (.6); PARTICIPATE ON CALL WITH OEM ADVISORS RE SALES (.6); REVIEW AND REVISE HILCO MOTION AND MULTIPLE CALLS AND EMAILS RE SAME (1.6); MULTIPLE CALLS AND EMAILS WITH WEIL AND A&M TEAM RE ASSET SALES (.8). | | | | |
| 03/19/26 | Kim, Catherine M. | 0.50 | 947.50 | 003 | 76034861 |
| | EMAILS FROM TIPT TEAM RE: PRIVACY DISCLOSURES FOR TMD. | | | | |
| 03/19/26 | Nichols, Evan T. | 2.70 | 5,116.50 | 003 | 76033465 |
| | CALL WITH A. GEORGALLAS RE: INTERCOMPANY RECEIVABLES (.4); CALL WITH RESTRUCTURING TEAM RE: INTERCOMPANY RECEIVABLES (1.0); REVIEW ICA AND NOTES ISSUES (.8); REVIEW ABL/TERM LOAN EMAIL FROM PE TEAM (.5). | | | | |
| 03/19/26 | Schitka, Barrett | 6.70 | 12,696.50 | 003 | 76033387 |
| | CALL WITH G. WESTERMAN AND A. GAMAYUNOV (0.5); CALL WITH G. WESTERMAN AND OEM RE: TERM SHEET (0.4); MEETING WITH G. WESTERMAN RE: TERM SHEET (0.5); REVIEW AND REVISE TERM SHEET AND ISSUES LIST (1.2); CALL WITH BUYER RE: REGULATORY FILINGS (0.6); CALL WITH BUYER RE: IP (1.0); CALL WITH H. EGGERTSON RE: SUMMARY MATRIX (0.3); DAILY M&A AND RESTRUCTURING TEAM MEETING (0.6); ISSUES LIST CALL WITH A&M AND LAZARD TEAMS (1.0); REVIEW AND REVISE IP PURCHASE AGREEMENT (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Fiascone, Tom | 3.40 | 6,443.00 | 003 | 76059283 |

COMMENT ON TMD SAPA IN COORDINATION WITH ECB TEAM AND REVIEW MARKUPS (1.8); ATTEND ISSUES LIST CALL WITH LAZARD AND A&M (0.9); CORRESPONDENCE RE: LOGANSPORT MATTERS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | MacDougall, Molly | 0.40 | 690.00 | 003 | 76031613 |

CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | George, Jason | 1.50 | 2,587.50 | 003 | 76043009 |

CALL WITH WEIL TEAM RE: SALE PROCESS (0.4); CALL WITH A. TZINOVA AND J. BARLOW RE: ABANDONMENT (0.5); CALL WITH W. JOHNSTON, T. COHAN, AND T. PALISI RE: HILCO RETENTION LETTER (0.5); EMAIL WITH T. COHAN RE: WIND DOWN ORDER (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Liu, Ting | 8.30 | 14,317.50 | 003 | 76071416 |

CALL WITH WEIL RESTRUCTURING RE TRANSACTION UPDATES (0.5); INTERNAL DISCUSSION RE TMD ISSUES LIST (0.5); CALL WITH CLIENT RE TMD/HORIZON ISSUES LIST (1.0); COORDINATE WITH SPECIALISTS AND GALICIA RE ISSUES LIST AND SAPA MARKUP (1.8); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.5); REVIEW AND REVISE SAPA (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Coco, Dorothy | 10.10 | 16,665.00 | 003 | 76039205 |

ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL (.5); CONFERENCES WITH G. WESTERMAN RE SALE MATTERS (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSELS ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT PURCHASE AGREEMENT (1.7); DRAFT DISCLOSURE SCHEDULES (1.0); DRAFT APPROVAL DECK (1.0); DRAFT RESOLUTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Cohan, Teddy | 3.60 | 5,940.00 | 003 | 76026340 |

CORRESPOND WITH WEIL TEAM RE: HILCO/OEM ENGAGEMENT LETTER (.3); REVIEW HILCO WIND-DOWN MOTION (1.9); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.9); CORRESPOND WITH STB, A&M, AND WEIL TEAM RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Wilders, Hilary | 1.00 | 1,650.00 | 003 | 76026251 |

CORRESPOND WITH T. BOKERT REGARDING TMD TRANSACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Kanoff, Justin | 10.10 | 16,665.00 | 003 | 76033977 |

CALL WITH LONDON TEAM RE: INTERCOMPANIES (1.0); CORRESPOND WITH S. BECK AND J. BARLOW RE: RESEARCH (.8); M&A AND RESTRUCTURING STATUS UPDATE CALL (.5); CALL WITH FOLEY RE: IP (.5); FOLLOW UP EMAILS RE: SAME (.4); CORRESPOND WITH VARIOUS ADVISORS RE: ADEQUATE ASSURANCE (.7); CORRESPONDENCE RE: SALE PROCESS WITH WEIL TEAM MEMBERS (.6); CALL WITH M&A RE: TMD (.2); CORRESPOND WITH A. GEORGALLAS RE: CURE AND LICENSE ISSUES (.3); CALL WITH LABOR TEAM (.5); CALL WITH M&A TEAM RE: APAS AND TERM SHEETS (1.2); CALL WITH G. WESTERMAN RE: SAME (.2); REVIEW AND RESPOND TO VARIOUS CORRESPONDENCE WITH DEBTOR ADVISORS RE: SALE PROCESS (1.0); CORRESPOND WITH ANTITRUST AND C STREET TEAMS RE: HORIZON SALE (.3); CORRESPOND WITH TAX TEAM RE: MATERIALS (.2); CORRESPOND WITH RESTRUCTURING TEAM RE: MOTIONS AND DECLARATIONS FOR SALES (.4); REVIEW SALE APPROVAL DECK (.5); CORRESPOND WITH A. GEORGALLAS RE: STATUS OF DOCS FOR SALE (.1); REVIEW A. GEORGALLAS COMMENTS TO MOTION (.3); REVIEW TERM SHEET (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Mutukistna, Jonas | 0.40 | 636.00 | 003 | 76054189 |

REVIEW NDA AND NEGOTIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Schlemeier, Joe | 2.00 | 3,180.00 | 003 | 76029005 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS HORIZON MATTER WITH A. GAMAYUNOV (.5); REVIEW ISSUES LIST AND RESPONSES (.9); ATTEND CALL WITH INTERNAL WEIL TEAM DISCUSSING ISSUES LIST (.6). | | | | |
| 03/19/26 | Belsito, Kate | 3.50 | 5,285.00 | 003 | 76044091 |
| | TMD APA MARKUP. | | | | |
| 03/19/26 | Lee, Calvin | 8.80 | 13,288.00 | 003 | 76037998 |
| | INTERNAL CALL M&A AND RESTRUCTURING (0.5); REVIEW TMD SHARE AND ASSET PURCHASE AGREEMENT DRAFT (5.1); REVIEW TMD ISSUES LIST (0.9); CALL WITH A&M ON ISSUES LIST AND RELATED DISCUSSION (1.0); REVIEW HORIZON AND PUMPS PERIMETER ASSETS AND LIABILITIES (1.3). | | | | |
| 03/19/26 | McHenry, Graham | 1.30 | 1,963.00 | 003 | 76033782 |
| | REVIEW DISCLOSURE SCHEDULES AND ASSOCIATED REVERSE DILIGENCE. | | | | |
| 03/19/26 | Gamayunov, Anna | 6.30 | 10,867.50 | 003 | 76071377 |
| | ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING AND A&M RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH WEIL TIPT, WEIL RESTRUCTURING, WEIL M&A, DEM COUNSEL, BUYER RE: OWNERSHIP OF HORIZON IP (1.0); ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING, WEIL ANTITRUST, GALICIA, DEM, BUYER RE: MEXICAN REGULATORY FILINGS (0.5); ATTEND CALL WITH J. SCHLEMEIER RE: STATUS OF TRANSACTION (0.5); ATTEND CALL WITH WEIL M&A, WEIL RESTRUCTURING AND A&M RE: TERM SHEET ISSUES LIST (0.5); ATTEND CALL WITH G. WESTERMAN AND B. SCHITKA RE: TERM SHEET (0.3); REVIEW AND PREPARE ISSUES LIST OF TERM SHEET (1.3); ATTEND TO DUE DILIGENCE FOR TRANSACTION (0.8); EMAILS WITH A&M, LAZARD, WEIL, BUYER COUNSEL AND DEM COUNSEL RE: TERM SHEET, DISCLOSURE SCHEDULES, TRANSACTION PERIMETER AND RELATED DILIGENCE ITEMS (0.9). | | | | |
| 03/19/26 | Barlow, Jarred | 5.60 | 7,784.00 | 003 | 76044931 |
| | RESEARCH ISSUES RE: SALE PROCESS (1.6); ATTEND WEIL RESTRUCTURING AND M&A TOUCHBASE CALL (.4); ATTEND CALL WITH WEIL TIPT, M&A, RESTRUCTURING, AND PURCHASER RE: INTELLECTUAL PROPERTY ISSUES (.5); ATTEND CALL WITH WEIL RESTRUCTURING, LONDON, BANKING TEAMS RE: FOREIGN SELLER ENTITIES (.9); ATTEND CALL WITH WEIL RESTRUCTURING AND EMPLOYMENT TEAMS RE: SALE PROCESS ISSUES (.5); ATTEND CALL RE: STATUS OF ASSET PURCHASE AGREEMENTS WITH WEIL M&A AND RESTRUCTURING TEAMS (1.0); REVIEW CORRESPONDENCE RE: SALE PROCESS (.1); PREPARE DISTRIBUTION OF SALE PROCESS MATERIALS TO LENDERS (.2); REVIEW ASSET PURCHASE AGREEMENT MARKUP (.4). | | | | |
| 03/19/26 | Bienenfeld, Jules | 0.40 | 556.00 | 003 | 76044934 |
| | COORDINATE WITH TEAM RE: NOTARIZATION (.2); REVIEW AND REVISE SAPA (.2). | | | | |
| 03/19/26 | Mackinnon, Josh | 10.10 | 14,039.00 | 003 | 76038785 |
| | DAILY M&A MEETING (.5); FINALIZE ESCROW AGREEMENT (.6); PROGRESS TMD SCHEDULES (9.0). | | | | |
| 03/19/26 | McNerney, Brendan | 5.80 | 8,062.00 | 003 | 76038144 |
| | CORRESPOND WITH IP AND M&A TEAM ON IPAA AND RECALL (.4); ATTEND M&A AND RESTRUCTURING TEAM STATUS MEETING AND PREPARE EMAIL TO IP TEAM ON THE SAME (.9); PREPARE FOR AND ATTEND CALL WITH BUYER AND COUNSEL ON ISSUE (1.2); REVIEW LICENSE AGREEMENT LIST AND COORDINATE WITH TEAM ON THE SAME (.9); CORRESPOND WITH WEIL TEAM ON DEAL MATTERS (.6); CORRESPOND WITH CLIENT AND TEAM ON HORIZON ROW IP ALLOCATION (.4); REVIEW AND REVISE PGI APA (.8); CORRESPOND WITH A&M TEAM ON HORIZON BUSINESS SYSTEMS (.2); REVIEW IP-RELATED DOCUMENTATION (.4). | | | | |
| 03/19/26 | Pacoli, Katharine | 0.60 | 834.00 | 003 | 76038787 |
| | REVIEW UPDATED DRAFT APAS AND DISCLOSURE SCHEDULES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Traore, Sidy | 4.20 | 4,914.00 | 003 | 76057953 |

REVISE TRACKER AND SHARE WITH TEAM (.7); DAILY MEETING WITH ADVISORS RE UPDATE (.5); CORRESPONDENCES WITH FBG RE: OUTSTANDING REQUESTS (1.0); REVIEW LICENSE AND RELATED CORRESPONDENCE WITH TIPT (1.1); CORRESPONDENCE WITH WEIL M&A RE PURCHASE AGREEMENT (.5); FOLLOW UP WIT A&M RE: CERTAIN REQUESTS (.4).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Tanaka, Ashley | 6.10 | 8,479.00 | 003 | 76044876 |

REVIEW TRICO REGISTERED IP AND DRAFT CHART AND CORRESPONDENCE RELATED (2.8); REVIEW LICENSE AGREEMENTS (0.8); REVIEW PGI DISCLOSURE SCHEDULES (0.5); REVIEW FEDERAL MOGUL IP (0.5); REVIEW TRICO REGISTERED IP PAYMENTS AND CORRESPONDENCE RELATED (0.4); CORRESPONDENCE RE: TRICO BMW AND AUDI (0.3); CALL WITH IP DEAL TEAM RE: TRICO IP ISSUES (0.8).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | He, Sébastien | 6.50 | 6,337.50 | 003 | 76028425 |

CALL WITH WEIL M&A AND RESTRUCTURING RE: STATUS CHECK-IN (0.4); UPDATE AND CIRCULATE STRUCTURAL CHARTS (0.4); REVIEW GLOBAL WINDDOWN INFORMATION AND COORDINATE RESPONSES ACROSS WEIL TEAMS (0.2); PREPARE ASSETS/LIABILITIES ANALYSIS FOR THE DETERMINATION OF PURCHASE PRICE ALLOCATION (2.2); CONDUCT DUE DILIGENCE AND PREPARE DILIGENCE QUESTIONS (3.3).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Bokert, Taya | 6.90 | 8,073.00 | 003 | 76026395 |

REVIEW STATUS UPDATE EMAIL FROM H. WILDERS ON PRIVACY WORKSTREAMS (.4); EMAIL H. WILDERS ON TMD APA MARKUP, DISCLOSURE SCHEDULES, AND PGI APA (.6); DISCUSS STATUS OF BIDS WITH B. MCNERNEY (.2); MARK UP TMD APA AND DISCUSS APPROACH WITH K. PAVLOUNIS AND H. WILDERS (3.0); EMAIL CLIENT AND PRIVACY TEAM ON TMD APA (.9); EMAIL M&A ON TMD MARKUP (.2); REVIEW APA MARKUP (.5); EMAIL H. WILDERS AND PRIVACY TEAM ON APA MARKUP (.5); EMAIL CANADIAN COUNSEL ON APA MARKUP (.6).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Charles, Evangeline | 3.20 | 3,744.00 | 003 | 76060031 |

DAILY M&A AND RESTRUCTURING STATUS MEETING (0.5); POWER OF ATTORNEY PROCESS AND COORDINATION WITH ANTITRUST AND CT CORP (2.0); DOCUMENT CLOUD SHARING FOREIGN DOCUMENTS FOR PUMPS AND HORIZON WITH WEIL ANTITRUST (0.7).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Godfryd, Clare | 1.10 | 1,287.00 | 003 | 76025762 |

ANALYZE LABOR-RELATED ISSUES RE: TERM SHEET.

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Pavlounis, Kristen | 7.30 | 8,541.00 | 003 | 76031615 |

DISCUSS DEAL UPDATES WITH B. MCNERNEY (.3); DISCUSS TMD SAPA WITH T. BOKERT (.3); REVISE IP ISSUES LIST (.3); COORDINATE DILIGENCE CONFIRMATION FOR TMD SHARED IP AND BUSINESS SYSTEMS (1.3); REVIEW, DRAFT, AND REVISE TMD SAPA AND ATTEND CALL WITH M. SCOTT AND N. SACHDEV TO DISCUSS SAPA (3.5); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5); REVIEW CLIENT EMAIL REGARDING PUMPS IP AND DRAFT RESPONSE BASED ON LICENSE AGREEMENT (.5); DRAFT OVERVIEW OF CONFIRMATORY QUESTIONS FOR A&M FOR TMD SAPA (.5); PREPARE TO DRAFT TMD TSA (.1).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Rosen, Abe | 2.10 | 2,457.00 | 003 | 76034732 |

CALL WITH ALL HANDS RE SALE PROCESS (.4); REVISE SALE DECK FOR SALE (1.2); REVIEW COMMENTS TO MOTION FOR ASSET SALE (.5).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Palisi, Thomas | 10.80 | 16,308.00 | 003 | 76037314 |

REVISE HILCO WIND DOWN MOTION (2.4); PHONE CALL WITH A&M AND WEIL TEAMS RE: SAME (0.3); REVISE WIND DOWN MOTION (4.3); DRAFT DECLARATION IN SUPPORT OF SAME (1.1); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (0.8); FURTHER REVISE MOTION (1.9).

| | | | | | |
|---|---|---|---|---|---|
| 03/19/26 | Eggertsen, Hoku | 7.00 | 6,825.00 | 003 | 76031494 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE DRAFT ASSETS AND LIABILITIES TABLE RE: HORIZON AND PUMPS SALE PROCESS (2.8); UPDATE HORIZON ORGANIZATION CHART RE: UPDATED TRANSACTION PERIMETER (.5); REVIEW UPDATED BUYER TERM SHEET (.6); REVIEW EMAILS (.6); DISCUSS EXECUTION OF DEEDS RE: WALBRO SALE WITH J. BIENENFELD (.2); REVIEW DEEDS AND POWER OF ATTORNEY DOCUMENTS RE: EXECUTION OF WALBRO POST-CLOSING DOCUMENTS (.2); DRAFT DILIGENCE REQUEST FOR A&M RE: HORIZON SALE PROCESS (.4); REVIEW MEXICAN FORMATION AND SHAREHOLDER DOCUMENTATION RE: HORIZON SALE (.4); DISCUSS POWER OF ATTORNEY PROCESS RE: HORIZON SALE PROCESS WITH E. CHARLES (.2); CONFIRM TRANSACTION PERIMETER OF WALBRO SALE PROCESS TO ENSURE CLEAN DISTINCTION FOR HORIZON SALE PROCESS (.3); REVIEW IP OWNERSHIP FOR HORIZON AND PUMPS IN DISCLOSURE SCHEDULES (.8). | | | | |
| 03/19/26 | Crocco, Megan | 9.50 | 9,262.50 | 003 | 76044923 |
| | REVIEW MEXICAN COUNSEL'S ISSUES LIST FOR TMD SAPA MARKUP (.7); INCORPORATE SPECIALIST COMMENTS INTO TMD SAPA (4.5); REVISE TMD SCHEDULES (3.9); ATTEND DAILY M&A AND RESTRUCTURING MEETING (.4). | | | | |
| 03/19/26 | Davis III, Harry (Trey) | 1.70 | 1,657.50 | 003 | 76028595 |
| | REVIEW TRADEMARK LICENSE AND DISCLOSURE SCHEDULES SPREADSHEETS AND CROSS REFERENCE THE AGREEMENTS CONTAINED IN BOTH, PREPARE LIST AND SEND TO B. MCNERNEY FOR REVIEW. | | | | |
| 03/19/26 | Lawless, Ryan | 1.20 | 1,170.00 | 003 | 76033278 |
| | ASSIST WITH PROCESSING OF NDAS FOR ASSET SALES PROCESS. | | | | |
| 03/19/26 | Warren, Emily | 4.20 | 6,342.00 | 003 | 76058223 |
| | MEETING WITH WEIL TEAM TO DISCUSS BENEFIT PLAN ISSUES (0.6); MEETING WITH A. ADLER AND S. MARGOLIS TO DISCUSS TMD (0.8); RESEARCH BENEFIT PLAN NOTICE PROVISIONS (0.5); PREPARE LIST OF NON-US ENTITY BENEFIT PLANS (0.7); REVIEW TMD PURCHASE AGREEMENT (0.4); SET UP CALLS WITH PBGC (0.3); DRAFT TMD EMPLOYEE LEASE AGREEMENT (0.9). | | | | |
| 03/19/26 | Sachdev, Nupur | 6.60 | 10,890.00 | 003 | 76045653 |
| | DRAFT AMENDMENTS TO APA (TMD) (2.5); DILIGENCE ON SHARED SYSTEMS FOR TMD (2.0); DILIGENCE ON HORIZON IP (2.1). | | | | |
| 03/19/26 | Beck, Samuel | 2.80 | 3,276.00 | 003 | 76034190 |
| | ATTEND M&A CALL (0.4); ATTEND CALL RE SALE ISSUES (0.6); CONDUCT RESEARCH RE SALE AND 1113 ISSUES (1.8). | | | | |
| 03/19/26 | Lee, Kathleen A. | 0.90 | 607.50 | 003 | 76032198 |
| | ASSIST WITH PREPARATION MATERIALS RE: PRECEDENT FOR 1113 SALE ORDER FOR S. BECK (0.6); ASSIST WITH PREPARATION OF MATERIALS FOR S. BECK RE: 1113 SUMMARY AND RESPONSES (0.3). | | | | |
| 03/19/26 | Kleissler, Matthew J. | 0.60 | 306.00 | 003 | 76053203 |
| | CONDUCT RESEARCH RE: SALE PRECEDENT FOR S. BECK. | | | | |
| 03/19/26 | Okada, Tyler | 2.50 | 987.50 | 003 | 76030413 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PRECEDENT 1113 SALE ORDERS AND APAS FOR S. BECK (1.5); CONDUCT RESEARCH RE: A&P PRECEDENT ASSET SALE MOTIONS AND DECLARATIONS FOR S. BECK (1.0). | | | | |
| 03/19/26 | Eliane, Nick | 0.60 | 237.00 | 003 | 76057882 |
| | CONDUCT RESEARCH RE: ASSET PURCHASE AGREEMENT AND LEASE SALE AGREEMENTS PRECEDENT FOR S. BECK. | | | | |
| 03/19/26 | Gleason, Evan | 0.40 | 158.00 | 003 | 76055588 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF MATERIALS RE: PRECEDENT 1113 SALE ORDERS FOR S. BECK.

| 03/20/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 003 | 76052398 |
|------|------|------|------|------|------|

REVIEW AND COMMENTS TO WIND DOWN MOTION AND DECLARATION.

| 03/20/26 | Westerman, Gavin | 5.70 | 13,081.50 | 003 | 76055607 |
|------|------|------|------|------|------|

CALL WITH DEBTOR ADVISORS STATUS CALL (PARTIAL) (.3); CALL PREP (.2); DEBTORS/ADVISORS CALL WITH BUYER/ADVISORS (1.8); REVIEW AND REVISE PURCHASE AGREEMENT (.9); REVIEW AND REVISE CONSENTS (.4); WEIL TEAM CALL RE REGULATORY MATTERS (.6); CALLS WITH D. COCO RE SALE (.4); CALLS WITH B. SCHITKA RE SALE (.2); CALL WITH T. LIU RE SALE (.1); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/DILIGENCE/ISSUES (.8).

| 03/20/26 | Singh, Sunny | 0.80 | 2,076.00 | 003 | 76051223 |
|------|------|------|------|------|------|

CALL WITH ABL LENDERS RE SALES (.3); CALL WITH AD HOC GROUP ADVISORS RE SAME (.5).

| 03/20/26 | Seales, Jannelle M. | 0.60 | 1,365.00 | 003 | 76134197 |
|------|------|------|------|------|------|

EMAIL FROM J. MACKINNON RE: TMD SAPA AND REVIEW OF REVISED DRAFT OF TMD SAPA (.3); EMAIL FROM M FURLOTTI RE: MARK-UP OF WALBRO APA (.3).

| 03/20/26 | Greer, Olivia J. | 2.10 | 4,725.00 | 003 | 76043526 |
|------|------|------|------|------|------|

CALL WITH PRIVACY TEAM TO DISCUSS STATUS OF ALL TRANSACTIONS AND RELATED PRIVACY CONSIDERATIONS (EMPLOYEE DATA, BIOMETRIC DATA) (.5); PROVIDE PRIVACY COMMENTS RE TMD DISCLOSURE SCHEDULES (.3); ANALYSIS RE CANADIAN COUNSEL GUIDANCE CONCERNING PRIVACY REQUIREMENTS PER PGI APA; (.4); CORRESPONDENCE WITH WEIL M&A TEAM RE SAME (.2); CORRESPONDENCE WITH CANADIAN COUNSEL RE SAME (.3); ANALYSIS OF PGI COMMENTS TO APA AND TRANSACTION PERIMETER IN RELATION TO TRANSFERRED BOOKS AND RECORDS FOR PRIVACY PURPOSES (.4).

| 03/20/26 | Georgallas, Andriana | 6.40 | 14,688.00 | 003 | 76056195 |
|------|------|------|------|------|------|

SALES UPDATE CALL WITH ADVISOR TEAMS (.5); DILIGENCE AND ISSUES LIST CALL WITH BIDDER (1.8); WEIL TEAM CALL RE REGULATORY UPDATES RE SAME (.5); CALLS WITH ABL RE SALES (.5); CALL WITH ONSET RE SALES (.5); CALL WITH DIP RE SALES (.5); REVIEW UPDATED TRANSACTION DOCUMENTS RE SAME (2.1).

| 03/20/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 76038615 |
|------|------|------|------|------|------|

REVIEW AND DISCUSS COLLATERAL ISSUES IN RELATION TO ASSET SALES WITH WEIL TEAM.

| 03/20/26 | Scott, Max | 5.10 | 11,194.50 | 003 | 76039708 |
|------|------|------|------|------|------|

ATTEND HORIZON/ASC DILIGENCE CALL (0.5); PREPARE FOR AND CALL WITH WEIL M&A AND TECH TRANSACTIONS TEAM TO DISCUSS PGI SCOPE OF IP (0.8); REVISE CHARTS AND OVERVIEWS FOR IN-SCOPE VERSUS OUT-OF-SCOPE IP FOR PGI BID (1.0); WEEKLY TEAM CHECK IN FOR WEIL IP TEAM ON OPEN WORKSTREAMS (0.7); REVIEW UPDATES AND CORRESPONDENCE FROM WEIL AND A&M TEAMS ON DEAL PROPOSALS AND SCOPES (0.5); REVIEW IP ISSUES (0.3); DISCUSS REGISTERED IP ISSUES WITH A. TANAKA AND FOLLOW UPS REGARDING SAME (0.9); REVIEW DRAFT ASSET PURCHASE AGREEMENT FOR HORIZON AND PUMPS (0.4).

| 03/20/26 | Carlson, Clifford W. | 5.10 | 11,194.50 | 003 | 76058183 |
|------|------|------|------|------|------|

CALL WITH DECHERT RE HILCO MOTION (.3); PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL WITH DEBTOR ADVISORS (.5); PARTICIPATE ON CALL WITH WEIL TEAM RE HILCO WIND-DOWN MOTION (.8); CALL WITH OEM COUNSEL AND C. MOORE RE ASSET SALES (.5); CALL WITH SILVERPOINT ADVISORS RE OEM SALES (.5); CALL WITH AHG ADVISORS RE SAME (.5); CALL WITH ABL LENDERS' ADVISORS RE SAME (.4); REVIEW AND REVISE HILCO MOTION AND MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (1.1); CALL WITH A. GEORGALLAS RE SALES (.3); CALL WITH LAZARD RE SAME (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Kim, Catherine M. | 0.50 | 947.50 | 003 | 76034866 |
| | EMAILS WITH PRIVACY TEAM RE: TMD SAPA. | | | | |
| 03/20/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 003 | 76055325 |
| | CORRESPONDENCE WITH M&A TEAM RE: LIEN SCHEDULES (.9); CALL WITH M&A RE: LIEN SCHEDULES (.2). | | | | |
| 03/20/26 | Heimowitz, Simon | 0.50 | 947.50 | 003 | 76036753 |
| | REVIEW HORIZON AND PUMPS APA. | | | | |
| 03/20/26 | Schitka, Barrett | 4.60 | 8,717.00 | 003 | 76036714 |
| | CORRESPONDENCE WITH M&A TEAM RE: ESCROW ACCOUNTS AND WITH REGULATORY TEAMS RE: MERGER CONTROL FILINGS (0.2); REVISE ISSUES LIST (0.5); CALL WITH A. GMAYUNOV AND J. SCHLEMEIER RE: HORIZON SALE (0.3); CALL WITH V&E RE: IMPORT/EXPORT MATTERS (0.6); DAILY WIP CALL (0.5); CALL WITH G. WESTERMAN RE: SALES (0.1); CALL WITH T. COHAN RE: LIQUIDATION SALES (0.4); CALLS WITH D. COCO RE: PURCHASE AGREEMENT (0.3); CALL WITH BUYER RE: DILIGENCE AND ISSUES LIST (1.7). | | | | |
| 03/20/26 | Fiascone, Tom | 6.40 | 12,128.00 | 003 | 76059293 |
| | PREPARE FOR AND PARTICIPATE IN DISCUSSIONS WITH UAW COUNSEL (0.5); DRAFT AND REVISE BARGAINING LETTER AND INTERNATIONAL CORRESPONDENCE RE: SAME (1.6); REVIEW AND REVISE MULTIPLE ITERATIONS OF TMD SAPA (1.9); INITIAL REVIEW AND INTERNAL FEEDBACK ON HORIZON/ASC APA INCLUDING ANALYSIS OF EMPLOYEE PERIMETER, BENEFITS ASSUMPTIONS, AND BUYER OFFER DISCRETION (1.2); REVIEW EMPLOYEE LEASE AGREEMENT (0.7); ANALYSIS WITH RESPECT TO EMPLOYEE PERIMETER (0.5). | | | | |
| 03/20/26 | MacDougall, Molly | 0.40 | 690.00 | 003 | 76054952 |
| | ALL HANDS CALL REGARDING SALE PROCESS WORKSTREAMS. | | | | |
| 03/20/26 | George, Jason | 1.50 | 2,587.50 | 003 | 76043429 |
| | CALL WITH SIMPSON TEAM RE: WIND DOWN MOTION (0.6); CALL WITH WEIL M&A AND J. DETUTU RE: SALE PROCESS (0.5); CALL WITH S. MCCAULEY RE: BIDDER INQUIRY (0.3); EMAIL WITH W. RIZZO RE: IEEPA RETURNS (0.1). | | | | |
| 03/20/26 | Liu, Ting | 5.10 | 8,797.50 | 003 | 76071419 |
| | CALL WITH WEIL RESTRUCTURING RE SALES UPDATE (0.5); REVIEW AND REVISE TMD SAPA (3.0); COORDINATE REVIEW OF TMD SAPA AND TMD SCHEDULES WITH SPECIALISTS AND GALICIA (1.2); COORDINATE WITH A&M RE OUTSTANDING QUESTIONS IN TMD SAPA AND DISCLOSURE SCHEDULES (0.4). | | | | |
| 03/20/26 | Coco, Dorothy | 9.50 | 15,675.00 | 003 | 76039210 |
| | CALL WITH IP ON SCHEDULE (.6); ATTEND RESTRUCTURING AND M&A ADVISOR STATUS CALL (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (2.4); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSELS ON TRANSACTION MATTERS (.2); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3); DRAFT PURCHASE AGREEMENT (2.0); DRAFT DISCLOSURE SCHEDULES (1.0). | | | | |
| 03/20/26 | Cohan, Teddy | 5.70 | 9,405.00 | 003 | 76043087 |
| | REVIEW HILCO WIND-DOWN MOTION (2.2); ATTEND CALL WITH STB, KATTEN, AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH GD, MILBANK, AND WEIL TEAM RE: SAME (.5); REVIEW MOORE DECLARATION RE: SAME (1.3); CORRESPOND WITH HILCO AND WEIL TEAM RE: ASSET LIQUIDATIONS (.5); ATTEND CALL WITH B. SCHITKA RE: SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Wilders, Hilary | 3.80 | 6,270.00 | 003 | 76035195 |

CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (.5); CALL WITH D. COCO REGARDING DATA TRANSFER ISSUES. (.3); CALL WITH O. GREER AND T. BOKERT REGARDING PRIVACY MATTERS (.5); CALL WITH T. BOKERT REGARDING PRIVACY MATTERS (.5); CALL WITH T. BOKERT REGARDING DATA TRANSFER ISSUES (.1); REVIEW PURCHASE AGREEMENT AND CORRESPOND WITH T. BOKERT REGARDING SAME (.6); CALL WITH O. GREER AND T. BOKERT REGARDING PRIVACY MATTERS (.3); ATTENTION TO CORRESPONDENCE RELATING TO VARIOUS ASSET SALES (.6); CORRESPOND WITH LOCAL COUNSEL REGARDING DATA TRANSFER ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Kanoff, Justin | 7.70 | 12,705.00 | 003 | 76037144 |

CALL WITH SILVER POINT RE: SALES (.4); CALL WITH M&A AND TIPT RE: IP (.5); CALL WITH A. GEORGALLAS RE: SAME (.1); CORRESPOND WITH LABOR TEAM RE: SAME (.2); UPDATE CALL WITH SALE TEAMS (.3); PREPARE DRAFT EMAIL TO BILL AND NEAL (.5); CORRESPOND WITH ANTITRUST TEAM RE: MX REGULATORY APPROVAL (.5); CORRESPOND WITH D. COCO RE: SALE MATTERS (.2); REVIEW BOARD DECK (1.0); CORRESPOND WITH RESTRUCTURING TEAM RE: VARIOUS MATTERS INCLUDING RESEARCH (.6); CORRESPOND WITH A. GEORGALLAS RE: STATUS OF SALE DOCUMENTS (.3); CORRESPOND WITH M&A RE: APA (.2); CORRESPOND WITH LAZARD RE: AA PACKAGE (.3); COORDINATE WITH C STREET AND ASSOCIATE TEAM RE: MX REGULATORY DOCUMENTS (.6); CORRESPOND WITH M&A TEAM RE: SAPA AND RELATED ITEMS (.3); REVIEW J. BARLOW RESEARCH AND CALL WITH J. BARLOW RE: SAME (.8); REVIEW CBAS (.2); CORRESPOND WITH BANKING AND RESTRUCTURING TEAMS RE: APA PROVISIONS (.6); CORRESPOND WITH J. BARLOW RE: AA LETTER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Schlemeier, Joe | 4.00 | 6,360.00 | 003 | 76037603 |

ATTEND DAILY WEIL TEAM CALL (.5); ATTEND CALL WITH OPPOSING COUNSEL (1.5); REVIEW PURCHASE AGREEMENT AND COORDINATE WEIL REVIEW (.5); COORDINATE CUSTOMS DISCUSSION WITH OPPOSING AND CO-COUNSEL (.6); REVIEW INTERNAL WEIL CORRESPONDENCE AND SCHEDULE REVIEW (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Belsito, Kate | 0.90 | 1,359.00 | 003 | 76044108 |

TMD APA MARKUP (.3); REVIEW AND COMMENTS TO HORIZON/PUMPS SAPA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Lee, Calvin | 12.50 | 18,875.00 | 003 | 76038041 |

CALL WITH M&A, RESTRUCTURING AND A&M TEAMS (0.5); REVIEW TMD ISSUES LIST (1.5); REVIEW HORIZON AND PUMPS ENTITY STATUS (1.0); REVIEW TMD SAPA DRAFT (1.2); REVIEW TMD BOARD DECK MATERIALS (1.3); REVIEW TMD SCHEDULES (1.8); REVIEW TMD DILIGENCE (1.6); REVIEW TRANSACTION CONSENTS AND RESOLUTIONS (0.9); REVIEW HORIZON AND PUMPS LEGAL ENTITY DILIGENCE (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Gamayunov, Anna | 6.70 | 11,557.50 | 003 | 76071436 |

ATTEND CALL WITH WEIL RESTRUCTURING, WEIL M&A AND A&M RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M, LAZARD, OEM'S COUNSEL, AND COUNSEL RE: DUE DILIGENCE AND TERM SHEET (1.8); ATTEND CALL WITH V&E, WEIL REGULATORY, WEIL LITIGATION, WEIL RESTRUCTURING AND WEIL M&A RE: PUMPS ISSUE (0.5); ATTEND CALL WITH J. SCHLEMEIER AND B. SCHITKA RE: PURCHASE AGREEMENT AND TRANSACTION PROCESS (0.3); DRAFT PURCHASE AGREEMENT (2.4); EMAILS WITH WEIL, A&M, LAZARD AND BUYER COUNSEL RE: TERM SHEET ISSUES LIST, REGULATORY FILINGS FOR TRANSACTION, TRANSACTION PERIMETER AND RELATED DILIGENCE ITEMS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Barlow, Jarred | 5.90 | 8,201.00 | 003 | 76044714 |

CORRESPOND WITH BANKING TEAM RE: LIEN SEARCHES (.1); REVIEW CORRESPONDENCE FROM LABOR TEAM RE: SALE PROCESS (.1); ATTEND CALL WITH WEIL RESTRUCTURING AND TRADE TEAMS RE: ISSUE AND SALE IMPLICATIONS (.6); RESEARCH ISSUES RELATED TO LABOR ISSUES IN SALE CONTEXT (1.2); PREPARE CORRESPONDENCE RE: ADEQUATE ASSURANCE TO GO TO PURCHASER COUNSEL (.3); CORRESPOND WITH A&M RE: LEASES IMPLICATED IN SALE (.1); CORRESPOND WITH BANKING RE: LIEN ISSUES (.2); CALL WITH JUSTIN RE: FURTHER RESEARCH (.5); REVIEW AND REVISE SALE RESEARCH ON EMPLOYMENT ISSUES AND SEND TO A. GEORGALLAS (.5); UPDATE MOTION IN SUPPORT OF ASSET SALES (.7); REVIEW PROTECTIVE ORDER IN RELATION TO PREPARING FOR HEARINGS ON ASSET SALES (.4); CORRESPOND WITH BANKING TEAM RE: LIEN ISSUES (.3); ATTEND WEIL RESTRUCTURING AND M&A

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

TOUCHBASE CALL (.4); ATTEND CALL WITH WEIL LONDON, M&A, AND RESTRUCTURING TEAMS RE: INTELLECTUAL PROPERTY ISSUES (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | Bienenfeld, Jules | 0.20 | 278.00 | 003 | 76044954 |

REVIEW AND REVISE PURCHASE AGREEMENT.

| 03/20/26 | Furlotti, Madison | 3.50 | 4,865.00 | 003 | 76034808 |
|------|----------------------|-------|--------|------|-------|

DRAFT HORIZON AND PUMPS ASSET PURCHASE AGREEMENT.

| 03/20/26 | Mackinnon, Josh | 9.30 | 12,927.00 | 003 | 76038734 |
|------|----------------------|-------|--------|------|-------|

PROGRESS TMD SCHEDULES (4.8); DAILY M&A MEETING (.5); PREPARE BOARD DECK SUMMARIZING TMD SAPA (4.0).

| 03/20/26 | McNerney, Brendan | 11.00 | 15,290.00 | 003 | 76039160 |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR AND ATTEND ALL-HANDS CALL ON BID AND PREPARE SUMMARY OF THE SAME (2.1); CORRESPOND ON DEAL MATTERS (.3); REVIEW AND REVISE PGI APA (1.8); PREPARE FOR AND ATTEND CALL WITH M&A AND RESTRUCTURING TEAM ON TRICO IP (.6); COORDINATE WITH WEIL AND A&M ON UPC PREFIXES (.9); PREPARE INITIAL DRAFT OF SAPA (5.3).

| 03/20/26 | Traore, Sidy | 7.40 | 8,658.00 | 003 | 76057997 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCES AND CALL WITH CLIENT RE BOOKS AND RECORDS (1.1); REVISE WORKSTREAM TRACKER AND SHARE WITH TEAM (.8); MEETING WITH A&M AND ADVISORS RE: UPDATE (.5); CREATE DILIGENCE REQUEST LIST AND SHARE WITH A&M (2.5); MEETING WITH WEIL TEAM IP (.7); CONDUCT DILIGENCE RE: AGREEMENTS (.7); REVISE DRAFTS OF CONSENTS (1.1).

| 03/20/26 | Ward, Jon | 2.10 | 2,919.00 | 003 | 76043519 |
|------|----------------------|-------|--------|------|-------|

REVISE MOONEY DECLARATION FOR PGI MOTION.

| 03/20/26 | Tanaka, Ashley | 6.20 | 8,618.00 | 003 | 76044842 |
|------|----------------------|-------|--------|------|-------|

ATTEND CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.5); ATTEND CALL WITH DEAL TEAM RE: TRICO AND PGI IP (0.8); REVIEW PGI IP AND DRAFT DISCLOSURE SCHEDULES (2.1); REVIEW FEDERAL MOGUL REGISTERED IP (0.5); REVIEW TRICO EUROPE IP AND DRAFT CHART (0.8); REVIEW TRICO AUSTRALIA IP AND DRAFT CHART (0.5); REVIEW IP LICENSES (0.5); CORRESPONDENCE RE: TRICO REGISTERED IP PAYMENTS (0.2); CALL WITH IP DEAL TEAM RE: IP ISSUES (0.3).

| 03/20/26 | He, Sébastien | 2.30 | 2,242.50 | 003 | 76034577 |
|------|----------------------|-------|--------|------|-------|

REVIEW UPDATED STRUCTURE CHARTS (0.2); REVIEW EMAILS AND RESEARCH ON MATTERS RELATED TO CUSTOMS ISSUES (0.8); COORDINATE M&A RESPONSES FOR GLOBAL WINDDOWN (0.3); DUE DILIGENCE (1.0).

| 03/20/26 | Bokert, Taya | 8.70 | 10,179.00 | 003 | 76035605 |
|------|----------------------|-------|--------|------|-------|

EMAIL CLIENT ON BIOMETRICS FACILITIES AND ENTITIES HOLDING ASSETS FOR TMD SAPA (.1); EMAIL WITH CLIENT AND M&A AND PRIVACY TEAM ON TMD ENTITIES HOLDING BOOKS AND RECORDS AND BIOMETRIC FACILITIES (1.0); PREPARE FOR AND CALL WITH CLIENT ON TMD ENTITIES HOLDING BOOKS AND RECORDS AND BIOMETRIC FACILITIES (.3); EMAIL M&A ON BOOKS AND RECORDS (.5); EMAIL A&M ON CANADIAN PRIVACY ISSUE (.6); MARK UP PUMPS AND HORIZON DISCLOSURE SCHEDULES AND SEND TO H. WILDERS (1.1); EMAIL M&A AND PRIVACY TEAM ON PERSONAL INFORMATION (1.3); UPDATE PGI APA AND SEND TO M&A (.6); MARK UP BUYER SAPA AND SEND TO H. WILDERS (1.8); STATUS CALL WITH IP TEAM (.6); STATUS CALL WITH PRIVACY TEAM (.8).

| 03/20/26 | Charles, Evangeline | 7.60 | 8,892.00 | 003 | 76060037 |
|------|----------------------|-------|--------|------|-------|

DAILY STATUS MEETING WITH M&A AND RESTRUCTURING (0.5); PREPARE SIMPLIFIED ORGANIZATION CHARTS FOR HORIZON AND PUMPS FOR MEXICAN AUTHORITY REVIEW (2.7); COORDINATE POWER OF ATTORNEY PROCESS FOR TRANSACTION (3.5); REVIEW DILIGENCE REQUESTS FROM WEIL REAL ESTATE

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.6); PREPARE ESCROW ACCOUNT INCUMBENCY CERTIFICATE FOR A&M (0.3). | | | | |
| 03/20/26 | Godfryd, Clare | 0.40 | 468.00 | 003 | 76043896 |
| | STRATEGIZE RE LABOR-RELATED ISSUES IN ASSET SALES. | | | | |
| 03/20/26 | Pavlounis, Kristen | 6.30 | 7,371.00 | 003 | 76038797 |
| | PREPARE FOR AND ATTEND TIPT TEAM CALL ABOUT DEAL UPDATES (1.0); REVIEW IP-RELATED AGREEMENTS (.5); REVISE TRADEMARK LICENSE EXCEL FOR TRANSACTION (.5); PREPARE FOR AND ATTEND CALL WITH N. SACHDEV TO DISCUSS FLEX N GATE BID (.6); REVIEW AGREEMENT TO CONFIRM IP LICENSE AND SUMMARIZE (1.0); CALL WITH J. COMBS FROM TMD BUSINESS UNIT (.2); DRAFT EMAILS TO CONFIRM IP RELATED TO THE ASC BUSINESS (1.0); REVIEW AND SUMMARIZE PUMPS BUSINESS UNIT ISSUES (.5); REVIEW TMD SAPA TO CONFIRM WHICH REFERENCE THE BUSINESS REGISTERED IP SCHEDULE SHOULD BE (.2); REVIEW PUMPS DISCLOSURE SCHEDULES (.3); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.5). | | | | |
| 03/20/26 | Rosen, Abe | 2.10 | 2,457.00 | 003 | 76034734 |
| | DRAFT DECK FOR SALES PROCESS AND SHARE WITH THE VARIOUS TEAMS FOR INPUT. | | | | |
| 03/20/26 | Palisi, Thomas | 11.80 | 17,818.00 | 003 | 76037317 |
| | PARTICIPATE IN CALL WITH SIMPSON AND WEIL TEAMS RE: HILCO WIND DOWN MOTION (0.3); PHONE CALL WITH T. COHAN RE: SAME (0.2); REVISE WIND DOWN MOTION (4.7); REVISE DECLARATION IN SUPPORT OF SAME (1.1); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.8); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (1.3); FURTHER REVISE WIND DOWN MOTION (3.4). | | | | |
| 03/20/26 | Eggertsen, Hoku | 3.30 | 3,217.50 | 003 | 76055595 |
| | COORDINATE NOTARIZATION AND SHIPPING RE: WALBRO, HORIZON POWER OF ATTORNEY DOCUMENTS (1.5); DILIGENCE SHAREHOLDER OWNERSHIP FOR HORIZON NON-US ENTITIES (1.5); REVIEW EMAILS (.3). | | | | |
| 03/20/26 | Crocco, Megan | 12.30 | 11,992.50 | 003 | 76044699 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.5); REVISE SECTION REFERENCES AND DEFINE TERMS IN TMD SAPA (4.6); DRAFT CONSENTS AND RESOLUTIONS FOR SALE APPROVAL (2.9); INCORPORATE COMMENTS INTO TMD SAPA (2.6); DRAFT OUTSTANDING QUESTIONS FOR A&M REGARDING TMD SCHEDULES (1.7). | | | | |
| 03/20/26 | Davis III, Harry (Trey) | 2.10 | 2,047.50 | 003 | 76035662 |
| | UPDATE TIPT INTERNAL CHECKLIST (1.5); ATTEND TIPT CHECK IN CALL (.6). | | | | |
| 03/20/26 | Lawless, Ryan | 0.80 | 780.00 | 003 | 76034584 |
| | PROCESS NDAS FOR ASSET SALES PROCESS. | | | | |
| 03/20/26 | Warren, Emily | 2.40 | 3,624.00 | 003 | 76058225 |
| | DRAFT TMD, HORIZON AND ASC DISCLOSURE SCHEDULES (1.8); UPDATE TMD SCHEDULES AND ANSWER CORPORATE QUESTIONS (0.6). | | | | |
| 03/20/26 | Lopez Scherer, Enrique | 1.00 | 1,510.00 | 003 | 76035945 |
| | DRAFT CHANGES TO APA FOR HORIZON AND PUMPS. | | | | |
| 03/20/26 | Sachdev, Nupur | 2.30 | 3,795.00 | 003 | 76034561 |
| | DILIGENCE (1.0); ATTEND TO HORIZON WORKSTREAM (0.8); ATTEND TO PGI IP WORKSTREAM (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/20/26 | Beck, Samuel | 3.20 | 3,744.00 | 003 | 76033996 |
| | ATTEND M&A CALL (.4); REVIEW AND REVISE SALE MOTION (1.0); CONDUCT SALE RELATED RESEARCH (1.4); REVIEW SALE-RELATED DOCUMENTS (.4). | | | | |
| 03/20/26 | Lee, Brian | 2.10 | 1,365.00 | 003 | 76053760 |
| | REVIEW PATENT AND TRADEMARK DISCLOSURE SCHEDULES PER A. TANAKA. | | | | |
| 03/20/26 | Okada, Tyler | 0.80 | 316.00 | 003 | 76035623 |
| | CONDUCT RESEARCH RE: ASSET SALE MOTIONS AND DECLARATIONS FOR S. BECK. | | | | |
| 03/21/26 | Fishley, Barry | 0.40 | 1,070.00 | 003 | 76043360 |
| | LIAISE WITH US TIPT RE POTENTIAL PRIVACY SUPPORT (.2); REVIEW EMAILS FROM T. BOKERT RE AAPA (.2). | | | | |
| 03/21/26 | Westerman, Gavin | 1.20 | 2,754.00 | 003 | 76055317 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (.3); CALL WITH B. SCHITKA RE STATUS (.6); CALL WITH D. COCO RE SALE (.3). | | | | |
| 03/21/26 | Morton, Matthew D. | 1.50 | 3,292.50 | 003 | 76057106 |
| | REVIEW AND COMMENT ON HORIZON/PUMPS SAPA (.5); CORRESPONDENCE WITH G. MCHENRY AND A. GAMAYUNOV RE: SAME (.2); REVIEW AND COMMENT ON TMD DISCLOSURE SCHEDULES (.3); CORRESPONDENCE WITH G. MCHENRY RE: SAME (.1); REVIEW DOCUMENTATION AND DRAFT CORRESPONDENCE CORPORATE TEAM RE: PERMIT EXPIRATIONS AND DISCLOSURE SCHEDULE (.4). | | | | |
| 03/21/26 | Seales, Jannelle M. | 1.30 | 2,957.50 | 003 | 76070126 |
| | EMAILS WITH M. FURLOTTI RE: WALBRO APA (.3); REVIEW REVISED WALBRO SAPA (.5); EMAILS WITH M. FURLOTTI RE: TMD DISCLOSURE SCHEDULE (.5). | | | | |
| 03/21/26 | Greer, Olivia J. | 1.90 | 4,275.00 | 003 | 76043261 |
| | PRIVACY COMMENTS TO APA (.5); REVIEW PRIVACY REVISIONS TO PUMPS/HORIZON DISCLOSURE SCHEDULES (.3); ANALYSIS OF PRIVACY DILIGENCE RELATING TO PGI (.3); PRIVACY COMMENTS RE TMD DISCLOSURE SCHEDULES (.5); CORRESPONDENCE RE POSSIBLE EU AND HK PRIVACY ANALYSIS RE FBG (.3). | | | | |
| 03/21/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 76039081 |
| | REVIEW AND COMMENT TO PGI TRANSACTION DOCUMENTS. | | | | |
| 03/21/26 | Scott, Max | 1.20 | 2,634.00 | 003 | 76354047 |
| | REVISE MARKUP OF HORIZON AND PUMPS ASSET PURCHASE AGREEMENT. | | | | |
| 03/21/26 | Nichols, Evan T. | 0.40 | 758.00 | 003 | 76055267 |
| | REVIEW PURCHASE AGREEMENT. | | | | |
| 03/21/26 | Heimowitz, Simon | 0.90 | 1,705.50 | 003 | 76036752 |
| | REVIEW HORIZON AND PUMPS APA. | | | | |
| 03/21/26 | Schitka, Barrett | 9.80 | 18,571.00 | 003 | 76035900 |
| | DRAFT LIQUIDATION SALE FORM OF APA (3.0); REVIEW AND REVISE BOARD DECK (0.4); DRAFT LETTER OF INTENT (1.0); REVIEW F&P APA (2.3); CALL WITH MCGUIREWOODS RE: TERM SHEET (0.5); CALL WITH C. MOORE RE: PRIVILEGE MATTERS (0.1); CALL WITH G. WESTERMAN RE: WIP (0.6); CALL WITH D. COCO RE: | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PURCHASE AGREEMENT (0.3); CALL WITH E. MARTIN RE: LETTER OF INTENT (0.2); CALL WITH A. GAMAYUNOV RE: PURCHASE AGREEMENT (0.3); CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAM RE: HORIZON, PUMPS, AND FILTERS SALES (1.1). | | | | |
| 03/21/26 | Fiascone, Tom | 2.60 | 4,927.00 | 003 | 76059311 |
| | MARKUP OF TMD ELA (1.0); REVIEW AND REVISE HORIZON AND ASC APA (1.6). | | | | |
| 03/21/26 | Liu, Ting | 2.60 | 4,485.00 | 003 | 76071372 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (1.8); REVIEW AND REVISE SIGNING CONSENTS (0.8). | | | | |
| 03/21/26 | Coco, Dorothy | 9.40 | 15,510.00 | 003 | 76039218 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (2.0); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSELS ON TRANSACTION MATTERS (.2); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3); DRAFT PURCHASE AGREEMENT (2.0); DRAFT DISCLOSURE SCHEDULES (1.0); DRAFT APPROVAL DECK (.6); DRAFT RESOLUTIONS (.2); DRAFT SUMMARY TABLE (.6). | | | | |
| 03/21/26 | Cohan, Teddy | 2.60 | 4,290.00 | 003 | 76043037 |
| | REVIEW HILCO WIND-DOWN MOTION (1.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH WINSTON, A&M, KATTEN, AND WEIL TEAM RE: SAME (.5); REVIEW DECLARATION RE: SAME (.1); CORRESPOND WITH KATTEN AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER (.2); CORRESPOND WITH WEIL TEAM RE: DISCRETE ASSET PURCHASE AGREEMENT (.1). | | | | |
| 03/21/26 | Wilders, Hilary | 1.10 | 1,815.00 | 003 | 76035509 |
| | CORRESPOND WITH T. BOKERT AND O. GREER REGARDING PRIVACY MATTERS (.6); CORRESPONDENCE RELATING TO IP AND PRIVACY ISSUES (.5). | | | | |
| 03/21/26 | Kanoff, Justin | 1.40 | 2,310.00 | 003 | 76354055 |
| | CORRESPOND WITH M&A RE: SCHEDULES AND VARIOUS MATTERS (.4); VARIOUS OTHER CORRESPONDENCE RE: SALE PROCESS (1.0). | | | | |
| 03/21/26 | Schlemeier, Joe | 1.20 | 1,908.00 | 003 | 76044055 |
| | COORDINATE CALL TO DISCUSS CUSTOMS ISSUE (.3); REVIEW PURCHASE AGREEMENT AND CORRESPONDENCE RE: SAME (.9). | | | | |
| 03/21/26 | Belsito, Kate | 2.40 | 3,624.00 | 003 | 76043969 |
| | REVIEW AND COMMENTS TO HORIZON/PUMPS SAPA (1.8); REVIEW TMD APA DISCLOSURE SCHEDULES. (0.2); REVIEW TMD EMPLOYEE LEASE AGREEMENT (0.4). | | | | |
| 03/21/26 | Lee, Calvin | 4.90 | 7,399.00 | 003 | 76037966 |
| | REVIEW TMD DISCLOSURE SCHEDULES (1.6); REVIEW HORIZON AND PUMPS DILIGENCE (3.3). | | | | |
| 03/21/26 | McHenry, Graham | 1.60 | 2,416.00 | 003 | 76062166 |
| | MARKUP PURCHASE AGREEMENT. | | | | |
| 03/21/26 | Gamayunov, Anna | 6.60 | 11,385.00 | 003 | 76071437 |
| | DRAFT PURCHASE AGREEMENT (5.2); ATTEND CALL WITH B. SCHITKA RE: PURCHASE AGREEMENT (0.3); EMAILS WITH WEIL RE: PURCHASE AGREEMENT, DISCLOSURE SCHEDULES, TRANSACTION PERIMETER AND RELATED DILIGENCE (1.1). | | | | |
| 03/21/26 | Barlow, Jarred | 0.80 | 1,112.00 | 003 | 76044833 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT ASSET PURCHASE AGREEMENT SCHEDULES (.3); REVIEW CORRESPONDENCE RE: SALE PROCESS (.5). | | | | |
| 03/21/26 | Furlotti, Madison | 4.30 | 5,977.00 | 003 | 76098584 |
| | DRAFT APA. | | | | |
| 03/21/26 | Mackinnon, Josh | 3.50 | 4,865.00 | 003 | 76038752 |
| | PROGRESS TMD SCHEDULES. | | | | |
| 03/21/26 | McNerney, Brendan | 2.70 | 3,753.00 | 003 | 76039212 |
| | COORDINATE WITH IP TEAM ON PGI MARKUP AND BOARD PRESENTATION (.9); COORDINATE WITH IP TEAM ON MARKUP (.4); REVIEW AND REVISE APA AND COORDINATE WITH N. SACHDEV ON THE SAME (1.4). | | | | |
| 03/21/26 | Pacoli, Katharine | 0.20 | 278.00 | 003 | 76038722 |
| | REVIEW INTERNAL CORRESPONDENCE ON APAS. | | | | |
| 03/21/26 | Traore, Sidy | 8.20 | 9,594.00 | 003 | 76057813 |
| | CORRESPONDENCE WITH TEAM RE CONSENT (.4); CORRESPONDENCE WITH TEAM RE: PURCHASE AGREEMENT (.3); CORRESPONDENCE WITH LAZARD RE: VDR (.3); DRAFT PURCHASE AGREEMENT (6.2); CALL WITH D. COCO RE PURCHASE AGREEMENT (.3); REVISE DILIGENCE REQUEST LIST AND SEND TO A&M (.7). | | | | |
| 03/21/26 | Tanaka, Ashley | 2.30 | 3,197.00 | 003 | 76044981 |
| | REVIEW TRICO DEBTOR REGISTERED IP AND CORRESPONDENCE RELATED (0.5); REVIEW TRICO AUSTRALIA REGISTERED IP AND CORRESPONDENCE RELATED (0.3); REVIEW FEDERAL-MOGUL REGISTERED IP (0.8); REVIEW TRICO LICENSE AGREEMENTS (0.4); CALL WITH DEAL TEAM RE: IP ISSUES (0.3). | | | | |
| 03/21/26 | He, Sébastien | 4.60 | 4,485.00 | 003 | 76035944 |
| | UPDATE DISCLOSURE SCHEDULES FOR PUMPS (0.4); CONDUCT DUE DILIGENCE AND REVIEW DILIGENCE QUESTIONS REGARDING PUMPS, HORIZON, AND TRICO BUSINESS LINES (4.1); UPDATE STRUCTURAL CHART FOR PUMPS (0.1). | | | | |
| 03/21/26 | Bokert, Taya | 5.10 | 5,967.00 | 003 | 76038931 |
| | EMAIL O. GREER AND H. WILDERS ON APA AND DISCLOSURE SCHEDULES (1.2); EMAIL APA TO M&A (.2); EMAIL M&A ON APA LOCAL COUNSEL CONSIDERATIONS (.5); EMAIL LONDON TIPT ON APA (.5); DISCUSS EU IMPACTS OF SALE WITH M&A (.5); CALL WITH LONDON TIPT ON APA (.2); UPDATE AND EMAIL PRIVACY TEAM ON TMD DISCLOSURE SCHEDULES (1.0); DRAFT DILIGENCE REQUESTS AND EMAIL WITH PRIVACY TEAM AND M&A ON DILIGENCE REQUESTS (.8); EMAIL IP AND PRIVACY TEAMS AND M&A ON CALL ON PGI BOOKS AND RECORDS (.2). | | | | |
| 03/21/26 | Charles, Evangeline | 0.60 | 702.00 | 003 | 76060039 |
| | COORDINATE TRANSLATION OF POWER OF ATTORNEY DOCUMENT FOR TRANSACTION TO SPANISH (0.3); COORDINATE EXECUTION OF INCUMBENCY CERTIFICATE FOR ESCROW ACCOUNT (0.3). | | | | |
| 03/21/26 | Pavlounis, Kristen | 2.70 | 3,159.00 | 003 | 76038802 |
| | REVIEW AND REVISE TMD DISCLOSURE SCHEDULES (1.7); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5); REVIEW WALBRO TSA TO REVISE FOR TMD (.5). | | | | |
| 03/21/26 | Palisi, Thomas | 10.90 | 16,459.00 | 003 | 76037808 |
| | REVISE HILCO WIND DOWN MOTION (5.3); PHONE CALL WITH T. COHAN RE: SAME (0.2); PHONE CALL WITH C. CARLSON AND T. COHAN RE: SAME (0.2); FURTHER REVISE WIND DOWN MOTION (5.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/26 | Crocco, Megan | 9.10 | 8,872.50 | 003 | 76045232 |

INCORPORATE COMMENTS TO TMD SAPA (.5); REVIEW ORGANIZATIONAL DOCUMENTS FOR TMD MEXICO LLC AND TMD INTERNATIONAL HOLDINGS LLC (2.6); INCORPORATE COMMENTS TO TMD CONSENT AND RESOLUTIONS (1.2); INCORPORATE SPECIALIST COMMENTS INTO TMD SCHEDULES (4.2); COORDINATE WITH A&M REGARDING OUR OUTSTANDING QUESTIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/26 | Sachdev, Nupur | 3.00 | 4,950.00 | 003 | 76045487 |

DRAFT AMENDMENTS TO PURCHASE AGREEMENT FOR HORIZON NA AND PUMPS PA (2.0); REVIEW TMD SAPA AND SCHEDULES (1.0).

| 03/21/26 | Beck, Samuel | 0.80 | 936.00 | 003 | 76038838 |

REVIEW SALE MOTION.

| 03/22/26 | Westerman, Gavin | 1.40 | 3,213.00 | 003 | 76121279 |

REVIEW AND COMMENT ON CONSENTS (.3); REVIEW AND REVISE LOI (.4); REVIEW SAPA (PARTIAL) (.4); REVIEW SCHEDULES (.3).

| 03/22/26 | Greer, Olivia J. | 0.70 | 1,575.00 | 003 | 76043372 |

PRIVACY ANALYSIS RE PGI DATA TRANSFER IN CONNECTION WITH APA (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.3).

| 03/22/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 003 | 76118985 |

CONFER WITH TEAM RE SALES MATTERS.

| 03/22/26 | Mastoras, Thomas | 0.40 | 900.00 | 003 | 76038616 |

REVIEW AND DISCUSS PERMITTED LIENS ISSUES IN RELATION TO PROPOSED ASSET SALE.

| 03/22/26 | Cruz, Mariel E. | 1.20 | 2,730.00 | 003 | 76058953 |

REVIEW AND COMMENT ON TRANSACTION DOCUMENTS, DISCLOSURE SCHEDULES AND RELATED DISCLOSURE MATTERS.

| 03/22/26 | Scott, Max | 2.30 | 5,048.50 | 003 | 76039716 |

CORRESPOND WITH WEIL TEAM REGARDING HORIZON AND PUMPS ASSET PURCHASE AGREEMENT (0.4); REVISE TRANSITION SERVICES AGREEMENT FOR TMD (0.5); REVISE PGI LICENSES AND BUSINESS DEFINITIONS BASED ON A&M INPUT AND CORRESPOND WITH B. MCNERNEY REGARDING SAME (0.5); DISCUSS IP ENCUMBRANCES WITH J. KANOFF AND CORRESPOND WITH WEIL IP TEAM REGARDING SAME (0.5); REVIEW TRANSITION SERVICES AGREEMENT ISSUES FOR HORIZON, PUMPS, AND TMD (0.4).

| 03/22/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 003 | 76122587 |

PARTICIPATE ON CALL RE HILCO MOTION WITH T. COHAN AND T. PALISI (.8); CALL WITH GIBSON RE SAME (.2).

| 03/22/26 | Calabrese, Christine | 1.00 | 1,895.00 | 003 | 76061195 |

REVIEW AND REVISE UPDATED LITIGATION DISCLOSURES FOR APA (.6); REVIEW RELEVANT DISCLOSURE LANGUAGE (.2); EMAILS RE: SAME (.2).

| 03/22/26 | Sin, Jacky | 0.60 | 1,137.00 | 003 | 76209631 |

REVIEW QUERY FROM A. GAMAYUNOV ON SALE OF ASC TIANJIN HK (0.4); CORRESPONDENCE WITH H. ONG TO DISCUSS REVIEW PROCESS AND APPROACH (0.2).

| 03/22/26 | Schitka, Barrett | 5.60 | 10,612.00 | 003 | 76043587 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MERGER CONTROL FILING (0.7); REVISE LETTER OF INTENT (0.4); REVIEW AND REVISE SAPA FOR HORIZON SALE (2.0); CORRESPONDENCE AND CONFERENCES WITH M&A TEAM RE: HORIZON, TMD, FILTERS, AND PUMPS SALE MATTERS (2.1); CALL WITH A&M AND V&E RE: IMPORT/EXPORT MATTERS (0.4). | | | | |
| 03/22/26 | Fiascone, Tom | 0.80 | 1,516.00 | 003 | 76059321 |
| | FURTHER ANALYSIS REGARDING TMD ELA. | | | | |
| 03/22/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 76054905 |
| | CORRESPONDENCE WITH WEIL TIPT TEAM AND A&M TEAM REGARDING POTENTIAL TSAS. | | | | |
| 03/22/26 | Liu, Ting | 0.90 | 1,552.50 | 003 | 76071456 |
| | COORDINATE INTERNALLY RE REVIEW OF TMD DISCLOSURE SCHEDULES (0.4); REVIEW AND REVISE TMD DISCLOSURE SCHEDULES (0.5). | | | | |
| 03/22/26 | Coco, Dorothy | 7.90 | 13,035.00 | 003 | 76039370 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (2.0); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH GIBSON ON TRANSACTION MATTERS (.2); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3); DRAFT PURCHASE AGREEMENT (1.1); DRAFT APPROVAL DECK (.7); DRAFT RESOLUTIONS (.5); DRAFT SUMMARY TABLE (.6). | | | | |
| 03/22/26 | Cohan, Teddy | 4.50 | 7,425.00 | 003 | 76043069 |
| | REVIEW HILCO WIND-DOWN MOTION (2.3); ATTEND CALL WITH WEIL TEAM RE: SAME (1.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); REVIEW DECLARATION RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.1); REVIEW HILCO/OEM ENGAGEMENT LETTER (.4). | | | | |
| 03/22/26 | Kanoff, Justin | 5.90 | 9,735.00 | 003 | 76042936 |
| | CORRESPOND WITH M&A RE: PGI APA (.4); CORRESPOND WITH ANTITRUST TEAM RE: REGULATORY SUMMARY AND REVISE SAME (1.0); CORRESPOND WITH LABOR TEAM RE: EMPLOYEE LEASE AGREEMENT AND CBA LETTER (.3); REVIEW APA AND CORRESPOND WITH J. BARLOW RE: SAME (.5); CORRESPOND WITH M&A RE: MISCELLANEOUS SALE MATTERS (.3); CORRESPOND WITH M&A TEAM RE: GOVERNANCE MATTERS (.4); CORRESPOND WITH SPECIAL COMMITTEE RE: SALE UPDATES (.6); CALL AND CORRESPONDENCE WITH TIPT RE: PGI SALE (.3); REVIEW MX REGULATORY FILING (1.0); CORRESPOND WITH KS RE: SALE MOTION (.2); CORRESPOND WITH M&A TEAM RE: ONSET ISSUES (.2); CORRESPOND WITH ASSOCIATE TEAM RE: MOTION AND APPROVAL DECK (.3); CORRESPOND WITH BANKING TEAM RE: APA (.2); CORRESPOND WITH ANTITRUST TEAM RE: REG PROCESS (.2). | | | | |
| 03/22/26 | Schlemeier, Joe | 0.40 | 636.00 | 003 | 76044001 |
| | PREPARE FOR AND ATTEND CALL DISCUSSING REGULATORY MATTERS. | | | | |
| 03/22/26 | Lee, Calvin | 5.70 | 8,607.00 | 003 | 76089385 |
| | REVIEW HORIZON AND PUMPS DILIGENCE MATERIALS (2.2); REVIEW TMD SCHEDULES (3.5). | | | | |
| 03/22/26 | Gamayunov, Anna | 4.70 | 8,107.50 | 003 | 76071439 |
| | ATTEND CALL WITH WEIL, V&E AND A&M RE: PUMPS (0.4); DRAFT UPDATE TO PURCHASE AGREEMENT (4.3). | | | | |
| 03/22/26 | Barlow, Jarred | 1.20 | 1,668.00 | 003 | 76113776 |
| | CORRESPOND WITH BANKING TEAM RE: LIEN SEARCHES (.2); REVIEW ASSET PURCHASE AGREEMENT (1.0). | | | | |
| 03/22/26 | Furlotti, Madison | 3.30 | 4,587.00 | 003 | 76098585 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE SCHEDULES (2.8); RESPOND TO CORPORATE TEAM INQUIRIES (0.5). | | | | |
| 03/22/26 | Mackinnon, Josh | 6.70 | 9,313.00 | 003 | 76062326 |
| | PROGRESS TMD SCHEDULES. | | | | |
| 03/22/26 | McNerney, Brendan | 6.50 | 9,035.00 | 003 | 76042927 |
| | REVIEW AND REVISE APA (.3); REVIEW AND REVISE SAPA AND COORDINATE WITH IP TEAM ON THE SAME (1.1); CORRESPOND WITH WEIL TEAM ON LICENSING AGREEMENTS (.3); REVIEW DIP CREDIT AGREEMENT IN CONNECTION WITH PGI APA AND CORRESPOND WITH WEIL TEAM ON THE SAME (2.4); COORDINATE WITH WEIL TEAM ON PGI APA IP TERMS AND SALE OF INVENTORY (1.5); CORRESPOND WITH PEMA AND A&M REGARDING TSA (.4); COORDINATE CALL WITH A&M (.2); CORRESPOND WITH T. DAVIS REGARDING IP LICENSE AGREEMENT LIST (.3). | | | | |
| 03/22/26 | Traore, Sidy | 9.90 | 11,583.00 | 003 | 76058314 |
| | CORRESPONDENCE WITH TEAM RE CONSENT AND REVIEW RELATED ORG DOCS (1.7); CORRESPONDENCE WITH TEAM RE: PURCHASE AGREEMENT (.4); DRAFT PURCHASE AGREEMENT (5.8); REVISE DILIGENCE REQUEST LIST AND SHARE WITH A&M (1.2); REVISE WORKSTREAM TRACKER AND SHARE WITH TEAM (.8). | | | | |
| 03/22/26 | Tanaka, Ashley | 1.30 | 1,807.00 | 003 | 76044331 |
| | REVIEW TRICO REGISTERED IP AND CORRESPONDENCE RELATED (0.6); REVIEW DIP CREDIT AGREEMENT AND CORRESPONDENCE RELATED (0.4); REVIEW AND UPDATE DILIGENCE REQUESTS (0.3). | | | | |
| 03/22/26 | He, Sébastien | 2.90 | 2,827.50 | 003 | 76039356 |
| | RESEARCH DUE DILIGENCE QUESTIONS FOR THE DRAFTING OF THE PURCHASE AGREEMENT (2.5); COORDINATE CONFERENCE CALL WITH WEIL TEAM AND EXTERNAL COUNSELS (0.4). | | | | |
| 03/22/26 | Bokert, Taya | 2.00 | 2,340.00 | 003 | 76038912 |
| | EMAIL PRIVACY TEAM AND M&A ON CANADIAN EMPLOYEES PERSONAL INFORMATION FOR PGI APA (1.4); EMAIL IP TEAM ON PYLON BUSINESS UNIT (.1); REVIEW EMAILS FROM M&A ON TSA (.1); UPDATE PRIVACY DILIGENCE WORKSTREAMS TRACKER (.4). | | | | |
| 03/22/26 | Charles, Evangeline | 0.30 | 351.00 | 003 | 76060040 |
| | REVIEW WEIL REAL ESTATE DILIGENCE REQUESTS RE: PUMPS REAL ESTATE. | | | | |
| 03/22/26 | Pavlounis, Kristen | 3.00 | 3,510.00 | 003 | 76044319 |
| | REVIEW AND REVISE TSA (2.2); REVIEW DILIGENCE REQUEST LIST QUESTIONS (.1); COORDINATE SCHEDULING FOR TSA CALL (.1); COORDINATE WITH PEMA REGARDING BIDS (.1); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5). | | | | |
| 03/22/26 | Rosen, Abe | 1.10 | 1,287.00 | 003 | 76060105 |
| | UPDATE DECK AND MOTION FOR IP SALE. | | | | |
| 03/22/26 | Palisi, Thomas | 8.50 | 12,835.00 | 003 | 76122487 |
| | CALL WITH T. COHAN AND C. CARLSON RE: HILCO WIND DOWN MOTION (1.1); REVISE HILCO WIND DOWN MOTION (2.0); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.4); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.8); REVISE HILCO WIND DOWN MOTION (4.2). | | | | |
| 03/22/26 | Eggertsen, Hoku | 6.00 | 5,850.00 | 003 | 76055795 |
| | REVIEW AND CORRESPOND WITH WEIL M&A TEAM RE: WEIL REAL ESTATE DILIGENCE QUESTIONS FOR HORIZON AND PUMPS DISCLOSURE SCHEDULES (.8); DRAFT RESPONSE TO WEIL REAL ESTATE RE: HORIZON AND PUMPS DISCLOSURE SCHEDULES (.5); COORDINATE TRANSLATIONS AND EXECUTION OF WALBRO POWER OF ATTORNEY DOCUMENTS (.5); DILIGENCE HORIZON AND PUMPS LITIGATION | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SCHEDULES RE: IP INFRINGEMENT SUITS (1.0); REVIEW EMAILS (.3); REVIEW WALBRO PURCHASE PRICE ALLOCATION RE: HORIZON AND PUMPS SALE PROCESS (.3); REVIEW HORIZON AND PUMPS DISCLOSURE SCHEDULES RE: CONSISTENCY WITH TERM SHEET TRANSACTION PERIMETER (1.6); REVIEW CUSTOMERS BY REGION RE: PUMPS SALE PROCESS TO DILIGENCE OVERLAP WITH EUROPE ASSET SALES (.5); REVISE AND REVIEW DEED AFFIDAVITS RE: WALBRO SALE PROCESS (.5). | | | | |
| 03/22/26 | Crocco, Megan | 2.30 | 2,242.50 | 003 | 76045241 |
| | REVISE TMD CONSENT AND RESOLUTIONS. | | | | |
| 03/22/26 | Davis III, Harry (Trey) | 2.20 | 2,145.00 | 003 | 76045249 |
| | REVIEW EMAILS WITH A&M AND FBG FOR PGI DISCLOSURE SCHEDULES. | | | | |
| 03/22/26 | Phillips, Sean | 3.10 | 3,022.50 | 003 | 76058315 |
| | PROVIDE SUMMARY OF ONGOING LITIGATION INVOLVING THE DEBTORS. | | | | |
| 03/22/26 | Sachdev, Nupur | 2.80 | 4,620.00 | 003 | 76039279 |
| | DRAFT AMENDMENTS TO PURCHASE AGREEMENT FOR HORIZON NA AND PUMPS PA (0.5); DRAFT AMENDMENTS TO DEFINITIONS IN PGI APA (0.5); DRAFT AMENDMENTS TO TMD TSA (1.8). | | | | |
| 03/23/26 | Westerman, Gavin | 6.10 | 13,999.50 | 003 | 76121373 |
| | STATUS CALL WITH M&A AND RESTRUCTURING (.6); WEIL CALL WITH MEXICO COUNSEL (.5); REVIEW AND REVISE BOARD DECK (.3): CALLS WITH D. COCO RE PROCESS (.4); REVIEW SCHEDULES (.4); CALLS/CONFERENCE WITH B. SCHITKA RE PROCESS (.2); FOLLOW UP RE OPEN ISSUES (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE MATTERS (1.0); REVIEW AND REVISE DRAFT APA (2.3). | | | | |
| 03/23/26 | Singh, Sunny | 1.30 | 3,373.50 | 003 | 76062809 |
| | REVIEW DE MINIMIS ASSET SALE AND HILCO RETENTION MOTION (.5); EMAILS RE SAME (.3); REVIEW IP SALE MOTION AND BOARD DECK (.5). | | | | |
| 03/23/26 | Greer, Olivia J. | 2.50 | 5,625.00 | 003 | 76113793 |
| | PRIVACY REVIEW OF PGI APA (.3); PRIVACY TEAM CORRESPONDENCE RE APPROACH TO PERSONAL DATA IN PGI APA (.4); CALL WITH M. SCOTT RE DATA CONSIDERATIONS IN PGI TRANSACTION (.3); TIPT TEAM STATUS CALL (.5); PRIVACY TEAM CORRESPONDENCE RE DATA MANAGEMENT IN CONNECTION WITH PGI BOOKS & RECORDS (.2); PRIVACY REVIEW OF TMD TSA (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.2). | | | | |
| 03/23/26 | Georgallas, Andriana | 5.60 | 12,852.00 | 003 | 76117681 |
| | ADVISOR SALE UPDATE CALL (.5); CALL WITH OEMS RE SAME (.5); CALL WITH ADVISORS RE REGULATORY MATTERS (.5); SALE UPDATE CALL WITH LABOR (.5); REVIEW PROPOSAL RE HORIZON SALE (.8); DISCUSS SAME WITH LONDON (.6); DISCUSS SAME WITH RESTRUCTURING TEAM (.7); ATTEND TO SALE MATTERS (1.5). | | | | |
| 03/23/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 76064962 |
| | REVIEW AND DISCUSS FINANCE MATTER RELATING TO PGI PURCHASE AGREEMENTS AND CORRESPONDENCE REGARDING SAME. | | | | |
| 03/23/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 76096888 |
| | STATUS CALL WITH WEIL M&A AND RESTRUCTURING (0.1); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALL WITH G. WESTERMAN RE OPEN ISSUES (0.2); REVIEW AND COMMENT TO DISCLOSURE SCHEDULES (0.2). | | | | |
| 03/23/26 | Scott, Max | 4.40 | 9,658.00 | 003 | 76070129 |
| | PREPARE FOR AND CALL WITH WEIL AND A&M TEAMS ON ERP SYSTEMS AND DATA FOR PGI DEAL (0.8); | | | | |

Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PGI TEAM TO DISCUSS DATA ALLOCATIONS (0.5); CALL WITH WEIL IP TEAM TO DISCUSS OPEN WORKSTREAMS AND ISSUES (0.7); CALL WITH B. MCNERNEY ON HORIZON (0.5); CALL WITH B. MCNERNEY ON PGI (0.3); REVIEW HORIZON AND PGI ASSET PURCHASE AGREEMENTS (1.0); DISCUSS WALBRO IP ISSUES FROM UPDATED FILINGS SENT BY PAUL WEISS WITH A. TANAKA (0.3); CORRESPOND WITH D. COCO REGARDING BID (0.3). | | | | |
| 03/23/26 | Carlson, Clifford W. | 6.20 | 13,609.00 | 003 | 76122589 |
| | PARTICIPATE ON M&A AND RESTRUCTURING CALL WITH WEIL, A&M, AND LAZARD ON ASSET SALES (.7); CALL WITH A. GEORGALLAS RE SAME (.3); REVIEW AND REVISE HILCO WIND DOWN MOTION AND MULTIPLE CALLS AND EMAILS RE SAME (3.4); CALL WITH HILCO/KATTEN RE MOTION (.9); PARTICIPATE ON SALES PROCESS UPDATE WITH OEMS (.5); MULTIPLE EMAILS AND CALLS WITH OEM COUNSEL RE SAME (.4). | | | | |
| 03/23/26 | Nichols, Evan T. | 2.00 | 3,790.00 | 003 | 76070969 |
| | REVIEW PERMITTED LIENS DEFINITION (.5); CORRESPONDENCE WITH M&A TEAM RE: PERMITTED LIENS (.5); ATTEND TO CORRESPONDENCE WITH BANKING TEAM RE: APA SCHEDULES AND REVIEW SAME (1.0). | | | | |
| 03/23/26 | Calabrese, Christine | 0.60 | 1,137.00 | 003 | 76061462 |
| | RESPOND TO EMAILS RE: APA DISCLOSURES (.2); CALL WITH B. SCHITKA RE: SAME (.1); REVIEW AND REVISE LITIGATION DISCLOSURES (.3). | | | | |
| 03/23/26 | Schitka, Barrett | 3.20 | 6,064.00 | 003 | 76099643 |
| | DAILY WIP CALL (0.5); CALL WITH N. HAUGHEY RE: VDR MATTERS (0.2); CALL WITH A&M AND RESTRUCTURING TEAMS RE: SALES (0.5); CALL WITH C. CALABRESE RE: SCHEDULES (0.1); CALL WITH A&M AND GALICIA AND V&E TEAMS RE: IMPORT EXPORT MATTERS (0.5); CALL WITH C. HINE RE: HSR MATTERS (0.4); CAL WITH A. GAMAYUNOV RE: PURCHASE AGREEMENT (0.6); CALL WITH DELAWARE COUNSEL RE: DGCL MATTERS (0.2); CALL WITH A. GAMAYUNOV AND D. COCO RE: PURCHASE AGREEMENTS (0.2). | | | | |
| 03/23/26 | Fiascone, Tom | 3.20 | 6,064.00 | 003 | 76119387 |
| | TELECONFERENCES WITH INTERNAL WEIL TEAMS AND A&M TEAMS REGARDING STATUS OF TRANSACTION, EMPLOYEE MATTERS, AND SALE PROCESS UPDATES (1.5); CORRESPONDENCE WITH A&M AND COMPANY REGARDING INFORMATION ON TMD REPRESENTED EMPLOYEES (0.5); REVIEW AND ANALYSIS OF TMD CBAS (0.5); CORRESPONDENCE WITH COUNSEL REGARDING UNION NEGOTIATIONS (0.5); CORRESPONDENCE REGARDING BARGAINING WITH UAW IN RESPECT OF TMD TRANSACTION (0.2). | | | | |
| 03/23/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 76070752 |
| | CALL WITH WEIL TEAM AND A&M TEAM REGARDING TRANSITION OF BUSINESS SYSTEMS AND DATA IN SALE PROCESSES. | | | | |
| 03/23/26 | Aquila, Elaina | 0.50 | 862.50 | 003 | 76066336 |
| | ANALYZE DISCLOSURE SCHEDULE. | | | | |
| 03/23/26 | George, Jason | 1.00 | 1,725.00 | 003 | 76136444 |
| | CALL WITH HILCO, A&M AND WEIL TEAMS RE: WIND-DOWN MOTION (0.8); EMAIL WITH J. KANOFF RE: SALE SLIDE DECK (0.2). | | | | |
| 03/23/26 | Liu, Ting | 1.80 | 3,105.00 | 003 | 76122918 |
| | CALL WITH WEIL RESTRUCTURING RE SALE UPDATES (0.5); REVIEW AND REVISE TMD DISCLOSURE SCHEDULES (1.0); COORDINATE WITH TIPT RE TMD TSA DRAFT (0.3). | | | | |
| 03/23/26 | Coco, Dorothy | 10.00 | 16,500.00 | 003 | 76099795 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL (.5); ATTEND CALL WITH CLIENT ON SALE PERIMETERS (.5); CONFERENCES WITH G. WESTERMAN RE SALE MATTERS (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.7); COMMUNICATIONS WITH LAZARD AND A&M ON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL AND DIP COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT PURCHASE AGREEMENT (1.0); DRAFT DISCLOSURE SCHEDULES (1.0); DRAFT APPROVAL DECK (1.0).

| 03/23/26 | Cohan, Teddy | 7.30 | 12,045.00 | 003 | 76080404 |
|----------|--------------|------|-----------|-----|----------|

REVIEW HILCO WIND-DOWN MOTION (5.0); CORRESPOND WITH SPECIAL COMMITTEE, A&M, PROSKAUER, MILBANK, KATTEN, GD, WINSTON, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH HILCO, KATTEN, A&M, AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); REVIEW DECLARATION RE: SAME (.5); CORRESPOND WITH HILCO, A&M, AND WEIL TEAM RE: ASSET LIQUIDATIONS (.3); CORRESPOND WITH HILCO RE: HILCO/OEM ENGAGEMENT LETTER (.1).

| 03/23/26 | Wilders, Hilary | 0.90 | 1,485.00 | 003 | 76071662 |
|----------|-----------------|------|-----------|-----|----------|

REVIEW CORRESPONDENCE RELATING TO DATA PRIVACY.

| 03/23/26 | Kanoff, Justin | 8.60 | 14,190.00 | 003 | 76119553 |
|----------|----------------|------|-----------|-----|----------|

CALL WITH LABOR TEAM RE: VARIOUS UPDATES (.5); CALL WITH M&A RE: UPDATES (.5); CORRESPOND WITH M&A TEAM RE: VARIOUS MATTERS RELATED TO PGI AND OTHER SALES (1.5); CORRESPOND WITH WEIL TEAM RE: ESTIMATES (.1); REVIEW AND REVISE REGULATORY FILING AND CORRESPOND WITH LITIGATION AND ANTITRUST RE: SAME (1.0); CORRESPOND WITH UCC RE: PGI SALE (.2); REVIEW AND REVISE PGI SALE MOTION (.8); CORRESPOND WITH TAX AND A&M RE: ALLOCATIONS (.6); REVIEW REVISED DRAFTS OF MOTION AND APPROVAL DECK (.6); REVIEW REVISED DRAFTS OF APA AND CORRESPOND WITH TEAM RE: SAME (1.0); REVIEW REVISED SALE ORDER FROM K&S (.4); CORRESPOND WITH K&S RE: SAME AND UPDATE ORDER (.6); CORRESPOND WITH A&M RE: VARIOUS SALE RELATED MATTERS (.2); CORRESPOND WITH BANKING TEAM RE: LIEN SEARCHES (.2); CORRESPOND WITH M&A TEAM RE: WALBRO DOCUMENTS (.2); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: VARIOUS SALE MATTERS (.2).

| 03/23/26 | Schlemeier, Joe | 2.50 | 3,975.00 | 003 | 76062887 |
|----------|-----------------|------|-----------|-----|----------|

ATTEND DAILY CALL WITH WEIL TEAM (.5); REVIEW PURCHASE AGREEMENT COMMENTS (.3); DISCUSS ENTITY CHAIN WITH H. EGGERTSON (.2); REVIEW DUE DILIGENCE RESPONSES (.4); COORDINATE WITH PUMPS TEAM ON OPEN ITEMS (1.1).

| 03/23/26 | Lee, Calvin | 5.20 | 7,852.00 | 003 | 76089386 |
|----------|-------------|------|-----------|-----|----------|

REVIEW PUMPS SALE PERIMETER (1.1); REVIEW HORIZON/PUMPS DISCLOSURE SCHEDULES (1.2); REVIEW PUMPS AND HORIZON SALE DILIGENCE (2.9).

| 03/23/26 | Gamayunov, Anna | 4.60 | 7,935.00 | 003 | 76071461 |
|----------|-----------------|------|-----------|-----|----------|

ATTEND CALL WITH WEIL RESTRUCTURING, WEIL M&A AND A&M RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH B. SCHITKA RE: PURCHASE AGREEMENT (0.3); ATTEND CALL WITH GALICIA, WEIL, V&E AND A&M RE: PUMPS ISSUE (0.5); ATTEND CALL WITH B. SCHITKA RE: LEGAL DUE DILIGENCE (0.2); DRAFT UPDATE TO PURCHASE AGREEMENT (2.2); EMAILS RE: PURCHASE AGREEMENT AND TRANSACTION DILIGENCE (0.9).

| 03/23/26 | Barlow, Jarred | 9.00 | 12,510.00 | 003 | 76113979 |
|----------|----------------|------|-----------|-----|----------|

CORRESPOND WITH BANKING TEAM RE: LIEN SEARCHES (.1); COORDINATE DELIVERY OF SALE DOCUMENTS TO RESTRUCTURING TEAM MEMBERS (.4); CONFERENCE WITH J. GEORGE RE: FOREIGN IMPORTS (.1); UPDATE IP ASSET SALE MOTION (3.1); COORDINATE DISTRIBUTION TO LENDERS/ADVISORS (.2); REVIEW A. GEORGALLAS' COMMENTS TO SPECIAL COMMITTEE DECK AND THE ORDER (.1); REVIEW ASSET PURCHASE AGREEMENT AND PREPARE ISSUES LIST (.8); CORRESPOND RE: SALE MOTION WITH WEIL RESTRUCTURING, A&M, AND LAZARD TEAMS (1.0); COORDINATE WITH A&M TEAM RE: CURE SCHEDULE (.2); UPDATE BUSINESS LINE ASSET SALE MOTION (1.2); ATTEND CALL WITH WEIL M&A, A&M, AND COMPANY TEAMS RE: DATA ISSUES (.5); ATTEND CONFERENCE WITH A. GEORGALLAS AND J. KANOFF RE: SALE PROCESS (.3); ATTEND M&A AND RESTRUCTURING TEAM TOUCHBASE CALL (.5); ATTEND FOLLOW-UP CONFERENCE WITH A. GEORGALLAS AND J. KANOFF RE: SALE PROCESS ISSUES (.3); ATTEND CONFERENCE WITH J. KANOFF RE: SALE PROCESS ISSUES (.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Mackinnon, Josh | 5.00 | 6,950.00 | 003 | 76062350 |

REVISE TMD SCHEDULES (4.0); FINALIZE ESCROW AGREEMENT (.5); M&A DAILY MEETING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | McNerney, Brendan | 8.00 | 11,120.00 | 003 | 76102395 |

ATTEND CALL WITH A&M AND CLIENT ON PGI DATA TRANSFER (.5); PREPARE FOR AND ATTEND M&A, RESTRUCTURING AND A&M STATUS CALL AND DISCUSS THE SAME WITH TIPT TEAM (.8); DISCUSS BID PERIMETER WITH J. SCHLEMEIER (.1); PREPARE FOR AND ATTEND DATA PURCHASE DISCUSSION WITH A&M AND K&S (.6); PREPARE FOR AND ATTEND TIPT TEAM CHECK-IN (.7); REVIEW AND REVISE STATUS TRACKER (.6); REVIEW AND REVISE DILIGENCE REQUEST LIST (.2); REVIEW AND REVISE PGI LICENSE AGREEMENT LIST AND COORDINATE WITH T. DAVIS ON THE SAME (.8); CORRESPOND WITH WEIL TEAM ON DEAL MATTERS (.8); DISCUSS APA MARKUPS WITH M. SCOTT (.8); REVIEW AND REVISE THE SAME (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Pacoli, Katharine | 0.40 | 556.00 | 003 | 76062081 |

REVIEW DISCLOSURE SCHEDULES AND ATTEND TO LIEN SEARCH REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Traore, Sidy | 11.80 | 13,806.00 | 003 | 76131933 |

DRAFT PURCHASE AGREEMENT (2.5); MEETING WITH A&M AND FBG RE: IP (0.5); ADVISORS MEETING RE: UPDATE (0.5); POST-CONFERENCE MEETING WITH M&A TEAM RE: NEXT STEPS (0.2); CORRESPONDENCE WITH A&M TEAM AND LAZARD REGARDING DILIGENCE FOLLOW-UPS AND DATA ROOM UPLOADS (1.4); DRAFT EMAIL RE: CLIENT OUTSTANDING QUESTION AND SHARE WITH TEAM (0.4); REVISE WRITTEN CONSENTS AND SIGNATURE PAGES (2.2); CALL WITH PGI RE: DATA (0.6); CONDUCT DILIGENCE RE: PGI IP TRANSACTION AND CREATE DILIGENCE REQUEST LIST (2.9); CORRESPONDENCE WITH WEIL M&A AND BANKING RE: LIENS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Ward, Jon | 2.10 | 2,919.00 | 003 | 76102937 |

REVISE MOONEY DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Tanaka, Ashley | 4.40 | 6,116.00 | 003 | 76116357 |

ATTEND CALL WITH IP AND PRIVACY TEAM RE: OPEN ISSUES (0.5); REVIEW TRICO EUROPE REGISTERED IP AND CORRESPONDENCE RELATED (0.7); REVIEW AND UPDATE INTERNAL IP CHECKLIST FOR OPEN ITEMS (0.3); DRAFT DILIGENCE OPEN REQUESTS AND CORRESPONDENCE RELATED (0.4); REVIEW LICENSE AGREEMENTS FOR PGI (0.5); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES (0.5); REVIEW WALBRO IP COVER FOR IP LIEN RELEASES (0.8); REVIEW PGI SALE DECK (0.3); REVIEW TRICO AUSTRALIA REGISTERED IP AND CORRESPONDENCE RELATED (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | He, Sébastien | 9.10 | 8,872.50 | 003 | 76065557 |

UPDATE LITIGATION SUMMARY AND DISCLOSURE SCHEDULES IN CONNECTION WITH THE SALE OF FILTERS/AVM/STRONGARM (4.8); UPDATE DISCLOSURE SCHEDULES IN CONNECTION WITH THE SALE OF PUMPS (2.6); RUN DOWN DILIGENCE QUESTIONS AND UPDATE DILIGENCE TRACKER (1.2); CALL WITH WEIL M&A AND RESTRUCTURING RE: TRANSACTION STATUS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Bokert, Taya | 8.00 | 9,360.00 | 003 | 76060149 |

EMAIL FIRST BRANDS GROUP ON BOOKS AND RECORDS OWNERSHIP FOR TMD SAPA (.4); PREPARE FOR AND ATTEND CALL ON PGI ASSET OWNERSHIP WITH A&M AND M&A TEAM (.7); DISCUSS PGI ASSET OWNERSHIP CALL WITH B. MCNERNEY (.2); PREPARE FOR AND CALL WITH PGI, A&M, AND M&A TEAM ON PGI DATA TRANSFERS (.6); PREPARE FOR AND CALL WITH FIRST BRANDS GROUP ON BOOKS AND RECORDS OWNERSHIP FOR TMD SAPA (.3); EMAIL PRIVACY TEAM ON BOOKS AND RECORDS OWNERSHIP FOR TMD SAPA (.4); EMAIL PRIVACY TEAM ON PGI ASSET OWNERSHIP (.5); REVIEW TMD TSA AND EMAIL PRIVACY TEAM ON TMD TSA (.6); EMAIL M&A ON TMD LOCAL COUNSEL CONSIDERATIONS (.4); CALL WITH IP AND PRIVACY TEAM ON STATUS OF DEALS (.7); DRAFT EMAIL TO CLIENT AND A&M ON DATA SHARING RESTRICTIONS (.5); REVIEW PGI DISCLOSURE SCHEDULES AND APA (.8); DRAFT UPDATES TO PGI DISCLOSURE SCHEDULES AND APA AND SEND TO PRIVACY TEAM (.6), AND EMAIL PRIVACY TEAM ON UPDATES (.4); EMAIL UPDATES ON PGI DISCLOSURE SCHEDULES AND APA TO M&A (.5); EMAIL WITH

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | IP TEAM ON TMD TSA (.4). | | | | |
| 03/23/26 | Charles, Evangeline | 5.20 | 6,084.00 | 003 | 76060116 |

DAILY M&A AND RESTRUCTURING STATUS CALL (0.5); COORDINATE FLEXNGATE TRANSACTION POA PROCESS FOR WALBRO AND HORIZON (2.9); REVISE PURCHASE PRICE ALLOCATION TEMPLATE AND EMAIL TO C. LEE FOR REVIEW (0.2); REVIEW REQUEST LIST TO SEND TO A&M FROM H. EGGERTSEN (0.3); REVIEW LITIGATION SUMMARY FOR HORIZON AND PUMPS (0.5); REVIEW DILIGENCE REQUEST LIST (0.4); REVIEW PUMPS ORGANIZATION STRUCTURE PERIMETER (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Godfryd, Clare | 1.00 | 1,170.00 | 003 | 76101909 |

REVIEW CORRESPONDENCE RE: EMERGENCY BANKRUPTCY FILINGS RELATED TO WIND-DOWN ASSETS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Pavlounis, Kristen | 6.30 | 7,371.00 | 003 | 76070469 |

REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5); PREPARE FOR AND ATTEND TIPT TEAM MEETING ON DEAL UPDATES AND QUESTIONS (1.0); DISCUSS DEAL UPDATES WITH B. MCNERNEY (.7); DISCUSS DEAL UPDATES WITH A. TANAKA (.3); COORDINATE TAX AND PRIVACY TEAM REVIEW OF TMD TSA (1.0); DRAFT SUMMARY OF IP ISSUE (.5); DRAFT UPDATE ON PUMPS DEALS TO M. SCOTT (.5); REVIEW IP RELATED TO ASC BUSINESS (.5); COORDINATE TSA SCHEDULE WORKSTREAM (.3); IMPLEMENT COMMENTS TO TMD TSA (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Rosen, Abe | 2.30 | 2,691.00 | 003 | 76062677 |

ALL HANDS TEAM CALL WITH A&M AND M&A (.5); REVISE DECK ON IP SALE (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Palisi, Thomas | 13.60 | 20,536.00 | 003 | 76122500 |

REVISE HILCO WIND DOWN MOTION (4.9); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.2); MEETING WITH WEIL, A&M, HILCO, AND KATTEN TEAMS RE: SAME (0.9); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (1.4); FINALIZE SAME FOR FILING (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Eggertsen, Hoku | 9.70 | 9,457.50 | 003 | 76070693 |

REVIEW EMAILS (.5); DISCUSS HORIZON SALE WITH K. MCLACHLAN (.1); DILIGENCE LIENS RELATED TO HORIZON AND PUMPS BUSINESSES (1.0); DRAFT SUMMARY OF ENTITY-LEVEL LIENS RE: HORIZON AND PUMPS SALE PROCESS (1.0); FINALIZE AND COORDINATE EXECUTION FOR SIGNATURES FOR WALBRO LOS MOCHIS EQUITY TRANSFER (.5); DRAFT DILIGENCE REQUEST TO A&M RE: HORIZON SALE PROCESS (.8); REVIEW LITIGATION SUMMARY REPORT RE: REVIEW OF HORIZON SUPPLIER AND VENDOR DISPUTES (2.0); CONSOLIDATE AND REVIEW BUYER DILIGENCE REQUEST LIST RE: HORIZON AND PUMPS SALE PROCESS (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Crocco, Megan | 2.30 | 2,242.50 | 003 | 76090709 |

ATTEND DAILY M&A AND RESTRUCTURING MEETING (.6); DRAFT WORKSTREAMS TRACKER (.5); REVISE TMD SCHEDULES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Davis III, Harry (Trey) | 6.50 | 6,337.50 | 003 | 76070225 |

ATTEND ASSET DISTRIBUTION CALL (.4); UPDATE STATUS TRACKER AND CIRCULATE IT TO TIPT TEAM (2.2); ATTEND TIPT INTERNAL CHECK IN CALL (.6); REVIEW LICENSE AGREEMENTS AND SUMMARIZE THE PROVISIONS OUTLINED BY B. MCNERNEY (2.5); SEND LIST OF LICENSE AGREEMENTS REQUESTED BY A. TANAKA (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 003 | 76122106 |

REVIEW AND REVISE DECLARATION IN SUPPORT OF SALE (1.2); REVIEW MOTION RE SAME (.4); CORRESPOND WITH A. ROSEN RE SAME (.2); CORRESPOND WITH J. WARD AND LITIGATION TEAM RE SAME (.5); REVIEW AND REVISE DECLARATION RE REVISED MOTION (.5); TURN COMMENTS RE SAME (.4); REVIEW PRECEDENT RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Sachdev, Nupur | 2.00 | 3,300.00 | 003 | 76102443 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO SALE WORKSTREAMS. | | | | |
| 03/23/26 | Beck, Samuel | 0.70 | 819.00 | 003 | 76076340 |
| | ATTEND M&A CALL (0.5); REVIEW SALE CONSENTS AND RESOLUTIONS (0.2). | | | | |
| 03/23/26 | Okada, Tyler | 1.50 | 592.50 | 003 | 76071129 |
| | ASSIST WITH PREPARATION OF HILCO WIND DOWN MOTION FOR T. PALISI. | | | | |
| 03/24/26 | Berezin, Robert S. | 0.30 | 688.50 | 003 | 76076394 |
| | REVIEW AND REVISE IP PURCHASE AGREEMENT. | | | | |
| 03/24/26 | Westerman, Gavin | 6.10 | 13,999.50 | 003 | 76121369 |
| | REVIEW AND REVISE PURCHASE AGREEMENTS (2.8); REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.9); WEIL TEAM CALL RE SALE PROCESS (.6); DEBTOR ADVISORS STATUS CALL (.5); CALLS WITH D. COCO RE PROCESS (.5); CALLS/CONFERENCE WITH B. SCHITKA RE PROCESS/ISSUES (.3); REVIEW SCHEDULES (.3); FOLLOW UP RE SALE ISSUES (.2). | | | | |
| 03/24/26 | Greer, Olivia J. | 1.20 | 2,700.00 | 003 | 76113856 |
| | ANALYSIS RE POTENTIAL PROCESSING OF PERSONAL INFORMATION PURSUANT TO TMD TSA (.5); PRIVACY TEAM CORRESPONDENCE RE SAME (.3); PROVIDE GUIDANCE RE WALBRO EMPLOYEE CENSUS (.4). | | | | |
| 03/24/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 003 | 76119052 |
| | ADVISOR SALE UPDATE CALL. | | | | |
| 03/24/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 003 | 76075064 |
| | REVIEW AND DISCUSS PURCHASE DOCUMENTATION AND LIEN AND COLLATERAL AND IP ISSUES WITH RESPECT THERETO. | | | | |
| 03/24/26 | Scott, Max | 4.50 | 9,877.50 | 003 | 76076652 |
| | PREPARE FOR AND CALLS WITH A. GEORGALLAS REGARDING IP ISSUES (0.6); REVIEW IP PORTFOLIO FOR CHAMPION LABS (0.3); CALL WITH A. TANAKA ON REGISTERED IP ALLOCATIONS (0.3); REVIEW INTELLECTUAL PROPERTY FILINGS IN RESPONSE TO KING AND SPALDING QUESTIONS AND CORRESPONDENCE REGARDING SAME (1.0); REVISE PGI ASSET PURCHASE AGREEMENT (0.5); DISCUSS OUTSTANDING PGI AND HORIZON QUESTIONS WITH B. MCNERNEY AND FOLLOW UPS ON SAME (0.6); REVIEW CORRESPONDENCE AND UPDATES ON DEALS AND ISSUES (0.6); REVIEW UPDATES TO INBOUND AND OUTBOUND LICENSE SCHEDULES AND DISCUSS SAME WITH B. MCNERNEY (0.3); REVIEW TRICO EUROPE TERM SHEET (0.3). | | | | |
| 03/24/26 | Barr, Matt | 0.50 | 1,425.00 | 003 | 76117767 |
| | MEETING WITH TEAM RE: SALE ISSUES. | | | | |
| 03/24/26 | Carlson, Clifford W. | 4.00 | 8,780.00 | 003 | 76122595 |
| | PARTICIPATE ON M&A & RESTRUCTURING TEAMS STATUS CALL (.7); CALL WITH AHG ADVISORS RE OEM ASSET SALES (.5); EMAILS WITH PROSKAUER RE HILCO MOTION (.3); REVIEW AND REVISE OEM PROPOSAL AND MULTIPLE CALLS AND EMAILS RE SAME (1.5); RE PGI SALE MOTION AND CALLS AND EMAILS WITH TEAM RE SAME (.5); REVIEW REVISED HILCO ORDER AND MULTIPLE EMAILS RE SAME (.5). | | | | |
| 03/24/26 | Nichols, Evan T. | 0.90 | 1,705.50 | 003 | 76077312 |
| | CORRESPONDENCE WITH M&A RE: PGI APA. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Calabrese, Christine | 0.30 | 568.50 | 003 | 76111498 |

REVIEW AND RESPOND TO EMAILS RE: APA LITIGATION DISCLOSURES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Sin, Jacky | 0.50 | 947.50 | 003 | 76060277 |

REVIEW QUERY FROM A. GAMAYUNOV ON SALE OF ASC TIANJIN HK (0.4); PREPARE RESPONSES AND DISCUSS SAME WITH C. NG (0.1).

| 03/24/26 | Schitka, Barrett | 2.70 | 5,116.50 | 003 | 76099648 |

REVIEW APA (0.4); CALL WITH A. GAMAYUNOV AND G WESTERMAN RE: APA (0.5); CALL WITH N. HAUGHEY RE: VDR MATTERS (0.1); CALL WITH J. SCHONFELD AND Z. TORRES RE: TAX MATTERS (0.2); CALL WITH J. KANOFF RE: SALE MATTERS (0.2); DAILY WIP CALL (0.6); REVIEW LITIGATION SUMMARY (0.2); CALL WITH TAX TEAM AND A. GEORGALLAS RE: ALLOCATION MATTERS (0.5).

| 03/24/26 | Fiascone, Tom | 0.90 | 1,705.50 | 003 | 76119475 |

REVIEW MATTERS RELATED TO TMD, HORIZON, AND ASC SALES, INCLUDING REVIEW OF ELA AND PROPOSED SAPA LANGUAGE.

| 03/24/26 | MacDougall, Molly | 0.60 | 1,035.00 | 003 | 76076627 |

CALL WITH WEIL CORPORATE TEAM, TAX TEAM AND RESTRUCTURING TEAM REGARDING SALE WORKSTREAMS IN PROGRESS.

| 03/24/26 | George, Jason | 0.20 | 345.00 | 003 | 76136451 |

CALL WITH S. MCCAULEY RE: TARIFF REFUNDS.

| 03/24/26 | Coco, Dorothy | 8.80 | 14,520.00 | 003 | 76102129 |

ATTEND M&A, RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); CONFERENCES WITH G. WESTERMAN RE SALE MATTERS (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL AND DIP COUNSEL ON TRANSACTION MATTERS (.7); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT PURCHASE AGREEMENT (1.0); DRAFT DISCLOSURE SCHEDULES (.8); DRAFT SUMMARY OF AGREEMENT FOR MOTIONS (.5).

| 03/24/26 | Cohan, Teddy | 1.60 | 2,640.00 | 003 | 76080420 |

REVIEW HILCO WIND-DOWN ORDER (.8); CORRESPOND WITH STB AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: DISCRETE ASSET PURCHASE AGREEMENT (.1); ATTEND CALL WITH PBGC, FIDELITY, MCDONALD HOPKINS, AND WEIL TEAM RE: WALBRO PENSION PLAN (.3).

| 03/24/26 | Wilders, Hilary | 0.30 | 495.00 | 003 | 76071821 |

EMAIL CORRESPONDENCE RELATING TO IP AND PRIVACY MATTERS.

| 03/24/26 | Kanoff, Justin | 8.10 | 13,365.00 | 003 | 76121666 |

UPDATE CALL WITH M&A (.5); CALL WITH SC RE: SALES AND OTHER WORKSTREAMS (.8); REVIEW AND FINALIZE DECK WITH A. ROSEN (1.0); CORRESPOND WITH M&A RE: VARIOUS MATTERS RELATED TO PGI SALE (1.0); REVIEW LAZARD COMMENTS TO MOTION (.3); REVIEW REVISED VERSIONS OF SAME (.8); REVISE ORDER (.5); REVIEW APA (.3); CORRESPOND WITH A. GEORGALLAS RE: PGI MOTION, ORDER (.2); REVIEW REVISED DRAFTS (1.5); REVIEW MOTION FOR SALES (1.0); CORRESPOND WITH K&S RE: VARIOUS MATTERS (.2).

| 03/24/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 76085792 |

EMAIL CORRESPONDENCE REGARDING SALE MATTER.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Schlemeier, Joe | 3.10 | 4,929.00 | 003 | 76073370 |

ATTEND ALL HANDS CALL (.5); DISCUSS INTERCOMPANY ARRANGEMENTS WITH A&M (.2); UPDATE PURCHASE AGREEMENT (1.1); REVIEW DILIGENCE AND DILIGENCE RESPONSES (1.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Illsley, Douglas | 0.50 | 755.00 | 003 | 76077494 |

CALL WITH M. FURLOTTI TO DISCUSS DISCLOSURE SCHEDULES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Lee, Calvin | 6.00 | 9,060.00 | 003 | 76091349 |

CALL WITH M&A AND RESTRUCTURING (0.5); ADDRESS SALE PERIMETER ENTITY QUERIES (0.6); REVIEW BUYER SCHEDULES STATUS AND OPEN WORKSTREAMS (1.9); CORRESPONDENCE ON LIEN SEARCHES (0.4); REVIEW HORIZON AND PUMPS SALE DILIGENCE QUERIES (2.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Gamayunov, Anna | 4.40 | 7,590.00 | 003 | 76077185 |

ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL M&A RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH G. WESTERMAN AND B. SCHITKA RE: PURCHASE AGREEMENT (0.4); DRAFT UPDATE TO PURCHASE AGREEMENT (2.4); EMAILS WITH A&M AND WEIL RE: INTERCOMPANY LIABILITIES, ALESTER IP ISSUE AND OTHER RELATED DILIGENCE ITEMS FOR TRANSACTION (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Barlow, Jarred | 6.80 | 9,452.00 | 003 | 76115257 |

CORRESPOND WITH BANKING TEAM RE: LIEN SEARCHES (.1); CORRESPOND RE: CURE ISSUES WITH A&M AND KROLL TEAMS (1.1); CORRESPOND WITH ADVISOR TEAMS RE: STATUS OF MOTION (.1); UPDATE MOTION (1.9); CONFERENCE WITH J. KANOFF AND J. GEORGE RE: SALE ISSUES (.3); CORRESPOND WITH A&M AND WEIL RESTRUCTURING TEAM RE: CURE SCHEDULE REVISIONS (.6); REVIEW ASSET PURCHASE AGREEMENT (1.6); REVIEW SALE MOTION FOR SEPARATE ASSET SALE (.1); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL RE: SALE PROCESS (.6); ATTEND ADVISOR CALL DISCUSSING SALE ISSUES WITH WEIL, LAZARD, AND A&M TEAMS (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Furlotti, Madison | 3.50 | 4,865.00 | 003 | 76098586 |

REVISE DISCLOSURE SCHEDULES AND SUMMARIZE CHANGES FOR J. SEALES AND S. HEIMOWITZ REVIEW (2.0); REVIEW COMMENTS TO HORIZON APA (0.7); REVIEW COMMENTS TO PUMPS APA (0.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Mackinnon, Josh | 4.10 | 5,699.00 | 003 | 76100202 |

UPDATE TMD SCHEDULES (2.0); COORDINATE FINALIZATION OF WALBRO POST-CLOSING DOCUMENTS (1.0); DAILY M&A MEETING (.5); UPDATE ABSENCE OF LITIGATION SCHEDULES (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | McNerney, Brendan | 7.10 | 9,869.00 | 003 | 76102400 |

REVIEW AND REVISE APA AND SAPA (.3); REVIEW AGREEMENTS FLAGGED IN LICENSE AGREEMENT LIST (3.8); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.7); REVIEW FINANCING DOCUMENTS AND COORDINATE WITH WEIL TEAM ON THE SAME (.6); REVIEW LICENSE AGREEMENTS FLAGGED BY RESTRUCTURING TEAM AND COORDINATE WITH IP TEAM ON THE SAME (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Traore, Sidy | 12.80 | 14,976.00 | 003 | 76131934 |

CORRESPONDENCE WITH TEAM RE: ROW ENTITIES (.3); REVISE DISCLOSURE SCHEDULES AND CONDUCT AND RELATED DILIGENCE (6.3); CORRESPONDENCE WITH A&M AND ANTITRUST RE DILIGENCE (1.3); CORRESPONDENCE WITH K&S RE: OUTSTANDING QUESTIONS (.7); DRAFT PURCHASE AGREEMENT (2.4); COORDINATE EXECUTION OF TRANSACTION AGREEMENT (1.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Ward, Jon | 0.50 | 695.00 | 003 | 76102915 |

REVISE MOONEY DECLARATION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Tanaka, Ashley | 6.90 | 9,591.00 | 003 | 76116457 |

REVIEW TRICO EUROPE REGISTERED IP AND CORRESPONDENCE RELATED (0.7); REVIEW LICENSE AGREEMENTS FOR PGI (1.7); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES (0.8); REVIEW PGI APA

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

(0.4); REVIEW OPEN DILIGENCE REQUESTS (0.4); REVIEW WALBRO IP COVER FOR IP LIEN RELEASES (0.8); REVIEW TRICO AUSTRALIA REGISTERED IP AND CORRESPONDENCE RELATED (0.4); REVIEW FEDERAL-MOGUL REGISTERED IP (0.8); REVIEW OEM LETTERS (0.4); REVIEW PGI APA AND RELATED CORRESPONDENCE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | He, Sébastien | 6.10 | 5,947.50 | 003 | 76073777 |

UPDATE LITIGATION SUMMARY AND DISCLOSURE SCHEDULES (1.4); UPDATE DISCLOSURE SCHEDULES AND PREPARE OUTSTANDING DILIGENCE ISSUES LIST (1.9); CALL WITH WEIL M&A AND RESTRUCTURING RE: TRANSACTION STATUS (0.3); CALL WITH H. EGGERTSEN AND W. RIZZO RE: BIDDER LEGAL DILIGENCE ITEMS (2.0); REVIEW SIGNATURE PAGES (0.2); REVIEW CONTRACTS FOR BIDDER LEGAL DILIGENCE ITEMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Bokert, Taya | 2.50 | 2,925.00 | 003 | 76071544 |

REVIEW EMAILS FROM M&A AND A&M ON IP APA STATUS AND QUESTIONS (.5); EMAIL IP TEAM ON IP APA (.3); REVIEW EMAILS FROM A&M ON TMD TSA (.2) AND EMAIL IP AND PRIVACY TEAMS ON TMD TSA (.7); EMAIL M&A AND PRIVACY TEAM ON WALBRO CENSUS (.5); REVIEW WALBRO EMPLOYEE CENSUS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Charles, Evangeline | 3.90 | 4,563.00 | 003 | 76099001 |

DAILY M&A AND WEIL RESTRUCTURING STATUS CALLS (0.5); COMPILE LIST OF ENTITIES FOR LIEN SEARCH AND EMAIL TO WEIL BANKING (0.5); FOLLOW UP RE: GALICIA MEXICO FILING WITH WEIL ANTITRUST (0.6); COORDINATE WITH CT CORP RE: POWER OF ATTORNEY DOCUMENTS FOR WALBRO AND HORIZON (1.8); COORDINATE LIEN SEARCHES FOR BUYER AND TMD (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | DePaola, Katie | 0.20 | 234.00 | 003 | 76071709 |

REVIEW AND MARK UP NDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Pavlounis, Kristen | 5.90 | 6,903.00 | 003 | 76080524 |

REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.6); DISCUSS DEAL UPDATES WITH B. MCNERNEY (.7); REVIEW PGI DISCLOSURE SCHEDULES (.8); REVIEW UCC FILINGS TO CONFIRM NOT RELATED TO IP (.8); COORDINATE REVIEW OF TSA BY TAX AND PRIVACY TEAMS (.7); COORDINATE WITH PEMA AND A&M TEAMS FOR POTENTIAL SALE (1.0); COORDINATE TSA FOR TMD WITH A&M (.7); REVIEW MASTER IP CHART (.3); DISCUSS DEAL UPDATES WITH A. TANAKA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Rosen, Abe | 2.00 | 2,340.00 | 003 | 76073577 |

CALL WITH A&M RE IP SALE PROCESS (.5); REVISE AND UPDATE SC SALE DECK (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Palisi, Thomas | 3.10 | 4,681.00 | 003 | 76122899 |

REVISE ASSET PURCHASE AGREEMENT (2.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); CORRESPONDENCE WITH VARIOUS PARTIES RE: WIND DOWN MOTION AND ORDER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Eggertsen, Hoku | 11.00 | 10,725.00 | 003 | 76077460 |

DRAFT LITIGATION DILIGENCE REQUEST RE: HORIZON SALE PROCESS (.6); FINALIZE TABLE OF ENTITY-LEVEL LIENS RE: HORIZON AND PUMPS SALE PROCESS (1.4); DISCUSS ORGANIZATION CHART DILIGENCE REQUEST FROM BUYER RE: HORIZON AND PUMPS SALE PROCESS WITH W. RIZZO AT A&M (.3); DISCUSS BOOKS AND RECORDS OF COMPANY WITH GALICIA RE: WALBRO SALE PROCESS (.2); UPDATE HORIZON ORGANIZATION CHART (.3); DISCUSS BUYER'S DILIGENCE REQUESTS WITH A&M (.1); CONSOLIDATE BUYER DILIGENCE REQUEST LIST RE: HORIZON AND PUMPS SALE PROCESS (2.0); REVIEW AND DRAFT RESPONSES TO BUYER DILIGENCE REQUESTS RE: HORIZON AND PUMPS SALE PROCESS (.9); STATUS CALL WITH WEIL M&A, RESTRUCTURING TEAMS (.4); DRAFT EMAIL TO GALICIA RE: WALBRO BOOKS AND RECORDS (.1); SCHEDULE INTERNAL CALL TO DISCUSS PURCHASE PRICE ALLOCATION (.3); FINALIZE WALBRO POWER OF ATTORNEY EXECUTION (.4); CALL WITH W. RIZZO AND S. HE RE: HORIZON AND PUMPS DILIGENCE REQUESTS FROM BUYER (3.0); FINALIZE LITIGATION SUMMARY TABLE RE: HORIZON AND PUMPS SALE PROCESS (.6); DILIGENCE ENTITY-LEVEL LIENS RE: HORIZON AND PUMPS SALE PROCESS; (.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Crocco, Megan | 1.30 | 1,267.50 | 003 | 76090721 |

ATTEND DAILY M&A AND RESTRUCTURING MEETING (.4); DRAFT WORKSTREAMS TRACKER (.4); REVISE A&M OPEN QUESTIONS TRACKER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Davis III, Harry (Trey) | 6.80 | 6,630.00 | 003 | 76075427 |

REVIEW TRADEMARK LICENSE AGREEMENTS FLAGGED BY A. TANAKA AND CREATE SUMMARIES, SEND TO B. MCNERNEY FOR REVIEW (2.3); REVISE DILIGENCE REQUEST LIST AND LOOK FOR OPEN QUESTIONS FROM A&M AND FBG CONTACTS (.4); REVISE US DEBTOR TRADEMARK LICENSE SPREADSHEET AND PREPARE LISTS FOR B. MCNERNEY OUTLINING AGREEMENTS INCLUDED, AND NOT INCLUDED, IN PEMA'S TRADEMARK LICENSE AGREEMENT OR DISCLOSURE SCHEDULE NOTES AND CORRESPOND WITH PEMA ACCORDINGLY (4.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Kweskin, Spencer | 7.20 | 7,020.00 | 003 | 76071284 |

ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); UPDATE (IP) SCHEDULES (.5); PREPARE SIGNATURE PAGES (.7); UPDATE SCHEDULES (.2); PREPARE WALBRO CLOSING SET (3.4); INTERNAL COMMUNICATIONS WITH S. HE AND S. TRAORE RE: LITIGATION SPREADSHEET UPDATES (.1); UPDATE DISCLOSURE SCHEDULES (1.3); INTERNAL COMMUNICATIONS RE: PGI SCHEDULES (.1); REVIEW INTERNAL COMMUNICATIONS RE: PGI APA AND STATUS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Phillips, Sean | 0.70 | 682.50 | 003 | 76120294 |

REVISE SUMMARY OF ONGOING LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Warren, Emily | 1.50 | 2,265.00 | 003 | 76124748 |

CALL WITH A. HOUTZ TO DISCUSS EMPLOYMENT OFFERS (0.5); CALL WITH PBGC TO DISCUSS TRANSFER OF WALBRO PENSION PLAN (0.5); CALL WITH RESTRUCTURING TEAM TO DISCUSS EMPLOYEE BENEFITS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 003 | 76121766 |

REVIEW AND REVISE DECLARATION IN SUPPORT OF SALE (.9); REVIEW MOTION RE SAME (.2); CORRESPOND WITH WEIL LITIGATION TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Sachdev, Nupur | 0.20 | 330.00 | 003 | 76076351 |

ATTEND TO TMD WORKSTREAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Beck, Samuel | 1.40 | 1,638.00 | 003 | 76076353 |

ATTEND M&A CALL (0.6); REVIEW SALE MOTION (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Lee, Brian | 0.60 | 390.00 | 003 | 76134511 |

UPDATE IP DUE DILIGENCE PER A. TANAKA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Okada, Tyler | 0.70 | 276.50 | 003 | 76095330 |

ASSIST WITH PREPARATION OF DRAFT NOTICE OF REVISED PROPOSED ORDER RE: HILCO WIND DOWN MOTION FOR T. PALISI (.3); ASSIST WITH PREPARATION, FILE AND SERVE HILCO WIND DOWN MOTION [DOCKET NO. 2216] (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Westerman, Gavin | 4.60 | 10,557.00 | 003 | 76121275 |

RESTRUCTURING/M&A STATUS CALL (.5); WEIL CALL WITH HILCO RE LIQUIDATION SALE (.6); WEIL CALL WITH A&M RE ALLOCATIONS (.6); WEIL TEAM CONFERENCE RE BID TERMS (.8); CALLS WITH D. COCO RE STATUS (.2); OFFICE CONFERENCE/CALLS WITH B. SCHITKA RE STATUS/ISSUES (.4); EMAIL CORRESPONDENCE - WEIL AND ADVISOR - RE SALES/PROCESS (.9); REVIEW APA REVISIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Singh, Sunny | 1.00 | 2,595.00 | 003 | 76084474 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | INTERNAL CALL RE SALE. | | | | |
| 03/25/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 76140410 |
| | EMAILS FROM A. ROSEN AND M. FURLOTTI RE: ADDING LEASE COMPLIANT LANGUAGE TO MOTION. | | | | |
| 03/25/26 | Greer, Olivia J. | 3.30 | 7,425.00 | 003 | 76113848 |
| | PRIVACY GUIDANCE RE SHARING OF PERSONAL DATA UNDER TMD EMPLOYER LEASE AGREEMENT (.6); REVIEW MARKUP OF PGI APA (.3); PRIVACY TEAM CORRESPONDENCE RE SAME (.1); PRIVACY COMMENTS RE SAPA (.7); PRIVACY TEAM CORRESPONDENCE RE APPROACH TO SAME (.4); TIPT TEAM STATUS CALL (.6); ANALYSIS RE FBG PRIVACY CONSIDERATIONS (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.2). | | | | |
| 03/25/26 | Georgallas, Andriana | 5.90 | 13,540.50 | 003 | 76119050 |
| | ADVISOR CALL WITH TEAM RE HORIZON SALE (1.0); ADVISOR SALE UPDATE CALL (.5); TAX CALL RE SALES (.5); CONFER WITH LABOR RE SALE MATTERS (.8); REVIEW ANALYSIS RE SAME (.6); REVIEW PGI SALE PLEADINGS AND DECLARATION (1.1); CONFER WITH TEAM RE FINALIZING AND SIGNING PGI APA (.6); REVIEW DOCUMENTS RELATED TO HORIZON SALE (.8). | | | | |
| 03/25/26 | Cruz, Mariel E. | 1.10 | 2,502.50 | 003 | 76096904 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (.2); CALL RE: HORIZON SALE / UBS PROPOSAL WITH WEIL TEAM (.9). | | | | |
| 03/25/26 | Scott, Max | 4.00 | 8,780.00 | 003 | 76096525 |
| | FINALIZE ASSET PURCHASE AGREEMENT FOR PGI (0.3); REVISE COMMUNICATION TALKING POINTS AND CORRESPOND WITH WEIL AND A&M TEAMS REGARDING SAME (0.4); WEEKLY SYNC WITH IP TEAM (0.7); CALL WITH J. DAVIDSON AND TRICO EUROPE AND A&M EUROPE TEAMS REGARDING TRICO SALE (0.5); PREPARE FOR CALLS ON POTENTIAL FOREIGN SALES (0.3); DISCUSS BID DETAILS AND OVERVIEW WITH WEIL AND A&M TEAMS (0.4); REVIEW ISSUES FOR SALE (0.3); DISCUSS FINAL POINTS IN PURCHASE AGREEMENT WITH C. CARLSON AND A. GEORGALLAS (0.3); DISCUSS TMD TRANSITION SERVICES AGREEMENT WITH K. PAVLOUNIS (0.3); DISCUSS OUTSTANDING IP RELATED ISSUES IN SALES WITH B. MCNERNEY (0.3); CORRESPOND WITH A. GAMAYUNOV AND J. DAVIDSON REGARDING POTENTIAL ANCILLARY SALES (0.2). | | | | |
| 03/25/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 003 | 76122831 |
| | PARTICIPATE ON CALL WITH WEIL M&A AND LONDON TEAMS RE HORIZON SALE (.7); CALL WITH T. COHAN AND T. PALISI RE HILCO ORDER (.4); CALLS AND EMAILS WITH A&M RE SAME (.4); REVIEW PGI MOTION AND SALE DOCUMENTS AND EMAILS RE SAME (.4); MULTIPLE EMAILS WITH OEM COUNSEL RE GOING CONCERN SALES (.5). | | | | |
| 03/25/26 | Nichols, Evan T. | 1.20 | 2,274.00 | 003 | 76089579 |
| | CORRESPONDENCE WITH M&A TEAM RE: COLLATERAL QUESTIONS (1.0); REVIEW APA (.2). | | | | |
| 03/25/26 | Schitka, Barrett | 7.70 | 14,591.50 | 003 | 76099691 |
| | CORRESPONDENCE WITH D. COCO, G. WESTERMAN, AND K&S TEAMS RE: SIGNING MATTERS (1.3); CALL WITH D. COCO RE: PURCHASE AGREEMENT (0.1); CALLS WITH G. WESTERMAN RE: WIP (0.3); DAILY WIP CALL (0.5); CALL WITH HILCO TEAM RE: LIQUIDATION SALES (0.5); CALL WITH RESTRUCTURING TEAM RE: LENDER TERM SHEET (1.0); CALLS WITH RESTRUCTURING AND TAX TEAMS RE: ALLOCATIONS (1.2); CORRESPONDENCE WITH A&M AND WEIL TEAMS RE: TRANSFERRED ASSETS AND ALLOCATIONS (0.5); REVIEW PURCHASE AGREEMENT REVISIONS AND CORRESPONDENCE RE: SAME (2.3). | | | | |
| 03/25/26 | Fiascone, Tom | 0.50 | 947.50 | 003 | 76119478 |
| | CONFERENCE CALL WITH WEIL TEAM AND ADVISORS REGARDING SALE MATTERS. | | | | |
| 03/25/26 | MacDougall, Molly | 0.90 | 1,552.50 | 003 | 76087060 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL TEAM AND A&M TEAM REGARDING TSA SERVICES FOR HORIZON AND ASC SALES (0.5); CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESSES (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Liu, Ting | 1.50 | 2,587.50 | 003 | 76122102 |

CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS UPDATES (0.5); CALL WITH A&M, WEIL RESTRUCTURING AND WEIL TAX RE PURCHASE PRICE ALLOCATION (0.5); COORDINATE REVIEW OF TMD TSA (0.3); INTERNAL CALL RE TMD TRANSACTION STATUS AND CBA ISSUE UPDATE WITH WEIL ECB (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Coco, Dorothy | 9.80 | 16,170.00 | 003 | 76102130 |

ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); CALL WITH CLIENT ON SALE OVERLAPS FOR IP (.5); INTERNAL M&A CALL ON ASSETS OVERLAP FOR IP (.5); CONFERENCES WITH G. WESTERMAN RE SALE MATTERS (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL AND DIP COUNSEL ON TRANSACTION MATTERS (.7); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT PURCHASE AGREEMENT (.5); DRAFT DISCLOSURE SCHEDULES (.5); DRAFT SUMMARY OF AGREEMENT FOR MOTIONS (.3); ATTEND TO SIGNING MATTERS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Cohan, Teddy | 4.00 | 6,600.00 | 003 | 76080698 |

CORRESPOND WITH WEIL TEAM RE: ASSET PURCHASE AGREEMENT (.2); ATTEND CALL WITH HILCO, A&M, AND WEIL TEAM RE: SAME (.6); REVIEW HILCO WIND-DOWN ORDER (1.0); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); REVIEW LIQUIDATOR NDA (.8); CORRESPOND WITH A&M AND WEIL TEAM RE: ASSET LIQUIDATIONS (.5); ATTEND CALL WITH A&M AND C. CARLSON RE: SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Kanoff, Justin | 9.90 | 16,335.00 | 003 | 76086446 |

CORRESPOND WITH TEAM RE: SALE PROCESS (.3); CALL WITH M&A AND LONDON RESTRUCTURING RE: HORIZON (1.0); CORRESPOND WITH ADVISORS AND RESTRUCTURING TEAM RE: PGI SALE MOTION AND RELATED DOCUMENTS (1.1); REVIEW COMMENTS TO SAME AND DECLARATION FOR SAME (.8); VARIOUS EMAILS RE: APA SIGNING (1.0); REVIEW FINAL VERSIONS OF SAME DOCUMENTS AND RELATED CORRESPONDENCE (1.5); CORRESPOND WITH D. COCO RE: VARIOUS MATTERS RELATED TO APA (.6); CORRESPOND WITH LABOR TEAM RE: VARIOUS MATTERS (.2); CORRESPOND WITH LONDON AND OTHERS RE: HORIZON AND CALL SCHEDULING (.5); REVISE PGI ORDER (1.0); CORRESPOND WITH VARIOUS PARTIES AND J. BARLOW RE: AA PACKAGE FOR PGI (.7); REVIEW OEM COMMENTS TO APA AND CORRESPOND WITH C. CARLSON RE: SAME (.3); CORRESPOND WITH LAZARD RE: MARKETING PROCESS FOR ASSETS (.3); FURTHER REVIEW MOTION, ORDER AND DECLARATION (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Luo, Karen | 0.50 | 825.00 | 003 | 76083801 |

REVIEW M. FURLOTTI COMMENTS TO THE DISCLOSURE SCHEDULES (HORIZON AND PUMPS) (0.2); CALL WITH M. FURLOTTI TO DISCUSS HORIZON AND PUMPS DISCLOSURE SCHEDULE (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 76085796 |

ATTEND TO HILCO ISSUE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Schlemeier, Joe | 2.50 | 3,975.00 | 003 | 76085714 |

ATTEND DAILY STATUS CALL (.5); REVIEW STRUCTURE CHARTS (.2); COORDINATE MEETINGS WITH FOREIGN COUNSEL (.2); COORDINATE DISCLOSURE SCHEDULE REVIEW (.3); ATTEND TO DILIGENCE RESPONSES AND OTHER OUTSTANDING WORKSTREAMS INVOLVING DILIGENCE (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Belsito, Kate | 0.50 | 755.00 | 003 | 76118995 |

REVIEW HORIZON/PUMPS DISCLOSURE SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Lee, Calvin | 7.40 | 11,174.00 | 003 | 76091350 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH M&A AND RESTRUCTURING TEAMS (0.5); INTERNAL CALL ON PURCHASE PRICE ALLOCATION (0.4); REVIEW LIEN SEARCHES AND GOOD STANDINGS REQUESTS (0.4); REVIEW PUMPS ORG CHART AND PERIMETER (0.5); REVIEW PUMPS DISCLOSURE SCHEDULES (0.4); REVIEW TMD DILIGENCE AND SCHEDULES (1.9); REVIEW HORIZON AND PUMPS ENTITY ASSET PERIMETER AND DILIGENCE (3.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | McHenry, Graham | 1.90 | 2,869.00 | 003 | 76091037 |

MARKUP DISCLOSURE SCHEDULES FOR PUMPS AND HORIZON AND ASSOCIATED PERMIT REVIEW.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Gamayunov, Anna | 3.20 | 5,520.00 | 003 | 76090973 |

ATTEND CALL WITH LAZARD, A&M AND WEIL RE: STATUS OF SALE PROCESSES (0.5); CONFER WITH S. HE RE: GOOD STANDING AND BUYER TRANSACTION PROCESS (0.2); ATTEND CALL WITH WEIL TAX, WEIL RESTRUCTURING AND WEIL M&A RE: PURCHASE PRICE ALLOCATION FOR BUYER TRANSACTION (0.6); DRAFT UPDATE TO PURCHASE AGREEMENT (0.8); EMAILS WITH WEIL, A&M, LAZARD, LOCAL COUNSEL AND OEM COUNSEL RE: PURCHASE AGREEMENT, TRANSACTION PROCESS AND RELATED DILIGENCE ITEMS (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Barlow, Jarred | 7.90 | 10,981.00 | 003 | 76120103 |

REVIEW CORRESPONDENCE RE: SALE PROCESS (.1); EMAIL A. GEORGALLAS RE: SALE MOTION (.1); UPDATE PGI MOTION (.6); UPDATED BUYER MOTION (.3); CONFERENCE WITH J. KANOFF AND A. GEORGALLAS RE: SALE ISSUES (.3); CORRESPOND WITH WEIL M&A AND A&M TEAMS RE: SALE PROCESS OPEN ITEMS (2.6); PREPARE FOR FILING OF MOTION (2.5); ATTEND M&A AND RESTRUCTURING INTERNAL WEIL TOUCHBASE CALL (.4); ATTEND CALL RE: ALLOCATION OF PROCEEDS WITH WEIL RESTRUCTURING, M&A, AND LONDON TEAMS (.5); ATTEND CONFERENCES WITH J. KANOFF RE: SALE ISSUES (.4); ATTEND CALL WITH B. CHAO RE: SALE ISSUE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Furlotti, Madison | 3.30 | 4,587.00 | 003 | 76098587 |

DISCUSS STATUS OF DEAL WITH K. LOU (0.5); MARK UP DISCLOSURE SCHEDULE BASED ON LEASED REAL PROPERTIES (2.5); REVIEW KITKAT LEASE PROVISIONS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Mackinnon, Josh | 4.00 | 5,560.00 | 003 | 76100212 |

UPDATE TMD SCHEDULES (1.9); COORDINATE FINALIZATION OF WALBRO POST-CLOSING DOCUMENTS (1.0); DAILY M&A MEETING (.5); UPDATE ABSENCE OF LITIGATION SCHEDULES (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | McNerney, Brendan | 2.40 | 3,336.00 | 003 | 76102446 |

COORDINATE CALL WITH A&M ON HORIZON/PUMPS IT SYSTEMS (.3); DISCUSS SAME WITH TEAM (.2); REVIEW IPAA (.2); REVIEW SPV LENDER'S MARKUP ON THE APA AND COORDINATE WITH WEIL TEAM ON THE SAME (.6); ATTEND CALL WITH LONDON TEAM ON TRICO IP (.5); PREPARE FOR AND ATTEND TIPT TEAM CHECK-IN CALL (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 76117399 |

REVIEW DISCLOSURE SCHEDULES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Traore, Sidy | 5.90 | 6,903.00 | 003 | 76132058 |

REVIEW LITIGATION DISCLOSURE REQUIREMENT AND CORRESPONDENCE WITH TEAM (.5); UPDATE DISCLOSURE SCHEDULES AND CONDUCT RELATED DILIGENCE (3.2); CORRESPONDENCE WITH BUYER AND CITI RE: ESCROW AGREEMENT (1.0); REVIEW AND SHARE TRACKER WITH TEAM (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Tanaka, Ashley | 5.10 | 7,089.00 | 003 | 76116496 |

ATTEND CALL WITH LONDON RESTRUCTURING (0.7); ATTEND CALL WITH TRICO EUROPE AND A&M RE: TRICO EUROPE REGISTERED IP (0.5); ATTEND CALL WITH IP AND PRIVACY TEAM RE: OPEN ISSUES (0.5); REVIEW TRICO AUSTRALIA REGISTERED IP AND CORRESPONDENCE RELATED (0.5); REVIEW TRICO EUROPE REGISTERED IP AND CORRESPONDENCE RELATED (0.7); REVIEW WALBRO IP COVER FOR IP LIEN RELEASES (0.6); REVIEW PGI PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (0.8); REVIEW TRICO NA REGISTERED IP AND RELATED CORRESPONDENCE (0.4); REVIEW PGI APA COMMUNICATIONS (0.4).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | He, Sébastien | 6.30 | 6,142.50 | 003 | 76080952 |

CALL WITH H. EGGERTSEN AND W. RIZZO RE: BIDDER LEGAL DILIGENCE ITEMS (1.3); COORDINATE INTERNALLY RE: OBTAINING GOOD STANDING CERTIFICATES FOR FOREIGN ENTITIES (0.5); CALL WITH WEIL M&A AND RESTRUCTURING RE: TRANSACTION STATUS (0.5); PREPARE AND CIRCULATE SIGNATURE PAGE FOR GOVERNMENT FILING DOCUMENT (0.3); REVIEW DOCUMENTS FOR DILIGENCE ON THE PROPOSED SALE OF PUMPS (3.2); UPDATE DISCLOSURE SCHEDULES FOR PUMPS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Bokert, Taya | 4.80 | 5,616.00 | 003 | 76080797 |

PREPARE FOR AND ATTEND MEETING WITH A&M ON TSA (.7); REVIEW NOTES FROM K. PAVLOUNIS ON TSA (.2); IP AND PRIVACY STATUS MEETING (.7); EMAIL PRIVACY TEAM ON APA AND TSA (.8); REVIEW TMD TSA SCHEDULE FROM A&M AND EMAIL PRIVACY TEAM ON TMD TSA (.6); REVIEW APA AND DISCLOSURE SCHEDULES (.5) AND REVIEW EMAILS FROM M&A ON DEAL STATUS (.3); EMAIL M&A AND PRIVACY TEAM ON BUYER MARKUP (.6); EMAIL ECB TEAM AND PRIVACY TEAM ON TMD EMPLOYEE CENSUS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Charles, Evangeline | 5.40 | 6,318.00 | 003 | 76099002 |

DAILY M&A AND WEIL RESTRUCTURING STATUS CALL (0.5); PURCHASE PRICE ALLOCATION EMAIL TO A. GAMAYUNOV (0.3); COORDINATE WITH WALBRO TEAM RE: REJECT POA DOCUMENTS AND NEXT STEPS (0.8); CALL WITH K. MCLACHLAN RE: DRAFT OF HORIZON RELEASES (0.2); COORDINATE WITH WEIL BANKING RE: GOOD STANDING SEARCHES (1.2); CALL WITH H. EGGERTSEN AND S. HE RE: HORIZON AND ASC DILIGENCE STATUS (0.7); CREATE ORGANIZATION CHARTS FOR VDR UPLOADS AND REDRAFT BASED ON TEAM COMMENTS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | DePaola, Katie | 0.40 | 468.00 | 003 | 76080855 |

REVIEW HILCO INVOLVEMENT AND DATA ROOM ACCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Pavlounis, Kristen | 6.30 | 7,371.00 | 003 | 76090720 |

REVIEW TSA SCHEDULE (.3); PREPARE FOR AND ATTEND TIPT TEAM CALL (1.5); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.5); PREPARE FOR AND ATTEND CALLS WITH T. LIU (.5); CALL WITH M. SCOTT (.2); DRAFT RESPONSE RELATED TO RENEWING INTERNATIONAL TRADEMARK REGISTRATIONS FOR PUMPS IP (.5); PREPARE FOR AND ATTEND CALL WITH A&M TEAM TO DISCUSS BUSINESS SYSTEMS TRANSFER AND TSA (1.0); PREPARE FOR AND ATTEND TIPT TEAM MEETING ON DEAL UPDATES (1.0); COORDINATE WITH PRIVACY TEAM ON TSA (.3); REVIEW AND REVISE TMD TSA (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Eggertsen, Hoku | 8.00 | 7,800.00 | 003 | 76085667 |

COMPILE RESPONSES TO BUYER DILIGENCE REQUESTS RE: HORIZON AND PUMPS SALE PROCESS (1.0); DILIGENCE FIXED ASSETS SITTING WITHIN TRANSACTION PERIMETER RE: HORIZON AND PUMPS SALE PROCESS (1.3); REVISE SIMPLIFIED HORIZON AND PUMPS ORGANIZATION CHARTS IN RESPONSE TO BUYER DILIGENCE REQUEST LIST (1.2); REVIEW AND DRAFT DILIGENCE RESPONSE TRACKER (.2); UPDATE HORIZON ORGANIZATION CHART (1.3); REVIEW LITIGATION SCHEDULES RESPONSE FROM A&M (.2); REVIEW AND IMPLEMENT SUBJECT MATTER EXPERT COMMENTS INTO HORIZON DISCLOSURE SCHEDULES (.3); REVIEW DILIGENCE RESPONSES FROM A&M RE: HORIZON SALE PROCESS (.2); CALL WITH W. RIZZO AND S. HE RE: DILIGENCE REQUEST LIST FROM BUYER (.4); FOLLOW UP WITH SUBJECT MATTER EXPERTS ON COMMENTS TO HORIZON AND PUMPS DISCLOSURE SCHEDULES (.3); STATUS CALL WITH A&M, LAZARD AND WEIL M&A AND RESTRUCTURING TEAMS RE: FIRST BRANDS GROUP SALE PROCESS (.5); REVIEW EMAILS (.5); DISCUSS RESOLUTIONS WITH K. MCLACHLAN RE: HORIZON AND PUMPS SALE PROCESS (.1); DILIGENCE AND DISCUSS GOOD STANDING CERTIFICATES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Davis III, Harry (Trey) | 3.70 | 3,607.50 | 003 | 76085150 |

ATTEND INTERNAL IP MEETING (.6); UPDATE STATUS TRACKER AND CIRCULATE TO TEAM (2.7); REVIEW IPAA SCHEDULES AND COMPARE THEM TO INTERNAL IP DISCLOSURE SCHEDULES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Houtz, Amanda | 0.80 | 780.00 | 003 | 76358638 |

REVISE PURCHASE AGREEMENT (0.6); PREPARE INFORMATION TO SEND DEPOSIT (0.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Kweskin, Spencer | 4.60 | 4,485.00 | 003 | 76084328 |
| | DRAFT NOTICE/CONSENT LETTER (1.7); ATTEND M&A AND RESTRUCTURING STATUS CALL (.5); COMMUNICATIONS WITH D. COCO RE: PGI NOTICE/CONSENT FORM (.1); REVIEW COMMUNICATIONS WITH REAL ESTATE TEAM RE: WALBRO DEED STATUS POST-CLOSING (.1); SCHEDULES FOR PGI 2 (2.0); REVIEW COMMUNICATIONS RE: PGI 1 APA AND DISCLOSURE SCHEDULES (.2). | | | | |
| 03/25/26 | Lawless, Ryan | 1.10 | 1,072.50 | 003 | 76080880 |
| | ASSIST WITH NDA PROCESS IN CONNECTION WITH ASSET SALES. | | | | |
| 03/25/26 | Holland, Caleb | 2.40 | 3,816.00 | 003 | 76089143 |
| | REVIEW UPDATES TO TMD SALE PROCESS (1.4); CONTINUE RESEARCH INTO SALE MATTERS (1.0). | | | | |
| 03/25/26 | Warren, Emily | 0.50 | 755.00 | 003 | 76124802 |
| | CALL WITH A. HOUTZ TO DISCUSS THE BENEFITS WIND DOWN CHECKLIST. | | | | |
| 03/25/26 | Liu, Sisi | 1.10 | 1,815.00 | 003 | 76090372 |
| | REVIEW AND COMMENT ON HORIZON NA AND PUMPS DISCLOSURE SCHEDULES. | | | | |
| 03/25/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 003 | 76117997 |
| | REVIEW MULTIPLE FORM NDAS AND DRAFT NDA FOR CERTAIN ENTITY IN CONNECTION WITH HILCO (1.0); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: SAME (.2). | | | | |
| 03/25/26 | Teltschik, Megan | 0.50 | 755.00 | 003 | 76089598 |
| | COMMUNICATIONS WITH M&A TEAM REGARDING FOREIGN LIEN SEARCHES. | | | | |
| 03/25/26 | Ferrier, Kyle M. | 4.10 | 6,765.00 | 003 | 76122370 |
| | REVIEW FINAL MOTION RE IP SALES (.5); REVIEW AND REVISE DECLARATION RE SAME (1.5); CORRESPOND WITH N. MOONEY AND A&M TEAM RE SAME (.4); REVIEW AND REVISE DECLARATION RE A&M COMMENTS (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 03/25/26 | Sachdev, Nupur | 0.80 | 1,320.00 | 003 | 76080635 |
| | TIPT CHECK-IN ON VARIOUS WORKSTREAMS. | | | | |
| 03/25/26 | Beck, Samuel | 1.50 | 1,755.00 | 003 | 76101594 |
| | REVIEW AND REVISE SALE MOTION. | | | | |
| 03/25/26 | Okada, Tyler | 2.00 | 790.00 | 003 | 76095311 |
| | ASSIST WITH PREPARATION OF EMERGENCY IP SALE MOTION FOR J. BARLOW. | | | | |
| 03/26/26 | Westerman, Gavin | 3.30 | 7,573.50 | 003 | 76121424 |
| | STATUS CALL - M&A/RESTRUCTURING (.3); WEIL CALL WITH A&M AND MEXICO COUNSEL (.5); WEIL CALL WITH A&M AND DIP ADVISORS RE SALES (.4); WEIL CALL WITH A&M RE INVENTORY SALES (.3); REVIEW FORM SALE AGREEMENTS (.8); CONFER WITH B. SCHITKA RE SALES (.1); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.9). | | | | |
| 03/26/26 | Seales, Jannelle M. | 2.00 | 4,550.00 | 003 | 76124815 |
| | EMAIL FROM M. FURLOTTI RE: ANALYSIS OF MOTION RE: LEASE (.2); EMAILS FROM S. HE RE: REAL ESTATE DISCLOSURE SCHEDULES (.1); EMAILS FROM M. FURLOTTI RE: HORIZON AND PUMPS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DISCLOSURE SCHEDULES (.5); REVIEW HORIZON AND PUMPS PURCHASE AGREEMENT AND EMAILS RE: REAL ESTATE COMMENTS TO THE PURCHASE AGREEMENT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/26 | Bostel, Kevin | 0.50 | 1,147.50 | 003 | 76321744 |

ATTEND UPDATE CALL WITH OEM GROUP ON SALE ISSUES.

| 03/26/26 | Greer, Olivia J. | 1.60 | 3,600.00 | 003 | 76113923 |
|----------|------------------|------|----------|-----|----------|

REVIEW CORRESPONDENCE AMONGST KS AND WEIL TEAMS RE ASSET SCOPE OF PGI 2 (.2); PRIVACY REVIEW OF HORIZON/PUMPS SAPA (.3); COMMENTS RE PRIVACY REVISIONS TO HORIZON/PUMPS DISCLOSURE STATEMENT (.3); CALL WITH T. BOKERT RE TMD TSA AND RELATED DATA ACCESS CONSIDERATIONS (.3); PRIVACY EDITS TO TMD TSA (.5).

| 03/26/26 | Georgallas, Andriana | 6.80 | 15,606.00 | 003 | 76119048 |
|----------|----------------------|------|-----------|-----|----------|

ADVISOR CALL RE SALES (.5); HORIZON SALE CALL WITH DIP LENDER ADVISORS (.8); OEM SALE UPDATE CALL (.5); REVIEW UPDATED PGI SALE PLEADINGS AND DECLARATION AND COMMENTS TO SAME (1.3); SEVERAL CALLS WITH LABOR RE EMPLOYEE MATTERS (.8); REVIEW RESOLUTIONS RE MEXICAN REGULATORY FILING (.8); CONFER WITH TEAM RE REGULATORY UPDATES AND NEXT STEPS (2.1).

| 03/26/26 | Cruz, Mariel E. | 0.30 | 682.50 | 003 | 76096917 |
|----------|-----------------|------|---------|-----|----------|

ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL.

| 03/26/26 | Wilkinson, Andrew J. | 2.40 | 6,420.00 | 003 | 76111518 |
|----------|----------------------|------|----------|-----|----------|

REVIEW DOCUMENTS AND DISCLOSURE SCHEDULES REVIEW (1.0); REVIEW APA (0.7); REVIEW PREMIUM GUARD APA (0.4); REVIEW EMAILS RE STOCK AND PURCHASE AGREEMENT (0.3).

| 03/26/26 | Scott, Max | 2.30 | 5,048.50 | 003 | 76098272 |
|----------|-----------|------|----------|-----|----------|

REVIEW CORRESPONDENCE FROM WEIL, A&M, AND ACQUIROR TEAMS (0.6); REVIEW TMD PURCHASE AGREEMENT (0.4); REVISE PGI COMMUNICATIONS DOCUMENTS (0.3); REVIEW TERM SHEET FOR HORIZON EUROPE DEAL (0.4); ALLOCATE REMAINING IP WORKSTREAMS AND CORRESPOND WITH N. SACHDEV AND B. MCNERNEY REGARDING SAME (0.3); CORRESPOND WITH J. DAVIDSON ON HORIZON ISSUES (0.3).

| 03/26/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 003 | 76122439 |
|----------|----------------------|------|----------|-----|----------|

PARTICIPATE ON M&A AND RESTRUCTURING TEAMS STATUS CALL (.3); PARTICIPATE ON CALL WITH WEIL M&A AND RESTRUCTURING HILCO SCOPE ALIGNMENT (.5); PARTICIPATE ON CALL WITH OEMS RE: SALE (.6); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE: HILCO MOTION (.5); CALL WITH PROSKAUER RE: SAME (.3).

| 03/26/26 | Schitka, Barrett | 3.30 | 6,253.50 | 003 | 76099662 |
|----------|------------------|------|----------|-----|----------|

MEETING WITH RESTRUCTURING TEAMS RE: HORIZON TERM SHEET (0.4); DAILY WIP MEETING (0.6); MEETING WITH A&M RE: TAX MATTERS (0.5); MEETING WITH RESTRUCTURING TEAM RE: SCOPE ALIGNMENT FOR INVENTORY SALES (0.5); CORRESPONDENCE WITH BUYER RE: MEXICAN MERGER CONTROL FILING AND LOI (0.4); CALL WITH E. MARTIN RE: MEXICAN REGULATORY FILING (0.3); CALL WITH J. KANOFF RE: BOARD RESOLUTIONS AND REGULATORY FILINGS (0.2); CALL WITH S. HE RE: CHECKLIST (0.1); CORRESPONDENCE WITH LAZARD AND NDA TEAM RE: NDA (0.1); REVIEW COMMUNICATIONS PACK (0.2).

| 03/26/26 | Fiascone, Tom | 1.00 | 1,895.00 | 003 | 76119535 |
|----------|---------------|------|----------|-----|----------|

TELECONFERENCE WITH WEIL AND COMPANY ADVISORS TO DISCUSS SALE PROCESS (0.5); TELECONFERENCE WITH BUYERS REGARDING SALE PROCESS EMPLOYEE MATTERS (0.5).

| 03/26/26 | MacDougall, Molly | 0.20 | 345.00 | 003 | 76091394 |
|----------|-------------------|------|--------|-----|----------|

CALL WITH WEIL TEAM, A&M TEAM AND LAZARD REGARDING SALE WORKSTREAMS IN PROGRESS AND OPEN POINTS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/26 | George, Jason | 0.20 | 345.00 | 003 | 76136470 |
| | CALL WITH A. FELIX RE: LIQUIDATION WORKSTREAM. | | | | |
| 03/26/26 | Liu, Ting | 0.90 | 1,552.50 | 003 | 76122100 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS UPDATES (.5); INTERNAL CALL RE TMD TRANSACTION STATUS UPDATES (.4). | | | | |
| 03/26/26 | Coco, Dorothy | 5.80 | 9,570.00 | 003 | 76102317 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); ATTEND STATUS CALL WITH M&A/RESTRUCTURING AND ADVISORS ON SALES (.3); CONFERENCE WITH M&A TEAM ON SALE MATTERS (.2); COMMUNICATIONS WITH BUYER COUNSEL ON SALE MATTERS (.5); DRAFT CLOSING CHECKLIST (.8); COMMUNICATIONS WITH M&A TEAM CLOSING MATTERS (1.0); COMMUNICATIONS WITH WEIL TEAM ON TRANSACTION AGREEMENT (1.0). | | | | |
| 03/26/26 | Cohan, Teddy | 3.70 | 6,105.00 | 003 | 76098431 |
| | REVIEW RIGHT TO COLLECT LETTER (.5); REVIEW HILCO WIND-DOWN ORDER (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3); REVIEW NDA (.8); ATTEND CALL WITH A&M AND WEIL TEAM RE: ASSET LIQUIDATIONS (PARTIAL) (.1); REVIEW DISCRETE ASSET PURCHASE AGREEMENT (1.7). | | | | |
| 03/26/26 | Kanoff, Justin | 5.90 | 9,735.00 | 003 | 76096974 |
| | CORRESPOND WITH J. BARLOW RE: SALES AND RELATED MATTERS (.5); COORDINATE FILING OF MOTION, DECLARATION, AND ORDER (2.0); REVIEW LAZARD COMMENTS TO DOCUMENTS AND CORRESPOND WITH LAZARD RE: SAME (.3); UPDATE CALL WITH M&A RE: ASSET SALES (.5); ADVISOR CALL TO DISCUSS SALES (.5); COORDINATE SCHEDULING FOR HORIZON CALL (.2); HORIZON CALL WITH LENDER ADVISORS (.5); CORRESPOND WITH RESTRUCTURING AND M&A TEAMS RE: MX FILING (.6); REVIEW AND REVISE RESOLUTIONS RELATED TO SAME (.5); CORRESPOND WITH KROLL RE: FILINGS (.1); CORRESPOND WITH C STREET RE: COMMS ISSUES (.2). | | | | |
| 03/26/26 | Mutukistna, Jonas | 0.20 | 318.00 | 003 | 76100383 |
| | REVIEW NDA. | | | | |
| 03/26/26 | Schlemeier, Joe | 2.20 | 3,498.00 | 003 | 76095384 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL DISCUSSING TAX AUDIT (.2); REVIEW PURCHASE AGREEMENT AND STRUCTURE CHARTS (.8); REVIEW DISCLOSURE SCHEDULES (.7). | | | | |
| 03/26/26 | Lee, Calvin | 3.70 | 5,587.00 | 003 | 76121881 |
| | CALL WITH M&A AND RESTRUCTURING (0.3); TEAM DISCUSSION ON TMD (0.5); REVIEW HORIZON DISCLOSURE SCHEDULES (2.3); REVIEW PUMPS DISCLOSURES (0.6). | | | | |
| 03/26/26 | McHenry, Graham | 1.60 | 2,416.00 | 003 | 76097610 |
| | MARKUP OF PUMPS PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES. | | | | |
| 03/26/26 | Ng, Connie | 4.30 | 7,417.50 | 003 | 76448682 |
| | REVIEW PUMPS AND HORIZON APA FROM HK PERSPECTIVE (1.5); CONSIDER EMPLOYEE TRANSFER ISSUE (1.2); INTERNAL DISCUSSION WITH J. SIN RE APA COMMENTS (.4); PREPARE HK RIDERS (.7); EMAIL TO WEIL US TEAM ON THE SAME (.5). | | | | |
| 03/26/26 | Gamayunov, Anna | 2.40 | 4,140.00 | 003 | 76095170 |
| | ATTEND CALL WITH LAZARD, A&M AND WEIL RE: STATUS OF SALE PROCESSES (0.3); ATTEND CALL WITH A&M, GALICIA AND WEIL RE: TMM TAX LIABILITY (0.5); ATTEND CALL WITH J. SCHLEMEIER RE: TRANSACTION PROCESS AND RELATED DILIGENCE ITEMS (0.2); ATTEND CALL WITH GIBSON DUNN, HCG, LAZARD, A&M AND WEIL RE: PROPOSED UBS TERM SHEET (0.5); REVIEW REVISED ASC AND HORIZON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

STRUCTURE CHARTS (0.2); EMAILS WITH LOCAL COUNSEL AND WEIL RE: PURCHASE AGREEMENT, TRANSACTION PERIMETER AND RELATED DILIGENCE ITEMS (0.7).

| 03/26/26 | Barlow, Jarred | 5.00 | 6,950.00 | 003 | 76120321 |

CORRESPOND WITH LAZARD TEAM RE: ADEQUATE ASSURANCE (.1); PREPARE FOR FILING OF MOTION (.8); REVIEW AND REVISE ASSET SALE MOTION (2.4); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.2); ATTEND CALLS WITH B. CHAO RE: SERVICE OF SALE DOCUMENTS (.2); ATTEND ADVISOR CALL WITH LAZARD, A&M, WEIL TEAMS RE: SALE ISSUES (.5); ATTEND CALL RE: SETTLEMENT OF FOREIGN INTERESTS FOR PURPOSES OF SALE TRANSACTIONS WITH WEIL RESTRUCTURING, LONDON, M&A, AND GIBSON DUNN TEAMS (.4); ATTEND CALL RE: PROFESSIONAL ALIGNMENT WITH WEIL RESTRUCTURING AND M&A TEAMS (.4).

| 03/26/26 | Furlotti, Madison | 3.20 | 4,448.00 | 003 | 76098588 |

REVIEW DISCLOSURE SCHEDULE COMMENTS FROM CORPORATE TEAM ON HORIZON DISCLOSURE SCHEDULE (1.5); REVIEW DISCLOSURE COMMENTS FROM CORPORATE TEAM ON PUMPS SCHEDULE (1.5); DRAFT EMAIL TO CORPORATE SUMMARIZING PROPOSED CHANGES (0.2).

| 03/26/26 | Mackinnon, Josh | 4.80 | 6,672.00 | 003 | 76100219 |

UPDATE TMD SCHEDULES (2.0); COORDINATE FINALIZATION OF WALBRO POST-CLOSING DOCUMENTS (1.0); DAILY M&A MEETING (.5); REVIEW WALBRO CLOSING SET (1.3).

| 03/26/26 | McNerney, Brendan | 1.60 | 2,224.00 | 003 | 76102509 |

REVIEW AND REVISE HORIZON NA DISCLOSURE SCHEDULES.

| 03/26/26 | Pacoli, Katharine | 0.20 | 278.00 | 003 | 76116320 |

REVIEW DISCLOSURE SCHEDULES.

| 03/26/26 | Traore, Sidy | 10.10 | 11,817.00 | 003 | 76132060 |

CORRESPONDENCE RE: ESCROW ACCOUNT WITH CITI AND PGI (.3); CALL WITH ADVISORS RE UPDATE (.3); CALL WITH ADVISORS RE: HILCO (.5); DRAFT APA (7.6); REVISE AND SHARE TRACKER (1.4).

| 03/26/26 | He, Sébastien | 10.20 | 9,945.00 | 003 | 76095050 |

PREPARE CLOSING CHECKLIST FOR THE PGI SALE (6.6); UPDATE DISCLOSURE SCHEDULES AND CONDUCTED RELATED DILIGENCE REVIEW FOR THE PROPOSED SALE OF PUMPS (3.6).

| 03/26/26 | Bokert, Taya | 3.80 | 4,446.00 | 003 | 76091772 |

COORDINATE, PREPARE FOR, AND ATTEND MEETING WITH PRIVACY TEAM ON TMD TSA (.4); UPDATE TMD TSA AND INCORPORATE COMMENTS FROM O. GREER AND SEND TO IP TEAM (2.0); EMAIL A&M ON TMD TSA (.3); REVIEW EMAIL FROM M&A ON BUYER DISCLOSURE SCHEDULES (.2); REVIEW BUYER SAPA AND DISCLOSURE SCHEDULES (.4); REVIEW EXECUTION VERSIONS OF PGI APA AND DISCLOSURE SCHEDULES (.3); REVIEW EMAILS FROM M&A ON 2ND PGI APA (.2).

| 03/26/26 | Charles, Evangeline | 5.30 | 6,201.00 | 003 | 76099003 |

DAILY M&A AND WEIL RESTRUCTURING STATUS CALL (0.5); OUTLINE PROCESS FOR BOARD RESOLUTIONS FOR WEIL ANTITRUST, WEIL M&A, AND WEIL RESTRUCTURING (1.5); DRAFT CERTIFYING COPY FOR BOARD RESOLUTIONS, EMAIL AND FOLLOW UP WITH D. COCO (1.3); COORDINATE GOOD STANDING SEARCHES WITH WEIL BANKING (0.3); DRAFT EMAILS TO SPECIAL COMMITTEE OF BOARD OF FIRST BRANDS GROUP AND INTERNAL WEIL REVIEW (1.3); WAL POA ENGLISH DOCUMENTS DRAFTS TO WEIL TAX (0.4).

| 03/26/26 | Godfryd, Clare | 1.00 | 1,170.00 | 003 | 76101986 |

REVIEW AND PROVIDE LABOR-RELATED COMMENTS TO HORIZON/PUMPS SAPA.

| 03/26/26 | Pavlounis, Kristen | 6.20 | 7,254.00 | 003 | 76091859 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS MATTER WITH T. BOKERT (.3); DRAFT EDITS TO PUMPS DISCLOSURE SCHEDULE (1.5); REVIEW IT AGREEMENTS FOR TMD (1.6); DISCUSS HORIZON DISCLOSURE SCHEDULES WITH TEAM (.5); REVIEW TMD SAPA AND CONFIRM BUSINESS REGISTERED IP DEFINITION (.7); DISCUSS DEAL STATUS WITH M. SCOTT (.1); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.3); REVIEW SERVICES SCHEDULE AND REVISE TMD TSA (.6); IMPLEMENT PRIVACY COMMENTS TO TMD TSA (.6). | | | | |
| 03/26/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 76098671 |
| | ALL HANDS CALL RE SALE PROCESS. | | | | |
| 03/26/26 | Palisi, Thomas | 6.20 | 9,362.00 | 003 | 76122315 |
| | REVISE HILCO WIND DOWN ORDER (2.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.8); CORRESPOND WITH VARIOUS PARTIES RE: SAME (0.4); COMMENT ON FORM LIQUIDATION ASSET PURCHASE AGREEMENT (2.6). | | | | |
| 03/26/26 | Eggertsen, Hoku | 5.50 | 5,362.50 | 003 | 76097216 |
| | RESPOND TO BUYER DILIGENCE REQUESTS RE: HORIZON INDIA ENTITIES (.4); DILIGENCE FIXED ASSETS FOR HORIZON AND PUMPS PURCHASE PRICE ALLOCATION (.5); UPDATE HORIZON DISCLOSURE SCHEDULES (2.6); REVIEW WALBRO CLOSING SET (.2); SEND HORIZON AND PUMPS TRANSACTION DOCUMENT REDLINES TO M&A TEAM (.1); STATUS CALL WITH WEIL M&A, RESTRUCTURING TEAMS RE: FIRST BRANDS GROUP SALE PROCESS (.5); REVIEW EMAILS (.3); REVIEW AND UPDATE HORIZON DISCLOSURE SCHEDULES (.9). | | | | |
| 03/26/26 | Kweskin, Spencer | 3.20 | 3,120.00 | 003 | 76090680 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (.4); FINALIZE WALBRO CLOSING SET (.8); DRAFT PGI 1 OFFICER'S CLOSING CERTIFICATE (.5); UPDATE CONSENT LETTER FORM (1.5). | | | | |
| 03/26/26 | Lawless, Ryan | 0.20 | 195.00 | 003 | 76095589 |
| | ASSIST WITH NDA PROCESS IN CONNECTION WITH ASSET SALES PROCESS. | | | | |
| 03/26/26 | Holland, Caleb | 1.50 | 2,385.00 | 003 | 76140556 |
| | REVIEW TRANSACTION MATERIALS FOR HORIZON SALE. | | | | |
| 03/26/26 | Warren, Emily | 0.80 | 1,208.00 | 003 | 76124806 |
| | MEETING WITH A. ADLER, S. MARGOLIS AND A. HOUTZ TO DISCUSS ONGOING WORK STREAMS. | | | | |
| 03/26/26 | Liu, Sisi | 0.30 | 495.00 | 003 | 76097753 |
| | REVIEW AND CONFIRM CHANGES FOR HORIZON AND PUMPS SAPA. | | | | |
| 03/26/26 | Bajramovic, Adi | 0.40 | 556.00 | 003 | 76118009 |
| | REVISE DRAFT NDA FOR CERTAIN ENTITY IN CONNECTION WITH HILCO (.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.2). | | | | |
| 03/26/26 | Ferrier, Kyle M. | 1.70 | 2,805.00 | 003 | 76122349 |
| | REVIEW AND REVISE DECLARATION FOR FILING (.9); CORRESPOND WITH WEIL TEAM RE SAME (.6); FILE SAME (.2). | | | | |
| 03/26/26 | Sachdev, Nupur | 1.80 | 2,970.00 | 003 | 76098540 |
| | MANAGE PUMPS AND HORIZON WORKSTREAMS (.9); REVIEW SCHEDULES TO TMD TSA (.9). | | | | |
| 03/26/26 | Beck, Samuel | 0.20 | 234.00 | 003 | 76101602 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND M&A CALL. | | | | |
| 03/26/26 | Lee, Brian | 5.10 | 3,315.00 | 003 | 76134477 |
| | REVIEW ALESTER IP SCHEDULES AGAINST MASTER IP SCHEDULES PER B. MCNERNEY. | | | | |
| 03/26/26 | Okada, Tyler | 3.60 | 1,422.00 | 003 | 76095312 |
| | ASSIST WITH PREPARATION OF EMERGENCY IP SALE MOTION FOR J. BARLOW (1.6); FILE AND SERVE SAME (.4); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CURE COSTS, ADEQUATE ASSURANCE INFORMATION, AND ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS IN CONNECTION WITH SALE TRANSACTION FOR CERTAIN OF THE DEBTORS' INTELLECTUAL PROPERTY AND RELATED ASSETS [DOCKET NO. 2238] (.4); ASSIST WITH PREPARATION OF MOONEY DECLARATION IN SUPPORT OF EMERGENCY IP SALE MOTION (.5); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF DRAFT NOTICE OF ADJOURNMENT OF HILCO WIND DOWN MOTION FOR T. PALISI (.5). | | | | |
| 03/27/26 | Westerman, Gavin | 2.30 | 5,278.50 | 003 | 76121354 |
| | RESTRUCTURING AND M&A STATUS CALL (PARTIAL) (.2); CALL WITH R. SIVITZ RE SALE PROCESS (.1); CALL WITH B. SCHITKA RE SALE PROCESS/ISSUES (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.8); REVIEW SCHEDULES (.3); REVIEW APA COMMENTS (.6). | | | | |
| 03/27/26 | Seales, Jannelle M. | 1.30 | 2,957.50 | 003 | 76122966 |
| | EMAILS FROM RESTRUCTURING TEAM AND M. FURLOTTI RE: LEASE RESTRICTIONS TO BE INCLUDED IN MOTION (.3); REVISE RESPONSE EMAIL FROM M. FURLOTTI SUMMARIZING RECOMMENDED CHANGES TO MOTION (.3); REVIEW LEASE PROVISIONS (.5); EMAILS BETWEEN M. FURLOTTI AND THE WEIL TEAM RE: LEASE SCHEDULES ON PUMPS DISCLOSURE SCHEDULE (.2). | | | | |
| 03/27/26 | Greer, Olivia J. | 1.60 | 3,600.00 | 003 | 76113722 |
| | ANALYSIS RE CYBERSECURITY DILIGENCE MATTERS RE HORIZON AND ASC (.7); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); ANALYSIS RE TMD DATA RE CUSTOMERS, SUPPLIERS AND DISTRIBUTORS (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.3). | | | | |
| 03/27/26 | Georgallas, Andriana | 3.00 | 6,885.00 | 003 | 76119047 |
| | CONFER WITH LABOR RE EMPLOYEE MATTERS (.8); REVIEW PROPOSED AMENDMENTS TO WALBRO SALE (.7); CONFER WITH TEAM RE SAME (.4); REVIEW SALE ORDER RE SAME (.5); CONFER WITH TEAM RE IP SALE NOTICING AND NEXT STEPS (.6). | | | | |
| 03/27/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 76115461 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL. | | | | |
| 03/27/26 | Scott, Max | 1.60 | 3,512.00 | 003 | 76124245 |
| | REVISE TERM SHEET FOR HORIZON SALE (0.5); REVIEW UPDATED DEAL WORKSTREAMS AND ISSUES AND CORRESPOND WITH WEIL IP AND M&A TEAMS REGARDING SAME (0.5); CORRESPOND WITH WEIL IP TEAM REGARDING TMD ISSUES (0.3); REVIEW DISCLOSURE SCHEDULES (0.3). | | | | |
| 03/27/26 | Barr, Matt | 0.50 | 1,425.00 | 003 | 76117784 |
| | ATTEND TO SALE MATTER, CORRESPONDENCE AND NEXT STEPS. | | | | |
| 03/27/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 003 | 76122458 |
| | REVIEW OEM PROPOSAL AND EMAILS WITH LAZARD AND A&M RE: SAME (.2); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE: PGI SALE (.4). | | | | |
| 03/27/26 | Nichols, Evan T. | 0.80 | 1,516.00 | 003 | 76121403 |
| | RESPOND TO QUESTIONS FROM RESTRUCTURING RE: ABL PRIORITY COLLATERAL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Schitka, Barrett | 4.80 | 9,096.00 | 003 | 76099655 |

REVIEW COMMENTS FROM UK TEAM RE: HORIZON APA (0.3); CALL WITH M&A TEAM RE: CONSENT LETTER (0.2); DAILY WIP CALL (0.4); CALL WITH A&M AND GALICIA TEAMS RE: TAX MATTERS (0.5); CALL WITH G. WESTERMAN RE: TAX MATTERS AND OPEN ISSUES (0.3); CALL WITH S. TRAORE RE: ANTI-ASSIGNMENT PROVISIONS (0.2); CALL WITH BUYER COUNSEL RE: OPEN ISSUES (0.4); CORRESPONDENCE WITH RESTRUCTURING AND ANTITRUST TEAMS RE: REGULATORY FILING (0.3); REVIEW WINDDOWN DECK (0.7); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: TAX MATTERS AND INDIAN SUBSIDIARY MATTERS (0.2); REVIEW CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Fiascone, Tom | 4.00 | 7,580.00 | 003 | 76119592 |

CONTINUE PREPARING FOR UAW BARGAINING, INCLUDING RESEARCH UNDER 1113 AND ANALYSIS OF CBAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Liu, Ting | 0.50 | 862.50 | 003 | 76122097 |

CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Coco, Dorothy | 5.00 | 8,250.00 | 003 | 76102417 |

STATUS CALL M&A/RESTRUCTURING ADVISORS ON SALES (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (1.0); TEAM CALL ON CONSENTS (.2); DRAFT CLOSING CHECKLIST (.3); COMMUNICATIONS WITH M&A TEAM CLOSING MATTERS (1.0); COMMUNICATIONS WITH WEIL TEAM ON TRANSACTION AGREEMENT (.5); ATTEND CLOSING MATTERS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Cohan, Teddy | 4.00 | 6,600.00 | 003 | 76099034 |

CORRESPOND WITH HILCO RE: HILCO/OEM ENGAGEMENT LETTER (.4); CORRESPOND WITH A&M RE: ASSET LIQUIDATIONS (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: RIGHT TO COLLECT LETTER (.2); REVIEW HILCO WIND-DOWN ORDER (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Kanoff, Justin | 6.00 | 9,900.00 | 003 | 76119043 |

REVIEW, COMMENT AND COORDINATE ON PGI PRESS RELEASE (1.0); REVIEW PGI TALKING POINTS AND COORDINATE COMMENTS TO SAME (.8); CALLS AND CORRESPONDENCE WITH TIPT AND M&A RE: SAME (.5); UPDATE CALL WITH M&A TEAM (.5); CALL WITH M&A TEAM RE: UPDATE (.4); CORRESPOND WITH LONDON RESTRUCTURING RE: ONSET (.2); REVIEW HEARING NOTICE AND CORRESPOND WITH J. BARLOW RE: SAME (.3); REVIEW AND REVISE SALE MOTION (1.8); CORRESPOND WITH M&A TEAM RE: SCHEDULES AND RELATED ITEMS (.2); CORRESPOND WITH A. GEORGALLAS RE: VARIOUS SALE MATTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Schlemeier, Joe | 2.80 | 4,452.00 | 003 | 76113485 |

REVIEW DISCLOSURE SCHEDULES (.7); REVIEW STRUCTURE CHARTS (.6); REVIEW OUTSTANDING DILIGENCE ITEMS (.3); COORDINATE LOCAL COUNSEL REVIEW OF APA AND SCHEDULES (.4); REVIEW INTERNAL CORRESPONDENCE DISCUSSING THE ASC AND HORIZON TRANSACTION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Illsley, Douglas | 0.60 | 906.00 | 003 | 76118545 |

REVIEW WIND DOWN ORDER FOR REAL ESTATE PROVISIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Lee, Calvin | 4.30 | 6,493.00 | 003 | 76122054 |

CALL WITH RESTRUCTURING AND M&A (0.5); REVIEW PUMPS AND HORIZON BUSINESS DISCLOSURES (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Ng, Connie | 0.90 | 1,552.50 | 003 | 76448683 |

FURTHER REVIEW PUMPS AND HORIZON APA FROM HK PERSPECTIVE AND CONSIDER EMPLOYEE TRANSFER ISSUE (.3); CONSIDER J. SIN'S COMMENTS ON HK RIDERS (.4); EMAIL TO WEIL US TEAM ON THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Gamayunov, Anna | 1.00 | 1,725.00 | 003 | 76233992 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND CALL WITH LAZARD, A&M AND WEIL RE: STATUS OF SALE PROCESSES (0.4); EMAILS WITH WEIL, A&M AND LOCAL COUNSEL RE: PURCHASE AGREEMENT, DISCLOSURE SCHEDULES AND OTHER RELATED DILIGENCE ITEMS (0.6).

| 03/27/26 | Barlow, Jarred | 0.80 | 1,112.00 | 003 | 76120455 |

COORDINATE WITH KROLL TEAM REGARDING SERVICE OF SALE DOCUMENTS (.5); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.3).

| 03/27/26 | Furlotti, Madison | 1.50 | 2,085.00 | 003 | 76098598 |

REVIEW LEASES SCHEDULED ON SEC 4.04 OF DISCLOSURE SCHEDULE (1.0); REVIEW KITKAT LEASE AGREEMENTS TO PROPOSED ASSESS LANGUAGE IN MOTION (0.5).

| 03/27/26 | Mackinnon, Josh | 1.50 | 2,085.00 | 003 | 76100226 |

DAILY M&A MEETING (.5); REVISE TMD QUESTION TRACKER (.6); REVIEW AND REVISE WALBRO CLOSING SET (.4).

| 03/27/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76102518 |

CORRESPOND WITH TEAM ON DISCLOSURE SCHEDULES AND OTHER OPEN WORKSTREAMS.

| 03/27/26 | Traore, Sidy | 2.50 | 2,925.00 | 003 | 76132062 |

REVISE AND SHARE TRACKER (.6); MEETING WITH TEAM RE UPDATE (.4); CONDUCT DILIGENCE RE CONSENTS (1.5).

| 03/27/26 | Tanaka, Ashley | 1.00 | 1,390.00 | 003 | 76116510 |

REVIEW PGI APA COMMUNICATIONS (0.3); REVIEW TRICO REGISTERED IP FOR BMW IP (0.4); REVIEW RAYBESTOS REGISTERED IP (0.3).

| 03/27/26 | He, Sébastien | 7.60 | 7,410.00 | 003 | 76099433 |

CALL WITH WEIL M&A AND RESTRUCTURING TEAM RE: TRANSACTION STATUS UPDATES (0.4); UPDATE DISCLOSURE SCHEDULES FOR PUMPS AND CONDUCT DILIGENCE REVIEWS (7.0); ATTEND CALL WITH B. SCHITKA, D. COCO REGARDING THIRD PARTY CONSENT IN THE PROPOSED SALE OF FILTERS/WIPERS/AVM/STRONGARM (0.2).

| 03/27/26 | Bokert, Taya | 4.10 | 4,797.00 | 003 | 76099834 |

EMAIL CLIENT AND PRIVACY TEAM ON BOOKS AND RECORDS OWNERSHIP FOR TMD AND TMD PRIVACY POLICIES (.9); EMAIL CLIENT, M&A, AND PRIVACY TEAM ON BOOKS AND RECORDS OWNERSHIP (1.4); EMAIL PRIVACY TEAM, A&M, M&A, AND CLIENT ON DILIGENCE QUESTIONS (.6); DRAFT RESPONSES TO DILIGENCE QUESTIONS (.8); DISCUSS IP AND PRIVACY STATUS MEETING AND NOTES WITH K. PAVLOUNIS (.2); DISCUSS HORIZON NA DISCLOSURE SCHEDULES WITH K. PAVLOUNIS (.2).

| 03/27/26 | Charles, Evangeline | 4.70 | 5,499.00 | 003 | 76099018 |

DAILY M&A AND WEIL RESTRUCTURING STATUS CALL (0.5); EMAIL TO WEIL LONDON RESTRUCTURING AND CALL WITH K. MCLACHLAN RE: GOOD STANDING SEARCHES FOR FOREIGN ENTITIES (0.6); REVIEW HORIZON DISCLOSURE SCHEDULES, CONTRACTS AND CALL WITH H. EGGERTSEN (1.5); REVIEW PUMPS DISCLOSURE SCHEDULES AND CALL WITH S. HE (1.0); REVIEW WEIL LONDON AND WEIL NY RESTRUCTURING COMMENTS (0.4); COORDINATE NOTARIZATION PROCESS WITH CT CORP AND A&M (0.7).

| 03/27/26 | Godfryd, Clare | 0.60 | 702.00 | 003 | 76101849 |

STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND K. BELSITO RE EMPLOYEE MATTERS RE: ASSET SALES.

| 03/27/26 | Pavlounis, Kristen | 7.70 | 9,009.00 | 003 | 76100732 |

DRAFT PUMPS AND HORIZON DISCLOSURE SCHEDULES (4.5); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5); PREPARE FOR TIPT TEAM MEETING (.5); COORDINATE DILIGENCE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOR OUTSTANDING PUMPS ISSUES (1.0); COORDINATE RESPONSE REGARDING ORACLE LICENSE (.5); REVIEW AND SUMMARIZE TMD IT AGREEMENTS (.7). | | | | |
| 03/27/26 | Palisi, Thomas | 4.00 | 6,040.00 | 003 | 76122310 |
| | REVISE HILCO WIND DOWN ORDER (2.1); CORRESPOND WITH WEIL TEAM RE: SAME (0.6); CORRESPOND WITH VARIOUS PARTIES RE: SAME (0.4); REVISE FORM LIQUIDATION ASSET PURCHASE AGREEMENT (0.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 03/27/26 | Eggertsen, Hoku | 9.90 | 9,652.50 | 003 | 76113033 |
| | DRAFT DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (9.7); DRAFT WALBRO CLOSING SET (.2). | | | | |
| 03/27/26 | Crocco, Megan | 0.30 | 292.50 | 003 | 76113406 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING. | | | | |
| 03/27/26 | Davis III, Harry (Trey) | 0.50 | 487.50 | 003 | 76099696 |
| | UPDATE INTERNAL IP STATUS TRACKER AND INFORM TEAM OF UPDATED SUBMISSION TIMELINE. | | | | |
| 03/27/26 | Kweskin, Spencer | 3.70 | 3,607.50 | 003 | 76097628 |
| | DRAFT AND INTERNAL COMMUNICATIONS RE: DRAFT CONSENT LETTER (1.4); UPDATE WALBRO CLOSING SET TO INCORPORATE J. MACKINNON COMMENTS (1.6); ATTEND M&A AND RESTRUCTURING STATUS CALL (.4); FINALIZE WALBRO CLOSING SET (.3). | | | | |
| 03/27/26 | Warren, Emily | 1.90 | 2,869.00 | 003 | 76124834 |
| | REVISE BENEFITS PLAN CHECKLIST. | | | | |
| 03/27/26 | Bajramovic, Adi | 0.40 | 556.00 | 003 | 76117935 |
| | CORRESPONDENCE WITH A&M TEAM RE: CERTAIN NDA IN CONNECTION WITH HILCO (.2); CORRESPONDENCE WITH WEIL TEAM RE: POTENTIAL OBJECTION TO HILCO MOTION (.2). | | | | |
| 03/27/26 | Sachdev, Nupur | 1.30 | 2,145.00 | 003 | 76102454 |
| | REVIEW TMD TSA (1.1); REVIEW SCHEDULES TO TMD TSA (.2). | | | | |
| 03/27/26 | Beck, Samuel | 2.20 | 2,574.00 | 003 | 76101604 |
| | ATTEND M&A CALL (0.5); REVISE SALE MOTION (1.7). | | | | |
| 03/27/26 | Okada, Tyler | 0.50 | 197.50 | 003 | 76114522 |
| | ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT OF HILCO WIND DOWN MOTION FOR T. PALISI (.1); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON SALE OF INTELLECTUAL PROPERTY AND RELATED ASSETS [DOCKET NO. 2249] (.4). | | | | |
| 03/28/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 76117858 |
| | CORRESPONDENCE FROM S. TRAORE RE: PGI 2 SCOPE OF TRANSACTION (.1); REVIEW PGI 2 ASSET PURCHASE AGREEMENT (.3); CORRESPONDENCE WITH C. HOLLAND AND G. MCHENRY RE: SAME (.1). | | | | |
| 03/28/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 76133559 |
| | EMAIL FROM S. TRAORE RE: PGI APA (.1); BRIEF REVIEW OF PGI APA AND SPREADSHEET OF MATERIALS AND EQUIPMENT (.4). | | | | |
| 03/28/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 003 | 76119046 |
| | CONFER WITH TEAM RE PUMPS SALE MATTERS (.8); CONFER WITH LABOR RE SALE EMPLOYEE MATTERS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | (.9); REVIEW REGULATORY ANALYSIS RE SAME (.8). | | | | |
| 03/28/26 | Schitka, Barrett | 1.70 | 3,221.50 | 003 | 76140200 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (1.6); CORRESPONDENCE WITH RESTRUCTURING AND TAX TEAMS RE: TAX MATTERS (0.1). | | | | |
| 03/28/26 | Fiascone, Tom | 2.20 | 4,169.00 | 003 | 76119486 |
| | PREPARE FOR AND ATTEND TELECONFERENCE WITH WEIL, A&M, AND BIDDER REGARDING SALE MATTERS. | | | | |
| 03/28/26 | Coco, Dorothy | 3.30 | 5,445.00 | 003 | 76102427 |
| | DRAFT PURCHASE AGREEMENT (1.5); COMMUNICATIONS WITH M&A TEAM ON CLOSING MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION SALE MATTERS (.8). | | | | |
| 03/28/26 | Cohan, Teddy | 0.50 | 825.00 | 003 | 76099966 |
| | CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.2); REVIEW HILCO ENGAGEMENT LETTER (.3). | | | | |
| 03/28/26 | Kanoff, Justin | 0.70 | 1,155.00 | 003 | 76112533 |
| | CORRESPOND WITH WEIL TEAM RE: APA (.3); VARIOUS CORRESPONDENCE WITH ADVISOR TEAM RE: SALE PROCESS (.3); CORRESPOND WITH T. COHAN RE: HILCO WORKSTREAM (.1). | | | | |
| 03/28/26 | Luo, Karen | 0.70 | 1,155.00 | 003 | 76112778 |
| | CORRESPONDENCE WITH D. ILLSLEY ON PROPOSED APPROACH FOR PSA (0.3); REVIEW G. BURKE COMMENTS TO THE PGI (0.3); CORRESPONDENCE WITH S. HEIMOWITZ AND J. BIENENFELD ON PSA (0.1). | | | | |
| 03/28/26 | Illsley, Douglas | 1.10 | 1,661.00 | 003 | 76118727 |
| | REVIEW AND REVISE PGI APA. | | | | |
| 03/28/26 | Lee, Calvin | 6.90 | 10,419.00 | 003 | 76122372 |
| | REVIEW GLOBAL WINDDOWN SLIDE DECK (1.8); REVIEW PUMPS AND HORIZON DISCLOSURE SCHEDULE (5.1). | | | | |
| 03/28/26 | McNerney, Brendan | 0.90 | 1,251.00 | 003 | 76102494 |
| | REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULES. | | | | |
| 03/28/26 | Traore, Sidy | 8.70 | 10,179.00 | 003 | 76132064 |
| | CONDUCT DILIGENCE AND DRAFT DISCLOSURE SCHEDULES (7.7); REVISE APA AND SHARE WITH SPECIALISTS (1.0). | | | | |
| 03/28/26 | He, Sébastien | 8.50 | 8,287.50 | 003 | 76099974 |
| | UPDATE DISCLOSURE SCHEDULES AND CONDUCT RELEVANT DILIGENCE REVIEW (7.7); REVIEW TRANSACTION UPDATES AND UPDATE CLOSING CHECKLIST FOR THE PGI SALE (.8). | | | | |
| 03/28/26 | Bokert, Taya | 0.80 | 936.00 | 003 | 76100433 |
| | REVIEW PGI APA. | | | | |
| 03/28/26 | Charles, Evangeline | 2.50 | 2,925.00 | 003 | 76118483 |
| | REVIEW HORIZON AND PUMPS DISCLOSURE SCHEDULES. | | | | |
| 03/28/26 | Eggertsen, Hoku | 4.50 | 4,387.50 | 003 | 76112775 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE HORIZON DISCLOSURE SCHEDULES. | | | | |
| 03/28/26 | Kweskin, Spencer | 2.30 | 2,242.50 | 003 | 76099338 |
| | PREPARE FORMAT FOR AGGREGATING OVERDRIVE - WINDDOWN DECK COMMENTS (.6); REVIEW COMMUNICATIONS RE: GLOBAL WINDDOWN DECK COMMENTS (.2); REVIEW COMMUNICATIONS RE: PGI 2 DISCLOSURE SCHEDULES (.2); UPDATE WINDDOWN DECK COMMENT TABLE (1.3). | | | | |
| 03/29/26 | Westerman, Gavin | 1.00 | 2,295.00 | 003 | 76134214 |
| | REVIEW EMAIL CORRESPONDENCE - WEIL AND ADVISORS, REGARDING SALE PROCESS/ISSUES (.8); REVIEW APA SCHEDULES (.2). | | | | |
| 03/29/26 | Greer, Olivia J. | 1.20 | 2,700.00 | 003 | 76113672 |
| | ANALYSIS RE TRANSFERRED ASSETS UNDER PGI 2 APA (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.3); REVIEW PGI 2 APA (.3). | | | | |
| 03/29/26 | Scott, Max | 0.70 | 1,536.50 | 003 | 76123453 |
| | REVISE PGI 2 ASSET PURCHASE AGREEMENT. | | | | |
| 03/29/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 003 | 76306608 |
| | CALL WITH OEM COUNSEL RE TMD TRANSACTION. | | | | |
| 03/29/26 | Fiascone, Tom | 1.40 | 2,653.00 | 003 | 76119531 |
| | PREPARE FOR AND ATTEND TELECONFERENCE REGARDING TMD/ANGSTROM (0.9); ANALYSIS OF 1113 ISSUES (0.5). | | | | |
| 03/29/26 | Coco, Dorothy | 3.80 | 6,270.00 | 003 | 76102808 |
| | DRAFT PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH M&A TEAM ON CLOSING MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION SALE MATTERS (.8); DRAFT DISCLOSURE SCHEDULES (.5); ATTEND TO CLOSING MATTERS (.5). | | | | |
| 03/29/26 | Cohan, Teddy | 0.40 | 660.00 | 003 | 76102474 |
| | CORRESPOND WITH DECHERT RE: HILCO/OEM ENGAGEMENT LETTER (.3); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LEASE AGREEMENT (.1). | | | | |
| 03/29/26 | Kanoff, Justin | 1.00 | 1,650.00 | 003 | 76112568 |
| | CORRESPOND WITH ECB TEAM RE: WALBRO SALE (.4); REVIEW VARIOUS OTHER CORRESPONDENCE RE: SALE WORKSTREAM (.6). | | | | |
| 03/29/26 | Luo, Karen | 1.00 | 1,650.00 | 003 | 76112814 |
| | REVIEW AND REVISE D. ILLSLEY COMMENTS TO THE PGI 2 PSA (0.7); CORRESPONDENCE WITH D. ILLSLEY AND J. BIENENFELD TO DISCUSS BACKGROUND ON PGI 1 PSA TRANSACTION AND PROPOSED COMMENTS TO THE PGI 2 PSA (0.3). | | | | |
| 03/29/26 | Illsley, Douglas | 1.10 | 1,661.00 | 003 | 76118734 |
| | REVIEW AND REVISE PGI 2 APA. | | | | |
| 03/29/26 | Bienenfeld, Jules | 0.50 | 695.00 | 003 | 76102741 |
| | REVIEW AND REVISE PGI 2 PURCHASE AGREEMENT. | | | | |
| 03/29/26 | McNerney, Brendan | 1.10 | 1,529.00 | 003 | 76119389 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PGI 2 APA. | | | | |
| 03/29/26 | Traore, Sidy | 9.80 | 11,466.00 | 003 | 76132065 |
| | DRAFT DISCLOSURE SCHEDULES AND CONDUCT RELATED DILIGENCE (7.2); PREPARE DILIGENCE REQUEST LIST AND SHARE WITH A&M (1.5); CALL WITH SPENCER RE: DISCLOSURE SCHEDULE (.6); REVISE TRACKER AND SHARE WITH TEAM (.5). | | | | |
| 03/29/26 | He, Sébastien | 0.50 | 487.50 | 003 | 76113431 |
| | UPDATE DISCLOSURE SCHEDULES FOR THE PROPOSED SALE OF PUMPS. | | | | |
| 03/29/26 | Bokert, Taya | 4.00 | 4,680.00 | 003 | 76102699 |
| | PRIVACY MARKUP OF PGI 2 APA (2.3); REVIEW DATA REQUESTS FROM PGI (.4); IMPLEMENT COMMENTS FROM O. GREER ON PGI 2 APA AND SEND TO M&A TEAM (.4); EMAIL CLIENT ON BIOMETRIC FACILITIES FOR PGI 2 APA (.9). | | | | |
| 03/29/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76102187 |
| | DISCUSS WORKSTREAMS WITH B. MCNERNEY. | | | | |
| 03/29/26 | Eggertsen, Hoku | 0.80 | 780.00 | 003 | 76113200 |
| | DRAFT COMMUNICATION WITH LOCAL COUNSEL RE: OUTSTANDING DILIGENCE FOR HORIZON DISCLOSURE SCHEDULES. | | | | |
| 03/29/26 | Kweskin, Spencer | 1.40 | 1,365.00 | 003 | 76102081 |
| | UPDATE PGI 2 DISCLOSURE SCHEDULES (1.0); CALL WITH S. TRAORE RE: PGI 2 SCHEDULES (.2); INTERNAL COMMUNICATIONS RE: PGI 2 DISCLOSURE SCHEDULES (.1); INTERNAL COMMUNICATIONS WITH S. TRAORE RE: PGI 2 DISCLOSURE SCHEDULES (.1). | | | | |
| 03/30/26 | Westerman, Gavin | 4.40 | 10,098.00 | 003 | 76134207 |
| | WEIL CALL WITH HILCO RE SALE (.5); WEIL AND A&M STATUS CALL (.4); PGI WEIL NY AND LONDON TEAM CALL RE SCHEDULES (.4); REVIEW AND COMMENT ON SCHEDULES (1.1); WEIL CALL WITH A&M RE SALE CONSIDERATIONS (.5); OEM UPDATE CALL (.9); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.6). | | | | |
| 03/30/26 | Morton, Matthew D. | 1.10 | 2,414.50 | 003 | 76131779 |
| | REVIEW AND COMMENT ON PGI 2 SALE AGREEMENT (.3); CORRESPONDENCE WITH MCHENRY RE: DRAFT COMMENTS (.2); CORRESPONDENCE WITH MCHENRY RE: GREENVILLE TITLE V PERMIT TRANSFER REQUIREMENTS AND NONCOMPLIANCE (.2); RESEARCH TITLE V PERMIT TRANSFER REQUIREMENTS (.2); REVIEW ASSOCIATED DOCUMENTS FROM T. PETERSON (.2). | | | | |
| 03/30/26 | Seales, Jannelle M. | 1.50 | 3,412.50 | 003 | 76130567 |
| | REVIEW PGI 2 APA (.5); REVIEW REAL ESTATE COMMENTS TO PGI 2 APA AND RELATED EMAILS WITH D. ILLSLEY (.5); EMAILS WITH D. COCO AND D. ILLSLEY RE: SEPARATION OF MASTER STORE LEASE (ALBION) AND EXTENSION OF LEASE (HEBRON) (.5). | | | | |
| 03/30/26 | Greer, Olivia J. | 1.60 | 3,600.00 | 003 | 76149737 |
| | PRIVACY TEAM CORRESPONDENCE RE TRANSFERRED DATA UNDER PGI 2 APA (.3); ANALYSIS RE APPROACH TO INVENTORY CARVE OUT (.5); TIPT TEAM CORRESPONDENCE RE SAME (.3); PROVIDE GUIDANCE RE EMPLOYEE CENSUS FOR TMD (.5). | | | | |
| 03/30/26 | Georgallas, Andriana | 5.10 | 11,704.50 | 003 | 76480557 |
| | ADVISOR SALE CALL (.5); CALL RE TAX SALE MATTERS (.5); CONFER WITH TEAM RE SAME (.8); OEM SALE CALL (.8); CONFER WITH ADVISORS RE HORIZON SETTLEMENT (.8); FURTHER CALLS WITH LABOR RE UNION SALE MATTERS (.8); FURTHER DISCUSSION ON HORIZON SETTLEMENT (.4); REVIEW TERM SHEET | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RE SAME (.5). | | | | |
| 03/30/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 76138493 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALL WITH WEIL TEAM RE: SAPA AND DISCLOSURE SCHEDULES (0.5). | | | | |
| 03/30/26 | Scott, Max | 1.70 | 3,731.50 | 003 | 76138815 |
| | CALL WITH B. SCHITKA REGARDING OUTSTANDING WORKSTREAMS AND DEAL STATUS (0.3); WEEKLY IP SYNC UP CALL (0.4); DISCUSS PGI ASSET PURCHASE AGREEMENT WITH B. MCNERNEY FOR SECOND ROUND OF ASSETS (0.3); REVIEW UPDATES AND DEAL CORRESPONDENCE (0.3); REVISE PGI SECOND ASSET PURCHASE AGREEMENT (0.4). | | | | |
| 03/30/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 003 | 76306339 |
| | PARTICIPATE ON CALL RE HILCO CATCH-UP (.7); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE HILCO MOTION (.9); CALL WITH LANDLORD'S COUNSEL RE SAME (.5); PARTICIPATE ON CALL RE M&A AND RESTRUCTURING STATUS WITH WEIL M&A AND RESTRUCTURING (.5); PARTICIPATE ON CALL RE ASC CUSTOMS/TMM TAX MATTERS WITH WEIL M&A AND TAX (.5). | | | | |
| 03/30/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 003 | 76132152 |
| | RESPOND TO QUESTIONS FROM RESTRUCTURING RE: ABL PRIORITY COLLATERAL. | | | | |
| 03/30/26 | Heimowitz, Simon | 0.50 | 947.50 | 003 | 76114282 |
| | REVIEW APA. | | | | |
| 03/30/26 | Schitka, Barrett | 4.40 | 8,338.00 | 003 | 76140185 |
| | CALL WITH ADVISORS RE: CASE UPDATES AND BUDGET (0.8); CALL WITH HILCO RE: INVENTORY TRANSACTION (0.5); CALL WITH LONDON RESTRUCTURING TEAM RE: SAPA (0.4); CALL WITH M. SCOTT RE: IP (0.3); CALL WITH OEMS RE: SALE PROCESS (0.7); CALL WITH RESTRUCTURING AND TAX TEAMS RE: TAX MATTERS (0.5); DAILY WIP CALL (0.5); REVIEW CORRESPONDENCE WITH M&A AND A&M AND RESTRUCTURING TEAMS RE: SALES PROCESS AND TRANSACTION DOCUMENTS (0.7). | | | | |
| 03/30/26 | Fiascone, Tom | 3.00 | 5,685.00 | 003 | 76143628 |
| | TELECONFERENCE WITH WEIL TEAM AND A&M REGARDING STATUS OF TRANSACTIONS (0.5); TELECONFERENCE WITH COUNSEL FOR OEMS REGARDING SAME (0.5); RESEARCH REGARDING 1113 MATTERS (2.0). | | | | |
| 03/30/26 | Diaz, Joseph | 1.50 | 2,475.00 | 003 | 76140559 |
| | ATTEND CALL WITH HILCO AND A&M TEAMS RE: PGI 2 SALE (.5); ATTEND DAILY STATUS UPDATE CALL WITH WEIL AND A&M TEAMS (.5); ATTENTION TO MATTERS INVOLVING OEM FUNDING TRUE UP (.5). | | | | |
| 03/30/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 76171598 |
| | CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE SALE PROCESSES (0.5); COORDINATE INTERNALLY RE TSA MARKUP AND OUTSTANDING ISSUES IN THE TMD SAPA (0.5). | | | | |
| 03/30/26 | Coco, Dorothy | 6.40 | 10,560.00 | 003 | 76142031 |
| | CALL WITH HILCO ON SALE MATTERS (.6); COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE MATTERS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION QUESTIONS (.5); DRAFT CLOSING CHECKLIST (.3); CALL WITH ADVISORS, M&A/RESTRUCTURING TEAM ON STATUS (.5); DRAFT PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH M&A TEAM ON CLOSING MATTERS (.6); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION SALE MATTERS (.8); DRAFT DISCLOSURE SCHEDULES (1.0); ATTEND TO CLOSING MATTERS (.5). | | | | |
| 03/30/26 | Cohan, Teddy | 3.70 | 6,105.00 | 003 | 76124880 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HILCO WIND-DOWN ORDER (1.7); ATTEND CALL WITH WEIL TEAM RE: SAME (.7); ATTEND CALL WITH I. GOLD AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH A. LIPKIN, MAYER BROWN, KATTEN, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH A&M AND WEIL TEAM RE: CUSTOMS (.5). | | | | |
| 03/30/26 | Schlemeier, Joe | 3.40 | 5,406.00 | 003 | 76129248 |
| | ATTEND CALL WITH INTERNAL WEIL TEAM (.5); ATTEND CALL WITH LONDON TEAM TO DISCUSS (.5); REVIEW DISCLOSURE SCHEDULES (.9); REVIEW LOCAL COUNSEL APA MARKUPS (1.2); COORDINATE WITH INTERNAL WEIL HORIZON TEAM TO DISCUSS MARKUPS AND DISCLOSURE SCHEDULES (.3). | | | | |
| 03/30/26 | Illsley, Douglas | 0.40 | 604.00 | 003 | 76130682 |
| | REVIEW AND REVISE PGI 2 APA. | | | | |
| 03/30/26 | Lee, Calvin | 2.50 | 3,775.00 | 003 | 76140733 |
| | CALL WITH M&A AND RESTRUCTURING TEAMS (0.5); CALL WITH LONDON TEAM ON TRANSACTION DOCUMENTS (0.4); REVIEW HORIZON DISCLOSURES (1.1); DISCUSSION WITH TEAM ON BUSINESS EMPLOYEE DISCLOSURES (0.5). | | | | |
| 03/30/26 | McHenry, Graham | 2.70 | 4,077.00 | 003 | 76132799 |
| | MARKUP OF PGI PURCHASE AGREEMENT AND ASSOCIATE RESEARCH. | | | | |
| 03/30/26 | Barlow, Jarred | 2.70 | 3,753.00 | 003 | 76189158 |
| | PREPARE CORRESPONDENCE WITH CHAMBERS RE: SALE (.1); ATTEND CALL WITH A. GEORGALLAS RE: RESEARCH FOR SALE PROCESS (.1); CORRESPOND WITH A. TZINOVA RE: SALE PROCESS (.1); CORRESPOND WITH WEIL TRADE AND VINSON AND ELKINS TEAMS RE: SALE ISSUES (.2); CORRESPOND WITH WEIL LABOR TEAM RE: SALE ISSUES (.1); CORRESPOND WITH M&A AND TIPT TEAMS RE: SALE ISSUES (.1); CORRESPOND WITH WEIL AND LAZARD TEAMS RE: SCHEDULING OF WITNESS PREPARATION (.2); CONDUCT RESEARCH RE: CUSTOMS ISSUE (1.8). | | | | |
| 03/30/26 | Bienenfeld, Jules | 0.50 | 695.00 | 003 | 76124998 |
| | REVIEW AND REVISE PGI PA. | | | | |
| 03/30/26 | Mackinnon, Josh | 1.00 | 1,390.00 | 003 | 76162462 |
| | DAILY M&A MEETING (.5); COORDINATE WALBRO POST-CLOSING MATTERS (.5). | | | | |
| 03/30/26 | McNerney, Brendan | 3.50 | 4,865.00 | 003 | 76143140 |
| | CORRESPOND WITH DAY PITNEY ON TRADEMARK MATTERS (.5); DISCUSS DEAL STATUS WITH M. SCOTT (.2); REVIEW AND REVISE SECOND PGI APA (.6); REVIEW AND PREPARE RESPONSE TO TIPT TEAM REGARDING OEM-BRANDED ASSETS (2.0); REVIEW JNP SOFTWARE/OPTICAT REQUEST AND COORDINATE WITH TIPT TEAM ON THE SAME (.2). | | | | |
| 03/30/26 | Serviss, Jess | 1.90 | 2,641.00 | 003 | 76129201 |
| | ATTEND MEETING WITH WEIL, A&M AND HILCO TEAMS RE: FILTERS INVENTORY (0.5); ATTEND DAILY CHECK-IN CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (0.5); REVIEW FORM OF LIQUIDATION APA (0.9). | | | | |
| 03/30/26 | Traore, Sidy | 1.10 | 1,287.00 | 003 | 76137494 |
| | CORRESPONDENCE WITH A&M RE DILIGENCE REQUEST LIST (.2); REVISE TRACKER AND SHARE WITH TEAM (.3); CORRESPONDENCE WITH TEAM RE SIGNING WORK STREAMS (.6). | | | | |
| 03/30/26 | Ward, Jon | 0.80 | 1,112.00 | 003 | 76163406 |
| | PREPARE MATERIALS FOR MOONEY PREP. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/26 | Tanaka, Ashley | 1.10 | 1,529.00 | 003 | 76143473 |

REVIEW TRICO REGISTERED IP FOR BMW IP (0.4); REVIEW RAYBESTOS REGISTERED IP (0.4); UPDATE INTERNAL IP CHECKLIST OF OPEN ISSUES (0.3).

| 03/30/26 | He, Sébastien | 3.50 | 3,412.50 | 003 | 76124885 |

REVIEW TRANSACTION UPDATES AND UPDATE CLOSING CHECKLIST FOR THE PGI SALE (0.9); DRAFT CLOSING DOCUMENTS FOR THE PGI SALE (0.8); CALL WITH WEIL, A&M, AND LIQUIDATOR RE PROPOSED SALE OF ASSETS, PREPARE AND CIRCULATE MEETING NOTES (1.0); CALL WITH S. KWESKIN RE: DISCLOSURE SCHEDULES AND CLOSING ITEMS FOR THE PROPOSED SALE OF FILTERS/AVM/STRONGARM (0.5); UPDATE DISCLOSURE SCHEDULES FOR THE PROPOSED SALE OF PUMPS (0.3).

| 03/30/26 | Bokert, Taya | 0.90 | 1,053.00 | 003 | 76128487 |

EMAIL M&A AND IP AND PRIVACY TEAM ON PGI APA 2 (.6); REVIEW NOTES FROM IP TEAM ON STATUS CALL AND EMAIL IP TEAM ON STATUS CALL NOTES (.3).

| 03/30/26 | Charles, Evangeline | 6.30 | 7,371.00 | 003 | 76145709 |

DAILY STATUS MEETING WITH WEIL M&A AND RESTRUCTURING (0.5); CALL WITH WEIL M&A LONDON RE: HORIZON DISCLOSURE SCHEDULE STATUS (0.4); DRAFT FIRST BRANDS SUMMARY EMAIL (0.4); FOLLOW-UP ON FOREIGN GOOD STANDING (0.5); BACKGROUND RESEARCH INTO HORIZON ENTITY AND EMAIL TO INDIA LOCAL COUNSEL (1.0); REVISE HORIZON AND ASC DISCLOSURE SCHEDULE BASED ON COMMENTS FROM INTERNAL WEIL TEAMS AND REVIEW DRAFTS FROM H. EGGERTSEN AND S. HE (3.5).

| 03/30/26 | Pavlounis, Kristen | 0.70 | 819.00 | 003 | 76128987 |

COORDINATE IDENTIFYING DOMAIN NAMES AND SOCIAL MEDIA ACCOUNTS FOR ASC BUSINESS (.3); REVIEW CALL NOTES FROM TIPT TEAM CALL FOR DEAL UPDATES (.1); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.1); COORDINATE TSA FOR TMD (.2).

| 03/30/26 | Rosen, Abe | 0.50 | 585.00 | 003 | 76137441 |

ALL HANDS CALL RE SALE PROCESS.

| 03/30/26 | Palisi, Thomas | 4.10 | 6,191.00 | 003 | 76171664 |

MEETING WITH C. CARLSON AND T. COHAN RE: HILCO WIND DOWN MOTION (0.7); PHONE CALL WITH T. COHAN RE: SAME (0.2); REVISE HILCO WIND DOWN ORDER (3.2).

| 03/30/26 | Eggertsen, Hoku | 2.30 | 2,242.50 | 003 | 76131594 |

DRAFT AND UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS.

| 03/30/26 | Crocco, Megan | 0.50 | 487.50 | 003 | 76137794 |

ATTEND DAILY M&A AND RESTRUCTURING MEETING.

| 03/30/26 | Davis III, Harry (Trey) | 1.90 | 1,852.50 | 003 | 76129211 |

UPDATE INTERNAL IP WORKSTREAM TRACKER (1.4) AND ATTEND IP MEETING (.5).

| 03/30/26 | Kweskin, Spencer | 7.60 | 7,410.00 | 003 | 76124569 |

FINALIZE WINDDOWN DECK COMMENT TABLE (.6); PREPARE WALBRO CLOSING SET (3.0); ATTEND M&A AND RESTRUCTURING STATUS CALL (.5); UPDATE PGI 2 DISCLOSURE SCHEDULES (.9); CATCHUP CALL WITH S. HE RE: PGI TRANSACTIONS (.5); PREPARE PGI 1 SIGNING SET (1.2); FINALIZE COMMENTS TO LONDON RESTRUCTURING WINDDOWN DECK (.5); REVIEW PGI CHECKLIST (.3); INTERNAL COMMUNICATIONS WITH J. DIAZ RE: WALBRO CLOSING SET (.1).

| 03/30/26 | Warren, Emily | 2.70 | 4,077.00 | 003 | 76173674 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM TO DISCUSS BENEFITS MATTERS (0.5); MEETING WITH S. MARGOLIS, A. HOUTZ AND A. ADLER TO DISCUSS ECB CHECKLIST (0.5); CALL WITH ECB, LABOR, A&M AND FIRST BRANDS TO DISCUSS BENEFITS WIND DOWN (1.0); UPDATED TO BENEFITS CHECKLIST (0.7). | | | | |
| 03/30/26 | Sachdev, Nupur | 0.50 | 825.00 | 003 | 76121922 |
| | CHECK-IN WITH TIPT TEAM (INTERNAL). | | | | |
| 03/30/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 76156833 |
| | ATTEND M&A CALL. | | | | |
| 03/31/26 | Westerman, Gavin | 2.60 | 5,967.00 | 003 | 76134216 |
| | REVIEW STEPS DECK/COMMENTS (1.2); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.9); CALL WITH B. SCHITKA RE PROCESS (.1); REVIEW DRAFT APA (PARTIAL) (.4). | | | | |
| 03/31/26 | Seales, Jannelle M. | 0.70 | 1,592.50 | 003 | 76135519 |
| | EMAILS FROM D. COCO (.3); EMAILS FROM J. DAVIDSON AND D. COCO RE: PGI 3 AND PGI 2 ASSETS (.2); EMAILS FROM D. COCO RE: EXCLUSION OF LEASES THAT ARE NOT ASSIGNABLE (.2). | | | | |
| 03/31/26 | Georgallas, Andriana | 4.20 | 9,639.00 | 003 | 76480561 |
| | CALL RE HORIZON APA (.5); ADVISOR SALE CALL (.5); CALL RE HORIZON AND PUMPS SALES (.5); CALL WITH W&C RE HORIZON SETTLEMENT (.5); REVIEW SAME (.4); CONFER WITH LAZARD RE PGI SALE PROCESS (.6); SEVERAL CALLS WITH TAX RE TAX CONSIDERATIONS FOR SALES (.8); CALL WITH LAZARD RE SALE ALLOCATIONS (.4). | | | | |
| 03/31/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 76138464 |
| | DISCUSSION WITH AZB PARTNERS AND WEIL RE: BUYER HORIZON PURCHASE AGREEMENT. | | | | |
| 03/31/26 | Scott, Max | 1.10 | 2,414.50 | 003 | 76143464 |
| | REVIEW UPDATED ISSUES FOR DEAL (0.3); REVISE PGI 2 ASSET PURCHASE AGREEMENT (0.3); REVIEW IN SCOPE ASSETS FOR ANCILLARY SALES AND CORRESPOND WITH B. SCHITKA AND WEIL IP TEAM REGARDING SAME (0.5). | | | | |
| 03/31/26 | Carlson, Clifford W. | 3.00 | 6,585.00 | 003 | 76306556 |
| | PARTICIPATE ON M&A AND RESTRUCTURING TEAMS STATUS CALL (.6); PARTICIPATE ON CALL RE FOREIGN OPERATIONS (.5); PARTICIPATE ON CALL RE WINDDOWN DECK (.6); PARTICIPATE ON CALL RE FIRST BRANDS/ASC/ACS (.6); EMAILS WITH DEBTOR ADVISOR RE OEM PROPOSAL RE SALES (.3); CALL WITH ABL COUNSEL RE HILCO MOTION AND LANDLORD COMMENTS (.4). | | | | |
| 03/31/26 | Schitka, Barrett | 4.60 | 8,717.00 | 003 | 76140193 |
| | CALL WITH RESTRUCTURING TEAM RE: HORIZON PURCHASE AGREEMENT (0.5); CALL WITH N. HAUGHEY RE: STRATEGIC MATTERS (0.2); CALL WITH J. SERVISS RE: LIQUIDATION SALE AGREEMENT (0.3); DAILY WIP CALL (0.5); REVIEW AND REVISE DISCLOSURE SCHEDULES AND CORRESPONDENCE RE: SAME WITH M&A TEAM (1.9); REVIEW CORRESPONDENCE WITH M&A, RESTRUCTURING, AND A&M TEAMS RE: SALES PROCESS AND TRANSACTION DOCUMENTATION (1.2). | | | | |
| 03/31/26 | Diaz, Joseph | 0.80 | 1,320.00 | 003 | 76141637 |
| | ATTEND DAILY STATUS CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (.5); ATTENTION TO MATTERS INVOLVING THIRD PARTY DEBT FOR WALBRO INTERNATIONAL HOLDING B.V (.3). | | | | |
| 03/31/26 | George, Jason | 0.70 | 1,207.50 | 003 | 76164466 |
| | CALL WITH COMPANY ADVISOR TEAMS RE: SALE PROCESS (0.5); EMAIL WITH C. CARLSON AND T. PALISI RE: ILLINOIS PROPERTIES (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/26 | Liu, Ting | 1.00 | 1,725.00 | 003 | 76171605 |

CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS (0.5); BROADER ADVISOR CALL RE STATUS UPDATES (0.5).

| 03/31/26 | Coco, Dorothy | 8.10 | 13,365.00 | 003 | 76142041 |

COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE MATTERS (.6); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION QUESTIONS (.5); DRAFT CLOSING CHECKLIST (.3); DRAFT OFFICER CERTIFICATE (.2); DRAFT ESCROW RELEASE LETTER (.2); CALL WITH ADVISORS, M&A/RESTRUCTURING TEAM ON STATUS (.5); CALL WITH ADVISORS (.4); DRAFT PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH M&A TEAM ON CLOSING MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION SALE MATTERS (.8); DRAFT DISCLOSURE SCHEDULES (2.1); ATTEND TO CLOSING MATTERS (.5).

| 03/31/26 | Cohan, Teddy | 3.50 | 5,775.00 | 003 | 76142044 |

REVIEW HILCO WIND-DOWN ORDER (2.5); CORRESPOND WITH DECHERT, MAYER BROWN, ORRICK, M. SHRIRO, KATTEN, J. WISLER, EPA, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH A&M AND HILCO RE: ASSET LIQUIDATIONS (.2); CORRESPOND WITH KATTEN, A&M, AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER (.3).

| 03/31/26 | Kanoff, Justin | 2.70 | 4,455.00 | 003 | 76167908 |

CORRESPOND WITH T. COHEN AND HILCO MOTION TEAM RE: APAS (.4); UPDATE CALL WITH M&A AND ADVISORS RE: SALES AND OTHER WORKSTREAMS (.8); CORRESPOND WITH M&A RE: VARIOUS ITEMS (.2); CORRESPOND WITH LONDON TEAM RE: ROW SALES ISSUES (.3); UPDATE AND CORRESPOND WITH WEIL TEAM RE: HORIZON TERM SHEET (1.0).

| 03/31/26 | Luo, Karen | 0.60 | 990.00 | 003 | 76135842 |

REVIEW CORRESPONDENCE WITH M&A ON ALBION LEASE NEGOTIATIONS (0.1); CORRESPONDENCE WITH D. ILLSLEY AND J. BIENENFELD TO DISCUSS ALBION LEASE AND DISCLOSURE SCHEDULES (0.1); REVIEW D. ILLSLEY COMMENTS TO THE KENTUCKY LEASE EXTENSION (0.2); CORRESPONDENCE WITH D. ILLSLEY AND J. BIENENFELD ON HORIZON DISCLOSURE SCHEDULE (0.1); REVIEW PGI 2 DISCLOSURE SCHEDULE (0.1).

| 03/31/26 | Schlemeier, Joe | 5.40 | 8,586.00 | 003 | 76138263 |

REVIEW AND DRAFT RESPONSE TO ISSUES LIST (1.5); ATTEND WEIL TEAM CALL (.5); ATTEND DISCUSSION WITH INDIAN COUNSEL (.5); REVIEW DISCLOSURE SCHEDULES AND SEND TO OPPOSING COUNSEL (1.4); REVIEW LOCAL COUNSEL APA COMMENTS (.6); DISCUSS AND COORDINATE MATTER WITH WEIL HORIZON TEAM (.9).

| 03/31/26 | Illsley, Douglas | 0.90 | 1,359.00 | 003 | 76139874 |

REVIEW HEBRON LEASE FOR EXTENSION PROVISIONS (0.6); REVIEW HORIZON DISCLOSURE SCHEDULES (0.3).

| 03/31/26 | Barlow, Jarred | 1.50 | 2,085.00 | 003 | 76189161 |

ATTEND CALL WITH ATTEND M&A RESTRUCTURING CALL (.5); RESEARCH ISSUES RE: CUSTOMS CASE LAW (.5); REVIEW CORRESPONDENCE RE: SALE PROCESS WITH WEIL RESTRUCTURING A&M LAZARD TEAMS (.3); CORRESPOND WITH SPECIAL COMMITTEE RE: SALE PROCESS (.2).

| 03/31/26 | Elsisi, Zane | 0.20 | 278.00 | 003 | 76137622 |

REVIEW NDA.

| 03/31/26 | Mackinnon, Josh | 1.30 | 1,807.00 | 003 | 76162463 |

DAILY M&A MEETING (.5); COORDINATE TMD DILIGENCE ITEMS (.8).

| 03/31/26 | McNerney, Brendan | 0.90 | 1,251.00 | 003 | 76143127 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS HORIZON DISCLOSURE SCHEDULES WITH H. EGGERTSEN (.3); CORRESPOND WITH WEIL TEAM AND PULL DOCUMENTATION ON THE SAME (.6). | | | | |
| 03/31/26 | Pacoli, Katharine | 1.40 | 1,946.00 | 003 | 76137971 |
| | REVIEW LIEN SEARCHES AND DISCLOSURE SCHEDULES. | | | | |
| 03/31/26 | Serviss, Jess | 1.60 | 2,224.00 | 003 | 76139219 |
| | ATTEND DAILY CHECK-IN MEETING WITH WEIL RESTRUCTURING AND M&A TEAMS (0.5); REVIEW DRAFT LIQUIDATION APA (0.8); DISCUSS WITH B SCHITKA RE: LIQUIDATION APA (0.3). | | | | |
| 03/31/26 | Traore, Sidy | 0.40 | 468.00 | 003 | 76137320 |
| | CORRESPONDENCE WITH TEAM RE: SIGNING WORKSTREAMS. | | | | |
| 03/31/26 | He, Sébastien | 10.50 | 10,237.50 | 003 | 76134335 |
| | UPDATE DISCLOSURE SCHEDULES AND CONDUCT RELEVANT DILIGENCE REVIEW FOR THE PROPOSED SALE OF PUMPS (6.7); DRAFT CLOSING DOCUMENTS AND PREPARE SIGNATURE PAGES FOR THE PGI SALE (3.8). | | | | |
| 03/31/26 | Bokert, Taya | 0.90 | 1,053.00 | 003 | 76134248 |
| | EMAIL PRIVACY TEAM AND A&M ON EMPLOYEE CENSUS FOR ASC (.7); EMAIL M&A ON PGI 2 TRANSFERRED ASSETS (.2). | | | | |
| 03/31/26 | Charles, Evangeline | 6.90 | 8,073.00 | 003 | 76146029 |
| | DAILY STATUS CALL WITH M&A AND RESTRUCTURING (0.5); SUMMARY EMAIL FOR FIRST BRANDS BUSINESS LINES (0.3); REDRAFT HORIZON DISCLOSURE SCHEDULES BASED ON INCOMING COMMENTS FROM INTERNAL WEIL TEAMS, LOCAL COUNSEL (4.9); CALL WITH C. LEE, H. EGGERTSEN AND S. HE RE: HORIZON AND ASC SCHEDULES (0.8); EMAIL B. SCHITTKA RE: SCHEDULES COMMENTS (0.4). | | | | |
| 03/31/26 | DePaola, Katie | 0.50 | 585.00 | 003 | 76134354 |
| | REVIEW AND MARK UP NDA. | | | | |
| 03/31/26 | Godfryd, Clare | 0.70 | 819.00 | 003 | 76164820 |
| | REVIEW LABOR-RELATED CORRESPONDENCE RE: ASSET SALES. | | | | |
| 03/31/26 | Pavlounis, Kristen | 0.90 | 1,053.00 | 003 | 76137480 |
| | IDENTIFY SHARED SOCIAL MEDIA ACCOUNTS AND DOMAIN NAMES (.2); REVIEW EMAILS AND MATERIALS (.5); DISCUSS BUYER SHARED BUSINESS SYSTEMS WITH B. MCNERNEY (.2). | | | | |
| 03/31/26 | Rosen, Abe | 0.40 | 468.00 | 003 | 76137515 |
| | CALL WITH A&M AND M&A RE SALE PROCESS. | | | | |
| 03/31/26 | Palisi, Thomas | 3.80 | 5,738.00 | 003 | 76171537 |
| | REVISE HILCO WIND DOWN ORDER (3.2); REVIEW CORRESPONDENCE RE: SAME (0.6). | | | | |
| 03/31/26 | Eggertsen, Hoku | 9.90 | 9,652.50 | 003 | 76136631 |
| | UPDATE HORIZON DISCLOSURE SCHEDULES (9.6); REVIEW MATTER EMAILS (.3). | | | | |
| 03/31/26 | Crocco, Megan | 0.60 | 585.00 | 003 | 76137795 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/31/26 | Kweskin, Spencer | 2.10 | 2,047.50 | 003 | 76138449 |
| | REVIEW INTERNAL COMMUNICATIONS RE: PGI 2 APA AND DISCLOSURE SCHEDULES (.2); INTERNAL COMMUNICATIONS RE: PGI 1 SELLER OFFICERS' CERTIFICATE (.1); REVIEW PGI 1 CLOSING CHECKLIST (.1); REVIEW SIGNATURE PAGE PACKETS FOR PGI 1 CLOSING (.3); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.8); FINALIZE PGI 1 SELLERS OFFICER'S CERTIFICATE (.1); REVIEW INTERNAL COMMUNICATIONS RE: MASTER STORE LEASE AND INVENTORY ISSUES FOR THE PGI 2 TRANSACTION (.1); UPDATE PGI 1 SELLERS OFFICER'S CERTIFICATE (.1); PROVIDE COMMENTS ON ESCROW AGREEMENT WRITTEN INSTRUCTIONS (.3). | | | | |
| 03/31/26 | Lawless, Ryan | 0.80 | 780.00 | 003 | 76137311 |
| | ASSIST WITH NDA PROCESS. | | | | |
| 03/31/26 | Holland, Caleb | 0.40 | 636.00 | 003 | 76140648 |
| | REVIEW CORRESPONDENCE RE: STATUS OF EPA MATTERS. | | | | |
| 03/31/26 | Ferrier, Kyle M. | 1.70 | 2,805.00 | 003 | 76207331 |
| | REVIEW AND REVISE ASSET SALE WITNESS PREP MATERIALS FOR N. MOONEY (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 03/31/26 | Sachdev, Nupur | 0.20 | 330.00 | 003 | 76169268 |
| | MANAGE PUMPS, HORIZON AND TMD WORKSTREAMS. | | | | |
| 03/31/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 76156844 |
| | ATTEND M&A CALL. | | | | |
| 03/31/26 | Prescod, Morgan | 3.00 | 1,185.00 | 003 | 76167349 |
| | PREPARE AND REVIEW LIEN SEARCH SUMMARY CHART PER I. MURDOCH'S REQUEST. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **3,970.00** | **$6,057,675.50** | | |
| 03/05/26 | Jones, Taylor | 0.20 | 330.00 | 004 | 75904407 |
| | CORRESPOND WITH N. MCCABE RE: AEQUUM WARN AGREEMENT. | | | | |
| 03/05/26 | McCabe, Nate | 0.50 | 695.00 | 004 | 75902696 |
| | CORRESPOND WITH A&M AND AEQUUM RE EXECUTED WARN AGREEMENT. | | | | |
| 03/27/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 76118196 |
| | REVIEW AEQUUM/CREDITORS' COMMITTEE PLEADINGS RE: CHALLENGE PERIOD. | | | | |
| 03/30/26 | Jones, Taylor | 0.40 | 660.00 | 004 | 76168578 |
| | CORRESPOND WITH C. CARLSON RE: AEQUUM INVENTORY SALE NOTICE AND LIFT STAY ORDER. | | | | |
| 03/31/26 | Jones, Taylor | 0.40 | 660.00 | 004 | 76168579 |
| | REVIEW AEQUUM AND UCC LITIGATION PLEADINGS (0.2); CORRESPOND WITH WEIL TEAM RE: AEQUUM LITIGATION (0.2). | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **1.80** | **$2,840.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | George, Jason | 0.50 | 862.50 | 005 | 75908397 |
| | CALL WITH R. BAKER RE: LIFT-STAY MOTION (0.2); CORRESPOND WITH J. KUEBLER RE: SAME (0.1); REVIEW AND REVISE NOTICE OF ADJOURNMENT OF LIFT-STAY HEARING (0.2). | | | | |
| 03/03/26 | Kuebler, John | 0.90 | 1,359.00 | 005 | 75880241 |
| | DRAFT HARROD NOTICE OF ADJOURNMENT. | | | | |
| 03/05/26 | McCabe, Nate | 0.80 | 1,112.00 | 005 | 75902565 |
| | PREPARE FILING VERSION OF NOTICE ADJOURNING LIFT STAY HEARING (0.3); DRAFT EMAIL CORRESPONDENCE RE NOTICE ADJOURNING LIFT STAY HEARING (0.5). | | | | |
| 03/06/26 | Eliane, Nick | 0.40 | 158.00 | 005 | 75904413 |
| | FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON MOTION OF WILLIAM CHRISTOPHER HARROD FOR RELIEF FROM AUTOMATIC STAY FOR N. MCCABE. | | | | |
| 03/13/26 | George, Jason | 0.30 | 517.50 | 005 | 75965482 |
| | EMAIL WITH J. BONTEQUE RE: LIFT-STAY REQUEST. | | | | |
| 03/19/26 | George, Jason | 0.20 | 345.00 | 005 | 76043006 |
| | CORRESPONDENCE WITH J. BONTEQUE AND N. SALTER RE: LIFT-STAY REQUEST (.1); EMAIL WITH N. MENASCHE RE: AUTOMATIC STAY VIOLATION (.1). | | | | |
| 03/23/26 | George, Jason | 0.60 | 1,035.00 | 005 | 76136442 |
| | CALL WITH N. SALTER, N. MENASCHE, AND J. KUEBLER RE: LIFT-STAY REQUEST (0.5); EMAIL WITH J. KUEBLER RE: SAME (0.1). | | | | |
| 03/23/26 | Kuebler, John | 0.40 | 604.00 | 005 | 76121391 |
| | DRAFT EMAIL TO B. SKELTON REGARDING TOELLNER LITIGATION AND RELEVANT INSURANCE COVERAGE. | | | | |
| 03/25/26 | George, Jason | 0.50 | 862.50 | 005 | 76136462 |
| | EMAIL WITH J. KUEBLER RE: AUTOMATIC STAY LETTER. | | | | |
| 03/25/26 | Kuebler, John | 0.90 | 1,359.00 | 005 | 76121402 |
| | DRAFT BONILLAS STAY-VIOLATION LETTER. | | | | |
| 03/26/26 | Kuebler, John | 0.40 | 604.00 | 005 | 76121119 |
| | DRAFT EMAIL NOTICE OF BONILLAS STAY VIOLATION. | | | | |
| 03/27/26 | Kuebler, John | 0.40 | 604.00 | 005 | 76121139 |
| | DRAFT STAY-VIOLATION EMAIL FOR TOBEY DEMAND LETTER. | | | | |
| 03/30/26 | George, Jason | 0.20 | 345.00 | 005 | 76164458 |
| | EMAIL WITH J. KUEBLER RE: AUTOMATIC STAY LETTER. | | | | |
| 03/30/26 | Kuebler, John | 0.90 | 1,359.00 | 005 | 76168997 |
| | DRAFT AUTOMATIC STAY VIOLATION EMAIL TO OPPOSING COUNSEL FOR TOBEY MATTER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL Task 005 - Automatic Stay** | | **7.40** | **$11,126.50** | | |
| 03/02/26 | George, Jason | 0.70 | 1,207.50 | 008 | 75870495 |
| | CALL WITH M. NORMAN RE: PROOF OF CLAIM (0.1); EMAIL M. NORMAN RE: SAME (0.1); REVIEW AND REVISE DRAFT STIPULATION RE: NONDISCHARGEABILITY DEADLINE (0.5). | | | | |
| 03/04/26 | George, Jason | 0.10 | 172.50 | 008 | 75912413 |
| | EMAIL WITH M. MILLER RE: BAR DATE. | | | | |
| 03/05/26 | George, Jason | 0.10 | 172.50 | 008 | 75908456 |
| | REVIEW PBGC CLAIM STIPULATION AND EMAIL WITH J. BARLOW RE: SAME. | | | | |
| 03/09/26 | George, Jason | 0.20 | 345.00 | 008 | 75960600 |
| | EMAIL WITH K. WHITMORE RE: PROOF OF CLAIM. | | | | |
| 03/10/26 | Barlow, Jarred | 0.20 | 278.00 | 008 | 75983224 |
| | UPDATE PROOF OF CLAIM STIPULATION FOR J. GEORGE. | | | | |
| 03/13/26 | Cohan, Teddy | 0.30 | 495.00 | 008 | 75966486 |
| | CORRESPOND WITH WEIL TEAM RE: GOVERNMENTAL BAR DATE. | | | | |
| 03/13/26 | Chriswell, Immer | 0.40 | 468.00 | 008 | 75978458 |
| | CORRESPOND WITH WEIL INTERNAL TEAM REGARDING BAR DATE INQUIRIES AND RELEVANT STANDARDS. | | | | |
| 03/19/26 | George, Jason | 0.10 | 172.50 | 008 | 76043135 |
| | EMAIL WITH J. WINOGRAD RE: CREDITOR INQUIRIES. | | | | |
| 03/19/26 | Bajramovic, Adi | 0.20 | 278.00 | 008 | 76353398 |
| | PREPARE DRAFT EMAIL TO CERTAIN CREDITOR RE: PROOF OF CLAIM. | | | | |
| 03/20/26 | Cohan, Teddy | 0.20 | 330.00 | 008 | 76043086 |
| | CORRESPOND WITH DOJ AND WEIL TEAM RE: GOVERNMENTAL BAR DATE. | | | | |
| 03/20/26 | McCabe, Nate | 0.40 | 556.00 | 008 | 76052567 |
| | RESEARCH PROOFS OF CLAIM ISSUES FOR POTENTIAL PLAN DEBTOR. | | | | |
| 03/23/26 | McCabe, Nate | 0.30 | 417.00 | 008 | 76120072 |
| | CORRESPOND WITH CLAIMANT RE PROOF OF CLAIM. | | | | |
| 03/23/26 | Okada, Tyler | 0.30 | 118.50 | 008 | 76071127 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER PERMITTING PENSION BENEFIT GUARANTY CORPORATION TO FILE CONSOLIDATED PROOFS OF CLAIM UNDER A SINGLE CASE NUMBER [DOCKET NO. 2215]. | | | | |
| 03/30/26 | George, Jason | 0.20 | 345.00 | 008 | 76164709 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH S. MARGOLIS AND WEIL TEAM RE: PBGC CLAIMS. | | | | |
| 03/30/26 | Barlow, Jarred | 0.50 | 695.00 | 008 | 76189157 |
| | REVIEW PROOFS OF CLAIM FILED BY PBGC. | | | | |
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **4.20** | **$6,050.50** | | |
| 03/02/26 | Jones, Taylor | 1.60 | 2,640.00 | 009 | 75904050 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: OEM SURCHARGE (0.2); CALL WITH DECHERT AND WEIL TEAMS RE: OEM AND ONSET ISSUES (0.2); REVIEW AND COMMENT ON OEM LIFT STAY ORDER (0.2); CORRESPOND WITH WEIL AND DECHERT TEAMS RE: OEM LIFT STAY ORDER (0.7); CORRESPOND WITH WEIL TEAM RE: OEM AND ONSET ISSUES (0.3). | | | | |
| 03/02/26 | McCabe, Nate | 1.70 | 2,363.00 | 009 | 75898902 |
| | DRAFT NOTICE OF FILING OF OEM LIFT STAY ORDER. | | | | |
| 03/03/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 75904062 |
| | CORRESPOND WITH WEIL TEAM RE OEM ADDENDUM TO HILCO CONSULTING AGREEMENT (0.1); CALL WITH WEIL AND DECHERT TEAMS RE: ONSET RELIEF FROM STAY MOTION (PARTIAL) (0.2). | | | | |
| 03/03/26 | McCabe, Nate | 0.30 | 417.00 | 009 | 75898764 |
| | REVIEW OEM HEARING TRANSCRIPT. | | | | |
| 03/04/26 | Jones, Taylor | 1.10 | 1,815.00 | 009 | 75904474 |
| | CORRESPOND WITH WEIL, DECHERT, AND GALICIA TEAMS RE: MEXICO FACILITY AND INVENTORY ISSUES (0.7); CORRESPOND WITH WEIL TEAM RE: OEM LIFT STAY ORDER (0.2); CORRESPOND WITH WEIL TEAM RE: OEM INVENTORY SALES AND INVOICING (0.2). | | | | |
| 03/04/26 | McCabe, Nate | 0.30 | 417.00 | 009 | 75900665 |
| | REVIEW OEM SUPPLEMENTAL SURCHARGE SCHEDULE. | | | | |
| 03/05/26 | Jones, Taylor | 1.70 | 2,805.00 | 009 | 75904401 |
| | REVIEW AND COMMENT ON OEM/OEM ALL-TIME BUY AGREEMENT (0.9); CORRESPOND WITH WEIL TEAM RE: OEM/OEM ALL-TIME BUY AGREEMENT (0.8). | | | | |
| 03/05/26 | Ferrier, Kyle M. | 0.80 | 1,320.00 | 009 | 75909072 |
| | REVIEW ATB AGREEMENT (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 03/05/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 009 | 75890689 |
| | REVIEW PURCHASE AGREEMENT OF OEM INVENTORY. | | | | |
| 03/06/26 | Jones, Taylor | 2.40 | 3,960.00 | 009 | 75904502 |
| | REVIEW AND COMMENT ON OEM/OEM ALL-TIME BUY AGREEMENT (0.7); CORRESPOND WITH WEIL TEAM RE: OEM/OEM ALL-TIME BUY AGREEMENT (1.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: OEM SURCHARGE DEMAND (0.3). | | | | |
| 03/06/26 | McCabe, Nate | 0.60 | 834.00 | 009 | 75905013 |
| | REVISE ATB AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/26 | Jones, Taylor | 0.20 | 330.00 | 009 | 75979237 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: OEM LITIGATION MATTERS. | | | | |
| 03/10/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 009 | 75980376 |
| | REVIEW AND REVISE PLAN TERM SHEET AND GOVERNANCE TERM SHEET AND EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 03/11/26 | Bostel, Kevin | 0.20 | 459.00 | 009 | 76288600 |
| | CALL WITH C. CARLSON RE: OEM ISSUES. | | | | |
| 03/16/26 | Singh, Sunny | 0.20 | 519.00 | 009 | 76494798 |
| | CONFER WITH C. CARLSON RE OEM MEDIATION. | | | | |
| 03/24/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 009 | 76122601 |
| | CALL WITH OEM'S COUNSEL AND FOLLOW UP RE SAME. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **14.10** | **$22,865.50** | | |
| 03/02/26 | George, Jason | 0.20 | 345.00 | 010 | 75870497 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 03/02/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 75899907 |
| | UPDATE WIP. | | | | |
| 03/02/26 | Kuebler, John | 1.80 | 2,718.00 | 010 | 75877911 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/02/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75857770 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/03/26 | George, Jason | 0.20 | 345.00 | 010 | 75908393 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 03/03/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 75904038 |
| | CORRESPONDENCE WITH KROLL TEAM RE: MASTER SERVICE LIST FOR FILING. | | | | |
| 03/03/26 | Kuebler, John | 1.60 | 2,416.00 | 010 | 75880240 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/03/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 75881746 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2); CONDUCT RESEARCH RE: DECLARATIONS OF D. JERNEYCIC FOR T. NICHOLSON (.2). | | | | |
| 03/04/26 | George, Jason | 0.30 | 517.50 | 010 | 75908622 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME (0.2); REVIEW MASTER SERVICE LIST AND EMAIL WITH A. BAJRAMOVIC RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 010 | 75904037 |
| | REVISE WIP AND CORRESPOND WITH J. GEORGE RE: SAME (.2); REVIEW MASTER SERVICE LIST FOR FILING ON DOCKET (.3); DRAFT EMAIL TO J. GEORGE SUMMARIZING REVISIONS TO PROPOSED FILING VERSION OF MASTER SERVICE LIST (.3); CORRESPONDENCE WITH WEIL AND KROLL TEAM RE: MASTER SERVICE LIST FOR FILING ON DOCKET (.4). | | | | |
| 03/04/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 75880251 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/04/26 | Okada, Tyler | 0.50 | 197.50 | 010 | 75881760 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3); ASSIST WITH FILING OF DEBTORS' MASTER SERVICE LIST FOR A. BAJRAMOVIC (.2). | | | | |
| 03/05/26 | Barlow, Jarred | 1.90 | 2,641.00 | 010 | 75986777 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/05/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 75904003 |
| | CORRESPONDENCE WITH KROLL TEAM RE: MASTER SERVICE LIST. | | | | |
| 03/05/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75891673 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/06/26 | George, Jason | 0.20 | 345.00 | 010 | 75908403 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 03/06/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 75904507 |
| | REVIEW AND COMMENT ON CALENDAR AND MOTION TRACKER. | | | | |
| 03/06/26 | Okada, Tyler | 0.50 | 197.50 | 010 | 75891690 |
| | UPDATE CASE CALENDAR FOR TEAM (0.2); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (0.3). | | | | |
| 03/09/26 | Barlow, Jarred | 1.90 | 2,641.00 | 010 | 75983136 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/10/26 | Barlow, Jarred | 1.60 | 2,224.00 | 010 | 75983220 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/10/26 | Okada, Tyler | 0.50 | 197.50 | 010 | 75929876 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2); UPDATE CASE CALENDAR WITH HEARING DATES FOR TEAM (.3). | | | | |
| 03/11/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 75972311 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2); ASSIST WITH PREPARATION AND FILING OF MOTION TO APPEAR PRO HAC VICE FOR R. SIVITZ (.2). | | | | |
| 03/12/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 010 | 75961254 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MULTIPLE KROLL INQUIRY LOGS FROM FEBRUARY AND MARCH AND CORRESPONDENCE WITH J. GEORGE RE: SAME. | | | | |
| 03/12/26 | Jalomo, Chris | 2.00 | 950.00 | 010 | 75958379 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH MARCH 13, 2025 HEARING. | | | | |
| 03/12/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 75972326 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/13/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 75966258 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 03/13/26 | Barlow, Jarred | 0.20 | 278.00 | 010 | 75983303 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/13/26 | Jalomo, Chris | 1.70 | 807.50 | 010 | 75958381 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH MARCH 13, 2025 HEARING. | | | | |
| 03/13/26 | Eliane, Nick | 0.30 | 118.50 | 010 | 75977818 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE FOR TEAM. | | | | |
| 03/16/26 | George, Jason | 0.20 | 345.00 | 010 | 76039084 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 03/16/26 | Barlow, Jarred | 1.40 | 1,946.00 | 010 | 76044665 |
| | PREPARE UPDATED CASE CALENDAR. | | | | |
| 03/16/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76012352 |
| | UPDATE CASE CALENDAR WITH HEARING DATES FOR TEAM (.1); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 03/17/26 | Barlow, Jarred | 0.20 | 278.00 | 010 | 76044899 |
| | PREPARE UPDATED CASE CALENDAR. | | | | |
| 03/17/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76039621 |
| | REVIEW AND COMMENT ON CALENDAR AND MOTION TRACKER. | | | | |
| 03/17/26 | McCabe, Nate | 0.90 | 1,251.00 | 010 | 76051211 |
| | CORRESPOND WITH WEIL TEAM RE ORGANIZATIONAL CHART (0.6); REVISE ORGANIZATIONAL CHART (0.3). | | | | |
| 03/17/26 | Jalomo, Chris | 0.10 | 47.50 | 010 | 76056164 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING MARCH 13, 2026 HEARING TRANSCRIPT. | | | | |
| 03/17/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76012370 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/26 | George, Jason | 0.20 | 345.00 | 010 | 76039437 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAIL WITH J. BARLOW RE: SAME. | | | | |
| 03/18/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76042846 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 03/18/26 | Barlow, Jarred | 1.90 | 2,641.00 | 010 | 76044679 |
| | PREPARE UPDATED CASE CALENDAR. | | | | |
| 03/18/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76030351 |
| | UPDATE CASE CALENDAR WITH HEARING DATES FOR TEAM (0.2); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (0.2). | | | | |
| 03/19/26 | George, Jason | 0.20 | 345.00 | 010 | 76043120 |
| | CORRESPOND WITH A. BAJRAMOVIC RE: KROLL INQUIRY REPORT (0.1); EMAIL WITH J. BARLOW RE: CASE CALENDAR (0.1). | | | | |
| 03/19/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76025891 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 03/19/26 | Bajramovic, Adi | 0.50 | 695.00 | 010 | 76044939 |
| | REVIEW MULTIPLE KROLL INQUIRY LOGS AND PREPARE SUMMARY OF FLAGGED ITEMS FOR J. GEORGE. | | | | |
| 03/20/26 | George, Jason | 0.30 | 517.50 | 010 | 76043436 |
| | REVIEW AND REVISE CASE CALENDAR AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 03/20/26 | Barlow, Jarred | 1.70 | 2,363.00 | 010 | 76044709 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/20/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76035625 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/23/26 | George, Jason | 0.20 | 345.00 | 010 | 76136435 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 03/23/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 76062676 |
| | RETURN CALL FROM VOICEMAIL LEFT ON CASE HOTLINE (.1); CORRESPOND WITH TEAM RE SAME (.1). | | | | |
| 03/23/26 | Kuebler, John | 1.50 | 2,265.00 | 010 | 76121388 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/23/26 | Okada, Tyler | 0.50 | 197.50 | 010 | 76071120 |
| | UPDATE CASE CALENDAR FOR J. GEORGE (.2); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/24/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 76073683 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RETURN CALLS LEFT ON THE CASE HOTLINE. | | | | |
| 03/24/26 | Bajramovic, Adi | 0.30 | 417.00 | 010 | 76117817 |
| | CORRESPONDENCE WITH J. BARLOW RE: CERTAIN EIN #'S FOR VARIOUS DEBTOR ENTITIES AFTER REVIEW OF MERGE SOURCE AND NOTICE OF COMMENCEMENT. | | | | |
| 03/24/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76121395 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/24/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76095338 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/25/26 | Findlay, Loren | 0.40 | 660.00 | 010 | 76113585 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 03/25/26 | Bajramovic, Adi | 0.60 | 834.00 | 010 | 76117837 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN OBJECTION DEADLINE AND CERTAIN NDA INQUIRY FROM A&M (.3); REVIEW KROLL INQUIRY LOG AND SUMMARIZE SAME (.3). | | | | |
| 03/25/26 | Kuebler, John | 2.10 | 3,171.00 | 010 | 76121400 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/25/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76095308 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/26/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76113352 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 03/26/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76118177 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 03/26/26 | Winograd, Joshua H. | 0.20 | 278.00 | 010 | 76094736 |
| | REVIEW CASE CALENDAR. | | | | |
| 03/26/26 | Bajramovic, Adi | 0.30 | 417.00 | 010 | 76118010 |
| | CORRESPONDENCE WITH KROLL AND WEIL TEAMS RE: INQUIRY LOGS. | | | | |
| 03/26/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76121110 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/26/26 | Okada, Tyler | 0.10 | 39.50 | 010 | 76095368 |
| | UPDATE CASE CALENDAR FOR S. BECK. | | | | |
| 03/27/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76118197 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/27/26 | Kuebler, John | 1.70 | 2,567.00 | 010 | 76121152 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/27/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76114523 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2); COORDINATE ELECTRONIC DOCKET ALERTS FOR ULTINON PROCEEDING FOR J. KUEBLER (.1). | | | | |
| 03/30/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76140724 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/30/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76168574 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 03/30/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76168996 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/30/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76130497 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2); UPDATE CASE CALENDAR FOR T. NICHOLSON (.1). | | | | |
| 03/31/26 | George, Jason | 0.10 | 172.50 | 010 | 76164503 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 03/31/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76140761 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 03/31/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76168581 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 03/31/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 76137488 |
| | RETURN CALL FROM HOTLINE (.1); DISCUSS SAME WITH S. BECK (.1). | | | | |
| 03/31/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 76359039 |
| | CORRESPONDENCE WITH KROLL TEAM RE: MASTER SERVICE LIST. | | | | |
| 03/31/26 | Kuebler, John | 2.10 | 3,171.00 | 010 | 76169088 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/31/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76138997 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **50.40** | **$64,043.00** | | |
| 03/01/26 | George, Jason | 0.30 | 517.50 | 011 | 75870486 |
| | REVIEW AND REVISE SPV SETTLEMENT TERM SHEET AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/26 | Jones, Taylor | 0.20 | 330.00 | 011 | 75904047 |
| | CORRESPOND WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: JOINT PROSECUTION TERM SHEET. | | | | |
| 03/01/26 | McCabe, Nate | 0.50 | 695.00 | 011 | 75898653 |
| | RESEARCH CHAPTER 11 PLAN PRECEDENT. | | | | |
| 03/02/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 011 | 75980191 |
| | PARTICIPATE ON CALL RE JOINT PROSECUTION TERM SHEET WITH GIBSON AND BROWN RUDNICK. | | | | |
| 03/02/26 | George, Jason | 1.90 | 3,277.50 | 011 | 75870498 |
| | CALL WITH BROWN RUDNICK AND GIBSON TEAMS RE: SPV TERM SHEET (0.6); CORRESPOND WITH A&M AND BROWN RUDNICK TEAM RE: PLAN DILIGENCE (0.2); REVIEW PLAN RESEARCH AND CORRESPOND WITH N. MCCABE RE: SAME (1.0); EMAIL WITH S. GOLDRING RE: PLAN STRUCTURING (0.1). | | | | |
| 03/02/26 | Jones, Taylor | 2.60 | 4,290.00 | 011 | 75904051 |
| | CORRESPOND WITH WEIL, GIBSON, BROWN RUDNICK, AND SIMPSON TEAMS RE: JOINT PROSECUTION TERM SHEET (0.5); RESEARCH CHAPTER 7 CONVERSION AND ASSUMPTION/REJECTION (0.6); CORRESPOND WITH S. SINGH AND T. NICHOLSON RE: CHAPTER 7 CONVERSION RESEARCH (0.5); CALL WITH WEIL, GIBSON, BROWN RUDNICK, AND SIMPSON TEAMS RE: JOINT PROSECUTION TERM SHEET (0.5); REVIEW AND REVISE JOINT PROSECUTION TERM SHEET (0.5). | | | | |
| 03/02/26 | McCabe, Nate | 2.20 | 3,058.00 | 011 | 75898666 |
| | DRAFT RESEARCH SUMMARY OF CHAPTER 11 PRECEDENT (1.4); REVISE CHAPTER 11 PLAN (0.8). | | | | |
| 03/02/26 | Nicholson, Tansy | 5.90 | 6,903.00 | 011 | 75881555 |
| | RESEARCH PLAN ISSUES AND PREPARE WRITE-UP FOR REVIEW. | | | | |
| 03/03/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 011 | 75980430 |
| | PARTICIPATE ON CALL WITH SIMPSON, GIBSON AND BROWN RUDNICK RE JOINT PROSECUTION AGREEMENT. | | | | |
| 03/03/26 | George, Jason | 1.90 | 3,277.50 | 011 | 75908394 |
| | CALL WITH S. GOLDRING RE: CHAPTER 11 PLAN (0.1); REVIEW CHAPTER 11 PLAN AND CORRESPOND WITH N. MCCABE RE: SAME (0.2); EMAIL WITH S. GOLDRING RE: PLAN DEBTOR (0.1); CALL WITH SIMPSON, GIBSON AND BROWN RUDNICK AND WEIL TEAMS RE: SPV TERM SHEET (0.9); MEET WITH A. GEORGALLAS RE: CHAPTER 11 PLAN (0.2); MEET WITH S. SINGH RE: PLAN PROCESS (0.2); REVIEW PLAN RESEARCH AND CORRESPOND WITH T. JONES RE: PLAN DILIGENCE (0.2). | | | | |
| 03/03/26 | Jones, Taylor | 3.50 | 5,775.00 | 011 | 75904060 |
| | RESEARCH CHAPTER 7 CONVERSION AND ASSUMPTION/REJECTION (0.7); CORRESPOND WITH T. NICHOLSON RE: CHAPTER 7 CONVERSION RESEARCH (0.4); CALL WITH WEIL, BROWN RUDNICK, AND GIBSON TEAMS RE: JOINT PROSECUTION AGREEMENT TERM SHEET (0.7); CALL WITH WEIL, SIMPSON, GIBSON, AND BROWN RUDNICK RE: JOINT PROSECUTION AGREEMENT TERM SHEET (1.3); CORRESPOND WITH J. GEORGE RE: CLEANCO ISSUES (0.4). | | | | |
| 03/03/26 | Nicholson, Tansy | 0.50 | 585.00 | 011 | 75881562 |
| | REVISE WRITE-UP OF CONVERSION RESEARCH AND CIRCULATE TO PARTNERS. | | | | |
| 03/03/26 | Okada, Tyler | 0.10 | 39.50 | 011 | 75881740 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION ORDER FOR J. GEORGE. | | | | |
| 03/04/26 | Singh, Sunny | 0.80 | 2,076.00 | 011 | 75878100 |
| | CALL WITH GIBSON RE PLAN TERM SHEET (.5); FOLLOW UP CALL WITH C. CARLSON RE VARIOUS ISSUES (.3). | | | | |
| 03/04/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 011 | 75980669 |
| | CALL WITH GIBSON RE PLAN TERM SHEET (.7); REVIEW GIBSON COMMENTS TO PLAN TERM SHEET AND MULTIPLE EMAILS AND CALL WITH J. GEORGE RE SAME (.6); CALL WITH R. BEREZIN RE JOINT PROSECUTION AGREEMENT (.4); CALL WITH GIBSON RE PLAN ISSUES (.5). | | | | |
| 03/04/26 | George, Jason | 1.90 | 3,277.50 | 011 | 75908616 |
| | CONDUCT PLAN RESEARCH (0.4); MEET WITH T. PALISI RE: SAME (0.2); CALL WITH GIBSON TEAM RE: PLAN TERM SHEET (0.6); REVIEW DRAFT OF PLAN TERM SHEET AND DRAFT ISSUES LIST FOR SAME (0.7). | | | | |
| 03/04/26 | Jones, Taylor | 0.10 | 165.00 | 011 | 75904469 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN STRATEGY. | | | | |
| 03/04/26 | Lee, Kathleen A. | 0.90 | 607.50 | 011 | 75886034 |
| | CONDUCT PRECEDENT RESEARCH RE CONFIRMED PLANS FOR J. GEORGE. | | | | |
| 03/04/26 | Okada, Tyler | 1.00 | 395.00 | 011 | 75881753 |
| | CONDUCT RESEARCH RE: PRECEDENT PLANS AND CONFIRMATION ORDERS FOR J. GEORGE. | | | | |
| 03/04/26 | Gleason, Evan | 0.30 | 118.50 | 011 | 75902419 |
| | CONDUCT RESEARCH RE: PRECEDENT PLANS AND CONFIRMATION ORDERS FOR J. GEORGE. | | | | |
| 03/05/26 | Singh, Sunny | 2.00 | 5,190.00 | 011 | 75888691 |
| | REVIEW GIBSON COMMENTS TO PLAN TERM SHEET (1.0); CALL WITH WEIL, GIBSON AND BROWN RUDNICK RE SAME (1.0). | | | | |
| 03/05/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 011 | 76479823 |
| | CALL RE PLAN SETTLEMENT TERM SHEET. | | | | |
| 03/05/26 | Barr, Matt | 2.30 | 6,555.00 | 011 | 75908510 |
| | CORRESPONDENCE WITH TEAM (0.2); CALL (0.6) AND REVIEW (1.5) PLAN RELATED ISSUES. | | | | |
| 03/05/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 011 | 75980098 |
| | PARTICIPATE ON CALL WITH UCC, AHG AND MEDIATOR RE PLAN (.4); CALL WITH GIBSON RE VARIOUS PLAN / SETTLEMENT ISSUES (.4); CALL WITH S. SINGH RE PLAN / SETTLEMENT ISSUES (.3). | | | | |
| 03/05/26 | George, Jason | 1.10 | 1,897.50 | 011 | 75908469 |
| | CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN TERM SHEET. | | | | |
| 03/05/26 | Jones, Taylor | 0.80 | 1,320.00 | 011 | 75904487 |
| | CORRESPOND WITH S. SINGH, C. CARLSON, AND J. GEORGE RE: CLEANCO PLAN STRUCTURE. | | | | |
| 03/05/26 | McCabe, Nate | 1.20 | 1,668.00 | 011 | 75900605 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DIP LENDERS AND UCC RE PLAN SETTLEMENT TERM SHEET (1.1); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.1). | | | | |
| 03/05/26 | Lee, Kathleen A. | 0.60 | 405.00 | 011 | 75890173 |
| | CONDUCT RESEARCH RE: PLAN AND DISCLOSURE STATEMENTS FOR J. GEORGE. | | | | |
| 03/06/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 011 | 75980358 |
| | CALL WITH LAZARD AND A&M RE BUDGET. | | | | |
| 03/06/26 | George, Jason | 0.50 | 862.50 | 011 | 75908647 |
| | REVIEW TRUST GOVERNANCE TERM SHEET AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 03/06/26 | Jones, Taylor | 0.40 | 660.00 | 011 | 75904513 |
| | REVIEW PLAN AND JOINT PROSECUTION TERM SHEETS. | | | | |
| 03/06/26 | Chriswell, Immer | 5.90 | 6,903.00 | 011 | 75899664 |
| | RESEARCH ISSUES RELATED TO LITIGATION TRUST VALUATION IN PLAN (5.8); CALL WITH J. GEORGE RE: SAME (0.1). | | | | |
| 03/06/26 | McCabe, Nate | 0.50 | 695.00 | 011 | 75904929 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.2); UPDATE PLAN ISSUES LIST (0.3). | | | | |
| 03/06/26 | Lee, Kathleen A. | 1.10 | 742.50 | 011 | 75890117 |
| | CONDUCT RESEARCH FOR I. CHRISWELL RE: CONFIRMATION SETTLEMENTS. | | | | |
| 03/06/26 | Lee, Kathleen A. | 1.70 | 1,147.50 | 011 | 75890118 |
| | CONDUCT RESEARCH RE: APPEALS FOR I. CHRISWELL. | | | | |
| 03/07/26 | Carlson, Clifford W. | 0.30 | 658.50 | 011 | 75980606 |
| | EMAILS WITH BROWN RUDNICK RE PLAN SETTLEMENT TERM SHEET. | | | | |
| 03/07/26 | George, Jason | 0.30 | 517.50 | 011 | 75908427 |
| | REVIEW REVISED SPV SETTLEMENT TERM SHEET. | | | | |
| 03/07/26 | Jones, Taylor | 1.50 | 2,475.00 | 011 | 75979235 |
| | REVIEW AND REVISE JOINT PROSECUTION TERM SHEET (0.9); CORRESPOND WITH S. SINGH AND C. CARLSON RE: JOINT PROSECUTION TERM SHEET (0.2); REVIEW AND COMMENT ON PLAN TERM SHEET (0.4). | | | | |
| 03/07/26 | Chriswell, Immer | 4.50 | 5,265.00 | 011 | 75899534 |
| | RESEARCH ISSUES RELATED TO LITIGATION TRUST PLAN. | | | | |
| 03/08/26 | Heyliger, Adé | 1.20 | 2,730.00 | 011 | 75914120 |
| | REVIEW PLAN TERM SHEET, AND DISCUSS SEC REPORTING IMPLICATIONS. | | | | |
| 03/08/26 | Westerman, Gavin | 1.50 | 3,442.50 | 011 | 75981067 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TERM SHEET PROVISIONS (.4); CONDUCT RESEARCH RE SAME (.7); CALL WITH A. HEYLIGER RE SAME (.2); INTERNAL CORRESPONDENCE RE SAME (.2). | | | | |
| 03/08/26 | Singh, Sunny | 2.80 | 7,266.00 | 011 | 75898134 |
| | CALL WITH WEIL TEAM RE PLAN TERM SHEET (1.3); REVIEW GIBSON COMMENTS TO SPV LITIGATION TERM SHEET (.5); REVIEW PLAN TERM SHEET (1.0). | | | | |
| 03/08/26 | Carlson, Clifford W. | 2.80 | 6,146.00 | 011 | 75980120 |
| | CALL WITH GIBSON RE PLAN SETTLEMENT ISSUES (0.5); PARTICIPATE ON CALL WITH WEIL TEAM RE PLAN SETTLEMENT TERM SHEET (1.2); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT AND EMAILS RE SAME (0.4); REVIEW PLAN SETTLEMENT TERM SHEET MARKUP (0.7). | | | | |
| 03/08/26 | George, Jason | 4.10 | 7,072.50 | 011 | 75960952 |
| | CALL WITH S. SINGH AND C. CARLSON RE: PLAN SETTLEMENT TERM SHEET (1.2); REVISE DRAFT OF SAME (2.0); REVIEW AND REVISE PLAN RESEARCH MEMO (0.6); REVIEW SPV SETTLEMENT TERM SHEET (0.3). | | | | |
| 03/08/26 | Jones, Taylor | 3.20 | 5,280.00 | 011 | 75979236 |
| | REVIEW AND COMMENT ON PLAN TERM SHEET (0.2); REVIEW CREDIT DOCUMENTS AND CORRESPOND WITH S. SINGH, C. CARLSON, J. GEORGE, AND N. MCCABE RE: PLAN TERM SHEET (0.9); CALLS WITH S. SINGH, C. CARLSON, J. GEORGE, AND N. MCCABE RE: PLAN TERM SHEET (1.7); REVIEW AND REVISE JOINT PROSECUTION TERM SHEET (0.4). | | | | |
| 03/08/26 | Chriswell, Immer | 4.90 | 5,733.00 | 011 | 75979586 |
| | RESEARCH ISSUES RELATED TO PLAN LITIGATION TRUST ASSETS AND PLAN DISTRIBUTION VALUATION. | | | | |
| 03/08/26 | McCabe, Nate | 3.00 | 4,170.00 | 011 | 75967249 |
| | CALL WITH WEIL TEAM RE PLAN SETTLEMENT TERM SHEET (1.2); REVIEW INTERCREDITOR AGREEMENT (1.0); DRAFT EMAIL SUMMARIZING PROVISIONS OF INTERCREDITOR AGREEMENT (0.8). | | | | |
| 03/09/26 | Heyliger, Adé | 0.90 | 2,047.50 | 011 | 75914122 |
| | REVIEW PLAN TERM SHEET, AND DISCUSS SEC REPORTING TRIGGER IMPLICATIONS WITH RESTRUCTURING, CORPORATE AND TAX TEAMS. | | | | |
| 03/09/26 | Westerman, Gavin | 1.20 | 2,754.00 | 011 | 75981543 |
| | REVIEW TERM SHEET (.3); WEIL TEAM CALL RE SECURITIES LAW CONSIDERATIONS (.4); FOLLOW UP RESEARCH RE SAME (.5). | | | | |
| 03/09/26 | Carlson, Clifford W. | 0.30 | 658.50 | 011 | 75980131 |
| | MEET WITH S. SINGH RE PLAN SETTLEMENT TERM SHEET. | | | | |
| 03/09/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 75978996 |
| | IDENTIFY AND SHARE RELEVANT COMMON INTEREST AGREEMENTS WITH R. BEREZIN. | | | | |
| 03/09/26 | George, Jason | 3.50 | 6,037.50 | 011 | 75961152 |
| | REVIEW RESEARCH RE: PLAN RELEASES AND CORRESPOND WITH WEIL TEAM RE: SAME (0.4); REVIEW AND REVISE CHAPTER 11 PLAN (2.0); CALL WITH C. CARLSON RE: PLAN SETTLEMENT TERM SHEET (0.1); CORRESPOND WITH WINSTON, GIBSON, AND BROWN RUDNICK TEAMS RE: SAME (0.2); CALL WITH WEIL M&A AND TAX TEAMS RE: LITIGATION TRUST INTERESTS (0.3); REVIEW LITIGATION FUNDING TERM SHEET AND CORRESPOND WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 03/09/26 | Jones, Taylor | 2.10 | 3,465.00 | 011 | 75979238 |
| | REVIEW AND REVISE JOINT PROSECUTION TERM SHEET (0.6); CORRESPOND WITH WEIL, GIBSON, SIMPSON, AND BROWN RUDNICK TEAMS RE: JOINT PROSECUTION TERM SHEET (0.8); REVIEW AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENT ON PLAN TERM SHEET (0.3); RESEARCH PLAN ISSUES (0.4). | | | | |
| 03/09/26 | Chriswell, Immer | 8.30 | 9,711.00 | 011 | 75982571 |
| | RESEARCH ISSUES RELATED TO LITIGATION TRUST ASSETS AND PLAN DISTRIBUTION VALUATION. | | | | |
| 03/09/26 | McCabe, Nate | 0.50 | 695.00 | 011 | 75969981 |
| | CALL WITH WEIL TEAM RE TRUST TRANSFERABILITY (0.3); REVISE PLAN ISSUES LIST (0.2). | | | | |
| 03/10/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 011 | 75922256 |
| | ANALYSIS AND PREPARATION FOR LITIGATION RE: CONFIRMATION (.8); CALL RE: PLAN IMPLEMENTATION (.4). | | | | |
| 03/10/26 | Heyliger, Adé | 2.10 | 4,777.50 | 011 | 75927660 |
| | REVIEW PLAN TERM SHEET (.6); ATTEND TO SEC REPORTING TRIGGER IMPLICATIONS FOR TRUST INTERESTS (.9); DISCUSS WITH GIBSON SEC REPORTING TRIGGER IMPLICATIONS FOR TRUST INTERESTS (.6). | | | | |
| 03/10/26 | Westerman, Gavin | 0.50 | 1,147.50 | 011 | 76277688 |
| | WEIL CALL WITH GIBSON RE TRUST (.3); INTERNAL M&A AND PCAG TEAM FOLLOW UP CONFERENCE RE SAME (.2). | | | | |
| 03/10/26 | Singh, Sunny | 4.30 | 11,158.50 | 011 | 75924532 |
| | REVIEW UCC COMMENTS TO PLAN TERM SHEETS (1.0); EMAILS RE PLAN TIMELINE (.4); PLAN RESEARCH (.6); CALL WITH GIBSON AND BROWN RUDNICK RE PLAN TERM SHEETS (1.0); REVIEW SIMPSON COMMENTS (.5); CALLS WITH SIMPSON (.8). | | | | |
| 03/10/26 | Cruz, Mariel E. | 0.30 | 682.50 | 011 | 76277696 |
| | ATTEND CALL WITH GIBSON AND WEIL TEAM RE: LITIGATION TRUST TRANSFERABILITY. | | | | |
| 03/10/26 | Barr, Matt | 3.00 | 8,550.00 | 011 | 75976706 |
| | CALL WITH WEIL, GIBSON AND BROWN RUDNICK RE: PLAN ISSUES (1.0); REVIEW TERM SHEETS AND CORRESPONDENCE RE: SAME (2.0). | | | | |
| 03/10/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 011 | 75980139 |
| | PARTICIPATE ON CALL RE PLAN SETTLEMENT TERM SHEET WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS (1.1); CALL WITH GIBSON RE JOINT PROSECUTION AGREEMENT (.4). | | | | |
| 03/10/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 75979118 |
| | DISCUSS CASE SCHEDULE WITH L. FINDLAY (.1); EMAILS WITH EMAILS WITH R. BEREZIN, T. TSEKERIDES, J. FALK, AND E. AQUILA RE: DISCLOSURE STATEMENT AND CONFIRMATION HEARINGS (.2). | | | | |
| 03/10/26 | George, Jason | 4.10 | 7,072.50 | 011 | 75961279 |
| | CALL WITH GIBSON TEAM AND G. WESTERMAN RE: LITIGATION TRUST INTERESTS (0.3); REVIEW REVISED PLAN SETTLEMENT AND TRUST GOVERNANCE TERM SHEETS (0.5); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: TERM SHEETS (1.0); CALL WITH A&M TEAM RE: BUDGET FOR CONFIRMATION PROCESS (0.5); EMAIL WITH L. FINDLAY AND T. NICHOLSON RE: SOLICITATION RESEARCH (0.2); REVISE DRAFT OF CHAPTER 11 PLAN (1.6). | | | | |
| 03/10/26 | Coco, Dorothy | 0.50 | 825.00 | 011 | 75961516 |
| | CALL WITH GIBSON ON TRUST TRANSFERABILITY (.3); M&A AND GSR CONFERENCE ON TRUST TRANSFERABILITY (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Findlay, Loren | 1.30 | 2,145.00 | 011 | 75964974 |

REVIEW PLAN SETTLEMENT TERM SHEET AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.8); ATTEND CALL WITH A&M AND WEIL RESTRUCTURING TEAM RE PLAN SETTLEMENT BUDGET (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Jones, Taylor | 5.50 | 9,075.00 | 011 | 75979802 |

REVIEW AND COMMENT ON PLAN TERM SHEET (0.6); REVIEW AND COMMENT ON GOVERNANCE TERM SHEET (0.5); REVIEW AND REVISE JOINT PROSECUTION TERM SHEET (1.5); CORRESPOND WITH WEIL, GIBSON, BROWN RUDNICK, AND SIMPSON TEAMS RE: PLAN TERM SHEETS (1.7); REVIEW AND COMMENT ON CONFIRMATION TIMELINE (0.1); CALL WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: PLAN TERM SHEETS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Chriswell, Immer | 2.50 | 2,925.00 | 011 | 75982570 |

PREPARE RESEARCH ON PLAN DISTRIBUTION VALUATION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | McCabe, Nate | 2.20 | 3,058.00 | 011 | 75967508 |

CALL WITH UCC AND DIP LENDERS RE PLAN SETTLEMENT TERM SHEET (1.1); RESEARCH CONFIRMATION RULING PRECEDENT (0.5); RESEARCH CONFIRMATION BRIEF PRECEDENT (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Lee, Kathleen A. | 0.90 | 607.50 | 011 | 75958220 |

CONDUCT PRECEDENT RESEARCH FOR N. MCGABE RE: CONFIRMATION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Kleissler, Matthew J. | 0.80 | 408.00 | 011 | 75972872 |

CONDUCT RESEARCH RE: CLAIM PRIORITIES FOR I. CHRISWELL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 011 | 76416427 |

ANALYSIS OF PROPOSED PLAN MECHANICS AND COMMUNICATION RE: SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | Westerman, Gavin | 1.10 | 2,524.50 | 011 | 75979373 |

REVIEW TERM SHEET REVISIONS (.7) AND RELATED EMAIL CORRESPONDENCE (.3); CALL WITH J. GEORGE RE PROCESS (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | Mastoras, Thomas | 0.30 | 675.00 | 011 | 75931554 |

REVIEW LITIGATION TRUST FUNDING TERM SHEET.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | Barr, Matt | 0.80 | 2,280.00 | 011 | 75976637 |

REVIEW PLAN ISSUES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | Carlson, Clifford W. | 3.20 | 7,024.00 | 011 | 75980385 |

PARTICIPATE ON CALL RE JOINT PROSECUTION TERM SHEET WITH WEIL AND STB (.5); PARTICIPATE ON CALL RE JOINT PROSECUTION TERM SHEET WITH WEIL, STB, GIBSON AND BROWN RUDNICK (1.6); MULTIPLE EMAILS RE LITIGATION TRUSTEE AND COMMON INTEREST AGREEMENT (.4); REVIEW PLAN TERM SHEET AND EMAILS WITH WEIL TEAM RE SAME (.4); CALL WITH GIBSON RE PLAN TERM SHEET ISSUES (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | George, Jason | 5.80 | 10,005.00 | 011 | 75963985 |

CALL WITH GIBSON, BROWN RUDNICK AND WEIL TEAMS RE: PLAN SETTLEMENT (1.0); REVIEW AND REVISE PLAN SETTLEMENT TERM SHEET (1.0); CALL WITH A. GAINS RE: CHAPTER 11 PLAN (0.3); CALL WITH SIMPSON TEAM RE: SPV TERM SHEET (0.4); CALL WITH S. GOLDRING RE: PLAN TERM SHEET (0.3); CALL WITH R. BEREZIN RE: CHAPTER 11 PLAN (0.2); CALL WITH GIBSON AND BROWN RUDNICK TEAM RE:

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JOINT PROSECUTION TERM SHEET (1.5); REVIEW AND REVISE MEMO RE: PLAN DISTRIBUTIONS AND CORRESPOND WITH I. CHRISWELL RE: SAME (1.1). | | | | |
| 03/11/26 | Mackinnon, Josh | 12.00 | 16,680.00 | 011 | 75978880 |
| | UPDATE CLOSING CHECKLIST (3.5); INCORPORATE COMMENTS TO CLOSING CHECKLIST (3.0); COORDINATE FINALIZATION OF CLOSING DOCUMENTS (4.5); COORDINATE INTERIM DILIGENCE REQUESTS (1.0). | | | | |
| 03/11/26 | Jones, Taylor | 7.70 | 12,705.00 | 011 | 75979806 |
| | REVIEW AND REVISE JOINT PROSECUTION TERM SHEET (2.0); REVIEW AND COMMENT ON PLAN TERM SHEET (0.7); REVIEW AND COMMENT ON GOVERNANCE TERM SHEET (0.7); CORRESPOND WITH WEIL, GIBSON, BROWN RUDNICK, AND SIMPSON TEAMS RE: PLAN TERM SHEETS AND DOCUMENTS (1.3); CALLS WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: PLAN TERM SHEETS (PARTIAL) (2.5); CALL WITH WEIL AND SIMPSON TEAMS RE: JOINT PROSECUTION TERM SHEET (0.5). | | | | |
| 03/11/26 | Chriswell, Immer | 4.00 | 4,680.00 | 011 | 75982566 |
| | RESEARCH ISSUES RELATED TO PLAN DISTRIBUTION VALUATION METHODOLOGIES AND RELATED ISSUES. | | | | |
| 03/11/26 | Winograd, Joshua H. | 0.40 | 556.00 | 011 | 75934410 |
| | CALL WITH C. CARLSON TO DISCUSS PLAN WORK (0.1); DISCUSS PLAN WITH J. DIAZ (0.3). | | | | |
| 03/12/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 011 | 75953968 |
| | ANALYSIS OF PLAN RELATED ISSUES. | | | | |
| 03/12/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 011 | 75981824 |
| | REVIEW TERM SHEET RE: POTENTIAL SETTLEMENT AND CONSIDER NEXT STEPS. | | | | |
| 03/12/26 | Heyliger, Adé | 1.70 | 3,867.50 | 011 | 75990303 |
| | FOLLOW-UP RE SEC REPORTING TRIGGER IMPLICATIONS FOR TRUST INTERESTS (1.0); CALL WITH GIBSON RE SEC REPORTING TRIGGER IMPLICATIONS FOR TRUST INTERESTS (.7). | | | | |
| 03/12/26 | Westerman, Gavin | 1.10 | 2,524.50 | 011 | 75980318 |
| | REVIEW TERM SHEET REVISIONS (.5); CONTINUE SECURITIES LAW ANALYSIS (.6). | | | | |
| 03/12/26 | Mastoras, Thomas | 0.60 | 1,350.00 | 011 | 75931556 |
| | REVIEW AND COMMENT ON LITIGATION TRUST FUNDING TERM SHEET. | | | | |
| 03/12/26 | Barr, Matt | 2.40 | 6,840.00 | 011 | 75976642 |
| | MEETING WITH TEAM RE: PLAN ISSUES (0.8); CALL WITH STAKEHOLDERS RE: SAME (0.3); REVIEW TERM SHEETS (0.8) AND COMMENTS TO SAME (0.2); CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 03/12/26 | Carlson, Clifford W. | 2.70 | 5,926.50 | 011 | 75980637 |
| | PARTICIPATE ON CALL WITH MEDIATOR RE PLAN/ LITIGATION TRUST SETTLEMENT (1.0); PARTICIPATE ON CALL WITH GIBSON AND BROWN RUDNICK RE JOINT PROSECUTION TERM SHEET (.5); PARTICIPATE ON CALL WITH ABL ADVISORS RE PLAN SETTLEMENT TERM SHEET (.5); CALL WITH GIBSON RE PLAN ISSUES (.7). | | | | |
| 03/12/26 | Bui, Phong T. | 0.30 | 568.50 | 011 | 75952646 |
| | REVIEW DRAFT LITIGATION TRUST FUNDING TERM SHEET (0.2); DISCUSS WITH J. BARLOW RE: DIP REQUIREMENT ON PROCEEDS ALLOCATION (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | George, Jason | 1.40 | 2,415.00 | 011 | 75964057 |
| | REVIEW REVISED PLAN TERM SHEET (0.2); EMAIL WITH T. TSEKERIDES AND R. BEREZIN RE: SAME (0.1); CALL WITH A&M AND FTI TEAMS RE: EMERGENCE BUDGET (0.4); REVIEW AND REVISE PLAN AND GOVERNANCE TERM SHEETS (0.7). | | | | |
| 03/12/26 | Coco, Dorothy | 0.20 | 330.00 | 011 | 75958365 |
| | CALL WITH GIBSON AND WEIL TEAMS ON TRUSTS. | | | | |
| 03/12/26 | Mackinnon, Josh | 9.80 | 13,622.00 | 011 | 75979613 |
| | UPDATE CLOSING CHECKLIST (3.2); REVISE CHECKLIST (1.0); COORDINATE FINALIZATION OF CLOSING DOCUMENTS (4.6); COORDINATE CLOSING OUT OF DILIGENCE (1.0). | | | | |
| 03/12/26 | Jones, Taylor | 5.60 | 9,240.00 | 011 | 75979916 |
| | REVIEW AND REVISE JOINT PROSECUTION TERM SHEET (1.6); CORRESPOND WITH WEIL, GIBSON, BROWN RUDNICK, AND SIMPSON TEAMS RE: PLAN TERM SHEETS AND DOCUMENTS (1.6); CALL WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: JOINT PROSECUTION TERM SHEET (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV 9019 MOTION (0.2); CALL WITH WINSTON AND WEIL TEAMS RE: PLAN TERM SHEETS (PARTIAL) (0.4); CALL WITH GIBSON AND WEIL TEAMS RE: PLAN TERM SHEETS (0.7); REVIEW AND REVISE PLAN TERM SHEET (0.4); REVIEW AND COMMENT ON GOVERNANCE TERM SHEET (0.2). | | | | |
| 03/12/26 | McCabe, Nate | 0.50 | 695.00 | 011 | 75966118 |
| | CALL WITH ABL LENDERS RE PLAN SETTLEMENT TERM SHEET. | | | | |
| 03/13/26 | Heyliger, Adé | 2.10 | 4,777.50 | 011 | 75990308 |
| | RESEARCH SEC GUIDANCE REGARDING LIQUIDATING TRUST INTERESTS, AND PRECEDENT STRUCTURES. | | | | |
| 03/13/26 | Westerman, Gavin | 1.00 | 2,295.00 | 011 | 75980575 |
| | WEIL TEAM CALL RE PLAN/TRUST STRUCTURE (.9); FOLLOW UP CALL WITH A. HEYLIGER RE SAME (.1). | | | | |
| 03/13/26 | Singh, Sunny | 5.40 | 14,013.00 | 011 | 75965980 |
| | CALL WITH GIBSON AND BROWN RUDNICK (.5); CALL WITH SIMPSON RE TERM SHEET (.5); CALL WITH R. STARK AND M. BARR (.4); INTERNAL CALL RE JPA (.7); CALL WITH BROWN RUDNICK AND GIBSON RE PLAN TERM SHEET (1.0); INTERNAL CALL RE SAME (.3); CALL WITH SIMPSON, BROWN RUDNICK, AND GIBSON RE PLAN TERM SHEET (2.0). | | | | |
| 03/13/26 | Adams, Frank R. | 0.50 | 1,325.00 | 011 | 76059053 |
| | CALL WITH A. HEYLIGER, G. WESTERMAN AND M. CRUZ RE LITIGATION TRUST ANALYSIS. | | | | |
| 03/13/26 | Barr, Matt | 0.40 | 1,140.00 | 011 | 75976649 |
| | CALL WITH UCC AND TEAM RE: OPEN ISSUES. | | | | |
| 03/13/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 011 | 75980215 |
| | PARTICIPATE ON CALL WITH SIMPSON RE JOINT PROSECUTION TERM SHEET (.7); CALL WITH GIBSON AND BROWN RUDNICK RE PLAN SETTLEMENT TERM SHEET (.8); PARTICIPATE ON CALL WITH SIMPSON, GIBSON AND BROWN RUDNICK RE FBG - JPA TERM SHEET (1.5); MEET WITH R. BEREZIN RE PLAN ISSUES (.3). | | | | |
| 03/13/26 | George, Jason | 1.40 | 2,415.00 | 011 | 75964374 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF PLAN WIP LIST (0.4); REVISE DRAFT OF CHAPTER 11 PLAN (1.0). | | | | |
| 03/13/26 | Cohan, Teddy | 0.40 | 660.00 | 011 | 75964516 |
| | ATTEND CALL WITH C STREET, A&M, AND WEIL TEAM RE: PLAN. | | | | |
| 03/13/26 | Samara, Eleni | 1.00 | 1,590.00 | 011 | 75989128 |
| | CALL WITH A. HEYLIGER RE: NO ACTION LETTERS RE LITIGATION TRUST (.4); REVIEW A. WILLIAMS WORK AND ADOPTING RELEASE (.6). | | | | |
| 03/13/26 | Mackinnon, Josh | 8.40 | 11,676.00 | 011 | 75979869 |
| | UPDATE CLOSING CHECKLIST (4.0); COORDINATE FINALIZATION OF CLOSING MATTERS WITH SPECIALISTS (4.4). | | | | |
| 03/13/26 | Jones, Taylor | 6.00 | 9,900.00 | 011 | 75979460 |
| | REVIEW AND COMMENT ON JOINT PROSECUTION TERM SHEET (0.5); CORRESPOND WITH WEIL, GIBSON, BROWN RUDNICK, AND SIMPSON TEAMS RE: PLAN TERM SHEETS AND DOCUMENTS (0.9); CALLS WITH WEIL AND SIMPSON TEAMS RE: JOINT PROSECUTION TERM SHEET (0.5); CALLS WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: JOINT PROSECUTION TERM SHEET AND OTHER PLAN DOCUMENTS (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV 9019 MOTION (0.7); REVIEW AND COMMENT ON PLAN TERM SHEET (0.2); REVIEW AND REVISE PLAN DOCUMENT LIST (0.2); CALL WITH WEIL, SIMPSON, GIBSON, AND BROWN RUDNICK TEAMS RE: JOINT PROSECUTION TERM SHEET AND OTHER PLAN DOCUMENTS (1.9). | | | | |
| 03/13/26 | Chriswell, Immer | 1.70 | 1,989.00 | 011 | 75978463 |
| | PREPARE SPV SETTLEMENT MOTION. | | | | |
| 03/13/26 | Winograd, Joshua H. | 0.40 | 556.00 | 011 | 75964513 |
| | ATTEND CALL WITH C-STREET TO DISCUSS CHAPTER 11 PLAN. | | | | |
| 03/13/26 | McCabe, Nate | 1.30 | 1,807.00 | 011 | 75965484 |
| | CALL WITH DIP LENDERS AND UCC RE TERM SHEET (0.8); REVIEW PLAN SETTLEMENT TERM SHEET (0.5). | | | | |
| 03/14/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 011 | 75970538 |
| | ANALYSIS OF GOVERNANCE TERM SHEET (.7); CALL WITH S. SINGH RE: TERM SHEET (.3); DRAFT PROPOSED REVISIONS TO TERM SHEET (.3). | | | | |
| 03/14/26 | Heyliger, Adé | 2.50 | 5,687.50 | 011 | 75990351 |
| | RESEARCH/ REVIEW SEC GUIDANCE ON REPORTING OBLIGATIONS/ TRIGGERS FOR LIQUIDATING TRUSTS. | | | | |
| 03/14/26 | Bostel, Kevin | 1.10 | 2,524.50 | 011 | 75979947 |
| | CALL WITH WEIL PLAN TEAM RE: DISCLOSURE STATEMENT AND PLAN ISSUES. | | | | |
| 03/14/26 | George, Jason | 3.40 | 5,865.00 | 011 | 75964741 |
| | REVIEW AND REVISE PLAN WIP (0.1); REVISE CHAPTER 11 PLAN (3.3). | | | | |
| 03/14/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 75964743 |
| | ATTEND WEIL RESTRUCTURING PLAN WIP. | | | | |
| 03/14/26 | Mackinnon, Josh | 2.00 | 2,780.00 | 011 | 75980340 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CHECKLIST (.8); COORDINATE CLOSING MATTERS (1.2). | | | | |
| 03/14/26 | Jones, Taylor | 1.00 | 1,650.00 | 011 | 76039656 |
| | CORRESPOND WITH I. CHRISWELL RE: SPV 9019 MOTION (0.2); REVIEW PRIOR 9019 MOTIONS (0.3); CORRESPOND WITH WEIL TEAM RE: JOINT PROSECUTION TERM SHEET (0.2); REVIEW AND COMMENT ON PLAN (0.3). | | | | |
| 03/15/26 | Berezin, Robert S. | 0.40 | 918.00 | 011 | 75970775 |
| | ATTEND CALL WITH LAZARD RE: POTENTIAL ISSUES IN CONNECTION WITH THE PLAN. | | | | |
| 03/15/26 | Singh, Sunny | 1.30 | 3,373.50 | 011 | 75971792 |
| | CALL WITH COMPANY ADVISORS RE BUDGET (.5); CALL WITH C. CARLSON RE VARIOUS PLAN ISSUES (.5); EMAILS WITH R. BEREZIN RE JPA (.3). | | | | |
| 03/15/26 | Carlson, Clifford W. | 0.40 | 878.00 | 011 | 76058191 |
| | CALL WITH S. SINGH RE PLAN ISSUES. | | | | |
| 03/15/26 | George, Jason | 5.00 | 8,625.00 | 011 | 75966535 |
| | CALL WITH LAZARD AND WEIL TEAMS RE: PLAN PROCESS (0.8); REVISE DRAFT OF CHAPTER 11 PLAN (3.7); CALL WITH A&M TEAM RE: EMERGENCE BUDGET (0.5). | | | | |
| 03/15/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 75971421 |
| | ATTEND CALL WITH COMPANY ADVISORS RE PLAN SETTLEMENT BUDGET. | | | | |
| 03/15/26 | Jones, Taylor | 3.30 | 5,445.00 | 011 | 76039658 |
| | CALL WITH WEIL AND LAZARD TEAMS RE: CLAIMS MARKETING PROCESS (0.8); REVIEW AND REVISE PLAN (1.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN (0.5); CORRESPOND WITH I. CHRISWELL RE: SPV 9019 MOTION (0.5). | | | | |
| 03/15/26 | Chriswell, Immer | 6.30 | 7,371.00 | 011 | 76014000 |
| | PREPARE SPV SETTLEMENT MOTION (6.1); CALL WITH T. JONES REGARDING SPV SETTLEMENT MOTION (.2). | | | | |
| 03/15/26 | McCabe, Nate | 3.80 | 5,282.00 | 011 | 76044389 |
| | CALL WITH WEIL AND LAZARD TEAMS RE CLAIMS MARKETING (0.8); REVISE CHAPTER 11 PLAN (3.0). | | | | |
| 03/16/26 | Heyliger, Adé | 2.70 | 6,142.50 | 011 | 75990311 |
| | FOLLOW-ON PRECEDENT RESEARCH FOLLOWING SECURITIES LAW DISCUSSION AMONG LEGAL TEAMS (1.7); SECURITIES LAW DISCUSSION WITH GIBSON AND BROWN RUDNICK (1.0). | | | | |
| 03/16/26 | Westerman, Gavin | 3.00 | 6,885.00 | 011 | 76055297 |
| | CALL WITH GIBSON AND BROWN RUDNICK RE STRUCTURE (.9); FOLLOW UP CONFERENCE WITH B. SCHITKA AND (PARTIAL) A. HEYLIGER AND S. GOLDRING RE SAME (.3); CALL WITH J. GEORGE RE STRUCTURE (.3); REVIEW LTA PRECEDENTS (.4); FOLLOW UP CALL WITH A. HEYLIGER AND S. GOLDRING RE STRUCTURE (.4); CALL WITH C. CARLSON RE PLAN (.4); ANALYSIS RE SAME (.3). | | | | |
| 03/16/26 | Singh, Sunny | 0.80 | 2,076.00 | 011 | 75987256 |
| | PLAN RELEASE RESEARCH. | | | | |
| 03/16/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 011 | 76058220 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH S. SINGH RE PLAN ISSUES (.3); CALL WITH WEIL RESTRUCTURING TEAM RE GOVERNANCE TERM SHEET (.5); CALL WITH GIBSON RE PLAN ISSUES (.5); CALL WITH GIBSON RE TRANSFERABILITY (.5); CALL WITH T. JONES AND L. FINDLAY RE PLAN ISSUES (.3); CALL WITH G. WESTERMAN RE TRANSFERABILITY OF LITIGATION TRUST INTERESTS (.4). | | | | |
| 03/16/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 75986219 |
| | CALL WITH C. WATSON, O. SMITH, AND S. PHILLIPS RE: PRESERVATION NOTICES (0.2); EMAILS WITH T. TSEKERIDES AND L. FINDLAY RE: COMMON INTEREST AGREEMENTS (0.1). | | | | |
| 03/16/26 | George, Jason | 4.90 | 8,452.50 | 011 | 76039060 |
| | CALL WITH WEIL TEAM RE: PLAN WIP (0.5); CALL WITH A. GAINS RE: PLAN TERM SHEETS (0.5); CALL WITH GIBSON, BROWN RUDNICK, AND WEIL TEAMS RE: TRANSFERABILITY OF TRUST INTERESTS (0.4); REVISE DRAFT OF PLAN WIP (0.3); REVISE DRAFT OF CHAPTER 11 PLAN (1.5); CALL WITH C. CARLSON, T. JONES AND L. FINDLAY RE: PLAN TIMELINE (0.4); CALL WITH AD HOC GROUP ADVISORS RE: PLAN BUDGET (0.4); CALL WITH G. WESTERMAN RE: PLAN TRUSTS (0.6); CALL WITH C. CARLSON RE: PLAN DOCUMENTS (0.1); EMAIL WITH WEIL TEAM RE: PLAN TERM SHEET (0.2). | | | | |
| 03/16/26 | Coco, Dorothy | 1.10 | 1,815.00 | 011 | 76035941 |
| | CALL WITH GIBSON ON TRUST STRUCTURES (.8); M&A/TAX/GSR CONFERENCE RE TRUST STRUCTURES (.3). | | | | |
| 03/16/26 | Findlay, Loren | 2.80 | 4,620.00 | 011 | 76042764 |
| | PREPARE COMMON INTEREST AGREEMENT FOR LITIGATION TRUSTEE (.5); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE GOVERNANCE TERM SHEET (.5); REVIEW GOVERNANCE TERM SHEET (.6); REVIEW PLAN SETTLEMENT TERM SHEET (.6); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE PLAN WORKSTREAM (.3); ATTEND CALL WITH AHG PROFESSIONALS RE PLAN BUDGET (.3). | | | | |
| 03/16/26 | Findlay, Loren | 0.90 | 1,485.00 | 011 | 76042772 |
| | CORRESPONDENCE WITH A&M TEAM RE PREFERENCE ANALYSIS (.2); REVIEW PREFERENCE ANALYSIS (.2); ATTEND CALL WITH WEIL AND A&M TEAMS RE PREFERENCE ANALYSIS (.5). | | | | |
| 03/16/26 | Jones, Taylor | 3.60 | 5,940.00 | 011 | 76039614 |
| | REVIEW AND REVISE SPV 9019 MOTION (0.3); CORRESPOND WITH C. CARLSON AND I. CHRISWELL RE: SPV 9019 MOTION (0.7); REVIEW AND COMMENT ON JOINT PROSECUTION TERM SHEET (0.2); REVIEW AND COMMENT ON GOVERNANCE TERM SHEET (0.3); REVIEW AND COMMENT ON PLAN (0.3); CORRESPOND WITH WEIL TEAM RE: PLAN DOCUMENTS AND TERM SHEETS (1.0); CALL WITH S. SINGH, C. CARLSON, J. GEORGE, AND L. FINDLAY RE: PLAN DOCUMENTS (0.5); CALL WITH C. CARLSON, J. GEORGE, AND L. FINDLAY RE: PLAN WORKSTREAMS (0.3). | | | | |
| 03/16/26 | Chriswell, Immer | 10.60 | 12,402.00 | 011 | 76013986 |
| | PREPARE 9019 MOTION (10.4); MEET WITH T. JONES REGARDING 9019 MOTION (0.2). | | | | |
| 03/16/26 | McCabe, Nate | 1.40 | 1,946.00 | 011 | 76051191 |
| | REVISE CHAPTER 11 PLAN (0.6); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.8). | | | | |
| 03/17/26 | Heyliger, Adé | 1.00 | 2,275.00 | 011 | 76024055 |
| | SECURITIES LAW DISCUSSION WITH GIBSON AND BROWN RUDNICK. | | | | |
| 03/17/26 | Singh, Sunny | 0.30 | 778.50 | 011 | 76003300 |
| | INTERNAL CALL RE PLAN ISSUES. | | | | |
| 03/17/26 | Barr, Matt | 1.30 | 3,705.00 | 011 | 76057095 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO PLAN ISSUES (0.8); REVIEW ISSUES RE: NEXT STEPS (0.5). | | | | |
| 03/17/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 011 | 76058276 |
| | CALL WITH GIBSON RE VARIOUS PLAN RELATED ISSUES (.6); MULTIPLE CALLS RE STATUS CONFERENCE AND PLAN MEDIATION (.7); MULTIPLE EMAILS WITH WEIL TEAM RE LITIGATION TRUSTEE AND COMMON INTEREST AGREEMENT (.4). | | | | |
| 03/17/26 | George, Jason | 3.10 | 5,347.50 | 011 | 76039120 |
| | REVISE DRAFT OF CHAPTER 11 PLAN (1.7); CALL WITH A&M TEAM RE: EMERGENCE BUDGET (0.6); CALL WITH S. SINGH RE: PLAN DEBTOR (0.3); CALL WITH C. BROWN RE: LITIGATION TRUSTEE (0.2); EMAIL WITH WEIL TEAM RE: SAME (0.1); EMAILS WITH WEIL TEAM RE: PLAN DEBTOR ANALYSIS (0.2). | | | | |
| 03/17/26 | Cohan, Teddy | 0.50 | 825.00 | 011 | 75991480 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: PLAN OVERVIEW DISCUSSION MATERIALS (.1); ATTEND CALL WITH WEIL TEAM RE: PLAN DEBTOR (.4). | | | | |
| 03/17/26 | Findlay, Loren | 1.50 | 2,475.00 | 011 | 76042834 |
| | ATTEND CALL WITH ABL AND DEBTOR ADVISORS RE PLAN BUDGET (.7); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE PLAN STRATEGY (.2); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE PLAN DEBTOR DILIGENCE (.6). | | | | |
| 03/17/26 | Mackinnon, Josh | 5.60 | 7,784.00 | 011 | 76015378 |
| | REVIEW TMD SCHEDULES AGAINST FINAL WALBRO SCHEDULES TO IDENTIFY POINTS WE CAN FINALIZE (1.3); UPDATE TMD SCHEDULES (3.5); FINALIZE POST-CLOSING WALBRO DOCUMENTS (.8). | | | | |
| 03/17/26 | Jones, Taylor | 4.80 | 7,920.00 | 011 | 76039619 |
| | REVIEW AND REVISE SPV 9019 MOTION (3.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV 9019 MOTION AND ORDER (1.3); CALL WITH WEIL TEAM RE: PLAN DOCUMENTS (0.3). | | | | |
| 03/17/26 | Chriswell, Immer | 8.90 | 10,413.00 | 011 | 76014022 |
| | PREPARE 9019 MOTION. | | | | |
| 03/17/26 | McCabe, Nate | 0.40 | 556.00 | 011 | 76051240 |
| | CALL WITH WEIL TEAM RE PLAN DEBTOR (0.3); SAVE REVISED PLAN SETTLEMENT TERM SHEET TO SYSTEM (0.1). | | | | |
| 03/17/26 | Beck, Samuel | 0.70 | 819.00 | 011 | 76034181 |
| | CONDUCT RESEARCH RE PLAN ISSUES. | | | | |
| 03/18/26 | Heyliger, Adé | 3.10 | 7,052.50 | 011 | 76024056 |
| | FOLLOW-UP REVIEW OF PRECEDENT STRUCTURES FOLLOWING SECURITIES LAW DISCUSSION AMONG LEGAL TEAMS (1.9); SECURITIES LAW DISCUSSION WITH GIBSON AND BROWN RUDNICK (1.2). | | | | |
| 03/18/26 | Westerman, Gavin | 1.60 | 3,672.00 | 011 | 76055354 |
| | REVIEW LTA PRECEDENT (.3); RELATED RESEARCH RE STRUCTURE (.3); WEIL CALL WITH GIBSON AND BROWN RUDNICK RE PLAN STRUCTURE (.4); FOLLOW UP CALL WITH A. HEYLIGER (.3); REVIEW TERM SHEET PROVISIONS (.3). | | | | |
| 03/18/26 | Singh, Sunny | 1.30 | 3,373.50 | 011 | 76020155 |
| | CALL WITH WEIL AND C. MOORE RE BUDGET (.5); REVIEW PREFERENCE ANALYSIS (.5); EMAILS RE SAME (.3). | | | | |
| 03/18/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 011 | 76056030 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE PLAN FUNDING MATTERS. | | | | |
| 03/18/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 011 | 76058570 |
| | EMAILS RE LITIGATION TRUSTEE (.2); PARTICIPATE ON CALL WITH GIBSON AND BROWN RUDNICK RE LIQUIDATING TRUST (.8); CALL WITH MEDIATOR RE PLAN MEDIATION (.2); PARTICIPATE ON CALL WITH A&M AND WEIL RE PREFERENCE ANALYSIS (.6). | | | | |
| 03/18/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 76036747 |
| | CALL WITH LENDER AND UCC COUNSEL RE: TRUST TRANSFERABILITY. | | | | |
| 03/18/26 | George, Jason | 1.50 | 2,587.50 | 011 | 76039434 |
| | REVIEW REVISED PLAN TERM SHEETS (0.4); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN TRUST INTERESTS (0.5); MEET WITH A. GEORGALLAS RE: PLAN ISSUES (0.2); EMAIL WITH S. SINGH RE: CHAPTER 11 PLAN (0.2); EMAIL WITH L. FINDLAY AND J. BARLOW RE: PLAN DEBTOR (0.1); CORRESPOND WITH J. KANOFF RE: CHAPTER 11 PLAN (0.1). | | | | |
| 03/18/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76016413 |
| | CORRESPOND WITH C STREET AND WEIL TEAM RE: PLAN. | | | | |
| 03/18/26 | Findlay, Loren | 2.70 | 4,455.00 | 011 | 76042839 |
| | REVIEW AND PROVIDE COMMENTS TO PREFERENCE ANALYSIS AND CORRESPONDENCE WITH A&M TEAM RE SAME (1.8); ATTEND CALL WITH A&M AND WEIL TEAMS RE PREFERENCE ANALYSIS (.6); REVIEW AND PROVIDE COMMENTS TO SPV SETTLEMENT MOTION (.3). | | | | |
| 03/18/26 | Jones, Taylor | 3.20 | 5,280.00 | 011 | 76039624 |
| | REVIEW AND COMMENT ON SPV 9019 MOTION (1.1); REVIEW AND COMMENT ON SPV 9019 PROPOSED ORDER (1.5); CORRESPOND WITH L. FINDLAY AND I. CHRISWELL RE: SPV 9019 MOTION AND PROPOSED ORDER (0.3); REVIEW UCC PLAN TERM SHEET MARKUPS (0.3). | | | | |
| 03/18/26 | Chriswell, Immer | 1.00 | 1,170.00 | 011 | 76039469 |
| | PREPARE 9019 SETTLEMENT MOTION (0.8); CALL WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 03/18/26 | McCabe, Nate | 1.00 | 1,390.00 | 011 | 76052321 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 03/19/26 | Berezin, Robert S. | 0.40 | 918.00 | 011 | 76028115 |
| | ANALYSIS OF ABL-DIP SETTLEMENT ISSUE. | | | | |
| 03/19/26 | Heyliger, Adé | 2.30 | 5,232.50 | 011 | 76033750 |
| | REVIEW RECAP STRUCTURE AND MATERIALS (1.2); ATTENTION TO SECURITIES LAW/ SEC REGISTRATION MATTERS RE: LIQUIDATING TRUST INTERESTS (1.1). | | | | |
| 03/19/26 | Westerman, Gavin | 0.40 | 918.00 | 011 | 76055126 |
| | CALL WITH S. GOLDRING RE STRUCTURE (.3); REVIEW DISCLOSURE STATEMENT DISCLAIMER (.1). | | | | |
| 03/19/26 | Barr, Matt | 1.20 | 3,420.00 | 011 | 76057101 |
| | CORRESPONDENCE WITH TEAM RE: PLAN STRUCTURE ISSUES (0.4) AND NEXT STEPS (0.3); REVIEW DOCUMENTS RE: SAME (0.5). | | | | |
| 03/19/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 011 | 76058263 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH GIBSON RE VARIOUS PLAN RELATED ISSUES. | | | | |
| 03/19/26 | Findlay, Loren | 0.30 | 495.00 | 011 | 76042809 |
| | ATTEND CALL WITH BROWN RUDNICK RE PREFERENCE ANALYSIS. | | | | |
| 03/19/26 | Findlay, Loren | 1.10 | 1,815.00 | 011 | 76042818 |
| | REVIEW AND PROVIDE COMMENTS TO SPV 9019 MOTION. | | | | |
| 03/19/26 | Chriswell, Immer | 5.60 | 6,552.00 | 011 | 76039459 |
| | PREPARE 9019 SETTLEMENT MOTION. | | | | |
| 03/19/26 | McCabe, Nate | 0.10 | 139.00 | 011 | 76052277 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN. | | | | |
| 03/20/26 | George, Jason | 1.20 | 2,070.00 | 011 | 76043442 |
| | CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: SPV TERM SHEET (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: PLAN DILIGENCE (0.3); CALL WITH A&M TEAM RE: PREFERENCE ANALYSIS (0.3). | | | | |
| 03/20/26 | Findlay, Loren | 3.00 | 4,950.00 | 011 | 76042799 |
| | REVIEW REVISED PREFERENCE SUMMARY AND CORRESPONDENCE WITH WEIL AND A&M TEAMS RE SAME (2.0); ATTEND CALL WITH WEIL AND A&M TEAMS RE PREFERENCE ANALYSIS (.5); RESEARCH PREFERENCE DEFENSES (.5). | | | | |
| 03/20/26 | Nicholson, Tansy | 0.50 | 585.00 | 011 | 76045317 |
| | COMPILE AND CIRCULATE ALL ADEQUATE PROTECTION STIPULATIONS ENTERED OVER THE COURSE OF THE CASE WITH SPV LENDERS AND CIRCULATE TO WIND DOWN TEAM. | | | | |
| 03/22/26 | Winograd, Joshua H. | 0.20 | 278.00 | 011 | 76058041 |
| | DISCUSS PLAN WORK WITH J. GEORGE. | | | | |
| 03/23/26 | Heyliger, Adé | 1.10 | 2,502.50 | 011 | 76076326 |
| | ATTENTION TO SECURITIES LAW REPORTING AND REGISTRATION CONSIDERATIONS RE: LITIGATION TRUST INTERESTS. | | | | |
| 03/23/26 | Singh, Sunny | 3.00 | 7,785.00 | 011 | 76062818 |
| | REVIEW DRAFT CHAPTER 11 PLAN. | | | | |
| 03/23/26 | Barr, Matt | 1.20 | 3,420.00 | 011 | 76118040 |
| | REVIEW PLAN (0.9) AND NEXT STEPS (0.3). | | | | |
| 03/23/26 | George, Jason | 0.30 | 517.50 | 011 | 76136440 |
| | CALL WITH C. CARLSON RE: PLAN PROCESS. | | | | |
| 03/23/26 | Winograd, Joshua H. | 0.40 | 556.00 | 011 | 76062259 |
| | REVIEW PLAN MATERIALS. | | | | |
| 03/24/26 | Singh, Sunny | 3.50 | 9,082.50 | 011 | 76076197 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CHAPTER 11 PLAN (1.5); MEETING WITH WEIL RESTRUCTURING RE SAME (2.0). | | | | |
| 03/24/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 011 | 76122598 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE CHAPTER 11 PLAN. | | | | |
| 03/24/26 | George, Jason | 3.10 | 5,347.50 | 011 | 76136456 |
| | REVIEW CHAPTER 11 PLAN (1.2); MEET WITH WEIL TEAM RE: CHAPTER 11 PLAN (1.9). | | | | |
| 03/24/26 | Findlay, Loren | 3.50 | 5,775.00 | 011 | 76111639 |
| | REVIEW AND PROVIDE COMMENTS TO LITIGATION TRUSTEE ENGAGEMENT LETTER (1.0); REVIEW COMMENTS TO CH. 11 PLAN (.7); ATTEND PLAN WIP MEETING (1.8). | | | | |
| 03/24/26 | Chriswell, Immer | 1.20 | 1,404.00 | 011 | 76071633 |
| | MEETING WITH S. SINGH, C. CARLSON, J. GEORGE, N MCCABE, L. FINDLAY REGARDING PLAN. | | | | |
| 03/24/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 011 | 76073592 |
| | PREPARE PLAN (0.4); ATTEND CALL WITH WEIL TEAM TO DISCUSS PLAN (1.7). | | | | |
| 03/24/26 | McCabe, Nate | 3.30 | 4,587.00 | 011 | 76120288 |
| | MEETING WITH WEIL TEAM RE CHAPTER 11 PLAN (1.9); REVIEW CHAPTER 11 PLAN COMMENTS (0.4); RESEARCH PLAN PRECEDENT (1.0). | | | | |
| 03/25/26 | George, Jason | 3.20 | 5,520.00 | 011 | 76136471 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 03/25/26 | Findlay, Loren | 0.80 | 1,320.00 | 011 | 76113555 |
| | REVIEW PREFERENCE ANALYSIS (.4); ATTEND CALL WITH C. CARLSON AND S. SINGH RE PREFERENCE ANALYSIS (.4). | | | | |
| 03/25/26 | Winograd, Joshua H. | 4.90 | 6,811.00 | 011 | 76085151 |
| | PREPARE PLAN DRAFT. | | | | |
| 03/25/26 | McCabe, Nate | 9.00 | 12,510.00 | 011 | 76120237 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 03/26/26 | Jones, Taylor | 1.10 | 1,815.00 | 011 | 76118188 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DRAFT PLAN (0.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV SETTLEMENT AND MOTION (0.7). | | | | |
| 03/26/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 011 | 76094723 |
| | PREPARE PLAN DRAFT. | | | | |
| 03/26/26 | McCabe, Nate | 5.30 | 7,367.00 | 011 | 76120324 |
| | REVISE CHAPTER 11 PLAN (4.0); COMPILE BACKGROUND DOCUMENTS FOR LITIGATION TRUSTEE (1.3). | | | | |
| 03/26/26 | Nicholson, Tansy | 0.40 | 468.00 | 011 | 76120169 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON TO DISCUSS PLAN PRECEDENT (.1); REVIEW CASE, ISOLATE RELEVANT PROVISIONS, AND CIRCULATE TO C. CARLSON (.3). | | | | |
| 03/27/26 | Barr, Matt | 0.80 | 2,280.00 | 011 | 76117785 |
| | REVIEW PLAN ISSUES. | | | | |
| 03/27/26 | George, Jason | 3.70 | 6,382.50 | 011 | 76136472 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 03/27/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76099037 |
| | CORRESPOND WITH C STREET RE: PLAN. | | | | |
| 03/27/26 | Findlay, Loren | 1.60 | 2,640.00 | 011 | 76113414 |
| | PREPARE DOCUMENTS FOR LITIGATION TRUSTEE AND CORRESPONDENCE WITH WEIL TEAMS RE SAME (.5); ATTEND CALL WITH LITIGATION TRUSTEE, GDC, BROWN RUDNICK AND WEIL TEAMS (1.1). | | | | |
| 03/27/26 | Jones, Taylor | 1.50 | 2,475.00 | 011 | 76118193 |
| | REVIEW DRAFT PLAN AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (0.3); REVIEW SPV SETTLEMENT AND IMPLEMENTATION MOTION, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (0.9); RESEARCH PRIOR CHAPTER 11 PLANS (0.3). | | | | |
| 03/27/26 | Winograd, Joshua H. | 0.40 | 556.00 | 011 | 76099531 |
| | PREPARE PLAN DRAFT. | | | | |
| 03/27/26 | McCabe, Nate | 2.90 | 4,031.00 | 011 | 76120336 |
| | COMPILE BACKGROUND DOCUMENTS FOR LITIGATION TRUSTEE (0.9); RESEARCH CHAPTER 11 PLAN PRECEDENT (1.1); REVISE CHAPTER 11 PLAN (0.9). | | | | |
| 03/28/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 011 | 76115579 |
| | ANALYSIS OF SPV STRATEGY FOR CASE RESOLUTION. | | | | |
| 03/28/26 | George, Jason | 2.70 | 4,657.50 | 011 | 76136473 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 03/28/26 | Winograd, Joshua H. | 3.60 | 5,004.00 | 011 | 76100267 |
| | PREPARE PLAN DRAFT. | | | | |
| 03/28/26 | McCabe, Nate | 2.80 | 3,892.00 | 011 | 76120313 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 03/29/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 011 | 76306396 |
| | PARTICIPATE ON CATCH UP CALL WITH M. BARR AND S. SINGH (.6); CALL WITH S. SINGH RE SAME (.5); CALL WITH L. FINDLAY RE SAME (.3). | | | | |
| 03/29/26 | George, Jason | 1.10 | 1,897.50 | 011 | 76164669 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.0) AND CORRESPOND WITH J. WINOGRAD AND N. MCCABE RE: SAME (0.1). | | | | |
| 03/29/26 | Barlow, Jarred | 0.50 | 695.00 | 011 | 76189155 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH REQUIREMENTS FOR UCC ADVISOR FEES FOR L. FINDLAY. | | | | |
| 03/29/26 | Winograd, Joshua H. | 0.20 | 278.00 | 011 | 76114193 |
| | PREPARE PLAN DRAFT. | | | | |
| 03/29/26 | McCabe, Nate | 0.80 | 1,112.00 | 011 | 76165561 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 03/30/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 011 | 76306337 |
| | PARTICIPATE ON CALL RE ADVISOR UPDATE CALL ON CASE RESOLUTION, BUDGET AND ASSET SALES (.8); MULTIPLE EMAILS RE BUDGET (.3). | | | | |
| 03/30/26 | George, Jason | 4.10 | 7,072.50 | 011 | 76164457 |
| | CALL WITH AD HOC GROUP RE: CHAPTER 11 PLAN (0.5); CALL WITH WEIL TEAM RE: SAME (0.5); REVIEW AND REVISE CHAPTER 11 PLAN (1.6); CALL WITH COMPANY ADVISORS RE: CASE RESOLUTION (0.7); EMAIL WITH S. GOLDRING RE: CHAPTER 11 PLAN (0.3); CALL WITH AD HOC ADVISORS RE: PREFERENCE ANALYSIS (0.5). | | | | |
| 03/30/26 | Cohan, Teddy | 0.80 | 1,320.00 | 011 | 76124887 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: CASE RESOLUTION. | | | | |
| 03/30/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 76140737 |
| | CALL WITH COMPANY AND AHG ADVISORS RE PREFERENCE ANALYSIS. | | | | |
| 03/30/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76140960 |
| | ATTEND CALL WITH COMPANY AND AD HOC GROUP ADVISORS RE PLAN STRATEGY UPDATE (.5); REVIEW SUB ROSA PLAN RESEARCH AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.5). | | | | |
| 03/30/26 | Kanoff, Justin | 1.50 | 2,475.00 | 011 | 76167878 |
| | CALLS WITH WEIL TEAM RE: GLOBAL WIND DOWN AND RELATED CONSIDERATIONS. | | | | |
| 03/30/26 | Barlow, Jarred | 2.20 | 3,058.00 | 011 | 76189156 |
| | CORRESPOND WITH C. CARLSON RE: RESEARCH ON PLAN ISSUES (.1); RESEARCH ISSUES RE: PLAN ISSUE (2.1). | | | | |
| 03/30/26 | Jones, Taylor | 0.40 | 660.00 | 011 | 76168571 |
| | REVIEW SPV SETTLEMENT TERM SHEET (0.2); REVIEW PLAN AND RELATED DOCUMENTS (0.2). | | | | |
| 03/30/26 | Chriswell, Immer | 5.40 | 6,318.00 | 011 | 76178011 |
| | RESEARCH ISSUES RELATED TO POTENTIAL OBJECTIONS TO PLAN SETTLEMENT. | | | | |
| 03/30/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 011 | 76131967 |
| | PREPARE PLAN DRAFT. | | | | |
| 03/30/26 | McCabe, Nate | 1.50 | 2,085.00 | 011 | 76165569 |
| | REVISE CHAPTER 11 PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/26 | Nicholson, Tansy | 1.90 | 2,223.00 | 011 | 76162602 |
| | PREPARE UPDATED CONFIRMATION TIMELINE AND CIRCULATE TO TEAM. | | | | |
| 03/30/26 | Lee, Kathleen A. | 0.70 | 472.50 | 011 | 76143251 |
| | CONDUCT PLAN RESEARCH FOR I. CHRISWELL. | | | | |
| 03/30/26 | Okada, Tyler | 0.80 | 316.00 | 011 | 76130493 |
| | CONDUCT RESEARCH RE: PRECEDENT TEHUM 9019 SETTLEMENT-RELATED PLEADINGS FOR I. CHRISWELL. | | | | |
| 03/31/26 | George, Jason | 1.20 | 2,070.00 | 011 | 76164474 |
| | MEET WITH A. GEORGALLAS RE: CHAPTER 11 PLAN (0.1); EMAIL WITH J. WINOGRAD AND N. MCCABE RE: PLAN RESEARCH (0.1); CALL WITH AD HOC GROUP RE: PREFERENCE ANALYSIS (0.5); CALL WITH M. NIEMEYER RE: CHAPTER 11 PLAN (0.5). | | | | |
| 03/31/26 | Findlay, Loren | 1.50 | 2,475.00 | 011 | 76140754 |
| | ATTEND CALL WITH PROPOSED LITIGATION TRUSTEE RE FOREIGN BUSINESS OPERATIONS (.5); ATTEND CALL WITH A&M, HURON, WEIL, AND GIBSON RE PLAN SETTLEMENT TERMS (.5); REVIEW PLAN ISSUES RESEARCH AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.5). | | | | |
| 03/31/26 | Jones, Taylor | 0.20 | 330.00 | 011 | 76168463 |
| | CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: PLAN AND RELATED DOCUMENTS. | | | | |
| 03/31/26 | Chriswell, Immer | 1.20 | 1,404.00 | 011 | 76178282 |
| | PREPARE RESEARCH RELATED TO CERTAIN POTENTIAL PLAN OBJECTIONS. | | | | |
| 03/31/26 | McCabe, Nate | 4.00 | 5,560.00 | 011 | 76165636 |
| | RESEARCH D&O POLICY PROVISIONS IN CHAPTER 11 PLANS. | | | | |
| 03/31/26 | Okada, Tyler | 0.20 | 79.00 | 011 | 76138996 |
| | CONDUCT RESEARCH RE: PLAN PRECEDENT FOR N. MCCABE. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **464.10** | **$780,153.50** | | |
| 03/01/26 | Westerman, Gavin | 0.40 | 918.00 | 012 | 76140705 |
| | REVIEW RESOLUTIONS AND M&A TEAM CORRESPONDENCE RE SAME. | | | | |
| 03/01/26 | Serviss, Jess | 2.90 | 4,031.00 | 012 | 75838899 |
| | CALL WITH B. SCHITKA RE: GOVERNANCE APPROVALS (0.3); REVISE GOVERNANCE APPROVALS RE: WALBRO TRANSACTION AND TERM SHEET NEGOTIATION (2.6). | | | | |
| 03/02/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75850684 |
| | REVIEW MINUTES (.9); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: D&O SLATE (.5); CORRESPOND WITH WEIL TEAM RE: DIRECTOR AGREEMENT (.2). | | | | |
| 03/02/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 75863631 |
| | REVISE MINUTES AND CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Serviss, Jess | 0.70 | 973.00 | 012 | 75856913 |
| | REVISE CORPORATE APPROVAL DOCUMENTS RE: WALBRO TRANSACTION AND TERM SHEET NEGOTIATIONS. | | | | |
| 03/02/26 | Williams, Allie | 0.50 | 585.00 | 012 | 75863844 |
| | UPDATE 2.24 AND 2.26 MEETING MINUTES AND CIRCULATE CHANGES TO TEAM. | | | | |
| 03/03/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 75872137 |
| | SPECIAL COMMITTEE CALL (.3); PREPARE FOR SAME (.2). | | | | |
| 03/03/26 | Bostel, Kevin | 0.30 | 688.50 | 012 | 75971616 |
| | PARTICIPATE ON SPECIAL COMMITTEE UPDATE CALL. | | | | |
| 03/03/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 75980432 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 03/03/26 | George, Jason | 0.30 | 517.50 | 012 | 75908396 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 03/03/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75869089 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); REVIEW D&O SLATE (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH A&M RE: SAME (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: DIRECTOR AGREEMENTS (.5). | | | | |
| 03/04/26 | Tsekerides, Theodore E. | 0.20 | 459.00 | 012 | 75877850 |
| | REVIEW AND COMMENT ON MEETING MINUTES. | | | | |
| 03/04/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76479862 |
| | DISCUSS COMMITTEE UPDATES WITH TEAM AND REVIEW EMAIL OF SAME. | | | | |
| 03/04/26 | Cohan, Teddy | 1.80 | 2,970.00 | 012 | 75874502 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: D&O SLATE (.5); REVIEW MINUTES (.9); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4). | | | | |
| 03/04/26 | Rosen, Abe | 0.50 | 585.00 | 012 | 76144011 |
| | DRAFT DECK FOR SPECIAL COMMITTEE RE SALE. | | | | |
| 03/04/26 | Williams, Allie | 1.40 | 1,638.00 | 012 | 75880268 |
| | DRAFT METING MINUTES FOR 3.3.26 SPECIAL COMMITTEE MEETING AND UPDATED AND CIRCULATE FEBRUARY 24 AND 26 SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/05/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76479828 |
| | REVIEW UPDATES TO SPECIAL COMMITTEE. | | | | |
| 03/05/26 | Diaz, Joseph | 0.80 | 1,320.00 | 012 | 76415983 |
| | REVIEW BOARD PRESENTATION MATERIALS FOR WALBRO SALE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Cohan, Teddy | 1.60 | 2,640.00 | 012 | 75882156 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: D&O SLATE (.2); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.1); CORRESPOND WITH WEIL TEAM RE: ORGANIZATIONAL DOCUMENTS (.5); REVIEW SPECIAL COMMITTEE UPDATE (.6); CORRESPOND WITH WEIL TEAM RE: MINUTES (.2). | | | | |
| 03/05/26 | Rosen, Abe | 0.90 | 1,053.00 | 012 | 76159548 |
| | UPDATE SALE DECK FOR SPECIAL COMMITTEE RE SALE PROCESS. | | | | |
| 03/05/26 | Williams, Allie | 0.30 | 351.00 | 012 | 75886283 |
| | UPDATE AND CIRCULATE 3.3, 2.26, 2.24 SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/06/26 | Fiascone, Tom | 0.50 | 947.50 | 012 | 76159877 |
| | REVISE COMMUNICATIONS TO BOARD RE: EMPLOYEE LEASE AGREEMENT. | | | | |
| 03/06/26 | Diaz, Joseph | 1.90 | 3,135.00 | 012 | 76056321 |
| | REVIEW AND REVISE BOARD PRESENTATION MATERIALS RE: WALBRO SALE. | | | | |
| 03/07/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75893538 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES. | | | | |
| 03/07/26 | Serviss, Jess | 2.90 | 4,031.00 | 012 | 75897791 |
| | REVIEW LOCAL COUNSEL DRAFT RESOLUTIONS AND MINUTES RE: FOREIGN ENTITY APPROVALS. | | | | |
| 03/08/26 | Westerman, Gavin | 0.70 | 1,606.50 | 012 | 76160059 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 03/08/26 | Singh, Sunny | 0.40 | 1,038.00 | 012 | 75898146 |
| | REVIEW BOARD DECK RE WALBRO SALE. | | | | |
| 03/08/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 012 | 76479833 |
| | FINALIZE COMMITTEE MATERIALS FOR WALBRO SALE. | | | | |
| 03/08/26 | Diaz, Joseph | 1.40 | 2,310.00 | 012 | 76056034 |
| | REVISE BOARD PRESENTATION MATERIALS RE: WALBRO SALE. | | | | |
| 03/08/26 | Kanoff, Justin | 4.40 | 7,260.00 | 012 | 76160174 |
| | PREPARE AND FINALIZE THE BOARD DECK FOR WALBRO SALE INCLUDING CORRESPONDENCE WITH VARIOUS DEBTOR ADVISORS (4.0); REVIEW RESOLUTIONS AND DRAFT BOARD EMAIL (.4). | | | | |
| 03/08/26 | Serviss, Jess | 3.40 | 4,726.00 | 012 | 75897799 |
| | REVIEW DRAFT RESOLUTIONS FROM APPLICABLE LOCAL COUNSELS (2.0); PHONE CALL WITH H. LI RE: FOREIGN RESOLUTION EXECUTION COORDINATION (0.1); COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM RE: FOREIGN COUNSEL OUTREACH (0.2); COORDINATE WITH APPLICABLE LOCAL COUNSELS (0.3); REVISE WALBRO APA SUMMARY CHART FOR THE SPECIAL COMMITTEES DECK (0.8). | | | | |
| 03/09/26 | Westerman, Gavin | 0.50 | 1,147.50 | 012 | 76160214 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL. | | | | |
| 03/09/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 75912446 |
| | ATTEND BOARD MEETING RE WALBRO SALE. | | | | |
| 03/09/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 75966312 |
| | ATTEND WALBRO SALE APPROVAL MEETING. | | | | |
| 03/09/26 | Schitka, Barrett | 0.50 | 947.50 | 012 | 76277602 |
| | ATTEND SPECIAL COMMITTEE MEETING FOR APPROVAL OF WALBRO SALE. | | | | |
| 03/09/26 | George, Jason | 1.20 | 2,070.00 | 012 | 75961150 |
| | REVIEW SPECIAL COMMITTEE MATERIALS RE: WALBRO SALE (0.2); DRAFT, REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (1.0). | | | | |
| 03/09/26 | Cohan, Teddy | 1.00 | 1,650.00 | 012 | 75910545 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES (.2); CORRESPOND WITH WEIL TEAM RE: BOARD MATERIALS (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.2). | | | | |
| 03/09/26 | Barlow, Jarred | 0.80 | 1,112.00 | 012 | 75983139 |
| | REVIEW AND REVISE BOARD DECK FOR APPROVAL OF SALE TRANSACTION (.3); ATTEND SPECIAL COMMITTEE MEETING FOR APPROVAL OF WALBRO SALE TRANSACTION (.5). | | | | |
| 03/09/26 | Jones, Taylor | 1.90 | 3,135.00 | 012 | 75979239 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (1.6); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MATERIALS (0.3). | | | | |
| 03/09/26 | Williams, Allie | 1.00 | 1,170.00 | 012 | 75917273 |
| | DRAFT SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/09/26 | McCabe, Nate | 2.20 | 3,058.00 | 012 | 75970237 |
| | DRAFT SLIDE DECK FOR SPECIAL COMMITTEE MEETING. | | | | |
| 03/10/26 | Berezin, Robert S. | 0.40 | 918.00 | 012 | 76277679 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/10/26 | Singh, Sunny | 0.80 | 2,076.00 | 012 | 75924535 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 03/10/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 75966298 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/10/26 | Barr, Matt | 2.30 | 6,555.00 | 012 | 75976707 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (1.3); SPECIAL COMMITTEE CALL (0.8) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 03/10/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 012 | 75980140 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (.8); REVIEW SPECIAL COMMITTEE MATERIALS (.3). | | | | |
| 03/10/26 | George, Jason | 1.70 | 2,932.50 | 012 | 75961288 |
| | REVISE SPECIAL COMMITTEE MATERIALS AND CORRESPOND WITH WEIL TEAM RE: SAME (1.0); ATTEND SPECIAL COMMITTEE CALL (0.7). | | | | |
| 03/10/26 | Cohan, Teddy | 3.20 | 5,280.00 | 012 | 75920168 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.1); REVISE MINUTES (1.0); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.3); ATTEND MEETING WITH A. GEORGALLAS RE: SAME (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.5); ATTEND SPECIAL COMMITTEE MEETING (.8). | | | | |
| 03/10/26 | Samara, Eleni | 2.30 | 3,657.00 | 012 | 75926588 |
| | REVIEW AND REVISE MINUTES FOR 3/9 MEETING RE: WALBRO SALE (1.5); ATTEND SPECIAL COMMITTEE MEETING (.8). | | | | |
| 03/10/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 75960376 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE DISCUSSION MATERIALS. | | | | |
| 03/10/26 | McCabe, Nate | 2.00 | 2,780.00 | 012 | 75967502 |
| | REVISE SPECIAL COMMITTEE SLIDE DECK (1.0); CORRESPOND WITH WEIL TEAM RE ENTITY OWNERSHIP STATUS (1.0). | | | | |
| 03/11/26 | Cohan, Teddy | 1.30 | 2,145.00 | 012 | 75929751 |
| | REVIEW MEETING MINUTES (1.0); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3). | | | | |
| 03/11/26 | Williams, Allie | 1.30 | 1,521.00 | 012 | 75943772 |
| | DRAFT 3.10 MEETING MINUTES (1.0); UPDATE AND CIRCULATE THE MARCH 9TH MEETING MINUTES (.3). | | | | |
| 03/12/26 | Singh, Sunny | 0.60 | 1,557.00 | 012 | 75953008 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/12/26 | Falk, Jessica L. | 0.20 | 439.00 | 012 | 75954187 |
| | REVIEW SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/12/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 75966060 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/12/26 | Descovich, Kaitlin | 0.30 | 658.50 | 012 | 75957511 |
| | DISCUSS GOVERNANCE MATTERS WITH E. SAMARA. | | | | |
| 03/12/26 | Barr, Matt | 1.50 | 4,275.00 | 012 | 75976646 |
| | ATTEND SPECIAL COMMITTEE MEETING (0.5) AND REVIEW MATERIALS (1.0). | | | | |
| 03/12/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 75980640 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/26 | George, Jason | 0.50 | 862.50 | 012 | 75963810 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 03/12/26 | Cohan, Teddy | 1.90 | 3,135.00 | 012 | 75946933 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.4); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.2); REVIEW MEETING MINUTES (1.3). | | | | |
| 03/12/26 | Findlay, Loren | 0.50 | 825.00 | 012 | 75948146 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 03/12/26 | Samara, Eleni | 2.20 | 3,498.00 | 012 | 75954821 |
| | ATTEND SPECIAL COMMITTEE MEETING (.5); REVISE MINUTES FOR WALBRO SALE MEETING AND 3/10 MEETING AND LIAISE INTERNALLY (1.7). | | | | |
| 03/12/26 | Williams, Allie | 1.00 | 1,170.00 | 012 | 75957710 |
| | UPDATE 3/9 AND 3/10 MEETING MINUTES AND CIRCULATED SAME. | | | | |
| 03/13/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75964570 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES. | | | | |
| 03/13/26 | Williams, Allie | 2.50 | 2,925.00 | 012 | 75967007 |
| | RESEARCH TASK PERTAINING TO WHETHER TRUST STRUCTURES QUALIFIED AS SECURITIES UNDER SEC GUIDANCE (1.5); DRAFT MEETING MINUTES FOR 3.12.26 MEETING (1.0). | | | | |
| 03/14/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75966121 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES. | | | | |
| 03/15/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 75968799 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES. | | | | |
| 03/16/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 012 | 75985649 |
| | CALL WITH SPV COUNSEL RE: PLAN DISCUSSIONS (.5); CALL WITH S. SINGH RE: PLAN DISCUSSIONS (.2); FOLLOW UP CALL WITH SPV COUNSEL (.5). | | | | |
| 03/16/26 | Falk, Jessica L. | 0.20 | 439.00 | 012 | 75983213 |
| | REVIEW SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/16/26 | Georgallas, Andriana | 0.40 | 918.00 | 012 | 76056024 |
| | REVIEW COMMITTEE AGENDA. | | | | |
| 03/16/26 | Cohan, Teddy | 0.30 | 495.00 | 012 | 75983158 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2). | | | | |
| 03/17/26 | Berezin, Robert S. | 0.40 | 918.00 | 012 | 75993637 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/17/26 | Singh, Sunny | 0.70 | 1,816.50 | 012 | 76003259 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/17/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 012 | 76055980 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/17/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 012 | 76058197 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/17/26 | George, Jason | 0.70 | 1,207.50 | 012 | 76039135 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 03/17/26 | Cohan, Teddy | 2.10 | 3,465.00 | 012 | 75991479 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.2); REVISE MINUTES (.9); CORRESPOND WITH WEIL TEAM RE: DIRECTOR RESIGNATION LETTERS (.1). | | | | |
| 03/17/26 | Samara, Eleni | 1.70 | 2,703.00 | 012 | 76012904 |
| | REVIEW AND REVISE MINUTES FOR 3/12 MEETING (1.0); ATTEND SPECIAL COMMITTEE MEETING (0.7). | | | | |
| 03/17/26 | Williams, Allie | 0.50 | 585.00 | 012 | 76014178 |
| | UPDATE AND CIRCULATE MEETING MINUTES. | | | | |
| 03/18/26 | Falk, Jessica L. | 0.10 | 219.50 | 012 | 76020275 |
| | REVIEW SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/18/26 | Cohan, Teddy | 1.10 | 1,815.00 | 012 | 76016406 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE: DIRECTOR RESIGNATIONS (.1); EDIT MINUTES (.5). | | | | |
| 03/18/26 | Serviss, Jess | 1.10 | 1,529.00 | 012 | 76347934 |
| | DRAFT FILTERS / WIPERS TRANSACTION SUMMARY CHARTS FOR SPECIAL COMMITTEE DECK AND SALE MOTION. | | | | |
| 03/18/26 | Williams, Allie | 1.20 | 1,404.00 | 012 | 76021429 |
| | DRAFT 3.17 MEETING MINUTES. | | | | |
| 03/19/26 | Berezin, Robert S. | 0.10 | 229.50 | 012 | 76028116 |
| | COMMUNICATIONS REGARDING POTENTIAL SETTLEMENT. | | | | |
| 03/19/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 76031986 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/19/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 76056302 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 03/19/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 76058254 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 03/19/26 | George, Jason | 0.50 | 862.50 | 012 | 76043020 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/19/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 76026343 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA. | | | | |
| 03/19/26 | Williams, Allie | 0.70 | 819.00 | 012 | 76033671 |
| | DRAFT SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/20/26 | Westerman, Gavin | 0.70 | 1,606.50 | 012 | 76353637 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 03/20/26 | Coco, Dorothy | 1.50 | 2,475.00 | 012 | 76408170 |
| | DRAFT APPROVAL DECK (1.0); DRAFT RESOLUTIONS (.5). | | | | |
| 03/20/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 76043092 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES. | | | | |
| 03/20/26 | Kanoff, Justin | 0.30 | 495.00 | 012 | 76408173 |
| | CORRESPOND WITH TAX TEAM RE: BOARD DECK. | | | | |
| 03/20/26 | Samara, Eleni | 2.50 | 3,975.00 | 012 | 76055280 |
| | REVIEW DRAFTS FOR 3/17 AND 3/19 MEETING MINUTES. | | | | |
| 03/20/26 | Williams, Allie | 1.70 | 1,989.00 | 012 | 76044066 |
| | DRAFT 3.19 MEETING MINUTE (1.0); REVIEW AND REVISE 3.17 MEETING MINUTES (.7). | | | | |
| 03/21/26 | Scott, Max | 0.30 | 658.50 | 012 | 76039713 |
| | CORRESPOND WITH B. MCNERNEY AND N. SACHDEV REGARDING PGI APPROVAL BOARD DECK. | | | | |
| 03/21/26 | Liu, Ting | 2.00 | 3,450.00 | 012 | 76354048 |
| | REVIEW AND REVISE BOARD DECK SAPA SUMMARY. | | | | |
| 03/21/26 | Lee, Calvin | 3.50 | 5,285.00 | 012 | 76354117 |
| | REVIEW TMD BOARD DECK MATERIALS. | | | | |
| 03/22/26 | Georgallas, Andriana | 0.40 | 918.00 | 012 | 76118984 |
| | REVIEW UPDATE NOTE TO SPECIAL COMMITTEE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Falk, Jessica L. | 0.10 | 219.50 | 012 | 76070959 |
| | REVIEW SPECIAL COMMITTEE MINUTES AND CORRESPONDENCE REGARDING SAME. | | | | |
| 03/23/26 | Georgallas, Andriana | 3.50 | 8,032.50 | 012 | 76119189 |
| | REVIEW COMMITTEE MINUTES (.8); REVIEW COMMITTEE MATERIALS (.6); REVIEW BOARD DOCUMENTS FOR APPROVAL OF PGI SALE (1.3); DISCUSS SAME WITH TEAM (.8). | | | | |
| 03/23/26 | Scott, Max | 0.20 | 439.00 | 012 | 76408180 |
| | REVISE BOARD SLIDES. | | | | |
| 03/23/26 | George, Jason | 0.50 | 862.50 | 012 | 76136438 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (0.3): PARTICIPATE ON CALL RE: TRICO MEXICO SHUTDOWN (0.2). | | | | |
| 03/23/26 | Cohan, Teddy | 0.80 | 1,320.00 | 012 | 76080408 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES (.3); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2); CORRESPOND WITH A&M RE: SPECIAL COMMITTEE MEETING (.1); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.1). | | | | |
| 03/23/26 | Kanoff, Justin | 1.60 | 2,640.00 | 012 | 76354515 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS FOR SALE (1.0); CORRESPOND WITH A. ROSEN RE: SAME (.2); REVIEW RESOLUTIONS (.4). | | | | |
| 03/23/26 | Barlow, Jarred | 0.50 | 695.00 | 012 | 76354734 |
| | CALL WITH A. GEORGALLAS RE: COORDINATING BOARD MEETING (.1); CORRESPOND WITH ADVISOR TEAMS RE: SCHEDULING BOARD CALL (.4). | | | | |
| 03/23/26 | Williams, Allie | 1.00 | 1,170.00 | 012 | 76066327 |
| | COMPILE APPROVED MINUTES. | | | | |
| 03/24/26 | Westerman, Gavin | 1.00 | 2,295.00 | 012 | 76354707 |
| | REVIEW BOARD DECK REVISIONS (.2); SPECIAL COMMITTEE BOARD CALL (PARTIAL) (.4); CALLS WITH A. GAMAYUNOV RE SALE (.4). | | | | |
| 03/24/26 | Singh, Sunny | 0.60 | 1,557.00 | 012 | 76076205 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/24/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 012 | 76119056 |
| | PREPARE FOR (.9) AND ATTEND SPECIAL COMMITTEE CALL (.6). | | | | |
| 03/24/26 | Scott, Max | 0.50 | 1,097.50 | 012 | 76354709 |
| | ATTEND SPECIAL BOARD COMMITTEE CALL FOR APPROVAL OF PGI DEAL. | | | | |
| 03/24/26 | Barr, Matt | 0.90 | 2,565.00 | 012 | 76117768 |
| | SPECIAL COMMITTEE CALL (0.6) AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.3). | | | | |
| 03/24/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 012 | 76122597 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 03/24/26 | Schitka, Barrett | 1.10 | 2,084.50 | 012 | 76354732 |
| | REVIEW AND REVISE BOARD CONSENT (.5); SPECIAL COMMITTEE MEETING (.6). | | | | |
| 03/24/26 | Coco, Dorothy | 1.80 | 2,970.00 | 012 | 76102035 |
| | ATTEND APPROVAL BOARD MEETING (.6); PREPARE FOR BOARD MEETING AND ATTEND TO BOARD MATTERS (1.2). | | | | |
| 03/24/26 | Cohan, Teddy | 0.40 | 660.00 | 012 | 76080418 |
| | CORRESPOND WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.2). | | | | |
| 03/24/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 76089279 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 03/24/26 | Charles, Evangeline | 1.70 | 1,989.00 | 012 | 76358567 |
| | DRAFT BOARD RESOLUTIONS FOR S. KUMAR (1.2); REDRAFT BOARD RESOLUTIONS BASED ON COMMENTS FROM B. SCHITKA AND EMAIL TO GALICIA (.5). | | | | |
| 03/24/26 | Williams, Allie | 1.30 | 1,521.00 | 012 | 76080035 |
| | DRAFT MINUTES FOR MEETING (.4); UPDATE AND CIRCULATE SPECIAL COMMITTEE MEETING MINUTES (.9). | | | | |
| 03/25/26 | Cohan, Teddy | 0.60 | 990.00 | 012 | 76080707 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2). | | | | |
| 03/25/26 | Samara, Eleni | 1.50 | 2,385.00 | 012 | 76089284 |
| | REVIEW 3/23 AND 2/24 MEETING MINUTES. | | | | |
| 03/25/26 | Williams, Allie | 0.80 | 936.00 | 012 | 76087087 |
| | DRAFT 3.24 MEETING MINUTES. | | | | |
| 03/26/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 76119126 |
| | REVIEW MEETING MINUTES. | | | | |
| 03/26/26 | Schitka, Barrett | 1.30 | 2,463.50 | 012 | 76358702 |
| | REVIEW DRAFT OF BOARD RESOLUTIONS AND CORRESPONDENCE RE: SAME WITH RESTRUCTURING AND M&A TEAMS. | | | | |
| 03/26/26 | Samara, Eleni | 1.50 | 2,385.00 | 012 | 76101585 |
| | REVISE MINUTES FOR 3/24 MEETING. | | | | |
| 03/26/26 | Williams, Allie | 0.40 | 468.00 | 012 | 76097240 |
| | REVIEW AND CIRCULATE 3.24 BOARD MEETING MINUTES TO TEAM. | | | | |
| 03/27/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76358764 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BOARD SLIDES RE: EVOLUTION MOTION. | | | | |
| 03/28/26 | Cohan, Teddy | 1.50 | 2,475.00 | 012 | 76099970 |
| | REVISE MEETING MINUTES. | | | | |
| 03/30/26 | Falk, Jessica L. | 0.30 | 658.50 | 012 | 76124760 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES (0.2); CORRESPONDENCE WITH T. COHAN REGARDING MINUTES (0.1). | | | | |
| 03/30/26 | Cohan, Teddy | 1.50 | 2,475.00 | 012 | 76124882 |
| | REVIEW MEETING MINUTES (.6); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTERS (.2); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.2). | | | | |
| 03/30/26 | Samara, Eleni | 1.40 | 2,226.00 | 012 | 76132069 |
| | ATTEND GLOBAL BOARD MEETING (.4); REVIEW AND REVISE GLOBAL BOARD MEETING MINUTES (1.0). | | | | |
| 03/30/26 | Williams, Allie | 2.40 | 2,808.00 | 012 | 76132278 |
| | DRAFT MINUTES FOR 3.30 MEETING (1.0); REVISE AND CIRCULATE PRIOR MEETING MINUTES (1.4). | | | | |
| 03/31/26 | Barr, Matt | 0.90 | 2,565.00 | 012 | 76169132 |
| | ATTEND TO SPECIAL COMMITTEE MEETING ISSUES (0.5), REVIEW ITEMS (0.3), AND CORRESPONDENCE WITH TEAM RE: SAME (0.1). | | | | |
| 03/31/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76306562 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 03/31/26 | George, Jason | 0.20 | 345.00 | 012 | 76164506 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 03/31/26 | Cohan, Teddy | 1.20 | 1,980.00 | 012 | 76142042 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); ATTEND SPECIAL COMMITTEE MEETING (.3); CORRESPOND WITH CT RE: ANNUAL REPORTS (.3). | | | | |
| 03/31/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 76139673 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 03/31/26 | Williams, Allie | 0.50 | 585.00 | 012 | 76140239 |
| | DRAFT MEETING MINUTES. | | | | |
| 03/31/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 76162132 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE MATERIALS. | | | | |
| 03/31/26 | Kuebler, John | 0.60 | 906.00 | 012 | 76169096 |
| | DRAFT SUMMARY OF ULTINON FIRST-DAY HEARING FOR SPECIAL COMMITTEE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **143.50** | **$248,296.00** | | |
| 03/01/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 75834878 |
| | DISCUSS CUSTOMER FUNDING WITH J. KANOFF. | | | | |
| 03/02/26 | Bostel, Kevin | 0.60 | 1,377.00 | 013 | 76375626 |
| | CALL WITH OEM CUSTOMER GROUP AND C. MOORE RE: UPDATES (.4); FOLLOW-UP CALL WITH K. STAGG RE: TMD ISSUES (.2). | | | | |
| 03/02/26 | George, Jason | 0.40 | 690.00 | 013 | 75870502 |
| | PARTICIPATE ON CALL WITH A&M AND WEIL TEAMS RE: VENDOR WORKSTREAM. | | | | |
| 03/02/26 | Findlay, Loren | 0.30 | 495.00 | 013 | 75894243 |
| | ATTEND GLOBAL CUSTOMER GROUP UPDATE WITH COMPANY ADVISORS. | | | | |
| 03/02/26 | Barlow, Jarred | 2.10 | 2,919.00 | 013 | 75983282 |
| | REVIEW VENDOR ISSUES (1.5); ATTEND CALL WITH N. HAUGHEY RE: VENDOR ISSUES (.1); ATTEND INTERNAL WEIL AND A&M VENDOR CALL (.4); ATTEND CALL WITH S. BECK RE: VENDOR ISSUE (.1). | | | | |
| 03/02/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 75855592 |
| | REVIEW CORRESPONDENCE FROM CUSTOMER RE CLAIM ISSUE (.1); CALL WITH A&M AND WEIL TEAM RE VENDOR ISSUES (.5); CORRESPOND WITH COUNSEL FOR VENDOR (.1); CORRESPOND WITH VENDOR (.1). | | | | |
| 03/02/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 75855589 |
| | PREPARE DOCUMENTATION FOR CUSTOMER FUNDING. | | | | |
| 03/02/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 013 | 75899903 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR RE: CERTAIN VENDOR'S POST-PETITION INVOICES (.3); REVIEW CERTAIN VENDOR'S POST-PETITION INVOICES (.2); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.4). | | | | |
| 03/02/26 | McCabe, Nate | 0.10 | 139.00 | 013 | 75898673 |
| | CORRESPOND WITH WEIL TEAM RE SURCHARGE LETTERS. | | | | |
| 03/02/26 | Beck, Samuel | 2.10 | 2,457.00 | 013 | 75891400 |
| | ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M (0.4); REVISE VENDOR ADMIN CLAIM STIPULATION (0.3); REVIEW AND ANALYZE VENDOR ISSUE (0.8) AND PREPARE EMAILS TO WEIL TEAM RE SAME (.6). | | | | |
| 03/03/26 | Bascoy, Alejandro | 0.40 | 758.00 | 013 | 75899269 |
| | CORRESPOND WITH CLIENT REGARDING AFTERMARKET CUSTOMER INQUIRY. | | | | |
| 03/03/26 | Barlow, Jarred | 0.40 | 556.00 | 013 | 75983286 |
| | REVIEW VENDOR ISSUES. | | | | |
| 03/03/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 75871403 |
| | CORRESPOND WITH VENDOR AND A&M RE POSTPETITION AMOUNTS DUE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 75904028 |
| | CORRESPONDENCE WITH A&M TEAM AND CERTAIN VENDOR RE: POST-PETITION INVOICES. | | | | |
| 03/03/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 75891413 |
| | REVIEW AND ANALYZE VENDOR ISSUE. | | | | |
| 03/04/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 75971611 |
| | REVIEW INBOUNDS ON CUSTOMER/VENDOR ISSUES AND RESPOND TO TEAM RE: SAME. | | | | |
| 03/04/26 | George, Jason | 0.40 | 690.00 | 013 | 75908620 |
| | PARTICIPATE ON VENDOR CALL WITH A&M AND WEIL TEAMS. | | | | |
| 03/04/26 | Barlow, Jarred | 0.90 | 1,251.00 | 013 | 75983356 |
| | UPDATE VENDOR STIPULATION (.3); CALL WITH K. BOSTEL RE: SAME (.1); CALL WITH S. BECK RE: SAME (.1); ATTEND WEIL A&M TOUCHBASE CALL (.4). | | | | |
| 03/04/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 75885208 |
| | CORRESPOND WITH VENDOR AND A&M RE INVENTORY ISSUES. | | | | |
| 03/04/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 75880213 |
| | PREPARE FUNDING DOCUMENTATION FOR CUSTOMER (0.1); DISCUSS WEEKLY WARN FUNDING RELEASE WITH A&M TEAM (0.1). | | | | |
| 03/04/26 | Bajramovic, Adi | 0.70 | 973.00 | 013 | 75904039 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.4); CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL RE: OUTSTANDING POST-PETITION PAYMENT ISSUE (.3). | | | | |
| 03/04/26 | Beck, Samuel | 1.40 | 1,638.00 | 013 | 75891415 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAM (0.5); REVIEW VENDOR STIPULATION AND CORRESPOND WITH EXTERNAL PARTIES RE SAME (0.9). | | | | |
| 03/05/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 76375627 |
| | CALL WITH T. STABLE RE: OEM/ONSET ISSUES (.2); CALL WITH OEM GROUP RE: UPDATES (.2). | | | | |
| 03/05/26 | Bascoy, Alejandro | 0.50 | 947.50 | 013 | 75882495 |
| | REVIEW AND MARK UP TRICO CARNABY TERM SHEET. | | | | |
| 03/05/26 | Findlay, Loren | 0.70 | 1,155.00 | 013 | 75896886 |
| | ATTEND GLOBAL CUSTOMER CALL WITH COMPANY'S ADVISORS (.5); REVIEW VENDOR TERMINATION LETTER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.2). | | | | |
| 03/05/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 75885222 |
| | CORRESPOND WITH A&M RE VENDOR ISSUE. | | | | |
| 03/05/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 013 | 75885917 |
| | PREPARE CUSTOMER PURCHASE AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 013 | 75904005 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL RE: ADMINISTRATIVE CLAIMS OF CERTAIN VENDORS (.7); REVIEW LETTER FROM CERTAIN VENDOR'S COUNSEL FOR PAYMENT OF OUTSTANDING POST-PETITION AMOUNTS (.3). | | | | |
| 03/05/26 | Nicholson, Tansy | 0.40 | 468.00 | 013 | 75890693 |
| | PREPARE DOCUMENTS FOR CUSTOMER TO SIGN-ON TO OEM FUNDING AGREEMENT (.2); CIRCULATE UPDATED MASTER AGREEMENT AND CUSTOMER SIGN-ON TRACKER TO TEAM (.2). | | | | |
| 03/05/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 75891418 |
| | CONDUCT RESEARCH RE VENDOR ISSUE AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 03/06/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 75979485 |
| | CALL WITH J. MITCHELL (A&M) RE: CUSTOMER AR ISSUES. | | | | |
| 03/06/26 | Bascoy, Alejandro | 0.30 | 568.50 | 013 | 75899349 |
| | CORRESPOND WITH J. WINOGRAD REGARDING INVENTORY SALE TERM SHEET. | | | | |
| 03/06/26 | George, Jason | 0.40 | 690.00 | 013 | 75908412 |
| | CALL (PARTIAL) WITH A&M AND WEIL TEAMS RE: VENDOR WORKSTREAM. | | | | |
| 03/06/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 75986795 |
| | ATTEND CALL RE: VENDOR ISSUES WITH WEIL RESTRUCTURING AND A&M TEAMS. | | | | |
| 03/06/26 | Rosen, Abe | 1.20 | 1,404.00 | 013 | 75891540 |
| | REVIEW VENDOR PURCHASE ORDER AND DRAFT RESPONSE (.5); TEAM CALL WITH A&M AND WEIL RE VENDORS (.7). | | | | |
| 03/06/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 75903421 |
| | REVIEW CUSTOMER PURCHASE AGREEMENT. | | | | |
| 03/06/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 013 | 75904086 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR RE: CERTAIN ADMINISTRATIVE CLAIMS (.3); PREPARE DRAFT EMAIL TO VENDOR (.4); REVIEW RESEARCH INTO ENVIRONMENTAL OBLIGATIONS AS POTENTIAL ADMINISTRATIVE CLAIMS (.3); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.7). | | | | |
| 03/06/26 | McCabe, Nate | 0.60 | 834.00 | 013 | 75905011 |
| | CORRESPOND WITH WEIL TEAM RE UPDATED SURCHARGE SCHEDULES. | | | | |
| 03/06/26 | Beck, Samuel | 2.40 | 2,808.00 | 013 | 75891420 |
| | REVIEW AND ANALYZE VENDOR ISSUE (1.8); ATTEND VENDOR CALL (0.6). | | | | |
| 03/08/26 | Rosen, Abe | 0.70 | 819.00 | 013 | 75901229 |
| | REVIEW OPEN VENDOR ISSUES AND SEND SUMMARY TO TEAM. | | | | |
| 03/09/26 | Bajramovic, Adi | 0.10 | 139.00 | 013 | 75960894 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM RE: CERTAIN VENDOR'S POST-PETITION INVOICES. | | | | |
| 03/09/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 75913626 |
| | PREPARE VENDOR STIPULATION AND COORDINATE WITH TEAM RE SAME (0.6). | | | | |
| 03/10/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 75964918 |
| | REVIEW OPEN VENDOR ISSUES AND CALL WITH A&M AND WEIL. | | | | |
| 03/10/26 | George, Jason | 0.40 | 690.00 | 013 | 75960531 |
| | PARTICIPATE ON VENDOR CALL WITH WEIL AND A&M TEAM. | | | | |
| 03/10/26 | Barlow, Jarred | 1.20 | 1,668.00 | 013 | 75983225 |
| | REVIEW VENDOR ISSUES (.9); ATTEND INTERNAL VENDOR CALL WITH WEIL AND A&M TEAMS (.3). | | | | |
| 03/10/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 75972498 |
| | ATTEND VENDOR/LEASE CALL WITH A&M TEAM. | | | | |
| 03/10/26 | Bajramovic, Adi | 0.60 | 834.00 | 013 | 75960540 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN ADMINISTRATIVE CLAIMS (.3); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.3). | | | | |
| 03/10/26 | Beck, Samuel | 0.20 | 234.00 | 013 | 75926967 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS. | | | | |
| 03/11/26 | George, Jason | 0.40 | 690.00 | 013 | 75960874 |
| | PARTICIPATE ON CHECK-IN CALL WITH A&M AND WEIL TEAMS RE: VENDOR WORKSTREAMS. | | | | |
| 03/11/26 | Findlay, Loren | 1.20 | 1,980.00 | 013 | 75965615 |
| | REVIEW AND RESPOND TO EMAILS RE VENDOR PAYMENT ISSUES (.8); ATTEND WEIL AND A&M VENDOR TEAM CALL (.4). | | | | |
| 03/11/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 75983243 |
| | REVIEW VENDOR ISSUES. | | | | |
| 03/11/26 | Leggiero, Angeline | 0.40 | 636.00 | 013 | 75973512 |
| | ATTEND VENDOR/LEASE CALL WITH A&M. | | | | |
| 03/11/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 75944028 |
| | CALL WITH A&M AND WEIL RE VENDOR ISSUES (.4); CORRESPOND WITH A&M AND TEAM RE VENDOR ISSUES (.4). | | | | |
| 03/11/26 | Bajramovic, Adi | 2.70 | 3,753.00 | 013 | 75960386 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES (.8); CORRESPONDENCE WITH CERTAIN VENDOR REGARDING POST-PETITION INVOICES AND PROPOSED EMAIL AGREEMENT (.2); PREPARE EMAIL AGREEMENT FOR CERTAIN VENDOR (.7); REVISE EMAIL AGREEMENT FOR CERTAIN VENDOR (.1); ATTEND INTERNAL CALL WITH WEIL AND A&M TEAMS (.4); REVIEW MOTION TO COMPEL FROM CERTAIN VENDOR AND PROPOSE NEXT STEPS TO L. FINDLAY RE: SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | Beck, Samuel | 2.50 | 2,925.00 | 013 | 75926980 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAM (.4); REVIEW VENDOR ISSUE AND PREPARE RESEARCH EMAIL TO INTERNAL TEAM RE SAME (1.9); REVIEW VENDOR ISSUE (.2). | | | | |
| 03/12/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 75979579 |
| | ATTEND UPDATE CALL WITH CUSTOMER GROUP AND A&M. | | | | |
| 03/12/26 | Findlay, Loren | 1.00 | 1,650.00 | 013 | 75948145 |
| | ATTEND OEM CUSTOMER CALL WITH COMPANY ADVISORS (.4); REVIEW AND RESPOND TO EMAILS FROM WEIL VENDOR TEAM RE VENDOR PAYMENT ISSUES (.6). | | | | |
| 03/12/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 75952737 |
| | DISCUSS OEM AGREEMENT WITH A&M. | | | | |
| 03/12/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 013 | 75961247 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES (.5); PREPARE EMAIL TO VENDOR RE: ALLEGED ADMINISTRATIVE EXPENSE CLAIMS UPON REVIEW OF INVOICES (.4). | | | | |
| 03/13/26 | Barlow, Jarred | 1.30 | 1,807.00 | 013 | 75983302 |
| | ATTEND CALL WITH WEIL TRADE TEAM AND RESTRUCTURING TEAM AND A&M TEAM RE: CUSTOMS ISSUE (.7); ATTEND INTERNAL VENDOR TOUCHBASE CALL (.6). | | | | |
| 03/13/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 75965254 |
| | CALL WITH A&M RE VENDOR ISSUES. | | | | |
| 03/13/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 013 | 75966713 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDORS, RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES (.6); ATTEND STANDING VENDOR CALL WITH WEIL AND A&M TEAMS (.6). | | | | |
| 03/13/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 75965249 |
| | ATTEND VENDOR CALL. | | | | |
| 03/14/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 75964488 |
| | REVIEW CUSTOMER ADEQUATE ASSURANCE LETTER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 03/16/26 | George, Jason | 0.20 | 345.00 | 013 | 76039064 |
| | CALL WITH A&M RE: VENDOR WORKSTREAMS. | | | | |
| 03/16/26 | Findlay, Loren | 0.80 | 1,320.00 | 013 | 76042774 |
| | ATTEND GLOBAL CUSTOMER UPDATE CALL WITH COMPANY ADVISORS (.3); REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING TEAM RE: VENDOR PAYMENT ISSUES (.5). | | | | |
| 03/16/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76044914 |
| | ATTEND VENDOR TOUCHBASE CALL WITH A&M AND WEIL RESTRUCTURING TEAM. | | | | |
| 03/16/26 | Leggiero, Angeline | 0.20 | 318.00 | 013 | 76023976 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND VENDOR/LEASE CALL WITH A&M. | | | | |
| 03/16/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 75985381 |
| | CALL WITH A&M AND WEIL RE VENDORS. | | | | |
| 03/16/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 013 | 76044664 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES (.4); REVIEW DOCUMENTS RECEIVED FROM CERTAIN VENDOR'S COUNSEL (.4); ATTEND STANDING VENDOR CALL WITH WEIL AND A&M TEAMS (.4). | | | | |
| 03/16/26 | Beck, Samuel | 0.80 | 936.00 | 013 | 76034178 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M (0.5); REVIEW VENDOR ISSUE AND EMAIL WEIL TEAM RE SAME (0.3). | | | | |
| 03/17/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 76044910 |
| | REVIEW VENDOR ISSUES. | | | | |
| 03/17/26 | Bajramovic, Adi | 1.50 | 2,085.00 | 013 | 76044902 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDORS, RE: MULTIPLE VENDORS' ADMINISTRATIVE CLAIMS (1.0); REVIEW EXECUTED TRADE AGREEMENTS TO DETERMINE DEBTOR COUNTERPARTIES AND CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 03/18/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 76028723 |
| | CORRESPOND WITH J. BARROW RE: MICHELIN ISSUES AND NEXT STEPS (.1); CALL WITH L. FINDLAY RE: GM ISSUES AND REVIEW LETTER RE: SAME (.2). | | | | |
| 03/18/26 | George, Jason | 0.30 | 517.50 | 013 | 76039433 |
| | ATTEND CALL WITH A&M RE: VENDOR WORKSTREAMS. | | | | |
| 03/18/26 | Barlow, Jarred | 1.50 | 2,085.00 | 013 | 76044690 |
| | REVIEW VENDOR ISSUES (.4); ATTEND CALL WITH K. BOSTEL RE: VENDOR ISSUES (.1); ATTEND CALL WITH H. HAUGHEY RE: VENDOR ISSUES (.2); PREPARE STIPULATION TO RESOLVE VENDOR ISSUE (.8). | | | | |
| 03/18/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 013 | 76044684 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDORS, RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES (1.0); DRAFT EMAIL TO CERTAIN VENDOR'S COUNSEL RE: ALLEGED ADMINISTRATIVE CLAIMS (.4); ATTEND STANDING VENDOR CALL WITH WEIL AND A&M TEAMS (.3). | | | | |
| 03/19/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 76028533 |
| | REVIEW CUSTOMER LETTER FROM GM AND CALL WITH COMPANY AND L. FINDLAY RE: SAME. | | | | |
| 03/19/26 | Findlay, Loren | 0.30 | 495.00 | 013 | 76042810 |
| | ATTEND CALL WITH K. BOSTEL AND T. TURVEY RE CUSTOMER INVENTORY. | | | | |
| 03/19/26 | Barlow, Jarred | 0.90 | 1,251.00 | 013 | 76044930 |
| | REVIEW VENDOR ISSUES (.2); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL TRADE TEAMS RE: COMMON CARRIER VENDOR ISSUES (.5); ATTEND CALLS WITH J. GEORGE RE: SAME (.2). | | | | |
| 03/19/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 76038220 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO VENDOR QUESTIONS. | | | | |
| 03/19/26 | Bajramovic, Adi | 3.10 | 4,309.00 | 013 | 76044938 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDORS, RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES (1.8); DRAFT MULTIPLE EMAILS TO CERTAIN VENDOR'S COUNSEL RE: ADMINISTRATIVE CLAIMS (.9); CORRESPONDENCE WITH J. GEORGE AND M. CANTURK RE: GO-FORWARD INQUIRIES FROM VENDORS (.4). | | | | |
| 03/20/26 | Bostel, Kevin | 0.80 | 1,836.00 | 013 | 76057331 |
| | REVIEW INBOUNDS ON VENDORS AND CALL WITH A&M AND WEIL RE: SAME (.4); CORRESPOND WITH M. SMALL RE: TMD ISSUES AND NEXT STEPS ON TRANSITION (.2); REVIEW DALTON ADDENDUM AND CORRESPOND WITH N. HAUGHEY RE: SAME (.2). | | | | |
| 03/20/26 | George, Jason | 0.50 | 862.50 | 013 | 76043439 |
| | ATTEND VENDOR CALL WITH A&M AND WEIL TEAMS. | | | | |
| 03/20/26 | Barlow, Jarred | 1.50 | 2,085.00 | 013 | 76044717 |
| | ATTEND VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.1); ATTEND CALL WITH B. YOUNG AT A&M RE: VENDOR ISSUES (.1); REVIEW VENDOR ISSUES (.4); RESEARCH ISSUE RE: VOIDABLE PREFERENCES FOR L. FINDLAY (.9). | | | | |
| 03/20/26 | Rosen, Abe | 0.40 | 468.00 | 013 | 76034735 |
| | CALL WITH A&M RE VENDOR ISSUES. | | | | |
| 03/20/26 | Winograd, Joshua H. | 0.70 | 973.00 | 013 | 76038223 |
| | PREPARE AMENDMENT TO CUSTOMER FUNDING AGREEMENT. | | | | |
| 03/20/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 013 | 76044947 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDORS, RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES (.7); ATTEND INTERNAL CALL WITH WEIL AND A&M TEAMS (.5). | | | | |
| 03/20/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 76033999 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 03/22/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 76375629 |
| | CALL WITH COUNSEL TO NISSAN RE: ADDENDUM AND TSA ISSUES. | | | | |
| 03/23/26 | Bostel, Kevin | 0.80 | 1,836.00 | 013 | 76376006 |
| | CALL WITH WEIL AND A&M TEAM RE: OPEN VENDOR ISSUES (.2); CALL WITH HILCO, KATTEN, WEIL AND A&M RE: AR COLLECTION ISSUE AND NEXT STEPS (PARTIAL) (.6). | | | | |
| 03/23/26 | George, Jason | 0.60 | 1,035.00 | 013 | 76136439 |
| | ATTEND VENDOR CALL WITH WEIL TEAM (0.1); REVIEW AND REVISE STIPULATION WITH VENDOR RE: ABANDONMENT OF GOODS (0.4) AND CORRESPOND WITH J. BARLOW RE: SAME (0.1). | | | | |
| 03/23/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 76111606 |
| | REVIEW AND RESPOND TO EMAILS RE: CUSTOMER INVENTORY QUESTIONS. | | | | |
| 03/23/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 76113989 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. GEORGE RE: STIPULATION TO RESOLVE VENDOR ISSUES (.1); REVIEW CORRESPONDENCE WITH S. BECK AND A. ROSEN RE: VENDOR ISSUES (.1). | | | | |
| 03/23/26 | Rosen, Abe | 0.90 | 1,053.00 | 013 | 76062679 |
| | DRAFT STIPULATION FOR CLAIM OF VENDOR. | | | | |
| 03/23/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 76062066 |
| | PREPARE CUSTOMER AMENDMENT (0.1); RESPOND TO CUSTOMER OVERPAYMENT QUESTIONS (0.5). | | | | |
| 03/23/26 | Bajramovic, Adi | 2.40 | 3,336.00 | 013 | 76117966 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDORS, RE: MULTIPLE VENDORS' OUTSTANDING POST-PETITION INVOICES AND ALLEGED ADMINISTRATIVE CLAIMS (1.7); REVIEW MULTIPLE AGREEMENTS FROM CERTAIN VENDOR (.3); REVIEW SHAREFILE SITE FOR CERTAIN INVOICES OF CERTAIN VENDOR (.4). | | | | |
| 03/24/26 | George, Jason | 0.10 | 172.50 | 013 | 76136445 |
| | EMAIL WITH J. BARLOW RE: ABANDONMENT STIPULATION. | | | | |
| 03/24/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 76111642 |
| | REVIEW AND RESPOND TO EMAILS FROM A&M RE VENDOR PAYMENTS. | | | | |
| 03/24/26 | Barlow, Jarred | 2.20 | 3,058.00 | 013 | 76115249 |
| | REVIEW AND REVISE STIPULATION FOR ABANDONMENT OF FOREIGN GOODS (.6); CORRESPOND WITH J. GEORGE RE: SAME (.1); REVIEW AND REVISE VENDOR STIPULATIONS STIPULATION FOR LEASE REJECTION AND ABANDONMENT (1.0); CALL WITH A. BAJRAMOVIC RE: EIN ISSUE (.1); CALL WITH C. HAWKINS RE: VENDOR ISSUE (.1); ATTEND CALL WITH N. HAUGHEY AND VENDOR COUNTERPARTY RE: GO-FORWARD ISSUES (.3). | | | | |
| 03/24/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 76073597 |
| | REPLY TO INBOUNDS FROM VENDOR RE INVOICES. | | | | |
| 03/24/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 013 | 76073587 |
| | REVIEW CUSTOMER AMENDMENT TO PURCHASING AGREEMENT. | | | | |
| 03/24/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 76118067 |
| | REVIEW CERTAIN EXECUTED TRADE AGREEMENT (.1); CORRESPONDENCE WITH A&M TEAM AND CERTAIN VENDOR'S COUNSEL RE: ABANDONED GOODS (.2). | | | | |
| 03/24/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 76076365 |
| | REVIEW VENDOR ISSUE AND EMAIL VENDOR RE SAME. | | | | |
| 03/25/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 76375256 |
| | REVIEW GM LETTER IN PREPARATION FOR CALL (.2); CALL WITH GM, T. TURVERY, AND L. FINDLAY RE: INVENTORY ISSUES (.3). | | | | |
| 03/25/26 | Findlay, Loren | 0.80 | 1,320.00 | 013 | 76113590 |
| | ATTEND CALL WITH WEIL AND CUSTOMER RE INVENTORY SALES (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M TEAMS RE SAME (.3). | | | | |
| 03/25/26 | Barlow, Jarred | 1.60 | 2,224.00 | 013 | 76120106 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CORRESPONDENCE WITH VENDOR COUNSELS (.8); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH WEIL AND A&M TEAMS (.4); CONFERENCE WITH A. ROSEN RE: VENDOR ISSUE (.1); REVIEW COMPLAINT RELATED TO SALE (.3). | | | | |
| 03/25/26 | Leggiero, Angeline | 0.20 | 318.00 | 013 | 76116489 |
| | ATTEND (PARTIAL) VENDOR CALL WITH A&M AND WEIL. | | | | |
| 03/25/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 76084476 |
| | DRAFT STIPULATION FOR VENDOR. | | | | |
| 03/25/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 76085157 |
| | PREPARE CUSTOMER ADDENDUM. | | | | |
| 03/25/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 76117838 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (.4); ATTEND INTERNAL MEETING WITH WEIL AND A&M TEAMS (.2); DRAFT ADMINISTRATIVE CLAIM STIPULATION FOR CERTAIN VENDOR (.5). | | | | |
| 03/26/26 | Berezin, Robert S. | 0.20 | 459.00 | 013 | 76095612 |
| | CALL WITH C. CARLSON REGARDING SUPPLY CHAIN ISSUES. | | | | |
| 03/26/26 | George, Jason | 0.20 | 345.00 | 013 | 76136464 |
| | REVIEW VENDOR STIPULATION AND EMAIL WITH J. BARLOW RE: SAME. | | | | |
| 03/26/26 | Barlow, Jarred | 2.30 | 3,197.00 | 013 | 76120333 |
| | REVIEW CORRESPONDENCE WITH VENDOR COUNTERPARTY (.1); REVIEW DRAFT STIPULATIONS SEND BY A. ROSEN AND A. BAJRAMOVIC (.4); DRAFT LETTER TO VENDOR COUNTERPARTY (1.5); REVIEW VENDOR STIPULATION TO RESOLVE COMMON CARRIER ISSUE (.3). | | | | |
| 03/26/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 76098651 |
| | REVIEW AND DRAFT STIPULATION FOR VENDOR. | | | | |
| 03/26/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 013 | 76094720 |
| | PREPARE CUSTOMER ADDENDUM (1.0); RESPOND TO QUESTION FROM CUSTOMER ADVISOR (0.2). | | | | |
| 03/26/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 013 | 76118005 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (.8); DRAFT ADMINISTRATIVE CLAIM STIPULATION FOR CERTAIN VENDOR (1.1). | | | | |
| 03/27/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 76375443 |
| | CALL WITH WEIL AND A&M RE: VENDOR ISSUES, INCLUDING REVIEW OF OPEN ISSUES. | | | | |
| 03/27/26 | Barlow, Jarred | 1.10 | 1,529.00 | 013 | 76120456 |
| | PREPARE CORRESPONDENCE TO VENDOR COUNTERPARTIES (.1); REVIEW AND REVISE VENDOR STIPULATIONS (1.0). | | | | |
| 03/27/26 | Leggiero, Angeline | 0.20 | 318.00 | 013 | 76118594 |
| | ATTEND VENDOR CALL WITH A&M AND WEIL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/26 | Winograd, Joshua H. | 0.70 | 973.00 | 013 | 76099527 |
| | RESPOND TO QUESTIONS FROM CUSTOMERS (0.2); PREPARE CUSTOMER ADDENDUM (0.3); ASSIST T. COHAN WITH A CUSTOMER ISSUE (0.2). | | | | |
| 03/27/26 | Bajramovic, Adi | 3.10 | 4,309.00 | 013 | 76117936 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS, ABANDONMENT OF CERTAIN GOODS, AND RECONCILIATION OF INVOICES (1.8); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.3); PREPARE DRAFT EMAIL TO CERTAIN VENDOR'S COUNSEL OFFERING STIPULATION AND REQUESTING EXTENSION TO RESPOND TO MOTION (.5); REVISE CERTAIN ADMINISTRATIVE CLAIM STIPULATION WITH CERTAIN VENDOR AND CORRESPONDENCE WITH WEIL AND A&M TEAMS RE SAME (.5). | | | | |
| 03/27/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 76101608 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 03/29/26 | Bajramovic, Adi | 0.10 | 139.00 | 013 | 76118025 |
| | CORRESPONDENCE WITH C. HAWKINS RE: CERTAIN VENDORS' ALLEGED ADMINISTRATIVE CLAIMS AND GENERAL UNSECURED CLAIMS. | | | | |
| 03/30/26 | Bascoy, Alejandro | 1.00 | 1,895.00 | 013 | 76124808 |
| | CALL WITH CUSTOMER REGARDING TOOLING (0.3); REVIEW TEMP AGENCY AGREEMENT (0.7). | | | | |
| 03/30/26 | George, Jason | 0.10 | 172.50 | 013 | 76164698 |
| | EMAIL WITH J. BARLOW RE: CUSTOMER PROGRAMS MONTHLY REPORTING. | | | | |
| 03/30/26 | Findlay, Loren | 0.90 | 1,485.00 | 013 | 76140730 |
| | ATTEND VENDOR UPDATE CALL WITH WEIL AND A&M VENDOR TEAMS (.4); REVIEW AND RESPOND TO EMAILS RE VENDOR PAYMENT ISSUES (.5). | | | | |
| 03/30/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 76189159 |
| | REVIEW ISSUES RE: VENDORS AND CORRESPOND WITH VENDOR COUNSEL ACCORDINGLY. | | | | |
| 03/30/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 76137492 |
| | REVISE STIPULATION FOR VENDOR (.2); CALL WITH A&M AND WEIL RE VENDOR ISSUES (.4). | | | | |
| 03/30/26 | Winograd, Joshua H. | 2.00 | 2,780.00 | 013 | 76131959 |
| | RESPOND TO QUESTIONS FROM CUSTOMER REGARDING WIND DOWN ORDER (0.2); PREPARE ADDENDUM FOR CUSTOMER RESOURCING (0.7); ATTEND CALL WITH COUNSEL FOR CUSTOMER AND DISCUSS SAME WITH WEIL TEAM (0.4); PREPARE CUSTOMER STAFFING AGREEMENT (0.7). | | | | |
| 03/30/26 | Bajramovic, Adi | 4.40 | 6,116.00 | 013 | 76162125 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDORS COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (1.1); ATTEND CALL WITH WEIL AND A&M TEAMS (.4); REVISE CERTAIN STIPULATION WITH CERTAIN VENDOR AFTER REVIEW OF PRECEDENT (.8); DRAFT OBJECTION TO CERTAIN MOTION FILED BY VENDOR (2.1). | | | | |
| 03/30/26 | Beck, Samuel | 0.70 | 819.00 | 013 | 76156831 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M (0.4); REVISE VENDOR STIPULATION (0.3). | | | | |
| 03/31/26 | Barlow, Jarred | 0.80 | 1,112.00 | 013 | 76189163 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH A&M TEAM RE: VENDOR ISSUES (.2); REVIEW VENDOR MATRIX (.1); REVIEW AND REVISE VENDOR STIPULATIONS (.3); CORRESPOND WITH DINSMORE RE: SAME (.2). | | | | |
| 03/31/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76137491 |
| | REVIEW STIPULATION FOR VENDOR. | | | | |
| 03/31/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 013 | 76139575 |
| | PREPARE CLIENT SERVICES AGREEMENT (2.2); DISCUSS CUSTOMER SETOFF ISSUE WITH WEIL TEAM (0.2); DISCUSS CUSTOMER ADDENDUM WITH A&M (0.1); RESPOND TO CUSTOMER REQUESTS (0.2); PREPARE EMAIL AGREEMENT WITH CUSTOMER (0.8). | | | | |
| 03/31/26 | Bajramovic, Adi | 2.50 | 3,475.00 | 013 | 76162130 |
| | DRAFT OBJECTION TO CERTAIN MOTION FILED BY VENDOR (1.8); REVISE OBJECTION TO CERTAIN MOTION FILED BY VENDOR (.7). | | | | |
| 03/31/26 | Beck, Samuel | 1.40 | 1,638.00 | 013 | 76156845 |
| | REVIEW AND REVISE VENDOR STIPULATION. | | | | |
| **SUBTOTAL Task 013 -** Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues | | **113.30** | **$161,848.00** | | |
| 03/02/26 | Barr, Matt | 1.00 | 2,850.00 | 014 | 75908502 |
| | ATTEND TO SPV RELATED HEARING ISSUES (0.7) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 03/02/26 | Lopez Scherer, Enrique | 0.30 | 453.00 | 014 | 75856069 |
| | DRAFT CHANGES TO SUMMARIZE BULLETS RELATED TO CHARACTERIZATION OF TAX REFUNDS. | | | | |
| 03/03/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 75868424 |
| | REVIEW AND DISCUSS DIP MATTERS WITH WEIL TEAM. | | | | |
| 03/03/26 | Nichols, Evan T. | 0.40 | 758.00 | 014 | 75872052 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH AGENT COUNSEL RE: DQ LISTS. | | | | |
| 03/03/26 | Bajania, Nisha D. | 0.20 | 278.00 | 014 | 75874305 |
| | SEND WSFS COUNSEL UPDATED DIP DQ LIST (.1); RESPOND TO ADDITIONAL QUESTIONS FROM COUNSEL (.1). | | | | |
| 03/05/26 | Mastoras, Thomas | 2.00 | 4,500.00 | 014 | 75881903 |
| | REVIEW AND ANALYZE LOAN DOCUMENTATION AND FINAL ORDER IN CONNECTION WITH TARIFF REFUNDS AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 03/06/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 014 | 75889254 |
| | REVIEW AND RESPOND TO QUESTIONS REGARDING LIEN PRIORITIES AND ENFORCEMENT ACTIONS UNDER RELEVANT CREDIT DOCUMENTATION. | | | | |
| 03/06/26 | Bui, Phong T. | 0.30 | 568.50 | 014 | 75890863 |
| | REVIEW DIP DOCUMENTS AND PREPETITION RE: PERMITTED LIENS AND PRIMING LIENS (0.2); REVIEW DOCUMENTS RE: FORECLOSURE QUESTION FROM RESTRUCTURING (0.1). | | | | |
| 03/07/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 014 | 75891299 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DIP AND CREDIT AGREEMENT ANALYSIS. | | | | |
| 03/07/26 | George, Jason | 0.20 | 345.00 | 014 | 75908428 |
| | EMAIL WITH A&M TEAM RE: BANK ACCOUNTS. | | | | |
| 03/08/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 75910537 |
| | DISCUSS PERFECTION ISSUES WITH WEIL TEAM. | | | | |
| 03/08/26 | Bui, Phong T. | 0.60 | 1,137.00 | 014 | 75898991 |
| | REVIEW 1L-2L INTERCREDITOR AGREEMENT RE: FORCED PLAN VOTING OF 2L CLASS. | | | | |
| 03/09/26 | Bui, Phong T. | 1.40 | 2,653.00 | 014 | 75912457 |
| | REVIEW 1L-2L INTERCREDITOR AGREEMENT AND DRAFT RESPONSE TO Q ON PLAN VOTING AND TEAM DISCUSS RE SAME (1.1); REVIEW PREPETITION DOCUMENTS FOR ABL AND TL RE: BASKET FOR FACTORING TRANSACTION/SALE OF RECEIVABLES TO EVOLUTION (0.3). | | | | |
| 03/09/26 | Lopez Scherer, Enrique | 1.70 | 2,567.00 | 014 | 75918746 |
| | REVIEW 1L/2L ICA REGARDING DRAG RIGHTS FOR PLAN VOTING AND PREPARE RESPONSE FOR RESTRUCTURING. | | | | |
| 03/10/26 | Patel, Keya | 2.60 | 3,926.00 | 014 | 76221776 |
| | CALL WITH ABL LENDERS/GIBSON DUNN TO DISCUSS PRODUCTIONS RECEIVED BY FIRST BRANDS (.3); SUMMARIZE CALL TO E. AQUILA (.3); PREPARE AND SHARE PRODUCTIONS RECEIVED FROM AEQUUM AND CARNABY WITH ABL LENDERS/GIBSON DUNN (2.0). | | | | |
| 03/11/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 014 | 75928586 |
| | REVIEW AND DISCUSS COLLATERAL MATTERS WITH WEIL TEAM (.3); REVIEW AND ADVISE ON QUESTIONS RELATED TO COLLATERAL AND LIEN PRIORITIES AND CORRESPONDENCE RE: FOREGOING (1.0). | | | | |
| 03/11/26 | Findlay, Loren | 0.70 | 1,155.00 | 014 | 75965868 |
| | REVIEW DIP ORDER RE LIEN PRIORITY PROVISIONS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 03/11/26 | Patel, Keya | 1.70 | 2,567.00 | 014 | 76221777 |
| | COORDINATE TO SHARE PRODUCTION INFORMATION WITH ABL LENDERS/GIBSON DUNN. | | | | |
| 03/11/26 | Charles, Evangeline | 1.50 | 1,755.00 | 014 | 75977826 |
| | COORDINATE A&M DILIGENCE WITH H. EGGERTSEN. | | | | |
| 03/11/26 | Palisi, Thomas | 2.50 | 3,775.00 | 014 | 75981817 |
| | FINALIZE EXECUTION OF EMPLOYEE LEASE ACCOUNT AGREEMENT (1.7); CORRESPOND WITH WEIL AND A&M TEAMS RE: OTHER SEGREGATED ACCOUNTS (0.8). | | | | |
| 03/11/26 | Lopez Scherer, Enrique | 0.40 | 604.00 | 014 | 75931282 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING LIENS ON POSTPETITION ACCOUNTS RECEIVABLE. | | | | |
| 03/12/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 014 | 75957915 |
| | REVIEW DIP REPORTING AND DISCUSS COLLATERAL ISSUES WITH WEIL TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/13/26 | Bui, Phong T. | 2.90 | 5,495.50 | 014 | 75965467 |
| | PREPARE AND ATTEND CALL WITH RESTRUCTURING, TIPT AND M&A RE: DIP COLLATERAL AND SCOPE OF IP FOR PGI/EUROPE (1.0); REVIEW DIP DOCUMENTS RE: QUESTIONS ON DISPOSITION OF IPS, LIENS ON IPS AND FOREIGN ASSETS AND POTENTIAL FILING IN BELGIUM AND TEAM DISCUSS RE SAME (1.9). | | | | |
| 03/14/26 | Charles, Evangeline | 1.90 | 2,223.00 | 014 | 75981757 |
| | REVISE HORIZON ORGANIZATIONAL CHART (0.9); REVIEW DILIGENCE TABLES FROM H. EGGERTSEN AND S. HE (1.0). | | | | |
| 03/15/26 | Charles, Evangeline | 1.10 | 1,287.00 | 014 | 75981154 |
| | CALL WITH W. RIZZO AND H. EGGERTSEN RE: HORIZON INVENTORY (0.5); CBA DILIGENCE FOR HORIZON AND PUMPS (0.4); CALL WITH S. HE RE: PUMPS (0.2). | | | | |
| 03/16/26 | Barr, Matt | 1.00 | 2,850.00 | 014 | 76057090 |
| | REVIEW SPV ISSUES (0.5); CALL WITH TEAM RE: SAME (0.5). | | | | |
| 03/17/26 | Barr, Matt | 0.30 | 855.00 | 014 | 76057093 |
| | ATTEND TO SPV RELATED ISSUES. | | | | |
| 03/18/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 014 | 76016116 |
| | REVIEW AND ADVISE ON DIP AND ABL COLLATERAL QUESTIONS AND OPEN ISSUES. | | | | |
| 03/18/26 | Bui, Phong T. | 0.20 | 379.00 | 014 | 76020017 |
| | REVIEW CORRESPONDENCE AND RESPOND RE: Q ON RABBI TRUST FUNDS AND LIEN THEREON. | | | | |
| 03/18/26 | George, Jason | 0.10 | 172.50 | 014 | 76039476 |
| | EMAIL WITH WEIL BANKING TEAM RE: DIP COLLATERAL. | | | | |
| 03/18/26 | Findlay, Loren | 1.00 | 1,650.00 | 014 | 76042848 |
| | REVIEW DIP ORDER RE ABL BORROWING BASE PROVISIONS AND CORRESPONDENCE WITH A&M RE SAME. | | | | |
| 03/19/26 | Teltschik, Megan | 0.50 | 755.00 | 014 | 76033670 |
| | COMMUNICATIONS WITH BANKING TEAM REGARDING OUTSTANDING AMOUNT OF UBS OBLIGATIONS. | | | | |
| 03/20/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 76038668 |
| | REVIEW DIP REPORTING. | | | | |
| 03/23/26 | Bascoy, Alejandro | 0.50 | 947.50 | 014 | 76044867 |
| | CALL WITH TMD CUSTOMER REGARDING FUNDING AGREEMENT. | | | | |
| 03/23/26 | McCabe, Nate | 0.60 | 834.00 | 014 | 76120273 |
| | REVIEW OEM TERM SHEET. | | | | |
| 03/23/26 | Nicholson, Tansy | 0.60 | 702.00 | 014 | 76120079 |
| | RESEARCH RELEVANT PLEADING DEADLINES AND DRAFT EMAIL SUMMARIZING DEADLINES FOR DIP COUNSEL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | George, Jason | 0.20 | 345.00 | 014 | 76136453 |
| | CALL WITH C. CARLSON AND D. JERNEYCIC RE: BUDGET. | | | | |
| 03/29/26 | Findlay, Loren | 1.20 | 1,980.00 | 014 | 76113437 |
| | REVIEW DIP ORDER RE EVENTS OF DEFAULT AND PREPARE EMAIL FOR WEIL RESTRUCTURING RE SAME. | | | | |
| 03/30/26 | Kuebler, John | 0.30 | 453.00 | 014 | 76169086 |
| | COORDINATE FIRST-DAY MOTION REPORTING. | | | | |
| 03/31/26 | Winograd, Joshua H. | 0.20 | 278.00 | 014 | 76418557 |
| | CALL WITH A&M REGARDING CUSTOMER FUNDING ISSUES. | | | | |
| 03/31/26 | Kuebler, John | 0.50 | 755.00 | 014 | 76169087 |
| | DISTRIBUTE FIRST-DAY MOTION REPORTING MATRICES. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **36.50** | **$65,128.00** | | |
| 03/02/26 | Cohan, Teddy | 0.40 | 660.00 | 015 | 75850686 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/02/26 | Findlay, Loren | 0.30 | 495.00 | 015 | 75894244 |
| | REVIEW DISCLOSURE STATEMENT MOTION RESEARCH. | | | | |
| 03/03/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75869097 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/04/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75874515 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/05/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75882178 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/09/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75910551 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/10/26 | Bostel, Kevin | 1.10 | 2,524.50 | 015 | 75964919 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT ISSUES (.4); CALL WITH WEIL AND A&M RE: LIQUIDATION ANALYSIS (.7). | | | | |
| 03/10/26 | George, Jason | 0.60 | 1,035.00 | 015 | 75964334 |
| | CALL WITH A&M TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 03/10/26 | Cohan, Teddy | 2.20 | 3,630.00 | 015 | 75920169 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: LIQUIDATION ANALYSIS (.5); ATTEND CALL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WITH A&M AND WEIL TEAM RE: SAME (.7); CONDUCT RESEARCH RE: SAME (.3). | | | | |
| 03/10/26 | Findlay, Loren | 2.10 | 3,465.00 | 015 | 75964966 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT MOTION DATES AND TIMELINE (.5); REVISE DISCLOSURE STATEMENT MOTION TIMELINE (1.6). | | | | |
| 03/10/26 | Palisi, Thomas | 2.80 | 4,228.00 | 015 | 75982098 |
| | ATTEND MEETING WITH WEIL TEAM RE: DISCLOSURE STATEMENT (0.3); REVISE DISCLOSURE STATEMENT (1.9); ATTEND MEETING WITH A&M AND WEIL TEAMS RE: LIQUIDATION ANALYSIS (0.6). | | | | |
| 03/10/26 | Winograd, Joshua H. | 3.90 | 5,421.00 | 015 | 75921674 |
| | ATTEND CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (0.2); PREPARE DISCLOSURE STATEMENT (2.3); PREPARE DISCLOSURE STATEMENT MOTION (0.8); ATTEND CALL WITH A&M TEAM TO DISCUSS LIQUIDATION ANALYSIS (0.6). | | | | |
| 03/10/26 | Nicholson, Tansy | 5.70 | 6,669.00 | 015 | 75960928 |
| | RESEARCH DISCLOSURE STATEMENT MOTION PRECEDENT AND PREPARE CHART TO CIRCULATE TO TEAM (5.1); REVIEW DRAFT PLAN SETTLEMENT TERM SHEET TO SUMMARIZE (.6). | | | | |
| 03/10/26 | Lee, Kathleen A. | 1.60 | 1,080.00 | 015 | 75958219 |
| | CONDUCT PRECEDENT RESEARCH FOR T. NICHOLSON RE: DISCLOSURE STATEMENT (.7); CONDUCT PRECEDENT RESEARCH FOR T. NICHOLSON RE: SCHEDULING MOTION (.9). | | | | |
| 03/11/26 | Cohan, Teddy | 0.40 | 660.00 | 015 | 75929749 |
| | CORRESPOND WITH WEIL TEAM RE: LIQUIDATION ANALYSIS (.2); CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.2). | | | | |
| 03/11/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 75965601 |
| | REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 03/11/26 | Winograd, Joshua H. | 4.50 | 6,255.00 | 015 | 75934354 |
| | PREPARE DISCLOSURE STATEMENT (2.1); PREPARE DISCLOSURE STATEMENT MOTION (1.4); PREPARE ELECTION BALLOT (1.0). | | | | |
| 03/11/26 | Nicholson, Tansy | 3.40 | 3,978.00 | 015 | 75960964 |
| | REVISE DRAFT EMERGENCY MOTION TO APPROVE DISCLOSURE STATEMENT (2.7); REVISE DRAFT SOLICITATION PROCEDURES (.7). | | | | |
| 03/11/26 | Lee, Kathleen A. | 0.60 | 405.00 | 015 | 75968581 |
| | CONDUCT RESEARCH RE: SOLICITATION MOTION PRECEDENT FOR T. NICHOLSON. | | | | |
| 03/12/26 | Cohan, Teddy | 0.30 | 495.00 | 015 | 75946969 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/12/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 75952730 |
| | PREPARE DISCLOSURE STATEMENT. | | | | |
| 03/13/26 | Bostel, Kevin | 0.50 | 1,147.50 | 015 | 75966876 |
| | CALL WITH WEIL AND A&M TEAM RE: LIQUIDATION ANALYSIS AND DISCLOSURE STATEMENT ISSUES. | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/26 | Cohan, Teddy | 0.80 | 1,320.00 | 015 | 75965961 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.5); ATTEND CALL WITH A&M AND WEIL TEAM RE: LIQUIDATION ANALYSIS (.3). | | | | |
| 03/13/26 | Palisi, Thomas | 3.80 | 5,738.00 | 015 | 75981220 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: LIQUIDATION ANALYSIS (0.4); PHONE CALL WITH J. WINOGRAD RE: DISCLOSURE STATEMENT (0.4); REVISE DISCLOSURE STATEMENT (1.7); CORRESPOND WITH VARIOUS WEIL TEAMS RE: REVISIONS TO DISCLOSURE STATEMENT (1.3). | | | | |
| 03/13/26 | Winograd, Joshua H. | 2.90 | 4,031.00 | 015 | 75966698 |
| | PREPARE DISCLOSURE STATEMENT (2.6); ATTEND CALL WITH A&M AND WEIL ON LIQUIDATION ANALYSIS (0.3). | | | | |
| 03/14/26 | George, Jason | 1.10 | 1,897.50 | 015 | 75965681 |
| | CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT. | | | | |
| 03/14/26 | Cohan, Teddy | 1.50 | 2,475.00 | 015 | 75965621 |
| | ATTEND CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT (1.1); CORRESPOND WITH WEIL TEAM RE: SAME (.4). | | | | |
| 03/14/26 | Palisi, Thomas | 1.10 | 1,661.00 | 015 | 75980662 |
| | ATTEND CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/14/26 | Winograd, Joshua H. | 2.30 | 3,197.00 | 015 | 75965369 |
| | ATTEND CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (1.0); PREPARE DISCLOSURE STATEMENT (1.3). | | | | |
| 03/14/26 | McCabe, Nate | 0.70 | 973.00 | 015 | 75970008 |
| | REVISE SPV DISCLOSURE STATEMENT INSERT. | | | | |
| 03/14/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 015 | 75969537 |
| | CALL WITH DISCLOSURE STATEMENT TEAM TO DISCUSS STRATEGY. | | | | |
| 03/15/26 | Curtis, Aaron J. | 0.20 | 379.00 | 015 | 76019730 |
| | REVIEW AND RESPOND TO TEAM EMAILS RE DISCLOSURE STATEMENT. | | | | |
| 03/15/26 | Calabrese, Christine | 1.00 | 1,895.00 | 015 | 75978807 |
| | REVISE DISCLOSURE STATEMENT INSERT RE: WARN ADVERSARY PROCEEDINGS. | | | | |
| 03/15/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 75967989 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/15/26 | Jones, Taylor | 0.90 | 1,485.00 | 015 | 76039613 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (0.7); CORRESPOND WITH N. MCCABE RE: SAME (0.2). | | | | |
| 03/15/26 | Palisi, Thomas | 2.80 | 4,228.00 | 015 | 75991228 |
| | REVISE DISCLOSURE STATEMENT (2.4); CORRESPOND WITH VARIOUS WEIL TEAMS RE: SAME (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 015 | 75969266 |
| | PREPARE DISCLOSURE STATEMENT. | | | | |
| 03/15/26 | McCabe, Nate | 0.50 | 695.00 | 015 | 76357479 |
| | REVISE SPV DISCLOSURE STATEMENT INSERT. | | | | |
| 03/15/26 | Beck, Samuel | 0.80 | 936.00 | 015 | 75966340 |
| | UPDATE RIDER FOR DISCLOSURE STATEMENT (0.5); UPDATE DISCLOSURE STATEMENT RIDER AND CIRCULATE TO WEIL TEAM (0.3). | | | | |
| 03/16/26 | Eiden, Matthias | 0.30 | 474.00 | 015 | 76026601 |
| | REVIEW DISCLOSURE STATEMENT RIDER FOR CERTAIN ENTITIES. | | | | |
| 03/16/26 | Cohan, Teddy | 2.60 | 4,290.00 | 015 | 75983159 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 03/16/26 | Findlay, Loren | 1.80 | 2,970.00 | 015 | 76042766 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT RE: FACTORING (.3); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (1.5). | | | | |
| 03/16/26 | Palisi, Thomas | 8.20 | 12,382.00 | 015 | 75991229 |
| | REVISE DISCLOSURE STATEMENT (4.2); CORRESPONDENCE WITH T. COHAN RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.7); REVISE DISCLOSURE STATEMENT (3.1). | | | | |
| 03/16/26 | Winograd, Joshua H. | 5.90 | 8,201.00 | 015 | 75986445 |
| | REVISE DISCLOSURE STATEMENT (2.2); PREPARE SOLICITATION MATERIALS (3.7). | | | | |
| 03/16/26 | Nicholson, Tansy | 5.50 | 6,435.00 | 015 | 76002971 |
| | REVISE DRAFTS OF THE COMBINED HEARING NOTICE AND OPT-OUT RELEASE FORMS TO CIRCULATE TO TEAM (3.4); REVISE DRAFT OF MOTION TO CONDITIONALLY APPROVE DISCLOSURE STATEMENT AND CIRCULATE TO TEAM (2.1). | | | | |
| 03/17/26 | George, Jason | 0.30 | 517.50 | 015 | 76039131 |
| | CORRESPOND WITH N. HAUGHEY RE: LIQUIDATION ANALYSIS (0.1); CALL WITH N. HAUGHEY RE: SAME (0.2). | | | | |
| 03/17/26 | Findlay, Loren | 3.60 | 5,940.00 | 015 | 76042830 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS. | | | | |
| 03/17/26 | Winograd, Joshua H. | 3.40 | 4,726.00 | 015 | 75993365 |
| | PREPARE SOLICITATION MATERIALS AND MOTION. | | | | |
| 03/17/26 | Nicholson, Tansy | 10.40 | 12,168.00 | 015 | 76002918 |
| | REVIEW EMERGENCY MOTION TO CONDITIONALLY APPROVE DISCLOSURE STATEMENT AND RELATED EXHIBITS AND CIRCULATE DRAFTS TO KROLL AND A&M (3.0); REVISE EMERGENCY MOTION TO CONDITIONALLY APPROVE DISCLOSURE STATEMENT AND INCORPORATE COMMENTS (5.3); REVISE COMBINED HEARING NOTICE AND OPT-OUT RELEASE FORM AND CIRCULATE TO TEAM (2.1). | | | | |
| 03/18/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 76016408 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/18/26 | Palisi, Thomas<br>REVISE DISCLOSURE STATEMENT. | 2.30 | 3,473.00 | 015 | 76037310 |
| 03/18/26 | Nicholson, Tansy<br>REVISE BALLOTS AND NOTICE OF NON-VOTING STATUS. | 3.10 | 3,627.00 | 015 | 76045257 |
| 03/19/26 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH A&M AND KROLL RE SOLICITATION PROCEDURES. | 0.50 | 1,097.50 | 015 | 76058258 |
| 03/19/26 | Cohan, Teddy<br>CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | 0.10 | 165.00 | 015 | 76026339 |
| 03/19/26 | Findlay, Loren<br>REVIEW AND REVISE DISCLOSURE STATEMENT ORDER EXHIBITS (.8); ATTEND CALL WITH WEIL, A&M, AND KROLL TEAM RE SOLICITATION (.3). | 1.10 | 1,815.00 | 015 | 76042804 |
| 03/19/26 | Winograd, Joshua H.<br>ATTEND CALL WITH WEIL, KROLL, AND A&M TEAMS TO DISCUSS SOLICITATION (0.3); PREPARE DISCLOSURE STATEMENT MOTION (0.1). | 0.40 | 556.00 | 015 | 76038219 |
| 03/19/26 | Nicholson, Tansy<br>CALL WITH A&M AND KROLL TEAMS TO DISCUSS SOLICITATION (0.3); REVISE PROPOSED ORDER GRANTING DISCLOSURE STATEMENT MOTION AND CIRCULATE TO TEAM (2.1); REVISE NOTICE OF NON-VOTING STATUS (0.6). | 3.00 | 3,510.00 | 015 | 76045184 |
| 03/20/26 | Cohan, Teddy<br>CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | 0.10 | 165.00 | 015 | 76043100 |
| 03/21/26 | Winograd, Joshua H.<br>PREPARE SOLICITATION MATERIALS. | 0.20 | 278.00 | 015 | 76038184 |
| 03/22/26 | Winograd, Joshua H.<br>PREPARE DISCLOSURE STATEMENT. | 0.10 | 139.00 | 015 | 76058040 |
| 03/23/26 | Findlay, Loren<br>REVIEW AND RESPOND TO EMAIL FROM KROLL RE SOLICITATION QUESTIONS. | 0.70 | 1,155.00 | 015 | 76111605 |
| 03/23/26 | Winograd, Joshua H.<br>PREPARE DISCLOSURE STATEMENT MOTION. | 2.10 | 2,919.00 | 015 | 76062483 |
| 03/23/26 | Nicholson, Tansy<br>INCORPORATE KROLL'S COMMENTS TO DISCLOSURE STATEMENT MOTION AND SOLICITATION PROCEDURES (1.6); CORRESPOND WITH DISCLOSURE STATEMENT MOTION TEAM RE: SOLICITATION MECHANICS (.6); INCORPORATE KROLL'S COMMENTS TO EXHIBITS TO PROPOSED DISCLOSURE STATEMENT ORDER (1.1). | 3.30 | 3,861.00 | 015 | 76120092 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Winograd, Joshua H. | 0.40 | 556.00 | 015 | 76073660 |
| | PREPARE DISCLOSURE STATEMENT MOTION. | | | | |
| 03/24/26 | Nicholson, Tansy | 0.40 | 468.00 | 015 | 76120378 |
| | REVISE DRAFT EMAIL PROPOSING A PROCEDURE FOR SOLICITATION TO BE SENT TO L. FINDLAY. | | | | |
| 03/25/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 76113584 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND EXHIBITS (.8); ATTEND CALL WITH T. NICHOLSON AND J. WINOGRAD RE DISCLOSURE STATEMENT MOTION (.2). | | | | |
| 03/25/26 | Winograd, Joshua H. | 0.40 | 556.00 | 015 | 76085152 |
| | PREPARE DISCLOSURE STATEMENT MOTION. | | | | |
| 03/25/26 | Nicholson, Tansy | 6.60 | 7,722.00 | 015 | 76120175 |
| | REVISE MOTION TO APPROVE DISCLOSURE STATEMENT, PROPOSED ORDER APPROVING DISCLOSURE STATEMENT, AND RELATED EXHIBITS (6.4); CALL WITH L. FINDLAY AND J. WINOGRAD TO DISCUSS SOLICITATION PROCEDURES (.2). | | | | |
| 03/26/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 015 | 76094691 |
| | PREPARE SOLICITATION MATERIALS. | | | | |
| 03/26/26 | Nicholson, Tansy | 0.50 | 585.00 | 015 | 76120170 |
| | REVIEW EDITS TO EXHIBITS TO PROPOSED ORDER APPROVING DISCLOSURE STATEMENT. | | | | |
| 03/30/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 76124884 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 03/30/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 76140722 |
| | PREPARE REVISED SOLICITATION TIMELINE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 03/30/26 | Winograd, Joshua H. | 0.70 | 973.00 | 015 | 76131969 |
| | PREPARE DISCLOSURE STATEMENT MOTION (0.5); PREPARE DISCLOSURE STATEMENT (0.2). | | | | |
| 03/30/26 | Nicholson, Tansy | 2.20 | 2,574.00 | 015 | 76162603 |
| | INCORPORATE J. WINOGRAD'S COMMENTS TO OPT-OUT RELEASE FORM, BALLOT, AND SOLICITATION PROCEDURES (.7); REVISE MOTION TO APPROVE DISCLOSURE STATEMENT (.6); REVISE BALLOTS, SOLICITATION PROCEDURES, NOTICE OF NON-VOTING STATUS, AND OTHER EXHIBITS TO THE PROPOSED ORDER APPROVING DISCLOSURE STATEMENT TO CONFORM WITH DRAFT PLAN (.9). | | | | |
| 03/31/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 76139576 |
| | PREPARE DISCLOSURE STATEMENT. | | | | |
| 03/31/26 | Kuebler, John | 0.50 | 755.00 | 015 | 76169102 |
| | ATTEND DISCLOSURE STATEMENT CALL WITH WEIL RESTRUCTURING AND WEIL TAX TEAMS. | | | | |
| 03/31/26 | Nicholson, Tansy | 0.50 | 585.00 | 015 | 76162611 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MOTION TO APPROVE DISCLOSURE STATEMENT. | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **129.40** | **$179,750.50** | | |
| 03/01/26 | Adler, Aimee | 1.20 | 2,820.00 | 016 | 75847332 |
| | REVIEW REVISED WALBRO APA (.2); EMAILS WITH WEIL TEAM RE: SAME AND TRANSFERRED ENTITY EMPLOYEE PLAN DEFINITION (.5); REVIEW REVISED DRAFT OF DISCLOSURE SCHEDULES AND EMAILS WITH WEIL TEAM RE: SAME (.5). | | | | |
| 03/01/26 | Margolis, Steven M. | 1.10 | 2,145.00 | 016 | 75956147 |
| | REVIEW ISSUES AND CORRESPONDENCE ON WALBRO PURCHASE AGREEMENT AND SCHEDULES (0.7); REVIEW ISSUES ON PENSION PLAN DOCUMENTS AND A&M CORRESPONDENCE (0.2); REVIEW UPDATED SCHEDULES FROM PW (0.2). | | | | |
| 03/01/26 | Houtz, Amanda | 1.20 | 1,170.00 | 016 | 75834038 |
| | REVIEW DISCLOSURE SCHEDULES (.5), RESPOND TO QUESTIONS FROM RESTRUCTURING TEAM ABOUT DISCLOSURE SCHEDULES (.5), AND SEND FOLLOW-UP EMAILS TO OBTAIN DOCUMENTS PURSUANT TO DISCLOSURE SCHEDULE REQUESTS (.2). | | | | |
| 03/02/26 | Georgallas, Andriana | 3.00 | 6,885.00 | 016 | 76479851 |
| | DISCUSS EMPLOYEE MATTERS WITH TEAM (.8); REVIEW PBGC STIPULATION (.5); DISCUSS EMPLOYEE TERMINATION MATTERS WITH TEAM (1.3); FURTHER REVIEW APA RELEASES (.4). | | | | |
| 03/02/26 | Adler, Aimee | 3.30 | 7,755.00 | 016 | 75862369 |
| | EMAILS WITH A&M AND WEIL TEAMS RE: RESPONSES TO THE DOL INQUIRY (.1); PARTICIPATE IN CALL WITH UNION COUNSEL RE: PLANT CLOSURES (.4); MEETING AND EMAILS WITH A. HOUTZ RE: PENSION PLAN DOCUMENTATION AND COMPENSATION RELATED MATTERS (.6); EMAILS WITH FBG AND WEIL TEAM RE: CARTER FUELS MULTIEMPLOYER PLAN CONTRIBUTIONS (.1); REVIEW WAGES MOTION IN CONNECTION WITH SAME (.1); EMAILS WITH WEIL TEAM RE: PENSION PLAN ASSUMPTION (.3); REVIEW WALBRO PENSION PLAN DOCUMENTATION (1.0); EMAILS WITH WEIL TEAM RE: BENEFITS WIND-DOWN (.4); EMAILS WITH WEIL TEAM RE: PENSION RELATED ITEMS IN DISCLOSURE SCHEDULES (.3). | | | | |
| 03/02/26 | Sivitz, Rebecca | 2.70 | 5,872.50 | 016 | 75889105 |
| | REVIEW AND RESPOND TO LABOR AND WARN ACT ISSUES AND ADVERSARY PROCEEDINGS (1.0); CONSIDER BENEFITS WIND-DOWN OBLIGATIONS UNDER TSA AND RELATED AGREEMENTS (.4); PARTICIPATE IN STRATEGY DISCUSSION REGARDING EMPLOYEE MATTERS (.6); REVIEW AND MONITOR MEDIA COVERAGE RELATING TO FIRST BRANDS BANKRUPTCY PROCEEDINGS AND COORDINATE WITH RESTRUCTURING AND COMMUNICATIONS TEAMS REGARDING MESSAGING AND DEVELOPMENTS (.7). | | | | |
| 03/02/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 75956707 |
| | VARIOUS CONFERENCES WITH A&M AND WEIL TEAMS ON WALBRO PURCHASE AGREEMENT, SCHEDULES AND DILIGENCE REQUESTS (0.6); REVIEW MATERIALS FROM K. RUMINSKI RE: WALBRO PLAN (0.2); REVIEW BENEFIT PLAN ISSUES AND CORRESPONDENCE WITH A&M ON SAME (0.2); ADDITIONAL CONFERENCE AND CORRESPONDENCE ON SCHEDULES (0.2). | | | | |
| 03/02/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 75909788 |
| | COMMUNICATIONS AND MEETINGS WITH WEIL EMPLOYMENT TEAM, RESTRUCTURING TEAM, A&M, AND THE COMPANY REGARDING EMPLOYEE TERMINATIONS AND PLANT CLOSURES. | | | | |
| 03/02/26 | Cohan, Teddy | 1.50 | 2,475.00 | 016 | 75850688 |
| | CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.5); CONDUCT RESEARCH RE: SAME (.7); ATTEND CALL WITH CWS AND WEIL TEAM RE: FACILITY CLOSURES (.3). | | | | |
| 03/03/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 016 | 76479857 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS EMPLOYEE MATTERS WITH TEAM. | | | | |
| 03/03/26 | Wessel, Paul J. | 0.70 | 1,995.00 | 016 | 75880991 |
| | INTERNAL EMAIL CORRESPONDENCE RE: WALBRO APA ISSUES FOR PENSION PLAN ASSUMPTION AND RELATED PBGC REQUESTS. | | | | |
| 03/03/26 | Adler, Aimee | 2.50 | 5,875.00 | 016 | 75872448 |
| | MEETING AND EMAILS WITH A. HOUTZ RE: BENEFITS WIND DOWN MATTERS AND OTHER COMPENSATION AND BENEFITS RELATED MATTERS (.6); MEETING WITH T. COHAN AND A. HOUTZ RE: SAME (.3); REVIEW PGBC COMMENTS ON WALBRO APA AND SALES ORDER (.1); EMAILS WITH WEIL TEAM RE: SAME (.1); TELEPHONE CALLS WITH M. SCOTT RE: TSA SERVICES (.4); EMAILS WITH WEIL TEAM RE: TSA SERVICES (.2); TELEPHONE CALL WITH J. DIAZ AND G. WESTERMAN RE: TSA SERVICES (.8). | | | | |
| 03/03/26 | Margolis, Steven M. | 1.70 | 3,315.00 | 016 | 75956716 |
| | REVIEW ISSUES FROM A&M RE: 1114 AND CHAMPION CLOSURE (0.2); REVIEW FIDELITY DOCUMENTS RE: WALBRO PENSION PLAN (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON BENEFIT PLAN WINDDOWN WITH A&M (0.2); REVIEW ISSUES ON STEELWORKERS PENSION TRUST AND CONTRIBUTIONS AND CORRESPONDENCE ON SAME (0.3); REVIEW ISSUES ON HSA AND RESEARCH ON SAME AND CORRESPONDENCE WITH A. ADLER (0.3); REVIEW PBGC COMMENTS ON PENSION PLAN ASSUMPTION FOR PURCHASE AGREEMENT AND SALE ORDER (0.3); REVIEW ISSUES AND PURCHASE AGREEMENT AND SCHEDULES (0.2). | | | | |
| 03/03/26 | Cohan, Teddy | 1.40 | 2,310.00 | 016 | 75869088 |
| | ATTEND CALL WITH WEIL TEAM RE: BENEFIT PLANS (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.1); CORRESPOND WITH COMPANY, SEYFARTH, AND WEIL TEAM RE: EMPLOYEE SETTLEMENT AGREEMENT (.3); CORRESPOND WITH WEIL TEAM RE: WARN NOTICES (.3). | | | | |
| 03/03/26 | Houtz, Amanda | 2.30 | 2,242.50 | 016 | 75870800 |
| | COORDINATE AND SCHEDULE CALL WITH A&M AND WEIL TEAMS (0.7); REVIEW CERTAIN PLAN DOCUMENTS AND RESEARCH WHERE THE PLANS SIT (0.8); REVISE APA (0.3); EMAIL K. BOSTEL RE ADMINISTRATIVE PLANS (0.2); IDENTIFY OPEN REQUESTS (0.3). | | | | |
| 03/04/26 | Georgallas, Andriana | 3.50 | 8,032.50 | 016 | 76479863 |
| | DISCUSS EMPLOYEE MATTERS WITH THE TEAM (.8); REVIEW CBA STIP (.4); CONFER WITH LABOR RE UNION MATTERS (.5); CONFER WITH A&M RE TERMINATION (.9); CONFER WITH TEAM RE HORIZON, TMD, PUMPS SALES AND NEXT STEPS (.9). | | | | |
| 03/04/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 75881010 |
| | EMAIL CORRESPONDENCE RE: ISSUES AND LANGUAGE IN APA AND SALE ORDER FOR WALBRO PENSION PLAN ASSUMPTION. | | | | |
| 03/04/26 | Adler, Aimee | 6.10 | 14,335.00 | 016 | 75881822 |
| | MEET WITH A&M RE: EMPLOYEE BENEFIT WIND DOWN/TSA ISSUES (.9); EMAILS WITH WEIL TEAM RE: PBGC COMMENTS TO SALE ORDER AND APA (.4); MEET WITH J. DIAZ AND A. HOUTZ RE: TSA-RELATED MATTERS (.3); EMAIL TO WEIL TEAM RE: TSA ISSUES RELATED TO PAYROLL AND BENEFITS (.3); TELEPHONE CALL WITH G. WESTERMAN RE: PAYROLL AND BENEFITS TSA (.1); MEET WITH OPPOSING COUNSEL AND ADVISOR TEAM RE: STATUS OF TRANSACTION (.7); EMAILS RE: RESPONSES TO DOL INQUIRY (.4); DRAFT EMPLOYEE LEASING AGREEMENT (1.5); MEETINGS AND EMAILS WITH A&M, BUYER AND WEIL TEAMS RE: EMPLOYEE LEASING AGREEMENT (1.5). | | | | |
| 03/04/26 | Sivitz, Rebecca | 3.00 | 6,525.00 | 016 | 75889431 |
| | CONFER WITH TEAM REGARDING MOTION TO DISMISS (.8); REVIEW AND REVISE MOTION TO DISMISS (1.2); REVIEW AND ADVISE ON LABOR AND EMPLOYMENT IMPLICATIONS OF PROPOSED TSA AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMPLOYEE LEASE ARRANGEMENT IN CONNECTION WITH WALBRO SALE TRANSACTION (1.0). | | | | |
| 03/04/26 | Margolis, Steven M. | 1.30 | 2,535.00 | 016 | 75956642 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON WALBRO, TRANSITION SERVICES, PENSION CONTRIBUTIONS, DILIGENCE REQUESTS, DOL INQUIRY AND ASSUMED LIABILITIES. | | | | |
| 03/04/26 | Fiascone, Tom | 0.80 | 1,516.00 | 016 | 75909906 |
| | CORRESPONDENCE AND TELECONFERENCES WITH A&M AND THE COMPANY REGARDING EMPLOYMENT MATTERS. | | | | |
| 03/04/26 | George, Jason | 0.30 | 517.50 | 016 | 75908628 |
| | REVIEW AND REVISE CLAIM STIPULATION RE: EMPLOYEE SETTLEMENT. | | | | |
| 03/04/26 | Cohan, Teddy | 2.50 | 4,125.00 | 016 | 75874503 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: BENEFIT PLANS (.9); CORRESPOND WITH WEIL TEAM RE: SAME (.6); REVISE EMPLOYEE SETTLEMENT STIPULATION (.8). | | | | |
| 03/04/26 | Gross, Nate | 0.20 | 318.00 | 016 | 75877420 |
| | REVIEW PBGC FORM 10 FILINGS AND CORRESPONDENCE RELATING TO THE SAME. | | | | |
| 03/04/26 | Belsito, Kate | 0.20 | 302.00 | 016 | 75893061 |
| | DISCUSS CBA EXTENSION MATTER WITH WEIL LABOR TEAM. | | | | |
| 03/04/26 | Godfryd, Clare | 1.50 | 1,755.00 | 016 | 75905626 |
| | CORRESPOND WITH CORPORATE AND RESTRUCTURING TEAMS RE EXTENSION OF CBA. | | | | |
| 03/04/26 | Houtz, Amanda | 2.60 | 2,535.00 | 016 | 75885044 |
| | FLAG OPEN TASKS FROM EMAIL CHAINS (1.0); FOLLOW UP WITH A&M ABOUT DOL RESPONSES (0.4); REVIEW CENSUS (0.2); WORK TO OBTAIN DOCUMENTS AND INFORMATION ON MEXICAN BENEFIT PLANS (1.0). | | | | |
| 03/04/26 | Kuebler, John | 1.80 | 2,718.00 | 016 | 75880255 |
| | DRAFT STIPULATION FOR EMPLOYEE SETTLEMENT AGREEMENT. | | | | |
| 03/05/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 016 | 76479824 |
| | DISCUSS UNION CLAIM MATTERS WITH TEAM. | | | | |
| 03/05/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 75881016 |
| | FURTHER EMAIL CORRESPONDENCE WITH GROUP RE: PBGC/PENSION LANGUAGE IN APA AND SALE ORDER (.6); EMAIL CORRESPONDENCE WITH A. ADLER RE: TSA ISSUES (.3). | | | | |
| 03/05/26 | Adler, Aimee | 6.30 | 14,805.00 | 016 | 75891378 |
| | EMAILS WITH WEIL TEAM RE: PBGC PROPOSED LANGUAGE FOR SALE ORDER (.5); CONTINUE DRAFTING EMPLOYEE LEASE AGREEMENT (3.5); EMAILS WITH WEIL TEAM RE: SAME (.5); TELEPHONE CALL WITH S. MARGOLIS RE: EMPLOYEE LEASE ARRANGEMENT AND PENSION PLAN RELATED LANGUAGE IN SALE ORDER (.7); MEETING WITH FBG TEAM AND BUYER BENEFITS TEAM RE: EMPLOYEE LEASING AND NEW BENEFIT PLANS (.5); TELEPHONE CALL WITH A. HOUTZ RE: EMPLOYEE LEASE AGREEMENT AND BENEFITS RELATED DOCUMENTS REQUESTED BY BUYER (.2); EMAILS WITH WEIL TEAM RE: APA AND PENSION RELATED DILIGENCE (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Sivitz, Rebecca | 4.00 | 8,700.00 | 016 | 75889446 |
| | ADVISE ON SALE ISSUES (1.8); REVIEW AND REVISE MOTION TO DISMISS (2.2). | | | | |
| 03/05/26 | Margolis, Steven M. | 5.50 | 10,725.00 | 016 | 75935584 |
| | REVIEW WALBRO TRANSACTION DOCUMENTS, APA, SCHEDULES, EMPLOYEE LEASE AGREEMENT, TRANSITION SERVICES AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (2.2); CONFER WITH A. ADLER RE: WALBRO AND RELATED TRANSACTION ISSUES (0.8); REVIEW UPDATED TRANSACTION DOCUMENTS AND COMMENTS FROM PAUL WEISS (0.5); REVIEW ISSUES AND QUESTIONS ON PBGC FORM 10 FILINGS (0.2); CORRESPONDENCE ON DOL INQUIRY ON BENEFIT PLAN TREATMENT AND COMMENTS ON SAME (0.5); CORRESPONDENCE ON WALBRO PENSION LIABILITY AND ISSUES FOR ELA (0.3); REVIEW AND COMMENT ON DECK FOR BOARD ON WALBRO SALE (0.3); CORRESPONDENCE WITH O. CANTON (GALACIA) RE: MEXICO BENEFITS (0.2); CORRESPONDENCE WITH WEIL EPG RE: UNION CONSENT RE: ELA AND BENEFIT PLAN TREATMENT (0.3); REVIEW PBGC COMMENTS TO SALE ORDER (0.2). | | | | |
| 03/05/26 | Fiascone, Tom | 0.80 | 1,516.00 | 016 | 75909921 |
| | COMMUNICATIONS WITH A&M AND THE COMPANY RE: VARIOUS EMPLOYMENT MATTERS. | | | | |
| 03/05/26 | George, Jason | 0.20 | 345.00 | 016 | 75908634 |
| | EMAILS WITH C. CALABRESE RE: WARN CLAIMS. | | | | |
| 03/05/26 | Cohan, Teddy | 2.10 | 3,465.00 | 016 | 75882154 |
| | REVISE EMPLOYEE SETTLEMENT STIPULATION (1.0); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.2); CORRESPOND WITH COMPANY AND WEIL TEAM RE: UNION ARBITRATION (.5); CONDUCT RESEARCH RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: CBAS (.2). | | | | |
| 03/05/26 | Belsito, Kate | 1.40 | 2,114.00 | 016 | 75893005 |
| | COMMENTS TO WALBRO EMPLOYEE LEASE AGREEMENT. | | | | |
| 03/05/26 | Godfryd, Clare | 0.60 | 702.00 | 016 | 75905448 |
| | CORRESPOND WITH A&M RE EXTENSION OF CARTER FUEL LOGANSPORT CBA. | | | | |
| 03/05/26 | Palisi, Thomas | 0.70 | 1,057.00 | 016 | 75906560 |
| | REVISE STIPULATION WITH EMPLOYEE RE: EEOC COMPLAINT (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 03/05/26 | Guitar, Abby | 1.40 | 1,365.00 | 016 | 75901727 |
| | PREPARE EMPLOYEE COMMUNICATIONS REGARDING DIRECTORS OF NON-DEBTOR ENTITIES (1.1); PREPARE EXHIBITS TO MOTION TO DISMISS (0.3). | | | | |
| 03/05/26 | Houtz, Amanda | 4.90 | 4,777.50 | 016 | 75890410 |
| | FOLLOW UP ON OUTSTANDING DOCUMENT REQUESTS (0.7); REVIEW VARIOUS AGREEMENTS (0.5); PREPARE DOCUMENTS PURSUANT TO OPPOSING COUNSELS' REQUESTS (1.0); REVIEW AND REVISE EMPLOYEE LEASING ARRANGEMENT (2.1); SOLICITED THE OPINION OF INTERNAL TEAMS FOR COMMENTS (0.6). | | | | |
| 03/06/26 | Westerman, Gavin | 0.20 | 459.00 | 016 | 76159673 |
| | CALL WITH A. ADLER RE EMPLOYEE LEASE AGREEMENT. | | | | |
| 03/06/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 016 | 76479831 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 03/06/26 | Wessel, Paul J. | 1.40 | 3,990.00 | 016 | 75909087 |
| | ATTEND TO EMPLOYEE AND BENEFITS MATTERS FOR WALBRO SALE, INCLUDING PENSION AND LEASED EMPLOYEE AGREEMENT, TSA. | | | | |
| 03/06/26 | Adler, Aimee | 3.50 | 8,225.00 | 016 | 75891406 |
| | TELEPHONE CALL WITH G. WESTERMAN RE: EMPLOYEE LEASE AGREEMENT (.3); REVIEW AND REVISE EMPLOYEE LEASE AGREEMENT (.8); REVIEW AND REVISE BOARD SUMMARY (.3); MEET WITH A&M RE: EMPLOYEE LEASE AGREEMENT (.5); TELEPHONE CALL WITH P. WESSEL RE: EMPLOYEE LEASE AGREEMENT AND 401(K) PLAN (.5); TELEPHONE CALLS WITH A. HOUTZ RE: COMPENSATION AND BENEFITS RELATED MATTERS (.2); TELEPHONE CALL WITH J. DIAZ RE: APA AND EMPLOYEE LEASE AGREEMENT (.2); EMAILS WITH WEIL TIPT TEAM RE: TSA (.1); EMAILS WITH WEIL TAX TEAM RE: EMPLOYEE LEASE AGREEMENT (.1); TELEPHONE CALL WITH B. SCHITKA RE: EMPLOYEE LEASE AGREEMENT (.3); EMAILS WITH A&M TEAM RE: EMPLOYEE LEASE AGREEMENT AND BENEFITS DILIGENCE (.2). | | | | |
| 03/06/26 | Sivitz, Rebecca | 4.30 | 9,352.50 | 016 | 75893654 |
| | PARTICIPATE ON MULTIPLE CALLS AND EXTENSIVE CORRESPONDENCE REGARDING PROPOSED EMPLOYEE LEASING AGREEMENT IN CONNECTION WITH FIRST BRANDS GROUP SALE PROCESS (1.7); CONFER WITH UNION (.7); COORDINATE CLOSELY WITH RESTRUCTURING, M&A, AND CLIENT TEAMS ON DRAFTING AND STRATEGY (.5); REVIEW EMPLOYEE COMMUNICATIONS (.4); CORRESPOND WITH TEAM REGARDING MOTION TO DISMISS (.5); CONFER WITH A&M REGARDING EMPLOYEE ISSUES (.5). | | | | |
| 03/06/26 | Margolis, Steven M. | 1.40 | 2,730.00 | 016 | 75968782 |
| | REVIEW ISSUES AND CORRESPONDENCE ON WALBRO TRANSACTION DOCUMENTS, SCHEDULES, EMPLOYEE LEASE AGREEMENT AND TSA. | | | | |
| 03/06/26 | Cohan, Teddy | 1.40 | 2,310.00 | 016 | 75890703 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.4); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LEASE AGREEMENT (.3); CORRESPOND WITH WEIL TEAM RE: CBAS (.5); REVIEW RESEARCH RE: SAME (.2). | | | | |
| 03/06/26 | Belsito, Kate | 0.20 | 302.00 | 016 | 75893012 |
| | WEIL LABOR WEEKLY MEETING TO DISCUSS PENDING WORKSTREAMS. | | | | |
| 03/06/26 | Barlow, Jarred | 0.10 | 139.00 | 016 | 75986784 |
| | REVIEW ISSUES RE: COLLECTIVE BARGAINING AGREEMENT FOR T. COHAN. | | | | |
| 03/06/26 | Godfryd, Clare | 0.50 | 585.00 | 016 | 75905463 |
| | CORRESPOND WITH A. GEORGALLAS AND T. COHAN RE CARTER FUEL LOGANSPORT CBA EXTENSION. | | | | |
| 03/06/26 | Guitar, Abby | 0.70 | 682.50 | 016 | 75902991 |
| | FOLLOW-UP ON VARIOUS EMPLOYEE MATTERS (0.2); SOLICIT AND ACCOMMODATE FEEDBACK ON DRAFT EMPLOYEE COMMUNICATIONS (0.5). | | | | |
| 03/06/26 | Houtz, Amanda | 2.50 | 2,437.50 | 016 | 75890415 |
| | UPDATE DISCLOSURE SCHEDULES (0.5); UPDATE PRESENTATION WITH ECB COMMENTS (1.5); REVISE EMPLOYEE LEASE AGREEMENT (0.5). | | | | |
| 03/07/26 | Wessel, Paul J. | 0.70 | 1,995.00 | 016 | 75908740 |
| | REVIEW EMAIL CORRESPONDENCE AND REVISED DRAFTS OF EMPLOYEE LEASE AGREEMENT AND TSA. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Adler, Aimee | 4.00 | 9,400.00 | 016 | 75894255 |

REVIEW REVISED DRAFT OF DISCLOSURE SCHEDULES AND APA (.5); MARK UP APA (1.0); REVIEW BOARD DECK (.1); EMAILS WITH WEIL TEAM RE: BOARD DECK (.1); TELEPHONE CALL WITH A. GEORGALLAS RE: EMPLOYEE LEASE AGREEMENT (.2); MEETINGS AND EMAILS WITH A&M TEAM AND WEIL TEAM RE: EMPLOYEE LEASE AGREEMENT (1.3); REVIEW PROPOSED DEPOSIT AMOUNT (.7); EMAILS WITH WEIL TEAM RE: DISCLOSURE SCHEDULES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Sivitz, Rebecca | 1.80 | 3,915.00 | 016 | 75893677 |

REVISE EMPLOYEE LEASE AGREEMENT (.9); CORRESPOND WITH TEAM REGARDING MOTION TO DISMISS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Margolis, Steven M. | 1.70 | 3,315.00 | 016 | 75968783 |

REVIEW ISSUES AND CORRESPONDENCE ON WALBRO TRANSACTION DOCUMENTS, SCHEDULES, EMPLOYEE LEASE AGREEMENT AND TSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 75893540 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LEASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/26 | Houtz, Amanda | 2.50 | 2,437.50 | 016 | 75891915 |

FOLLOW-UP WITH A&M RE: EMPLOYEE LEASE AGREEMENT (0.5); REVIEW DISCLOSURE SCHEDULES (1.5); RESPOND TO QUESTIONS FROM OPPOSING COUNSEL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75912369 |

REVISE EMPLOYEE LEASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Adler, Aimee | 5.30 | 12,455.00 | 016 | 75915948 |

MEETINGS WITH PW, A&M AND WEIL TEAMS RE: EMPLOYEE LEASE AGREEMENT (2.4); MEETING WITH WEIL TEAM AND A&M TEAM RE: EMPLOYEE LEASE AGREEMENT AND DEPOSIT ESTIMATE (.9); REVIEW BOARD DECK (.6); REVIEW REVISED DRAFT OF EMPLOYEE LEASE AGREEMENT AND REVISE SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Sivitz, Rebecca | 3.00 | 6,525.00 | 016 | 75893620 |

NEGOTIATE EMPLOYEE LEASE AGREEMENT AND ADVISE ON RELATED ISSUES (2.0); WORK ON MOTION TO DISMISS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Margolis, Steven M. | 1.50 | 2,925.00 | 016 | 75968786 |

REVIEW ISSUES AND CORRESPONDENCE ON WALBRO TRANSACTION DOCUMENTS, SAPA, SCHEDULES, EMPLOYEE LEASE AGREEMENT, TSA AND SC SALE APPROVAL DECK.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Guitar, Abby | 1.80 | 1,755.00 | 016 | 75901043 |

LEGAL RESEARCH ON WARN ACT CLAIM ELEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Houtz, Amanda | 1.60 | 1,560.00 | 016 | 75913668 |

UPDATE DECK WITH ECB COMMENTS (0.9); CONSULT OTHER TEAMS ON THE APA (0.1); DISTRIBUTE TEAM'S COMMENTS ON APA (0.2); CONSULT WITH OTHER TEAMS ON THE DECK (0.2); INTERNALLY DISTRIBUTE LATEST VERSION OF THE EMPLOYEE LEASE AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75917434 |

SALE/LEASE AGREEMENT AND FOLLOW UP EMAIL CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Adler, Aimee | 6.50 | 15,275.00 | 016 | 75915951 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMPLOYEE LEASE AGREEMENT (.9); MEETINGS AND EMAILS WITH WEIL TEAM, PW TEAM, BUYER TEAM AND A&M TEAM RE: STATUS/APA/EMPLOYEE LEASE AGREEMENT (3.8); REVIEW REVISED APA (.2); EMAILS WITH A&M TEAM RE: EMPLOYEE LEASE AGREEMENT AND DEPOSIT/LEASE TERM (.2); REVIEW MARK UP OF EMPLOYEE COMMUNICATION RE: WALBRO TRANSACTION (1.0); EMAILS WITH A&M TEAM RE: 401(K) LOANS (.1); MEETING WITH A. HOUTZ RE: SAME (.2); REVIEW DOCUMENTS IN CONNECTION WITH SAME (.1). | | | | |
| 03/09/26 | Sivitz, Rebecca | 5.00 | 10,875.00 | 016 | 75958042 |
| | ADVISE ON WALBRO SALE AND LABOR CONSIDERATIONS (1.0); REVIEW AND CLEARED EXTERNAL AND EMPLOYEE-FACING COMMUNICATIONS REGARDING THE WALBRO TRANSACTION, INCLUDING JOB-PRESERVATION MESSAGING AND EMPLOYEE TRANSITION ISSUES (1.0); ANALYZE WARN ADVERSARY PROCEEDINGS, INCLUDING REVIEW OF PROPOSED SECOND AMENDED COMPLAINT (1.8); ADVISE ON LABOR IMPLICATIONS OF BUYER PROPOSAL (0.7); PROVIDE EMPLOYMENT-LAW GUIDANCE ON EMPLOYEE TRANSITION MECHANICS AND COORDINATION ACROSS RESTRUCTURING AND LITIGATION WORKSTREAMS (0.5). | | | | |
| 03/09/26 | Margolis, Steven M. | 1.80 | 3,510.00 | 016 | 75968796 |
| | REVIEW ISSUES AND CORRESPONDENCE AND NEGOTIATIONS ON WALBRO TRANSACTION DOCUMENTS, ELA, TSA, SCHEDULES, EMPLOYEE LEASE AGREEMENT, TSA, EMPLOYEE COMMUNICATIONS (1.6); CORRESPONDENCE ON ANGSTROM AND MEPP (0.2). | | | | |
| 03/09/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 76416347 |
| | CONDUCT RESEARCH REGARDING CBAS AND 1113 PROCESS. | | | | |
| 03/09/26 | Cohan, Teddy | 1.10 | 1,815.00 | 016 | 75910550 |
| | CORRESPOND WITH COMPANY AND WEIL TEAM RE: UNION ARBITRATION (.1); CORRESPOND WITH WEIL TEAM RE: CBAS (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.5); REVIEW LETTER RE: SAME (.2). | | | | |
| 03/09/26 | Houtz, Amanda | 1.20 | 1,170.00 | 016 | 75915619 |
| | EMAIL A&M TO OBTAIN COMMENTS (0.1); REVIEW ELA FOR LANGUAGE (0.6); RESEARCH EMPLOYEE LOANS (0.5). | | | | |
| 03/10/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 75966296 |
| | CONFER WITH LABOR RE EMPLOYEE MATTERS. | | | | |
| 03/10/26 | Adler, Aimee | 1.70 | 3,995.00 | 016 | 75928423 |
| | MEETING WITH T. FIASCONE RE: CLOSING RELATED MATTERS (.1); REVIEW 401(K) PLAN MATERIALS RE: LOANS (.2); REVIEW ISSUES RE: BENEFIT PLAN CLAIMS (.1); MEETINGS WITH E. WARREN AND A. HOUTZ RE: APA, EMPLOYEE LEASE AGREEMENT AND RELATED COMPENSATION AND BENEFITS MATTERS (1.3). | | | | |
| 03/10/26 | Sivitz, Rebecca | 3.80 | 8,265.00 | 016 | 75958075 |
| | PARTICIPATE ON ADVISOR CALL AND COORDINATED LABOR STRATEGY REGARDING BUYER LOI AND MESSAGING (.5); PREPARE FOR AND ALIGN INTERNAL APPROACH ON DELIVERY OF LABOR-RELATED ISSUES TO BUYER COUNSEL, INCLUDING CBAS AND 1113 CONSIDERATIONS (1.0); PARTICIPATE ON INTERNAL CALL REGARDING CBAS AND WARN ISSUES (.5); COORDINATE FOLLOW-UP WITH RESTRUCTURING TEAM ON CBA EXTENSION, WARN NOTICES, AND PERIMETER OF PUMPS BU SALE (1.0); REVIEW AND RESPOND TO COMMENTS ON WARN ADVERSARY PROCEEDING MOTIONS TO DISMISS, INCLUDING COORDINATION WITH RESTRUCTURING AND LITIGATION TEAMS ON EDITS AND APPROVALS (.8). | | | | |
| 03/10/26 | Margolis, Steven M. | 1.10 | 2,145.00 | 016 | 75968805 |
| | REVIEW TRANSACTION DOCUMENTS, ELA, SC MEETING MATERIALS, ESCROW ACCOUNT FOR ELA AND CORRESPONDENCE ON SAME. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 75982324 |
| | REVIEW ISSUES REGARDING DIRECTORS AT DEBTOR ENTITIES (1.0); REVIEW REVISED EMPLOYEE COMMUNICATIONS (1.0). | | | | |
| 03/10/26 | Cohan, Teddy | 1.80 | 2,970.00 | 016 | 75920165 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.3); REVIEW LETTER RE: SAME (.7); CORRESPOND WITH WEIL TEAM RE: CBAS (.2); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: WARN NOTICES (.1); CORRESPOND WITH SEYFARTH AND WEIL TEAM RE: EMPLOYEE SETTLEMENT STIPULATION (.3). | | | | |
| 03/10/26 | Barlow, Jarred | 0.30 | 417.00 | 016 | 75983226 |
| | ATTEND CALL WITH WEIL LABOR AND WEIL RESTRUCTURING TEAMS RE: COLLECTIVE BARGAINING AGREEMENT ISSUES. | | | | |
| 03/10/26 | Leggiero, Angeline | 0.10 | 159.00 | 016 | 75972502 |
| | CORRESPONDENCE TO A&M RE STAFFING AGENCY INVOICE. | | | | |
| 03/10/26 | Godfryd, Clare | 0.70 | 819.00 | 016 | 75977029 |
| | CORRESPOND WITH A. TALHOUNI RE: LOGANSPORT CBA AND DEVELOPMENTS TO PROPOSED SALE PERMITER (0.2); STRATEGIZE WITH R. SIVITZ, A. GEORGALLAS, AND T. COHEN RE EXTENSION OF LOGANSPORT CBA (0.5). | | | | |
| 03/10/26 | Palisi, Thomas | 1.80 | 2,718.00 | 016 | 75978623 |
| | DRAFT STIPULATION RESOLVING EMPLOYEE AND UNION DISPUTE. | | | | |
| 03/10/26 | Palisi, Thomas | 1.40 | 2,114.00 | 016 | 75978631 |
| | DRAFT ACCOUNT AGREEMENT FOR EMPLOYEE LEASE AGREEMENT. | | | | |
| 03/10/26 | Guitar, Abby | 1.10 | 1,072.50 | 016 | 75977269 |
| | PREPARE EMPLOYEE COMMUNICATIONS FOR COMPANY. | | | | |
| 03/10/26 | Houtz, Amanda | 2.80 | 2,730.00 | 016 | 75922074 |
| | RESEARCH 401(K) ROLLOVER. | | | | |
| 03/11/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 75944988 |
| | EMAIL CORRESPONDENCE WITH INTERNAL AND WITH FIRST BRANDS RE: PENSION AND MULTIEMPLOYER PLAN ISSUES, PBGC FILINGS. | | | | |
| 03/11/26 | Adler, Aimee | 3.50 | 8,225.00 | 016 | 75943976 |
| | EMAIL TO P. BOYD AT PRINCIPAL RE: RELEASE OF ASSETS FROM RABBI TRUST IN CONNECTION WITH DEFERRED COMPENSATION PLAN (.2); REVIEW RABBI TRUST AGREEMENT (.3); REVIEW DOCUMENTS IN CONNECTION WITH PENSION PLAN TRANSFER (.3); EMAILS AND MEETING WITH WEIL TEAM RE: WALBRO ALLOCATION SCHEDULE (.2); REVIEW EMAILS IN CONNECTION WITH SAME (.3); MEETING WITH E. WARREN RE: EMPLOYEE LEASE AGREEMENT (.3); REVIEW MATERIALS RE: 401(K) LOANS AND IMPACT OF TERMINATION OF EMPLOYMENT (.8); REVIEW SALE ORDER IN CONNECTION WITH ASSUMPTION OF PENSION PLAN (.5); REVIEW BUYER TERM SHEET (.4); EMAILS WITH WEIL TEAM RE: SAME (.2). | | | | |
| 03/11/26 | Sivitz, Rebecca | 3.80 | 8,265.00 | 016 | 75958067 |
| | PREPARE FOR CALL AND CONFER WITH OPPOSING COUNSEL REGARDING UNION ISSUES (1.1); ADVISE ON LABOR ISSUES (1.0); ADVISE ON WARN ISSUES (1.0); REVIEW AND REVISE MOTION TO DISMISS (.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/26 | Margolis, Steven M. | 1.40 | 2,730.00 | 016 | 76037870 |

REVIEW MATERIALS ON WALBRO AND OTHER TRANSACTIONS, DOCUMENTS, EMPLOYEE ISSUES.

| 03/11/26 | Fiascone, Tom | 6.60 | 12,507.00 | 016 | 75982332 |

CONDUCT RESEARCH REGARDING BANKRUPTCY CODE AND EMPLOYMENT MATTERS (2.8); TELECONFERENCE WITH OPPOSING COUNSEL RE EMPLOYEE TREATMENT (0.5); PREPARE FOR SAME (0.8); REVIEW CBAS RE SAME (1.7); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SAME (0.8).

| 03/11/26 | Cohan, Teddy | 1.40 | 2,310.00 | 016 | 75929750 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE SETTLEMENT STIPULATION (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SHARED SERVICES AGREEMENT (.2); REVIEW LETTER RE: SAME (.4); CORRESPOND WITH GALICIA AND WEIL TEAM RE: FACILITY CLOSURES (.2); REVIEW VORE STIPULATION (.5).

| 03/11/26 | Palisi, Thomas | 1.60 | 2,416.00 | 016 | 75982219 |

REVISE EMPLOYEE STIPULATION (1.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.4).

| 03/11/26 | Houtz, Amanda | 5.90 | 5,752.50 | 016 | 75938328 |

REVIEW CBA FOR CONSENT PROVISIONS (1.5); REVIEW SALE ORDER FOR CONSENT PROVISIONS (2.0); REVIEW EXECUTIVE CONTRACTS FOR CONSENT PROVISIONS (1.1); RESEARCH 401K ROLLOVERS (1.3).

| 03/12/26 | Wessel, Paul J. | 0.80 | 2,280.00 | 016 | 75954908 |

INTERNAL MEETINGS TO DISCUSS PENSION AND RETIREE MEDICAL MATTERS AT WALBRO AND OTHER LOCATIONS (.5); FOLLOW UP EMAIL CORRESPONDENCE WITH FIRST BRANDS ON RELATED ISSUES, PBGC FILINGS (.3).

| 03/12/26 | Adler, Aimee | 3.70 | 8,695.00 | 016 | 75954870 |

EMAILS WITH WEIL TEAM RE: FLEX-N-GATE TERM SHEET AND MULTIEMPLOYER PLAN (.5); REVIEW TERM SHEET IN CONNECTION WITH SAME (.1); REVIEW PBGC REPORTABLE EVENT RULES (.3); MEET WITH E. WARREN RE: EMPLOYEE LEASE AGREEMENT (.1); REVIEW AND REVISE POST-CLOSING CHECKLIST (.9); MEETINGS WITH WEIL TEAM RE: BENEFITS RELATED MATTERS (1.0); EMAILS WITH WEIL TEAM RE: DEFERRED COMPENSATION PLAN (.2); REVIEW DOCUMENTS IN CONNECTION WITH THE TERMINATION OF THE RABBI TRUST (.3); EMAILS WITH K. RUMINSKI RE: PBGC FILINGS (.1); EMAILS WITH A&M TEAM RE: BENEFITS WIND DOWN (.2).

| 03/12/26 | Sivitz, Rebecca | 3.30 | 7,177.50 | 016 | 75958104 |

REVIEW, REVISE, AND COORDINATE MOTIONS TO DISMISS IN WARN ADVERSARY PROCEEDINGS (TAPIA AND GARZA), INCLUDING SUBSTANTIVE REFRAMING OF ARGUMENTS, REDLINES, FILING STRATEGY, AND SIGN-OFF COORDINATION (1.8); ADVISE ON TRANSACTION ISSUES (.4); PARTICIPATE ON LABOR PLANNING CALL (.6); ADVISE ON 1113 ISSUES (.5).

| 03/12/26 | Margolis, Steven M. | 6.90 | 13,455.00 | 016 | 75954874 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: CATCH-UP ON WALBRO AND FLEX-N-GATE TRANSACTIONS AND EMPLOYEE AND BENEFIT ISSUES (1.2); REVIEW FLEX-N-GATE TERM SHEET FROM A. GAMAYUNOV (0.4) AND VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE ISSUES, ERISA 4204, LOGANSPORT EMPLOYEES (0.6); CONFERENCE AND CORRESPONDENCE WITH WEIL CORPORATE TEAM AND EPG ON STEELWORKERS PENSION TRUST AND RELATED ISSUES (0.4); REVIEW ISSUES ON RABBI TRUST AND PRINCIPAL FINANCIAL RESPONSES OF LIQUIDATION OF SAME (0.5); CONFER WITH P. WESSEL, A. ADLER AND E. WARREN RE: STATUS UPDATE, ASSIGNMENT OF WALBRO PENSION PLAN, PBGC FORM 10 FILINGS, 401(K) PLAN LOANS AND WALBRO ISSUES (0.5); CONFER WITH A. ADLER, A. HOUTZ AND E. WARREN ON ADDITIONAL STATUS AND UPDATE ISSUES, ACTION PLAN FOR COORDINATION WITH A&M, PBGC, PAUL WEISS (0.5); CONDUCT RESEARCH ON RABBI TRUST TERMINATION ISSUES AND CORRESPONDENCE WITH R. HOWELL (PRINCIPAL) ON SAME (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE ON SAME (0.3); VARIOUS CONFERENCES AND

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON WALBRO TRANSITION ISSUES (0.3); REVIEW ISSUES ON FLEX-N-GATE TERM SHEET, EMPLOYEE OFFERS AND EMPLOYEE POPULATION (0.4); REVIEW ELA ISSUES AND CORRESPONDENCE WITH WEIL TEAM AND PAUL WEISS (0.2); REVIEW ISSUES AND CORRESPONDENCE ON UNION NOTICE, WARN AND RELATED ISSUES (0.2); CORRESPONDENCE WITH K. RUMINSKI RE: PBGC FILINGS AND RELATED ISSUES (0.2). | | | | |
| 03/12/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 75982295 |
| | TELECONFERENCE WITH COMPANY REGARDING VARIOUS EMPLOYMENT ISSUES (0.5); CORRESPONDENCE REGARDING CANADIAN MATTERS (0.5); REVIEW COLLECTIVE BARGAINING AGREEMENTS RE: EMPLOYEE TRANSFER MECHANICS (2.0). | | | | |
| 03/12/26 | Cohan, Teddy | 3.00 | 4,950.00 | 016 | 75946965 |
| | CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.5); REVIEW LETTER RE: SAME (1.0); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: CBAS (.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LIABILITIES (.1); CORRESPOND WITH COMPANY AND WEIL TEAM RE: EEOC MEDIATION (.1); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 03/12/26 | Gang, Matt | 3.50 | 4,865.00 | 016 | 75990571 |
| | REVIEW DRAFT TAPIA MOTION TO DISMISS AND DRAFT ADDITIONAL SECTIONS (3.1); COORDINATE WITH LITIGATION TEAM RE SAME (.4). | | | | |
| 03/12/26 | Warren, Emily | 4.10 | 6,191.00 | 016 | 75980236 |
| | MEETING WITH A. ADLER, P. WESSEL, S. MARGOLIS AND A. HOUTZ TO DISCUSS ECB ISSUES (0.5); DRAFT POST CLOSING SECTION FOR EMPLOYEE CHECKLIST (2.9); REVIEW FINAL EMPLOYEE LEASE AGREEMENT (0.7). | | | | |
| 03/13/26 | Adler, Aimee | 1.60 | 3,760.00 | 016 | 75961827 |
| | MEET WITH WEIL TEAM AND A&M TEAM RE: FLEX-N-GATE BID/LOI (.5); EMAILS WITH WEIL TEAM RE: WALBRO WELFARE PLAN (.2); MEET WITH P. KOSTUROS RE: BENEFIT PLAN WIND-DOWN (.5); MEETINGS AND EMAILS WITH S. MARGOLIS AND E. WARREN RE: BENEFIT PLAN RELATED MATTERS (.4). | | | | |
| 03/13/26 | Sivitz, Rebecca | 2.50 | 5,437.50 | 016 | 75958086 |
| | PREPARE FOR AND PARTICIPATE IN TEAM MEETING ON EMPLOYMENT ISSUES (.5); FINALIZE MOTION TO DISMISS (1.0); ADVISE ON LABOR ISSUES IN TRANSACTIONS (1.0). | | | | |
| 03/13/26 | Margolis, Steven M. | 5.20 | 10,140.00 | 016 | 75966709 |
| | CONFER WITH A&M AND WEIL TEAMS ON HORIZON SALE AND TERM SHEET (0.5) AND REVIEW TERM SHEET (0.2) AND PREPARATION FOR SAME (0.2); WALBRO SALE HEARING (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL, A&M, PAUL WEISS ON WALBRO AND PENSION COORDINATION ISSUES (0.2); REVIEW ISSUES ON TERMINATION OF DEFERRED COMPENSATION PLAN AND LIQUIDATION OF RABBI TRUST AND DOCUMENTS FROM PRINCIPAL (1.2); COORDINATE ON BENEFIT PLAN WINDDOWN ISSUES (0.2); REVIEW ISSUES AND CORRESPONDENCE ON EMPLOYEE LEASE AGREEMENT (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON BUYER TERM SHEET AND EMPLOYEE AND BENEFITS TREATMENT (0.2); CONFER WITH P. KOSTUROS AND WEIL ON BENEFITS WIND-DOWN ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL, PAUL WEISS, MCDONALD HOPKINS RE: TRANSITION OF BENEFIT PLANS TO BUYER AND RELATED ISSUES (0.4); REVIEW ISSUES ON ELA, COMMUNICATIONS (0.3); CORRESPONDENCE WITH E. WARREN ON BENEFITS ISSUES (0.3). | | | | |
| 03/13/26 | Fiascone, Tom | 3.50 | 6,632.50 | 016 | 75982304 |
| | WEIL TEAM MEETING RE: EMPLOYEE MATTERS (0.5); CALL WITH A&M REGARDING BENEFITS ISSUES (1.0); CONTINUE REVIEW OF CBAS RE: POTENTIAL EMPLOYEE TRANSFER ISSUES (2.0). | | | | |
| 03/13/26 | Belsito, Kate | 1.30 | 1,963.00 | 016 | 75965745 |
| | MEETING WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (.5); CALL WITH WEIL AND A&M TEAMS TO DISCUSS EMPLOYEE MATTERS RELATING TO HORIZON (.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/26 | Gang, Matt | 3.30 | 4,587.00 | 016 | 75990723 |
| | REVIEW STATE EMPLOYMENT LAWS REGARDING EMPLOYER LIABILITY (1.8); RESEARCH CONDITIONAL WARN NOTICE RULES AND REGULATIONS (1.5). | | | | |
| 03/13/26 | Guitar, Abby | 0.30 | 292.50 | 016 | 75971666 |
| | CORRESPONDENCE WITH A&M TO OBTAIN INFORMATION FOR EMPLOYEE COMMUNICATIONS. | | | | |
| 03/14/26 | Margolis, Steven M. | 0.50 | 975.00 | 016 | 75965331 |
| | REVIEW ISSUES ON EMPLOYEE COMMUNICATIONS, CORRESPONDENCE ON SAME AND BENEFITS TRANSITION AND WINDDOWN. | | | | |
| 03/14/26 | Cohan, Teddy | 0.30 | 495.00 | 016 | 75966120 |
| | REVIEW RESPONSE TO DEBEVOISE LETTER. | | | | |
| 03/15/26 | Adler, Aimee | 1.60 | 3,760.00 | 016 | 75988981 |
| | REVIEW STRUCTURE CHARTS IN CONNECTION WITH FLEX-N-GATE BID (.1); EMAILS WITH S. MARGOLIS AND E. WARREN RE: SAME (.1); REVIEW WALBRO EMPLOYEE COMMUNICATION (.3); EMAILS WITH BUYER'S COUNSEL RE: MEETINGS WITH FIDELITY AND PBGC (.1); REVIEW MARK UP OF WALBRO EMPLOYEE COMMUNICATIONS (.6); EMAILS WITH S. MARGOLIS AND E. WARREN RE: SAME (.1); EMAILS WITH WEIL TEAM RE: EMPLOYEE LEASE AGREEMENT (.1); EMAILS WITH WEIL TEAM RE: PENSION PLANS IN CONNECTION WITH TMD BUSINESS (.2). | | | | |
| 03/15/26 | Sivitz, Rebecca | 1.40 | 3,045.00 | 016 | 76061321 |
| | DISCUSS 1113 ISSUES WITH TEAM (1.0); ADVISE ON LABOR ISSUES (.4). | | | | |
| 03/15/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 76012351 |
| | REVIEW DOCUMENTS FROM C STREET RE: EMPLOYEE COMMUNICATIONS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN AND A. ADLER RE: BENEFIT PLAN WIND-DOWN AND TRANSITION (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON C STREET COMMUNICATIONS, EMPLOYEE OFFERS, ELA AND RELATED ISSUES (1.2); REVIEW ISSUES ON ANGSTROM AND CORRESPONDENCE ON SAME (0.4). | | | | |
| 03/15/26 | Fiascone, Tom | 1.60 | 3,032.00 | 016 | 76059257 |
| | REVIEW MATERIALS PROVIDED BY VARNUM RE: 1113 PROCESS (0.6); RESEARCH RE: SAME (1.0). | | | | |
| 03/16/26 | Adler, Aimee | 1.50 | 3,525.00 | 016 | 75989118 |
| | REVIEW AND REVISE EMPLOYEE LEASE AGREEMENT POST-CLOSING MATTERS SUMMARY (.3); EMAILS AND MEETINGS WITH S. MARGOLIS AND E. WARREN RE: COMPENSATION AND BENEFITS RELATED MATTERS (.9); EMAILS WITH WEIL TEAM RE: BUYER TERM SHEET (.3). | | | | |
| 03/16/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 76037031 |
| | ADVISE ON TRANSACTION ISSUES (.5); PREPARE FOR AND PARTICIPATE IN CALL REGARDING UNION ISSUES (1.0); ADVISE ON EMPLOYEE ISSUES (.5). | | | | |
| 03/16/26 | Margolis, Steven M. | 5.90 | 11,505.00 | 016 | 76003701 |
| | REVIEW C STREET RE: EMPLOYEE COMMUNICATIONS AND WEIL COMMENTS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN AND K. RUMINSKI RE: BENEFIT PLAN WIND DOWN AND COORDINATION (0.3); REVIEW LIST OF PLANS AND CORRESPONDENCE WITH FB ON SAME (0.3); REVIEW WALBRO CLOSING CHECKLIST FROM E. WARREN AND REVIEW ELA AND COMMENTS ON SAME (0.4); COORDINATION ON BENEFIT PLAN WIND DOWN (0.3); COORDINATION WITH MCDONALD HOPKINS RE: PENSION PLAN TRANSITION CALL (0.2); REVIEW ISSUES ON WARN (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE RE: RABBI TRUST AND REVIEW PRINCIPAL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

STIPULATION AND WEIL MOTION TO LIQUIDATE AND RELATED ISSUES (1.2); CONFERENCE AND CORRESPONDENCE WITH E. SWANSON (PRINCIPAL) ON SAME (0.2); REVIEW COMMENTS TO PBGC STIPULATION AND AGREED ORDER AND CORRESPONDENCE ON SAME (0.2); REVIEW PLAN DOCUMENTS FROM P. KOSTUROS RE: CARTER FUEL UNION GROUP AND CORRESPONDENCE WITH A. GAMAYUINOV ON SAME (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, P. KOSTUROS, A. GAMAYUNOV ON FLEX-N-GATE TERM SHEET FOR HORIZON AND ASC ASSETS, REVIEW CHANGES AND COMMENTS ON SAME (1.2).

| 03/16/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76059261 |

ATTENTION TO CANADIAN EMPLOYEE MATTERS (1.0); REVIEW CBAS RE: ANGSTROM MATTERS (1.5).

| 03/16/26 | George, Jason | 0.50 | 862.50 | 016 | 76039059 |

REVIEW SETTLEMENT AGREEMENT AND STIPULATION RESOLVING UNION DISPUTE (0.4); EMAIL WITH S. MARGOLIS RE: RABBI TRUST (0.1).

| 03/16/26 | Cohan, Teddy | 2.00 | 3,300.00 | 016 | 75983160 |

REVIEW EMPLOYEE SETTLEMENT STIPULATION (.6); REVIEW RESPONSE TO DEBEVOISE LETTER (1.3); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LIABILITIES (.1).

| 03/16/26 | Guitar, Abby | 0.20 | 195.00 | 016 | 76055173 |

FOLLOW-UP WITH A&M TEAM RE: EXTENSION DATES FOR WARN NOTICES.

| 03/17/26 | Adler, Aimee | 3.10 | 7,285.00 | 016 | 76014087 |

MEETING WITH S. MARGOLIS RE: BUYER/HORIZON TERM SHEET (.2); EMAILS WITH WEIL TEAM RE: BUYER/HORIZON TERM SHEET (.1); MEETINGS AND EMAIL WITH E. WARREN AND S. MARGOLIS RE: BENEFIT PLAN WIND DOWN (1.2); REVIEW BUYER/HORIZON TERM SHEET (.3); REVIEW TMD/ANGSTROM TERM SHEET (.3); MEETING WITH A&M AND FBG TEAMS RE: BENEFIT PLAN WIND DOWN (1.0).

| 03/17/26 | Sivitz, Rebecca | 0.70 | 1,522.50 | 016 | 76037081 |

ADVISE ON LABOR ISSUES.

| 03/17/26 | Margolis, Steven M. | 8.10 | 15,795.00 | 016 | 76012365 |

REVIEW NEW TERM SHEET FOR FLEXNGAATE TRANSACTION (0.4) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON SAME, EMPLOYEE ISSUES, CARTER FUEL SYSTEMS AND STEELWORKERS PENSION TRUST (0.7); REVIEW ANGSTROM TERM SHEET RE: TMD (0.3) AND VARIOUS CORRESPONDENCE AND CORRESPONDENCE ON EMPLOYEE ISSUES, REVIEW BENEFIT PLAN SPONSORS AND RELATED ISSUES (0.5); REVIEW FRAM ANNUAL FUNDING NOTICE AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.3); REVIEW RESPONSE LETTER TO P. JAMES AND CORRESPONDENCE ON SAME (0.2); REVIEW AND COMMENT ON AGENDA FOR MEETING WITH FB AND A&M RE: BENEFITS PLAN WIND DOWN AND CORRESPONDENCE WITH E. WARREN ON SAME (0.3); RESEARCH ON PLAN WINDDOWN ISSUES AND SPONSORSHIP, 401(K) LOANS (1.1); CONDUCT RESEARCH ON 1114 AND RETIREE HEALTH PLANS AND REVIEW DOCUMENTS AND ISSUES FOR SAME (1.2); BENEFIT PLAN WIND-DOWN CALL WITH K. RUMINSKI, A. HARTMAN, P. KOSTUROS, A. TALHOUNI AND WEIL (1.1); CORRESPONDENCE WITH A. ADLER AND E. WARREN ON BENEFIT PLAN WIND-DOWN ISSUES AND ACTION ITEMS AND STRATEGY (0.4); DRAFT ISSUES LIST FOR WEIL RESTRUCTURING ON EMPLOYEE BENEFITS AND WIND-DOWN (0.3); REVIEW ISSUES WITH A. HARTMAN RE: 401(H) MEDICAL PLAN AND TRUST (0.3); COORDINATE WITH K. RUMINSKI RE: EMPLOYEE COMMUNICATIONS, REACH-OUT TO PLAN PROVIDERS AND TERMINATION, LOSS OF COVERAGE ISSUES (0.3); REVIEW ISSUES ON PLAN TERMINATION, BENEFIT FILING OBLIGATIONS AND RELATED ISSUES (0.7).

| 03/17/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 76059264 |

TELECONFERENCE RE: WINDDOWN OF BENEFIT PLANS (1.2); CORRESPONDENCE REGARDING COORDINATION OF BENEFITS COMMUNICATIONS (1.0); ATTENTION TO CANADIAN EMPLOYMENT MATTERS (0.6); CORRESPONDENCE REGARDING LOGANSPORT CBA MATTERS (0.6); CONDUCT RESEARCH

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REGARDING SAME (0.6). | | | | |
| 03/17/26 | George, Jason | 0.20 | 345.00 | 016 | 76039110 |
| | REVIEW COMMENTS TO PBGC STIPULATION AND EMAIL WITH J. BARLOW RE: SAME. | | | | |
| 03/17/26 | Cohan, Teddy | 1.30 | 2,145.00 | 016 | 75991478 |
| | CORRESPOND WITH SPECIAL COMMITTEE, LAZARD, AND WEIL TEAM RE: RESPONSE TO DEBEVOISE LETTER (.4); CORRESPOND WITH WEIL TEAM RE: PBGC (.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LIABILITIES (.2); CORRESPOND WITH COMPANY AND WEIL TEAM RE: CBA STIPULATION (.5); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.1). | | | | |
| 03/17/26 | Barlow, Jarred | 0.80 | 1,112.00 | 016 | 76044913 |
| | CORRESPOND WITH PBGC RE: STIPULATION TO CONSOLIDATE PROOFS OF CLAIM (.1); PREPARE COLLECTIVE BARGAINING AGREEMENT EXTENSION STIPULATION FOR T. COHAN (.7). | | | | |
| 03/17/26 | Godfryd, Clare | 0.70 | 819.00 | 016 | 76035477 |
| | DRAFT SUMMARY TO A&M RE: PROPOSAL TO EXTEND CARTER FUEL LOGANSPORT CBA. | | | | |
| 03/18/26 | Singh, Sunny | 0.50 | 1,297.50 | 016 | 76020013 |
| | WEIL MEETING RE VARIOUS EMPLOYEE ISSUES. | | | | |
| 03/18/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 76032489 |
| | INTERNAL MEETINGS AND EMAIL MAIL CORRESPONDENCE TO DISCUSS PENSION AND BENEFITS WIND UP MATTERS. | | | | |
| 03/18/26 | Adler, Aimee | 7.10 | 16,685.00 | 016 | 76024514 |
| | EMAILS WITH WEIL TEAM RE: JASPER RUBBER BIDS AND EMPLOYEES (.4); REVIEW ANNUAL FUNDING NOTICE FOR RETIREMENT PLAN FOR BARGAINING UNIT EMPLOYEES OF FOSTORIA AND GREENVILLE (.2); MEETING WITH P. WESSEL, S. MARGOLIS AND E. WARREN RE: BENEFIT PLAN WIND DOWN RELATED MATTERS (.7); REVIEW DRAFT SAPA RE: TMD BUSINESS (.8); MEETING WITH FIDELITY RE: TRANSFER OF WALBRO PENSION PLAN (.4); MEETINGS AND EMAILS WITH WEIL TEAM RE: TMD SAPA (1.7); MEETING WITH WEIL RESTRUCTURING TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.8); REVIEW AND MARK UP TMD SAPA (1.2); EMAILS WITH WEIL TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.9). | | | | |
| 03/18/26 | Sivitz, Rebecca | 1.50 | 3,262.50 | 016 | 76058542 |
| | ADVISE ON UNION ISSUES. | | | | |
| 03/18/26 | Margolis, Steven M. | 11.20 | 21,840.00 | 016 | 76012324 |
| | CONFERENCE WITH P. WESSEL, A. ADLER AND E. WARREN ON EMPLOYEE BENEFITS STATUS UPDATE (0.5); PREPARE FOR CALL WITH FIDELITY RE: WALBRO PENSION PLAN (0.2); CONFERENCE WITH MCDONALD HOPKINS, FIDELITY, P. KOSTUROS, K. RUMINSKI AND WEIL RE: TRANSFER OF SPONSORSHIP OF WALBRO PENSION PLAN (0.5); CORRESPONDENCE WITH PBGC RE: WALBRO PENSION PLAN (0.3); COORDINATE DISCUSSIONS WITH WEIL RESTRUCTURING RE: BENEFIT ISSUES (0.2); CONFERENCE AND CORRESPONDENCE WITH K. RUMINSKI RE: 401(K) PLAN TERMINATION ISSUES AND 401(K) LOANS (0.4); CORRESPONDENCE WITH P. KOSTUROS RE: PLAN LOANS (0.2); REVIEW COMMENTS FROM FAHEEM MAHMOOTH (PBGC) RE: STIPULATION (0.2); REVIEW FRAM ANNUAL FUNDING NOTICE AND CORRESPONDENCE WITH K. RUMINSKI (0.2); REVIEW ISSUES AND CORRESPONDENCE ON JASPER SALE PROCESS AND EMPLOYEE AND BENEFITS ISSUES (0.4); REVIEW VARNUM MARKUP OF TMD PURCHASE AGREEMENT (0.7) AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON SAME AND ISSUES LIST (0.4); REVIEW ISSUES ON SCHEDULES FOR FLEX-N-GATE TRANSACTION (0.3); CORRESPONDENCE WITH A. ADLER AND E. WARREN ON VARNUM MARKUP OF TMD PURCHASE AGREEMENT SAME AND ISSUES LIST (0.6); REVIEW ISSUES ON SCHEDULES FOR FLEX-N-GATE TRANSACTION (0.4); VARIOUS CONFERENCES | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

AND CORRESPONDENCE WITH A. ADLER, T. FIASCONE, B. SCHITKA, T. LIU RE: TMD PURCHASE AGREEMENT, ASSUMPTION OF CBAS, 1113, EMPLOYEE OFFERS AND EMPLOYEE LEASE AGREEMENT (1.6); CONFERENCE WITH K. BELSITO RE: TMD ISSUES LIST (0.2); REVIEW NEW ISSUES FROM EMPOWER RE: 401(K) LOANS AND CORRESPONDENCE WITH K. RUMINSKI AND A. ADLER ON SAME (0.3); REVIEW 401(H) DOCUMENTS AND CORRESPONDENCE ON SAME (0.3); REVIEW CENSUS MATERIALS FOR TMD TRANSACTION (0.2); CORRESPONDENCE WITH A&M AND WEIL RE: TMD, EMPLOYEE LEASE AGREEMENT AND EMPLOYEE LIABILITY/DEPOSIT (0.2); DRAFT ISSUES MEMORANDUM FOR MEETING WITH RESTRUCTURING (0.6); CONFERENCE WITH S. SINGH, T. COHAN, A. ADLER AND E. WARREN RE: RESTRUCTURING ISSUES AND BENEFIT PLAN WIND-DOWN (0.8); REVIEW FB TRANSACTION CORRESPONDENCE (0.4); FOLLOW-UP CORRESPONDENCE WITH A. ADLER, E. WARREN, A&M ON EMPLOYEE LEASE AND CENSUS FOR WALBRO, ANGSTROM AND EMPLOYEES AND 1113 MOTION AND TMD PURCHASE AGREEMENT (1.1).

| 03/18/26 | Fiascone, Tom | 3.80 | 7,201.00 | 016 | 76059279 |

INTERNAL ANALYSIS OF UNION HEADCOUNT, CBA SCOPE, AND POTENTIAL 1113 PROCESS (1.6); COORDINATION REGARDING OUTREACH TO UNION (0.6); CONFER REGARDING LOGANSPORT CBA MATTERS (0.6); TELECONFERENCE REGARDING WALBRO MATTERS (1.0).

| 03/18/26 | George, Jason | 0.80 | 1,380.00 | 016 | 76039441 |

MEET WITH WEIL ECB TEAM AND T. COHAN RE: BENEFIT PLANS.

| 03/18/26 | Cohan, Teddy | 3.60 | 5,940.00 | 016 | 76016402 |

REVIEW CBA STIPULATION (.7); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE SETTLEMENT STIPULATION (.4); CORRESPOND WITH BROWN RUDNICK AND WEIL TEAM RE: BENEFIT PLANS (.5); ATTEND MEETING WITH WEIL TEAM RE: SAME (.9); ATTEND CALL WITH COMPANY AND A&M RE: FACILITY CLOSURES (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH BROWN RUDNICK AND WEIL TEAM RE: WIND-DOWN (.5).

| 03/18/26 | Barlow, Jarred | 0.50 | 695.00 | 016 | 76044674 |

DRAFT STIPULATION FOR EXTENSION OF COLLECTIVE BARGAINING AGREEMENT.

| 03/18/26 | Warren, Emily | 2.20 | 3,322.00 | 016 | 76058047 |

MEETING WITH A. ADLER, S. MARGOLIS AND P. WESSEL TO DISCUSS 401K LOANS AND EMPLOYEE COMMUNICATIONS (0.5); MEETING WITH A&M TEAM, FIRST BRANDS TEAM, WEIL TEAM AND FIDELITY ON WALDRON PENSION PLAN (1.0); MEETING EITHER A. ADLER AND S. MARGOLIS TO DISCUSS BENEFIT PLANS, PAYROLL AND TAX REPORTING (0.7).

| 03/19/26 | Singh, Sunny | 0.50 | 1,297.50 | 016 | 76031991 |

INTERNAL CALL RE VARIOUS EMPLOYEE ISSUES.

| 03/19/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76033242 |

FURTHER EMAIL CORRESPONDENCE RE: PENSION, PBGC, CONTROLLED GROUP MATTERS.

| 03/19/26 | Adler, Aimee | 6.70 | 15,745.00 | 016 | 76034979 |

MEETING WITH A&M TEAM AND WEIL TEAM RE: TMD LEASE AGREEMENT AND OTHER EMPLOYEE/BENEFIT PLAN RELATED MATTERS (.5); METING WITH WEIL RESTRUCTURING TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.5); MEETING WITH S. MARGOLIS RE: TMD SAPA (.8); TELEPHONE CALL WITH G. WESTERMAN AND S. MARGOLIS RE: TMD TRANSACTION (.3); MEETING WITH S. MARGOLIS AND E. WARREN RE: COMPENSATION AND BENEFITS RELATED MATTERS (.8); REVIEW WEIL EPG MARK UP OF APA (.2); REVIEW MARK UP OF HORIZON/ASC TERM SHEET (.4); MEETING WITH A&M, WEIL AND LAZARD TEAMS RE: HORIZON AND TMD ISSUES LISTS (1.1); MEETING WITH S. MARGOLIS AND E. WARREN RE: TMD EMPLOYEE LEASE AGREEMENT AND APA (.4); DRAFT TMD EMPLOYEE LEASE AGREEMENT (1.7).

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/26 | Sivitz, Rebecca | 1.40 | 3,045.00 | 016 | 76058551 |

ADVISE ON UNION AND 1113 ISSUES.

| 03/19/26 | Margolis, Steven M. | 9.20 | 17,940.00 | 016 | 76037659 |

REVIEW AND REVISE TMD PURCHASE AGREEMENT AND CONFERENCE WITH A. ADLER ON SAME (1.2); CONFERENCE WITH WEIL EPG ON 1113 MOTION AND TMD MARKUP (0.3); REVIEW ISSUES FROM K. RUMINSKI RE: STEELWORKERS PENSION TRUST AND WITHDRAWAL LIABILITY (0.2); CORRESPONDENCE WITH MAI LAN RODGERS (PBGC) RE: WALBRO PENSION PLAN AND TRANSFER OF SPONSORSHIP (0.2); REVIEW MATERIALS FROM A&M RE: WALBRO EMPLOYEE CENSUS (0.2); VARIOUS CONFERENCES WITH A. ADLER, G. WESTERMAN ON DEAL ISSUES (0.4); VARIOUS CONFERENCES WITH A&M ON EMPLOYEE LEASE AGREEMENT FUNDING, HEALTH PLAN IBNR (0.5); VARIOUS CONFERENCES WITH E. WARREN ON UPDATE ON EMPLOYEE ISSUES, REVISIONS TO EMPLOYEE LEASE AGREEMENT (0.3); REVIEW MATERIALS FOR SPECIAL COMMITTEE MEETING (0.2); REVIEW TMD MEXICO BENEFIT PLAN ISSUES AND CORRESPONDENCE ON SAME (0.3); REVIEW MATERIALS AND ISSUES ON 401(K) PLAN TERMINATION AND TIMING (0.2); REVIEW FLEX-N-GATE SCHEDULES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON SAME (0.4); CONFERENCE WITH A. ADLER AND E. WARREN RE: COORDINATION OF TRANSACTIONS AND SCHEDULES AND EMPLOYEE ISSUES (0.6); CORRESPONDENCE WITH PBGC RE: PBGC CLAIMS STIPULATION (0.2); CONFERENCE WITH S. SINGH, J. GEORGE, T. COHEN, T. FIASCONE, A. ADLER AND E. WARREN RE: BENEFIT PLAN WIND-DOWN (0.5); CORRESPONDENCE WITH A. HARTMAN RE: EMPLOYEE COMMUNICATIONS ON BENEFIT PLAN AND 401K) PLAN TERMINATION (0.2); VARIOUS CONFERENCES WITH WEIL RESTRUCTURING AND A. ADLER RE: PAYMENT OF SALARY FOR TMD DURING EMPLOYEE LEASE AGREEMENT (0.3); REVIEW NEW MARKUP OF FLEX-N-GATE TERM SHEET FROM FOLEY (0.5); REVIEW ISSUES ON TMD EMPLOYEE LEASE AGREEMENT (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE ISSUES (0.3); CONFERENCE WITH A&M, WEIL RESTRUCTURING, WEIL CORPORATE, T. FIASCONE AND A. ADLER RE: FLEX-N-GATE TERM SHEET AND TMD MARKUP (1.2); CORRESPONDENCE ON LOGANSPORT CBA AND WITHDRAWAL LIABILITY (0.2); CATCH-UP CALL WITH A. ADLER AND E. WARREN (0.4).

| 03/19/26 | Fiascone, Tom | 3.20 | 6,064.00 | 016 | 76353372 |

PARTICIPATE ON ECB AND A&M CALL REGARDING LABOR STRATEGY, WARN FUNDING, AND 1113 POSITIONING (1.4); TELECONFERENCE REGARDING BENEFITS AND ELA MATTERS (0.8); ANALYSIS RE: 1113 (1.0).

| 03/19/26 | George, Jason | 0.50 | 862.50 | 016 | 76043021 |

MEET WITH S. SINGH, T. COHEN AND ECB TEAM RE: BENEFIT PROGRAMS.

| 03/19/26 | Cohan, Teddy | 1.50 | 2,475.00 | 016 | 76026345 |

CORRESPOND WITH WEIL TEAM RE: EMPLOYEE LEASE AGREEMENT (.2); ATTEND CALL WITH WEIL TEAM RE: BENEFIT PLANS (.5); CORRESPOND WITH C STREET, A&M, AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: RABBI TRUST (.4); CORRESPOND WITH WEIL TEAM RE: CBA STIPULATION (.1).

| 03/19/26 | Barlow, Jarred | 0.10 | 139.00 | 016 | 76044997 |

ATTEND CALL WITH PBGC RE: STIPULATION.

| 03/20/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76057020 |

CONFERENCE WITH A. ADLER AND S. MARGOLIS RE: MINIMUM FUNDING PENSION CONTRIBUTIONS, RELATED CH 11 ISSUES.

| 03/20/26 | Adler, Aimee | 5.30 | 12,455.00 | 016 | 76035033 |

EMAILS WITH WEIL TEAM AND UCC COUNSEL RE: CARDONE MINIMUM REQUIRED PENSION CONTRIBUTION (.3); REVIEW AND REVISE TMD APA (.3); EMAILS WITH WEIL TEAM RE: TMD EMPLOYEE LEASE AGREEMENT (.1); REVIEW AND REVISE TMD, HORIZON AND ASC EMPLOYEE PLAN DISCLOSURE SCHEDULES (.7); TELEPHONE CALL WITH S. MARGOLIS RE: HORIZON/ASC PURCHASE AGREEMENT, RABBI

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TRUST AND CONTROLLED GROUP LIABILITY (.2); MEETING WITH P. WESSEL AND S. MARGOLIS RE: PBGC CLAIMS (.3); MEETING WITH WEIL RESTRUCTURING TEAM RE: PBGC CLAIMS (.4); DRAFT HORIZON/ASC APA (2.1); MEETINGS AND EMAILS WITH WEIL ECB AND EPG TEAMS RE: EMPLOYEE, COMPENSATION AND BENEFITS RELATED MATTERS (.9).

| 03/20/26 | Sivitz, Rebecca | 1.50 | 3,262.50 | 016 | 76058527 |

UPDATE TEAM ON 1113 (.5); PREPARE FOR CALL WITH UNION (.5); PARTICIPATE IN CALL WITH UAW COUNSEL REGARDING 1113 FILING (.5).

| 03/20/26 | Margolis, Steven M. | 7.20 | 14,040.00 | 016 | 76037865 |

REVIEW DRAFT OF TMD EMPLOYEE LEASE AGREEMENT AND COMMENTS AND CORRESPONDENCE ON SAME (0.7); VARIOUS CONFERENCES WITH WEIL TEAM ON CARDONE PENSION PLAN AND QUARTERLY REQUIRED CONTRIBUTION AND FUNDING ISSUES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. BARLOW RE: PBGC CLAIMS (0.3); CONFERENCE AND CORRESPONDENCE ON FLEX-N-GATE PURCHASE AGREEMENT FOR HORIZON AND ASC AND REVIEW ISSUES AND STRUCTURE ON SAME FOR CONVERSION FROM TERM SHEET (0.6); REVIEW ISSUES ON SCHEDULES FOR TMD AND HORIZON/ASC TRANSACTIONS AND CONFERENCE AND CORRESPONDENCE WITH E. WARREN ON SAME (0.5); REVIEW AND REVISE TMD PURCHASE AGREEMENT AND CORRESPONDENCE WITH WEIL EPG ON SAME (0.9); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL EPG, A&M AND TEAMS ON TRANSACTIONS AND RELATED ISSUES, TMD (1.2); REVIEW CORRESPONDENCE ON DIP REPORTING (0.2); CORRESPONDENCE WITH WEIL TEAM RE: WALBRO PURCHASE AGREEMENT AND EMPLOYEE LEASE AGREEMENT AND TIMING AND ISSUES ON EMPLOYEE OFFERS OF EMPLOYMENT (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN RE: CONTINUATION OF HEALTH COVERAGE AND ISSUES FOR TERMINATED EMPLOYEES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL AND A. ADLER RE: PBGC CLAIMS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE, J. BARLOW AND A. ADLER ON PBGC CLAIMS (0.5); FOLLOW-UP CONFERENCE WITH P. WESSEL AND A. ADLER ON PBGC CLAIMS (0.4); REVIEW A. ADLER DRAFT OF HORIZON/ASC AGREEMENTS AND COMMENTS ON SAME (0.7).

| 03/20/26 | George, Jason | 0.30 | 517.50 | 016 | 76043446 |

CALL WITH S. MARGOLIS, A. ADLER, AND J. BARLOW RE: PBGC.

| 03/20/26 | Cohan, Teddy | 0.90 | 1,485.00 | 016 | 76043088 |

CORRESPOND WITH WEIL TEAM RE: PENSION PLANS (.1); CORRESPOND WITH WEIL TEAM RE: VORE STIPULATION (.4); CORRESPOND WITH GD AND WEIL TEAM RE: RABBI TRUST (.4).

| 03/20/26 | Belsito, Kate | 0.30 | 453.00 | 016 | 76043894 |

CALL WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS.

| 03/20/26 | Barlow, Jarred | 0.40 | 556.00 | 016 | 76044725 |

ATTEND CALL WITH J. GEORGE AND EXECUTIVE COMPENSATION TEAMS RE: PBGC CLAIMS.

| 03/20/26 | Warren, Emily | 0.50 | 755.00 | 016 | 76353972 |

CALL WITH WEIL TEAM TO DISCUSS PBGC CLAIMS.

| 03/21/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 016 | 76056192 |

REVIEW CORRESPONDENCE WITH UNION (.8); DISCUSS NEXT STEPS WITH TEAM (.4).

| 03/21/26 | Adler, Aimee | 1.40 | 3,290.00 | 016 | 76036700 |

EMAILS WITH WEIL ECB AND EPG TEAMS RE: HORIZON AND ASC APAS (.3); REVIEW REVISED DRAFT OF SAME (.4); REVIEW A&M CALCULATIONS OF DEPOSIT FOR TMD EMPLOYEE LEASE AGREEMENT (.3); REVIEW AND REVISE EMPLOYEE LEASE AGREEMENT (.3); EMAILS WITH MCDONALD HOPKINS RE: EMPLOYMENT OFFERS (.1).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/21/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 76058786 |
| | CORRESPOND WITH TEAM REGARDING UNION ISSUES. | | | | |
| 03/21/26 | Margolis, Steven M. | 3.00 | 5,850.00 | 016 | 76037653 |
| | REVIEW PURCHASE AGREEMENT, SCHEDULES, EMPLOYEE LEASE AGREEMENT, COSTS FOR TMD LEASE AND RELATED MATERIALS ON HORIZON, ASC AND TMD TRANSACTIONS (1.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND WEIL TEAM ON SAME (1.4). | | | | |
| 03/21/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76354228 |
| | REVISE BARGAINING LETTER RE: UAW. | | | | |
| 03/21/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 76043048 |
| | CORRESPOND WITH WEIL TEAM RE: RESIGNATION LETTER. | | | | |
| 03/21/26 | Kanoff, Justin | 1.90 | 3,135.00 | 016 | 76042934 |
| | REVIEW CBA LETTER (1.0); INCORPORATE A. GEORGALLAS COMMENTS TO SAME (.3); INCORPORATE S. SINGH COMMENT TO SAME (.3): CORRESPOND WITH EMPLOYMENT RE: SAME (.3). | | | | |
| 03/22/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 76118983 |
| | CONFER WITH TEAM RE UNION MATTERS. | | | | |
| 03/22/26 | Adler, Aimee | 0.10 | 235.00 | 016 | 76044750 |
| | EMAILS WITH WEIL TEAM RE: OFFERS TO NON-US EMPLOYEES IN HORIZON/ASC APAS. | | | | |
| 03/22/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 76096208 |
| | ADVISE ON UNION ISSUES. | | | | |
| 03/22/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 76100598 |
| | REVIEW ISSUES AND CORRESPONDENCE ON TMD PURCHASE AGREEMENT AND EMPLOYEE LEASE AGREEMENT AND ASC/HORIZON SALE AGREEMENT AND ISSUES. | | | | |
| 03/22/26 | Fiascone, Tom | 0.70 | 1,326.50 | 016 | 76354349 |
| | FURTHER CORRESPONDENCE REGARDING UAW BARGAINING LETTER. | | | | |
| 03/22/26 | Warren, Emily | 1.10 | 1,661.00 | 016 | 76124660 |
| | COORDINATE BENEFITS CALL WITH FIRST BRANDS, WEIL AND A&M (0.4); DRAFT BENEFITS WIND DOWN CHECKLIST (0.7). | | | | |
| 03/23/26 | Singh, Sunny | 0.40 | 1,038.00 | 016 | 76062772 |
| | CALL WITH E. WEISBERGER AND N. MOGODAHM RE DEBEVOISE LETTER. | | | | |
| 03/23/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76075138 |
| | EMAIL CORRESPONDENCE WITH GROUP RE: PBGC AGREEMENT, PLAN TERMINATION. | | | | |
| 03/23/26 | Adler, Aimee | 2.20 | 5,170.00 | 016 | 76070493 |
| | MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.7); MEETING WITH A&M AND FBG BENEFIT PLAN TEAMS RE: WIND DOWN OF BENEFIT PLANS (.7); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROPOSE MEETING WITH PBGC (.1); EMAILS WITH WEIL AND A&M TEAMS RE: WALBRO EMPLOYEE TERMINATIONS (.2); REVIEW WALBRO LEASE AGREEMENT IN CONNECTION WITH SAME (.1); EMAILS RE: TMD EMPLOYEE LEASE DEPOSIT CALCULATIONS (.2); REVIEW SAME (.2). | | | | |
| 03/23/26 | Sivitz, Rebecca | 4.50 | 9,787.50 | 016 | 76120623 |
| | REVIEW AND RESPOND TO EMAILS REGARDING RESTRUCTURING-RELATED LABOR AND EMPLOYMENT ISSUES, INCLUDING UNION MATTERS, EMPLOYEE TREATMENT, AND TRANSACTION-DRIVEN WORKFORCE QUESTIONS (1.2); PARTICIPATE IN INTERNAL AND ADVISOR CALLS REGARDING SALE PROCESS AND RESTRUCTURING DEVELOPMENTS, INCLUDING LABOR AND WARN CONSIDERATIONS (1.3); ANALYZE BARGAINING POSTURE, COORDINATE STRATEGY AND SCHEDULING WITH EPG, A&M, AND RESTRUCTURING TEAMS (1.0); COORDINATE INTERNALLY ON CBA-RELATED ISSUES AND NEXT STEPS, INCLUDING REVIEW OF DRAFTS AND EXECUTION TIMING (1.0). | | | | |
| 03/23/26 | Margolis, Steven M. | 8.30 | 16,185.00 | 016 | 76100527 |
| | REVIEW PROPOSED TREATMENT OF TMD SALE AND 1113 ISSUES AND LETTER TO UAW (0.3); CONFERENCE WITH A. HOUTZ RE: UPDATE ON FB TRANSACTIONS AND EMPLOYEE ISSUES (0.4); CORRESPONDENCE WITH T. FIASCONE ON 1113 TIMING AND IMPACT ON 4/30 TERMINATION OF BENEFIT PLANS (0.2); CONFERENCE WITH A. ADLER RE: STATUS UPDATE ON EMPLOYEE ISSUES (0.3); COORDINATE 401(K) LOAN ISSUES WITH WALBRO BUYER (0.2); REVIEW ELA AND RELATED DOCUMENTS SENT TO VARNUM RE: TMD TRANSACTION (0.4); REVIEW SCHEDULES FOR BUYER TRANSACTIONS AND CORRESPONDENCE WITH E. WARREN (0.3); REVIEW A&M CALCULATIONS FOR TMD EMPLOYEE LEASE AGREEMENT COSTS AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE ON BENEFIT PLAN WIND-DOWN ISSUES AND PREPARE FOR CALL WITH FB AND A&M (0.6); CONFERENCE WITH ON BENEFIT PLAN WIND-DOWN ISSUES AND CALL WITH FB AND A&M AND WEIL (0.8); CONFERENCE WITH K. BELSITO RE: TIMING OF BENEFIT PLAN WIND-DOWN (0.2); CONFERENCE AND CORRESPONDENCE WITH P. KOSTUROS RE: EMPLOYEE PLAN ISSUES (0.3); CORRESPONDENCE WITH A. HARTMAN RE: POST-TERMINATION HEALTH/LIFE COVERAGE UNDER CBAS (0.2); CORRESPONDENCE WITH EPG ON POST TERMINATION OF CBA BENEFITS MATRIX AND REVIEW SAME (0.5); VARIOUS CONFERENCE AND CORRESPONDENCE WITH ECB ON TMD PURCHASE AGREEMENT AND EMPLOYEE LEASE AGREEMENT (0.5); VARIOUS CONFERENCE AND CORRESPONDENCE WITH PBGC RE: WALBRO PENSION PLAN AND COORDINATION OF MEETING RE: TRANSFER OF SPONSORSHIP (0.3); REVIEW ISSUES ON WALBRO PROPOSED TERMINATIONS AND IMPACT IN ELA (0.3); REVIEW ISSUES FROM T. COHAN RE: RABBI TRUST LIQUIDATION AND CORRESPONDENCE WITH A. ADLER ON SAME (0.4); VARIOUS CONFERENCE AND CORRESPONDENCE WITH WEIL TEAM RE: TMD TRANSACTION, PURCHASE AGREEMENT, SCHEDULES AND ELA (0.6); CORRESPONDENCE ON FB MEDIA COVERAGE (0.2); REVIEW ISSUE FROM P. KOSTUROS RE: EMPLOYEE MATTER AND RETURN TRANSPORTATION OBLIGATION AND REVIEW DOCUMENTATION FOR SAME (0.4); REVIEW ISSUES ON HILCO MOTION (0.2); ADDITIONAL CORRESPONDENCE WITH ECB TEAM ON TMD EMPLOYEE CENSUS, ELA ISSUES (0.4). | | | | |
| 03/23/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76119394 |
| | CONFERENCE CALL WITH A&M AND COMPANY REGARDING EMPLOYEE BENEFIT MATTERS (0.5); REVIEW LOGANSPORT CBA EXTENSION DOCUMENTATION (0.5); REVIEW AND ANALYSIS OF EMPLOYEE BENEFITS CONTINUATION UNDER VARIOUS CBAS (1.0). | | | | |
| 03/23/26 | Cohan, Teddy | 0.40 | 660.00 | 016 | 76080407 |
| | CORRESPOND WITH COMPANY AND WEIL TEAM RE: CBA STIPULATION (.3); CORRESPOND WITH WEIL TEAM RE: RABBI TRUST (.1). | | | | |
| 03/23/26 | Barlow, Jarred | 0.40 | 556.00 | 016 | 76113985 |
| | CORRESPOND WITH C. CARLSON RE: PBGC CLAIMS STIPULATION (.1); COORDINATE FILING OF PBGC STIPULATION AND EMAIL CHAMBERS RE: SAME (.3). | | | | |
| 03/23/26 | Rosen, Abe | 0.80 | 936.00 | 016 | 76062680 |
| | REVIEW CONSULTING AGREEMENTS (.2); DRAFT LETTER FOR CONSULTANTS (.6). | | | | |
| 03/23/26 | Guitar, Abby | 1.50 | 1,462.50 | 016 | 76076346 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. SIVITZ RE: RESEARCH ASSIGNMENT FOR PRIOR CLASS CERTIFICATIONS FROM PLAINTIFF FIRM (.1); RESEARCH PRIOR CLASS CERTIFICATION MOTIONS AND RESPONSES FROM PLAINTIFF FIRM (1.3); FOLLOW-UP WITH A&M RE: NUMBER AND FACILITY LOCATION OF EMPLOYEE EXTENSIONS (.1). | | | | |
| 03/23/26 | Houtz, Amanda | 1.10 | 1,072.50 | 016 | 76062473 |
| | SCHEDULE CALL WITH MCDONALD HOPKINS (0.2); PARTICIPATE ON BENEFITS CALL (0.9). | | | | |
| 03/23/26 | Warren, Emily | 1.40 | 2,114.00 | 016 | 76124747 |
| | WEEKLY BENEFITS CALL WITH WEIL, A&M AND FIRST BRANDS (0.5); FOLLOW UP WITH A&M ON VARIOUS BENEFITS MATTERS (0.3); FINALIZE BENEFITS WIND DOWN TRACKER (0.6). | | | | |
| 03/23/26 | Kuebler, John | 1.90 | 2,869.00 | 016 | 76121392 |
| | DRAFT SUMMARY OF EMPLOYEE-RELATED STIPULATIONS TO BE FILED. | | | | |
| 03/24/26 | Adler, Aimee | 3.60 | 8,460.00 | 016 | 76077633 |
| | MEETING WITH PBGC RE: WALBRO PLAN (.4); EMAILS AND MEETINGS WITH WEIL TEAM RE: TMD EMPLOYEE LEASE DEPOSIT, WALBRO CENSUS, HORIZON/ASC FOREIGN BENEFIT PLANS AND 401(K) LOANS (.8); MEETING WITH J. FAUST OF MCDONALD HOPKINS AND WEIL ECB TEAM RE: WALBRO EMPLOYMENT OFFERS AND 401(K) LOANS (.3); EMAILS WITH A&M TEAM RE: POTENTIAL EXTENSION OF WALBRO EMPLOYEE LEASE ARRANGEMENT (.1); REVIEW REVISED WALBRO 401(K) PLAN LOAN LIST (.1); MEETINGS WITH WEIL ECB TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.4); REVIEW DRAFT TMD TSA (.3); REVIEW STD PLAN TERMINATION RESOLUTION (.1); MEETING WITH FBG TEAM, A&M TEAM, WEIL TEAM AND C STREET TEAM RE: EMPLOYEE COMMUNICATIONS RE: BENEFIT PLAN WIND DOWN (.4); REVIEW REVISED HORIZON/ASC APA (.4); REVISE SAME (.2); EMAILS WITH WEIL ECB TEAM RE: SAME (.1). | | | | |
| 03/24/26 | Sivitz, Rebecca | 4.60 | 10,005.00 | 016 | 76096089 |
| | PARTICIPATE IN RESTRUCTURING AND LABOR STATUS CALLS (1.0); ADVISE ON WARN STRATEGY, CLASS CERTIFICATION ISSUES, EMPLOYEE EXTENSIONS, AND BENEFITS WIND-DOWN (2.0); REVIEW AND RESPOND TO INTERNAL COMMUNICATIONS REGARDING CBAS, UNION STATUS, AND TERMINATION TIMING (1.1); OVERSEE 1113 PROCESS (.5). | | | | |
| 03/24/26 | Margolis, Steven M. | 9.00 | 17,550.00 | 016 | 76100523 |
| | REVIEW MATERIALS FROM J. KANOFF RE: SALES UPDATES (0.2); CORRESPONDENCE WITH MAIL LAN RODGERS (PBGC) RE: WALBRO (0.2); REVIEW ISSUES ON TMD ELA DEPOSIT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. TABORGA AND WEIL ECB ON SAME (0.5); CONFERENCE WITH J. FAUST (MCDONALD HOPKINS) , T. FIASCONE AND WEIL ECB RE: WALBRO AND EMPLOYEE OFFERS, 401(K) LOANS AND RELATED TRANSITION ISSUES (0.5); COORDINATE WITH PBGC AND TEAMS RE: WALBRO CALL (0.3); REVIEW ISSUES WITH T. COHAN RE: RABBI TRUST (0.4); VARIOUS CONFERENCE AND CORRESPONDENCE WITH A&M AND WEIL ECB RE: WALBRO AND NEW EMPLOYEE HIRE REQUESTS AND LEASE EXTENSION (1.0); CORRESPONDENCE WITH WEIL TIPT AND TEAMS ON WALBRO EMPLOYEE CENSUS AND COORDINATION WITH MCDONALD HOPKINS RE: EMPLOYEE OFFERS (0.3); CONFERENCE WITH PBGC TEAM, FIDELITY, A&M AND J. FAUST RE: TRANSFER OF SPONSORSHIP OF WALBRO PENSION PLAN AND ADMINISTRATIVE ISSUES (0.8); REVIEW ISSUES FROM TIPT ON TMD TRANSITION SERVICES AGREEMENT, REVIEW SAME (0.5); CORRESPONDENCE WITH FBG RE: 401(K) LOAN ISSUES AND WALBRO EMPLOYEES AND REVIEW SCHEDULES FOR SAME (0.3); REVIEW CORRESPONDENCE AND DOCUMENTATION AND IP SALE RE: CONFIRMATION NO EMPLOYEES/BENEFITS ISSUES (0.3); REVIEW ISSUES AND CORRESPONDENCE ON WALBRO 401(K) LOANS (0.4); CORRESPONDENCE ON PBGC CLAIMS STIPULATION (0.2); REVIEW ISSUES AND CORRESPONDENCE WITH A. HARTMAN RE: SHORT TERM DISABILITY PLAN AND TERMINATION (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND A&M RE: TMD, HORIZON AND ASC SCHEDULES (0.5); REVIEW PGI SALE DECK AND MATERIALS (0.3); FOLLOW-UP CORRESPONDENCE WITH A. ADLER RE: RABBI TRUST TREATMENT (0.2); REVIEW PURCHASE AGREEMENT FROM A. GAMAYUNOV (0.3) AND ISSUES ON SCHEDULES (0.2); REVIEW UPDATE ON TMD TRANSACTION STATUS (0.2); CONFERENCE WITH WEIL RESTRUCTURING, EPG AND ECB RE: EMPLOYEE BENEFIT PLANS, WIND-DOWN AND RELATED ISSUES (0.5); REVIEW WALBRO AFTAP CERTIFICATION AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.2); REVIEW COMMENTS TO APA FROM A. ADLER AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMENTS ON SAME (0.3). | | | | |
| 03/24/26 | Fiascone, Tom | 4.70 | 8,906.50 | 016 | 76119520 |
| | TELECONFERENCE WITH WEIL ECB TEAM AND WALBRO COUNSEL REGARDING EMPLOYMENT OFFER LETTERS (0.5); TELECONFERENCE WITH A&M AND COMPANY REGARDING EMPLOYEE MATTERS (0.5); TELECONFERENCE REGARDING EMPLOYEE BENEFIT MATTERS WITH WEIL TEAM AND COMPANY (0.5); REVIEW WARN NOTICE AMENDMENTS (0.5); ANALYSIS REGARDING CBA OBLIGATIONS (1.2); ANALYSIS REGARDING EMPLOYEE BENEFIT MATTERS (1.5). | | | | |
| 03/24/26 | George, Jason | 0.40 | 690.00 | 016 | 76136455 |
| | CALL WITH C-STREET AND WEIL TEAM RE: EMPLOYEE COMMUNICATIONS RE: WIND-DOWN. | | | | |
| 03/24/26 | Cohan, Teddy | 1.60 | 2,640.00 | 016 | 76080425 |
| | CORRESPOND WITH WEIL TEAM RE: CBA STIPULATION (.3); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: RABBI TRUST (.5); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: FACILITY CLOSURES (.1). | | | | |
| 03/24/26 | Barlow, Jarred | 1.80 | 2,502.00 | 016 | 76115254 |
| | REVIEW CORRESPONDENCE RE: EMPLOYEE ISSUES (.1); CORRESPOND WITH A. BAJRAMOVIC RE: MISSING EINS (.1); REVISE CBA EXTENSION STIPULATION (.1); RESEARCH SECTION 1114 ISSUE (1.5). | | | | |
| 03/24/26 | Rosen, Abe | 0.80 | 936.00 | 016 | 76073661 |
| | REVISE AND UPDATE LETTER FOR CONSULTANTS. | | | | |
| 03/24/26 | Guitar, Abby | 5.30 | 5,167.50 | 016 | 76076360 |
| | RESEARCH PRIOR PLAINTIFF FIRM CLASS CERTIFICATION MOTIONS AND DEFENSE RESPONSES (2.7); PREPARE WARN NOTICE AMENDMENTS FOR ALL 4/30 EMPLOYEE EXTENSIONS (2.5); PHONE CALL WITH T. FIASCONE RE: EMPLOYEE NUMBERS FOR WARN NOTICE EXTENSIONS. (.1). | | | | |
| 03/24/26 | Houtz, Amanda | 4.80 | 4,680.00 | 016 | 76073697 |
| | CALL WITH BUYER'S COUNSEL (0.3); SENT CENSUS INTERNALLY FOR REVIEW (0.5); EMAIL ABOUT LOAN INFO DISTRIBUTION (0.5); CALL WITH PBGC (0.3); PREPARE LOAN INFORMATION FOR DISTRIBUTION AND SENT (0.6); EMAIL CENSUS (0.5); FOLLOW-UP WITH DEAL TEAMS ON VARIOUS STATUSES (0.4); REVIEW PURCHASE AGREEMENT AND PROVIDED COMMENTS (1.7). | | | | |
| 03/24/26 | Kuebler, John | 1.30 | 1,963.00 | 016 | 76121396 |
| | REVISE EMAIL SUMMARIZING DEBTORS' STIPULATIONS REGARDING EMPLOYEE ISSUES (.9); COLLECT SIGNATURES FOR VORE/UNION AND LOGANSPORT CBA STIPULATIONS/AGREEMENTS (.4). | | | | |
| 03/25/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 016 | 76119120 |
| | CONFER WITH LABOR RE EMPLOYEE MATTERS. | | | | |
| 03/25/26 | Adler, Aimee | 1.30 | 3,055.00 | 016 | 76089295 |
| | EMAILS WITH WEIL TEAM, BUYER TEAM AND A&M RE: PROPOSED WALBRO EMPLOYEE TERMINATIONS (.3); MEETING WITH WEIL TEAM RE: SAME (.4); MEETING WITH S. MARGOLIS AND A. HOUTZ RE: EXTENSION OF WALBRO EMPLOYEE LEASE AND OTHER COMPENSATION AND BENEFITS RELATED MATTERS (.3); EMAILS WITH WEIL TEAM RE: PROPOSED EXTENSION OF WALBRO EMPLOYEE LEASE AGREEMENT (.1); EMAILS WITH WEIL TEAM RE: TMD EMPLOYEE LEASE AND DEPOSIT (.2). | | | | |
| 03/25/26 | Sivitz, Rebecca | 3.20 | 6,960.00 | 016 | 76096149 |
| | PARTICIPATE IN CALL WITH ANGSTROM COUNSEL (.9); UPDATE TEAM ON ANGSTROM ISSUE (1.3); ADVISE ON EMPLOYMENT ISSUES (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Margolis, Steven M. | 8.70 | 16,965.00 | 016 | 76100448 |

DRAFT ISSUES LIST ON WALBRO ELA REQUEST (0.3); REVIEW ISSUES ON WALBRO EMPLOYEE TERMINATIONS REQUESTS, REVIEW ELA RE: PROCESS AND CORRESPONDENCE WITH T. FIASCONE AND A. ADLER ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ AND E. WARREN RE: BENEFIT PLAN WIND-DOWN (1.0); REVIEW ISSUES AND CORRESPONDENCE WITH A&M ON 401(K) LOANS (0.3); REVIEW ISSUES ON BENEFIT ELIGIBILITY FOR NEW HIRES AND CORRESPONDENCE WITH A. HARTMAN ON SAME (0.4) AND CORRESPONDENCE WITH A&M AND WEIL TEAM ON SAME (0.2); DRAFT EMAIL TO A&M, WEIL RESTRUCTURING AND CORPORATE RE: EXTENSION AND NEW HIRES FOR WALBRO AND CHANGES TO ELA (0.5); VARIOUS CONFERENCES WITH WEIL CORPORATE RE: ANGSTROM PURCHASE AGREEMENT FOR TMD, REVIEW ISSUES ON ELA, PURCHASE AGREEMENT, DEPOSIT (0.7); REVIEW ISSUES FROM A. HARTMAN ON SHORT TERM DISABILITY CLAIMS AND POST-TERMINATION CONTINUATION (0.3) AND PERSONIFY CLAIMS RUNOUT COSTS (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON PROPOSED TREATMENT OF DEFERRED COMPENSATION PLAN, RABBI TRUST, LIQUIDATION OF ASSETS AND RESTRUCTURING PROCEDURES FOR SAME (0.5); CONFERENCE AND CORRESPONDENCE WITH A. ADLER RE: LOGANSPORT PLANT CLOSURE, WITHDRAWAL LIABILITY FROM STEELWORKERS PENSION TRUST AND RELATED UPDATE OF POSSIBLE CLAIM (0.3); REVIEW ISSUES AND COMMENTS ON HORIZON/ASC PURCHASE AGREEMENT AND SCHEDULES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH ECB AND EPG ON SAME (1.3); REVIEW CASE CALENDAR (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON TMD LEASE AGREEMENT DEPOSIT AND CALCULATIONS (0.2); REVIEW HORIZON / PUMPS TRANSACTION AGREEMENT FROM A. GAMAYUNOV (0.3); CORRESPONDENCE WITH ECB TEAM ON SCHEDULES AND UPDATES (0.2); REVIEW MEMORANDUM FROM J. BARLOW RE: 1113/1114 ISSUES, CONVERSION IN CHAPTER 7 AND CASE LAW ON SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Fiascone, Tom | 5.50 | 10,422.50 | 016 | 76119477 |

FINAL EDITS TO REVISED EMPLOYEE COMMUNICATIONS (1.5); CONFERENCE CALL WITH WEIL TEAM TO DISCUSS POTENTIAL WALBRO TERMINATIONS (0.5); DRAFT AND CIRCULATE INTERNAL ANALYSIS REGARDING PROPOSED EMPLOYEE TERMINATIONS (0.5); REVIEW AND COMMENT ON EMPLOYEE MATTERS RAISED BY COMPANY AND A&M, INCLUDING TERMINATION SEQUENCING AND SEVERANCE CONSIDERATIONS (1.2); CORRESPONDENCE AND ANALYSIS REGARDING VARIOUS CBA COSTS (1.3); REVIEW MATTERS RELATED TO UAW AND BARGAINING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | George, Jason | 0.10 | 172.50 | 016 | 76136463 |

EMAIL WITH T. COHAN RE: DEFERRED COMPENSATION TRUST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Cohan, Teddy | 1.60 | 2,640.00 | 016 | 76080705 |

REVIEW CARTER LOGANSPORT STIPULATION (.5); REVIEW RESEARCH RE: BENEFIT PLANS (.3); CORRESPOND WITH GD, A&M, AND WEIL TEAM RE: RABBI TRUST (.5); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE TERMINATIONS (.1); CORRESPOND WITH WEIL TEAM RE: CBAS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Findlay, Loren | 0.60 | 990.00 | 016 | 76113552 |

REVIEW AND PROVIDE COMMENTS TO CONSULTING TERMINATION AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Belsito, Kate | 0.30 | 453.00 | 016 | 76118991 |

REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO UNION BARGAINING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Barlow, Jarred | 1.80 | 2,502.00 | 016 | 76120102 |

REVIEW CORRESPONDENCE RE: EMPLOYEE ISSUES (.1); CORRESPOND WITH A. BAJRAMOVIC RE: MISSING EINS (.1); REVISE CBA EXTENSION STIPULATION (.1); RESEARCH SECTION 1114 ISSUE (1.3); REVIEW ISSUES RELATED TO CBA EXTENSION STIPULATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Godfryd, Clare | 0.30 | 351.00 | 016 | 76101982 |

REVIEW CORRESPONDENCE RE: PROPOSED EMPLOYEE ACTIONS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Rosen, Abe | 0.30 | 351.00 | 016 | 76084459 |

UPDATE AND SEND CONSULTING LETTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Guitar, Abby | 2.10 | 2,047.50 | 016 | 76115209 |

PREPARE EMPLOYEE COMMUNICATIONS (.7); ANALYSIS RELATED TO WARN ADVERSARY PROCEEDINGS (.7); REVIEW CERTAIN SEVERANCE OBLIGATIONS AND NOTICE REQUIREMENTS FOR T. FIASCONE QUESTION (.5); REVISE CERTAIN EMPLOYEE COMMUNICATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Houtz, Amanda | 3.60 | 3,510.00 | 016 | 76094657 |

SEND CENSUS TO INTERNAL TEAMS FOR REVIEW (0.5); PREPARE OPEN ITEMS CHART (2.2); MEETING WITH S. MARGOLIS TO DISCUSS WIND DOWN BENEFIT PLAN (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Kuebler, John | 1.80 | 2,718.00 | 016 | 76121401 |

CONFIRM COUNTERPARTIES ARE SIGNED OFF ON EMPLOYEE-RELATED STIPULATIONS (.5); RESEARCH APPLICATION OF FED. R. CIV. P. 23 IN ADVERSARY PROCEEDINGS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76097364 |

EMAIL CORRESPONDENCE WITH WORKING GROUP RE: PBGC/PENSION MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/26 | Adler, Aimee | 3.30 | 7,755.00 | 016 | 76098670 |

EMAILS WITH WEIL TEAM AND A&M TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.7); MEETING WITH S. MARGOLIS RE: TMD TRANSACTION (.1); MEETING WITH WEIL ECB TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.8); REVIEW EMAILS RE: BENEFIT PLAN WIND-DOWN RELATED MATTERS (.1); EMAILS WITH WEIL TEAM RE: HORIZON/ASC APA (.2); REVIEW AND REVISE HORIZON AND ASC DISCLOSURE SCHEDULES (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/26 | Sivitz, Rebecca | 3.50 | 7,612.50 | 016 | 76096199 |

PARTICIPATE IN RESTRUCTURING AND ADVISOR CALLS (1.5); ADVISE ON LABOR AND EMPLOYMENT ISSUES IN CONNECTION WITH ASSET SALE PROCESS (1.0); REVIEW AND RESPOND TO RELATED STAKEHOLDER COMMUNICATIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/26 | Margolis, Steven M. | 9.00 | 17,550.00 | 016 | 76100443 |

REVIEW PROPOSED COMMUNICATIONS FROM E. QUIGLEY (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL RESTRUCTURING AND CORPORATE RE: WALBRO EMPLOYEE LEASE AGREEMENT AND BUYER REQUESTS (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE AND REVISIONS ON SCHEDULES FOR TMD, HORIZON AND ASC (1.8); CORRESPONDENCE WITH PBGC ON TAKEOVER OF MULTIPLE PLANS AND INTERNAL DISCUSSIONS ON SAME AND DOCUMENTATION (0.6); REVIEW PRECEDENT PBGC TAKEOVER AGREEMENTS (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. LIU ON TRANSACTION STATUS (0.2) AND CORRESPONDENCE WITH WEIL EPG AND ECB TEAM ON SAME (0.3); REVIEW ISSUES FROM PERSONIFY RE: HEALTH PLAN RUNOUT AND VARIOUS CONFERENCE AND CORRESPONDENCE ON BENEFIT PLAN WIND-DOWN (1.3); REVIEW ISSUES ON PROPOSED WALBRO TERMINATIONS AND CORRESPONDENCE WITH T. GRIFKA ON SAME (0.4); VARIOUS CONFERENCE AND CORRESPONDENCE WITH J. MENNIE, M. TABORGA (A&M) RE: DISCLOSURE SCHEDULES, TRANSFERRED ENTITIES (0.3); REVIEW ISSUES AND CORRESPONDENCE ON NON-US EMPLOYEE POPULATION, BENEFIT PLANS AND EMPLOYEE TRANSFERS (0.5); CORRESPONDENCE WITH T. COHAN RE: EMPLOYEE ISSUES (0.2); FOLLOW-UP CORRESPONDENCE WITH PBGC RE: TAKEOVER OF PLANS, ISSUES ON WALBRO ASSUMPTION (0.2); REVIEW ISSUES FROM A. GAMAYUNOV RE: HORIZON PURCHASE AGREEMENT (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M ON 401(K) LOANS (0.2); CONFERENCE WITH J. BARLOW RE: 1113/1114 PROCESS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/26 | Fiascone, Tom | 5.00 | 9,475.00 | 016 | 76358715 |

VARIOUS COMMUNICATIONS INTERNALLY WITH WEIL AND EXTERNALLY REGARDING STATUS OF UNION NEGOTIATIONS (1.0); ANALYSIS OF 1113 OBLIGATIONS (1.0); ANALYSIS OF BARGAINING OBLIGATIONS (1.0); PREPARE FOR UAW NEGOTIATIONS, INCLUDING DRAFTING SUMMARY MEMORANDA

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (2.0). | | | | |
| 03/26/26 | Cohan, Teddy | 2.20 | 3,630.00 | 016 | 76098424 |
| | CORRESPOND WITH WEIL TEAM RE: RABBI TRUST (.2); CORRESPOND WITH COMPANY AND WEIL TEAM RE: CARTER LOGANSPORT STIPULATION (.2); CORRESPOND WITH WEIL TEAM RE: CBAS (.3); CORRESPOND WITH SEYFARTH AND WEIL TEAM RE: STIPULATION (.4); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE STIPULATION (.1); CORRESPOND WITH C STREET AND WEIL TEAM RE: BENEFIT PLANS (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: RECORD RETENTION (.5); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE TERMINATIONS (.4). | | | | |
| 03/26/26 | Barlow, Jarred | 0.10 | 139.00 | 016 | 76120334 |
| | CONFERENCE WITH S. MARGOLIS RE: LABOR ISSUES. | | | | |
| 03/26/26 | Rosen, Abe | 0.20 | 234.00 | 016 | 76098673 |
| | REVISE AND SEND LETTERS TO C. MOORE (A&M). | | | | |
| 03/26/26 | Houtz, Amanda | 4.00 | 3,900.00 | 016 | 76094717 |
| | PREPARE OPEN ITEMS CHART (0.7); PREPARE COMMENTS TO DISCLOSURE SCHEDULES (3.3). | | | | |
| 03/26/26 | Bajramovic, Adi | 0.70 | 973.00 | 016 | 76118008 |
| | REVIEW CERTAIN SERVICES AGREEMENT FOR CERTAIN PENSION PLAN (.4); CORRESPONDENCE WITH WEIL TEAM AND K. RUMINISKI (FBG) RE: CERTAIN SERVICES AGREEMENT FOR CERTAIN PENSION PLAN (.3). | | | | |
| 03/26/26 | Kuebler, John | 1.30 | 1,963.00 | 016 | 76121109 |
| | REVISE SUMMARY OF RULE 23 RESEARCH AND UPDATE TO ADDRESS ANY PROOF OF CLAIM REQUIREMENTS (.8); COORDINATE COMPANY'S EXECUTION OF EMPLOYEE-RELATED AGREEMENTS (.5). | | | | |
| 03/27/26 | Ong, Henry | 0.20 | 470.00 | 016 | 76100629 |
| | HORIZON GLOBAL /WATER PUMPS BUSINESS (HONG KONG) - EMPLOYEE TRANSFER AND RESPONSIBILITY FOR STATUTORY TERMINATION ENTITLEMENTS. | | | | |
| 03/27/26 | Adler, Aimee | 5.60 | 13,160.00 | 016 | 76101944 |
| | EMAILS AND TELEPHONE CALLS WITH WEIL ECB TEAM RE: BENEFITS WIND DOWN, PERSONIFY TERMINATION, WALBRO EMPLOYEE LEASE EXTENSION AND DB PLAN DOCUMENTS (.8); REVIEW SAME (.3); REVIEW STD RELATED MATERIALS AND TERMINATION RESOLUTION (.3); REVISE SAME (.3); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS RE: BENEFIT PLAN WIND DOWN (3.2); MEETING WITH A&M TEAM AND S. MARGOLIS RE: WALBRO LEASE EXTENSION AND BENEFIT PLAN WIND DOWN MATTERS (.7). | | | | |
| 03/27/26 | Sivitz, Rebecca | 2.90 | 6,307.50 | 016 | 76120461 |
| | PARTICIPATE IN FBG-EPG WEEKLY MEETING TO COORDINATE LABOR WORKSTREAMS AND NEXT STEPS ON WARN, CBAS, AND BARGAINING POSTURE (0.5); ADVISE ON TRANSACTION ISSUES (1.0); REVIEW AND RESPOND TO EMAILS REGARDING BARGAINING SCHEDULING AND STRATEGY WITH A&M AND UNION COUNSEL (0.4); CONFER WITH A&M RE: UNION ISSUES (1.0). | | | | |
| 03/27/26 | Margolis, Steven M. | 8.30 | 16,185.00 | 016 | 76100441 |
| | REVIEW AND COMMENT ON PROPOSED EMPLOYEE/RETIREE COMMUNICATIONS FROM C STREET AND FB (2.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON EXTENSION AND REVISIONS TO EMPLOYEE LEASE AGREEMENT FOR WALBRO (1.3); DRAFT ISSUES LIST FOR WEIL RESTRUCTURING AND CORPORATE ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON PBGC ISSUES, TRANSFER OF CARDONE, DALTON AND FRAM PLANS, DOCUMENTATION FOR PBGC AND CORRESPONDENCE WITH MAILAN RODGERS (PBGC) (1.4); CORRESPONDENCE WITH FBG ON DALTON PENSION PLAN AND CONTRIBUTIONS (0.2); REVIEW ADMINISTRATIVE SERVICES AGREEMENT FOR | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

DALTON PLAN AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON SAME (0.2); REVIEW ISSUES AND DOCUMENTS ON TMD, ASC AND HORIZON TRANSACTIONS (1.4); CORRESPONDENCE WITH A&M ON PERSONIFY AND CLAIMS RUNOUT AND REVIEW ISSUES FROM PERSONIFY AND A. HARTMAN ON SAME (0.4); REVIEW ISSUES AND CORRESPONDENCE ON NON-US EMPLOYEES AND TREATMENT IN PURCHASE AGREEMENTS (0.3); REVIEW MEDIA COVERAGE DOCUMENTS (0.2); REVIEW CORRESPONDENCE ON DIP FUNDING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/27/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 76119594 |

CONDUCT RESEARCH REGARDING EMPLOYEE BENEFIT MATTERS.

| 03/27/26 | Cohan, Teddy | 1.10 | 1,815.00 | 016 | 76099036 |

CORRESPOND WITH WEIL TEAM RE: CARTER LOGANSPORT STIPULATION (.3); CORRESPOND WITH GD AND WEIL TEAM RE: RABBI TRUST (.2); CORRESPOND WITH WEIL TEAM RE: STIPULATION (.1); CORRESPOND WITH WEIL TEAM RE: STIPULATION (.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE TERMINATIONS (.3); CORRESPOND WITH WEIL TEAM RE: CBA (.1).

| 03/27/26 | Belsito, Kate | 2.10 | 3,171.00 | 016 | 76119026 |

WEIL LABOR TEAM MEETING TO DISCUSS PENDING WORKSTREAMS (.4); DRAFT OF VARIOUS LITIGATION RELATED DOCUMENTS (1.7).

| 03/27/26 | Rosen, Abe | 0.40 | 468.00 | 016 | 76099840 |

REVIEW AND SEND CONSULTANT LETTERS FOR SIGNATURE.

| 03/27/26 | Guitar, Abby | 1.50 | 1,462.50 | 016 | 76115502 |

REVIEW MOTION FOR CLASS CERTIFICATION (.5); RESEARCH EMPLOYER OBLIGATION TO COVER RETURN TRAVEL EXPENSES (.8); EMAIL CORRESPONDENCE WITH RESTRUCTURING REGARDING PAYMENT OBLIGATION TO PROVIDE BACKGROUND AND SOLICIT INPUT ON NEXT STEPS (.2).

| 03/27/26 | Houtz, Amanda | 1.00 | 975.00 | 016 | 76113143 |

IDENTIFY MISSING DALTON/CARDONE/FRAM PLAN DOCUMENTS.

| 03/27/26 | Bajramovic, Adi | 0.40 | 556.00 | 016 | 76117934 |

CORRESPONDENCE WITH WEIL TEAM RE: CERTAIN SERVICES AGREEMENT FOR CERTAIN PENSION PLAN.

| 03/27/26 | Kuebler, John | 2.00 | 3,020.00 | 016 | 76121161 |

PREPARE EMPLOYEE-RELATED STIPULATIONS FOR FILING.

| 03/28/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 76120425 |

ADVISE ON UNION SALE ISSUES.

| 03/28/26 | Margolis, Steven M. | 0.90 | 1,755.00 | 016 | 76100452 |

REVIEW ISSUES AND CORRESPONDENCE RE: EMPLOYEE ISSUES, 401(K) LOANS, DISABILITY, EMPLOYEE COMMUNICATIONS.

| 03/28/26 | Cohan, Teddy | 0.30 | 495.00 | 016 | 76099963 |

CORRESPOND WITH WEIL TEAM RE: CBAS.

| 03/28/26 | Belsito, Kate | 0.10 | 151.00 | 016 | 76119131 |

REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO TMD TRANSACTION.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 016 | 76119045 |
| | CALL WITH R. SIVITZ RE EMPLOYEE MATTERS (.4); CALL WITH OEMS RE SAME (.5). | | | | |
| 03/29/26 | Adler, Aimee | 0.70 | 1,645.00 | 016 | 76132637 |
| | EMAILS WITH WEIL TEAM RE: EXTENSION OF WALBRO LEASE (.1); EMAILS WITH A&M RE: BENEFIT PLAN WIND DOWN AND WALBRO LEASE (.1); REVIEW AND REVISE CHART RE: OPEN BENEFITS AND COMPENSATION RELATED MATTERS (.5). | | | | |
| 03/29/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 76133851 |
| | PARTICIPATE IN CALLS REGARDING UNION ISSUES. | | | | |
| 03/29/26 | Margolis, Steven M. | 1.30 | 2,535.00 | 016 | 76138633 |
| | REVIEW ISSUES AND CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS, 401(K) LOANS, WALBRO ELA. | | | | |
| 03/30/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76132880 |
| | INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: PENSION ISSUES, PBGC CLAIMS. | | | | |
| 03/30/26 | Adler, Aimee | 4.70 | 11,045.00 | 016 | 76132861 |
| | MEETING WITH C STREET, A&M, FBG AND WEIL TEAMS RE: EMPLOYEE COMMUNICATIONS RE: BENEFIT PLAN WIND DOWN (.8); EMAILS WITH J. FAUST AND A&M TEAM RE: WALBRO LEASE EXTENSION (.1); REVIEW PBGC PROOFS OF CLAIM (.4); TELEPHONE CALL WITH S. MARGOLIS RE: PBGC PROOFS OF CLAIM (.1); REVIEW PENSION PLAN DOCUMENTS (1.0); EMAILS WITH WEIL ECB TEAM RE: SAME (.4); MEETING WITH A&M AND FBG TEAMS RE: BENEFIT PLAN WIND DOWN (.7); MEETING WITH A&M TEAM, J. FAUST, ACTIVE TEAM AND WEIL ECB TEAM RE: WALBRO LEASE EXTENSION (1.0); MEETING AND EMAILS WITH WEIL ECB TEAM RE: WIND DOWN AND OTHER COMPENSATION AND BENEFITS RELATED MATTERS (.2). | | | | |
| 03/30/26 | Sivitz, Rebecca | 5.00 | 10,875.00 | 016 | 76133841 |
| | PARTICIPATE IN CALLS REGARDING UNION ISSUES (4.0); CORRESPOND WITH CLIENT REGARDING UNION ISSUES (1.0). | | | | |
| 03/30/26 | Margolis, Steven M. | 8.70 | 16,965.00 | 016 | 76137958 |
| | CORRESPONDENCE WITH MAI LAN RODGERS (PBGC) RE: PENSION PLANS (0.2); CORRESPONDENCE WITH WEIL TEAM RE: DISCUSSIONS WITH PBGC (0.2); REVIEW PENSION DOCUMENTS FROM K. RUMINSKI (0.6); CONFERENCE WITH C STREET, A. HARTMAN, P. KOSTUROS AND WEIL RE: EMPLOYEE/RETIREE COMMUNICATIONS (0.9); REVIEW PBGC PROOFS OF CLAIM FILED FOR CARDONE, DALTON, FRAM AND PETERSON SPRINGS PENSION PLANS AND DRAFT ISSUES LIST ON SAME (1.6); REVIEW CORRESPONDENCE FROM T. COHAN AND T. FIASCONE RE: RECORD RETENTION (0.2) AND TRAVEL REIMBURSEMENT POLICY FOR OZUNA (0.2); REVIEW UPDATED WITHDRAWAL LIABILITY ISSUES FROM K. RUMINSKI (0.2); CONFERENCE WITH A. HOUTZ AND E. WARREN ON BENEFITS WIND-DOWN (0.3); CONFERENCE WITH A. ADLER, A. HOUTZ AND E. WARREN RE: BENEFIT PLAN WIND-DOWN ISSUES (0.3); VARIOUS CONFERENCES WITH MAI LAN RODGERS RE: PBGC ISSUES (0.3); CONFERENCE WITH K. RUMINSKI, A. HARTMAN, A&M AND WEIL RE: BENEFITS PLAN WIND-DOWN ISSUES (0.7); REVIEW ISSUES ON WALBRO LEASE EXTENSION AND RELATED ISSUES (0.3): CONFERENCE WITH ACTIVE DYNAMICS, J. FAUST, A&M AND WEIL RE: WALBRO ISSUES (1.0); DRAFT ISSUES LIST FOR T. FIASCONE RE: WALBRO (0.3); REVIEW FRAM PENSION DOCUMENTS (0.4) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ AND A. ADLER (0.2); CORRESPONDENCE WITH B. SCHITKA RE: WALBRO (0.3); REVIEW MEDIA COVERAGE ARTICLES (0.3); REVIEW CORRESPONDENCE FOR SPECIAL COMMITTEE AND STATUS (0.2). | | | | |
| 03/30/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 76143627 |
| | TELECONFERENCE WITH WEIL, A&M, AND COMPANY REGARDING EMPLOYEE BENEFIT MATTERS (0.5); TELECONFERENCE WITH WEIL TEAM REGARDING EMPLOYEE BARGAINING MATTERS (0.5); CONDUCT RESEARCH REGARDING CONTINUING OBLIGATIONS TO EMPLOYEES POST-TERMINATION (1.5); CONDUCT | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH REGARDING EMPLOYEE BENEFIT MATTERS (1.5). | | | | |
| 03/30/26 | Cohan, Teddy | 3.20 | 5,280.00 | 016 | 76124877 |
| | ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: BENEFIT PLANS (.8); REVIEW CARTER LOGANSPORT STIPULATION (.7); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE TERMINATIONS (.4); CORRESPOND WITH KATTEN, A&M, AND WEIL TEAM RE: RECORD RETENTION (.5); CONDUCT RESEARCH RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: CBAS (.3); CORRESPOND WITH WEIL TEAM RE: WARN DEMAND LETTER (.2). | | | | |
| 03/30/26 | Guitar, Abby | 4.10 | 3,997.50 | 016 | 76167249 |
| | RESEARCH BENEFITS OWED POST-TERMINATION (3.8); COLLECT AVAILABILITY OF FBG / A&M / WEIL TEAM TO SCHEDULE PRE-BARGAINING MEETING (.3). | | | | |
| 03/30/26 | Houtz, Amanda | 5.50 | 5,362.50 | 016 | 76136822 |
| | REVIEW AND ANALYZE PLAN DOCUMENTS (2.9); IMPLEMENT A. ADLER'S COMMENTS TO CHART (0.5); FBG, WEIL, A&M BENEFITS CALL (0.8); CALL WITH C STREET, FBG, WEIL ON EMPLOYEE COMMUNICATIONS (0.8); CALL WITH E. WARREN AND S. MARGOLIS (0.2); CALL WITH E. WARREN, S. MARGOLIS, AND A. ADLER (0.3). | | | | |
| 03/30/26 | Bajramovic, Adi | 0.30 | 417.00 | 016 | 76162127 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAM, AND K. RUMINSKI (FBG) RE: CERTAIN SERVICES AGREEMENT FOR CERTAIN PENSION PLAN. | | | | |
| 03/30/26 | Kuebler, John | 2.50 | 3,775.00 | 016 | 76168998 |
| | FINALIZE LOGANSPORT CBA EXTENSION STIPULATION FOR FILING. | | | | |
| 03/31/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 76138575 |
| | INTERNAL CONFERENCES AND RELATED EMAIL CORRESPONDENCE WITH PBGC AND ACTUARIES RE: TERMINATION OF PENSION PLANS, PBGC CLAIMS. | | | | |
| 03/31/26 | Adler, Aimee | 3.10 | 7,285.00 | 016 | 76145029 |
| | MEETING WITH S. MARGOLIS, T. FIASCONE AND A. HOUTZ RE: STD AND WALBRO NEW HIRES (.6); CALL WITH P. WESSEL, J. GEORGE, S. MARGOLIS AND A. HOUTZ RE: PBGC TAKE OVER OF DB PLANS AND PBGC CLAIMS (.5); CALL WITH PBGC AND WEIL TEAM RE: PBGC TAKE OVER OF DB PLANS (.5); REVIEW REVISED DRAFTS OF EMPLOYEE COMMUNICATIONS AND REVISE SAME (1.5). | | | | |
| 03/31/26 | Sivitz, Rebecca | 4.50 | 9,787.50 | 016 | 76133873 |
| | CORRESPOND WITH TEAM REGARDING UNION ISSUES (1.5); PREPARE FOR AND MEET WITH UNION (.5); CONFER WITH TEAM REGARDING 1113 MOTION (.5); ADVISE ON LABOR ISSUES (1.0); PARTICIPATE IN CALL REGARDING TRANSACTION STATUS (.5); ADVISE ON STD ISSUES (.5). | | | | |
| 03/31/26 | Margolis, Steven M. | 8.50 | 16,575.00 | 016 | 76138728 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON RECORDS RETENTION POLICY AND REVIEW ERISA REQUIREMENTS ON SAME (0.9); PREPARE FOR CALL WITH WEIL TEAM ON WALBRO ELA, STD AND RELATED ISSUES (0.4); CONFERENCE WITH T. FIASCONE, A. ADLER AND A. HOUTZ ON WALBRO ELA AND STD ISSUES (0.5); CORRESPONDENCE WITH A. HARTMAN RE: STD, COBRA AND RELATED COSTS (0.2); REVIEW NEW EMPLOYEE COMMUNICATIONS PACKAGES FROM E. QUIGLEY AND VARIOUS COMMENTS AND CORRESPONDENCE ON SAME (1.6); RESEARCH ON ERISA SECTION 4006 AND PBGC PLAN TERMINATION PREMIUMS (0.4); PRE-PBGC CALL WITH WEIL TEAM (0.4); CONFERENCE WITH PBGC, FB, A&M AND WEIL ON PENSION PLAN ISSUES (0.5); VARIOUS CONFERENCES WITH K. RUMINSKI ON TAKE-AWAYS FROM PBGC CALL (0.2); CORRESPONDENCE WITH J. LEWIS (DEBEVOISE) RE: PETERSON AMERICAN CORPORATIONS PENSION PLAN ISSUES (0.2); REVIEW ACTUARIAL ANALYSIS AND RELATED ISSUES FOR POSSIBLE ANNUITIZATION OF FRAM PENSION PLAN (0.4); REVIEW NYHART PROPOSAL FOR DALTON PENSION PLAN ADMINISTRATION AND CORRESPONDENCE ON SAME (0.3); REVIEW ISSUES ON COBRA AND CORRESPONDENCE WITH MCDONALD HOPKINS ON SAME (0.2); VARIOUS CONFERENCES | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ RE: COORDINATION ON EMPLOYEE AND TRANSACTION ISSUES (0.7); UPDATE ON ANGSTROM TMD SALE WITH T. LIU (0.2); REVIEW COMMENTS FROM A. ADLER TO EMPLOYEE COMMUNICATIONS (0.4); RESEARCH ON FSA ISSUES (0.5); REVIEW PBGC SETTLEMENT ISSUES FROM PRECEDENT TRANSACTIONS (0.5). | | | | |
| 03/31/26 | Fiascone, Tom | 7.50 | 14,212.50 | 016 | 76143605 |
| | TELECONFERENCE WITH WEIL TEAM RE: 1113 MATTERS (0.5); CONDUCT RESEARCH REGARDING SAME (2.0); PREPARE FOR UAW BARGAINING (1.0); TELECONFERENCE WITH WEIL TEAM REGARDING EMPLOYEE BENEFIT MATTERS (0.5); CONDUCT RESEARCH REGARDING CONTINUING OBLIGATIONS TO EMPLOYEES (2.0); CONDUCT RESEARCH REGARDING EMPLOYEE BENEFIT ISSUES (1.5). | | | | |
| 03/31/26 | George, Jason | 0.80 | 1,380.00 | 016 | 76164475 |
| | CALL WITH A. ADLER AND S. MARGOLIS RE: PBGC CLAIMS (0.4); REVIEW SERVICES AGREEMENT RE: PENSION PLAN AND EMAIL WITH A. BAJRAMOVIC RE: SAME (0.3); EMAIL WITH T. COHAN RE: EEOC STIPULATION (0.1). | | | | |
| 03/31/26 | Cohan, Teddy | 2.70 | 4,455.00 | 016 | 76142043 |
| | CORRESPOND WITH WEIL TEAM RE: DEMAND LETTER (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: RECORD RETENTION (.5); CONDUCT RESEARCH RE: SAME (1.1); REVIEW CARTER LOGANSPORT STIPULATION (.6); CORRESPOND WITH WEIL TEAM RE: CBAS (.2); CORRESPOND WITH WEIL TEAM RE: WARN NOTICES (.1). | | | | |
| 03/31/26 | Belsito, Kate | 2.70 | 4,077.00 | 016 | 76138298 |
| | REVIEW LITIGATION RELATED COMMUNICATIONS (.2); CALL WITH UNION RELATING TO TMD TRANSACTION (1.3); MEETING WITH WEIL LABOR TEAM TO DISCUSS 1113 MOTION (1.1); REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO TMD TRANSACTION (.1). | | | | |
| 03/31/26 | Jones, Taylor | 0.20 | 330.00 | 016 | 76168580 |
| | CORRESPOND WITH WEIL TEAMS RE: WARN ISSUES. | | | | |
| 03/31/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 76167427 |
| | UPDATE CERTAIN EMPLOYEE COMMUNICATIONS (.3); SCHEDULE WEIL / FBG / A&M BARGAINING PRE-MEETING (.2); RESPOND TO P. KOSTUROS FROM A&M WITH DRAFTED RESPONSE TO FORMER EMPLOYEE DEMAND (.1). | | | | |
| 03/31/26 | Houtz, Amanda | 2.90 | 2,827.50 | 016 | 76136759 |
| | CALL WITH T. FIASCONE, A. ADLER, AND S. MARGOLIS (0.6); REVIEW LTD ENTITLEMENTS (0.3); MEETING WITH A. ADLER AND S. MARGOLIS ON DB PLANS (0.4); CALL WITH PBGC (0.5); UPDATE OPEN ISSUES CHART (1.1). | | | | |
| 03/31/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 016 | 76162129 |
| | CORRESPONDENCE WITH WEIL TEAM AND K. RUMINSKI (FBG) RE: CERTAIN SERVICES AGREEMENT FOR CERTAIN DEBTORS' PENSION PLAN (.8); REVISE CERTAIN DEBTORS' PENSION PLAN SERVICE AGREEMENT (.6). | | | | |
| 03/31/26 | Bakillah, Zeinab | 2.10 | 3,465.00 | 016 | 76164167 |
| | INTERNAL MEETING TO DISCUSS UNION MATTERS RELATED TO 363 SALE (0.5), CONDUCT CASE LAW RESEARCH (0.9) AND DRAFT SECTION 1113 MOTION (0.7). | | | | |
| 03/31/26 | Okada, Tyler | 0.20 | 79.00 | 016 | 76138995 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION, AGREEMENT, AND ORDER EXTENDING DURATION OF COLLECTIVE BARGAINING AGREEMENT [DOCKET NO. 2264]. | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **592.60** | **$1,110,361.00** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 017 | 75904962 |
| | REVIEW RESTRUCTURING COMMENTS ON MOTION TO DISMISS COMPLAINT (0.2); CALL WITH F. RHINE RE REVISIONS TO MOTION TO DISMISS (0.2); CONSIDER NEXT STEPS ON EVOLUTION HEARING ON ADEQUATE PROTECTION (0.3); CONSIDER REVISIONS TO MOTION TO DISMISS (0.6). | | | | |
| 03/02/26 | Rhine, Fredrick | 4.00 | 7,580.00 | 017 | 75887610 |
| | DRAFT MOTION TO DISMISS (1.9); DRAFT INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE COMPANY DOCUMENTS RE SAME (.7). | | | | |
| 03/02/26 | Findlay, Loren | 1.00 | 1,650.00 | 017 | 75894240 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO DISMISS EVOLUTION ADVERSARY COMPLAINT. | | | | |
| 03/02/26 | Jones, Antonette | 2.70 | 2,632.50 | 017 | 75857521 |
| | DRAFT DECLARATION FOR THE EVOLUTION MOTION TO DISMISS. | | | | |
| 03/02/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 017 | 75855586 |
| | PREPARE MOTION TO DISMISS EVOLUTION'S LIEN VALIDITY ADVERSARY PROCEEDING (0.5); DISCUSS DECLARATION FOR MOTION TO DISMISS EVOLUTION'S LIEN VALIDITY ADVERSARY PROCEEDING WITH WEIL TEAM (0.4). | | | | |
| 03/03/26 | Tsekerides, Theodore E. | 2.40 | 5,508.00 | 017 | 75904971 |
| | REVIEW AND CONSIDER EVOLUTION REPLY BRIEF (0.8); CONFERENCE CALL WITH EVOLUTION RE: HEARING AND RELATED ISSUES (0.3); TEAM CALL RE: ADEQUATE PROTECTION HEARING (0.1); CONSIDER STRATEGIES FOR ADEQUATE PROTECTION HEARING (0.6); CONSIDER REVISIONS TO MOTION TO DISMISS OF EVOLUTION COMPLAINT AND APPROACHES RE: SAME (0.6). | | | | |
| 03/03/26 | Falk, Jessica L. | 0.30 | 658.50 | 017 | 75871407 |
| | CORRESPONDENCE WITH T. TSEKERIDES, L. FINDLAY AND J. WINOGRAD REGARDING EVOLUTION HEARING AND PREP. | | | | |
| 03/03/26 | Rhine, Fredrick | 7.80 | 14,781.00 | 017 | 75887613 |
| | DRAFT DECLARATION IN SUPPORT OF MOTION TO DISMISS (.8); ANALYZE EXHIBITS RE SAME (2.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); DRAFT MOTION TO DISMISS (1.9); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE DEBTORS' CREDIT AGREEMENTS (.8). | | | | |
| 03/03/26 | Findlay, Loren | 6.90 | 11,385.00 | 017 | 75896818 |
| | REVIEW EVOLUTION REPLY BRIEF IN SUPPORT OF ADEQUATE PROTECTION MOTION (.7); CORRESPONDENCE WITH WEIL LITIGATION TEAM RE EVIDENCE FOR ADEQUATE PROTECTION HEARING (1.0); ATTEND CALL WITH COUNSEL TO EVOLUTION RE: ADEQUATE PROTECTION HEARING (.3); ATTEND CALL WITH WEIL LITIGATION AND WEIL RESTRUCTURING TEAM RE: PREP FOR EVOLUTION ADEQUATE PROTECTION HEARING (.5); PREPARE OUTLINE FOR ADEQUATE PROTECTION ARGUMENTS AT EVOLUTION HEARING (4.4). | | | | |
| 03/03/26 | Jones, Antonette | 2.30 | 2,242.50 | 017 | 75908942 |
| | DRAFT MOTION TO DISMISS DECLARATION. | | | | |
| 03/03/26 | Lee, Kathleen A. | 0.60 | 405.00 | 017 | 75893223 |
| | CONDUCT PRECEDENT RESEARCH FOR D. JERNEYCIC DECLARATIONS FOR T. NICHOLSON. | | | | |
| 03/04/26 | Tsekerides, Theodore E. | 3.40 | 7,803.00 | 017 | 75877880 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREP WITH D. JERNEYCIC FOR HEARING (1.6); REVIEW AND REVISE EMAIL RE: EXHIBITS AND OBJECTIONS (0.3); CALL WITH K BOSTEL AND L. FINDLAY RE: EVIDENCE (0.3); CALL WITH J. FALK RE HEARING (0.1); REVIEW AND COMMENT ON REVISED MOTION TO DISMISS (0.5); TEAM EMAIL RE AFFIRMATIVE EXHIBITS (0.1); REVIEW AFFIRMATIVE EXHIBITS FOR HEARING (0.3); A&M EMAIL RE UPDATED SPREADSHEETS AND CONSIDER SAME (0.2). | | | | |
| 03/04/26 | Falk, Jessica L. | 3.50 | 7,682.50 | 017 | 75881912 |
| | REVIEW AND ANALYZE EVOLUTION REPLY BRIEF (0.4); CORRESPONDENCE REGARDING WITNESS AND EXHIBIT LIST AND CHALLENGES TO ADMISSIBILITY (0.2); CONFER WITH T. TSEKERIDES REGARDING EXHIBITS AND HEARING PREP (0.2); REVIEW DECLARATIONS AND OTHER KEY DOCUMENTS FOR WITNESS PREP SESSION (1.1); ATTEND D. JERNEYCIC WITNESS PREP FOR HEARING (1.6). | | | | |
| 03/04/26 | Rhine, Fredrick | 5.80 | 10,991.00 | 017 | 75887730 |
| | DRAFT MOTION TO DISMISS (3.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE EXTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE DEBTORS' CREDIT AGREEMENTS (1.1). | | | | |
| 03/04/26 | Findlay, Loren | 5.60 | 9,240.00 | 017 | 75896828 |
| | DRAFT OUTLINE FOR EVOLUTION ADEQUATE PROTECTION HEARING (2.0); REVIEW EVIDENCE PROPOSED FOR EVOLUTION ADEQUATE PROTECTION HEARING AND CORRESPONDENCE WITH WEIL LITIGATION TEAM RE SAME (1.6); ATTEND WITNESS PREP FOR EVOLUTION ADEQUATE PROTECTION HEARING (2.0). | | | | |
| 03/04/26 | Jones, Taylor | 0.40 | 660.00 | 017 | 75904481 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: EVOLUTION INVENTORY SALES. | | | | |
| 03/04/26 | Winograd, Joshua H. | 0.40 | 556.00 | 017 | 75880212 |
| | PREPARE MOTION TO DISMISS EVOLUTION'S LIEN VALIDITY ADVERSARY PROCEEDING (0.3); REVIEW STIPULATION FILED BY EVOLUTION (0.1). | | | | |
| 03/04/26 | Kuebler, John | 0.50 | 755.00 | 017 | 75880248 |
| | RESEARCH TIME TO RESPOND TO AMENDED COMPLAINT IN AP. | | | | |
| 03/05/26 | Tsekerides, Theodore E. | 1.80 | 4,131.00 | 017 | 75898976 |
| | REVIEW AND COMMENT ON DRAFT DECLARATION AND EXHIBITS FOR MOTION TO DISMISS (0.4); CALL WITH RESTRUCTURING RE: WITNESS AND EXHIBIT LIST FOR ADEQUATE PROTECTION (0.2); REVIEW EMAIL RE: WITNESS AND EXHIBIT LIST (0.1); CONSIDER EXHIBITS FOR HEARING ON ADEQUATE PROTECTION (0.4); REVIEW FURTHER REVISIONS ON MOTION TO DISMISS (0.7). | | | | |
| 03/05/26 | Rhine, Fredrick | 6.30 | 11,938.50 | 017 | 75887818 |
| | DRAFT MOTION TO DISMISS (3.1); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE COURT ORDERS (.7); DRAFT MOTION TO DISMISS DECLARATION (.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); ANALYZE PROPOSED EXHIBITS RE SAME (.6). | | | | |
| 03/05/26 | Findlay, Loren | 7.70 | 12,705.00 | 017 | 75896867 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO DISMISS EVOLUTION ADVERSARY PROCEEDING (2.0); DRAFT OUTLINE FOR EVOLUTION ADEQUATE PROTECTION MOTION HEARING (5.0); REVIEW AND REVISE W&E LIST FOR EVOLUTION ADEQUATE PROTECTION HEARING (.7). | | | | |
| 03/05/26 | Jones, Antonette | 1.00 | 975.00 | 017 | 75908711 |
| | REVIEW EMAILS RE: EVOLUTION MOTION TO DISMISS FILING. | | | | |
| 03/05/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 017 | 75885915 |
| | PREPARE MOTION TO DISMISS EVOLUTION'S ADVERSARY PROCEEDING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/26 | Griffiths, Emilia | 3.70 | 1,461.50 | 017 | 75889526 |
| | REVIEW AND REVISE ALL LEGAL CITES IN FBG'S MOTION TO DISMISS EVOLUTION'S ADVERSARY COMPLAINT FOR F. RHINE. | | | | |
| 03/06/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 017 | 75897494 |
| | TEAM CALL RE: EVOLUTION HEARING ISSUES (0.4); EMAIL RE: EXHIBITS FOR HEARING (0.2); EMAIL WITH F. RHINE RE: MOTION TO DISMISS EVOLUTION COMPLAINT (0.2); REVIEW AND REVISE DECLARATION ON MOTION TO DISMISS (0.3); REVIEW EXHIBITS ON MOTION TO DISMISS (0.3); REVIEW AND CONSIDER COMMENTS ON MOTION TO DISMISS FROM WEIL TEAM AND AHG (0.5); CONSIDER POINTS FOR HEARING ON ADEQUATE PROTECTION (0.4). | | | | |
| 03/06/26 | Singh, Sunny | 1.00 | 2,595.00 | 017 | 75891366 |
| | REVIEW MOTION TO DISMISS EVOLUTION COMPLAINT. | | | | |
| 03/06/26 | Mastoras, Thomas | 2.00 | 4,500.00 | 017 | 75888773 |
| | REVIEW AND COMMENT ON LITIGATION DOCUMENTATION AND ANALYZE LOAN DOCUMENTATION IN CONNECTION WITH SAME. | | | | |
| 03/06/26 | Conley, Brendan C. | 0.50 | 1,087.50 | 017 | 75908829 |
| | REVIEW FBG PLEADINGS RE: EVOLUTION ADEQUATE PROTECTION. | | | | |
| 03/06/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 75980599 |
| | REVIEW MOTION TO DISMISS EVOLUTION COMPLAINT. | | | | |
| 03/06/26 | Bui, Phong T. | 2.80 | 5,306.00 | 017 | 76159744 |
| | REVIEW EVOLUTION REPLY BRIEF AND DRAFT RESPONSE AND COORDINATE COMMENTS. | | | | |
| 03/06/26 | Rhine, Fredrick | 6.20 | 11,749.00 | 017 | 75906835 |
| | DRAFT MOTION TO DISMISS (3.5); WEIL TEAM CALL RE SAME (.2); DRAFT DECLARATION RE SAME (.5); ANALYZE FEDERAL CASE LAW RE SAME (1.0); ANALYZE EXHIBITS RE SAME (.6); ANALYZE COURT FILINGS (.4). | | | | |
| 03/06/26 | Findlay, Loren | 5.00 | 8,250.00 | 017 | 75896845 |
| | REVISE OUTLINE FOR ORAL ARGUMENT FOR EVOLUTION ADEQUATE PROTECTION HEARING (3.0); REVIEW AND REVISE MOTION TO DISMISS EVOLUTION ADVERSARY PROCEEDING (1.0); REVIEW LAM STATEMENT IN CONNECTION WITH EVOLUTION ADEQUATE PROTECTION MOTION (.3); ATTEND CALL WITH WEIL TEAM RE: ADEQUATE PROTECTION HEARING PREP (.7). | | | | |
| 03/06/26 | Winograd, Joshua H. | 7.30 | 10,147.00 | 017 | 75903417 |
| | PREPARE AND FILE MOTION TO DISMISS EVOLUTION'S ADVERSARY PROCEEDING (5.0); PREPARE AND FILE DECLARATION FOR MOTION TO DISMISS EVOLUTION'S ADVERSARY PROCEEDING (2.3). | | | | |
| 03/06/26 | Lopez Scherer, Enrique | 5.00 | 7,550.00 | 017 | 75893836 |
| | DRAFT CHANGES TO MOTION TO DISMISS (4.5); COMMUNICATIONS WITH RESTRUCTURING AND LITIGATION REGARDING THE FOREGOING (0.5). | | | | |
| 03/06/26 | Kleissler, Matthew J. | 3.50 | 1,785.00 | 017 | 75907826 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE (I) MOTION TO DISMISS EVOLUTION ADVERSARY PROCEEDING, AND (II) DECLARATION IN SUPPORT FOR J. WINOGRAD. | | | | |
| 03/06/26 | Okada, Tyler | 3.10 | 1,224.50 | 017 | 75891680 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO DISMISS EVOLUTION ADVERSARY COMPLAINT FOR J. WINOGRAD. | | | | |
| 03/07/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 017 | 75894087 |
| | REVIEW MATERIALS FOR HEARING ON ADEQUATE PROTECTION AND CONSIDER AREAS FOR REDIRECT AND ARGUMENTS. | | | | |
| 03/07/26 | Findlay, Loren | 2.00 | 3,300.00 | 017 | 75892890 |
| | REVISE OUTLINE FOR HEARING RE EVOLUTION MOTION FOR ADEQUATE PROTECTION (1.0); REVIEW OBJECTIONS TO EVOLUTION ADEQUATE PROTECTION MOTION (1.0). | | | | |
| 03/08/26 | Tsekerides, Theodore E. | 4.30 | 9,868.50 | 017 | 75912903 |
| | REVIEW MATERIALS FOR HEARING AND PREPARE REDIRECT (3.8); EMAIL WITH TEAM AND A&M RE: NEW MATERIALS FOR HEARING AND CONSIDER SAME (0.4); CALL AND EMAIL WITH OPPOSING COUNSEL RE: HEARING (0.1). | | | | |
| 03/08/26 | Falk, Jessica L. | 0.30 | 658.50 | 017 | 75907183 |
| | CORRESPONDENCE WITH T. TSEKERIDES REGARDING HEARING PREP. | | | | |
| 03/08/26 | Bostel, Kevin | 7.60 | 17,442.00 | 017 | 75966621 |
| | REVIEW DOCUMENTS AND PREPARE FOR HEARING ON EVOLUTION AP (4.7); FURTHER PREP FOR HEARING, INCLUDING DRAFT OF HEARING OUTLINE (2.1); CORRESPOND WITH TEAM RE: HEARING ISSUES, INCLUDING MEETING WITH S. SINGH (.8). | | | | |
| 03/08/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 017 | 75980619 |
| | CALLS WITH K. BOSTEL RE PREPARATION FOR HEARING ON EVOLUTION MOTION. | | | | |
| 03/08/26 | Findlay, Loren | 2.00 | 3,300.00 | 017 | 75897185 |
| | REVISE HEARING OUTLINE RE EVOLUTION ADEQUATE PROTECTION MOTION (1.0); REVIEW PLEADINGS IN CONNECTION WITH EVOLUTION ADEQUATE PROTECTION MOTION (1.0). | | | | |
| 03/08/26 | Rosen, Abe | 1.70 | 1,989.00 | 017 | 75901230 |
| | DRAFT CHART ON CASES CITED RELATED TO EVOLUTION MOTION FOR AP. | | | | |
| 03/09/26 | Conley, Brendan C. | 1.20 | 2,610.00 | 017 | 75918959 |
| | REVIEW RESTRUCTURING ANALYSIS RE: EVOLUTION AND RAISTONE LIENS (1.0); DISCUSS RAISTONE AND EVOLUTION LIENS WITH K. BOSTEL (.2). | | | | |
| 03/09/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 75980124 |
| | REVIEW AND REVISE HEARING SCRIPT FOR EVOLUTION HEARING AND DISCUSS WITH K. BOSTEL. | | | | |
| 03/09/26 | Rhine, Fredrick | 1.00 | 1,895.00 | 017 | 75973401 |
| | ATTEND HEARING RE EVOLUTION. | | | | |
| 03/09/26 | Lee, Kathleen A. | 1.50 | 1,012.50 | 017 | 75927635 |
| | ASSIST WITH MATERIALS RE MOTION TO DISMISS EVOLUTION COMPLAINT AND ADVERSARY PROCEEDING (.6); CONDUCT PRECEDENT RESEARCH RE: RESPONSES TO 12(B)(6) MOTIONS TO DISMISS FOR T. NICHOLSON (.9). | | | | |
| 03/09/26 | Okada, Tyler | 1.70 | 671.50 | 017 | 75918743 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PRECEDENT RESPONSES TO MOTION TO DISMISS FOR T. NICHOLSON (0.5); CONDUCT RESEARCH RE: PRECEDENT MOTIONS TO DISMISS ADVERSARY PROCEEDINGS AND RELATED RESPONSES FOR T. NICHOLSON (1.2). | | | | |
| 03/10/26 | Bostel, Kevin | 0.60 | 1,377.00 | 017 | 75964929 |
| | ANALYZE ISSUES ON EVOLUTION ADVERSARY (.3); CALL WITH C. CARLSON RE: EVOLUTION ISSUES (.2); CALL WITH E. KLENHAUS RE: UPDATES (.1). | | | | |
| 03/10/26 | Okada, Tyler | 0.60 | 237.00 | 017 | 75929880 |
| | ASSIST WITH PREPARATION OF NOTICE OF ORAL RULING ON EVOLUTION'S EMERGENCY MOTION FOR ADEQUATE PROTECTION (.4); FILE AND SERVE SAME (.2). | | | | |
| 03/11/26 | Singh, Sunny | 0.50 | 1,297.50 | 017 | 75935591 |
| | REVIEW EVOLUTION MOTION TO CONVERT. | | | | |
| 03/11/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 75980392 |
| | REVIEW EVOLUTION MOTION TO CONVERT AND DISCUSS WITH WEIL TEAM (.4); DISCUSS SAME WITH GIBSON (.3). | | | | |
| 03/11/26 | George, Jason | 0.30 | 517.50 | 017 | 75960316 |
| | REVIEW EVOLUTION'S MOTION TO CONVERT. | | | | |
| 03/12/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 017 | 75981896 |
| | CONFERENCE CALL WITH K. BOSTEL RE: EVOLUTION DECISION (0.2); CALL WITH RESTRUCTURING RE: STRATEGIES FOLLOWING COURT DECISION (0.5); CONSIDER NEXT STEPS RE: COURT DECISION (0.4); CALL WITH J. FALK RE: DECISION (0.2). | | | | |
| 03/12/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 017 | 75946931 |
| | CALL WITH T. TSEKERIDES REGARDING EVOLUTION MOTION AND NEXT STEPS. | | | | |
| 03/12/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 75980644 |
| | CALL WITH WEIL TEAM RE EVOLUTION NEXT STEPS. | | | | |
| 03/12/26 | Cohan, Teddy | 0.10 | 165.00 | 017 | 75946938 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: EVOLUTION HEARING (PARTIAL). | | | | |
| 03/12/26 | Findlay, Loren | 2.00 | 3,300.00 | 017 | 75948142 |
| | REVIEW EVOLUTION MOTION TO DISMISS (.6); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE: EVOLUTION ADEQUATE PROTECTION (.6); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: EVOLUTION NEXT STEPS (.5); ATTEND CALL WITH A&M, WEIL AND LAZARD RE EVOLUTION ADEQUATE PROTECTION (.3). | | | | |
| 03/12/26 | Jones, Taylor | 1.40 | 2,310.00 | 017 | 75979446 |
| | REVIEW EVOLUTION MOTION TO CONVERT (0.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION MOTION TO CONVERT (0.5). | | | | |
| 03/12/26 | McCabe, Nate | 0.40 | 556.00 | 017 | 75966348 |
| | REVIEW EVOLUTION MOTION TO CONVERT. | | | | |
| 03/13/26 | Berezin, Robert S. | 0.40 | 918.00 | 017 | 75970280 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS OF EVOLUTION ISSUES AND COMMUNICATION RE: SAME. | | | | |
| 03/13/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 017 | 75973224 |
| | CALL WITH K. BOSTEL RE: EVOLUTION ISSUES (0.3); CALL WITH F. RHINE RE: MOTION TO DISMISS/SJ ON EVOLUTION (0.2); CONSIDER STRATEGIES ON EVOLUTION (0.2); CONSIDER APPROACH FOR ADDITIONAL ARGUMENTS/DOCUMENTS ON EVOLUTION (0.3). | | | | |
| 03/13/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 75980218 |
| | CALL WITH R. BEREZIN AND S. SINGH RE CONVERSION MOTION. | | | | |
| 03/13/26 | Calabrese, Christine | 0.30 | 568.50 | 017 | 75974244 |
| | REVIEW EVOLUTION DISCOVERY REQUESTS (.2); EMAILS RE: SAME (.1). | | | | |
| 03/13/26 | Findlay, Loren | 0.70 | 1,155.00 | 017 | 75964623 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE EVOLUTION ADVERSARY NEXT STEPS. | | | | |
| 03/13/26 | Kamath, Priya | 1.40 | 2,114.00 | 017 | 76020765 |
| | REVIEW REQUESTS FOR PRODUCTION FROM EVOLUTION IN RELATION TO EVOLUTION'S ADVERSARY PROCEEDING. | | | | |
| 03/13/26 | Ward, Jon | 0.20 | 278.00 | 017 | 75966944 |
| | REVIEW BACKGROUND DOCUMENTS FOR EVOLUTION MATTER. | | | | |
| 03/13/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 75979463 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION LITIGATION. | | | | |
| 03/13/26 | Phillips, Sean | 3.50 | 3,412.50 | 017 | 75978487 |
| | DETAIL OVERVIEW OF EVOLUTION MATTERS (1.3) AND ANALYZE EVOLUTION DISCOVERY REQUESTS (2.2). | | | | |
| 03/13/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 017 | 75965241 |
| | PREPARE SCHEDULING ORDER FOR EVOLUTION'S LIEN VALIDITY ADVERSARY PROCEEDING. | | | | |
| 03/14/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 75964484 |
| | CONDUCT RESEARCH RE LEGAL ISSUES IN CONNECTION WITH EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 03/16/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 017 | 75990021 |
| | CONSIDER POSSIBLE SETTLEMENT WITH EVOLUTION ON ADEQUATE PROTECTION (0.2); REVIEW SCHEDULE FOR MOTION TO DISMISS AND RELATED STIPULATION/ORDER (0.1); CONSIDER ADDITIONAL ARGUMENTS ON MOTION TO DISMISS/SUMMARY JUDGMENT (0.4). | | | | |
| 03/16/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 017 | 75984968 |
| | ADVISE ON EVOLUTION COLLATERAL RELEASE ISSUES AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 03/16/26 | Bui, Phong T. | 0.40 | 758.00 | 017 | 75985547 |
| | REVIEW DOCUMENT RE: EVOLUTION FACTORING AND PERMITTED FACTORING TRANSACTION UNDER ABL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Calabrese, Christine | 0.20 | 379.00 | 017 | 75986223 |
| | REVIEW S. PHILLIPS UPDATES RE: EVOLUTION ADVERSARY PROCEEDINGS (.1); EMAILS RE: SAME (.1). | | | | |
| 03/16/26 | Rhine, Fredrick | 1.70 | 3,221.50 | 017 | 75984985 |
| | ANALYZE COURT FILINGS (.6); DRAFT INTERNAL CORRESPONDENCE RE DISPOSITIVE MOTIONS (.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4). | | | | |
| 03/16/26 | Findlay, Loren | 0.80 | 1,320.00 | 017 | 76042769 |
| | REVIEW AND PROVIDE COMMENTS TO RESEARCH RE EVOLUTION ADVERSARY PROCEEDING (.3); CORRESPONDENCE WITH WEIL TEAM RE MOTION TO DISMISS EVOLUTION ADVERSARY PROCEEDING (.5). | | | | |
| 03/16/26 | Jones, Taylor | 0.60 | 990.00 | 017 | 76039618 |
| | REVIEW EVOLUTION MOTION TO CONVERT (0.3); CORRESPOND WITH WEIL TEAM RE: EVOLUTION MOTION TO CONVERT (0.3). | | | | |
| 03/16/26 | Phillips, Sean | 2.30 | 2,242.50 | 017 | 76054265 |
| | REVIEW REQUESTS FOR PRODUCTION (1.2) AND PREPARE RESPONSE TO SAME (1.1). | | | | |
| 03/16/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 017 | 75986457 |
| | PREPARE RESEARCH FOR EVOLUTION ADVERSARY PROCEEDING (0.9); DISCUSS EVOLUTION ADVERSARY PROCEEDING WITH WEIL TEAM (0.4). | | | | |
| 03/17/26 | Berezin, Robert S. | 0.30 | 688.50 | 017 | 75993640 |
| | REVIEW AND COMMENT ON OBJECTIONS AND RESPONSES FOR EVOLUTION. | | | | |
| 03/17/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 017 | 76039661 |
| | TEAM CALL TO DISCUSS EVOLUTION SETTLEMENT PROPOSAL, MOTION TO DISMISS AND RELATED ISSUES (0.6); CONSIDER STRATEGIES ON MOTION TO DISMISS/SJ (0.3). | | | | |
| 03/17/26 | Barr, Matt | 0.50 | 1,425.00 | 017 | 76347669 |
| | CALL RE: EVOLUTION WITH TEAM. | | | | |
| 03/17/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 017 | 76058202 |
| | PARTICIPATE ON CALL WITH WEIL TEAM TO DISCUSS EVOLUTION SETTLEMENT PROPOSAL (.5); CALL WITH WINSTON RE SAME (.2); FOLLOW UP EMAILS RE SAME (.2). | | | | |
| 03/17/26 | Calabrese, Christine | 2.20 | 4,169.00 | 017 | 76050529 |
| | REVIEW AND REVISE RESPONSES/OBJECTIONS TO EVOLUTION DISCOVERY REQUESTS. | | | | |
| 03/17/26 | Rhine, Fredrick | 4.30 | 8,148.50 | 017 | 76045260 |
| | WEIL TEAM MEETING RE REPLY BRIEF (.5); LITIGATION TEAM MEETING RE SAME (.5); ANALYZE COURT FILINGS RE SAME (2.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4). | | | | |
| 03/17/26 | Aquila, Elaina | 0.50 | 862.50 | 017 | 76003876 |
| | REVISE R&OS. | | | | |
| 03/17/26 | George, Jason | 0.10 | 172.50 | 017 | 76039102 |
| | EMAIL WITH WEIL TEAM RE: EVOLUTION DISCOVERY REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/26 | Findlay, Loren | 0.80 | 1,320.00 | 017 | 76042829 |
| | CORRESPONDENCE WITH WEIL BANKING TEAM RE EVOLUTION RPA (.2); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE EVOLUTION ADVERSARY PROCEEDING (.6). | | | | |
| 03/17/26 | Hor, Ryan | 5.10 | 7,701.00 | 017 | 75988971 |
| | TEAM MEETING RE: EVOLUTION ADVERSARY PROCEEDING (0.5); MEETING WITH F. RHINE TO DISCUSS UPCOMING MOTION PRACTICE (0.5); CONDUCT RESEARCH RE PROCEDURAL REQUIREMENTS FOR POTENTIAL FILINGS (2.3); REVIEW BACKGROUND MATERIALS IN PREPARATION FOR MEETING TO DISCUSS FUTURE FILINGS (1.8). | | | | |
| 03/17/26 | Kamath, Priya | 7.20 | 10,872.00 | 017 | 76020766 |
| | REVIEW SHELL OF RESPONSES AND OBJECTIONS TO EVOLUTION'S FIRST SET OF REQUESTS FOR PRODUCTION (1.0) AND GATHER DOCUMENTS FOR FIRST PRODUCTION OF DOCUMENTS TO EVOLUTION (.7); REVIEW NOTES FROM CALL WITH A&M RE FIRST SET OF REQUESTS FOR PRODUCTION BY K. PATEL (.2); PREPARE PRODUCTION OF DOCUMENTS TO EVOLUTION (2.5); REVISE RESPONSES AND OBJECTIONS TO EVOLUTION'S FIRST SET OF REQUESTS FOR PRODUCTION (.8); FINALIZE RESPONSES AND OBJECTIONS (1.1); REVIEW DOCUMENTS PRODUCED TO EVOLUTION IN CHAPTER 11 PROCEEDING (.9). | | | | |
| 03/17/26 | Patel, Keya | 6.70 | 10,117.00 | 017 | 76197605 |
| | CALL WITH A&M TO DISCUSS EVOLUTION DOCUMENT REQUESTS (.5); SUMMARIZE DOCUMENTS RESPONSIVE TO EVOLUTION DOCUMENT REQUESTS AND COORDINATE WITH WEIL TEAMS TO COLLECT DOCUMENTS (3.6); REVIEW DOCUMENTS FOR PRIVILEGE (1.6); COMPILE AND PREPARE DOCUMENTS FOR PRODUCTION TO EVOLUTION (1.0). | | | | |
| 03/17/26 | Jones, Antonette | 0.20 | 195.00 | 017 | 76023288 |
| | REVISE EVOLUTION COMPLAINT AND KATSUMI DISCOVERY REQUESTS. | | | | |
| 03/17/26 | Phillips, Sean | 6.50 | 6,337.50 | 017 | 76054273 |
| | PREPARE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION. | | | | |
| 03/17/26 | Winograd, Joshua H. | 2.20 | 3,058.00 | 017 | 75993313 |
| | PREPARE STIPULATION SCHEDULING ORDER (1.6); SHARE DOCUMENTS WITH WEIL LITIGATION TEAM (0.1); CALL WITH WEIL TEAM TO DISCUSS REPLY BRIEF (0.5). | | | | |
| 03/17/26 | Teltschik, Megan | 1.60 | 2,416.00 | 017 | 76013277 |
| | COMPILE LEGAL OPINIONS (0.4) AND COMMUNICATIONS WITH LITIGATION TEAM REGARDING SAME (0.3); REVIEW LEGAL OPINIONS FOR RESTRICTIONS ON SHARING LEGAL OPINIONS (0.9). | | | | |
| 03/17/26 | Jewett, Laura (LJ) | 0.90 | 504.00 | 017 | 75993169 |
| | UPLOAD DATA TO VENDOR FOR EVOLUTION PRODUCTION PER ATTORNEY REQUEST. | | | | |
| 03/17/26 | Ting, Lara | 2.10 | 1,176.00 | 017 | 76044171 |
| | DOWNLOAD AND QC EVOLUTION PRODUCTION FOR TECHNICAL ACCURACY. | | | | |
| 03/18/26 | Berezin, Robert S. | 3.60 | 8,262.00 | 017 | 76020182 |
| | ANALYSIS OF CLAIMS AND CAUSES OF ACTION RE: EVOLUTION ISSUE (3.1); CALL WITH S. SINGH AND C. CARLSON RE: EVOLUTION CONVERSION MOTION (.5). | | | | |
| 03/18/26 | Singh, Sunny | 0.50 | 1,297.50 | 017 | 76019832 |
| | CALL WITH R. BEREZIN AND C. CARLSON RE EVOLUTION CONVERSION MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/26 | Conley, Brendan C. | 0.40 | 870.00 | 017 | 76026161 |
| | REVIEW FBG INQUIRIES RE: INTERCREDITOR ARRANGEMENTS. | | | | |
| 03/18/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 017 | 76058576 |
| | REVIEW (.1) AND DISCUSS EVOLUTION CONVERSION MOTION WITH R. BEREZIN AND S. SINGH (.5); CALLS AND EMAILS RE EVOLUTION PROPOSAL WITH EVOLUTION ADVISORS (.4). | | | | |
| 03/18/26 | Calabrese, Christine | 0.70 | 1,326.50 | 017 | 76052589 |
| | FINALIZE RESPONSES/OBJECTIONS TO EVOLUTION DISCOVERY REQUESTS. | | | | |
| 03/18/26 | Rhine, Fredrick | 3.20 | 6,064.00 | 017 | 76055321 |
| | ANALYZE COURT FILINGS (1.5); ANALYZE CREDIT AGREEMENTS (.8); ANALYZE INTERNAL CORRESPONDENCE RE FACTORING PROCEDURES (.9). | | | | |
| 03/18/26 | Findlay, Loren | 0.50 | 825.00 | 017 | 76042841 |
| | REVIEW AND PROVIDE COMMENTS TO EVOLUTION ADVERSARY STIPULATION AND AGREED ORDER. | | | | |
| 03/18/26 | Hor, Ryan | 4.20 | 6,342.00 | 017 | 76022564 |
| | REVIEW RECENT HEARING TRANSCRIPTS RE EVOLUTION ADVERSARY PROCEEDING (2.5); REVIEW FILINGS RELATED TO EVOLUTION OBJECTION TO FACTORING PROCEDURES MOTION (1.7). | | | | |
| 03/18/26 | Phillips, Sean | 2.00 | 1,950.00 | 017 | 76054231 |
| | COORDINATE PRODUCTION OF DOCUMENTS TO EVOLUTION. | | | | |
| 03/18/26 | Winograd, Joshua H. | 0.40 | 556.00 | 017 | 76019839 |
| | PREPARE BRIEF AND HEARING SCHEDULING STIPULATION FOR EVOLUTION'S ADVERSARY PROCEEDING. | | | | |
| 03/18/26 | Jewett, Laura (LJ) | 4.00 | 2,240.00 | 017 | 76019864 |
| | DOWNLOAD EVOLUTION PRODUCTION FROM VENDOR, QUALITY CHECK DATA AND POST IT TO CLOUDSHARE (1.0); HAVE THREE VOLUMES LOADED INTO INTERNAL RELATIVITY DATABASE PER ATTORNEY REQUEST (2.0); DOWNLOAD FILES FROM A&M TO BE PRODUCED PER ATTORNEY REQUEST (1.0). | | | | |
| 03/19/26 | Berezin, Robert S. | 1.70 | 3,901.50 | 017 | 76028114 |
| | CALL WITH S.SINGH RE: EVOLUTION (.3); COMPLETE EVOLUTION DISMISSAL ANALYSIS (1.3); CALL WITH EVOLUTION COUNSEL (.1). | | | | |
| 03/19/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 017 | 76058256 |
| | PARTICIPATE ON CALL WITH S. SINGH AND R. BEREZIN RE EVOLUTION MOTION TO DISMISS (.8); EMAILS RE COMPLIANCE WITH EVOLUTION RULING (.2). | | | | |
| 03/19/26 | Rhine, Fredrick | 4.50 | 8,527.50 | 017 | 76055263 |
| | ANALYZE HEARING TRANSCRIPTS ADEQUATE PROTECTION (1.8); ANALYZE COURT FILINGS RE SAME (.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE FEDERAL CASE LAW RE DISPOSITIVE MOTIONS (1.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 03/19/26 | Hor, Ryan | 0.40 | 604.00 | 017 | 76028272 |
| | REVIEW HEARING TRANSCRIPT TO PROVIDE UPDATE RE REPLY BRIEF STRATEGY. | | | | |
| 03/19/26 | Ward, Jon | 0.10 | 139.00 | 017 | 76043024 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS AND DOCKET RE: EVOLUTION. | | | | |
| 03/19/26 | Winograd, Joshua H. | 0.40 | 556.00 | 017 | 76038215 |
| | PREPARE BRIEF AND HEARING SCHEDULING STIPULATION FOR EVOLUTION'S ADVERSARY PROCEEDING. | | | | |
| 03/19/26 | McCabe, Nate | 0.20 | 278.00 | 017 | 76052276 |
| | REVIEW EVOLUTION MOTION TO CONVERT. | | | | |
| 03/19/26 | Jewett, Laura (LJ) | 2.00 | 1,120.00 | 017 | 76028921 |
| | DOWNLOAD AND CROSS CHECK EVOLUTION PRODUCTION DATA FROM VENDOR AND POST ZIP FILE TO CLOUDSHARE PER ATTORNEY REQUEST. | | | | |
| 03/19/26 | Dang, Thai | 2.90 | 1,522.50 | 017 | 76140844 |
| | COORDINATE PROCESSING OF EVOLUTION E-DISCOVERY PRODUCTION MATERIALS (0.8); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.9); CONVERT E-DISCOVERY PRODUCTION DOCUMENTS INTO ADOBE PDF SEARCHABLE FORMAT (1.2). | | | | |
| 03/20/26 | Falk, Jessica L. | 0.30 | 658.50 | 017 | 76034347 |
| | CALL WITH WEIL, DIP LENDER AND ABL TEAMS REGARDING REPLY BRIEF STRATEGY. | | | | |
| 03/20/26 | Barr, Matt | 1.50 | 4,275.00 | 017 | 76056982 |
| | REVIEW STAY PLEADING (1.0); CORRESPONDENCE WITH TEAM RE: SAME (0.5). | | | | |
| 03/20/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 76058255 |
| | PARTICIPATE ON CALL RE EVOLUTION AP REPLY BRIEF. | | | | |
| 03/20/26 | Rhine, Fredrick | 4.40 | 8,338.00 | 017 | 76055281 |
| | DRAFT INTERNAL CORRESPONDENCE RE REPLY BRIEF (.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2); COMMON INTEREST MEETING RE SAME (.3); ANALYZE CREDIT AGREEMENTS RE SAME (.6); ANALYZE COURT FILINGS RE SAME (2.1); DRAFT ANALYSIS RE SAME (.8). | | | | |
| 03/20/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 76042797 |
| | REVIEW DOCUMENTS IN CONNECTION WITH EVOLUTION MOTION TO CONVERT (.3); ATTEND CALL WITH WEIL, WINSTON, AND GIBSON TEAMS RE EVOLUTION ADVERSARY PROCEEDING (.3). | | | | |
| 03/20/26 | Hor, Ryan | 5.40 | 8,154.00 | 017 | 76031856 |
| | CALL WITH WEIL, GIBSON AND WINSTON TO DISCUSS DRAFT FILING IN EVOLUTION MATTERS (.3); DRAFT OUTLINE FOR REPLY BRIEF BASED ON PRIOR FILINGS (2.1); REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM DISCUSSING ARGUMENTS RELEVANT TO REPLY BRIEF (.2); DRAFT REPLY BRIEF (2.8). | | | | |
| 03/20/26 | Lane, Jack | 0.60 | 702.00 | 017 | 76054376 |
| | CALL WITH R. BEREZIN, K. FERRIER AND S. PHILLIPS REGARDING REQUESTS FOR PRODUCTION. | | | | |
| 03/20/26 | Phillips, Sean | 1.70 | 1,657.50 | 017 | 76054375 |
| | MEETING WITH INTERNAL WEIL TEAM REGARDING EVOLUTION REQUESTS FOR PRODUCTION (.5); REVIEW DOCUMENTS RELATING TO EVOLUTION (1.2). | | | | |
| 03/20/26 | McCabe, Nate | 0.20 | 278.00 | 017 | 76052258 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE EVOLUTION MOTION TO CONVERT. | | | | |
| 03/20/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 017 | 76058117 |
| | REVIEW RFPS (.6); TELEPHONE CONFERENCE WITH R. BEREZIN RE SAME (.5). | | | | |
| 03/20/26 | Jewett, Laura (LJ) | 1.00 | 560.00 | 017 | 76045195 |
| | COPY EVOLUTION PRODUCTION TO TEAMS DRIVE AND HAVE IT LOADED INTO WEIL RELATIVITY FOR REVIEW (0.5); HAVE THE LATEST ONSET PRODUCTION LOADED INTO IN-HOUSE DATABASE (0.5). | | | | |
| 03/20/26 | Dang, Thai | 3.80 | 1,995.00 | 017 | 76140855 |
| | COORDINATE PROCESSING OF EVOLUTION E-DISCOVERY PRODUCTION MATERIALS (1.4); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.7); PROCESS OCR FOR ADOBE PDF SEARCHABLE PDF FORMAT (1.7). | | | | |
| 03/20/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 017 | 76053202 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE MOTION TO STAY ADVERSARY PROCEEDING FOR T. NICHOLS. | | | | |
| 03/22/26 | Bogota, Alejandro | 0.80 | 388.00 | 017 | 76051874 |
| | IMPORT PRODUCTIONS FOR ATTORNEY REVIEW. | | | | |
| 03/23/26 | Calabrese, Christine | 0.20 | 379.00 | 017 | 76061464 |
| | EMAILS WITH WEIL TEAM RE: EVOLUTION DISCOVERY REQUESTS. | | | | |
| 03/23/26 | Rhine, Fredrick | 3.20 | 6,064.00 | 017 | 76121075 |
| | ANALYZE DEBTOR CREDIT AGREEMENTS (1.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE FEDERAL CASE LAW RE SAME (.8); DRAFT ANALYSIS RE SAME (.6). | | | | |
| 03/23/26 | Hor, Ryan | 1.00 | 1,510.00 | 017 | 76065736 |
| | INCORPORATE RESTRUCTURING RESEARCH INTO DRAFT REPLY. | | | | |
| 03/23/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 017 | 76062458 |
| | PREPARE SCHEDULING STIPULATION. | | | | |
| 03/23/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 017 | 76121837 |
| | REVIEW EVOLUTION RFPS (.5); REVIEW PRODUCTION RE SAME (.8); CORRESPOND WITH A&M TEAM RE SAME (.5). | | | | |
| 03/23/26 | Nicholson, Tansy | 0.40 | 468.00 | 017 | 76120080 |
| | DRAFT EMAIL RE: UPCOMING DEADLINES RELATED TO EVOLUTION'S MOTION TO CONVERT FOR LITIGATION TEAM. | | | | |
| 03/23/26 | Jewett, Laura (LJ) | 0.30 | 168.00 | 017 | 76062247 |
| | SEARCH AND CROSS CHECK DOCUMENTS LOADED INTO ON LINE DATABASE FOR ACCURACY AND RELEASE TO CASE TEAM FOR REVIEW. | | | | |
| 03/23/26 | Bogota, Alejandro | 1.70 | 824.50 | 017 | 76120771 |
| | IMPORT PRODUCTIONS FOR ATTORNEY REVIEW. | | | | |
| 03/24/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 017 | 76076396 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS OF EVOLUTION DISMISSAL ISSUES. | | | | |
| 03/24/26 | Singh, Sunny | 0.30 | 778.50 | 017 | 76076204 |
| | REVIEW ESTATE CLAIMS ANALYSIS. | | | | |
| 03/24/26 | Jones, Antonette | 0.10 | 97.50 | 017 | 76071216 |
| | REVIEW EMAIL WITH KLD RE: NEW INCOMING PRODUCTIONS FROM EVOLUTION. | | | | |
| 03/24/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 017 | 76073322 |
| | PREPARE BRIEF AND HEARING SCHEDULING STIPULATION FOR EVOLUTION'S ADVERSARY PROCEEDING. | | | | |
| 03/24/26 | Ferrier, Kyle M. | 0.80 | 1,320.00 | 017 | 76121760 |
| | REVIEW AND REVISE RESPONSES TO RFPS AND RELATED PRODUCTION. | | | | |
| 03/24/26 | Ting, Lara | 1.20 | 672.00 | 017 | 76140954 |
| | DOWNLOAD AND QC PRODUCTION VOLUME FBG_EVOLUTION_014 FOR TECHNICAL ACCURACY (1.0); COORDINATE LOADING OF SAME TO WORKSPACE FOR ATTORNEY REVIEW (0.2). | | | | |
| 03/24/26 | Bogota, Alejandro | 2.10 | 1,018.50 | 017 | 76120579 |
| | IMPORT PRODUCTIONS FOR ATTORNEY REVIEW. | | | | |
| 03/25/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 017 | 76083763 |
| | CALL WITH WEIL TEAM RE: EVOLUTION (.5); CALL WITH DIP LENDERS AND UCC RE: EVOLUTION (.6). | | | | |
| 03/25/26 | Singh, Sunny | 1.30 | 3,373.50 | 017 | 76084475 |
| | INTERNAL CALL RE EVOLUTION CONVERSION MOTION (.5); CALL WITH AD HOC AND UCC LENDERS RE SAME (.5); CALL WITH N. BAKER RE SAME (.3). | | | | |
| 03/25/26 | Bostel, Kevin | 0.30 | 688.50 | 017 | 76375258 |
| | CALL WITH GDC AND WEIL RE: MOTION TO CONVERT AND RELATED ISSUES (PARTIAL). | | | | |
| 03/25/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 017 | 76122830 |
| | CALL WITH R. BEREZIN AND S. SINGH RE EVOLUTION MOTION (.6); CALL WITH AHG AND UCC RE SAME (.5); CALL WITH WINSTON RE EVOLUTION MOTION (.3). | | | | |
| 03/25/26 | Phillips, Sean | 0.70 | 682.50 | 017 | 76120373 |
| | ANALYZE REQUESTS FOR PRODUCTION OF DOCUMENTS. | | | | |
| 03/25/26 | Winograd, Joshua H. | 0.20 | 278.00 | 017 | 76085137 |
| | REVIEW AND PREPARE BRIEF AND HEARING SCHEDULING STIPULATION FOR EVOLUTION'S ADVERSARY PROCEEDING. | | | | |
| 03/25/26 | Ferrier, Kyle M. | 5.10 | 8,415.00 | 017 | 76122244 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN RE EVOLUTION CLAIMS AND REVIEW CORRESPONDENCE RE SAME (.6); REVIEW CLAIM SUMMARY AND RELATED PLEADINGS (1.1); TELEPHONE CONFERENCE WITH BROWN RUDNICK AND GIBSON TEAMS RE SAME (.6); RESEARCH RE CLAIMS AND CONVERSION (.8); REVIEW A&M ANALYSIS RE SAME (.4); REVIEW EVOLUTION PLEADINGS (.6); DRAFT UPDATE SLIDES RE SAME (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Joseph, Carlos | 2.70 | 1,161.00 | 017 | 76098341 |
| | UPLOAD DOCUMENTS TO RELATIVITY FOR ATTORNEY REVIEW. FBG_EVOLUTION_014. | | | | |
| 03/26/26 | Berezin, Robert S. | 2.60 | 5,967.00 | 017 | 76095609 |
| | REVIEW AND REVISE EVOLUTION SLIDES (1.1); REVIEW FACTORING INVESTIGATION INTERVIEW NOTES (.5); CALL WITH S. SINGH REGARDING EVOLUTION 2004 REQUESTS (.5); CALL WITH AHG AND UCC REGARDING EVOLUTION (.5). | | | | |
| 03/26/26 | Singh, Sunny | 1.00 | 2,595.00 | 017 | 76095900 |
| | INTERNAL CALL RE EVOLUTION MOTION TO CONVERT (.5); CALL WITH AD HOC GROUP AND ADVISORS RE SAME (.5). | | | | |
| 03/26/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 017 | 76122444 |
| | PARTICIPATE ON CALL RE: EVOLUTION PRESENTATION (.5); PARTICIPATE ON CALL WITH UCC AND AHG PRINCIPALS RE: EVOLUTION MOTION TO CONVERT (.6); CALL WITH S. SINGH RE: SAME (.3); REVIEW EVOLUTION RULE 2004 NOTICES AND EMAILS RE: SAME (.2). | | | | |
| 03/26/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76091642 |
| | CALL WITH TEAM REGARDING 2004 REQUESTS. | | | | |
| 03/26/26 | Hor, Ryan | 1.00 | 1,510.00 | 017 | 76094738 |
| | REVISE DRAFT REPLY BRIEF. | | | | |
| 03/26/26 | Kamath, Priya | 0.30 | 453.00 | 017 | 76161647 |
| | MEET WITH A&M TO DISCUSS REQUESTS FOR PRODUCTION OF DOCUMENTS FROM EVOLUTION. | | | | |
| 03/26/26 | Jones, Taylor | 0.90 | 1,485.00 | 017 | 76118171 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION MOTION TO CONVERT (0.5); CALL WITH AD HOC GROUP AND CREDITORS' COMMITTEE MEMBERS AND ADVISORS RE: EVOLUTION MOTION TO CONVERT (0.4). | | | | |
| 03/26/26 | Phillips, Sean | 4.40 | 4,290.00 | 017 | 76120330 |
| | ANALYZE REQUESTS FOR PRODUCTION OF DOCUMENTS (2.2); PREPARE INTERNAL TRACKER OF SAME (2.2). | | | | |
| 03/26/26 | Ferrier, Kyle M. | 4.20 | 6,930.00 | 017 | 76122308 |
| | CONDUCT RESEARCH RE EVOLUTION CLAIMS AND CONVERSION (1.9); REVIEW A&M SUMMARIES RE SAME (.8); REVIEW AND REVISE UPDATE DECK (1.0); TELEPHONE CONFERENCE WITH BROWN RUDNICK AND GIBSON TEAMS RE SAME (.5). | | | | |
| 03/27/26 | Berezin, Robert S. | 2.80 | 6,426.00 | 017 | 76115332 |
| | PREPARE FOR CALL WITH AHG AND UCC RE: EVOLUTION (1.4); CALL WITH AHG AND UCC (1.2); MEET AND CONFER WITH EVOLUTION (.2). | | | | |
| 03/27/26 | Singh, Sunny | 0.50 | 1,297.50 | 017 | 76099621 |
| | REVIEW BOARD SLIDES RE MOTION TO CONVERT. | | | | |
| 03/27/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 76122747 |
| | PARTICIPATE ON MEET AND CONFER WITH EVOLUTION'S COUNSEL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/26 | Rhine, Fredrick | 4.20 | 7,959.00 | 017 | 76121296 |
| | DRAFT OUTLINE RE DISPOSITIVE MOTION (2.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE COURT FILINGS RE FACTORING PROCEDURES MOTION (1.5). | | | | |
| 03/27/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 76101606 |
| | CORRESPONDENCE REGARDING MEET AND CONFER. | | | | |
| 03/27/26 | Hor, Ryan | 2.30 | 3,473.00 | 017 | 76114515 |
| | OUTLINE PARTS OF REPLY BRIEF. | | | | |
| 03/27/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 76118194 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION MOTION TO CONVERT. | | | | |
| 03/27/26 | Phillips, Sean | 0.90 | 877.50 | 017 | 76120337 |
| | REVISE INTERNAL TRACKER OF DOCUMENT REQUESTS. | | | | |
| 03/27/26 | Ferrier, Kyle M. | 1.70 | 2,805.00 | 017 | 76122462 |
| | REVIEW AND REVISE UPDATE DECK (1.4); CORRESPOND WITH C. CARLSON RE SAME (.3). | | | | |
| 03/28/26 | Findlay, Loren | 0.50 | 825.00 | 017 | 76113428 |
| | DRAFT STATEMENT RE: EVOLUTION MOTION TO CONVERT. | | | | |
| 03/28/26 | Phillips, Sean | 0.30 | 292.50 | 017 | 76120314 |
| | PREPARE RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. | | | | |
| 03/28/26 | McCabe, Nate | 1.40 | 1,946.00 | 017 | 76120317 |
| | DRAFT STATEMENT IN RESPONSE TO EVOLUTION MOTION TO CONVERT. | | | | |
| 03/28/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 017 | 76120167 |
| | DRAFT STATEMENT IN RESPONSE TO EVOLUTION'S MOTION TO CONVERT. | | | | |
| 03/29/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 76113446 |
| | REVIEW AND PROVIDE COMMENTS TO STATEMENT IN RESPONSE TO EVOLUTION MOTION TO CONVERT. | | | | |
| 03/29/26 | Phillips, Sean | 0.80 | 780.00 | 017 | 76120353 |
| | PREPARE RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. | | | | |
| 03/29/26 | McCabe, Nate | 0.90 | 1,251.00 | 017 | 76165562 |
| | REVISE STATEMENT IN RESPONSE TO EVOLUTION MOTION TO CONVERT. | | | | |
| 03/29/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 017 | 76120141 |
| | REVISE AND CIRCULATE STATEMENT IN RESPONSE TO EVOLUTION'S MOTION TO CONVERT. | | | | |
| 03/30/26 | Berezin, Robert S. | 1.00 | 2,295.00 | 017 | 76129190 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR EVOLUTION MEET AND CONFER (.4); MEET AND CONFER WITH EVOLUTION (.3); CALL WITH C. CARLSON REGARDING EVOLUTION (.3). | | | | |
| 03/30/26 | Aquila, Elaina | 1.50 | 2,587.50 | 017 | 76130561 |
| | CALL WITH KLD ON BUDGET (.3); CORRESPONDENCE REGARDING STATUS OF EVOLUTION WITH K. FERRIER (.1); DISCUSS WITH R. BEREZIN (.4); MEET AND CONFER ON 2004 REQUESTS (.3); FINALIZE BUDGET FOR PRODUCTION (.4). | | | | |
| 03/30/26 | Hor, Ryan | 2.10 | 3,171.00 | 017 | 76117793 |
| | DISCUSS REPLY BRIEF STRATEGY WITH F. RHINE (.3); CALL WITH A. JONES TO DISCUSS UPCOMING ACTION ITEMS RELATED TO REPLY BRIEF (.3); REVIEW FORMER FILINGS TO INFORM DRAFT REPLY BRIEF (1.5). | | | | |
| 03/30/26 | Jones, Taylor | 0.10 | 165.00 | 017 | 76168577 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION MOTION TO CONVERT. | | | | |
| 03/30/26 | Jones, Antonette | 0.30 | 292.50 | 017 | 76123459 |
| | CALL TO DISCUSS THE UPCOMING EVOLUTION REPLY AFTER FILING THE EVOLUTION MOTION TO DISMISS. | | | | |
| 03/30/26 | Phillips, Sean | 0.70 | 682.50 | 017 | 76164814 |
| | ANALYZE RULE 2004 REQUESTS FOR PRODUCTION. | | | | |
| 03/30/26 | Bogota, Alejandro | 1.40 | 679.00 | 017 | 76140286 |
| | IMPORT PRODUCTIONS FOR ATTORNEY REVIEW. | | | | |
| 03/31/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 017 | 76136248 |
| | REVIEW AND COMMENTS TO EVOLUTION MOTION TO CONVERT RESPONSE (.5); REVIEW AND REVISE PRODUCTION COMMUNICATION TO EVOLUTION (.2); CALL WITH A&M RE: EVOLUTION STIPULATION (1.1). | | | | |
| 03/31/26 | Barr, Matt | 1.80 | 5,130.00 | 017 | 76169129 |
| | REVIEW EVOLUTION DOCUMENTS (1.5), CORRESPONDENCE (0.1), AND CALL WITH TEAM RE: SAME (0.2). | | | | |
| 03/31/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 017 | 76306571 |
| | REVIEW AND REVISE RESPONSE TO EVOLUTION CONVERSION MOTION. | | | | |
| 03/31/26 | Rhine, Fredrick | 2.30 | 4,358.50 | 017 | 76168135 |
| | ANALYZE FEDERAL CASE LAW RE DISPOSITIVE MOTION (1.5); DRAFT ANALYSIS RE SAME (.8). | | | | |
| 03/31/26 | Aquila, Elaina | 1.10 | 1,897.50 | 017 | 76140399 |
| | CALL WITH A&M ON 2004 REQUESTS (.3); REVISE PROPOSED OBJECTION EMAIL TO 2004 REQUESTS (.8). | | | | |
| 03/31/26 | Findlay, Loren | 0.40 | 660.00 | 017 | 76140866 |
| | REVIEW AND PROVIDE COMMENTS TO STATEMENT IN RESPONSE TO EVOLUTION MOTION TO CONVERT. | | | | |
| 03/31/26 | Hor, Ryan | 3.10 | 4,681.00 | 017 | 76145120 |
| | DRAFT REPLY BRIEF FOR EVOLUTION MATTER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Phillips, Sean | 1.80 | 1,755.00 | 017 | 76164828 |
| | SUMMARIZE ANALYSIS OF RULE 2004 NOTICES (.6); PREPARE RESPONSES AND OBJECTIONS RE: SAME (1.2). | | | | |
| 03/31/26 | McCabe, Nate | 0.50 | 695.00 | 017 | 76165634 |
| | REVIEW STATEMENT IN RESPONSE TO EVOLUTION MOTION TO CONVERT. | | | | |
| 03/31/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 017 | 76207332 |
| | REVIEW EVOLUTION MOTION TO CONVERT (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE PRESENTATION TO BOARD RE SAME (1.0); ATTEND SPECIAL COMMITTEE MEETING RE SAME (.5); RESEARCH RE CONVERSION IN FIFTH CIRCUIT (.8). | | | | |
| 03/31/26 | Nicholson, Tansy | 2.60 | 3,042.00 | 017 | 76162608 |
| | REVISE RESPONSE TO EVOLUTION'S MOTION TO CONVERT. | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **355.50** | **$567,830.00** | | |
| 03/10/26 | George, Jason | 0.10 | 172.50 | 018 | 75961993 |
| | EMAIL T. PALISI RE: EXCLUSIVITY. | | | | |
| 03/16/26 | Palisi, Thomas | 1.60 | 2,416.00 | 018 | 75991230 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY (1.0); ANALYZE RESEARCH RE: EXCLUSIVITY (0.6). | | | | |
| 03/19/26 | Beck, Samuel | 0.20 | 234.00 | 018 | 76034196 |
| | CORRESPOND WITH T. PALISI RE EXCLUSIVITY MOTION. | | | | |
| 03/23/26 | Beck, Samuel | 3.50 | 4,095.00 | 018 | 76076341 |
| | CONDUCT RESEARCH RE EXCLUSIVITY MOTION AND CORRESPOND WITH T. PALISI RE SAME. | | | | |
| 03/23/26 | Lee, Kathleen A. | 0.30 | 202.50 | 018 | 76094654 |
| | CONDUCT PRECEDENT RESEARCH RE: EXCLUSIVITY. | | | | |
| 03/23/26 | Okada, Tyler | 0.70 | 276.50 | 018 | 76071121 |
| | CONDUCT RESEARCH RE: PRECEDENT MOTIONS RE EXCLUSIVE PERIOD FOR S. BECK. | | | | |
| 03/23/26 | Gleason, Evan | 0.40 | 158.00 | 018 | 76118095 |
| | CONDUCT PRECEDENT RESEARCH RE: EXCLUSIVITY MOTIONS FOR S. BECK. | | | | |
| 03/24/26 | Beck, Samuel | 2.70 | 3,159.00 | 018 | 76076354 |
| | CONDUCT RESEARCH RE EXCLUSIVITY MOTION AND EMAIL T. PALISI RE SAME. | | | | |
| 03/30/26 | Palisi, Thomas | 2.80 | 4,228.00 | 018 | 76171419 |
| | REVIEW EXCLUSIVITY MOTION PRECEDENTS (2.4); CORRESPOND WITH S. BECK RE: SAME (0.4). | | | | |
| 03/30/26 | Beck, Samuel | 0.70 | 819.00 | 018 | 76156838 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE EXCLUSIVITY MOTION. | | | | |
| 03/31/26 | George, Jason | 0.70 | 1,207.50 | 018 | 76164473 |
| | REVIEW EXCLUSIVITY RESEARCH AND CORRESPOND WITH T. PALISI AND S. BECK RE: SAME. | | | | |
| 03/31/26 | Jones, Taylor | 0.70 | 1,155.00 | 018 | 76168461 |
| | DRAFT SPV INSERT FOR EXCLUSIVITY MOTION (0.4); CORRESPOND WITH T. PALISI AND S. BECK RE: EXCLUSIVITY MOTION (0.3). | | | | |
| 03/31/26 | Palisi, Thomas | 3.90 | 5,889.00 | 018 | 76171538 |
| | DRAFT SECOND EXCLUSIVITY MOTION (3.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 03/31/26 | Beck, Samuel | 0.30 | 351.00 | 018 | 76156848 |
| | CONDUCT RESEARCH RE EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **18.60** | **$24,363.00** | | |
| 03/01/26 | George, Jason | 0.30 | 517.50 | 019 | 75870487 |
| | EMAILS WITH A. LEGGIERO RE: LANDLORD SETTLEMENT (0.2); EMAIL WITH A. BAJRAMOVIC RE: 365(D)(4) MOTION (0.1). | | | | |
| 03/01/26 | Leggiero, Angeline | 0.40 | 636.00 | 019 | 75898775 |
| | REVIEW COMMENTS TO LEASE STIPULATION FROM KITKAT (.1); CORRESPONDENCE TO A&M AND WEIL TEAM RE SAME (.3). | | | | |
| 03/01/26 | Bajramovic, Adi | 0.10 | 139.00 | 019 | 75899683 |
| | CORRESPONDENCE WITH WEIL TEAM RE: PROPOSED STEPS TO CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 03/02/26 | George, Jason | 1.60 | 2,760.00 | 019 | 75870496 |
| | EMAIL WITH A. ROSEN RE: LEASE REJECTION (0.1); MEET WITH A. ROSEN RE: LANDLORD DISPUTES (0.2); REVIEW RESEARCH RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: LANDLORD SETTLEMENT (0.2); REVIEW AND REVISE LEASE REJECTION STIPULATIONS AND CORRESPOND WITH A. ROSEN RE: SAME (0.9). | | | | |
| 03/02/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 019 | 75899977 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAM MEMBERS RE LEASE ISSUES (.8); CORRESPONDENCE TO LANDLORD COUNSEL RE SAME (.2); REVISE STIPULATION WITH KITKAT (.3). | | | | |
| 03/02/26 | Rosen, Abe | 5.30 | 6,201.00 | 019 | 75855585 |
| | CORRESPOND WITH TEAM RE LANDLORD ISSUES AND INBOUNDS (2.4); DRAFT STIPULATION FOR LEASE REJECTION (2.0); UPDATE STIPULATION FOR LEASE AND MOTION (.7); CORRESPOND WITH A&M RE LEASE ISSUES (.2). | | | | |
| 03/02/26 | Bajramovic, Adi | 0.20 | 278.00 | 019 | 75899904 |
| | CORRESPONDENCE WITH WEIL TEAM RE: RENT ARREARS FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 03/03/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 75971618 |
| | COORDINATE WITH TEAM ON LANDLORD ISSUES AND REJECTIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | George, Jason | 0.40 | 690.00 | 019 | 75908388 |
| | REVIEW AND REVISE LEASE STIPULATION (0.2); MEET WITH A. ROSEN RE: SAME (0.1); EMAIL WITH A. ROSEN RE: EQUIPMENT LEASE (0.1). | | | | |
| 03/03/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 75900471 |
| | CORRESPONDENCE TO A&M RE LEASE ISSUES (.2); CORRESPONDENCE TO WEIL TEAM RE SAME (.1). | | | | |
| 03/03/26 | Rosen, Abe | 6.10 | 7,137.00 | 019 | 75871373 |
| | REVIEW AND UPDATE LEASE STIPULATION (1.5); CALL WITH COUNSEL TO LANDLORD (.1); CORRESPOND WITH TEAM AND A&M REGARDING LEASE ISSUES (.7); CALL WITH COUNSEL TO LANDLORD (.5); CONDUCT RESEARCH RE ADMIN CLAIMS AND RENT (2.0); CORRESPOND WITH TEAM RE LANDLORD ISSUES (1.3). | | | | |
| 03/03/26 | Bajramovic, Adi | 0.30 | 417.00 | 019 | 75904026 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: RENT ARREARS FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 03/04/26 | George, Jason | 0.20 | 345.00 | 019 | 75912418 |
| | EMAILS WITH WEIL AND A&M TEAMS RE: LANDLORD STIPULATIONS. | | | | |
| 03/04/26 | Burke, Gillian | 0.50 | 795.00 | 019 | 75876624 |
| | CORRESPONDENCE WITH M. FURLOTTI RE LEASE ASSIGNMENT COMMENTS (.2); CALL WITH M. FURLOTTI RE LEASE ASSIGNMENT COMMENTS (.2); CALL WITH S. HEIMOWTIZ RE LEASE ASSIGNMENT COMMENTS (.1). | | | | |
| 03/04/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 75903450 |
| | CORRESPONDENCE TO A&M AND A. ROSEN RE LEASE ISSUES (.5); CORRESPONDENCE TO LANDLORD COUNSEL RE SAME (.3); ATTEND CALL WITH A&M TEAM RE VENDOR AND LEASE ISSUES (.3). | | | | |
| 03/04/26 | Rosen, Abe | 1.40 | 1,638.00 | 019 | 75885205 |
| | UPDATE LANDLORD TRACKER (.1); CALL WITH COUNSEL TO LANDLORD (.1); CALL WITH TEAM AND A&M RE LANDLORDS (.9); CORRESPOND WITH A&M AND COUNSEL FOR EQUIPMENT LESSOR RE INVOICES (.1); CALL WITH COUNSEL TO LANDLORD (.1); DRAFT EMAIL TO COUNSEL RE SAME (.1). | | | | |
| 03/04/26 | Bajramovic, Adi | 0.40 | 556.00 | 019 | 75903993 |
| | CORRESPONDENCE WITH WEIL TEAM RE: RENT ARREARS FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION (.1); REVIEW COMPLEX CASE PROCEDURES IN RELATION TO EXTENSIONS OF TIME FOR CERTAIN MOTIONS AND DRAFT EMAIL SUMMARIZING SAME (.3). | | | | |
| 03/05/26 | George, Jason | 2.10 | 3,622.50 | 019 | 75908635 |
| | EMAIL WITH A. LEGGIERO RE: LANDLORD STIPULATION (0.1); CALL WITH C. HAWKINS AND A. ROSEN RE: SAME (0.4); REVIEW DRAFT OF MULTIPLE LANDLORD STIPULATIONS AND EMAIL WITH WEIL TEAM RE: SAME (1.1); CALL WITH K. BOSTEL AND A. ROSEN RE: LANDLORD STIPULATION (0.4); CALL WITH D. MCGUIRE RE: LEASE CLAIMS (0.1). | | | | |
| 03/05/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 019 | 75904415 |
| | CORRESPONDENCE TO LANDLORD COUNSEL, A&M AND RESTRUCTURING TEAM RE VARIOUS LEASE ISSUES (1.4); CORRESPONDENCE TO S. SINGH RE SAME (.1); DRAFT CORRESPONDENCE TO ABL LENDERS RE LEASE ISSUES (.2); ATTEND CALL WITH RESTRUCTURING TEAM RE LEASE ISSUES (.4). | | | | |
| 03/05/26 | Rosen, Abe | 5.40 | 6,318.00 | 019 | 75885182 |
| | DRAFT STIPULATION FOR LANDLORD RE ADMIN CLAIM (.3); CONDUCT RESEARCH RE ADMIN CLAIMS FOR LANDLORDS (2.8); CALL WITH COUNSEL FOR LANDLORD (.2); CALL WITH SECOND COUNSEL FOR | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OTHER LANDLORD (.2); REVISE STIP FOR LANDLORD BASED ON FEEDBACK (.5); TEAM CALL RE SAME (.3); CORRESPOND WITH LANDLORD RE MOTIONS (.4); CORRESPOND WITH TEAM RE LANDLORDS (.7). | | | | |
| 03/06/26 | George, Jason | 0.60 | 1,035.00 | 019 | 75908658 |
| | CALL WITH A. ROSEN RE: RESPONSE TO LANDLORD MOTION TO COMPEL (0.2); EMAIL WITH C. MOORE AND C. HAWKINS RE: SAME (0.1); REVIEW AND REVISE LANDLORD STIPULATIONS AND CORRESPOND WITH A. ROSEN RE: SAME (0.3). | | | | |
| 03/06/26 | Burke, Gillian | 0.30 | 477.00 | 019 | 75899775 |
| | CORRESPONDENCE WITH M. FURLOTTI RE FINAL FORM LEASE ASSIGNMENTS (.2); CORRESPONDENCE WITH M. FURLOTTI RE SIGNATURE PAGE COORDINATION (.1). | | | | |
| 03/06/26 | Leggiero, Angeline | 0.60 | 954.00 | 019 | 75904438 |
| | EMAIL RESTRUCTURING TEAM AND A&M RE LEASE ISSUES (.3); ATTEND LEASE/VENDOR CALL WITH A&M (.3). | | | | |
| 03/06/26 | Rosen, Abe | 3.10 | 3,627.00 | 019 | 75891539 |
| | REVISE STIPULATION FOR LANDLORD RE LEASE (1.0); REVIEW SAME AND SHARE WITH COUNSEL TO LANDLORD (.6); CALL WITH J GEORGE RE LANDLORD ISSUES (.2); UPDATE LANDLORD TRACKER (.3); CORRESPOND WITH A&M RE LANDLORD MOTION (.1); CORRESPOND WITH LESSOR RE EQUIPMENT (.1); CORRESPOND WITH TEAM RE SAME (.7); CALL WITH LANDLORD COUNSEL RE LEASE ISSUE (.1). | | | | |
| 03/08/26 | Leggiero, Angeline | 0.10 | 159.00 | 019 | 75971742 |
| | EMAIL K. BOSTEL RE LEASE ISSUES. | | | | |
| 03/09/26 | George, Jason | 1.20 | 2,070.00 | 019 | 75961151 |
| | EMAIL WITH A. LIPKIN RE: LANDLORD STIPULATION (0.1); EMAIL WITH A. ROSEN AND A. BAJRAMOVIC RE: 365(D)(4) RESOLUTIONS (0.1); CALL WITH J. NEWELL RE: LEASE ASSUMPTION (0.3); REVIEW AND REVISE LANDLORD STIPULATION AND EMAIL WITH A. ROSEN RE: SAME (0.5); CORRESPOND WITH L. STEIN AND M. MORTON RE: AIRTEX LEASE ARRANGEMENT (0.2). | | | | |
| 03/09/26 | Leggiero, Angeline | 1.50 | 2,385.00 | 019 | 75977406 |
| | CALL AND CORRESPONDENCE WITH LANDLORD COUNSEL RE LEASE ISSUES (.5); CORRESPONDENCE TO RESTRUCTURING TEAM AND A&M RE SAME (.2); CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES (.8). | | | | |
| 03/09/26 | Rosen, Abe | 2.60 | 3,042.00 | 019 | 75919961 |
| | REVIEW STIPULATION FOR LEASE (1.1); CORRESPOND WITH TEAM, A&M, AND COUNSEL TO LANDLORD RE LEASE ISSUES (1.2); CALL WITH LANDLORD RE AMOUNTS OWED (.1); CORRESPOND WITH COUNSEL FOR LANDLORD RE MOTION (.2). | | | | |
| 03/09/26 | Bajramovic, Adi | 0.20 | 278.00 | 019 | 75960911 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAMS RE: RENT ARREARS FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 03/10/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 75964924 |
| | CALL RE: I&G LEASE ISSUES. | | | | |
| 03/10/26 | Barr, Matt | 0.40 | 1,140.00 | 019 | 75976705 |
| | CORRESPONDENCE WITH TEAM RE: LEASE ISSUES (0.2); REVIEW RENT LETTER (0.2). | | | | |
| 03/10/26 | George, Jason | 0.20 | 345.00 | 019 | 75962018 |
| | CORRESPOND WITH J. NEWELL RE: 365(D)(4) OBJECTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Barlow, Jarred | 0.20 | 278.00 | 019 | 75983221 |
| | REVIEW CORRESPONDENCE RE: CURE ISSUES. | | | | |
| 03/10/26 | Leggiero, Angeline | 2.50 | 3,975.00 | 019 | 75972253 |
| | ATTEND CALL WITH LANDLORD COUNSEL, A&M AND RESTRUCTURING TEAM (.2); CORRESPONDENCE TO A&M TEAM AND A. ROSEN RE VARIOUS LEASE ISSUES (.9); REVIEW CORRESPONDENCE FROM VARIOUS LANDLORD COUNSEL RE OUTSTANDING ISSUES (.4); CORRESPONDENCE WITH LANDLORDS' COUNSEL RE SAME (.5); REVIEW LEASE IN ADVANCE OF CALL WITH LANDLORD COUNSEL AND ISSUES IN CONNECTION WITH SAME (.5). | | | | |
| 03/10/26 | Rosen, Abe | 4.90 | 5,733.00 | 019 | 75944014 |
| | DRAFT STIPULATIONS FOR LANDLORDS (2.2); CORRESPOND WITH TEAM RE LEASE ISSUES (1.5); CALL WITH A&M RE LEASE ISSUES (.3); CORRESPOND WITH A&M RE LEASE ISSUES (.5); CALL WITH LANDLORD RE SAME (.2); CALL WITH A&M AND LANDLORD RE LEASE ISSUES (.2). | | | | |
| 03/10/26 | Bajramovic, Adi | 0.20 | 278.00 | 019 | 75960538 |
| | CORRESPONDENCE WITH WEIL TEAM RE: STRATEGY FOR CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 03/11/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 75979569 |
| | REVIEW UPDATED DRAFT OF LEASE STIP AND CORRESPOND WITH TEAM RE: SAME (.2); REVIEW INBOUNDS ON LANDLORD ISSUES AND CONFER WITH TEAM (.2). | | | | |
| 03/11/26 | George, Jason | 2.50 | 4,312.50 | 019 | 75963963 |
| | REVIEW LANDLORD STIPULATION AND CORRESPOND WITH K. BOSTEL AND A. ROSEN RE: SAME (0.2); CALL WITH E. PERAL RE: LANDLORD STIPULATION (0.2); CALL WITH I. GOLD RE: 365(D)(4) OBJECTIONS (0.6); REVIEW AND REVISE DRAFT OF OBJECTION TO LANDLORD MOTION TO COMPEL (1.5). | | | | |
| 03/11/26 | Leggiero, Angeline | 4.60 | 7,314.00 | 019 | 75973519 |
| | CORRESPONDENCE WITH A. ROSEN AND A&M RE VARIOUS LEASE ISSUES (1.1); CORRESPONDENCE AND CALLS WITH VARIOUS LANDLORDS' COUNSEL RE SAME (.9); REVIEW AND REVISE OBJECTION TO WESTPARK MOTION TO COMPEL (2.6). | | | | |
| 03/11/26 | Rosen, Abe | 6.30 | 7,371.00 | 019 | 75944022 |
| | CALL WITH COUNSEL TO LANDLORD (.3); CALL WITH SECOND COUNSEL TO LANDLORD (.6); CALL WITH C. HAWKIN (A&M) RE LEASE ISSUES (.1); CORRESPOND WITH TEAM RE LEASE ISSUES (.8); DRAFT OBJECTION TO LEASE PAYMENT MOTION (3.6); CORRESPOND WITH LANDLORD AND COUNSEL RE LEASES ISSUES (.4); CORRESPOND WITH A&M RE LEASE ISSUES (.5). | | | | |
| 03/11/26 | Bajramovic, Adi | 0.70 | 973.00 | 019 | 75962168 |
| | ATTEND CALL WITH I. GOLD, B. LEHANE, J. GEORGE, AND A. ROSEN RE: CERTAIN LANDLORD OBJECTIONS TO THE 365(D)(4) MOTION. | | | | |
| 03/12/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 75979576 |
| | CALL WITH COUNSEL RE: LEASE ISSUES. | | | | |
| 03/12/26 | George, Jason | 3.10 | 5,347.50 | 019 | 75960235 |
| | REVIEW, REVISE AND SUPPLEMENT OBJECTION TO LANDLORD MOTION TO COMPEL. | | | | |
| 03/12/26 | Leggiero, Angeline | 3.20 | 5,088.00 | 019 | 75977192 |
| | CORRESPONDENCE WITH LANDLORD COUNSEL RE LEASE ISSUES (.8); REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM RE WESTPARK OBJECTION (.2); CALL WITH LANDLORD COUNSEL, BIDDER AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | A&M (.2); CORRESPONDENCE WITH RESTRUCTURING TEAM RE LEASE ISSUES (.9); REVISE WESTPARK OBJECTION (1.1). | | | | |
| 03/12/26 | Rosen, Abe | 7.70 | 9,009.00 | 019 | 75952845 |
| | CALL WITH TEAM RE LETTER FROM PARTY (.4); CALL WITH COUNSEL TO LANDLORD (.1); CORRESPOND WITH TEAM RE LEASE ISSUES (2.1); DRAFT AND RESEARCH FOR OBJECTION TO MOTION FOR LEASE (3.3); MEET WITH A. LEGGIERO RE SAME (.2); REVIEW DOCUMENTS FROM COMPANY (.2); CONFER WITH A&M RE LEASE ISSUES (1.4). | | | | |
| 03/13/26 | Bostel, Kevin | 0.10 | 229.50 | 019 | 75966891 |
| | REVIEW REJECTION NOTICE AND CONFER WITH TEAM. | | | | |
| 03/13/26 | George, Jason | 1.00 | 1,725.00 | 019 | 75961837 |
| | REVIEW AND REVISE SECOND LEASE REJECTION NOTICE AND CORRESPOND WITH A. ROSEN RE: SAME (0.3); CALL WITH A. ROSEN RE: OBJECTION TO MOTION TO COMPEL (0.6); CALL WITH E. PERAL RE: SAME (0.1). | | | | |
| 03/13/26 | Furlotti, Madison | 4.50 | 6,255.00 | 019 | 75988671 |
| | REVIEW FAIRFIELD LEASE AGREEMENT AND RELATED DOCUMENTATION REGARDING INDICATION OF FRAUD (2.0); REVIEW FAYETTEVILLE LEASE AGREEMENT AND RELATED DOCUMENTATION REGARDING INDICATION OF FRAUD (2.5). | | | | |
| 03/13/26 | Leggiero, Angeline | 3.90 | 6,201.00 | 019 | 75977595 |
| | ATTEND VENDOR/LEASE CALL WITH A&M (.5); CORRESPONDENCE WITH A&M AND RESTRUCTURING TEAM RE VARIOUS LEASE ISSUES AND REVIEW SAME (1.6); CALL WITH A. ROSEN RE DEBEVOISE LEASE LETTER (.1); REVISE SAME (.9); CALLS WITH VARIOUS LANDLORD COUNSEL RE LEASE ISSUES (.3); COORDINATE FILING OF LEASE REJECTION NOTICE AND WESTPARK OBJECTION (.5). | | | | |
| 03/13/26 | Rosen, Abe | 8.60 | 10,062.00 | 019 | 75964597 |
| | UPDATE AND DRAFT OBJECTION TO MOTION FROM LANDLORD (4.5); CALL WITH J. GEORGE RE SAME (.6); CORRESPOND WITH RE TEAM RE SAME (.3); CORRESPOND WITH TEAM RE SAME (.5); CORRESPOND WITH T. COHAN RE LETTER AND LEASES (.2); DRAFT SECOND NOTICE OF REJECTION (.7). REVIEW LEASES AND DRAFT RESPONSE TO LETTER COUNSEL TO FORMER EXECUTIVE (1.8). | | | | |
| 03/13/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 019 | 75965240 |
| | REVIEW ADDITIONAL LANDLORD OBJECTION TO THE 365(D)(4) MOTION AS PART OF LANDLORD'S MOTION TO COMPEL PAYMENT OF POST-PETITION RENT (.5); DRAFT SUMMARY AND PROPOSED NEXT STEPS RE: SAME (.4); DRAFT STATUS UPDATE ON NEGOTIATIONS WITH MULTIPLE LANDLORDS RE: 365(D)(4) MOTION (.4); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: STATUS UPDATES TO 365(D)(4) MOTION (.6). | | | | |
| 03/13/26 | Kleissler, Matthew J. | 2.60 | 1,326.00 | 019 | 75973070 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE SECOND REJECTION MOTION FOR A. ROSEN (1.3); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE DEBTORS' OBJECTION TO WESTPARK MOTION FOR A. ROSEN (1.3). | | | | |
| 03/14/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 76023791 |
| | CORRESPONDENCE TO A. ROSEN RE LEASE ISSUES. | | | | |
| 03/14/26 | Rosen, Abe | 1.20 | 1,404.00 | 019 | 75965134 |
| | CORRESPOND WITH TEAM AND VARIOUS COUNSEL TO LANDLORD AND LESSOR RE LEASE ISSUES (.9); REVIEW DRAFT OF LETTER TO COUNSEL FOR EXECUTIVE (.3). | | | | |
| 03/15/26 | Heimowitz, Simon | 0.70 | 1,326.50 | 019 | 75964945 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LEASES/DEFAULT LETTER. | | | | |
| 03/15/26 | Furlotti, Madison | 2.80 | 3,892.00 | 019 | 76098583 |
| | REVIEW LEASES TO ADDRESS DEBOVOISE LETTER DEMANDING RENT PAYMENT. | | | | |
| 03/16/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 019 | 76134470 |
| | EMAILS FROM A. ROSEN RE: LEASE TERMS AND RESPONSE LETTER RE: RENT OBLIGATIONS (.2); REVIEW RESPONSE LETTER (.3). | | | | |
| 03/16/26 | George, Jason | 0.70 | 1,207.50 | 019 | 76039055 |
| | MEET WITH A. ROSEN RE: LANDLORD NEGOTIATIONS (0.1); REVIEW AND COMMENT ON LETTER TO DEBOVOISE RE: RENT PAYMENTS (0.3); EMAIL TO S. KITEI RE: LANDLORD STIPULATION (0.1); REVIEW CNO RE: REJECTION ORDER AND EMAIL A. ROSEN RE: SAME (0.2). | | | | |
| 03/16/26 | Leggiero, Angeline | 2.20 | 3,498.00 | 019 | 76023979 |
| | CORRESPONDENCE WITH A. ROSEN RE VARIOUS LEASE ISSUES (1.1); CORRESPONDENCE WITH A&M RE SAME (.4); REVIEW CORRESPONDENCE FROM COUNSEL TO VARIOUS LANDLORDS AND CORRESPONDENCE TO A&M AND RESTRUCTURING TEAM RE SAME (.7). | | | | |
| 03/16/26 | Rosen, Abe | 3.50 | 4,095.00 | 019 | 75985313 |
| | DRAFT CNO FOR LEASE REJECTION NOTICE (1.1); CORRESPOND WITH TEAM RE LEASE ISSUES (1.5); CORRESPOND WITH COUNSEL FOR LANDLORDS RE RENT AND MOTION (.7); CALL WITH LANDLORD'S COUNSEL (.2). | | | | |
| 03/17/26 | Leggiero, Angeline | 2.90 | 4,611.00 | 019 | 76024175 |
| | CORRESPONDENCE TO VARIOUS LANDLORD COUNSEL RE LEASE ISSUES (2.1); CORRESPONDENCE TO A. ROSEN RE SAME (.5); CALLS WITH A&M RE SAME (.3). | | | | |
| 03/17/26 | Rosen, Abe | 3.10 | 3,627.00 | 019 | 75993707 |
| | CORRESPOND WITH LANDLORDS AND A&M RE LEASE ISSUES (.8); RESEARCH RE REAL ESTATE TAXES (.6); CALL WITH C. HAWKIN (A&M) RE SAME (.2); CORRESPOND WITH J. GEORGE RE FIRST REJECTION NOTICE AND CNO (1.5). | | | | |
| 03/18/26 | Bostel, Kevin | 0.50 | 1,147.50 | 019 | 76028772 |
| | CALL WITH LANDLORD RE: REJECTION ISSUES (.3); FOLLOW-UPS WITH A. LEGGIERO RE: SAME (.2). | | | | |
| 03/18/26 | Barr, Matt | 0.50 | 1,425.00 | 019 | 76418898 |
| | CALL WITH TEAM RE: CONTRACT ISSUES. | | | | |
| 03/18/26 | George, Jason | 0.40 | 690.00 | 019 | 76039428 |
| | CORRESPOND WITH A. ROSEN RE: LEASE REJECTION (0.2); EMAILS WITH A&M TEAM AND A. ROSEN RE: LEASE OBLIGATION (0.2). | | | | |
| 03/18/26 | Leggiero, Angeline | 1.70 | 2,703.00 | 019 | 76114146 |
| | CORRESPONDENCE WITH A&M AND K. BOSTEL RE LEASE ISSUES (.5); CALLS WITH K. BOSTEL AND N. HAUGHEY RE SAME (.3); CALL WITH LANDLORD COUNSEL RE LEASE ISSUES (.3); CALL AND CORRESPONDENCE WITH A. ROSEN RE SAME (.6). | | | | |
| 03/18/26 | Rosen, Abe | 2.70 | 3,159.00 | 019 | 76022736 |
| | CALL WITH A&M RE LEASES (.3); CALL WITH C. HAWKIN (A&M) RE LEASE ISSUE (.1); CORRESPOND WITH TEAM AND LANDLORDS RE LEASE ISSUES (2.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Bostel, Kevin | 1.30 | 2,983.50 | 019 | 76028540 |

CALL WITH HILCO, A&M, AND WEIL RE: LEASE ISSUES (.5); FOLLOW-UP WITH S. SINGH RE: SAME (.2); REVIEW RESEARCH ON REJECTION ISSUES (.3); FOLLOW-UP EMAILS WITH TEAM RE: LEASE ISSUES AND NEXT STEPS (.2); CORRESPOND WITH A. ROSEN RE: CNO FOR LEASE REJECTIONS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Barr, Matt | 0.40 | 1,140.00 | 019 | 76056979 |

CORRESPONDENCE (0.2) AND CALL WITH WEIL TEAM RE: LEASE ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | George, Jason | 2.00 | 3,450.00 | 019 | 76043016 |

CALL WITH E. PERAL RE: MOTION TO COMPEL RENT PAYMENT (0.2); EMAIL WITH A. ROSEN RE: REJECTION ORDER (0.1); CALL WITH HILCO AND A&M TEAM RE: LEASE REJECTION DEADLINE (0.6); MEET WITH A. ROSEN RE: KINGSBRIDGE MOTION TO COMPEL (0.2); CALL WITH R. WOOLEY RE: SAME (0.2); REVIEW AND REVISE LANDLORD STIPULATION (0.4) AND EMAIL WITH A. ROSEN RE: SAME (0.1); CALL WITH T. BOYD RE: 365(D)(4) EXTENSIONS (0.1) AND EMAIL WITH A. ROSEN RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Leggiero, Angeline | 3.50 | 5,565.00 | 019 | 76114442 |

CORRESPONDENCE WITH HILCO RE LEASE MEETING (.2); CORRESPONDENCE WITH A&M, K. BOSTEL AND A. ROSEN RE OPEN LEASE ISSUES (1.2); REVIEW AND REVISE LEASE REJECTION STIPULATION FROM A. ROSEN (.5); DRAFT LEASE ISSUES STATUS TRACKER AND CIRCULATE SAME TO RESTRUCTURING TEAM (.7); CALL WITH A&M AND HILCO TEAM RE LEASE ISSUES (.6); CALL WITH HILCO RE LEASE ISSUES (.1); CORRESPONDENCE WITH M. BARR RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Rosen, Abe | 4.40 | 5,148.00 | 019 | 76030406 |

CALL WITH COUNSEL TO LANDLORD (.3); DRAFT STIPULATION FOR LANDLORD (.9); CORRESPOND WITH TEAM RE LEASE ISSUES (2.2); CALL WITH HILCO AND A&M RE LEASE ISSUES (.6); CALL SECOND COUNSEL TO LANDLORD (.2); CALL WITH COUNSEL TO LESSOR RE MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 76057370 |

CORRESPOND WITH TEAM RE: LEASE ISSUES, INCLUDING REJECTIONS AND STIPULATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | George, Jason | 1.00 | 1,725.00 | 019 | 76043426 |

CORRESPOND WITH WEIL AND A&M TEAMS RE: LEASE REJECTIONS (0.2); EMAIL WITH A. ROSEN RE: REJECTION DEMAND (0.2); CORRESPOND WITH WEIL TEAM, R. WOOLLEY, AND R. SALDANA RE: ADJOURNMENT OF HEARING ON MOTION TO COMPEL (0.3); CALL WITH A. ROSEN RE: LEASE STIPULATION (0.1); CORRESPOND WITH WEIL TEAM RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | Rosen, Abe | 2.50 | 2,925.00 | 019 | 76034733 |

CALL WITH COUNSEL FOR LANDLORD (.2); CALL WITH SECOND COUNSEL FOR LANDLORD (.1); CORRESPOND WITH TEAM WITH RE LEASE ISSUES (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 019 | 76044723 |

CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: STATUS UPDATES TO MULTIPLE LANDLORD'S OBJECTIONS TO 365(D)(4) MOTION (.5); DRAFT STATUS UPDATE ON NEGOTIATIONS WITH MULTIPLE LANDLORDS THAT OBJECTED TO 365(D)(4) MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/26 | Okada, Tyler | 0.50 | 197.50 | 019 | 76052261 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING FIRST NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [DOCKET NO. 2207].

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/26 | George, Jason | 0.20 | 345.00 | 019 | 76136135 |

REVIEW AND REVISE NOTICE OF ADJOURNMENT RE: LANDLORD MOTION TO COMPEL AND CORRESPOND WITH A. ROSEN RE: SAME.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | George, Jason | 1.60 | 2,760.00 | 019 | 76136436 |
| | REVIEW NOTICE OF ADJOURNMENT RE: LANDLORD MOTION TO COMPEL AND EMAILS WITH A. ROSEN AND R. WOOLLEY RE: SAME (0.2); MEET WITH A. ROSEN RE: LANDLORD NEGOTIATIONS (0.2); CALL WITH HILCO TEAM RE: 365(D)(4) STIPULATIONS (0.6); REVIEW AND REVISE LEASE STIPULATION WITH LANDLORD (0.6). | | | | |
| 03/23/26 | Rosen, Abe | 4.70 | 5,499.00 | 019 | 76062675 |
| | DRAFT CNO FOR FIRST NOTICE OR REJECTION (.3); CORRESPOND WITH TEAM RE STIPS WITH LANDLORDS (.5); CALL WITH A&M RE LEASES (.5); CORRESPOND WITH TEAM RE LEASE ISSUES (1.2); CORRESPOND WITH COUNSEL FOR LANDLORD RE LEASE ISSUE (.7); DRAFT STIPULATION FOR LESSOR (1.5). | | | | |
| 03/23/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 019 | 76117968 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: STATUS UPDATES TO MULTIPLE LANDLORD'S OBJECTIONS TO 365(D)(4) MOTION (.2); ATTEND LANDLORD MATTERS MEETING WITH WEIL, A&M, AND HILCO TEAMS (.7). | | | | |
| 03/24/26 | George, Jason | 1.20 | 2,070.00 | 019 | 76136446 |
| | EMAIL WITH A. ROSEN RE: LANDLORD STIPULATION (0.1); EMAIL WITH T. MANSOUR RE: WITHDRAWAL OF LANDLORD MOTION TO COMPEL (0.1); CALL WITH M. TAMBURINI RE: LEASE REJECTION (0.4); CALL WITH A. BAJRAMOVIC RE: 365(D)(4) STIPULATIONS (0.2); REVIEW RESEARCH RE: 365(D)(4) EXTENSION AND CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 03/24/26 | Barlow, Jarred | 0.10 | 139.00 | 019 | 76354729 |
| | CALL WITH B. YOUNG AND C. HAWKINS RE: CURE ISSUES. | | | | |
| 03/24/26 | Rosen, Abe | 2.90 | 3,393.00 | 019 | 76073664 |
| | DRAFT STIPULATION FOR LANDLORD (.5); CALL WITH COUNSEL FOR LANDLORD (.4); CALL WITH TEAM RE LANDLORD ISSUES (.3); CORRESPOND WITH TEAM RE LEASE ISSUES (1.4); CORRESPOND WITH COUNSEL FOR LANDLORD RE LEASE ISSUES (.3). | | | | |
| 03/24/26 | Bajramovic, Adi | 2.00 | 2,780.00 | 019 | 76118065 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: OBJECTIONS TO 365(D)(4) MOTION (.3); ATTEND INTERNAL MEETING WITH J. GEORGE AND A. ROSEN RE: OBJECTIONS TO 365(D)(4) MOTION (.2); CORRESPONDENCE WITH J. GEORGE AND A. ROSEN RE: RESEARCH CONDUCTED ON 365(D)(4) MOTION (.1); DRAFT 365(D)(4) FORM STIPULATION (1.4). | | | | |
| 03/25/26 | Singh, Sunny | 0.50 | 1,297.50 | 019 | 76084481 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE LANDLORD / 365D4 ISSUES. | | | | |
| 03/25/26 | Bostel, Kevin | 0.50 | 1,147.50 | 019 | 76375260 |
| | REVIEW HILCO ORDER AND WIND DOWN MOTION AND CORRESPONDENCE REGARDING SAME. | | | | |
| 03/25/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 019 | 76122832 |
| | PARTICIPATE ON CALL RE LEASES WITH WEIL RESTRUCTURING TEAM. | | | | |
| 03/25/26 | George, Jason | 0.50 | 862.50 | 019 | 76136461 |
| | CALL WITH WEIL TEAM RE: LANDLORD EXTENSION DEADLINE. | | | | |
| 03/25/26 | Cohan, Teddy | 0.60 | 990.00 | 019 | 76080699 |
| | ATTEND CALL WITH WEIL TEAM RE: LEASE REJECTION (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Barlow, Jarred | 0.20 | 278.00 | 019 | 76408189 |

CALLS WITH C. HAWKINS RE: CURE ISSUE.

| 03/25/26 | Leggiero, Angeline | 4.30 | 6,837.00 | 019 | 76116876 |
|------|---------------------|-------|--------|------|-------|

REVISE LEASE OPEN ISSUES CHARTS (.9); CORRESPONDENCE WITH A. ROSEN AND A&M RE LEASE ISSUES (1.1); CORRESPONDENCE WITH VARIOUS LANDLORD COUNSEL RE SAME (.3); ATTEND WEIL CALL RE 365(D)(4) ISSUES (.5); ATTEND CALL WITH A&M AND HILCO RE SAME (.6); CORRESPONDENCE WITH GIBSON, WINSTON AND HILCO RE LEASE STRATEGY CALL (.3); CALL WITH K. BOSTEL RE LEASE ISSUES (.2); DRAFT FORM EMAIL RE 365(D)(4) EXTENSION REQUESTS AND CIRCULATE TO K. BOSTEL (.4).

| 03/25/26 | Rosen, Abe | 4.20 | 4,914.00 | 019 | 76084460 |
|------|---------------------|-------|--------|------|-------|

UPDATE AND DISTRIBUTE LANDLORD AND MOTION TRACKER (1.7); CALL WITH K. BOSTEL RE SAME (.1); CALL WITH TEAM RE LEASES (.5); CALL WITH HILCO AND A&M TEAM RE: LANDLORD ISSUES (.6); CORRESPOND WITH TEAM RE LEASE ISSUES (1.3).

| 03/25/26 | Bajramovic, Adi | 2.50 | 3,475.00 | 019 | 76117839 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH WEIL RE: OBJECTIONS TO 365(D)(4) MOTION (.3); ATTEND WEIL TEAM MEETING RE: OBJECTIONS TO 365(D)(4) MOTION, AND OTHER LANDLORD ISSUES (.5); REVISE 365(D)(4) FORM STIPULATION (1.0); ATTEND MEETING WITH WEIL, A&M, AND HILCO TEAMS RE: LANDLORD ISSUES (.7).

| 03/26/26 | George, Jason | 0.40 | 690.00 | 019 | 76136469 |
|------|---------------------|-------|--------|------|-------|

REVISE 365(D)(4) EXTENSION AND EMAIL WITH A. BAJRAMOVIC RE: SAME (0.2); CALL WITH A. BAJRAMOVIC RE: SAME (0.2).

| 03/26/26 | Cohan, Teddy | 0.10 | 165.00 | 019 | 76098437 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH A&M AND WEIL TEAM RE: LEASE REJECTIONS.

| 03/26/26 | Findlay, Loren | 0.70 | 1,155.00 | 019 | 76113353 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS TO LEASE REJECTION STIPULATION.

| 03/26/26 | Leggiero, Angeline | 1.70 | 2,703.00 | 019 | 76118476 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH A&M RE LEASE ISSUES (.9); REVIEW SAME (.4); CORRESPONDENCE WITH LANDLORD COUNSEL RE SAME (.2); CORRESPONDENCE WITH K. BOSTEL AND C. CARLSON RE LEASE STRATEGY CALL WITH LENDERS (.2).

| 03/26/26 | Rosen, Abe | 2.30 | 2,691.00 | 019 | 76098675 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH TEAM RE LEASE ISSUES (1.5); REVIEW EMAIL FROM A&M RE LEASES (.3); CALL WITH C. HAWKING (A&M) RE SAME (.4); CALL WITH COUNSEL TO LANDLORD (.1).

| 03/26/26 | Bajramovic, Adi | 2.70 | 3,753.00 | 019 | 76118007 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: OBJECTIONS TO 365(D)(4) MOTION AND OTHER LANDLORD MATTERS (1.4); REVISE FORM STIPULATION FOR 365(D)(4) EXTENSION AND CORRESPONDENCE WITH WEIL TEAM RE SAME (1.1); REVIEW SPREADSHEET PROVIDED BY A&M FOR CERTAIN LEASES TO BE PAID IN APRIL (.2).

| 03/27/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 019 | 76122522 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON LEASE STRATEGY CALL WITH ABL AND AHG ADVISORS.

| 03/27/26 | Leggiero, Angeline | 6.60 | 10,494.00 | 019 | 76118673 |
|------|---------------------|-------|--------|------|-------|

ATTEND LEASE STRATEGY CALL WITH DIP AND ABL ADVISORS (.6); CORRESPONDENCE TO K. BOSTEL RE 365(D)(4) ISSUES (.3); CALLS WITH A&M RE LEASE CONTACT INFORMATION AND OTHER ISSUES (.5); CALLS WITH A. ROSEN RE SAME (.5); COORDINATE OUTREACH TO LANDLORDS RE 365(D)(4) EXTENSION

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | AND CORRESPONDENCE WITH A. ROSEN AND A. BAJRAMOVIC RE SAME (1.1); CALL WITH A. BAJRAMOVIC RE SAME (.2); CORRESPONDENCE TO A. ROSEN RE LEASE ISSUES (.5); CORRESPONDENCE TO VARIOUS LANDLORDS AND THEIR COUNSEL RE 365(D)(4) EXTENSION (2.0); PREPARE AND UPDATE TRACKER RE LANDLORD OUTREACH (.9). | | | | |
| 03/27/26 | Rosen, Abe | 7.10 | 8,307.00 | 019 | 76099838 |
| | CALL WITH LENDERS RE LEASE ISSUES (.6); CORRESPOND WITH TEAM RE SAME (.7); CALL WITH C. HAWKIN (A&M) RE LEASES (.2); CALL WITH A. LEGGIERO RE SAME (.3); UPDATE TRACKER OF LANDLORD ISSUES (.8); CORRESPOND WITH TEAM RE LEASES (3.0); REVIEW AND DRAFT STIPULATION RE LEASE (.8); REVIEW AND DRAFT STIPULATION RE STORAGE CHARGES (.7). | | | | |
| 03/27/26 | Bajramovic, Adi | 4.10 | 5,699.00 | 019 | 76117933 |
| | ATTEND MEETING WITH WEIL, A&M, W&S, AND GIBSON DUNN TEAMS RE: VARIOUS LEASE ISSUES (.6); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: OBJECTIONS TO 365(D)(4) MOTION AND OTHER LANDLORD MATTERS (1.8); TELEPHONE CONFERENCE WITH I. GOLD RE: 365(D)(4) OBJECTION (.3); DRAFT MULTIPLE EMAILS TO LANDLORD COUNSEL RE: EXTENSION TO 365(D)(4) DEADLINE (.9); REVIEW AND REVISE EXCEL PROVIDED BY A&M FOR LEASE PRIORITIES (.3); UPDATE INTERNAL OUTREACH TRACKER (.2). | | | | |
| 03/28/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 76167812 |
| | CORRESPONDENCE WITH LANDLORD COUNSEL AND A&M RE LEASE ISSUES (.2); REVIEW AND REVISE LEASE REJECTION STIPULATIONS FROM A. ROSEN (.9). | | | | |
| 03/29/26 | George, Jason | 0.70 | 1,207.50 | 019 | 76164451 |
| | REVIEW AND REVISE LANDLORD STIPULATIONS AND EMAIL WITH A. ROSEN RE: SAME. | | | | |
| 03/29/26 | Leggiero, Angeline | 0.10 | 159.00 | 019 | 76167821 |
| | EMAIL LANDLORD COUNSEL RE RENT PAYMENT. | | | | |
| 03/29/26 | Rosen, Abe | 1.10 | 1,287.00 | 019 | 76113959 |
| | REVISE AND UPDATES STIPS FOR LANDLORDS RE LEASES. | | | | |
| 03/30/26 | George, Jason | 0.60 | 1,035.00 | 019 | 76164462 |
| | REVIEW CNO FOR SECOND REJECTION NOTICE AND EMAIL WITH A. ROSEN RE: SAME (0.2); REVIEW AND REVISE LANDLORD STIPULATIONS (0.4). | | | | |
| 03/30/26 | Cohan, Teddy | 0.10 | 165.00 | 019 | 76124883 |
| | CORRESPOND WITH WEIL TEAM RE: LEASE REJECTIONS. | | | | |
| 03/30/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 019 | 76168209 |
| | CORRESPONDENCE WITH A&M AND COUNSEL TO VARIOUS LANDLORDS RE LEASE ISSUES AND REVIEW SAME (2.3); CALL WITH N. HAUGHEY RE SAME (.1); EMAIL A. ROSEN RE LENDER COUNSEL OUTREACH ON LEASE ISSUES (.2). | | | | |
| 03/30/26 | Rosen, Abe | 6.30 | 7,371.00 | 019 | 76137438 |
| | REVISE STIPULATION FOR LANDLORD (2.1); CORRESPOND WITH STAKEHOLDERS RE SAME (.4); REVISE STIPULATION FOR LESSOR (1.6); CALL WITH C. HAWKIN (A&M) RE LEASE ISSUES (.4); CORRESPOND WITH TEAM RE LEASE ISSUES (.9); DRAFT CNO FOR SECOND NOTICE OF REJECTION (.5); CORRESPOND WITH LANDLORDS RE EXTENSIONS (.4). | | | | |
| 03/30/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 019 | 76162124 |
| | CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE OBJECTIONS TO 365(D)(4) MOTION (.3); CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE LANDLORDS' COUNSEL RE: 365(D)(4) | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DEADLINE EXTENSION (1.0). | | | | |
| 03/31/26 | Diaz, Joseph | 0.30 | 495.00 | 019 | 76141615 |
| | CALL WITH A&M TEAM RE: LEASES. | | | | |
| 03/31/26 | George, Jason | 2.10 | 3,622.50 | 019 | 76164505 |
| | REVIEW AND REVISE REJECTION NOTICE AND CORRESPOND WITH WEIL TEAM RE: SAME (0.5); MEET WITH A. ROSEN RE: LANDLORD NEGOTIATIONS (0.3); EMAIL WITH M. TAMBURINI RE: MOTION TO COMPEL (0.1); EMAIL WITH R. WOOLLEY RE: LANDLORD STIPULATION (0.1); CALL WITH J. KESTECHER RE: LEASE REJECTION (0.2); CALL WITH N. HAUGHEY RE: SAME (0.1); CORRESPOND WITH WEIL TEAM RE: LANDLORD DISPUTES (0.5); REVIEW AND REVISE 365(D)(4) STIPULATION (0.3). | | | | |
| 03/31/26 | Coco, Dorothy | 0.30 | 495.00 | 019 | 76358971 |
| | CALL WITH A&M ON LEASES. | | | | |
| 03/31/26 | Leggiero, Angeline | 5.90 | 9,381.00 | 019 | 76168921 |
| | CORRESPONDENCE WITH A&M AND COUNSEL TO VARIOUS LANDLORDS RE LEASE ISSUES AND REVIEW SAME (3.0); CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE 365D4 DEADLINE ISSUES (.6); REVISE UPDATES FROM A. ROSEN TO M&A ON LEASE ISSUES (.3); CORRESPONDENCE WITH HILCO RE LEASE ISSUES (.2); REVISE UPDATE FROM A. ROSEN TO LENDERS ON KINGSBRIDGE MOTION TO COMPEL (.2); CALLS WITH C. HAWKINS, A. ROSEN AND A. BAJRAMOVIC RE LEASE ISSUES (.9); ATTEND CALL WITH A&M AND LANDLORD COUNSEL RE LEASE ISSUES (.5); CORRESPONDENCE TO RESTRUCTURING TEAM RE SAME (.2). | | | | |
| 03/31/26 | Rosen, Abe | 8.20 | 9,594.00 | 019 | 76137506 |
| | REVIEW STIPULATION FOR LANDLORD (2.1); REVIEW STIPULATION FOR EQUIPMENT LESSOR (2.5); CORRESPOND WITH TEAM RE LEASE ISSUES (1.1); CALL WITH LANDLORD RE LEASE ISSUE (.5); CALL WITH A&M AND M&A RE LEASES FOR SALE (.3); DRAFT AND FILE THIRD NOTICE OF REJECTION (1.7). | | | | |
| 03/31/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 019 | 76162131 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: 365(D)(4) DEADLINE EXTENSION (.6); UPDATE INTERNAL 365(D)(4) OUTREACH TRACKER (.2). | | | | |
| 03/31/26 | Okada, Tyler | 0.20 | 79.00 | 019 | 76138928 |
| | ASSIST WITH PREPARATION AND FILING OF THIRD NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [DOCKET NO. 2268]. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **225.80** | **$315,174.00** | | |
| 03/02/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 020 | 75855606 |
| | DISCUSS HEARING PREP WITH WEIL TEAM (0.3); PREPARE FACTOR STIPULATION (0.2); REVIEW EVOLUTION REPLY BRIEF AND DISCUSS WITH WEIL TEAM (0.4). | | | | |
| 03/03/26 | Rosen, Abe | 2.50 | 2,925.00 | 020 | 75871404 |
| | CONDUCT RESEARCH REGARDING ADEQUATE PROTECTION FOR RESPONSE TO MOTION. | | | | |
| 03/03/26 | Winograd, Joshua H. | 6.00 | 8,340.00 | 020 | 75880189 |
| | PREPARE FOR FACTOR HEARING (2.6); PREPARE HEARING PREP MATERIALS (2.3); ATTEND CALL WITH EVOLUTION TO DISCUSS UPCOMING HEARING (0.3); ATTEND CALL WITH WEIL TEAM TO DISCUSS HEARING PREP (0.4); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.4). | | | | |
| 03/03/26 | Kuebler, John | 1.50 | 2,265.00 | 020 | 75880239 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH FACTORING ISSUES. | | | | |
| 03/04/26 | Singh, Sunny | 2.00 | 5,190.00 | 020 | 75878101 |
| | PARTICIPATE IN WITNESS PREP (PARTIAL) (1.0); REVIEW EVOLUTION PLEADINGS (1.0). | | | | |
| 03/04/26 | Bostel, Kevin | 3.40 | 7,803.00 | 020 | 75971605 |
| | REVIEW DOCUMENTS AND PREPARE FOR FACTORING HEARING (.8); PREP SESSIONS FOR EVOLUTION AP HEARING WITH A&M AND WEIL (1.6); FOLLOW-UP WITH L. FINDLAY RE: SAME (.5); EMAILS RE: HEARING ISSUES AND COORDINATION (.3); MEET WITH S. SINGH RE: EVOLUTION ISSUES (.2). | | | | |
| 03/04/26 | Rosen, Abe | 2.30 | 2,691.00 | 020 | 75885212 |
| | CONDUCT RESEARCH RE ADEQUATE PROTECTION AND PREPARE SUMMARY FOR. L. FINDLAY. | | | | |
| 03/04/26 | Winograd, Joshua H. | 7.00 | 9,730.00 | 020 | 75880198 |
| | REVIEW AND PREPARE HEARING MATERIALS (2.0); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.4); PREPARE WITNESS & EXHIBIT LIST (1.3); ATTEND PREP SESSION WITH WEIL AND A&M TEAMS FOR UPCOMING FACTOR HEARING (1.6); PREPARE OUTLINE FOR UPCOMING FACTOR HEARING (0.9); CORRESPOND WITH EVOLUTION REGARDING ADMISSIBILITY OF DOCUMENTS (0.8). | | | | |
| 03/05/26 | Winograd, Joshua H. | 4.90 | 6,811.00 | 020 | 75885890 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.1); PREPARE AND FILE WITNESS AND EXHIBIT LIST (3.4); PREPARE MATERIALS FOR FACTOR HEARING (0.2); DISCUSS FACTOR ARGUMENTS WITH R. BEREZIN (0.6); DISCUSS EXHIBITS WITH WEIL TEAM (0.4); REVIEW OBJECTION BY FACTOR (0.2). | | | | |
| 03/06/26 | Winograd, Joshua H. | 3.10 | 4,309.00 | 020 | 75903385 |
| | PREPARE FOR FACTOR HEARING (0.2); PREPARE OUTLINE FOR FACTOR HEARING (1.9); CALL WITH WEIL TEAM TO DISCUSS UPCOMING HEARING (0.8); PREPARE FACTOR REPORTING (0.2). | | | | |
| 03/07/26 | Bostel, Kevin | 1.60 | 3,672.00 | 020 | 75971825 |
| | REVIEW DOCUMENTS AND OUTLINE ARGUMENT FOR EVOLUTION HEARING. | | | | |
| 03/07/26 | Conley, Brendan C. | 0.90 | 1,957.50 | 020 | 75908998 |
| | REVIEW RAISTONE BACKGROUND AND ARGUMENT (.5); REVIEW UCC AND SUMMARIZE RESPONSE TO RAISTONE ASSERTIONS (.4). | | | | |
| 03/07/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 020 | 75903516 |
| | PREPARE FOR FACTOR HEARING. | | | | |
| 03/08/26 | Winograd, Joshua H. | 8.50 | 11,815.00 | 020 | 75903426 |
| | PREPARE FOR FACTOR HEARING (5.8); PREPARE AGENDA FOR HEARING (1.3); PREPARE AMENDED WITNESS AND EXHIBIT LIST (1.4). | | | | |
| 03/08/26 | Beck, Samuel | 5.30 | 6,201.00 | 020 | 75893541 |
| | REVIEW BRIEFING RE UPCOMING FACTORING HEARING AND ORGANIZE CASELAW RE SAME. | | | | |
| 03/08/26 | Okada, Tyler | 2.00 | 790.00 | 020 | 75909246 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN FACTORING BRIEFING FOR S. BECK. | | | | |
| 03/09/26 | Winograd, Joshua H. | 3.90 | 5,421.00 | 020 | 75912909 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR FACTOR HEARING (2.3); ATTEND PREP SESSION WITH WEIL TEAM (1.4); PREPARE BI-WEEKLY REPORT (0.2). | | | | |
| 03/09/26 | Lopez Scherer, Enrique | 0.30 | 453.00 | 020 | 75918759 |
| | REVIEW ABL FACILITY FOR FACTOR ISSUES. | | | | |
| 03/09/26 | Gleason, Evan | 0.50 | 197.50 | 020 | 75973460 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR OMNIBUS HEARING ON 03.9.2026 FOR J. WINOGRAD. | | | | |
| 03/10/26 | Winograd, Joshua H. | 1.70 | 2,363.00 | 020 | 75921731 |
| | CORRESPOND WITH PARTIES REGARDING FACTOR ORAL RULING (0.2); PREPARE AND FILE NOTICE OF ORAL RULING (1.5). | | | | |
| 03/11/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 75934358 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.1). | | | | |
| 03/12/26 | Singh, Sunny | 0.50 | 1,297.50 | 020 | 75953009 |
| | CONFERENCES RE EVOLUTION RULING. | | | | |
| 03/12/26 | Bostel, Kevin | 1.50 | 3,442.50 | 020 | 75979578 |
| | CONFER WITH TEAM RE: EVOLUTION NEXT STEPS (1.1); CALL WITH WEIL LITIGATION AND S. SINGH RE: SAME (.4). | | | | |
| 03/12/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 020 | 75952734 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY (0.1); ATTEND CALL WITH A&M TO DISCUSS FACTOR RULING (0.2); ATTEND CALL WITH WEIL TEAM TO DISCUSS NEXT STEPS (0.1); PREPARE CORRESPONDENCE TO FACTORS REGARDING UPCOMING HEARING (0.4). | | | | |
| 03/13/26 | Bostel, Kevin | 1.50 | 3,442.50 | 020 | 75966880 |
| | CALLS WITH FACTORS RE: HEARING (.6); CALLS WITH EVOLUTION AND WEIL TEAM RE: SCHEDULE FOR ADVERSARY (.3); DRAFT SUMMARY OF SCHEDULE AND TALKING POINTS (.3); CALL WITH C. CARLSON RE: STRATEGY AND NEXT STEPS (.2); FOLLOW-UP WITH L. FINDLAY (.1). | | | | |
| 03/13/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 75964767 |
| | PREPARE FACTOR REPORTING (0.2); REVISE CUSTOMER RELEASE STIPULATION (0.5). | | | | |
| 03/14/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 75964742 |
| | PREPARE CUSTOMER RELEASE STIPULATION. | | | | |
| 03/15/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 75969267 |
| | PREPARE FACTOR STIPULATION. | | | | |
| 03/16/26 | Singh, Sunny | 0.30 | 778.50 | 020 | 75987258 |
| | CONFER WITH K. BOSTEL RE EVOLUTION. | | | | |
| 03/16/26 | Falk, Jessica L. | 0.30 | 658.50 | 020 | 75985881 |
| | REVIEW AND ANALYZE INQUIRY REGARDING FACTORING AND CONFER WITH T. TSEKERIDES REGARDING SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/26 | Findlay, Loren | 0.30 | 495.00 | 020 | 76042775 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE FACTORING. | | | | |
| 03/16/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 020 | 75986449 |
| | REVIEW FACTORING ISSUE (0.6); ATTEND CALL WITH A&M ON FACTORING (0.3). | | | | |
| 03/17/26 | Singh, Sunny | 0.50 | 1,297.50 | 020 | 76003301 |
| | INTERNAL CALL RE EVOLUTION SETTLEMENT PROPOSAL. | | | | |
| 03/17/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 020 | 75993377 |
| | REVIEW FACTORING ISSUE AND DISCUSS SAME WITH WEIL TEAM (0.6); REVIEW RPA FOR SELLER ENTITIES (0.1); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.2). | | | | |
| 03/18/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 76028668 |
| | REVIEW STIPULATION (.1); CONFER WITH TEAM ON REPLY ISSUES AND NEXT STEPS (.1). | | | | |
| 03/18/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76019576 |
| | PROVIDE DOCUMENTS TO WEIL FINANCE TEAM (0.1); PREPARE CUSTOMER RELEASE STIPULATION (0.1). | | | | |
| 03/20/26 | Bostel, Kevin | 0.90 | 2,065.50 | 020 | 76057624 |
| | OUTLINE ISSUES FOR REPLY (.2); CALL WITH WINSTON, WEIL AND GIBSON RE: REPLY ISSUES (.3); CORRESPOND WITH WEIL TEAM RE: APRIL 2ND DEADLINE ISSUES (.1); CALLS AND EMAILS WITH FACTORS RE: SAME (.3). | | | | |
| 03/20/26 | Findlay, Loren | 0.30 | 495.00 | 020 | 76042914 |
| | REVIEW COMMENTS TO CUSTOMER FACTORING RELEASE STIPULATION. | | | | |
| 03/20/26 | Winograd, Joshua H. | 2.80 | 3,892.00 | 020 | 76038224 |
| | PREPARE FACTOR DISCOVERY (2.3); PREPARE FACTOR REPORTING (0.2); PREPARE CUSTOMER RELEASE STIPULATION (0.3). | | | | |
| 03/21/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76038181 |
| | PREPARE FACTOR REPORTING (0.1); PREPARE CUSTOMER RELEASE STIPULATION (0.1). | | | | |
| 03/22/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 76058038 |
| | PREPARE FACTOR DILIGENCE AND DISCOVERY. | | | | |
| 03/22/26 | Bogota, Alejandro | 1.20 | 582.00 | 020 | 76051879 |
| | IMPORT PRODUCTION SET FOR ATTORNEY REVIEW. | | | | |
| 03/23/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 020 | 76062433 |
| | PREPARE FACTOR STIPULATION (0.1); PREPARE FACTOR DISCOVERY (0.2); DISCUSS RESPONSE TO EVOLUTION MOTION WITH GIBSON TEAM (0.2); PREPARE FACTOR REPORTING (0.5). | | | | |
| 03/23/26 | Bogota, Alejandro | 1.40 | 679.00 | 020 | 76120809 |
| | IMPORT PRODUCTIONS FOR ATTORNEY REVIEW. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76073600 |
| | PREPARE FACTOR DISCOVERY. | | | | |
| 03/25/26 | Falk, Jessica L. | 0.30 | 658.50 | 020 | 76083666 |
| | CORRESPONDENCE WITH J. WINOGRAD REGARDING KATSUMI OUTSTANDING REQUESTS (0.2); REVIEW REQUEST FROM KATSUMI (0.1). | | | | |
| 03/25/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 76113591 |
| | REVIEW AND PROVIDE COMMENTS TO FACTORING CHALLENGE DEADLINE STIPULATION. | | | | |
| 03/25/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 76085133 |
| | PULL DATA FOR L. FINDLAY (0.1); PREPARE FACTOR STIPULATIONS (0.6). | | | | |
| 03/25/26 | Ting, Lara | 0.50 | 280.00 | 020 | 76140852 |
| | DOWNLOAD AND COORDINATE LOADING OF PRODUCTION VOLUME KEYBANK_005 IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 03/25/26 | Mo, Michael | 2.00 | 1,050.00 | 020 | 76141992 |
| | PREPARE AND LOAD PRODUCTION KEYBANK-25-90399_005 TO RELATIVITY AND CREATE SEARCHABLE PDFS. | | | | |
| 03/26/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 76321746 |
| | CONFER WITH L. FINDLAY ON STIPULATION FOR CHALLENGE AND REVIEW SAME. | | | | |
| 03/26/26 | Rhine, Fredrick | 2.10 | 3,979.50 | 020 | 76121163 |
| | ANALYZE COMPANY DOCUMENTS RE FACTORING (1.3); ANALYZE EXTERNAL CORRESPONDENCE RE FACTORING DISCOVERY (.8). | | | | |
| 03/26/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 020 | 76094672 |
| | CORRESPOND WITH FACTOR REGARDING DISCOVERY (0.1); PREPARE STIPULATIONS (1.8). | | | | |
| 03/27/26 | Findlay, Loren | 0.70 | 1,155.00 | 020 | 76113360 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATION EXTENDING CHALLENGE DEADLINE UNDER FACTORING ORDER. | | | | |
| 03/27/26 | Winograd, Joshua H. | 4.40 | 6,116.00 | 020 | 76099528 |
| | PREPARE FACTOR STIPULATIONS (4.1); CALL FROM FACTOR COUNSEL REGARDING STIPULATION (0.1); PREPARE FACTOR REPORTING (0.2). | | | | |
| 03/28/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76100266 |
| | CORRESPOND WITH FACTOR COUNSEL REGARDING REPORTING. | | | | |
| 03/30/26 | Findlay, Loren | 0.30 | 495.00 | 020 | 76140965 |
| | REVIEW AND PROVIDE COMMENTS TO FACTORING CHALLENGE DEADLINE STIPULATION. | | | | |
| 03/30/26 | Winograd, Joshua H. | 0.50 | 695.00 | 020 | 76131963 |
| | PREPARE FACTOR STIPULATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/31/26 | Findlay, Loren | 1.00 | 1,650.00 | 020 | 76140742 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATION AND AGREED ORDER EXTENDING FACTORING CHALLENGE DEADLINE (.5); REVIEW AND PROVIDE COMMENTS TO STIPULATION AND AGREED ORDER RE CUSTOMER RELEASE TO FACTORED RECEIVABLES ACCOUNT (.5). | | | | |
| 03/31/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 020 | 76139574 |
| | PREPARE FACTOR STIPULATIONS (2.0); PREPARE FACTOR DILIGENCE AND DISCOVERY (0.1). | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **94.00** | **$137,208.00** | | |
| 03/02/26 | Moghaddam, Nili | 0.20 | 450.00 | 021 | 76415795 |
| | CONFER WITH T. TSEKERIDES RE: VARIOUS MATTERS. | | | | |
| 03/03/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 75870766 |
| | ATTEND ADVISORS CALL. | | | | |
| 03/03/26 | Singh, Sunny | 0.80 | 2,076.00 | 021 | 75871581 |
| | ADVISOR COORDINATION CALL (.5); COORDINATION CALL WITH M. BARR (.3). | | | | |
| 03/03/26 | Bostel, Kevin | 0.70 | 1,606.50 | 021 | 75971617 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES, NEXT STEPS, AND CASE UPDATES. | | | | |
| 03/03/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 021 | 75869508 |
| | ATTEND ADVISOR'S CALL. | | | | |
| 03/03/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 75980427 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 03/03/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 75887417 |
| | PARTICIPATE ON COMPANY ADVISOR CALL. | | | | |
| 03/03/26 | George, Jason | 0.50 | 862.50 | 021 | 75908386 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISORS. | | | | |
| 03/04/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 75971607 |
| | ATTEND CALL WITH C. CARLSON, T. COHAN, J. LEE, AND J. GEORGE RE: STRATEGY AND OPEN ISSUES (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.6). | | | | |
| 03/05/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 75907256 |
| | ATTEND ADVISORS CALL. | | | | |
| 03/05/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 75888682 |
| | DEBTOR ADVISOR CALL. | | | | |
| 03/05/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76479822 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISOR CALL. | | | | |
| 03/05/26 | Mastoras, Thomas<br>ATTEND CALL AMONG ADVISORS. | 0.50 | 1,125.00 | 021 | 75931183 |
| 03/05/26 | Cruz, Mariel E.<br>ADVISOR CALL. | 0.50 | 1,137.50 | 021 | 76159469 |
| 03/05/26 | Carlson, Clifford W.<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 878.00 | 021 | 75980859 |
| 03/05/26 | Davidson, Jenny<br>PARTICIPATE IN COMPANY ADVISOR CALL. | 0.40 | 1,070.00 | 021 | 75887525 |
| 03/05/26 | George, Jason<br>ATTEND CALL WITH COMPANY ADVISORS. | 0.50 | 862.50 | 021 | 75908638 |
| 03/06/26 | Singh, Sunny<br>RESTRUCTURING PARTNERS COORDINATION CALL (.8); CALL WITH A&M AND LAZARD (.2); CALL WITH M. BARR AND C. CARLSON (.3). | 1.30 | 3,373.50 | 021 | 75891365 |
| 03/06/26 | Georgallas, Andriana<br>TEAM ADD UP. | 1.00 | 2,295.00 | 021 | 76479829 |
| 03/06/26 | Barr, Matt<br>CALL WITH RESTRUCTURING PARTNERS RE: VARIOUS UPDATES (0.8); REVIEW ISSUES (0.7) AND ATTEND TO NEXT STEPS (1.0). | 2.50 | 7,125.00 | 021 | 75908513 |
| 03/06/26 | Carlson, Clifford W.<br>CALL WITH RESTRUCTURING PARTNERS RE VARIOUS UPDATES. | 0.80 | 1,756.00 | 021 | 75980349 |
| 03/09/26 | Barr, Matt<br>CALL WITH ADVISORS (0.5) AND STAKEHOLDER (0.3). | 0.80 | 2,280.00 | 021 | 75976701 |
| 03/09/26 | Schitka, Barrett<br>WEIL TEAM WIP MEETING. | 0.50 | 947.50 | 021 | 76416294 |
| 03/10/26 | Berezin, Robert S.<br>ATTEND PROFESSIONALS CALL. | 0.50 | 1,147.50 | 021 | 75922249 |
| 03/10/26 | Westerman, Gavin<br>ADVISOR STATUS CALL. | 0.50 | 1,147.50 | 021 | 75981083 |
| 03/10/26 | Singh, Sunny<br>DEBTOR ADVISORS STRATEGY CALL (.5); CONFER WITH M. BARR RE VARIOUS CASE ISSUES (.8); CALL WITH SIMPSON (.3). | 1.60 | 4,152.00 | 021 | 75924528 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/26 | Bostel, Kevin | 1.00 | 2,295.00 | 021 | 75964916 |
| | ATTEND ADVISOR UPDATE CALL (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN ISSUES AND NEXT STEPS (.6). | | | | |
| 03/10/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 75966066 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/10/26 | Mastoras, Thomas | 0.40 | 900.00 | 021 | 75918944 |
| | ATTEND ADVISOR CALL. | | | | |
| 03/10/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 75980136 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/10/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 76475015 |
| | ATTEND COMPANY ADVISOR UPDATE CALL. | | | | |
| 03/10/26 | George, Jason | 0.40 | 690.00 | 021 | 75964411 |
| | PARTICIPATE ON CALL WITH COMPANY ADVISORS. | | | | |
| 03/11/26 | Bostel, Kevin | 0.80 | 1,836.00 | 021 | 75979572 |
| | CONFER WITH S. SINGH AND A. GEORGALLAS RE: STRATEGY AND NEXT STEPS (.3); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.5). | | | | |
| 03/13/26 | Bostel, Kevin | 1.10 | 2,524.50 | 021 | 75966888 |
| | CORRESPOND WITH TEAM RE: STRATEGY ISSUES (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING OPEN UPDATES AND NEXT STEPS (.7). | | | | |
| 03/13/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 75976653 |
| | ATTEND TO NEXT STEP STRATEGY WITH TEAM. | | | | |
| 03/17/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 76003299 |
| | COMPANY ADVISORS CALL. | | | | |
| 03/17/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76055973 |
| | ADVISOR CALL. | | | | |
| 03/17/26 | Mastoras, Thomas | 0.30 | 675.00 | 021 | 75986533 |
| | ATTEND ADVISORS CALL. | | | | |
| 03/17/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 76057094 |
| | CALL RE: STATUS CONFERENCE WITH TEAM (0.5); PARTICIPATE ON ADVISORS CALL (0.5). | | | | |
| 03/17/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 021 | 76347670 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/17/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 76475014 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND COMPANY ADVISOR UPDATE CALL. | | | | |
| 03/17/26 | George, Jason | 0.60 | 1,035.00 | 021 | 76039125 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 03/17/26 | Barlow, Jarred | 0.50 | 695.00 | 021 | 76044912 |
| | ATTEND ADVISOR CALL WITH LAZARD, A&M, AND WEIL TEAMS. | | | | |
| 03/18/26 | Westerman, Gavin | 0.50 | 1,147.50 | 021 | 76347878 |
| | ADVISORS STATUS CALL. | | | | |
| 03/18/26 | Bostel, Kevin | 0.80 | 1,836.00 | 021 | 76028726 |
| | DISCUSS STRATEGY WITH J. GEORGE ON OPEN ISSUES (.2); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4); CALL WITH C. CARLSON RE: OPEN ISSUES (.2). | | | | |
| 03/18/26 | Wilkinson, Andrew J. | 1.00 | 2,675.00 | 021 | 76028658 |
| | REVIEW VARIOUS EMAIL/DOCUMENTS RELATING FBG. | | | | |
| 03/18/26 | Barr, Matt | 1.70 | 4,845.00 | 021 | 76056974 |
| | PARTICIPATE ON ADVISORS CALL (0.5); ATTEND TO SAME (0.3) AND STRATEGY ITEMS (0.7); REVIEW MATTER CORRESPONDENCE (0.2). | | | | |
| 03/19/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76028112 |
| | ATTEND ADVISORS CALL. | | | | |
| 03/19/26 | Westerman, Gavin | 0.50 | 1,147.50 | 021 | 76347991 |
| | DEBTOR ADVISORS STATUS CALL. | | | | |
| 03/19/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 76032025 |
| | COMPANY ADVISOR CALL. | | | | |
| 03/19/26 | Bostel, Kevin | 1.30 | 2,983.50 | 021 | 76028605 |
| | ATTEND ADVISOR UPDATE CALL (PARTIAL) (.5); CONFER WITH S. SINGH AND J. GEORGE RE: STRATEGY ISSUES (.3); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.5). | | | | |
| 03/19/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76056301 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/19/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76058252 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/19/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 76475238 |
| | ATTEND COMPANY ADVISOR UPDATE CALL. | | | | |
| 03/19/26 | Schitka, Barrett | 0.50 | 947.50 | 021 | 76353284 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY ADVISOR CALL. | | | | |
| 03/19/26 | George, Jason | 0.50 | 862.50 | 021 | 76043010 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 03/19/26 | Barlow, Jarred | 0.50 | 695.00 | 021 | 76044881 |
| | ATTEND ADVISOR CALL WITH WEIL, A&M, AND LAZARD TEAMS. | | | | |
| 03/24/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76076392 |
| | ATTEND ADVISORS CALL. | | | | |
| 03/24/26 | Singh, Sunny | 0.60 | 1,557.00 | 021 | 76076193 |
| | DEBTOR ADVISORS COORDINATION CALL. | | | | |
| 03/24/26 | Bostel, Kevin | 0.90 | 2,065.50 | 021 | 76375460 |
| | ATTEND ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.4). | | | | |
| 03/24/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76119053 |
| | ADVISOR CALL. | | | | |
| 03/24/26 | Barr, Matt | 0.50 | 1,425.00 | 021 | 76117769 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 03/24/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 021 | 76122596 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/24/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 76475237 |
| | ATTEND COMPANY ADVISOR UPDATE CALL. | | | | |
| 03/24/26 | Schitka, Barrett | 0.50 | 947.50 | 021 | 76354731 |
| | WEEKLY ADVISOR CALL. | | | | |
| 03/24/26 | George, Jason | 0.50 | 862.50 | 021 | 76136449 |
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 03/25/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 021 | 76119051 |
| | CONFER WITH TEAM RE CASE STRATEGY (.8); FOLLOW UP WITH SAME (.6). | | | | |
| 03/25/26 | Barr, Matt | 1.10 | 3,135.00 | 021 | 76117775 |
| | CONFER WITH TEAM RE: CASE STRATEGY (0.8); REVIEW NEXT STEPS (0.3). | | | | |
| 03/26/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76095615 |
| | ATTEND ADVISORS CALL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/26 | Singh, Sunny | 1.00 | 2,595.00 | 021 | 76095892 |
| | COMPANY ADVISORS CALL (.5); CALL WITH TEAM RE: OPEN ISSUES (.5). | | | | |
| 03/26/26 | Bostel, Kevin | 0.90 | 2,065.50 | 021 | 76321743 |
| | ATTEND ADVISOR UPDATE CALL (PARTIAL) (.4); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.5). | | | | |
| 03/26/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76358686 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/26/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 76117780 |
| | PARTICIPATE ON ADVISORS CALL (0.5) AND CALL WITH TEAM RE: OPEN ISSUES (0.5). | | | | |
| 03/26/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76122441 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 03/26/26 | Davidson, Jenny | 0.50 | 1,337.50 | 021 | 76475236 |
| | ATTEND COMPANY ADVISOR UPDATE CALL. | | | | |
| 03/26/26 | George, Jason | 0.50 | 862.50 | 021 | 76136468 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISORS. | | | | |
| 03/26/26 | Jones, Taylor | 0.30 | 495.00 | 021 | 76118189 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: OEM ISSUES. | | | | |
| 03/30/26 | Singh, Sunny | 0.80 | 2,076.00 | 021 | 76132470 |
| | COMPANY ADVISORS STRATEGY CALL. | | | | |
| 03/30/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 021 | 76480558 |
| | ADVISOR UPDATE CALL RE CASE STRATEGY. | | | | |
| 03/30/26 | Barr, Matt | 1.40 | 3,990.00 | 021 | 76169124 |
| | ATTEND ADVISORS CALL RE: OPEN ISSUES (0.5), NEXT STEPS (0.5) AND FOLLOW UP WITH TEAM (0.4). | | | | |
| 03/30/26 | Findlay, Loren | 1.30 | 2,145.00 | 021 | 76140961 |
| | ATTEND CATCH UP CALL RE PLAN WITH RESTRUCTURING TEAM (.5); ATTEND CASE STRATEGY CALL WITH WEIL, A&M, AND LAZARD TEAMS (.8). | | | | |
| 03/31/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76136235 |
| | ATTEND ADVISORS CALL. | | | | |
| 03/31/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 021 | 76138456 |
| | CONSIDER APPROACHES FOR DOCUMENT AND DATA PRESERVATION AND EMAIL WITH RESTRUCTURING AND LITIGATION RE: SAME. | | | | |
| 03/31/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 021 | 76480562 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISOR CALL (.5); FURTHER ADVISOR CALL RE WIND DOWNS (1.0). | | | | |
| 03/31/26 | Cruz, Mariel E.<br>ATTEND STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS. | 0.50 | 1,137.50 | 021 | 76138465 |
| 03/31/26 | Carlson, Clifford W.<br>PARTICIPATE ON DEBTOR ADVISOR CALL. | 0.50 | 1,097.50 | 021 | 76306558 |
| 03/31/26 | Davidson, Jenny<br>ATTEND COMPANY ADVISOR UPDATE CALL. | 0.50 | 1,337.50 | 021 | 76475276 |
| 03/31/26 | Calabrese, Christine<br>EMAILS WITH A&M AND M. TADDEI RE: DATA PRESERVATION. | 0.40 | 758.00 | 021 | 76173433 |
| 03/31/26 | Schitka, Barrett<br>PARTICIPATE ON WEEKLY ADVISOR CALL. | 0.50 | 947.50 | 021 | 76358995 |
| 03/31/26 | George, Jason<br>PARTICIPATE ON CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | 0.50 | 862.50 | 021 | 76164467 |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **62.10** | **$147,006.50** | | |
| 03/03/26 | Bostel, Kevin<br>CALL WITH EVOLUTION RE: HEARING ISSUES (.2); FOLLOW-UPS WITH WEIL TEAM ON HEARING PREP AND RELATED ISSUES (.3); CALL WITH WEIL LITIGATION AND RESTRUCTURING RE: HEARING PREP ISSUES (.5); REVIEW MATERIALS FOR HEARING (.6); COORDINATE WITH TEAM ON PREP ISSUES (.2). | 1.80 | 4,131.00 | 022 | 75971615 |
| 03/05/26 | Singh, Sunny<br>CALLS WITH C. CARLSON AND R. BEREZIN RE UPCOMING HEARING. | 0.40 | 1,038.00 | 022 | 75888685 |
| 03/05/26 | Nicholson, Tansy<br>PREPARE WITNESS AND EXHIBIT LIST FOR MARCH 9, 2026 HEARING. | 0.30 | 351.00 | 022 | 75890692 |
| 03/05/26 | Lee, Kathleen A.<br>ASSIST WITH MATERIALS FOR HEARING ON MARCH 9, 2026. | 0.60 | 405.00 | 022 | 75890168 |
| 03/05/26 | Kleissler, Matthew J.<br>ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS AND EXHIBIT LIST FOR HEARING ON MARCH 9, 2026. | 0.50 | 255.00 | 022 | 75907786 |
| 03/05/26 | Okada, Tyler<br>ASSIST WITH PREPARATION OF DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON MARCH 9, 2026 AND SEALED EXHIBITS IN CONNECTION THEREWITH (3.6); FILE AND SERVE SAME (1.0). | 4.60 | 1,817.00 | 022 | 75891671 |
| 03/06/26 | Bostel, Kevin<br>REVIEW DOCUMENTS AND OUTLINE ARGUMENT FOR HEARING (1.5); CALL WITH J. WINOGRAD, L. FINDLAY, AND T. TSEKERIDES RE: HEARING ISSUES (.7). | 2.20 | 5,049.00 | 022 | 75979483 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | McCabe, Nate | 0.10 | 139.00 | 022 | 75904933 |
| | CORRESPOND WITH CHAMBERS RE FILED NOTICE. | | | | |
| 03/06/26 | Lee, Kathleen A. | 0.60 | 405.00 | 022 | 75890116 |
| | ASSIST WITH MATERIALS FOR HEARING ON MARCH 9, 2026. | | | | |
| 03/08/26 | Singh, Sunny | 1.50 | 3,892.50 | 022 | 75898144 |
| | CONFER WITH K. BOSTEL RE HEARING (.5); REVIEW DOCUMENTS FOR HEARING (1.0). | | | | |
| 03/08/26 | Findlay, Loren | 2.00 | 3,300.00 | 022 | 75897047 |
| | REVIEW AND REVISE AGENDA FOR MARCH 9 HEARING AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.5); REVIEW AND REVISE AMENDED WITNESS AND EXHIBIT LIST FOR MARCH 9 HEARING (.5); REVIEW EVIDENCE IN CONNECTION WITH MARCH 9 HEARING (1.0). | | | | |
| 03/08/26 | Winograd, Joshua H. | 0.70 | 973.00 | 022 | 75903427 |
| | DISCUSS STIPULATIONS FILED IN ADVERSARY CASE WITH WEIL TEAM (0.4); SEND CORRESPONDENCE TO CHAMBERS (0.3). | | | | |
| 03/08/26 | Okada, Tyler | 0.80 | 316.00 | 022 | 75909219 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON MARCH 9, 2026 FOR J. WINOGRAD (.6); FILE AND SERVE SAME (.2). | | | | |
| 03/09/26 | Tsekerides, Theodore E. | 8.90 | 20,425.50 | 022 | 75913685 |
| | PREPARE FOR HEARING (4.8); ATTEND HEARING ON EVOLUTION ADEQUATE PROTECTION (4.1). | | | | |
| 03/09/26 | Singh, Sunny | 5.50 | 14,272.50 | 022 | 75912461 |
| | HEARING PREP (1.0); ATTEND COURT HEARING (4.5). | | | | |
| 03/09/26 | Bostel, Kevin | 8.90 | 20,425.50 | 022 | 75966626 |
| | PREPARE FOR HEARING ON FACTORING ISSUES, INCLUDING PREP SESSION WITH TEAM (5.1); ATTEND HEARING (3.8). | | | | |
| 03/09/26 | Barr, Matt | 4.00 | 11,400.00 | 022 | 75976702 |
| | HEARING (PARTIAL) (3.8) AND FOLLOW UP WITH TEAM RE: SAME (0.2). | | | | |
| 03/09/26 | Carlson, Clifford W. | 4.10 | 8,999.50 | 022 | 75980125 |
| | ATTEND EVOLUTION HEARING. | | | | |
| 03/09/26 | Findlay, Loren | 11.00 | 18,150.00 | 022 | 75913671 |
| | HEARING PREP WITH WEIL AND A&M TEAMS (5.5); REVISE AMENDED W&E LIST AND CORRESPONDENCE WITH WEIL LITIGATION TEAM RE SAME (1.0); ATTEND HEARING (4.5). | | | | |
| 03/09/26 | Nicholson, Tansy | 6.90 | 8,073.00 | 022 | 75960767 |
| | PREPARE MATERIALS FOR EVOLUTION HEARING (3.8); ATTEND (PARTIAL) EVOLUTION HEARING TO TAKE NOTES AND ASSIST HEARING TEAM (3.1). | | | | |
| 03/09/26 | Lee, Kathleen A. | 0.60 | 405.00 | 022 | 75927634 |
| | ASSIST WITH MATERIALS FOR HEARING ON MARCH 9, 2026. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Jalomo, Chris | 4.00 | 1,900.00 | 022 | 75958339 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH MARCH 9, 2026 HEARING. | | | | |
| 03/09/26 | Olvera, Rene | 5.20 | 2,912.00 | 022 | 75979654 |
| | PREPARE MATERIALS IN CONNECTION WITH MARCH 9, 2026 HEARING (5.0); EMAILS WITH TEAM REGARDING FILING PRO HAC VICES IN ADVERSARY PROCEEDINGS (.2). | | | | |
| 03/09/26 | Okada, Tyler | 1.00 | 395.00 | 022 | 75918742 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' AMENDED WITNESS AND EXHIBIT LIST FOR HEARING ON MARCH 9, 2026 [DOCKET NO. 2073] (.5) AND SEALED EXHIBITS IN CONNECTION THEREWITH [DOCKET NO. 2074] (.5). | | | | |
| 03/10/26 | Berezin, Robert S. | 2.50 | 5,737.50 | 022 | 75922185 |
| | PREPARE FOR SALE HEARING. | | | | |
| 03/10/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 022 | 75966297 |
| | WALBRO SALE HEARING PREP. | | | | |
| 03/11/26 | Berezin, Robert S. | 5.60 | 12,852.00 | 022 | 76416426 |
| | PREPARE FOR WITNESS MEETINGS AND SALE HEARING (2.6); ATTEND WITNESS PREPARATION (1.5); ATTEND WITNESS PREPARATION FOR SALE HEARING (1.5). | | | | |
| 03/11/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 022 | 76416430 |
| | WITNESS PREP FOR SALE HEARING (.3); PREPARE FOR SALE HEARING (.8). | | | | |
| 03/11/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 022 | 76416433 |
| | PARTICIPATE ON NATE SALE HEARING WITNESS PREP (1.1); PARTICIPATE ON SALE HEARING WITNESS PREP (.3). | | | | |
| 03/11/26 | Calabrese, Christine | 5.40 | 10,233.00 | 022 | 75980764 |
| | REVIEW MATERIALS IN ADVANCE OF N. MOONEY PREP FOR ASSET-SALE HEARING (1.6); CALL WITH R. BEREZIN AND K. FERRIER RE: N. MOONEY PREP FOR ASSET-SALE HEARING (.5); N. MOONEY PREP FOR ASSET-SALE HEARING (2.8); CALL WITH BUYER'S COUNSEL RE: ASSET-SALE HEARING (.5). | | | | |
| 03/11/26 | Kanoff, Justin | 2.80 | 4,620.00 | 022 | 76416866 |
| | WITNESS PREP SESSION FOR N. MOONEY (1.5); FOLLOW UP CONVERSATIONS RE: SAME (.3); FOLLOW UP HEARING PREP SESSIONS (1.0). | | | | |
| 03/11/26 | Barlow, Jarred | 5.00 | 6,950.00 | 022 | 76291334 |
| | REVIEW W&E LIST FOR SALE HEARING (.2); CALL WITH K. FERRIER RE: SAME (.1); REVIEW AND REVISE AGENDA FOR SALE TRANSACTION (.2); ATTEND WITNESS PREP CALL WITH LAZARD AND WEIL TEAMS (1.5); ATTEND WITNESS PREP FOLLOW-UP CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.5); ATTEND CALL WITH BUYER COUNSEL AND WEIL RESTRUCTURING AND LITIGATION TEAMS RE: HEARING PREPARATION (.7); ATTEND WITNESS PREP CALL AND FOLLOW UP CALL WITH K. FERRIER (1.8). | | | | |
| 03/11/26 | Ward, Jon | 0.30 | 417.00 | 022 | 75960198 |
| | REVIEW AND ORGANIZE MATERIALS FOR N. MOONEY WITNESS PREP. | | | | |
| 03/11/26 | McCabe, Nate | 1.90 | 2,641.00 | 022 | 75967754 |
| | DRAFT SCRIPT FOR 3/13 HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/26 | Ferrier, Kyle M. | 5.00 | 8,250.00 | 022 | 76416872 |

REVIEW AND REVISE W&E LIST (.3); CORRESPOND WITH WEIL TEAM RE SAME (.3); WITNESS PREP RE N. MOONEY AND PREP RE SAME (2.1); REVIEW DECLARATIONS RE SAME (.3); DRAFT WITNESS PREP OUTLINE (.9); CORRESPOND WITH R. BEREZIN RE SAME (.4); CORRESPOND WITH LAZARD TEAM RE SAME (.3); REVIEW AND REVISE PREP BINDER (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/26 | Beck, Samuel | 0.20 | 234.00 | 022 | 76348354 |

PREPARE MATERIALS AND AGENDA FOR SALE HEARING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/26 | Lee, Kathleen A. | 0.90 | 607.50 | 022 | 75960269 |

ASSIST T. OKADA WITH MATERIALS FOR HEARING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/26 | Okada, Tyler | 1.60 | 632.00 | 022 | 75972298 |

ASSIST WITH PREPARATION OF DRAFT AGENDA FOR MARCH 13, 2026 HEARING (.4); ASSIST WITH PREPARATION OF MATERIALS FOR MARCH 13, 2026 HEARING FOR S. BECK (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/11/26 | Gleason, Evan | 0.70 | 276.50 | 022 | 75973324 |

ASSIST WITH PREPARATION OF MATERIALS RE: AGENDA FOR SALE HEARING ON MARCH 13, 2026 FOR T. NICHOLSON.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Singh, Sunny | 1.50 | 3,892.50 | 022 | 75953007 |

PARTICIPATE IN COURT RULING RE EVOLUTION (.5); FOLLOW UP WITH COMPANY ADVISORS RE SAME (.5); INTERNAL STRATEGY CALL RE SAME (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Bostel, Kevin | 0.50 | 1,147.50 | 022 | 75979577 |

ATTEND HEARING ON EVOLUTION RULING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Georgallas, Andriana | 6.80 | 15,606.00 | 022 | 75966044 |

RESOLVE INFORMAL COMMENTS TO WALBRO SALE (2.3); PREP WITH WITNESSES TO WALBRO SALE (1.3); REVIEW SALE ORDER UPDATES AND DRAFT REPLY (1.7); PREPARE FOR WALBRO SALE HEARING (1.1); CALL WITH GIBSON RE IP SALE (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Barr, Matt | 0.70 | 1,995.00 | 022 | 75976645 |

ATTEND HEARING RE: EVOLUTION HEARING RULING (.5) AND FOLLOW UP WITH TEAM (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 022 | 75980195 |

LISTEN IN TO VIRTUAL RULING ON EVOLUTION MOTION (.5); FOLLOW UP CALL WITH DEBTOR ADVISORS RE SAME (.4); PARTICIPATE IN WALBRO HEARING PREPARATION SESSIONS (1.9); MEET WITH A. GEORGALLAS RE WALBRO SALE HEARING (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Calabrese, Christine | 1.00 | 1,895.00 | 022 | 75976678 |

EMAILS RE: WALBRO SALE HEARING OBJECTIONS/WITNESS PREPARATION (.2); REVIEW AS-FILED WITNESS AND EXHIBIT LIST (.1); DRAFT EVIDENCE SCRIPT FOR WALBRO SALE HEARING (.5); EMAILS WITH T. NICHOLSON RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | George, Jason | 1.00 | 1,725.00 | 022 | 75961503 |

DRAFT, REVIEW, AND REVISE HEARING SCRIPT RE: PLAN SETTLEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Findlay, Loren | 0.50 | 825.00 | 022 | 75948143 |

ATTEND ORAL RULING ON EVOLUTION ADEQUATE PROTECTION MOTION.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/26 | Barlow, Jarred | 3.90 | 5,421.00 | 022 | 75983263 |
| | PREPARE SUMMARIES AND APPENDIX MATERIALS FOR SCRIPTS FOR HEARING (2.5); PREPARE FOR SALE HEARING (1.4). | | | | |
| 03/12/26 | Jones, Taylor | 0.30 | 495.00 | 022 | 75979675 |
| | REVIEW AND REVISE HEARING SCRIPT. | | | | |
| 03/12/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 022 | 75960968 |
| | REVISE EVIDENCE SCRIPT FOR SALE HEARING ON MARCH 13, 2026 (.4); PREPARE MATERIALS FOR MARCH 13, 2026 SALE HEARING (1.3). | | | | |
| 03/12/26 | Beck, Samuel | 0.60 | 702.00 | 022 | 75961497 |
| | PREPARE MATERIALS FOR SALE HEARING. | | | | |
| 03/12/26 | Lorente Sorolla, Juan | 0.50 | 585.00 | 022 | 75960978 |
| | JOIN C. MOORE INITIAL WITNESS PREPARATION SESSION FOR 3.13.26 HEARING. | | | | |
| 03/12/26 | Lee, Kathleen A. | 0.90 | 607.50 | 022 | 75954312 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR WITNESS AND EXHIBITS LIST FOR WALBRO SALE HEARING. | | | | |
| 03/12/26 | Okada, Tyler | 3.90 | 1,540.50 | 022 | 75972088 |
| | ASSIST WITH PREPARATION OF DEBTORS' WITNESS AND EXHIBIT LIST FOR MARCH 13, 2026 FOR K. FERRIER (1.5); FILE AND SERVE SAME (.5); ASSIST WITH PREPARATION OF MATERIALS FOR MARCH 13, 2026 HEARING FOR S. BECK (1.9). | | | | |
| 03/12/26 | Gleason, Evan | 1.00 | 395.00 | 022 | 75973483 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS AND EXHIBIT LIST FOR SALE HEARING ON MARCH 13, 2026 FOR K. FERRIER (0.3); FILE AND SERVE SAME (0.3); ASSIST WITH PREPARATION, FILE AND SERVE AGENDA FOR HEARING ON MARCH 13, 2026 (0.4). | | | | |
| 03/13/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 022 | 75970016 |
| | ATTEND SALE HEARING. | | | | |
| 03/13/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 022 | 75972946 |
| | COURT CONFERENCE ON SALES AND REQUEST ON EVOLUTION FUNDS. | | | | |
| 03/13/26 | Singh, Sunny | 2.00 | 5,190.00 | 022 | 75965984 |
| | REVISE HEARING SCRIPT AND PREPARE FOR HEARING (1.0); ATTEND HEARING (1.0). | | | | |
| 03/13/26 | Bostel, Kevin | 0.70 | 1,606.50 | 022 | 75966642 |
| | ATTEND (PARTIAL) HEARING ON FACTORING UPDATES. | | | | |
| 03/13/26 | Georgallas, Andriana | 4.00 | 9,180.00 | 022 | 75965815 |
| | RESOLVE OBJECTIONS/COMMENTS AND FILE REPLY (2.0); PREPARE FOR WALBRO SALE HEARING (1.0); ATTEND HEARING (1.0). | | | | |
| 03/13/26 | Barr, Matt | 1.80 | 5,130.00 | 022 | 75976650 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HEARING ISSUES AND CALL WITH TEAM (1.0); ATTEND HEARING RE: CONFERENCE SALE AND CASE STATUS (0.5) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 03/13/26 | Carlson, Clifford W. | 3.60 | 7,902.00 | 022 | 75980217 |
| | PARTICIPATE ON CALL WITH GIBSON AND BROWN RUDNICK RE HEARING PREPARATION (.4); ATTEND WALBRO SALE HEARING (1.5); PARTICIPATE IN HEARING PREPARATION FOR SALE HEARING (1.0); REVIEW REPLY AND OBJECTION CHART (.4); REVIEW HEARING SCRIPT (.3). | | | | |
| 03/13/26 | Calabrese, Christine | 0.70 | 1,326.50 | 022 | 75974238 |
| | ATTEND SALE HEARING. | | | | |
| 03/13/26 | George, Jason | 0.20 | 345.00 | 022 | 75965702 |
| | REVIEW AND REVISE NOTICE OF STATUS CONFERENCE. | | | | |
| 03/13/26 | Findlay, Loren | 0.30 | 495.00 | 022 | 75966734 |
| | REVIEW AND REVISE HEARING SCRIPT. | | | | |
| 03/13/26 | Kanoff, Justin | 3.60 | 5,940.00 | 022 | 76357259 |
| | ATTEND WALBRO SALE HEARING (.8); PREP WORKSTREAMS FOR SAME (2.0); CORRESPOND WITH VARIOUS COUNTERPARTIES PRIOR TO HEARING (.8). | | | | |
| 03/13/26 | Barlow, Jarred | 1.70 | 2,363.00 | 022 | 76357270 |
| | PREPARE FOR HEARING (1.0); ATTEND HEARING ON SALE PROCESS (.7). | | | | |
| 03/13/26 | Nicholson, Tansy | 3.90 | 4,563.00 | 022 | 75967062 |
| | PREPARE HEARING BINDERS AND ASSIST HEARING TEAM IN OTHER PREPARATION FOR SALE HEARING (3.1); ATTEND SALE HEARING TO ASSIST HEARING TEAM (.8). | | | | |
| 03/13/26 | Olvera, Rene | 3.00 | 1,680.00 | 022 | 75979448 |
| | PREPARE AND ELECTRONICALLY FILE (I) REPLY FOR WALBRO SALE HEARING (.5), AND (II) NOTICE OF FURTHER REVISED PROPOSED ORDER FOR WALBRO (.5); PREPARE MATERIALS IN CONNECTION WITH MARCH 13 HEARING (2.0). | | | | |
| 03/13/26 | Kleissler, Matthew J. | 0.90 | 459.00 | 022 | 75973285 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SALE HEARING ON MARCH 13, 2026. | | | | |
| 03/14/26 | Eliane, Nick | 0.80 | 316.00 | 022 | 75977833 |
| | ASSIST WITH PREPARATION OF, FILE, AND SERVE NOTICE OF STATUS CONFERENCE SCHEDULED FOR MARCH 18, 2026 (DOCKET NO. 2163) FOR I. CHRISWELL. | | | | |
| 03/18/26 | Singh, Sunny | 0.50 | 1,297.50 | 022 | 76020154 |
| | PREPARE FOR (.3) AND PARTICIPATE IN STATUS CONFERENCE (.2). | | | | |
| 03/18/26 | Barr, Matt | 1.10 | 3,135.00 | 022 | 76057098 |
| | MEETING WITH TEAM RE: STATUS CONFERENCE (0.5); STATUS CONFERENCE WITH COURT (0.2) AND FOLLOW UP WITH TEAM (0.4). | | | | |
| 03/18/26 | Carlson, Clifford W. | 0.20 | 439.00 | 022 | 76058574 |
| | ATTEND STATUS CONFERENCE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/26 | George, Jason | 0.20 | 345.00 | 022 | 76039431 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 03/22/26 | George, Jason | 0.10 | 172.50 | 022 | 76136245 |
| | EMAIL WEIL PARALEGAL TEAM RE: MARCH 24TH HEARING. | | | | |
| 03/22/26 | Rosen, Abe | 0.30 | 351.00 | 022 | 76058707 |
| | DRAFT NOTICE OF ADJOURNMENT FOR HEARING. | | | | |
| 03/23/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 76071123 |
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON KINGSBRIDGE'S MOTION TO COMPEL [DOCKET NO. 2210]. | | | | |
| 03/24/26 | Eliane, Nick | 0.10 | 39.50 | 022 | 76122120 |
| | ASSIST WITH PREPARATION OF ELECTRONIC COURT FILING UPDATES FOR J. SISKIND-WEISS. | | | | |
| 03/30/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 022 | 76480559 |
| | CONFER WITH TEAM RE PGI HEARING PREP (.6); CONFER WITH M&A TEAM RE SAME (.4). | | | | |
| 03/31/26 | Findlay, Loren | 0.80 | 1,320.00 | 022 | 76140763 |
| | ATTEND ULTINON FIRST DAY HEARING. | | | | |
| 03/31/26 | Kuebler, John | 1.10 | 1,661.00 | 022 | 76169089 |
| | LISTEN IN TO ULTINON FIRST-DAY HEARING AND DISTRIBUTE NOTES. | | | | |
| 03/31/26 | McCabe, Nate | 0.40 | 556.00 | 022 | 76165635 |
| | CORRESPOND WITH PARALEGAL TEAM RE NOTICE OF APPEARANCE AND PRO HAC MOTIONS FOR ULTINON FIRST DAY HEARING. | | | | |
| 03/31/26 | Eliane, Nick | 0.20 | 79.00 | 022 | 76160303 |
| | ASSIST WITH PREPARATION OF S. SINGH PRO HAC VICE MOTION FOR N. MCCABE. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **175.30** | **$299,961.50** | | |
| 03/01/26 | Fliman, Ariel | 0.10 | 215.00 | 023 | 75842088 |
| | ADDRESS INDEMNITY AND INSURER NOTICE ISSUES WITH TEAM. | | | | |
| 03/01/26 | George, Jason | 0.20 | 345.00 | 023 | 75870485 |
| | EMAIL M. NIEMEYER AND A. LEGGIERO RE: INSURANCE RENEWAL. | | | | |
| 03/02/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 023 | 76479850 |
| | CONFER WITH TEAM RE INSURANCE ORDER UPDATES. | | | | |
| 03/02/26 | Fliman, Ariel | 0.50 | 1,075.00 | 023 | 75857753 |
| | ADDRESS EPL INSURANCE SCOPE AND CLAIM ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Bascoy, Alejandro | 0.40 | 758.00 | 023 | 75899386 |
| | CORRESPOND WITH COUNSEL TO INSURERS REGARDING REVISED ORDER. | | | | |
| 03/02/26 | George, Jason | 0.10 | 172.50 | 023 | 75870522 |
| | EMAIL WITH M. NIEMEYER RE: INSURANCE RENEWAL. | | | | |
| 03/02/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 75899979 |
| | CORRESPONDENCE TO A&M RE CUSTOMS BOND ISSUES. | | | | |
| 03/02/26 | Kuebler, John | 0.40 | 604.00 | 023 | 75877851 |
| | DRAFT RESPONSE TO INSURANCE COVERAGE INQUIRY FOR HORIZON GLOBAL. | | | | |
| 03/04/26 | Bostel, Kevin | 0.70 | 1,606.50 | 023 | 75971603 |
| | CALL WITH M. NIEMEYER AND J. GEORGE RE: INSURANCE ISSUES. | | | | |
| 03/04/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 75880731 |
| | ADDRESS EPL CLAIM AND BROKER AGREEMENT ISSUES. | | | | |
| 03/04/26 | George, Jason | 1.00 | 1,725.00 | 023 | 75908623 |
| | EMAIL WITH CAC TEAM AND M. NIEMEYER RE: PREMIUM REFUND (0.1); CALL WITH M. NIEMEYER AND K. BOSTEL RE: INSURANCE PROGRAMS (0.7); CALL WITH CAC TEAM RE: RETURN PREMIUM (0.2). | | | | |
| 03/05/26 | Fliman, Ariel | 0.60 | 1,290.00 | 023 | 75889053 |
| | ADDRESS WARN INSURANCE COVERAGE SCOPE ITEMS. | | | | |
| 03/10/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 75924798 |
| | DISCUSS EPL CLAIM WITH INSURER AND COORDINATE WITH BROKERS. | | | | |
| 03/11/26 | Fliman, Ariel | 0.50 | 1,075.00 | 023 | 75941235 |
| | ADDRESS EPL INSURANCE COVERAGE ISSUES. | | | | |
| 03/11/26 | George, Jason | 0.30 | 517.50 | 023 | 75963716 |
| | REVIEW AND REVISE CAC CLIENT SERVICE MANAGEMENT AGREEMENT. | | | | |
| 03/13/26 | Bostel, Kevin | 1.10 | 2,524.50 | 023 | 75966641 |
| | CALLS WITH TEAM RE: INSURANCE ISSUES, INCLUDING CUSTOM BONDS. | | | | |
| 03/13/26 | George, Jason | 1.40 | 2,415.00 | 023 | 75965978 |
| | CALL WITH A&M AND WEIL TEAMS RE: SURETY BOND PROGRAM (0.7); CALL WITH K. KIRBY AND A&M TEAM RE: SAME (0.7). | | | | |
| 03/13/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 023 | 75977704 |
| | CALL WITH RESTRUCTURING TEAM MEMBERS AND A&M RE RLI CUSTOMS BOND ISSUES. | | | | |
| 03/16/26 | George, Jason | 0.20 | 345.00 | 023 | 76039067 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH N. SALTER RE: INSURANCE DEDUCTIBLE (0.1); EMAIL WITH A&M TEAM RE: SURETY COVERAGE (0.1). | | | | |
| 03/17/26 | George, Jason | 0.30 | 517.50 | 023 | 76039133 |
| | EMAILS WITH N. SALTER AND J. BONTEQUE RE: SIR PAYMENTS (0.2); EMAIL WITH J. BARLOW RE: APPEAL OF D&O RULING RE: AUTOMATIC STAY (0.1). | | | | |
| 03/17/26 | Beck, Samuel | 0.70 | 819.00 | 023 | 76034182 |
| | REVIEW DOCKET FOR ED JAMES APPEAL. | | | | |
| 03/18/26 | Bostel, Kevin | 0.50 | 1,147.50 | 023 | 76028664 |
| | CALL WITH CAC, A&M, AND J. GEORGE RE: RLI REFUND ISSUES. | | | | |
| 03/18/26 | Bascoy, Alejandro | 0.40 | 758.00 | 023 | 76194604 |
| | CORRESPOND WITH WEIL TEAM REGARDING APPEAL OF INSURERS. | | | | |
| 03/18/26 | George, Jason | 0.30 | 517.50 | 023 | 76039439 |
| | CALL WITH CAC TEAM AND M. NIEMEYER RE: RETURN PREMIUM. | | | | |
| 03/20/26 | George, Jason | 0.60 | 1,035.00 | 023 | 76043431 |
| | CALL WITH M. NIEMEYER RE: PREMIUM REFUND (0.2); CORRESPOND WITH K. BOSTEL RE: INSURANCE PREMIUMS (0.3); EMAIL WITH A&M TEAM RE: SURETY BOND PROGRAM (0.1). | | | | |
| 03/22/26 | George, Jason | 0.10 | 172.50 | 023 | 76136134 |
| | EMAIL TO DEBEVOISE TEAM RE: PREMIUM REFUNDS. | | | | |
| 03/23/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 76066305 |
| | ADDRESS D&O COVERAGE SCOPE AND POLICY INQUIRIES. | | | | |
| 03/24/26 | Fliman, Ariel | 1.00 | 2,150.00 | 023 | 76076578 |
| | ADDRESS EPL INSURANCE COVERAGE SCOPE ISSUES. | | | | |
| 03/30/26 | Fliman, Ariel | 0.50 | 1,075.00 | 023 | 76132869 |
| | ADDRESS PLAN INSURANCE PROVISIONS AND IDL COVERAGE ITEMS. | | | | |
| 03/30/26 | George, Jason | 0.10 | 172.50 | 023 | 76164705 |
| | EMAIL WITH A. FLIMAN RE: D&O INSURANCE. | | | | |
| 03/31/26 | George, Jason | 0.10 | 172.50 | 023 | 76165365 |
| | EMAIL WITH CAC TEAM AND M. NIEMEYER RE: PREMIUM REFUND. | | | | |
| 03/31/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76168458 |
| | REVIEW INSURANCE MONTHLY REPORTING AND CORRESPONDENCE TO J. KUEBLER RE SAME. | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **14.70** | **$28,210.00** | | |
| 03/01/26 | Davidson, Jenny | 1.30 | 3,477.50 | 024 | 75885770 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH JAPANESE COUNSEL ON WALBRO SALE (1.0); FOLLOW-UP FROM THE SAME (0.3). | | | | |
| 03/01/26 | McLachlan, Kyle | 0.20 | 370.00 | 024 | 75829720 |
| | CORRESPONDENCE WITH A&M IN RELATION TO APPROACH TO PAYMENT OF LOCAL COUNSEL INVOICES. | | | | |
| 03/01/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 75830447 |
| | REVIEW MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 03/02/26 | Maples, Jamie | 0.90 | 2,407.50 | 024 | 75852641 |
| | PREPARE FOR AND ATTEND CALL WITH US TEAM RE DEVICES. | | | | |
| 03/02/26 | Eiden, Matthias | 0.30 | 474.00 | 024 | 75875129 |
| | E-MAILS TO OLAF WALLNER REGARDING OUTSTANDING CLAIMS OF SMK PLASTIC. | | | | |
| 03/02/26 | Davidson, Jenny | 1.60 | 4,280.00 | 024 | 75887406 |
| | COORDINATE SALE OF WALBRO AND OTHER SILOS. | | | | |
| 03/02/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75920476 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 03/02/26 | Murdoch, Ian | 1.00 | 1,170.00 | 024 | 75907758 |
| | REVIEW DISCLOSURE SCHEDULES AND UPDATE SAME. | | | | |
| 03/02/26 | Watson, Craig | 0.60 | 1,110.00 | 024 | 75889381 |
| | ATTEND CALL WITH US TEAM REGARDING DOCUMENT PRESERVATION NOTICES. | | | | |
| 03/02/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 75870239 |
| | REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE WITH WEIL M&A, WEIL RESTRUCTURING AND A&M RE BIDS AND ASSOCIATED ISSUES RE SALE OF IP RE FOREIGN ENTITIES (2.5); LIAISE WITH LOCAL COUNSEL AND INTERNALLY RE DIRECTOR RESIGNATIONS IN INDIA AND BRAZIL (0.5); GLOBAL BOARD MEETING - LIAISE INTERNALLY AND WITH LOCAL DIRECTORS RE STATUS OF MATERIALS AND MINUTES (0.3); REVIEW/UPDATE BOARD MATERIALS (0.2). | | | | |
| 03/03/26 | Maples, Jamie | 0.30 | 802.50 | 024 | 75870112 |
| | CONFER INTERNALLY AND WITH US RE PRESERVATION NOTICES. | | | | |
| 03/03/26 | Davidson, Jenny | 5.10 | 13,642.50 | 024 | 75887414 |
| | MEETING WITH LONDON RESTRUCTURING TEAM ON FOREIGN ASPECTS OF SALES AND WIND-DOWN WORK STREAMS (0.7); UPDATE CALL WITH WEIL M&A AND RESTRUCTURING TEAMS ON SALES PROCESS STATUS (0.5); WEIL INTERNAL CALL ON WALBRO SALE TERMS (0.5); CALL WITH OEM ON WALBRO SALE TERMS (.8); COORDINATE WALBRO SALES WORK STREAMS (.7); CALLS WITH J. DIAZ AND J. LI RE WALBRO (.8); REVIEW ADVISE FROM LOCAL COUNSEL (1.1). | | | | |
| 03/03/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75920522 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Watson, Craig | 0.50 | 925.00 | 024 | 75889518 |

REVIEW REQUEST AND DOCUMENTS FROM US TEAM IN RELATION TO PRESERVATION ORDERS FOR THIRD PARTIES (0.2); COMMUNICATIONS WITH K. MCLACHLAN IN RELATION TO US TEAM QUERIES (0.3).

| 03/03/26 | Smith, Oliver | 3.70 | 5,698.00 | 024 | 75870212 |

REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - INTERNAL CATCHUP RE SALE AND WINDDOWN WORKSTREAMS (1.0), LIAISE WITH WEIL M&A, WEIL TIPT, WEIL RESTRUCTURING AND A&M RE KICK-OFF OF GLOBAL WINDDOWN WORKSTREAM (1.0); ENGAGE WITH WEIL M&A, WEIL TIPT, WEIL RESTRUCTURING AND A&M, AND ANALYZE AND REVIEW MATERIALS RE SALE PROCESSES OF NA BUS AND NON-US CONSIDERATIONS (0.5); GLOBAL BOARD MEETING - LIAISE INTERNALLY AND WITH LOCAL DIRECTORS RE STATUS OF MATERIALS AND MINUTES (0.2).

| 03/03/26 | Banerjee, Kiran | 2.50 | 1,775.00 | 024 | 75871580 |

MEETING WITH J. DAVIDSON, K. MCLACHLAN, H. LEE AND O. SMITH ABOUT EMAIL TO LOCAL COUNSEL FOR IP SALES (1.0); DRAFT FOLLOW-UP EMAIL TO D. COCO TO CHECK FOR ANY UPDATES TO TABLE AND TO CONFIRM IF THEY ARE DRAFTING BRS (0.3); COLLATE THE NAMES OF DIRECTORS FOR THE RELEVANT SELLING ENTITIES AND TARGETS FROM EXCEL AND DISCUSS WITH K. MCLACHLAN ON APPROACH (1.1); ORGANIZE GLOBAL WINDDOWN CALL (A&M/WEIL) (0.1).

| 03/04/26 | Maples, Jamie | 0.20 | 535.00 | 024 | 75875289 |

FURTHER CONFER INTERNALLY RE PRESERVATION NOTICES.

| 03/04/26 | Eiden, Matthias | 0.60 | 948.00 | 024 | 75883530 |

EMAIL TO S. KUMAR AND COORDINATION WITHIN FBG RE: PLASTICS INSOLVENCY (HUSTOPECE RECEIVABLES).

| 03/04/26 | Davidson, Jenny | 7.10 | 18,992.50 | 024 | 75887641 |

COORDINATE WITH H. LI ON WALBRO SALE (.7); PARTICIPATE ON WEIL M&A AND RESTRUCTURING SALES STATUS CALL (.5); CALL WITH COMPANY ADVISERS ON GLOBAL WINDDOWN OF REMAINING FOREIGN ENTITIES (1.4); COORDINATE WIND-DOWN ANALYSIS AND WORK STREAMS (.6); CALL WITH COMPANY AND A&M TEAMS ON WALBRO SALE AND APAC OPERATIONS (1.2); EMAILS ON SAME (.8); PARTICIPATE ON WEIL M&A AND RESTRUCTURING SALES STATUS CALL (.5); CALL WITH COMPANY ADVISERS ON GLOBAL WINDDOWN OF REMAINING FOREIGN ENTITIES (1.4).

| 03/04/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75920521 |

EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS.

| 03/04/26 | Schitka, Barrett | 0.20 | 379.00 | 024 | 76143956 |

CALL WITH UK TEAM RE: FOREIGN GOVERNANCE.

| 03/04/26 | George, Jason | 0.40 | 690.00 | 024 | 75908621 |

CALL WITH WEIL AND A&M TEAM RE: ROW WIND-DOWN.

| 03/04/26 | Cohan, Teddy | 0.50 | 825.00 | 024 | 75874513 |

ATTEND GLOBAL WIND-DOWN CALL WITH A&M AND WEIL TEAM.

| 03/04/26 | Watson, Craig | 0.10 | 185.00 | 024 | 75889478 |

EMAIL TO J. DAVIDSON REGARDING RESPONSE TO US TEAM ON PRESERVATION ORDERS.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Smith, Oliver | 7.20 | 11,088.00 | 024 | 75886115 |

REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND WEIL M&A, WEIL TIPT, WEIL RESTRUCTURING AND A&M KICK-OFF OF GLOBAL WINDDOWN WORKSTREAM (1.0); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE: SAME (3.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS (1.0); ATTEND CALL WITH WEIL M&A RE STATUS OF NA BU SALES (0.5); PREPARE TABLE OF DIRECTORS AND EMAIL ADDRESSES THAT ARE EMPLOYED BY FBG AND COORDINATE/LIAISE INTERNALLY RE: SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Banerjee, Kiran | 3.30 | 2,343.00 | 024 | 75875117 |

DISCUSSION WITH K. MCLACHLAN ON UPDATING MASTER TRACKER TO REFLECT RESIGNATIONS IN INDIA AND BRAZIL (0.2); DRAFT EMAIL AND TABLE TO SHARE WITH T. COHAN ANSWERING QUERY AS TO WHICH DIRECTORS ARE ALSO FBG EMPLOYEES (2.2); DISCUSS APPROACH WITH K. MCLACHLAN (0.1) AND O. SMITH (0.3); WINDDOWN CALL WITH A&M (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Davidson, Jenny | 4.50 | 12,037.50 | 024 | 75887523 |

COORDINATE WITH H. LI ON WALBRO SALE (.8); COORDINATE WITH O. SMITH ON WIND-DOWN WORK STREAMS (1.4); PARTICIPATE ON WEIL M&A AND RESTRUCTURING SALES STATUS CALL (0.5); CALL WITH A&M ON GLOBAL WINDDOWN OF REMAINING FOREIGN ENTITIES (0.7); EMAILS WITH COMPANY AND A&M TEAMS ON WALBRO SALE AND APAC OPERATIONS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75920524 |

EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Murdoch, Ian | 0.40 | 468.00 | 024 | 75908099 |

UPDATE DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Wang, Willa | 1.40 | 2,114.00 | 024 | 75983323 |

DISCUSS WITH C. MEI RE RETAINER PAYMENT (.2); PREPARE DRAFT EMAILS TO PERUN AND MANAGEMENT RE ENGAGEMENT LETTER (.6); EMAIL K. AKA RE SAME (.3); EMAIL PERUN AND MANAGEMENT RE NEXT STEPS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Smith, Oliver | 8.50 | 13,090.00 | 024 | 75889465 |

REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ATTEND WEIL/A&M GLOBAL WINDDOWN WORKSTREAM SUB-GROUP CALL (0.5); INTERNAL PREPARATION CALL REVIEWING BUS AND APPROACH TO WINDDOWN (1.0); ORGANIZE CALL WITH A&M AND ROXANA RE WINDDOWN OF TRICO/WIPERS GLOBAL BUSINESS (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE WITH A&M FOR CONSOLIDATION RE: SAME (3.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (1.5); ATTEND CALL WITH WEIL M&A RE STATUS OF NA BU SALES (0.5); LIAISE INTERNALLY RE STATUS OF INVOICES WITH LOCAL COUNSEL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Banerjee, Kiran | 4.00 | 2,840.00 | 024 | 75882993 |

DRAFT AND DISCUSS WITH K. MCLACHLAN AND O. SMITH A TABLE THAT SHOWED THE DIRECTORS THAT ARE DIRECT EMPLOYEES OF THE FBG AND THOSE THAT ARE NOT INCLUDING RELEVANT EMAIL ADDRESSES, BUSINESS UNITS AND JURISDICTIONS (0.4); PRINT OFF 6 STRUCTURE CHARTS FOR O. SMITH (0.1); DRAFT TABLE OF INVOICES FOR CEQUENT MEXICO HOLDINGS BV (0.2); CALL WITH A&M TEAM ON REMAINING SILOS AND APPROACH (1.0); DRAFT KEY INFORMATION TABLE TO SHARE WITH A&M (2.3).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Eiden, Matthias | 0.70 | 1,106.00 | 024 | 75911539 |
| | REVIEW ENFORCEMENT LETTER FROM SENIOR BAILIFF AGAINST GLOBAL ASSETS GMBH AND E-MAIL TO O. SMITH (US TEAM) THERETO. | | | | |
| 03/06/26 | Davidson, Jenny | 2.60 | 6,955.00 | 024 | 75887528 |
| | COORDINATE WITH H. LI ON WALBRO SALE (.5); COORDINATE WITH O. SMITH ON WIND-DOWN WORK STREAMS (.4); PARTICIPATE IN WEIL M&A AND RESTRUCTURING SALES STATUS CALL (0.5); CALL WITH A&M ON INTERCOMPANY POSITIONS (.5); EMAILS WITH COMPANY AND A&M TEAMS ON WALBRO SALE AND APAC OPERATIONS (.7). | | | | |
| 03/06/26 | Nichols, Evan T. | 0.30 | 568.50 | 024 | 75888719 |
| | CORRESPONDENCE WITH LONDON TEAM RE: UBS OBLIGORS/SUBORDINATION AGREEMENT. | | | | |
| 03/06/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75920520 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 03/06/26 | Husic, Melina | 1.00 | 840.00 | 024 | 75912692 |
| | DRAFT E-MAIL RE: LETTER PROVIDED TO GLOBAL ASSETS GMBH (.3); LEGAL ANALYSIS OF LETTER PROVIDED TO GLOBAL ASSETS GMBH (.7). | | | | |
| 03/06/26 | Watson, Craig | 0.10 | 185.00 | 024 | 75889564 |
| | EMAIL TO US INVESTIGATION TEAM IN RELATION TO QUERIES RE: PRESERVATION LETTERS TO THIRD PARTIES. | | | | |
| 03/06/26 | Palisi, Thomas | 0.70 | 1,057.00 | 024 | 75906450 |
| | ATTEND CALL WITH WEIL LONDON AND A&M TEAMS RE: LOCAL COUNSEL (0.5); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 03/06/26 | Li, Hongbei | 4.00 | 6,160.00 | 024 | 75915616 |
| | CALL WITH J. DAVIDSON RE WALBRO NON DEBTOR ISSUES RELATED TO ASSET PURCHASE AGREEMENT (0.7); REVIEW LOCAL COUNSEL ADVISE ON WALBRO SALE (1.2); DRAFT FOREIGN LAW CONSIDERATIONS FOR BOARD MATERIALS (2.1). | | | | |
| 03/06/26 | Smith, Oliver | 5.40 | 8,316.00 | 024 | 75889562 |
| | REVIEW MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE THE PREPARATIONS TO ENGAGE LOCAL COUNSEL (2.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (1.0); ATTEND CALL WITH WEIL M&A RE STATUS OF NA BU SALES (0.3); LIAISE INTERNALLY RE STATUS OF INVOICES WITH LOCAL COUNSEL AND ATTEND CALL WITH A&M RE: SAME (0.8); LIAISE INTERNALLY AND PREPARE SLIDES FOR WALBRO BOARD DECK (0.3). | | | | |
| 03/06/26 | Banerjee, Kiran | 1.30 | 923.00 | 024 | 75887885 |
| | DRAFT EMAIL TO LOCAL COUNSEL FOR GLOBAL WINDDOWN PROCESSES AND SEND TO O. SMITH FOR REVIEW (0.5); CALL WITH H. LI AND O. SMITH DISCUSSING APPROACH ON GLOBAL WINDDOWN (0.8). | | | | |
| 03/07/26 | Murdoch, Ian | 1.00 | 1,170.00 | 024 | 75908196 |
| | REVIEW LIEN SEARCHES FOR PERMITTED LIENS FOR WALBRO BUSINESS LINES. | | | | |
| 03/07/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 75899335 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 03/08/26 | Davidson, Jenny | 3.80 | 10,165.00 | 024 | 75897187 |
| | CALL WITH MANAGEMENT AND COMPANY ADVISERS ON WALBRO FOREIGN KNOW HOW, TOOLING AND IP (.4); REVIEW AND UPDATE OF WALBRO BAORD DECK (1.4); EMAILS RE WALBRO SALE (.7); CALLS WITH WEIL TEAM MEMBERS RE: SAME (.6); CALL WITH A&M RE WALBRO (.2); COORDINATE WITH WEIL US TIPT AND M&A TEAMS ON WALBRO (.5). | | | | |
| 03/08/26 | Li, Hongbei | 1.40 | 2,156.00 | 024 | 75914967 |
| | REVIEW AND RESPOND TO EMAILS RE BOARD DECK FOREIGN LAW ISSUES (0.9); CALL WITH J. SERVISS RE EXECUTION OF RESOLUTIONS (0.5). | | | | |
| 03/08/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 75899342 |
| | REVIEW MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 03/09/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475016 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/09/26 | Davidson, Jenny | 6.20 | 16,585.00 | 024 | 76475028 |
| | VARIOUS CALLS AND EMAILS WITH ALL STAKEHOLDERS ON WALBRO SALE (2.1); ATTEND WALBRO SALE BOARD MEETING AND PREPARE FOR THE SAME (.6); CALL WITH A&M AND COMPANY ON WALBRO IP (.5); CALLS WITH WEIL US AND A&M RE SAME (1.1); CALL WITH A&M AND WEIL LONDON RESTRUCTURING ON WIND-DOWN (.5); EMAILS RE SAME (1.4). | | | | |
| 03/09/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75920523 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 03/09/26 | Li, Hongbei | 7.00 | 10,780.00 | 024 | 75912607 |
| | REVIEW AND AMEND CORPORATE RESOLUTIONS FOR WALBRO SELLING ENTITIES PARTY TO THE APA (1.8); LIAISE AND CALL WITH LOCAL COUNSEL RE AUTHORITY TO SIGN AND APPROPRIATE DELEGATION (1.3); FINALIZE RESOLUTIONS AND ATTEND TO SIGNING (0.8); ATTEND CALL WITH US TEAM RE NON DEBTOR DELIVERABLES (0.5); CALL WITH J. DAVIDSON RE LONDON TEAM TO-DOS (0.5); ATTEND BOARD CALL (0.5); REVIEW APA AND DISCLOSURE SCHEDULES FROM A FOREIGN LAW PERSPECTIVE (1.1); CALL WITH J. DIAZ RE COMMENTS (0.5). | | | | |
| 03/09/26 | Smith, Oliver | 6.20 | 9,548.00 | 024 | 75919071 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (2.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (1.0); ATTEND CALL WITH WEIL M&A RE STATUS OF NA BU SALES (0); LIAISE INTERNALLY RE STATUS OF INVOICES WITH LOCAL COUNSEL AND ATTENDING CALL WITH A&M RE: SAME (0); GLOBAL WINDDOWN WORKSTREAM - ATTEND AND LEAD SUB-GROUP CALL WITH A&M ON NEXT STEPS (0.7); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE THE PREPARATIONS TO ENGAGE LOCAL COUNSEL (2.0); LIAISE WITH ROXANA CHINESE COUNSEL ON TRICO CHINA WINDDOWN (0.5). | | | | |
| 03/09/26 | Banerjee, Kiran | 3.50 | 2,485.00 | 024 | 75911045 |
| | ORGANIZE EMAIL CHAINS INTO CHRONOLOGICAL ORDER WITH INDEX, PRINT AND SHARE WITH TEAM (0.9); ADD EXCHANGE RATE COLUMN TO LOCAL COUNSEL INVOICES AND SEND WEEKLY REMINDER FOR CLARIFYING PAYMENT MECHANISM ON HORIZON (0.1); CALL WITH A&M TEAMS ABOUT WINDDOWN | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROCESS FOR TRICO (1.0); DRAFT NOTES FROM CALL INTO TABLE AND CIRCULATE TO. OLIVER (1.5). | | | | |
| 03/10/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475017 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/10/26 | Davidson, Jenny | 3.30 | 8,827.50 | 024 | 76475029 |
| | COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM ON VARIOUS NON-DEBTOR SUBSIDIARY MATTERS (1.4); CALL WITH WEIL US ON TRICO IP PGI SCOPE (.5); CALL WITH A&M ON GOLBLA WIND-DOWN PLAN (.5); VARIOUS EMAILS (.9). | | | | |
| 03/10/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 75920525 |
| | EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 03/10/26 | Wang, Willa | 0.20 | 302.00 | 024 | 76071809 |
| | CONFER WITH L. NG TO CONDUCT COMPANY SEARCH AGAINST AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED. | | | | |
| 03/10/26 | Li, Hongbei | 2.00 | 3,080.00 | 024 | 76027881 |
| | ATTEND TO WALBRO SALE CLOSING ITEMS INCLUDING INTERCOMPANY RELEASES (1.0); CALL WITH J. DAVIDSON AND S. KUMAR (0.5); CORRESPOND WITH A&M (0.5). | | | | |
| 03/10/26 | Smith, Oliver | 10.00 | 15,400.00 | 024 | 75928329 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ATTEND SUB-GROUP CALL WITH A&M ON NEXT STEPS (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE THE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS ON THE MASTER WINDDOWN TRACKER (3.5); PREPARE EMAIL TO INSTRUCT LOCAL COUNSEL (2.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - INTERNAL LONDON RESTRUCTURING CATCHUP (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); ATTEND CALL WITH WEIL M&A, WEIL TIPT, A&M AND ROXANA RE STATUS OF TRICO EUROPE AND AUSTRALIA SALES (0.5); LIAISE INTERNALLY ON STATUS AND BACKGROUND OF LOCAL COUNSEL INVOICES FOR PROCESSING WITH A&M (1.0); LIAISE WITH WEIL, A&M AND LAZARD TEAMS RE BIDS FOR INDIA BRAKES (0.5). | | | | |
| 03/10/26 | Banerjee, Kiran | 3.10 | 2,201.00 | 024 | 75920819 |
| | CHECK A&M TABLE WITH OURS TO ENSURE IT WAS ALIGNED (0.7); CALL ON IP EUROPE (0.5); ROUND-UP CALL WITH WEIL TEAM (0.5); CALL WITH A&M ON GLOBAL WINDDOWN (0.5); DRAFT WELCOME EMAIL TO JAMES WHO IS REPLACING H. LI (0.3); DRAFT EMAIL TO WEIL NY ON ENTITIES WITHIN SCOPE OF WINDDOWN (0.6). | | | | |
| 03/11/26 | Maples, Jamie | 0.30 | 802.50 | 024 | 75930267 |
| | CONFER INTERNALLY RE PRESERVATION NOTICES. | | | | |
| 03/11/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475018 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/11/26 | Davidson, Jenny | 2.80 | 7,490.00 | 024 | 76475030 |
| | CALL WITH ULTINON MANAGEMENT (.4); COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM ON VARIOUS NON-DEBTOR SUBSIDIARY MATTERS (.8); CALL WITH COMPANY ADVISORS ON SALE HEARING PREP (.5); COORDINATE WALBRO SALE (1.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/11/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 75992403 |

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS (1.0); ATTEND M&A WORKSTREAM UPDATE CALL WITH WEIL NY AND LONDON TEAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/11/26 | Ekwem, James | 1.30 | 2,405.00 | 024 | 75960501 |

INTERNAL TEAM MEETING TO DISCUSS APPROACH TO GLOBAL WINDDOWN (.8); REVIEW EMAILS IN CONNECTION WITH THE SAME (.5).

| 03/11/26 | Watson, Craig | 0.30 | 555.00 | 024 | 75961374 |
|---|---|---|---|---|---|

CALL WITH LONDON RESTRUCTURING ON PRESERVATION NOTICES.

| 03/11/26 | Li, Hongbei | 1.80 | 2,772.00 | 024 | 76027885 |
|---|---|---|---|---|---|

INTERNAL CATCH UP ON FBG INCLUDING ONGOING SALE PROCESSES (1.0); REVIEW AND COMMENT ON BOARD MINUTES (0.8).

| 03/11/26 | Smith, Oliver | 9.30 | 14,322.00 | 024 | 75946683 |
|---|---|---|---|---|---|

REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE THE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (4.0); REVIEW AND UPDATE TEMPLATE LOCAL COUNSEL INSTRUCTION EMAIL (0.5); INSTRUCT LOCAL COUNSEL FOR WINDDOWN OF WALBRO SILO (1.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); ATTEND DAILY M&A/RESTRUCTURING CALL (0.3); LIAISE INTERNALLY AND WITH WEIL, A&M AND LAZARD TEAMS RE BIDS FOR INDIA BRAKES (1.0); LIAISE INTERNALLY RE INDIAN DIRECTOR INVOICES (0.5).

| 03/11/26 | Banerjee, Kiran | 3.30 | 2,343.00 | 024 | 75930342 |
|---|---|---|---|---|---|

UPDATE WINDDOWN TRACKER WITH DIRECTORS AND LOCAL COUNSEL INPUT (1.3); DRAFT EMAIL TO MOLOLAMKEN ON SOUTH AFRICAN SUBSIDIARIES (0.9); DRAFT AND SEND DOCUSIGN FOR S. KUMAR SIGNATURE FOR WALBRO SALE RESOLUTIONS AND SEND TO NY TEAM (0.3); REVIEW AND COMPARE SERVICES AGREEMENT (CURRENT AND NEW) WITH BK (0.6); UPDATE MASTER TRACKER (0.2).

| 03/11/26 | Ng, Ching Luk Burton | 0.10 | 39.50 | 024 | 75992412 |
|---|---|---|---|---|---|

REVIEW EMAIL FROM W. WANG ON CONDUCTING A SEARCH ON A HK ENTITY RE: DE-REGISTRATION NOTICE ON 20 MARCH 2026.

| 03/12/26 | Wilkinson, Andrew J. | 1.00 | 2,675.00 | 024 | 75992737 |
|---|---|---|---|---|---|

REVIEW FBG – TERM SHEET (0.5); REVIEW VARIOUS EMAILS (0.5).

| 03/12/26 | Eiden, Matthias | 1.20 | 1,896.00 | 024 | 75969096 |
|---|---|---|---|---|---|

REVIEW DOCUMENTS FOR P. JAMES (0.9), E-MAIL TO WEIL US (0.2); E-MAIL TO O. SMITH RE: PLASTICS 1 GERMANY GMBH (0.1).

| 03/12/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475019 |
|---|---|---|---|---|---|

ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS.

| 03/12/26 | Davidson, Jenny | 5.70 | 15,247.50 | 024 | 76475031 |
|---|---|---|---|---|---|

COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM ON VARIOUS NON-DEBTOR SUBSIDIARY MATTERS (.6); CALLS WITH COMPANY ADVISORS ON SALE HEARING PREP (.9); VARIOUS CALLS AND

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS COORDINATING WALBRO SALE COMPLETION (4.2). | | | | |
| 03/12/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 75992405 |
| | EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS (1.0); ATTEND M&A WORKSTREAM UPDATE CALL WITH WEIL NY AND LONDON TEAMS (.5). | | | | |
| 03/12/26 | Ekwem, James | 1.30 | 2,405.00 | 024 | 75960500 |
| | INTERNAL TEAM MEETING TO DISCUSS APPROACH TO GLOBAL WINDDOWN (.8); REVIEW EMAILS IN CONNECTION WITH THE SAME (.5). | | | | |
| 03/12/26 | Watson, Craig | 0.30 | 555.00 | 024 | 75961807 |
| | EMAILS WITH LONDON RESTRUCTURING ON WESTPHALIA DENMARK FOLLOW UP (0.1); CALL WITH O. SMITH ON US PRESERVATIONS NOTICES AND RESPONSE (0.2). | | | | |
| 03/12/26 | Li, Hongbei | 2.00 | 3,080.00 | 024 | 76027905 |
| | INTERNAL CATCH UP ON GLOBAL WINDDOWN (1.0); CALL WITH M&A AND RESTRUCTURING TEAM (0.5); SHARE PRECEDENTS AND EMAILS AND PROVIDE ADVISE RE LOCAL COUNSEL ENGAGEMENT (0.5). | | | | |
| 03/12/26 | Smith, Oliver | 9.30 | 14,322.00 | 024 | 75958116 |
| | REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); ATTEND DAILY M&A/RESTRUCTURING CALL (0.3); GLOBAL WINDDOWN WORKSTREAM - INTERNAL CATCHUP (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (4.3); REVIEW AND UPDATE TEMPLATE LOCAL COUNSEL INSTRUCTION EMAIL (0.5); REVIEW RESPONSES FROM LOCAL COUNSEL FOR WINDDOWN OF WALBRO SILO (0.5); LIAISE WITH CHINESE AND HK COUNSEL RE BRAKES - UPDATES AND ADMINISTRATOR QUERIES AND LIAISING INTERNALLY, WITH A&M AND LAZARD RE: SAME (1.7). | | | | |
| 03/12/26 | Banerjee, Kiran | 1.80 | 1,278.00 | 024 | 75947460 |
| | WINDDOWN INTERNAL MEETING (0.8); UPDATE MASTER TRACKER WITH ROXANA'S COMMENTS (1.0). | | | | |
| 03/13/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475020 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/13/26 | Davidson, Jenny | 6.20 | 16,585.00 | 024 | 76475032 |
| | ATTEND WALBRO SALE HEARING (1.1); COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM ON VARIOUS NON-DEBTOR SUBSIDIARY MATTERS (1.3); CALLS WITH COMPANY ADVISORS ON SALE HEARING PREP (.9); VARIOUS CALLS AND EMAILS COORDINATING WALBRO SALE COMPLETION (2.9). | | | | |
| 03/13/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 75992406 |
| | EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS (1.0); ATTEND M&A WORKSTREAM UPDATE CALL WITH WEIL NY AND LONDON TEAMS (.5). | | | | |
| 03/13/26 | Ekwem, James | 2.50 | 4,625.00 | 024 | 75968711 |
| | REVIEW BUSINESS UNITS (.6), EMAILS TO O. SMITH RE: GLOBAL WINDDOWN (.7), CALLS WITH O. SMITH AND A&M TO DISCUSS RE: PROCESS IN PREPARATION FOR GLOBAL WIND-DOWN (1.2). | | | | |
| 03/13/26 | Wang, Willa | 2.90 | 4,379.00 | 024 | 76071823 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL O. SMITH RE BPI HAIMENG LIQUIDATION PROCESS (.5); REVIEW THE DRAFT ACKNOWLEDGMENT LETTER FOR BRAKE PARTS INC HONG KONG LIMITED (1.1); INSTRUCT L. NG TO CONDUCT COMPANY SEARCH (.2); EMAIL J. SIN RE COMMENTS ON THE DRAFT LETTER WITH BACKGROUND SUMMARY (.9); DISCUSS WITH J. SIN RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Smith, Oliver | 9.30 | 14,322.00 | 024 | 75958124 |

REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); ATTEND DAILY M&A/RESTRUCTURING CALL (0.3); ATTEND TRICO IP CALL WITH WEIL M&A AND TIPT (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND AND LEAD CALL WITH A&M RE WINDDOWN TRACKER AND NEXT STEPS (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (6.0); REVIEW RESPONSES FROM LOCAL COUNSEL FOR WINDDOWN OF WALBRO SILO (0.2); LIAISE WITH CHINESE AND HK COUNSEL RE BRAKES - UPDATES AND ADMINISTRATOR QUERIES AND LIAISE INTERNALLY, WITH A&M AND LAZARD RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/26 | Davidson, Jenny | 1.70 | 4,547.50 | 024 | 76475033 |

VARIOUS EMAILS COORDINATING WALBRO SALE COMPLETION (.9); VARIOUS EMAILS RE PGI BID (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 75968672 |

REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (2.0); REVIEW RESPONSES FROM LOCAL COUNSEL FOR WINDDOWN OF WALBRO SILO (0); LIAISE WITH CHINESE AND HK COUNSEL RE BRAKES - UPDATES AND ADMINISTRATOR QUERIES AND LIAISE INTERNALLY, WITH A&M AND LAZARD RE: SAME (0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/26 | Davidson, Jenny | 1.20 | 3,210.00 | 024 | 76475034 |

VARIOUS EMAILS COORDINATING WALBRO SALE COMPLETION (.6); VARIOUS EMAILS RE PGI BID (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/26 | Murdoch, Ian | 1.40 | 1,638.00 | 024 | 75982115 |

PREPARE PERMITTED LIENS PULL OUTS FOR M&A (1.3); CORRESPONDENCE WITH M&A (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/26 | Smith, Oliver | 4.00 | 6,160.00 | 024 | 75969166 |

REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); GLOBAL WINDDOWN WORKSTREAM - PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (3.0); REVIEW RESPONSES FROM LOCAL COUNSEL FOR WINDDOWN OF WALBRO SILO (0); LIAISE WITH CHINESE AND HK COUNSEL RE BRAKES - UPDATES AND ADMINISTRATOR QUERIES AND LIAISE INTERNALLY, WITH A&M AND LAZARD RE: SAME (0).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475021 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/16/26 | Davidson, Jenny | 2.20 | 5,885.00 | 024 | 76475035 |
| | CALL TO COORDINATE ON INDIAN SERVICE DIRECTORS (.5); COORDINATE VARIOUS NON-DEBTOR SUBSIDIARY MATTERS WITH WEIL LONDON RESTRUCTURING TEAM (1.7). | | | | |
| 03/16/26 | Gray, Jack | 0.70 | 1,872.50 | 024 | 76041620 |
| | INTERNAL MEETING WITH UK RESTRUCTURING TEAM RE ASSIGNMENT OF INTERCOMPANY BALANCES (0.5); INTERNAL DISCUSSIONS WITH UK M&A TEAM RE ASSIGNMENT OF INTERCOMPANY BALANCES (0.2). | | | | |
| 03/16/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 75992407 |
| | EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS (1.0); ATTEND M&A WORKSTREAM UPDATE CALL WITH WEIL NY AND LONDON TEAMS (.5). | | | | |
| 03/16/26 | Ekwem, James | 5.90 | 10,915.00 | 024 | 75982881 |
| | REVIEW O. SMITH PLAN FOR WIND-DOWN (3.9); REVIEW EMAILS RELATED TO REST OF WORLD SALES (2.0). | | | | |
| 03/16/26 | Husic, Melina | 0.60 | 504.00 | 024 | 76011841 |
| | LEGAL ANALYSIS OF IMPLICATION OF GLOBAL ASSETS GMBH'S CH. 11 FILING (0.2); E-MAIL TO F. ALIM (A&M) RE: CZECH PLASTICS ENTITY (0.4). | | | | |
| 03/16/26 | Nöller, Nicolas | 0.70 | 588.00 | 024 | 76019677 |
| | REGISTER RESEARCH RE: PREVIOUSLY UNKNOWN GERMAN ENTITY "PORTIKUS GMBH & CO. VERMIETUNGS KG". | | | | |
| 03/16/26 | Murdoch, Ian | 2.30 | 2,691.00 | 024 | 75988513 |
| | REVIEW LIEN SEARCHES FOR WIPERS BUSINESS LINE (.5); PULL UCCS RELATED TO ONSET FINANCING FOR WIPERS BUSINESS LINE (1.0); UPDATE PERMITTED LIENS PULL OUT FOR WIPERS BUSINESS LINE (.5); CORRESPONDENCE WITH M&A RE WIPERS BUSINESS LINE (.3). | | | | |
| 03/16/26 | Watson, Craig | 0.50 | 925.00 | 024 | 76037504 |
| | CALL WITH US TEAM ON PRESERVATION NOTICES INFORMATION. | | | | |
| 03/16/26 | Matoussi, Josef N. | 0.80 | 672.00 | 024 | 75984532 |
| | REVIEW ROW DISCLOSURE SCHEDULE RIDER. | | | | |
| 03/16/26 | Wang, Willa | 6.30 | 9,513.00 | 024 | 76186425 |
| | EMAIL H. ONG RE BPI ONSHORE INSOLVENCY PROCESS (.2); REVIEW EMPLOYEE COMMUNICATIONS RE THE FILING OF LOCAL INSOLVENCY PROCEEDINGS IN HONG KONG (.9); EMAIL J. SIN RE SAME (.2); EMAIL K. AKA RE SAME (.4); EMAIL C-STREET AND THE PROPOSED LIQUIDATORS RE THE REVIEW OF THE EMPLOYEE COMMUNICATIONS (.4); DISCUSS WITH THE PROPOSED LIQUIDATORS RE SAME (.2); REVIEW AND REVISE THE ACKNOWLEDGMENT LETTER FOR ONSHORE PROCEEDINGS (1.2); EMAIL J. SIN RE COMMENTS ON THE ACKNOWLEDGMENT LETTER (.5); DISCUSS WITH FANGDA RE SAME (.2); EMAIL O. SMITH RE NEXT STEPS (.2); FURTHER REVISE THE ACKNOWLEDGMENT LETTER PER J. SIN'S COMMENTS (.4); EMAIL FANGDA RE SAME (.3); CONSIDER REQUIREMENTS UNDER SECTION 241 OF CAP. 32 PER EMAIL FROM THE PROPOSED LIQUIDATORS AND PREPARE DRAFT EMAIL RE SAME (.7); PREPARE LEGAL ANALYSIS RE SAME (.5). | | | | |
| 03/16/26 | Smith, Oliver | 10.00 | 15,400.00 | 024 | 76015993 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); PREPARE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH (3.0); LIAISE WITH CHINESE AND HK COUNSEL RE BRAKES - UPDATES AND ADMINISTRATOR QUERIES AND LIAISE INTERNALLY, WITH A&M AND LAZARD RE SAME (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (1.0); CALL WITH LITIGATION RE SCOPE OF NON-US ENTITIES FOR PRESERVATION NOTICES, AND LIAISE INTERNALLY RE SAME AND PREPARE TABLE (1.0); INDIAN ENTITIES - ATTEND CALL WITH A&M RE APPROACH TO INDIAN ENTITIES FOLLOWING DIRECTOR RESIGNATION AND LIAISE INTERNALLY RE SAME (1.0); LIAISE WITH WEIL, A&M AND LAZARD TEAMS RE INTEREST IN EQUITY OF BP INDIA (1.0).

| 03/16/26 | Banerjee, Kiran | 6.20 | 4,402.00 | 024 | 75983683 |

UPDATE MASTER TRACKER WITH FBG CONTACT AND EMAIL ADDRESS (1.0); COMPLETE STRUCTURE FLOW TASK FOR WINDDOWN (4.1); REVIEW SERVICES AGREEMENT AND DRAFT RESPONSE FOR HORIZON INDIA (0.7); PRODUCE TABLE OF INFORMATION FOR CORPORATE AUTHORIZATIONS FOR SALE PROCESS (0.4).

| 03/17/26 | Eiden, Matthias | 0.40 | 632.00 | 024 | 76027485 |

E-MAILS TO LONDON TEAM RE: CREDITORS' ASSEMBLY MEETINGS IN INSOLVENCY PROCEEDINGS OF PLASTICS AND COFO (0.2); FEE QUOTE FOR WINDDOWN OF GERMAN ENTITIES (0.2).

| 03/17/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475022 |

ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS.

| 03/17/26 | Davidson, Jenny | 1.20 | 3,210.00 | 024 | 76475036 |

MEETING WITH WEIL LONDON RESTRUCTURING TEAM ON APPROACH TO LOCAL COUNSEL ENGAGEMENTS AND WIND-DOWN PLANNING (.5); COORDINATE VARIOUS NON-DEBTOR SUBSIDIARY MATTERS WITH WEIL LONDON RESTRUCTURING TEAM (.7).

| 03/17/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 75992408 |

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS (1.0); ATTEND M&A WORKSTREAM UPDATE CALL WITH WEIL NY AND LONDON TEAMS (.5).

| 03/17/26 | Ekwem, James | 7.50 | 13,875.00 | 024 | 76040815 |

INTERNAL MEETING TO DISCUSS APPROACH TO WIND-DOWNS WITH J. DAVIDSON (0.8); CIRCULATE, AND MONITOR RESPONSES TO, KICK-OFF EMAILS TO LOCAL COUNSEL (5.7); DRAFT EMAIL RE: NEXT STEPS ON POTENTIAL BPI INDIA SALE WITH HOME ADVISOR TEAM (1.0).

| 03/17/26 | Husic, Melina | 1.70 | 1,428.00 | 024 | 76012133 |

DRAFT E-MAIL RE: NEXT STEPS IN GERMAN INSOLVENCY PROCEEDINGS TO A&M, A. GEORGALLAS AND R. TENT (.9); REVIEW ROW RIDER OF DISCLOSURE STATEMENT (.8).

| 03/17/26 | Murdoch, Ian | 0.10 | 117.00 | 024 | 76016029 |

CORRESPONDENCE ON DISCLOSURE SCHEDULES.

| 03/17/26 | Smith, Oliver | 10.00 | 15,400.00 | 024 | 76016008 |

REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.5); GLOBAL WINDDOWN WORKSTREAM - LEAD INTERNAL GLOBAL

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WINDDOWN STRATEGY MEETING (1.0); LEAD STRATEGY CALL WITH A&M (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); PREPARE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH (3.0); LIAISE WITH CHINESE AND HK COUNSEL RE BRAKES - UPDATES AND ADMINISTRATOR QUERIES AND LIAISE INTERNALLY, WITH A&M AND LAZARD RE SAME (0.7); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (1.0); CALL WITH LITIGATION RE SCOPE OF NON-US ENTITIES FOR PRESERVATION NOTICES, AND LIAISE INTERNALLY RE SAME AND PREPARE TABLE (0.3); LIAISE WITH WEIL, A&M AND LAZARD TEAMS RE INTEREST IN EQUITY OF BP INDIA (0.5).

| 03/17/26 | Banerjee, Kiran | 5.10 | 3,621.00 | 024 | 75992241 |

DRAFT AND SEND EMAIL ON SERVICES AGREEMENT FOR INDIA (0.4); PRODUCE TABLE FOR OUR DISPUTES TEAM (1.7); INTERNAL CATCH-UP MEETING (1.0); DRAFT LOCAL COUNSEL EMAIL TABLES (2.0).

| 03/18/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 024 | 76016115 |

CALL WITH WEIL TEAM TO DISCUSS HORIZON SEPARATION (0.5) AND REVIEW AND ANALYZE LOAN DOCUMENTATION IN CONNECTION WITH SAME (0.8).

| 03/18/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475239 |

ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS.

| 03/18/26 | Davidson, Jenny | 2.60 | 6,955.00 | 024 | 76475257 |

CALL WITH A&M RE GROUP-WIDE WIND-DOWN PLANNING (.5); LIAISE WITH LONDON RESTRUCTURING TEAM RE THE SAME (1.4); EMAILS ON NON-DEBTOR SUBSIDAIRY MATTERS (.7).

| 03/18/26 | Gray, Jack | 0.50 | 1,337.50 | 024 | 76041676 |

REVIEW RECEIVABLES ASSIGNMENT AGREEMENT AND COMMENTS TO H. WIRTA.

| 03/18/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76072667 |

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS.

| 03/18/26 | Ekwem, James | 5.00 | 9,250.00 | 024 | 76040769 |

EMAIL CORRESPONDENCE REGARDING NEXT STEPS ON POTENTIAL SALE OF BPI INDIA, WITH LOCAL COUNSEL REGARDING FEE QUOTES FOR WINDDOWN RETAINERS (4.0); CALL WITH FANGDA AND A&M TO DISCUSS WINDDOWN OF CHINESE ENTITIES (0.5); CALL WITH GALICIA AND A&M TO DISCUSS WINDDOWN OF MEXICAN ENTITIES (0.5).

| 03/18/26 | Husic, Melina | 0.30 | 252.00 | 024 | 76029046 |

COORDINATION WITH A&M RE: COFO CLAIMS.

| 03/18/26 | Murdoch, Ian | 0.90 | 1,053.00 | 024 | 76026268 |

CORRESPONDENCE WITH M&A ON DISCLOSURE SCHEDULES (.3); REVIEW UCCS FOR PERMITTED LIENS SCHEDULE (.6).

| 03/18/26 | Wang, Willa | 4.40 | 6,644.00 | 024 | 76186433 |

EMAIL H. ONG RE WIND-DOWN OF HONG KONG ENTITIES (.2); REVIEW RELEVANT MATERIALS AND CORRESPONDENCE AND EMAIL K. AKA RE SAME (.9); FURTHER EMAIL K. AKA RE SAME (.5); DISCUSS WITH THE PROPOSED LIQUIDATORS RE SAME (.5); PREPARE DRAFT EMAIL TO J. EKWEM AND EMAIL K. AKA RE SAME (1.9); EMAIL J. EKWEM RE LIQUIDATION PROCESS AND FEE ESTIMATES FOR WIND-DOWN

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

OF HONG KONG ENTITIES (.2); EMAIL THE PROPOSED LIQUIDATORS RE CONFLICT CHECKS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/26 | Smith, Oliver | 13.00 | 20,020.00 | 024 | 76034708 |

REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ATTEND CALLS WITH CANADIAN, CHINESE AND MEXICAN LOCAL COUNSEL (1.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); PREPARE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH (6.0); LIAISE WITH CHINESE AND HK COUNSEL RE BRAKES - UPDATES AND ADMINISTRATOR QUERIES AND LIAISE INTERNALLY, WITH A&M AND LAZARD RE SAME (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS (0.5); FINALIZE BOARD MINUTES AND BOARD MATERIALS FOR FEBRUARY GLOBAL BOARD MEETING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/26 | Banerjee, Kiran | 5.50 | 3,905.00 | 024 | 76019842 |

REVIEW DRAFT SERVICES AGREEMENT FROM SAMRISH RE INDIA DIRECTORSHIP AND RESPOND TO EMAIL (0.3); REVIEW FEE BREAKDOWN AND DISCUSS APPROACH WITH K. FERRIER AND J. DAVIDSON AND ITERATE ON PROMPT SEVERAL TIMES (3.3); UPDATE INTERNATIONAL BOARD MEETING MINUTES - FRONT PAGE AND EXHIBIT A (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475240 |

ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Davidson, Jenny | 1.10 | 2,942.50 | 024 | 76475258 |

EMAILS ON NON-DEBTOR SUBSIDIARY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76072669 |

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Ekwem, James | 4.90 | 9,065.00 | 024 | 76040824 |

INTERNAL MEETINGS WITH J. DAVIDSON AND K. MCLACHLAN RE: WALBRO INTERCOMPANY LOAN RATIONALIZATION, OVERALL STATUS OF WALBRO SALE (2.4); PREPARE TABLE OF LOCAL COUNSEL QUOTE RETAINERS (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Murdoch, Ian | 1.30 | 1,521.00 | 024 | 76045661 |

CORRESPONDENCE ON DISCLOSURE SCHEDULES AND LIEN SEARCHES WITH M&A TEAM (.5); REVIEW LIEN AND UCC SEARCHES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Wang, Willa | 0.40 | 604.00 | 024 | 76186437 |

EMAIL THE PROPOSED LIQUIDATORS RE STAKEHOLDER COMMUNICATIONS (.2); EMAIL C-STREET RE BACKGROUND OF HK CVL PROCESS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Smith, Oliver | 8.00 | 12,320.00 | 024 | 76034711 |

REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS (0.5); FINALIZE BOARD MINUTES AND BOARD MATERIALS FOR FEBRUARY

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

GLOBAL BOARD MEETING (1.0); GLOBAL WINDDOWN WORKSTREAM - PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.5); PREPARE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/19/26 | Prescod, Morgan | 1.20 | 474.00 | 024 | 76065519 |

REVIEW AND PULL UNDERLYING UCCS PER I. MURDOCH'S REQUEST.

| 03/20/26 | Eiden, Matthias | 0.90 | 1,422.00 | 024 | 76051788 |
|---|---|---|---|---|---|

E-MAIL TO S. KUMAR RE: CLAIMS OF LINDEN AGAINST CZECH ENTITY (S.R.O.) (.2); COORDINATE WITH VOLKER BÖHM RE: CLAIMS FILING AGAINST PLASTICS (.2); E-MAIL TO K. BANERJEE RE: DETAILS OF VARIOUS GERMAN INSOLVENCY PRACTITIONERS (.5).

| 03/20/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475241 |
|---|---|---|---|---|---|

ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS.

| 03/20/26 | Davidson, Jenny | 2.60 | 6,955.00 | 024 | 76475259 |
|---|---|---|---|---|---|

CALL WITH A&M ON GLOBAL WIND-DOWN (.5); LIAISE WITH WEIL LONDON RESTRUCTURING TEAM ON THE SAME (.7); EMAILS ON NON-DEBTOR SUBSIDAIRY MATTERS (1.4).

| 03/20/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76072670 |
|---|---|---|---|---|---|

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS.

| 03/20/26 | Ekwem, James | 5.00 | 9,250.00 | 024 | 76040835 |
|---|---|---|---|---|---|

CALL WITH A&M RE: NEXT STEPS ON GLOBAL WINDDOWN WORKSTREAM (.5); REVIEW AND COMMENT ON DRAFT WIND-DOWN MATERIALS (3.7); EMAIL CORRESPONDENCE WITH CZECH COUNSEL AND NAGASHIMA RE: FEE QUOTES (.8).

| 03/20/26 | Cohan, Teddy | 0.60 | 990.00 | 024 | 76043031 |
|---|---|---|---|---|---|

CORRESPOND WITH COMPANY, GALICIA, A&M, AND WEIL TEAM RE: MEXICAN FACILITY CLOSURES (.3); CORRESPOND WITH COMPANY, GALICIA, A&M, AND WEIL TEAM RE: MEXICAN BOARD MEETING (.3).

| 03/20/26 | Murdoch, Ian | 0.30 | 351.00 | 024 | 76045681 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH M&A AND RESTRUCTURING RE LIEN SEARCHES.

| 03/20/26 | Wang, Willa | 0.30 | 453.00 | 024 | 76186441 |
|---|---|---|---|---|---|

CONFER WITH L. NG TO CONDUCT INSOLVENCY SEARCH FOR AIRTEX'S DEREGISTRATION PROCESS.

| 03/20/26 | Smith, Oliver | 7.00 | 10,780.00 | 024 | 76038167 |
|---|---|---|---|---|---|

REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LEAD DAILY A&M AND WEIL CATCHUP (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); PREPARE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, SHARING WITH A&M/WEIL WIDER TEAMS (3.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); PROVIDE

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | AD HOC SUPPORT TO COMPANY RE ROW BUS (0.5). | | | | |
| 03/20/26 | Gebhardt, Lukas | 1.40 | 952.00 | 024 | 76040513 |
| | PREPARE SUMMARY LISTING THE STATUS OF THE PROCEEDINGS AND THE NAMES OF THE INSOLVENCY ADMINISTRATORS FOR CERTAIN GROUP COMPANIES. | | | | |
| 03/20/26 | Ng, Ching Luk Burton | 0.20 | 79.00 | 024 | 76039014 |
| | CONFER WITH FROM W. WANG RE: GAZETTE SEARCH ON NOTICE OF DE-REGISTRATION (0.1); CONDUCT THE GAZETTE SEARCH. (0.1). | | | | |
| 03/21/26 | Cohan, Teddy | 0.10 | 165.00 | 024 | 76043046 |
| | CORRESPOND WITH WEIL TEAM RE: MEXICAN FACILITY CLOSURES. | | | | |
| 03/21/26 | Brady, Elizabeth | 0.50 | 770.00 | 024 | 76045605 |
| | HORIZON- BUYER PURCHASE AGREEMENT - LIAISE INTERNALLY REGARDING DATA PROTECTION REVIEW. | | | | |
| 03/21/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 76038176 |
| | REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 03/22/26 | Cohan, Teddy | 0.30 | 495.00 | 024 | 76043072 |
| | CORRESPOND WITH COMPANY, A&M, AND WEIL TEAM RE: MEXICAN FACILITY CLOSURES. | | | | |
| 03/22/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 76038177 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 03/23/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475242 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/23/26 | Davidson, Jenny | 2.90 | 7,757.50 | 024 | 76475260 |
| | UPDATE CALL WITH JAPANESE COUNSEL RE WALBRO (.5); UPDATE CALL WITH A&M ON GLOBAL WIND-DOWN PLANNING (.5); CALL WITH ROW MANGEMENT AND A&M RE TRICO (.5); COORDINATE VARIOUS NON-DEBTOR SUBSIDIARY MATTERS (1.4). | | | | |
| 03/23/26 | Gray, Jack | 0.40 | 1,070.00 | 024 | 76051065 |
| | DISCUSSION WITH WEIL LONDON CORPORATE AND RESTRUCTURING TEAM REGARDING T. COHAN EMAIL ON DIRECTOR RESIGNATIONS. | | | | |
| 03/23/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76072671 |
| | EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS. | | | | |
| 03/23/26 | Ekwem, James | 4.60 | 8,510.00 | 024 | 76111490 |
| | EMAIL CORRESPONDENCE (3.6) AND DAILY CATCH UP CALL (.5) WITH A&M TEAM REGARDING PRE-FUNDING LOCAL COUNSEL FOR GLOBAL WIND-DOWN AND INFORMATION REQUESTS; CALL WITH NAGASHIMA TEAM REGARDING WIND-DOWN WORKSTREAM (.5). | | | | |
| 03/23/26 | George, Jason | 0.20 | 345.00 | 024 | 76136437 |
| | CORRESPOND WITH O. SMITH RE: CHINESE INSOLVENCY FILING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Cohan, Teddy | 0.20 | 330.00 | 024 | 76080414 |

ATTEND MEXICO BOARD MEETING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Murdoch, Ian | 0.40 | 468.00 | 024 | 76076283 |

REVIEW UCC'S AND LIEN SEARCHES FOR SALE PROCESS (.3); CORRESPONDENCE WITH M&A AND RESTRUCTURING (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Williams, Allie | 0.80 | 936.00 | 024 | 76066330 |

ATTEND 3.23 TRICO BOARD MEETING AND DRAFT MINUTES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Wang, Willa | 2.00 | 3,020.00 | 024 | 76199740 |

EMAIL PROPOSED LIQUIDATORS RE STAKEHOLDER COMMUNICATIONS FOR THE LOCAL INSOLVENCY PROCESS (.2); CONSIDER NOTARY REQUIREMENTS FOR SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS (.7); PREPARE DRAFT EMAIL TO WEIL UK RE SAME (.4); EMAIL J. SIN RE SAME (.3); FURTHER REVISE THE DRAFT EMAIL PER J. SIN'S COMMENTS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Smith, Oliver | 10.50 | 16,170.00 | 024 | 76097046 |

REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LEAD AND ATTEND CALLS WITH JAPANESE AND MEXICAN COUNSEL (1.0); LEAD DAILY A&M AND WEIL CATCHUP (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); PREPARE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, SHARING WITH A&M/WEIL WIDER TEAMS (3.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO/WIPERS AND SCOPE OF IP REQUIRED FOR TRICO EUROPE AND TRICO AUSTRALIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (1.0); LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Banerjee, Kiran | 1.80 | 1,278.00 | 024 | 76060474 |

UPDATE TRACKER FOR DISPUTES TEAM (0.3); REVIEW TERM SHEET AND CONDUCT SIDE BY SIDE ANALYSIS (0.9); CHECK INVOICES HAVE BEEN PAID (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Davidson, Jenny | 2.20 | 5,885.00 | 024 | 76475211 |

UPDATE CALL WITH A&M ON GLOBAL WIND-DOWN PLANNING (.5); EMAILS AND COORDINATE VARIOUS NON-DEBTOR SUBSIDIARY MATTERS (1.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475247 |

ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76072672 |

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO CHAPTER 11 AND M&A WORKSTREAMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Ekwem, James | 4.60 | 8,510.00 | 024 | 76111492 |

EMAIL CORRESPONDENCE (.6) AND DAILY CATCH UP CALL (.5) WITH A&M TEAM REGARDING PRE-FUNDING LOCAL COUNSEL FOR GLOBAL WIND-DOWN AND INFORMATION REQUESTS; EMAIL CORRESPONDENCE WITH COMPANY REGARDING CZECH LOCAL COUNSEL (.7); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL RE: CRITICAL INFORMATION REQUESTS (2.8).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Cohan, Teddy | 0.10 | 165.00 | 024 | 76080426 |
| | CORRESPOND WITH WEIL TEAM RE: MEXICAN COMMERCIAL LAWSUIT. | | | | |
| 03/24/26 | Murdoch, Ian | 0.40 | 468.00 | 024 | 76077447 |
| | LIEN SEARCH CORRESPONDENCE AND REVIEW FOR M&A AND RESTRUCTURING. | | | | |
| 03/24/26 | Wang, Willa | 3.10 | 4,681.00 | 024 | 76199840 |
| | EMAIL THE PROPOSED LIQUIDATORS RE FEE QUOTES FOR LOCAL COMPANY INSOLVENCY PROCESSES (.3); EMAIL J. EKWEM RE SAME (.1); REVIEW THE REVISED SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS (.5); FURTHER REVISE THE DRAFT EMAIL TO WEIL UK (.3); EMAIL J. SIN RE SAME (.3); DISCUSS WITH FANGDA RE THE NOTARY REQUIREMENTS (.3); FURTHER EMAIL FANGDA RE SAME (.2); EMAIL O. SMITH RE SAME (.2); FURTHER EMAIL THE PROPOSED LIQUIDATORS RE THE FEE QUOTES FOR HK LIQUIDATION PROCESS (.2); EMAIL FANGDA TEAM RE NOTARY REQUIREMENTS (.3); EMAIL J. SIN RE SAME (.2); EMAIL THE PROPOSED LIQUIDATORS OF ULTINON HK AND C-STREET RE EMPLOYEE COMMUNICATIONS PACK (.2). | | | | |
| 03/24/26 | Smith, Oliver | 8.50 | 13,090.00 | 024 | 76097050 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH TRICO AND BRAKES INDIA (1.0); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0.5); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION (1.0); GLOBAL WINDDOWN WORKSTREAM - LEAD DAILY A&M AND WEIL CATCHUP (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISING INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.5); PREPARE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, SHARING WITH A&M/WEIL WIDER TEAMS (2.5). | | | | |
| 03/25/26 | Davidson, Jenny | 2.40 | 6,420.00 | 024 | 76475212 |
| | UPDATE CALL WITH S. KUMAR RE WIND-DOWN PLANNING (.5); CALL WITH A&M RE WIND-DOWN PLANNING (.7); REVIEW DRAFT STEPS PLAN (.7); CALL WITH ROW MANAGEMENT RE TRICO IP (.5). | | | | |
| 03/25/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475246 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/25/26 | New, Jonathon | 2.50 | 5,012.50 | 024 | 76207721 |
| | NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISOR TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); DISCUSSIONS WITH J. DAVIDSON AND O. SMITH IN RELATION TO WIND-DOWN PLANNING WORKSTREAMS (1.0). | | | | |
| 03/25/26 | Sin, Jacky | 0.10 | 189.50 | 024 | 76076216 |
| | REVIEW DRAFT EMAIL UPDATE FROM W. WANG ON BPI HAIMENG COURT ADMINISTRATION PROCESS AND REVISING DRAFT. | | | | |
| 03/25/26 | Ekwem, James | 7.40 | 13,690.00 | 024 | 76111491 |
| | EMAIL CORRESPONDENCE (.8) AND DAILY CATCH UP CALL (.8) WITH A&M TEAM REGARDING PRE-FUNDING LOCAL COUNSEL FOR GLOBAL WIND-DOWN AND INFORMATION REQUESTS; REVIEW CASH BALANCES FOR EACH ENTITY WITHIN SCOPE OF WINDDOWN AGAINST LOCAL QUOTES (.8); PREPARE SUMMARY TABLE SHOWING ENTITIES WHERE PRE-FUNDING LOCAL COUNSEL MAY BE POSSIBLE (3.1); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH A&M TEAM RE: SAME (1.9). | | | | |
| 03/25/26 | Murdoch, Ian | 1.50 | 1,755.00 | 024 | 76087704 |
| | CORRESPONDENCE ON LIEN SEARCHES WITH RESTRUCTURING AND M&A (.5); ORDER LIEN SEARCHES (.1); REVIEW DATA ROOM FOR UNDERLYING CONTRACTS (.9). | | | | |
| 03/25/26 | Wang, Willa | 3.30 | 4,983.00 | 024 | 76199855 |
| | CONSIDER THE PROPOSED ENGAGEMENT OF FILING ADVISOR BY ULTINON HK (.5); EMAIL K. AKA RE SAME (.3); EMAIL THE LIQUIDATORS OF ULTINON HK RE SAME (.4); EMAIL FANGDA RE POTENTIAL CONSEQUENCES FOR FAILURE TO PROVIDE THE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS (.4); REVIEW THE COMMENTS ON EMPLOYEE COMMUNICATIONS PACK FROM THE PROPOSED LIQUIDATORS OF ULTINON HK (.6); EMAIL THE PROPOSED LIQUIDATORS RE SAME (.2); DISCUSS WITH FANGDA RE COMMUNICATION WITH THE ONSHORE ADMINISTRATOR AND PREPARE DRAFT EMAIL TO O. SMITH RE SAME (.7); EMAIL O. SMITH RE THE PROPOSED ENGAGEMENT OF FILING ADVISOR BY ULTINON HK (.2). | | | | |
| 03/25/26 | Smith, Oliver | 10.00 | 15,400.00 | 024 | 76097079 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LEAD DAILY A&M AND WEIL CATCHUP, WITH FOCUS ON PAGE TURNING THE WINDDOWN DECK (1.0); BRIEF SHEKHAR ON GLOBAL WINDDOWN (0.5); ATTEND CALL WITH HILCO ON LIQUIDATION WORKSTREAMS IN US AND CANADA (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISING INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (0.5); UPDATE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, PROCESSING COMMENTS FROM A&M/WEIL WIDER TEAMS (2.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH TRICO AND BRAKES INDIA (1.0); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0.5); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION (0.5); GLOBAL BOARD MEETING - ORGANIZE AND ARRANGE WITH C. MOORE, ADVISORS AND DIRECTORS (1.0). | | | | |
| 03/25/26 | Banerjee, Kiran | 6.00 | 4,260.00 | 024 | 76081120 |
| | EXTEND DAILY A&M MEETING AND INTERNAL CHASING FOR BOARD MINUTES APPROVAL (0.2); DRAFT UPDATED BMS EMAIL AND SEND (0.2); SEND INDIA THE UPDATED BSC DRAFT SERVICES AGREEMENT (0.1); SET UP CLIENT PORTAL FOR A&M TO ADD TO (0.1); UPDATE WINDDOWN TRACKER WITH A&M COMMENTS (0.4); UPDATE TABLE OF INTER-COMPANY RECEIVABLES (4.1); UPDATE HORIZON SALE TABLE (0.5); ORGANIZE WEIL CLIENT PORTAL SITE (0.4). | | | | |
| 03/26/26 | Eiden, Matthias | 0.50 | 790.00 | 024 | 76103342 |
| | CALL WITH LONDON TEAM RE: CZECH ENTITIES - COFO & PLASTICS. | | | | |
| 03/26/26 | Davidson, Jenny | 2.20 | 5,885.00 | 024 | 76475213 |
| | CALL WITH WEIL GERMANY RE GERMAN SUBSIDIARIES (.3); COORDINATE WIND-DOWN WORK STREAMS (.7); EMAILS AND COORDINATE VARIOUS OTHER NON-DEBTOR SUBSIDIARY MATTERS (1.2). | | | | |
| 03/26/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475243 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/26/26 | New, Jonathon | 2.50 | 5,012.50 | 024 | 76207724 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISOR TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); DISCUSSIONS WITH J. DAVIDSON AND O. SMITH IN RELATION TO WIND-DOWN PLANNING WORKSTREAMS (1.0). | | | | |
| 03/26/26 | Sin, Jacky | 0.10 | 189.50 | 024 | 76080739 |
| | CORRESPONDENCE WITH W. WANG ON EXECUTION AND PROCESS FOR SHAREHOLDER SUPPORT LETTER IN CHINA BREAKS ADMINISTRATION PROCEEDINGS. | | | | |
| 03/26/26 | Sin, Jacky | 0.40 | 758.00 | 024 | 76083586 |
| | FURTHER REVIEW AND REVISE W. WANG'S CORRESPONDENCE REGARDING PROCESS FOR HAIMENG RESTRUCTURING. | | | | |
| 03/26/26 | Ekwem, James | 4.60 | 8,510.00 | 024 | 76111493 |
| | EMAIL CORRESPONDENCE (.8) AND DAILY CATCH UP CALL (.8) WITH A&M TEAM REGARDING PRE-FUNDING LOCAL COUNSEL FOR GLOBAL WIND-DOWN AND INFORMATION REQUESTS; EMAILS TO LOCAL COUNSEL RE: SAME (1.1); REVIEW GLOBAL WINDDOWN DECK AND LATEST SALES PROCESS STATUSES (1.9). | | | | |
| 03/26/26 | Murdoch, Ian | 0.30 | 351.00 | 024 | 76115265 |
| | LIEN SEARCH ORDERS (.1); CORRESPONDENCE WITH M&A ON LIEN SEARCHES AND ORDERING (.2). | | | | |
| 03/26/26 | Wang, Willa | 3.10 | 4,681.00 | 024 | 76199857 |
| | EMAIL THE PROPOSED LIQUIDATORS TO FOLLOW UP ON FEE QUOTES AND OUTSTANDING INFORMATION FOR LOCAL COMPANY INSOLVENCY PROCESSES (.3); EMAIL J. EKWEM RE OUTSTANDING INFORMATION (.2); EMAIL FANGDA RE THE REVISED SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS (.5); EMAIL C. NG RE HORIZON AND ASC BUSINESS ACQUISITIONS (.2); FURTHER REVIEW THE ADMINISTRATOR'S ACKNOWLEDGMENT LETTERS AND EMAIL J. SIN RE SAME (.5); EMAIL J. SIN RE DRAFT EMAIL TO O. SMITH (.2); FURTHER DISCUSS WITH FANGDA RE SAME (.2); REVIEW AND REVISE THE SHAREHOLDER ACKNOWLEDGMENT LETTER (.5); EMAIL J. SIN RE SAME (.2); EMAIL O. SMITH RE SAME (.2); DISCUSS WITH O. SMITH RE SAME (.1). | | | | |
| 03/26/26 | Smith, Oliver | 11.20 | 17,248.00 | 024 | 76097061 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LEAD DAILY A&M AND WEIL CATCHUP (0.5); UPDATE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, PROCESS COMMENTS FROM A&M/WEIL WIDER TEAMS (3.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (1.0); PREPARE, REVIEW AND CIRCULATE BACKGROUND MEMORANDUM FOR LOCAL COUNSEL (1.0); GLOBAL BOARD MEETING - ORGANIZING AND ARRANGING WITH C. MOORE, ADVISORS AND DIRECTORS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0.5); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION (0.7). | | | | |
| 03/26/26 | Banerjee, Kiran | 4.10 | 2,911.00 | 024 | 76092466 |
| | EMAIL / DOCUSIGN TO SHEKHAR FOR SERVICES AGREEMENT (0.3); INTERCOMPANY OBLIGATIONS ANALYSIS (0.2); COMPILE LIST OF DIRECTORS FOR BOARD MEETING (0.2); DRAFT EMAIL TO A&M WITH BACKGROUND MEMO FOR THEM TO EDIT (0.3); PULL TOGETHER LIST OF ROXANA ENTITIES AND WEIL ENTITIES AND CHECK WHICH ONES WE HAVE ENGAGEMENT LETTERS FOR AND CHASE LC FOR OUTSTANDING ONES (3.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/26 | Eiden, Matthias | 0.10 | 158.00 | 024 | 76103447 |

COORDINATE WITH COFO RECEIVER REGARDING SHAREHOLDER INFO.

| 03/27/26 | Davidson, Jenny | 1.20 | 3,210.00 | 024 | 76475214 |
|------|----------------------|-------|--------|------|-------|

CALL WITH A&M ON WIND-DOWN (.5); COORDINATE WIND-DOWN WORK STREAMS (.3); EMAILS AND COORDINATE VARIOUS OTHER NON-DEBTOR SUBSIDIARY MATTERS (.4).

| 03/27/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475245 |
|------|----------------------|-------|--------|------|-------|

ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS.

| 03/27/26 | New, Jonathon | 2.50 | 5,012.50 | 024 | 76207722 |
|------|----------------------|-------|--------|------|-------|

NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISOR TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); DISCUSSIONS WITH J. DAVIDSON AND O. SMITH IN RELATION TO WIND-DOWN PLANNING WORKSTREAMS (1.0).

| 03/27/26 | Ekwem, James | 6.00 | 11,100.00 | 024 | 76111494 |
|------|----------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH A&M TEAM REGARDING PRE-FUNDING LOCAL COUNSEL FOR GLOBAL WIND-DOWN (.9); CALL WITH GALICIA TEAM REGARDING LIQUIDATOR QUOTE (.7); REVIEW AND UPDATE WIND-DOWN FUNDING ESTIMATE (2.9); CALLS AND EMAILS WITH O. SMITH RE: SAME (1.5).

| 03/27/26 | Watson, Craig | 0.20 | 370.00 | 024 | 76111417 |
|------|----------------------|-------|--------|------|-------|

EMAILS TO LONDON RESTRUCTURING AND US TEAM ON PRESERVATION NOTICES.

| 03/27/26 | Wang, Willa | 1.20 | 1,812.00 | 024 | 76199865 |
|------|----------------------|-------|--------|------|-------|

PREPARE DRAFT EMAIL TO THE SOLE DIRECTOR OF BRAKE PARTS INC HONG KONG LIMITED RE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS AND RELEVANT BACKGROUND (.7); DISCUSS WITH FANGDA RE SAME (.2); EMAIL J. SIN RE SAME (.3).

| 03/27/26 | Smith, Oliver | 5.50 | 8,470.00 | 024 | 76105215 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION (0); GLOBAL BOARD MEETING - ORGANIZE AND ARRANGE WITH C. MOORE, ADVISORS AND DIRECTORS (0.5); GLOBAL WINDDOWN WORKSTREAM - LEAD CALL WITH MEXICAN COUNSEL RE QUOTE AND APPROACH TO MEXICAN ENTITIES (0.5); LEAD DAILY A&M AND WEIL CATCHUP (0); UPDATE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, PROCESSING COMMENTS FROM A&M/WEIL WIDER TEAMS (1.0); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (0.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (1.0); PREPARE, REVIEW AND CIRCULATE BACKGROUND MEMORANDUM FOR LOCAL COUNSEL (0).

| 03/27/26 | Banerjee, Kiran | 4.00 | 2,840.00 | 024 | 76103483 |
|------|----------------------|-------|--------|------|-------|

DRAFT EMAIL TO BK WITH PROOF OF PAYMENTS (0.1); EMAIL TO ITALIAN COUNSEL AND CHASER (0.1); CHECK TRACKERS FOR RUENGRIT AND CONSOLIDATE LOCAL COUNSEL RESPONSES (0.3); UPDATE INDEX WITH LATEST ICLS (1.7); PREPARE TABLE OF INFORMATION REQUESTS FOR LOCAL COUNSEL RE WINDING UP SUBS (1.3); EMAIL TO RUENGRIT TO AFFIX SEAL (0.1); EMAILS TO LOCAL COUNSEL FOR

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CERTIFICATE OF GOOD STANDING (0.4). | | | | |
| 03/27/26 | Ng, Ching Luk Burton | 0.20 | 79.00 | 024 | 76103198 |
| | REVIEW EMAIL FROM W. WANG RE: DOING A GAZETTE SEARCH (0.1); DO THE GAZETTE SEARCH AND SEND THE FINDINGS TO W. WANG. (0.1). | | | | |
| 03/28/26 | Coco, Dorothy | 0.30 | 495.00 | 024 | 76142926 |
| | REVIEW WIND-DOWN DECK. | | | | |
| 03/28/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 76105140 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 03/29/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 76108424 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 03/30/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475244 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/30/26 | New, Jonathon | 3.50 | 7,017.50 | 024 | 76207821 |
| | NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISOR TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); GLOBAL WINDDOWN BOARD DECK AND BOARD UPDATE CALL (1.5); WINDDOWN DAILY PLANNING CALL WITH LONDON RESTRUCTURING AND A&M TEAMS (.5). | | | | |
| 03/30/26 | Ekwem, James | 5.00 | 9,250.00 | 024 | 76176521 |
| | CALL WITH O. SMITH RE: CURRENT STATUS OF RETAINER INVOICES FOR GLOBAL WINDDOWN AND NEXT STEPS GENERALLY (0.4); CALL WITH J. DAVIDSON RE: WALBRO JAPAN TAX LIABILITY, EMAIL CORRESPONDENCE WITH J KANOFF RE: SAME, REVIEW AND CONSIDER RESPONSES FROM A&M AND FBG RE: STATUS AND QUANTUM OF INTERCOMPANY RECEIVABLE, CALL WITH A&M TEAM AND FBG RE: WALBRO JAPAN NEXT STEPS (2.3); PREPARE FOR AND ATTEND BOARD MEETING (0.3); EMAIL AND TELEPHONE CORRESPONDENCE WITH LOCAL COUNSEL TEAMS RE: RETAINERS AND INVOICES, SUPERVISE K BANERJEE RE: SAME (1.0); ATTEND RESTRUCTURING / M&A CATCH UP CALL AND ADVISOR UPDATE CALL (1.0). | | | | |
| 03/30/26 | George, Jason | 0.30 | 517.50 | 024 | 76164719 |
| | EMAIL WITH WEIL TEAM RE: LEASE TERMINATION FOR MEXICAN LEASE (.1); EMAIL WITH WEIL LONDON TEAM RE: WALBRO JAPAN (.2). | | | | |
| 03/30/26 | Coco, Dorothy | 0.50 | 825.00 | 024 | 76142925 |
| | REVIEW WIND-DOWN DECK. | | | | |
| 03/30/26 | Husic, Melina | 0.30 | 252.00 | 024 | 76136675 |
| | DRAFT E-MAIL RE: WIND DOWN WORKSTREAM. | | | | |
| 03/30/26 | Murdoch, Ian | 0.50 | 585.00 | 024 | 76139786 |
| | REVIEW LIEN SEARCHES FOR M&A (.4); CORRESPONDENCE ON LIEN SEARCHES AND GOOD STANDINGS (.1). | | | | |
| 03/30/26 | Wang, Willa | 0.90 | 1,359.00 | 024 | 76309722 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL O. SMITH RE DRAFT EMAIL TO THE SOLE DIRECTOR OF BRAKE PARTS INC HONG KONG LIMITED RE SHAREHOLDER ACKNOWLEDGMENT LETTER (.4); FURTHER EMAIL O. SMITH RE SAME (.2); EMAIL C-STREET RE COMMENTS ON EMPLOYEE COMMUNICATIONS (.3). | | | | |
| 03/30/26 | Banerjee, Kiran | 3.90 | 2,769.00 | 024 | 76125189 |
| | EMAIL RESPONSE TO RUENGRIT, DRAFT TO AMBER AT FBG ON OUTSTANDING DIRECTORS (0.2); UPDATE INTER-COMPANY MATRIX (0.5); DRAFT EMAILS TO LOCAL COUNSEL FOR COLLECTING CERTIFICATES OF GOOD STANDING FOR RELEVANT ENTITIES (1.8); DRAFT EMAIL TO JAMES TO REVERT TO CANADIAN COUNSEL ON WINDDOWN ENGAGEMENT LETTER (0.3); DEAL WITH POTENTIAL NEW ENGAGEMENT LETTERS FOR LOCAL COUNSEL ON ROW ENTITIES (1.1). | | | | |
| 03/31/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475277 |
| | ATTEND COMPANY ADVISOR M&A UPDATE CALL AND PROVIDE INPUT ON NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 03/31/26 | New, Jonathon | 2.50 | 5,012.50 | 024 | 76207823 |
| | NUMEROUS EMAILS AND CALLS WITH COMPANY ADVISOR TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); GLOBAL WINDDOWN BOARD DECK REVIEW AND DISCUSSIONS WITH J. EKWEM (1.0). | | | | |
| 03/31/26 | Ekwem, James | 4.40 | 8,140.00 | 024 | 76176570 |
| | PREPARE FOR AND ATTEND CALL WITH A&M RE: GLOBAL WINDDOWN (0.8); EMAIL AND TELEPHONE CORRESPONDENCE WITH A&M, K. BANERJEE AND LOCAL COUNSEL TEAMS RE: PREPARATION OF RETAINER INVOICES (1.2); PREPARE FOR AND ATTEND TELEPHONE CALL WITH NAGASHIMA (JAPANESE COUNSEL) RE: PROPOSED DIVIDEND, EMAIL CORRESPONDENCE WITH J. KANOFF AND J. GEORGE RE: SAME (1.7); EMAIL CORRESPONDENCE WITH GALICIA (MEXICAN COUNSEL) RE: LIQUIDATOR QUOTE FOR MEXICAN ENTITIES (0.3); REVIEW AND CONSIDER DRAFT EMAIL FROM O. SMITH RE: WINDDOWN RESPONSIBILITY (0.4). | | | | |
| 03/31/26 | George, Jason | 1.30 | 2,242.50 | 024 | 76164502 |
| | CALL WITH WEIL TEAM RE: REST-OF-WORLD WINDDOWN (0.7); REVIEW AND REVISE SLIDE DECK RE: ROW WIND DOWN (0.6). | | | | |
| 03/31/26 | Husic, Melina | 0.20 | 168.00 | 024 | 76136551 |
| | DRAFT E-MAIL TO VOLKER BOEHM. | | | | |
| 03/31/26 | Murdoch, Ian | 0.90 | 1,053.00 | 024 | 76139891 |
| | CORRESPONDENCE ON LIEN SEARCHES (.1); REVIEW LIEN SEARCHES FOR M&A (.8). | | | | |
| 03/31/26 | Wang, Willa | 2.50 | 3,775.00 | 024 | 76310230 |
| | CONSIDER REQUEST FROM K. BANERJEE RE CERTIFICATE OF GOOD STANDING AND EMAIL J. SIN RE SAME (.5); CONDUCT LEGAL RESEARCH RE EQUIVALENT DOCUMENT(S) IN HONG KONG (.6); PREPARE DRAFT EMAIL TO K. BANERJEE RE SAME PER J. SIN'S COMMENTS (.4); EMAIL TO K. BANERJEE RE SAME (.3); EMAIL J. SIN RE SAME (.3); INSTRUCT L. NG TO OBTAIN RELEVANT CERTIFICATES (.2); EMAIL O. SMITH RE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS (.2). | | | | |
| 03/31/26 | Smith, Oliver | 8.50 | 13,090.00 | 024 | 76149102 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION (1.0); GLOBAL WINDDOWN WORKSTREAM - LEAD DAILY A&M AND WEIL CATCHUP (0.5); UPDATE SLIDE DECK FOR | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, PROCESSING COMMENTS FROM A&M/WEIL WIDER TEAMS (1.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (0.5); GLOBAL BOARD MEETING - PREPARE AND REVIEW BOARD MATERIALS AND LIAISE WITH ADVISORS FOR COMMENTS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Banerjee, Kiran | 3.00 | 2,130.00 | 024 | 76134806 |

ORGANIZE CERTIFICATES OF GOOD STANDING FOR ROW (0.2); UPDATE BOARD MINUTES AND BOARD MATERIALS FOR THE MARCH GLOBAL BOARD MEETING (2.2); DRAFT EMAILS TO WEIL NY ON CERTIFICATES OF GOOD STANDING (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Ng, Ching Luk Burton | 1.20 | 474.00 | 024 | 76186355 |

CONFIRM WITH W. WANG RE: CHECKING THE FEES AND PROCESSING TIME ON OBTAINING BUSINESS REGISTRATION CERTIFICATE AND CERTIFICATE OF CONTINUING REGISTRATION (0.1); RESEARCH SAME (0.4); REPORT FINDINGS TO W. WANG (0.2); CONDUCT THE ABOVE SEARCHES (0.5).

| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **530.50** | **$889,042.50** | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 025 | 75904969 |

CALL WITH A&M RE: STRATEGIES ON CLAIMS ANALYSIS (0.2); CONSIDER APPROACH FOR PACKAGING OF CLAIMS ANALYSIS (0.2); TEAM CALL TO DISCUSS APPROACHES ON DEVICE PRESERVATION (0.5); MEETING WITH E. AQUILA AND F. BENSON RE: FORFEITURE ISSUES (0.2); CONSIDER FOREFEITURE APPROACHES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Davidson, Jenny | 0.50 | 1,337.50 | 025 | 75887407 |

CALL WITH WEIL NY AND LONDON LITIGATION TEAMS ON DEVICE PRESERVATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Calabrese, Christine | 0.60 | 1,137.00 | 025 | 75876737 |

REVIEW MATERIALS RELEVANT TO DATA PRESERVATION (.1); CALL WITH J. DAVIDSON, J. MAPLES, C. WATSON, T. TSEKERIDES, AND M. TADDEI RE: DATA PRESERVATION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Taddei, Michael | 0.70 | 1,326.50 | 025 | 76143205 |

MEET WITH C. CALABRESE, T. TSEKERIDES AND WEIL LONDON REGARDING DEVICE PRESERVATION (.5); ATTENTION TO FOLLOW UP CORRESPONDENCE ON SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Aquila, Elaina | 0.20 | 345.00 | 025 | 75858360 |

CALL WITH F. BENSON AND T. TSEKERIDES REGARDING POTENTIAL FORFEITURE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Benson, Fiona | 2.80 | 2,730.00 | 025 | 75885586 |

MEETING WITH T. TSEKERIDES AND E. AQUILA RE FORFEITURE RESEARCH (.2); CONDUCT RESEARCH ON FORFEITURE (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 025 | 75904978 |

CALL WITH A&M RE: INVESTIGATION ISSUES (0.5); CONSIDER ISSUES RE: DEVICES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Calabrese, Christine | 1.30 | 2,463.50 | 025 | 75876659 |

REVIEW MATERIALS IN ADVANCE OF CALL WITH R. TENT (.2); CALL WITH R. TENT RE: DATA/DEVICES (.4); DRAFT EMAIL UPDATE TO T. TSEKERIDES RE: SAME (.2); EMAILS WITH S. PHILLIPS RE: SAME (.2); DISCUSS DEVICE PRESERVATION LETTERS WITH S. PHILLIPS (.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Aquila, Elaina | 0.40 | 690.00 | 025 | 75870762 |
| | REVISE FORFEITURE RESEARCH. | | | | |
| 03/03/26 | Benson, Fiona | 1.90 | 1,852.50 | 025 | 75885604 |
| | COMPILE MATERIALS RE FORFEITURE AND SEND TO E. AQUILA (1.1); REVISE RESEARCH SUMMARY PER FEEDBACK FROM E. AQUILA (.8). | | | | |
| 03/03/26 | Phillips, Sean | 0.40 | 390.00 | 025 | 75906473 |
| | DISCUSS DEVICE PRESERVATION PLAN WITH C. CALABRESE. | | | | |
| 03/03/26 | George, Camille A. | 0.60 | 372.00 | 025 | 75909690 |
| | ASSIST TEAM WITH GATHERING AND ASSEMBLING EXHIBITS FOR T. TSEKERIDES DECLARATION. | | | | |
| 03/04/26 | Taddei, Michael | 0.20 | 379.00 | 025 | 76144014 |
| | DISCUSS DEVICE PRESERVATION WITH C. CALABRESE. | | | | |
| 03/04/26 | Aquila, Elaina | 0.70 | 1,207.50 | 025 | 75877577 |
| | REVISE FORFEITURE RESEARCH. | | | | |
| 03/04/26 | Benson, Fiona | 2.20 | 2,145.00 | 025 | 75885613 |
| | REVISE RESEARCH FINDINGS RE FORFEITURE PER E. AQUILA'S FEEDBACK. | | | | |
| 03/04/26 | Phillips, Sean | 1.80 | 1,755.00 | 025 | 75906480 |
| | DRAFT DOCUMENT REGARDING DEVICE PRESERVATION PLAN. | | | | |
| 03/05/26 | Calabrese, Christine | 0.30 | 568.50 | 025 | 75885541 |
| | EMAILS WITH A&M AND COMPANY RE: DATA PRESERVATION (.2); DETAILED EMAIL TO S. PHILLIPS RE: DATA PRESERVATION (.1). | | | | |
| 03/05/26 | Phillips, Sean | 0.80 | 780.00 | 025 | 75906374 |
| | DRAFT DOCUMENT REGARDING DEVICE PRESERVATION PLAN (.5); ORGANIZE INTERNAL TRACKER REGARDING SAME (.3). | | | | |
| 03/06/26 | Phillips, Sean | 0.80 | 780.00 | 025 | 75906487 |
| | ORGANIZE INTERNAL TRACKER RE: DEVICE PRESERVATION PLAN. | | | | |
| 03/09/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 025 | 75914262 |
| | STRATEGY CALL WITH S. SINGH REGARDING CLAIMS AND CAUSES OF ACTION (.6); ANALYSIS OF FORFEITURE ISSUES AND COMMUNICATION REGARDING SAME (.7). | | | | |
| 03/10/26 | Burton, Greg | 0.20 | 302.00 | 025 | 75922224 |
| | REVIEW FILINGS IN US V. JAMES. | | | | |
| 03/12/26 | Burton, Greg | 0.70 | 1,057.00 | 025 | 75957242 |
| | REVIEW GOVERNMENT MOTION TO STAY (0.4); CORRESPONDENCE WITH KLD RE PRODUCTIONS (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 025 | 75973247 |
| | CONSIDER APPROACH ON TRUSTEE ACCESS TO INVESTIGATION MATERIALS (0.3); EMAIL WITH UCC COUNSEL RE: TRUSTEE ISSUES (0.1); EMAIL WITH RESTRUCTURING RE TRUSTEE ISSUES (0.2). | | | | |
| 03/13/26 | Jones, Antonette | 0.30 | 292.50 | 025 | 75981608 |
| | REVIEW AND RESPOND TO EMAILS RE: FBG INVESTIGATION, 2004, AND LITIGATION TEAMS. | | | | |
| 03/16/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 025 | 75989863 |
| | MEETING TO DISCUSS APPROACH ON TRUSTEE RE: INVESTIGATION MATERIALS (0.3); REVIEW MATERIALS FOR TRUSTEE ISSUES (0.1); EMAIL WITH UCC RE: TRUSTEE ISSUES (0.1); CONSIDER APPROPRIATE OPTIONS FOR NEXT STEPS WITH POTENTIAL TRUSTEE (0.3). | | | | |
| 03/16/26 | Aquila, Elaina | 0.40 | 690.00 | 025 | 75988619 |
| | CALL WITH R. HOR AND T. TSEKERIDES REGARDING TRUSTEE (0.3); REVISE FORFEITURE RESEARCH (0.1). | | | | |
| 03/16/26 | Hor, Ryan | 3.70 | 5,587.00 | 025 | 75970786 |
| | MEETING WITH T. TSEKERIDES AND E. AQUILA RE UPCOMING FILING (0.3); DRAFT DOCUMENT AGREEMENT RE LITIGATION TRUSTEE (3.4). | | | | |
| 03/16/26 | Benson, Fiona | 1.50 | 1,462.50 | 025 | 75967298 |
| | RESEARCH FORFEITURE AND D&O PROCEEDS. | | | | |
| 03/16/26 | Phillips, Sean | 0.30 | 292.50 | 025 | 76054263 |
| | DISCUSS DEVICE PRESERVATION PLAN WITH WEIL LONDON TEAM. | | | | |
| 03/17/26 | Calabrese, Christine | 0.20 | 379.00 | 025 | 76051434 |
| | CALL WITH C. WATSON, O. SMITH, AND S. PHILLIPS RE: PRESERVATION NOTICES. | | | | |
| 03/17/26 | Aquila, Elaina | 0.30 | 517.50 | 025 | 76003888 |
| | REVISE PROTECTIVE ORDER. | | | | |
| 03/17/26 | Burton, Greg | 0.30 | 453.00 | 025 | 76012507 |
| | CORRESPONDENCE RE DRAFT LETTER. | | | | |
| 03/17/26 | Hor, Ryan | 0.30 | 453.00 | 025 | 75993342 |
| | REVISE DRAFT AGREEMENT TO SEND TO T. TSEKERIDES. | | | | |
| 03/18/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 025 | 76060246 |
| | REVIEW COMMON INTEREST APPROACH WITH TRUSTEE. | | | | |
| 03/19/26 | Hor, Ryan | 0.30 | 453.00 | 025 | 76023801 |
| | DRAFT CORRESPONDENCE DESCRIBING POTENTIAL AGREEMENT WITH LITIGATION TRUSTEE (.2); CALL WITH A. CRABTREE TO DISCUSS POTENTIAL AGREEMENT WITH LITIGATION TRUSTEE (.1). | | | | |
| 03/20/26 | Burton, Greg | 0.20 | 302.00 | 025 | 76037197 |
| | CORRESPONDENCE WITH KLD RE PRODUCTIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/26 | Burton, Greg | 0.40 | 604.00 | 025 | 76044317 |
| | COORDINATION CALL WITH WEIL, A&M AND V&E TEAMS. | | | | |
| 03/23/26 | Burton, Greg | 0.30 | 453.00 | 025 | 76064740 |
| | REVIEW PRODUCTION SPECIFICATIONS (0.2); CORRESPONDENCE WITH KLD RE SAME (0.1). | | | | |
| 03/25/26 | Rhine, Fredrick | 1.30 | 2,463.50 | 025 | 76121057 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2); ANALYZE DOCUMENTS RE SAME (.8). | | | | |
| 03/28/26 | Burton, Greg | 0.10 | 151.00 | 025 | 76100587 |
| | CORRESPONDENCE WITH KLD RE PRODUCTIONS. | | | | |
| 03/29/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 025 | 76133622 |
| | REVIEW A&M DRAFT MATERIALS REGARDING INVESTIGATION BACKGROUND. | | | | |
| 03/30/26 | Berezin, Robert S. | 2.10 | 4,819.50 | 025 | 76129189 |
| | REVIEW AND COMMENTS TO INVESTIGATIVE REPORTS. | | | | |
| 03/31/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 025 | 76136242 |
| | ADDRESS LITIGATION HOLD AND DATA PRESERVATION ISSUES (.2); REVIEW AND COMMENTS TO INVESTIGATION ASSESSMENT (.9). | | | | |
| 03/31/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 025 | 76138498 |
| | REVIEW A&M MATERIALS RE: ANALYSIS OF CLAIMS AND COMPENDIUM OF INVESTIGATION. | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **37.40** | **$60,039.50** | | |
| 03/02/26 | Kuebler, John | 0.90 | 1,359.00 | 026 | 75877853 |
| | DRAFT SEC STIPULATION. | | | | |
| 03/10/26 | Cohan, Teddy | 0.20 | 330.00 | 026 | 75920179 |
| | CORRESPOND WITH DUANE MORRIS AND WEIL TEAM RE: TOELLNER ACTION. | | | | |
| 03/10/26 | McCabe, Nate | 0.30 | 417.00 | 026 | 75967750 |
| | CORRESPOND WITH WEIL TEAM RE STIPULATION TO EXTEND SEC NONDISCHARGEABILITY DEADLINE. | | | | |
| 03/10/26 | Lee, Kathleen A. | 0.70 | 472.50 | 026 | 75958221 |
| | CONDUCT RESEARCH FOR T. COHAN RE: TOELLNER VS. WW TRAILER MANUFACTURERS, INC. ET AL. | | | | |
| 03/12/26 | McCabe, Nate | 0.40 | 556.00 | 026 | 75966615 |
| | CORRESPOND WITH SEC, DIP LENDERS, AND UCC RE SEC STIPULATION. | | | | |
| 03/17/26 | McCabe, Nate | 0.30 | 417.00 | 026 | 76051250 |
| | PREPARE SEC STIPULATION FOR FILING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/26 | McCabe, Nate | 0.10 | 139.00 | 026 | 76051256 |
| | EMAIL CHAMBERS RE SEC STIPULATION. | | | | |
| 03/23/26 | Kuebler, John | 0.60 | 906.00 | 026 | 76121390 |
| | MEET WITH N. MENASCHE, T. PETERSON, J. GEORGE, AND N. SALTER REGARDING TOELLNER V. HORIZON GLOBAL PERSONAL INJURY LITIGATION. | | | | |
| 03/24/26 | Kuebler, John | 0.60 | 906.00 | 026 | 76121394 |
| | REVIEW INSURANCE DOCUMENTS AND DRAFT RELATED EMAIL TO OPPOSING COUNSEL REGARDING INSURANCE COVERAGE FOR BLAIR NON-BANKRUPTCY LITIGATION. | | | | |
| 03/25/26 | Rosen, Abe | 0.40 | 468.00 | 026 | 76084469 |
| | DRAFT MOTION TO FURTHER EXTEND DEADLINE TO REMOVE CIVIL ACTIONS. | | | | |
| 03/26/26 | Lee, Kathleen A. | 1.20 | 810.00 | 026 | 76114855 |
| | PRECEDENT RESEARCH FOR A. ROSEN RE: ORDER EXTENDING TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 03/30/26 | Jewett, Laura (LJ) | 0.30 | 168.00 | 026 | 76128892 |
| | CONFERENCE CALL WITH CASE TEAM AND VENDOR TO DISCUSS PRODUCTION ESTIMATES. | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **6.00** | **$6,948.50** | | |
| 03/08/26 | Tsekerides, Theodore E. | 2.00 | 2,295.00 | 027 | 75912980 |
| | TRAVEL TO HOUSTON FOR HEARING. | | | | |
| 03/08/26 | Singh, Sunny | 4.00 | 5,190.00 | 027 | 75898145 |
| | TRAVEL TO HOUSTON FOR HEARING. | | | | |
| 03/08/26 | Bostel, Kevin | 3.00 | 3,442.50 | 027 | 75966390 |
| | TRAVEL TO HOUSTON FOR AP HEARING. | | | | |
| 03/08/26 | Findlay, Loren | 4.00 | 3,300.00 | 027 | 75897186 |
| | NON-WORKING TRAVEL TO HOUSTON FOR HEARING. | | | | |
| 03/09/26 | Singh, Sunny | 6.50 | 8,433.75 | 027 | 75912431 |
| | TRAVEL HOME FROM HEARING. | | | | |
| 03/09/26 | Bostel, Kevin | 5.00 | 5,737.50 | 027 | 75966627 |
| | TRAVEL BACK TO NY FROM HEARING. | | | | |
| 03/09/26 | Findlay, Loren | 5.00 | 4,125.00 | 027 | 75913699 |
| | NON-WORKING TRAVEL HOME FROM HOUSTON. | | | | |
| 03/12/26 | Berezin, Robert S. | 5.50 | 6,311.25 | 027 | 75953971 |
| | TRAVEL TO HOUSTON. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/26 | Georgallas, Andriana | 7.00 | 8,032.50 | 027 | 75965818 |
| | TRAVEL FROM NY TO HOUSTON FOR WALBRO SALE HEARING. | | | | |
| 03/12/26 | Barlow, Jarred | 5.40 | 3,753.00 | 027 | 75983268 |
| | NON WORKING TRAVEL. | | | | |
| 03/13/26 | Berezin, Robert S. | 4.20 | 4,819.50 | 027 | 75971362 |
| | NON-WORKING TRAVEL. | | | | |
| 03/13/26 | Georgallas, Andriana | 5.00 | 5,737.50 | 027 | 75965812 |
| | NON WORKING TRAVEL FROM HOUSTON TO NY FROM WALBRO SALE HEARING. | | | | |
| 03/13/26 | Barlow, Jarred | 5.70 | 3,961.50 | 027 | 75983329 |
| | NON-WORKING TRAVEL. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **62.30** | **$65,139.00** | | |
| 03/01/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 75832943 |
| | REVISE CROSS/COUNTERCLAIM CLAIM RESEARCH. | | | | |
| 03/01/26 | Ferrier, Kyle M. | 2.40 | 3,960.00 | 028 | 75908055 |
| | CORRESPOND WITH WEIL CORPORATE TEAM RE CORPORATE GOVERNANCE (.4); REVIEW COUNTERCLAIMS RE SAME (.5); REVIEW ONSET ANSWER AND COUNTERCLAIMS (1.1); CORRESPOND WITH T. NICHOLSON RE SAME (.4). | | | | |
| 03/01/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 028 | 75835340 |
| | CALL WITH K. FERRIER TO DISCUSS RESPONSE TO ONSET'S COUNTERCLAIMS (.4); PREPARE ANSWER TO ONSET'S COUNTERCLAIM COMPLAINT (4.3); COORDINATE WITH TEAM TO SCHEDULE CALL ON STATUS OF RESPONSE TO ONSET'S COUNTERCLAIMS (.2). | | | | |
| 03/02/26 | Berezin, Robert S. | 7.00 | 16,065.00 | 028 | 75855454 |
| | ANALYSIS OF POTENTIAL ANSWER AND COUNTERCLAIM ISSUES (2.1); CALL WITH LITIGATION TEAM RE: RESPONSE TO ONSET PLEADING (.8); REVIEW AND ANALYSIS OF ONSET MOTION TO LIFT STAY AND TO ENFORCE STIPULATION (.7); ANALYSIS OF CAUSES OF ACTION AND DEFENSES THERETO (2.2); CALL WITH SILVER POINT (.5); CALL WITH C. CARLSON RE: ONSET LIFT STAY LITIGATION (.7). | | | | |
| 03/02/26 | Singh, Sunny | 0.80 | 2,076.00 | 028 | 75855387 |
| | REVIEW MOTION FOR STAY RELIEF (.5); CALL WITH MILBANK RE EQUIPMENT (.3). | | | | |
| 03/02/26 | Carlson, Clifford W. | 4.00 | 8,780.00 | 028 | 75980190 |
| | PARTICIPATE ON CALL WITH OEM'S COUNSEL RE ONSET MATTERS (.6); CALL WITH MILBANK AND DEBTOR ADVISORS RE USE OF EQUIPMENT (.8); FOLLOW UP CALLS AND EMAILS WITH WEIL TEAM RE SAME (1.8); CALL WITH OEM'S COUNSEL RE ONSET MATTERS (.5); REVIEW OEM LIFT STAY ORDER AND DISCUSS SAME WITH OEM'S COUNSEL (.3). | | | | |
| 03/02/26 | Aquila, Elaina | 1.20 | 2,070.00 | 028 | 75858392 |
| | PARTICIPATE ON ONSET CALL WITH LITIGATION TEAM (.9); REVISE LEGAL RESEARCH RE: ONSET ISSUES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Jones, Taylor | 6.00 | 9,900.00 | 028 | 75904048 |

CALL WITH OEM, WEIL, AND A&M TEAMS RE: ONSET LIFT STAY MOTION (0.6); CORRESPOND WITH WEIL, A&M, OEM, AND LENDER TEAMS RE: ONSET LIFT STAY MOTION (1.7); REVIEW ONSET LIFT STAY MOTION (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET AND OEM ISSUES (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET SURCHARGE (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET ADEQUATE PROTECTION STIPULATION AND LITIGATION (0.9); CALL WITH SILVER POINT AND COMPANY ADVISORS RE: ONSET LIFT STAY MOTION (0.7); CALL WITH LITIGATION TEAM RE: ONSET LIFT STAY MOTION (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Pietrowski, Alexa | 3.20 | 3,120.00 | 028 | 75899312 |

RESEARCH AFFIRMATIVE DEFENSES FOR ONSET ANSWER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Phillips, Sean | 7.60 | 7,410.00 | 028 | 75899310 |

DISCUSS STRATEGY RE: ONSET WITH LITIGATION TEAM (.8) AND RESEARCH CASELAW REGARDING SAME (6.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Ferrier, Kyle M. | 7.40 | 12,210.00 | 028 | 75908063 |

TELEPHONE CONFERENCE WITH LITIGATION TEAM RE ONSET COMPLAINT AND RESPONSE (.5); TELEPHONE CONFERENCE WITH A&M TEAM RE EQUIPMENT USE (.8); REVIEW CORRESPONDENCE WITH A&M RE SAME (.6); TELEPHONE CONFERENCE RE ONSET DISCOVERY (.5); REVIEW ONSET LIFT STAY MOTION (1.0); DRAFT SUMMARY RESPONSES RE SAME (1.1); REVIEW AP ORDER (.6); REVIEW RELATED PLEADINGS (1.3); CORRESPOND WITH MOFO TEAM RE DEADLINES (.2); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE AP MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 028 | 75881556 |

CALLS WITH ONSET TEAM RE: RESPONSE TO COUNTERCLAIMS (1.0); DRAFT STATUS UPDATE OF ONSET ADVERSARY FOR RESTRUCTURING PARTNERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Lorente Sorolla, Juan | 1.50 | 1,755.00 | 028 | 75893067 |

MEET WITH WEIL LITIGATION TEAM TO DISCUSS PLAN FOR DRAFTING RESPONSES TO ONSET'S ANSWER (0.7); REVIEW PARTNER CALL NOTES AND ONSET COUNTERCLAIMS RE: ONSET ISSUES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Okada, Tyler | 0.50 | 197.50 | 028 | 75857716 |

ASSIST WITH PREPARATION OF MATERIALS RE: ANSWER TO ONSET COUNTERCLAIMS FOR T. NICHOLSON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Berezin, Robert S. | 2.80 | 6,426.00 | 028 | 75870771 |

CALL WITH C. CARLSON RE: ONSET (.5); COMMUNICATIONS WITH K. FERRIER RE: ONSET EQUIPMENT ISSUES (.2); CALL WITH UCC RE: ONSET (.5) ; CALL WITH A&M RE: ONSET MOTION (.5); CALL WITH K. FERRIER RE ONSET DISCOVERY ISSUES (.6); CALL WITH AHG RE: ONSET (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Singh, Sunny | 2.00 | 5,190.00 | 028 | 75871582 |

INTERNAL CALL RE ONSET MOTION (.5); CALL WITH WEIL AND BROWN RUDNICK RE SAME (1.0); CALL WITH DECHERT RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 028 | 75980429 |

CALL WITH BROWN RUDNICK RE ONSET MOTION (.8); CALL WITH R. BEREZIN AND S. SINGH RE SAME (.4); PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET LIFT STAY RESPONSE (.9); CALL WITH GIBSON RE SAME (.6); MULTIPLE EMAILS RE ONSET DISPUTE (.9); CALL WITH A&M RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Calabrese, Christine | 1.90 | 3,600.50 | 028 | 75876660 |

DISCUSS ONSET/SILVERPOINT WITH R. BEREZIN AND E. AQUILA (.2); CALL WITH UCC COUNSEL AND WEIL TEAM RE: ONSET/SILVERPOINT (.5); REVIEW EMAILS RE: SAME (.2); DISCUSS ONSET/SILVERPOINT WITH R. BEREZIN, E. AQUILA, AND K. FERRIER (.5); REVIEW ONSET EMERGENCY MOTION (.5).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/26 | Aquila, Elaina | 1.40 | 2,415.00 | 028 | 75870787 |

CORRESPONDENCE REGARDING POTENTIAL DISCOVERY (.1); TEAM MEETING REGARDING ONSET ANSWER AND DISCOVERY (.4); REVISE LEGAL RESEARCH (.3); DRAFT ROG REQUEST EMAIL (.5); CORRESPONDENCE REGARDING AFFIRMATIVE DEFENSES (.1).

| 03/03/26 | Jones, Taylor | 4.90 | 8,085.00 | 028 | 75904057 |
|----------|---------------|------|----------|-----|----------|

CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET/OEM ISSUES (0.5); CALL WITH LITIGATION TEAM RE: ONSET LIFT STAY MOTION AND HEARING (0.4); CALL WITH WEIL, A&M, AND OEM TEAMS RE: ONSET LIFT STAY MOTION AND OTHER DISPUTES (0.5); REVIEW AND COMMENT ON ONSET LIFT STAY OBJECTION (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET LIFT STAY OBJECTION (1.0); RESEARCH FAIR MARKET VALUE ANALYSIS UNDER SECTION 365 (0.6); CALL WITH WEIL AND GIBSON TEAMS RE: ONSET RELIEF FROM STAY MOTION (0.4); CALL WITH C. CARLSON AND RESTRUCTURING ASSOCIATES RE: ONSET RELIEF FROM STAY MOTION AND OBJECTION (0.9); CORRESPOND WITH WEIL AND A&M TEAMS RE: INFORMATION AND DOCUMENT REQUESTS FROM SILVER POINT (0.3).

| 03/03/26 | Phillips, Sean | 8.90 | 8,677.50 | 028 | 75906471 |
|----------|----------------|------|----------|-----|----------|

RESEARCH CASELAW RE: ONSET (5.3); SUMMARIZE CASELAW ANALYSIS (2.0); SUPPLEMENT ANALYSIS WITH FURTHER CASELAW RESEARCH (1.6).

| 03/03/26 | McCabe, Nate | 8.80 | 12,232.00 | 028 | 75898767 |
|----------|--------------|------|-----------|-----|----------|

MEETING WITH WEIL TEAM RE ONSET OBJECTION (0.4); MEETING WITH WEIL TEAM RE ONSET OBJECTION (0.8); DRAFT OBJECTION TO ONSET LIFT STAY MOTION (7.6).

| 03/03/26 | Ferrier, Kyle M. | 11.90 | 19,635.00 | 028 | 75908538 |
|----------|------------------|-------|-----------|-----|----------|

REVIEW AND REVISE COUNTERCLAIM ANSWERS (1.7); CORRESPOND WITH T. NICHOLSON RE SAME (.3); TELEPHONE CONFERENCE WITH T. NICHOLSON RE LIFT STAY MOTION (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3); TELEPHONE CONFERENCE WITH UCC TEAM RE SAME (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3); TELEPHONE CONFERENCE WITH HILCO AND A&M TEAM RE LIFT STAY (.4); REVIEW CORRESPONDENCE RE SAME (.6); TELEPHONE CONFERENCE WITH R. BEREZIN AND LITIGATION TEAM RE ONSET COUNTERCLAIMS AND MOTION (.4); REVIEW CORRESPONDENCE RE SAME (.2); TELEPHONE CONFERENCE WITH C. CARLSON RE LIFT STAY RESPONSE (.4); TELEPHONE CONFERENCE WITH GIBSON TEAM AND REVIEW CORRESPONDENCE RE SAME (.6); REVIEW EQUIPMENT LISTS AND SCHEDULES RE ONSET MOTION (2.1); DRAFT DECK AND SPREADSHEETS RE SAME (.7); REVIEW COLLATERAL MAPPING AND SCHEDULES RE SAME (1.6); REVIEW AND REVISE RESPONSE TO ONSET MOTION (1.4).

| 03/03/26 | Nicholson, Tansy | 5.80 | 6,786.00 | 028 | 75881560 |
|----------|------------------|------|----------|-----|----------|

CALLS WITH ONSET TEAM TO DISCUSS RESPONSE TO EMERGENCY MOTION TO LIFT STAY (1.1); CALL WITH HILCO AND A&M TO DISCUSS DECLARATIONS IN SUPPORT OF RESPONSE TO ONSET'S EMERGENCY MOTION TO LIFT STAY (.5); PREPARE DECLARATION IN SUPPORT OF RESPONSE TO ONSET'S EMERGENCY MOTION (4.2).

| 03/03/26 | Lorente Sorolla, Juan | 4.30 | 5,031.00 | 028 | 75893094 |
|----------|----------------------|------|----------|-----|----------|

REVIEW PRECEDENT ANSWER AND EXTRACT DEFENSIBLE DEFENSES FOR ADAPTATION (1.2); REVIEW LATEST ANSWER DRAFT AND MAP EACH COUNTERCLAIM AND REMEDY REQUEST TO PROPOSED AFFIRMATIVE DEFENSES (0.9); DRAFT INTERNAL EMAIL MEMORANDUM PROPOSING AFFIRMATIVE DEFENSES WITH TIERED RECOMMENDATIONS AND SUPPORTING AUTHORITY (2.2).

| 03/04/26 | Berezin, Robert S. | 4.60 | 10,557.00 | 028 | 75985695 |
|----------|--------------------|------|-----------|-----|----------|

DRAFT COMMUNICATION TO ONSET (.3); ANALYSIS OF EQUIPMENT ISSUES WITH ONSET AT MEXICO (.7); REVIEW AND REVISE DISCOVERY REQUESTS (.7); CALL WITH SPV COUNSEL (.5); ANALYSIS OF FACTUAL SUPPORT RE ONSET MOTION (.7); CALL WITH K. FERRIER RE DECLARATION (.6); DRAFT EXHIBIT LIST ITEMS FOR HEARING (.4); REVIEW AND REVISE DISCOVERY (.3); CALL WITH C. CARLSON RE: ONSET ISSUES (.4).

| 03/04/26 | Carlson, Clifford W. | 4.80 | 10,536.00 | 028 | 75980664 |
|----------|---------------------|------|-----------|-----|----------|

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH SIMPSON RE ONSET LIFT STAY MOTION (.6); PARTICIPATE ON CALL WITH OEM AND ABL COUNSEL RE ONSET MATTERS (.3); PARTICIPATE ON CALL WITH UCC COUNSEL AND ONSET COUNSEL RE MEET AND CONFER (.5); CALL WITH OEM'S COUNSEL RE ONSET MOTION (.6); CALLS AND EMAILS WITH OEM'S COUNSEL RE ONSET MOTION (.3); DRAFT EMAIL TO ONSET'S COUNSEL RE LIFT STAY MOTION (.4); MULTIPLE CALLS AND EMAILS WITH WEIL AND A&M TEAM RE RESPONSE TO LIFT STAY MOTION (1.8); CALL WITH ABL LENDERS' COUNSEL RE LIFT STAY MOTION (.3). | | | | |
| 03/04/26 | Calabrese, Christine | 1.00 | 1,895.00 | 028 | 75876630 |
| | CALL WITH B. DUSTER COUNSEL (STB) RE: ONSET (.5); REVIEW DRAFT DISCOVERY REQUESTS RE: ONSET EMERGENCY MOTION (.2); EMAILS RE: SAME (.2); REVIEW EMAILS RE: WITNESS AND EXHIBIT LIST RELATED TO ONSET EMERGENCY MOTION (.1). | | | | |
| 03/04/26 | Cohan, Teddy | 0.10 | 165.00 | 028 | 75874504 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET LIFT STAY MOTION. | | | | |
| 03/04/26 | Jones, Taylor | 5.60 | 9,240.00 | 028 | 75904465 |
| | CALL WITH WEIL AND OEM TEAMS RE: ONSET RELIEF FROM STAY MOTION (0.5); CALL WITH WEIL AND NORTON ROSE TEAMS RE: ONSET RELIEF FROM STAY MOTION (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: SILVER POINT/OEM ISSUES AND DOCUMENT/INFORMATION REQUESTS (1.9); REVIEW AND COMMENT ON ONSET LIFT STAY OBJECTION (0.5); CORRESPOND WITH WEIL TEAM RE: ONSET LIFT STAY OBJECTION (1.4); CORRESPOND WITH WEIL TEAM RE: ONSET DISCOVERY REQUESTS AND RESPONSES (0.4); CALL WITH WEIL AND SIMPSON TEAMS RE: ONSET LIFT STAY MOTION AND OTHER ISSUES (0.6). | | | | |
| 03/04/26 | Pietrowski, Alexa | 0.60 | 585.00 | 028 | 75877895 |
| | ANALYZE AFFIRMATIVE DEFENSES FOR ONSET COMPLAINT. | | | | |
| 03/04/26 | Phillips, Sean | 2.60 | 2,535.00 | 028 | 75906362 |
| | RESEARCH CASELAW RE: ONSET. | | | | |
| 03/04/26 | McCabe, Nate | 5.20 | 7,228.00 | 028 | 75900660 |
| | CORRESPOND WITH WEIL TEAM RE ONSET OBJECTION (0.8); REVIEW SUPPLEMENTAL ONSET SURCHARGE SCHEDULE (0.4); RESEARCH ADEQUATE PROTECTION ISSUES (3.1); REVISE ONSET OBJECTION (0.9). | | | | |
| 03/04/26 | Ferrier, Kyle M. | 7.10 | 11,715.00 | 028 | 75908549 |
| | TELEPHONE CONFERENCE WITH WEIL AND STB RE LIFT STAY MOTION AND REVIEW CORRESPONDENCE RE SAME (.7); REVIEW AND REVISE DISCOVERY REQUESTS TO ONSET (1.5); REVIEW SCHEDULES RE AP ORDER AND MOTION (2.1); REVIEW AND REVISE RESPONSE TO MOTION (2.8). | | | | |
| 03/04/26 | Nicholson, Tansy | 6.40 | 7,488.00 | 028 | 75881564 |
| | CALLS WITH K. FERRIER TO DISCUSS EVIDENCE FOR ONSET EMERGENCY HEARING (.5); PREPARE DECLARATION IN SUPPORT OF RESPONSE TO ONSET'S EMERGENCY MOTION (5.9). | | | | |
| 03/04/26 | Lorente Sorolla, Juan | 1.30 | 1,521.00 | 028 | 75893218 |
| | REVISE MEMORANDUM RE: ONSET ISSUES. | | | | |
| 03/05/26 | Berezin, Robert S. | 2.40 | 5,508.00 | 028 | 75907249 |
| | REVIEW COMMUNICATIONS REGARDING ONSET REQUEST FOR INFORMATION (.1); REVIEW AND COMMENT ON DECLARATION POINTS REGARDING ONSET DISPUTE (.2); ATTEND CALL WITH UCC REGARDING ONSET DISPUTE (.3); ANALYSIS OF APPLICATION OF LEGAL STANDARD APPLICABLE TO ONSET'S REQUEST FOR RELIEF (1.1); CALL WITH C. CARLSON REGARDING ONSET (.3); REVIEW ANALYSIS FROM ONSET AND COMMUNICATIONS REGARDING SAME (.4). | | | | |
| 03/05/26 | Carlson, Clifford W. | 3.00 | 6,585.00 | 028 | 75980100 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH DIP LENDERS, OEM AND ABL LENDERS RE ONSET MOTION (.6); CALL WITH ONSET RE SAME (.5); REVIEW WITNESS AND EXHIBIT LIST FOR ONSET HEARING (.2); CALLS AND EMAILS WITH TEAM RE RESPONSE TO MOTION (1.3); PARTICIPATE ON CALL WITH UCC RE ONSET LIFT STAY MOTION (.4). | | | | |
| 03/05/26 | Calabrese, Christine | 1.00 | 1,895.00 | 028 | 75885715 |
| | CALL WITH TEAM RE: ONSET (.4); DEBRIEF WITH E. AQUILA RE: SAME (.1); REVIEW 30(B)(6) NOTICE TO ONSET (.4); EMAILS RE: SAME (.1). | | | | |
| 03/05/26 | Aquila, Elaina | 0.80 | 1,380.00 | 028 | 75891341 |
| | CALL REGARDING ONSET HEARING (.2); CALL WITH C. CALABRESE REGARDING THE SAME (.1); CALL WITH S. PHILLIPS REGARDING 30(B)(6) NOTICE (.1); REVISE 30(B)(6) NOTICE (.3); CORRESPONDENCE WITH C. CALABRESE AND S. PHILLIPS REGARDING THE SAME (.1). | | | | |
| 03/05/26 | Jones, Taylor | 2.50 | 4,125.00 | 028 | 75904403 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: OEM/SILVER POINT ISSUES AND DOCUMENT/INFORMATION REQUESTS (0.4); CALL WITH WEIL AND BROWN RUDNICK TEAMS RE: ONSET LIFT STAY LITIGATION (PARTIAL) (0.2); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET RELIEF FROM STAY MOTION AND RESPONSIVE OBJECTION/DECLARATION (0.8); CORRESPOND WITH WEIL AND A&M TEAM RE: OEM AND OEM EQUIPMENT SCHEDULES (0.3); REVIEW AND COMMENT ON ONSET WITNESS AND EXHIBIT LIST (0.1); CALL WITH WEIL, DECHERT, GIBSON, AND NRF TEAMS RE: ONSET LIFT STAY MOTION AND SETTLEMENT DISCUSSIONS (PARTIAL) (0.4); CALL WITH WEIL, DECHERT, GIBSON, NRF, AND MILBANK TEAMS RE: ONSET LIFT STAY MOTION AND SETTLEMENT DISCUSSIONS (0.3). | | | | |
| 03/05/26 | Pietrowski, Alexa | 6.10 | 5,947.50 | 028 | 75887578 |
| | ANALYZE AFFIRMATIVE DEFENSES FOR ONSET ANSWER. | | | | |
| 03/05/26 | Phillips, Sean | 6.10 | 5,947.50 | 028 | 75906381 |
| | RESEARCH CASELAW RE: ONSET (1.9); DRAFT DEPOSITION NOTICE RE: UPCOMING EMERGENCY MOTION HEARING (4.2). | | | | |
| 03/05/26 | McCabe, Nate | 5.30 | 7,367.00 | 028 | 75900612 |
| | DRAFT PROPOSED FORM OF ORDER RE ONSET OBJECTION (1.2); REVISE ONSET OBJECTION (4.1). | | | | |
| 03/05/26 | Ferrier, Kyle M. | 7.90 | 13,035.00 | 028 | 75908878 |
| | REVIEW AND REVISE RESPONSE TO ONSET AP MOTION (2.8); REVIEW AP PLEADINGS RE SAME (.7); REVIEW SALE AGREEMENTS RE SAME (.6); REVIEW AND REVISE DECLARATIONS RE SAME (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW ONSET SCHEDULES RE OBJECTION (.9). | | | | |
| 03/05/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 028 | 75890690 |
| | PREPARE OUTLINE OF DIRECT EXAMINATION FOR HEARING ON ONSET'S MOTION TO LIFT STAY (1.1); SCHEDULE AND ATTEND CALL WITH ONSET LITIGATION TEAM RE: HEARING ON ONSET'S MOTION TO LIFT STAY (0.6). | | | | |
| 03/06/26 | Carlson, Clifford W. | 4.40 | 9,658.00 | 028 | 75980347 |
| | PARTICIPATE ON CALL WITH DEBTOR ADVISOR TEAMS RE ONSET MOTION (0.9); REVIEW AND REVISE OBJECTION TO ONSET'S LIFT STAY MOTION (2.4); CALL WITH R. BEREZIN RE SAME (0.2); MULTIPLE CALLS AND EMAILS RE MEDIATING ONSET LIFT STAY MOTION (0.9). | | | | |
| 03/06/26 | Calabrese, Christine | 1.50 | 2,842.50 | 028 | 75890601 |
| | CALL WITH ADVISORS RE: ONSET (.8); REVIEW 30(B)(6) NOTICE TO ONSET (.2); EMAILS RE: SAME (.1); REVIEW ONSET MOTION FOR JUDGMENT ON THE PLEADINGS (.2); REVIEW S. PHILLIPS AND A. PIETROWSKI RESEARCH/ANALYSIS RELEVANT TO ONSET (.1); EMAILS RE: SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/26 | Aquila, Elaina | 1.00 | 1,725.00 | 028 | 75891358 |
| | ONSET CALL (.8); FINALIZE AND SERVE DEPOSITION NOTICE (.1); CORRESPONDENCE REGARDING AFFIRMATIVE DEFENSES (.1). | | | | |
| 03/06/26 | Jones, Taylor | 2.70 | 4,455.00 | 028 | 75904505 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET INFORMATION/DOCUMENT REQUESTS (0.8); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET RELIEF FROM STAY MOTION AND RESPONSIVE OBJECTION (0.6); REVIEW AND COMMENT ON OEM STATEMENT IN RESPONSE TO ONSET RELIEF FROM STAY MOTION (0.2); CALL WITH A&M AND LAZARD TEAMS RE: ONSET ISSUES (0.8); CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET SURCHARGE DEMAND (0.3). | | | | |
| 03/06/26 | Pietrowski, Alexa | 4.70 | 4,582.50 | 028 | 75899175 |
| | REVISE AFFIRMATIVE DEFENSE ANALYSIS FOR ONSET ANSWER (0.2); EMAILS TO E. AQUILA AND S. PHILIPS REGARDING THE SAME (0.1); RESEARCH AFFIRMATIVE DEFENSES FOR ONSET ANSWER (2.2); CONDUCT RESEARCH FOR MOTION ON THE PLEADINGS (2.2). | | | | |
| 03/06/26 | Phillips, Sean | 5.70 | 5,557.50 | 028 | 75906406 |
| | RESEARCH CASELAW RE: ONSET (2.2); SUMMARIZE ANALYSIS RE: SAME (1.5); REVISE DRAFT DEPOSITION NOTICE (2.0). | | | | |
| 03/06/26 | McCabe, Nate | 0.80 | 1,112.00 | 028 | 75904934 |
| | CALL WITH A&M, LAZARD, AND WEIL TEAMS RE ONSET LIFT STAY MOTION. | | | | |
| 03/06/26 | Ferrier, Kyle M. | 4.70 | 7,755.00 | 028 | 75908725 |
| | REVIEW ONSET 12(B)(6) PLEADING AND SUMMARIZE SAME (.9); REVIEW 12(C) MOTION AND SUMMARIZE SAME (.8); CONDUCT RESEARCH RE TIMING FOR 12(C) FILING (.8); REVIEW AND REVISE RESPONSE TO ONSET AP MOTION (1.4); DRAFT ANALYSIS RE: ONSET ISSUES (.8). | | | | |
| 03/06/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 028 | 75891682 |
| | CALL WITH A&M, LAZARD, AND HILCO TO DISCUSS ONSET EVIDENCE FOR HEARING ON ONSET'S MOTION TO LIFT STAY (0.8); PREPARE OUTLINE OF DIRECT EXAMINATION FOR HEARING ON ONSET'S MOTION TO LIFT STAY (1.6). | | | | |
| 03/07/26 | Berezin, Robert S. | 2.10 | 4,819.50 | 028 | 75907593 |
| | REVIEW AND REVISE SALE DECLARATIONS. | | | | |
| 03/07/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 028 | 75980602 |
| | PARTICIPATE ON POST OEM UPDATE WITH GIBSON TEAM (.5); FOLLOW UP EMAILS RE SAME (.3). | | | | |
| 03/07/26 | Nicholson, Tansy | 0.80 | 936.00 | 028 | 75891692 |
| | PREPARE SUMMARY OF MOTION TO DISMISS IN ONSET ADVERSARY. | | | | |
| 03/08/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 75980615 |
| | CALL MILBANK RE OEM ISSUES. | | | | |
| 03/09/26 | Lender, David J. | 0.40 | 940.00 | 028 | 75915170 |
| | TEAM TELEPHONE CALL RE ONSET FILING. | | | | |
| 03/09/26 | Berezin, Robert S. | 3.90 | 8,950.50 | 028 | 75914260 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENTS TO PROPOSED SALE ORDER (.4); REVIEW DECK IN CONNECTION WITH TRUSTEE MEETING (1.1); ANALYSIS OF MOTION TO DISMISS (2.1); CALL WITH GOVERNMENT (.3);. | | | | |
| 03/09/26 | Curtis, Aaron J. | 0.10 | 189.50 | 028 | 75963952 |
| | REVIEW AND RESPOND TO EMAILS RE ONSET DISCOVERY. | | | | |
| 03/09/26 | Calabrese, Christine | 0.20 | 379.00 | 028 | 75978994 |
| | EMAILS RE: ONSET STAY MOTION. | | | | |
| 03/09/26 | Aquila, Elaina | 1.20 | 2,070.00 | 028 | 75914199 |
| | REVISE EMAIL SUMMARIZING POTENTIAL AFFIRMATIVE DEFENSES. | | | | |
| 03/09/26 | Patel, Keya | 2.00 | 3,020.00 | 028 | 75980510 |
| | PREPARE AND SHARE PRODUCTIONS RECEIVED FROM ONSET WITH ABL LENDERS/GIBSON DUNN. | | | | |
| 03/09/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 75979241 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET DISPUTES AND MEDIATION. | | | | |
| 03/09/26 | Pietrowski, Alexa | 0.20 | 195.00 | 028 | 75921756 |
| | REVISE AFFIRMATIVE DEFENSES RESEARCH SUMMARY (.1); REVIEW EMAILS WITH ONSET REPLY TEAM REGARDING THE SAME (.1). | | | | |
| 03/09/26 | Bredbenner, Melissa | 0.80 | 780.00 | 028 | 75913333 |
| | SEARCH Y-DRIVE FOR ONSET PRODUCTIONS. | | | | |
| 03/09/26 | Nicholson, Tansy | 3.40 | 3,978.00 | 028 | 75960366 |
| | DRAFT UPDATE ON ONSET ADVERSARY TO CIRCULATE TO TEAM (.8); CONDUCT RESEARCH AND COMPILE RESPONSE TO MOTION TO DISMISS PRECEDENT (1.7); WORK RELATING TO ONSET FUNDING PARTNERS' MOTION TO DISMISS (.9). | | | | |
| 03/09/26 | Lorente Sorolla, Juan | 5.10 | 5,967.00 | 028 | 75962969 |
| | REVISE SUGGESTED ANALYSIS SUMMARY TO IMPLEMENT COMMENTS AND PROPOSED EDITS (1.8); REVIEW EDITS AND COMMENTS ON DRAFT EMAIL MEMORANDUM (0.8); REVISE ANALYSIS OF DEFENSES (1.4); REVISE AND REFINE EXPLANATORY LANGUAGE ADDRESSING QUESTIONS AND COMMENTS ON DEFENSES FOR INTERNAL TEAM CIRCULATION (0.7); FINALIZE REVISED EMAIL MEMORANDUM FOR REVIEW AND DISCUSSION (0.4). | | | | |
| 03/09/26 | Jewett, Laura (LJ) | 1.00 | 560.00 | 028 | 75912943 |
| | PROVIDE ONSET PRODUCTION STATISTICS TO ATTORNEY AND HAVE THAT PRODUCTION DATA ADDED TO CLOUDSHARE PER K. PATEL (0.5); PROVIDE ADDITIONAL PRODUCTION INFORMATION PER REQUEST (0.5). | | | | |
| 03/09/26 | Mo, Michael | 2.00 | 1,050.00 | 028 | 76142022 |
| | PREPARE AND UPLOAD ONSET PRODUCTION ONTO CLOUDSHARE. | | | | |
| 03/10/26 | Berezin, Robert S. | 2.00 | 4,590.00 | 028 | 75922253 |
| | FORMULATE STRATEGY RE: STAY APPLICATION (.3); COMMUNICATIONS RE: STAY (.4); CALL RE: ONSET LITIGATION STRATEGY (.4); ANALYSIS OF ONSET PLEADING ISSUES (.9). | | | | |
| 03/10/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 028 | 75980375 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH OEM'S COUNSEL (.3); REVISE ONSET MEDIATION ORDER AND EMAILS RE SAME (.3); CALL WITH GIBSON RE SAME (.2). | | | | |
| 03/10/26 | Aquila, Elaina | 2.10 | 3,622.50 | 028 | 75926209 |
| | CALL REGARDING STAY (.8); ANALYSIS RE: STAY APPLICATION (.8); DRAFT RELATED EMAIL (.2); CORRESPONDENCE REGARDING THE SAME WITH R. BEREZIN, A. PIETROWSKI, AND COUNSEL (.3). | | | | |
| 03/10/26 | Jones, Taylor | 0.80 | 1,320.00 | 028 | 75979801 |
| | REVIEW AND REVISE ONSET MEDIATION ORDER (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET DISPUTES AND MEDIATION (0.5). | | | | |
| 03/10/26 | Lane, Jack | 1.70 | 1,989.00 | 028 | 75982092 |
| | PREPARE ANALYSIS OF ONSET MOTION TO DISMISS AND JUDGMENT ON PLEADINGS. | | | | |
| 03/10/26 | Pietrowski, Alexa | 1.20 | 1,170.00 | 028 | 75921728 |
| | PREPARE STAY CONSENT MATERIALS TO SEND TO PARTIES TO ADVERSARY PROCEEDING. | | | | |
| 03/10/26 | Phillips, Sean | 4.80 | 4,680.00 | 028 | 75979096 |
| | MEET WITH R. BEREZIN, C. CALABRESE, AND E. AQUILA RE: ONSET STRATEGY (.8); DRAFT DOCUMENT RE: SAME (4.0). | | | | |
| 03/10/26 | Nicholson, Tansy | 2.50 | 2,925.00 | 028 | 75960774 |
| | CREATE KEY OF RESPONSE TO MOTIONS TO DISMISS PRECEDENT AND CIRCULATE TO K. FERRIER (1.3); REVIEW RESPONSE TO MOTION TO DISMISS PRECEDENT (1.2). | | | | |
| 03/10/26 | Biratu, Sirak D. | 3.90 | 2,184.00 | 028 | 75977278 |
| | REVIEW AND SEARCH DATABASE FOR VARIOUS DOCUMENTS. | | | | |
| 03/10/26 | Mo, Michael | 1.00 | 525.00 | 028 | 76142025 |
| | PREPARE AND UPLOAD PRODUCTIONS TO CLOUDSHARE. | | | | |
| 03/11/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 75980393 |
| | MULTIPLE EMAILS RE ONSET MEDIATION. | | | | |
| 03/11/26 | Aquila, Elaina | 1.70 | 2,932.50 | 028 | 75931590 |
| | REVISE MOTION TO STAY ONSET PROCEEDINGS. | | | | |
| 03/11/26 | Jones, Taylor | 0.60 | 990.00 | 028 | 75979910 |
| | CORRESPOND WITH WEIL AND DECHERT TEAMS RE: ONSET DISPUTES AND MEDIATION. | | | | |
| 03/11/26 | Lane, Jack | 0.60 | 702.00 | 028 | 75982107 |
| | PREPARE ANALYSIS OF ONSET MOTION TO DISMISS AND JUDGMENT ON PLEADINGS. | | | | |
| 03/11/26 | Phillips, Sean | 4.70 | 4,582.50 | 028 | 75978886 |
| | REVISE DRAFT DOCUMENT RE: ONSET (3.9); RESEARCH CASELAW RE: ONSET (.8). | | | | |
| 03/11/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 028 | 75961424 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DRAFT RESPONSE TO ONSET FUNDING PARTNERS' MOTION TO DISMISS. | | | | |
| 03/11/26 | Mo, Michael | 2.00 | 1,050.00 | 028 | 76142027 |
| | PREPARE AND UPLOAD PRODUCTIONS TO SFTP SITE. | | | | |
| 03/12/26 | Berezin, Robert S. | 4.20 | 9,639.00 | 028 | 75953966 |
| | ANALYSIS OF LITIGATION STRATEGY IN RELATION TO ONSET ADVERSARY (3.1); REVIEW AND COMMENTS TO STAY MOTION (1.1). | | | | |
| 03/12/26 | Calabrese, Christine | 0.60 | 1,137.00 | 028 | 75980682 |
| | CALL WITH R. BEREZIN AND E. AQUILA RE: ONSET STRATEGY. | | | | |
| 03/12/26 | Aquila, Elaina | 0.60 | 1,035.00 | 028 | 75964306 |
| | CALL WITH C. CALABRESE AND R. BEREZIN REGARDING MOTION TO STAY (.4); CALL WITH S. PHILLIPS REGARDING THE SAME (.1); CORRESPONDENCE WITH K. FERRIER REGARDING THE SAME (.1). | | | | |
| 03/12/26 | Jones, Taylor | 0.70 | 1,155.00 | 028 | 75979691 |
| | ATTEND OEM/ONSET MEDIATION SESSION (PARTIAL). | | | | |
| 03/12/26 | Lane, Jack | 0.80 | 936.00 | 028 | 75981903 |
| | PREPARE ANALYSIS OF ONSET MOTION TO DISMISS AND JUDGMENT ON THE PLEADINGS. | | | | |
| 03/12/26 | Phillips, Sean | 3.90 | 3,802.50 | 028 | 75978888 |
| | DISCUSS STRATEGY WITH E. AQUILA (.2); REVISE DRAFT DOCUMENT RE: ONSET (3.7). | | | | |
| 03/12/26 | Ferrier, Kyle M. | 3.30 | 5,445.00 | 028 | 75981755 |
| | REVIEW AND REVISE MOTION TO STAY (.9); CORRESPOND WITH E. AQUILA RE SAME (.2); DRAFT ONSET MAPPING SUMMARY RE STAY MOTION (1.4); ATTEND MEDIATION RE SAME (.5); CORRESPOND WITH C. CARLSON RE SAME (.3). | | | | |
| 03/12/26 | Nicholson, Tansy | 2.80 | 3,276.00 | 028 | 75960967 |
| | DRAFT INSERT FOR MOTION TO STAY ADVERSARY PROCEEDING (.6); RESEARCH ISSUES RELATED TO MOTION TO DISMISS (2.2). | | | | |
| 03/12/26 | Mo, Michael | 2.00 | 1,050.00 | 028 | 76141981 |
| | PREPARE AND UPLOAD ONSET PRODUCTIONS TO SFTP SITE. | | | | |
| 03/13/26 | Lender, David J. | 0.20 | 470.00 | 028 | 75972387 |
| | REVIEW STAY MOTION. | | | | |
| 03/13/26 | Berezin, Robert S. | 2.50 | 5,737.50 | 028 | 75970031 |
| | CALL WITH S. SINGH AND C. CARLSON RE: ONSET LITIGATION ISSUES (.4); REVIEW MOTION TO STAY (.7); ANALYSIS OF MOTION TO STAY ARGUMENT (.5); ANALYSIS OF MEMORANDA RE: MOTIONS TO DISMISS (.9). | | | | |
| 03/13/26 | Calabrese, Christine | 0.40 | 758.00 | 028 | 75974183 |
| | EMAILS RE: ONSET ADVERSARY PROCEEDING (.2); REVIEW FILINGS RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Aquila, Elaina | 1.40 | 2,415.00 | 028 | 75961723 |
| | REVISE MOTION TO STAY (.3); REVISE SUMMARY OF ONSET'S JUDGMENT ON THE PLEADINGS AND MOTION TO DISMISS (1.1). | | | | |
| 03/13/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 75979462 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET LITIGATION. | | | | |
| 03/13/26 | Lane, Jack | 5.10 | 5,967.00 | 028 | 75981902 |
| | PREPARE ANALYSIS OF ONSET MOTION TO DISMISS AND JUDGMENT ON THE PLEADINGS. | | | | |
| 03/13/26 | Phillips, Sean | 0.50 | 487.50 | 028 | 75978666 |
| | REVISE DRAFT DOCUMENT RE: ONSET. | | | | |
| 03/13/26 | Ferrier, Kyle M. | 3.30 | 5,445.00 | 028 | 75981414 |
| | REVIEW DOJ MOTION TO STAY AND CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (1.1); REVIEW MEDIATION REQUESTS (.5); CORRESPOND WITH A&M TEAM RE SAME (.6); TELEPHONE CONFERENCE WITH A&M TEAM RE MEDIATION INFORMATION REQUESTS (.6); DRAFT PROPOSED RESPONSES RE SAME (.5). | | | | |
| 03/14/26 | Jones, Taylor | 1.30 | 2,145.00 | 028 | 76039657 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET DOCUMENT REQUESTS AND RESPONSES. | | | | |
| 03/15/26 | Berezin, Robert S. | 3.70 | 8,491.50 | 028 | 75970551 |
| | ANALYSIS OF ONSET PLEADINGS IN REGARD TO ARGUMENTS AGAINST MOTIONS ON THE PLEADINGS (3.2); REVIEW AND COMMENTS TO JOINT DEFENSE AGREEMENT (.5). | | | | |
| 03/15/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 028 | 76058189 |
| | PARTICIPATE ON CALL WITH A&M RE OEM INFORMATION REQUESTS (.5); MULTIPLE CALLS AND EMAILS RE ONSET MEDIATION (1.2). | | | | |
| 03/15/26 | Aquila, Elaina | 0.10 | 172.50 | 028 | 75982528 |
| | CORRESPONDENCE REGARDING MOTION TO STAY. | | | | |
| 03/15/26 | Lane, Jack | 2.10 | 2,457.00 | 028 | 76054260 |
| | REVIEW AND REVISE PLEADINGS IN ONSET ADVERSARY PROCEEDING. | | | | |
| 03/15/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 028 | 76057325 |
| | TELEPHONE CONFERENCE WITH C. CARLSON AND A&M TEAM RE ONSET/OEM MEDIATION ISSUES (.4); REVIEW SUMMARIES AND CORRESPONDENCE RE SAME (.8); REVIEW INVENTORY REPORTS (.4); DRAFT RESPONSES TO INQUIRIES RE SAME (.9); CORRESPOND WITH C. CARLSON RE SAME (.4); REVIEW ONSET INTEREST MAPPING (.5); CORRESPOND WITH A&M TEAM RE SAME (.3). | | | | |
| 03/16/26 | Berezin, Robert S. | 2.60 | 5,967.00 | 028 | 75985654 |
| | COMMUNICATIONS WITH A&M RE: ONSET ALLEGATIONS (.3); ANALYSIS OF ONSET INSOLVENCY AND GOOD FAITH ALLEGATIONS (2.3). | | | | |
| 03/16/26 | Carlson, Clifford W. | 3.00 | 6,585.00 | 028 | 76058222 |
| | MULTIPLE EMAILS RE ONSET MEDIATION (.9); PARTICIPATE ON MEDIATION CALL RE ONSET (.8); FOLLOW UP CALL WITH A&M RE SAME (.2); MULTIPLE FOLLOW UP CALLS AND EMAILS RE SAME (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Bui, Phong T. | 0.40 | 758.00 | 028 | 76494799 |
| | REVIEW ONSET DOCUMENTS AND TEAM DISCUSS WITH IAN RE: LIEN SEARCHES RESULT RELATING TO ONSET FOR PGI SCHEDULES. | | | | |
| 03/16/26 | Aquila, Elaina | 0.60 | 1,035.00 | 028 | 75988684 |
| | REVISE MOTION TO STAY. | | | | |
| 03/16/26 | Jones, Taylor | 1.50 | 2,475.00 | 028 | 76039617 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET LITIGATION AND DOCUMENT REQUESTS (0.7); ATTEND VIRTUAL ONSET MEDIATION (PARTIAL) (0.8). | | | | |
| 03/16/26 | Lane, Jack | 2.70 | 3,159.00 | 028 | 76054266 |
| | REVIEW AND REVISE PLEADINGS IN ONSET ADVERSARY PROCEEDING. | | | | |
| 03/16/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 028 | 76057369 |
| | CORRESPOND WITH A&M TEAM RE ONSET ASSET MAPPING (.4); REVIEW ONSET FUNDING CORRESPONDENCE (.4); CORRESPOND WITH A. TALHOUNI RE RELIEF FROM STAY REQUEST AND REVIEW SAME (.5). | | | | |
| 03/17/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 028 | 75993636 |
| | REVIEW AND COMMENT ON STAY MOTION (.5); ATTEND MEDIATION SESSION WITH ONSET (.6). | | | | |
| 03/17/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 028 | 76058194 |
| | PARTICIPATE ON OEM / OEM MEDIATION CALL WITH A&M (.5); PARTICIPATE ON PRE ONSET MEDIATION CALL WITH DEBTOR ADVISORS (.4); PARTICIPATE ON ONSET MEDIATION CALL WITH MEDIATOR (.6); PARTICIPATE ON MEDIATION CALL WITH ALL MEDIATION PARTIES (.7). | | | | |
| 03/17/26 | Aquila, Elaina | 0.20 | 345.00 | 028 | 76003877 |
| | REVIEW MOTION TO STAY. | | | | |
| 03/17/26 | Lane, Jack | 1.00 | 1,170.00 | 028 | 76054272 |
| | REVIEW AND REVISE PLEADINGS IN ONSET ADVERSARY PROCEEDING. | | | | |
| 03/17/26 | Phillips, Sean | 0.50 | 487.50 | 028 | 76054277 |
| | REVISE DOCUMENT REGARDING ONSET PROCEEDINGS. | | | | |
| 03/17/26 | Ferrier, Kyle M. | 6.50 | 10,725.00 | 028 | 76057445 |
| | ATTEND OEM/ONSET MEDIATION (.8); TELEPHONE CONFERENCE WITH C. CARLSON AND WEIL TEAM RE SAME (.6); TELEPHONE CONFERENCE WITH WEIL TEAM RE PRE-MEDIATION CALL (.4); REVIEW HILCO PROPOSAL AND DRAFT SUMMARY RE SAME (.6); DRAFT SUMMARY OF M&E AND INVENTORY FOR MEDIATION DISCUSSION (1.4); CORRESPOND WITH T. JONES RE SPC CLAIMS (.4); CORRESPOND WITH WEIL LITIGATION TEAM RE SAME (.3); REVIEW AND REVISE SETTLEMENT PROPOSALS (.5); CORRESPOND WITH C. CARLSON RE SAME (.3); REVIEW MOTIONS FOR SUMMARY JUDGMENT AND MOTION TO DISMISS AND REVISE ARGUMENTS RE SAME (1.2). | | | | |
| 03/18/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 028 | 76058566 |
| | CALL WITH GIBSON RE ONSET MEDIATION (.2); PARTICIPATE ON CALL WITH A&M RE ONSET MEDIATION (.8); PREPARE DRAFT OF ONSET MEDIATOR PROPOSAL AND DISCUSS SAME WITH GIBSON (.3). | | | | |
| 03/18/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 028 | 76057862 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW A&M INVENTORY ANALYSIS AND CORRESPONDENCE RE SAME (.9); REVIEW MOTIONS TO DISMISS AND CORRESPONDENCE WITH WEIL LITIGATION TEAM RE SAME (1.4); REVIEW RESPONSES TO MOTIONS RE SAME (.8). | | | | |
| 03/19/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 028 | 76028113 |
| | CALL WITH TEAM REGARDING ONSET COMPLAINT. | | | | |
| 03/19/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 028 | 76058261 |
| | REVIEW AND CIRCULATE ONSET MEDIATION ORDER AND MULTIPLE CALLS RE SAME. | | | | |
| 03/19/26 | Calabrese, Christine | 1.00 | 1,895.00 | 028 | 76058565 |
| | CALL WITH TEAM RE: ONSET OPPOSITION PAPERS AND MOTION TO STAY. | | | | |
| 03/19/26 | Aquila, Elaina | 1.50 | 2,587.50 | 028 | 76032081 |
| | TEAM CALL REGARDING ONSET ADVERSARY AND NEXT STEPS (1.1); REVIEW ANSWER DRAFT (.4). | | | | |
| 03/19/26 | Lane, Jack | 0.90 | 1,053.00 | 028 | 76054247 |
| | CALL WITH TEAM REGARDING MOTION TO DISMISS AND MOTION FOR JUDGMENT ON PLEADINGS. | | | | |
| 03/19/26 | Phillips, Sean | 1.30 | 1,267.50 | 028 | 76054243 |
| | MEET WITH INTERNAL WEIL TEAM ON CASE STRATEGY (.8); PREPARE DOCUMENT REGARDING ONSET PROCEEDING (.5). | | | | |
| 03/19/26 | Ferrier, Kyle M. | 6.90 | 11,385.00 | 028 | 76057878 |
| | REVIEW AND REVISE MEDIATION ORDER AND RELATED NOTICES (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.4); TELEPHONE CONFERENCE WITH TEAM RE MOTIONS TO DISMISS (.5); REVIEW CORRESPONDENCE RE SAME (.4); REVIEW AND REVISE PROPOSED RESPONSES (2.7); REVIEW MOTIONS RE SAME (1.0). | | | | |
| 03/19/26 | Nicholson, Tansy | 0.50 | 585.00 | 028 | 76045185 |
| | CALL WITH LITIGATION TEAM TO DISCUSS UPCOMING DEADLINES. | | | | |
| 03/20/26 | Berezin, Robert S. | 3.70 | 8,491.50 | 028 | 76052357 |
| | REVIEW AND REVISE DRAFT MOTION FOR A STAY (2.4); REVISE MOTION TO STAY (.8); CALL WITH UCC AND AHG RE: PLAN NEGOTIATIONS (.5). | | | | |
| 03/20/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 028 | 76058269 |
| | REVIEW MOTION TO STAY ONSET ADVERSARY PROCEEDING AND EMAILS RE SAME (0.3); FINALIZE AND FILE ONSET MEDIATION ORDER AND NOTICE (0.2). | | | | |
| 03/20/26 | Calabrese, Christine | 1.30 | 2,463.50 | 028 | 76057273 |
| | CALL WITH E. AQUILA AND K. FERRIER RE: ONSET OPPOSITION PAPERS (.5); REVIEW MOTION TO STAY ONSET PROCEEDING (.6); EMAILS WITH WEIL TEAM RE: ONSET OPPOSITION AND RESPONSE DEADLINES (.2). | | | | |
| 03/20/26 | Aquila, Elaina | 0.80 | 1,380.00 | 028 | 76035156 |
| | CALL WITH K. FERRER AND C. CALABRESE REGARDING RESPONSE TO 12(B)(6) AND 12(C). | | | | |
| 03/20/26 | Phillips, Sean | 6.60 | 6,435.00 | 028 | 76054255 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DOCUMENT REGARDING ONSET PROCEEDING (5.0); PREPARE TO FILE SAME (1.6). | | | | |
| 03/20/26 | Ferrier, Kyle M. | 6.60 | 10,890.00 | 028 | 76058110 |
| | REVIEW AND REVISE RESPONSES TO MOTIONS TO DISMISS CHART (4.9); REVIEW MOTIONS RE SAME (1.0); TELEPHONE CONFERENCE WITH C. CALABRESE AND LITIGATION TEAM RE RESPONSE TO MOTIONS (.4); CORRESPOND WITH LITIGATION TEAM RE SAME (.3). | | | | |
| 03/20/26 | Nicholson, Tansy | 1.50 | 1,755.00 | 028 | 76045318 |
| | DRAFT PROPOSED ORDER GRANTING MOTION TO STAY ADVERSARY PROCEEDING (.6); REVISE MOTION TO STAY ADVERSARY PROCEEDING (.9). | | | | |
| 03/20/26 | Ting, Lara | 1.30 | 728.00 | 028 | 76044127 |
| | DOWNLOAD AND COORDINATE PROCESSING OF PRODUCTION VOLUME ONSET_008. | | | | |
| 03/23/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 028 | 76122592 |
| | PARTICIPATE ON CALL WITH WEIL AND A&M RE ONSET/OEM MEDIATION (.6); MULTIPLE CALLS AND EMAILS RE INVENTORY ANALYSIS RE SAME (.5); CALL WITH OEM'S COUNSEL RE VARIOUS OPEN ISSUES (.4). | | | | |
| 03/23/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 028 | 76121844 |
| | REVIEW MEDIATION RESPONSES (.4); CORRESPOND WITH A&M TEAM RE SAME (.5); REVIEW DISPUTED AND ENHANCED INVENTORY AND EQUIPMENT USE SUMMARIES (.9); CORRESPOND WITH C. CARLSON RE SAME (.4). | | | | |
| 03/23/26 | Mo, Michael | 2.00 | 1,050.00 | 028 | 76141980 |
| | PREPARE AND UPLOAD ONSET PRODUCTION TO SFTP SITE. | | | | |
| 03/24/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 028 | 76076393 |
| | WORK ON ONSET RELATED LITIGATION ISSUES. | | | | |
| 03/24/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 028 | 76122603 |
| | MULTIPLE EMAILS RE ONSET/OEM MEDIATION. | | | | |
| 03/24/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 028 | 76121756 |
| | REVIEW MEDIATION ORDER (.1); CORRESPOND WITH A&M TEAM RE SAME (.2); REVIEW OEM SALE ANALYSIS (.9); CORRESPOND WITH A&M TEAM RE SAME (.5); CORRESPOND WITH C. CARLSON RE SAME (.3); REVIEW ATB AGREEMENT (.4); REVIEW STAY ORDER AND REVISE CALENDARS (.4); CORRESPOND WITH R. BEREZIN RE SAME (.3). | | | | |
| 03/25/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 028 | 76122833 |
| | MULTIPLE CALLS AND EMAILS RE ONSET/OEM MEDIATION. | | | | |
| 03/25/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 028 | 76122377 |
| | REVIEW AND REVISE ASSET SALES SUMMARY (.4); CORRESPOND WITH C. CARLSON RE SAME (.3); CORRESPOND WITH MEDIATION PARTIES RE SAME (.4). | | | | |
| 03/25/26 | Ting, Lara | 0.40 | 224.00 | 028 | 76358626 |
| | COORDINATE TRANSFER OF ONSET PRODUCTION TO VENDOR KLD FOR LOADING TO WORKSPACE. | | | | |
| 03/25/26 | Bogota, Alejandro | 3.20 | 1,552.00 | 028 | 76120591 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | IMPORT PRODUCTIONS FOR ATTORNEY REVIEW. | | | | |
| 03/26/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 76118173 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET/OEM MEDIATION AND ISSUES. | | | | |
| 03/26/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 028 | 76122364 |
| | CORRESPOND WITH D. JERNEYCIC AND A&M TEAM RE MEDIATION PROPOSAL (.2); TELEPHONE CONFERENCE WITH C. CARLSON AND A&M TEAM RE SAME (.5); DRAFT PROPOSAL RE SAME (1.1). | | | | |
| 03/27/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 028 | 76122476 |
| | PREPARE PROPOSAL FOR OEM/ONSET MEDIATION AND EMAILS WITH A&M RE: SAME. | | | | |
| 03/27/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 028 | 76122475 |
| | CORRESPOND WITH C. CARLSON RE OVERPAYMENT REIMBURSEMENT (.3); REVIEW INQUIRY RE SAME (.4). | | | | |
| 03/28/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 028 | 76115576 |
| | REVIEW MOTION TO RECONSIDER FILED BY ONSET. | | | | |
| 03/28/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 028 | 76122705 |
| | CONDUCT RESEARCH RE RECONSIDERATION MOTION AND REVIEW SAME (1.4); CORRESPOND WITH R. BEREZIN RE SAME (.5). | | | | |
| 03/29/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 028 | 76306611 |
| | MULTIPLE CALLS AND EMAILS WITH A&M RE ONSET MEDIATION AND DISCUSS SAME WITH MEDIATOR (.7); PREPARE SETTLEMENT PROPOSAL RE SAME (.5). | | | | |
| 03/30/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 028 | 76306344 |
| | CALL WITH ADVISORS TO OEM, ONSET/SILVERPOINT, AND DEBTOR ADVISORS RE ONSET LIFT STAY MOTION (1.0); MULTIPLE EMAILS AND CALLS RE ONSET MATTERS (.6). | | | | |
| 03/30/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 76168572 |
| | CORRESPOND WITH WEIL TEAM RE: ONSET LITIGATION AND ADVERSARY PROCEEDING. | | | | |
| 03/30/26 | Nicholson, Tansy | 0.40 | 468.00 | 028 | 76162606 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: ONSET'S MOTION FOR RECONSIDERATION. | | | | |
| 03/31/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 028 | 76306564 |
| | CALL WITH A&M RE ONSET STIPULATION OF FACTS (.4); CALL WITH DECHERT RE ONSET LIFT STAY MOTION (.6); MULTIPLE CALLS AND EMAILS WITH A&M RE SAME (.4); CALL WITH MEDIATOR RE SAME (.3); CALLS AND EMAILS WITH A&M RE ONSET LIFT STAY PROPOSAL (.4). | | | | |
| 03/31/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 76168460 |
| | REVIEW ONSET/OEM DRAFT STIPULATION (0.1); CORRESPOND WITH WEIL TEAM RE: ONSET LIFT STAY LITIGATION (0.2). | | | | |
| 03/31/26 | Ferrier, Kyle M. | 4.80 | 7,920.00 | 028 | 76207330 |
| | REVIEW AND SUMMARIZE MOTION TO RECONSIDER STAY (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH A&M TEAM RE ONSET EQUIPMENT IN USE (.4); REVIEW SUMMARIES RE SAME (.5); CORRESPOND WITH A&M AND WEIL TEAM RE ONSET AND OEM MEDIATION (.6); CORRESPOND WITH | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | A&M AND WEIL TEAMS RE SURCHARGE COSTS RELATED TO ONSET/OEM MEDIATION (.8); CORRESPOND WITH A&M AND WEIL TEAM RE SETTLEMENT PROPOSAL IN ONSET MEDIATION (.4); REVIEW PLEADINGS RE ONSET/OEM MEDIATION (.8). | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **406.70** | **$623,608.50** | | |
| 03/01/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 75847337 |
| | ANALYZE CLEAN ROOM REQUEST. | | | | |
| 03/01/26 | Fason, Jordan | 0.50 | 695.00 | 029 | 75909306 |
| | RESEARCH AND PROVIDE APPROVALS FOR BIDDERS' CLEAN TEAM ACCESS REQUEST. | | | | |
| 03/01/26 | Geisler, Michael | 0.30 | 351.00 | 029 | 75833595 |
| | REVIEW PURCHASE AGREEMENT. | | | | |
| 03/02/26 | Greer, Olivia J. | 1.80 | 4,050.00 | 029 | 75892738 |
| | ANALYSIS RE QUERY CONCERNING CENSUS OF MEXICAN EMPLOYEES (.3); PRIVACY TEAM CORRESPONDENCE RE SAME (.3); TIPT TEAM STATUS CALL (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE WALBRO TRANSACTION (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE PGI TRANSACTION (.4). | | | | |
| 03/02/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 75855498 |
| | ANALYZE CLEAN TEAM REQUEST. | | | | |
| 03/02/26 | Hine, Carla | 0.70 | 1,365.00 | 029 | 76119627 |
| | REVIEW MERGER CONTROL REPORTABILITY. | | | | |
| 03/02/26 | Chambers, Lucy | 3.00 | 6,015.00 | 029 | 75851592 |
| | CALL WITH BIDDER COUNSEL TO DISCUSS MERGER CONTROL FILINGS AND MEXICO ANALYSIS (.5); REVIEW MULTI-JURISDICTIONAL MERGER CONTROL ANALYSIS FOR BIDDER PERIMETER OF TMD, PUMPS, AND HORIZON (1.0); INTERNAL COMMUNICATIONS WITH N. GAVIN, US CORPORATE TEAM, AND M. GRANGER RE: NEXT STEPS, MERGER CONTROL ANALYSIS FOR BIDDER PURCHASER PERIMETER (1.5). | | | | |
| 03/02/26 | Baquet, Daniel A. | 0.40 | 660.00 | 029 | 75871976 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/02/26 | Graham, Kathryn | 1.80 | 2,862.00 | 029 | 75881998 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.6); ANALYZE ELIGIBILITY OF CLEAN TEAM MEMBERS (.2). | | | | |
| 03/02/26 | Burton, Greg | 0.10 | 151.00 | 029 | 75855598 |
| | REVIEW CORRESPONDENCE FROM A&M. | | | | |
| 03/02/26 | Gavin, Nya | 4.00 | 6,040.00 | 029 | 75870689 |
| | REVISE MERGER CONTROL ANALYSIS (2.1); ATTEND INTERNAL MEETINGS RE NEXT STEPS (0.6); ATTEND MEETING WITH BUYERS COUNSEL RE MERGER CONTROL FILINGS (0.5); PREPARE UPDATE TO CORPORATE AND A&M RE NEXT STEPS FOR BUYER (0.5); REVIEW SALES AND ASSETS DATA (0.3). | | | | |
| 03/02/26 | Geisler, Michael | 2.20 | 2,574.00 | 029 | 75855494 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DATA ROOM MATERIALS FOR COMPETITIVELY SENSITIVE INFORMATION (1.2); REVIEW WHETHER EMPLOYEES CAN BE ON CLEAN TEAM (1.0). | | | | |
| 03/03/26 | Greer, Olivia J. | 2.10 | 4,725.00 | 029 | 75892732 |
| | ANALYSIS RE MEXICAN PRIVACY POLICY APPROACH AND NEXT STEPS (.4); WEIL PRIVACY TEAM CORRESPONDENCE RE SAME (.3); ANALYSIS RE PREMIUM GUARD APA (.6); PRIVACY TEAM CORRESPONDENCE RE APPROACH TO SAME (.3); CORRESPONDENCE RE WALBRO TSA (.3); REVIEW TIPT TEAM CORRESPONDENCE RE OVERALL STATUS UPDATES (.2). | | | | |
| 03/03/26 | George, Jason | 1.40 | 2,415.00 | 029 | 75908387 |
| | CALL WITH M. MOORE AND M. MORTON RE: ENVIRONMENTAL LIABILITIES (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.3); REVIEW AIRTEX CHAPTER 11 PLAN (0.2) AND CORRESPOND WITH A&M AND WEIL TEAMS RE: ENVIRONMENTAL OBLIGATIONS ACCOUNT (0.2); EMAIL WITH A. TORBITT RE: SAME (0.1). | | | | |
| 03/03/26 | McHenry, Graham | 1.50 | 2,265.00 | 029 | 75870286 |
| | REVIEW AIRTEK SITE CONDITIONS AND CALL WITH COUNSEL RE SAME. | | | | |
| 03/03/26 | Gavin, Nya | 0.20 | 302.00 | 029 | 75870739 |
| | REVIEW UPDATE ON BUYER SALES PROCESS. | | | | |
| 03/03/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 75870161 |
| | REVIEW MEMBERS FOR CLEAN TEAM ACCESS (.1); REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.3). | | | | |
| 03/04/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 029 | 75892699 |
| | TIPT TEAM MEETING RE STATUS UPDATES (.5); REVIEW CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS RE WALBRO TRANSACTION (.6); PROVIDE GUIDANCE RE WALBRO EMPLOYEE CENSUS (.6); WEIL PRIVACY TEAM CORRESPONDENCE RE PGI APA (.3). | | | | |
| 03/04/26 | Chambers, Lucy | 1.50 | 3,007.50 | 029 | 75887858 |
| | REVIEW INFORMATION FROM GALICIA AND CREEL RE: MEXICAN MERGER CONTROL (0.5); REVIEW MEXICAN MERGER CONTROL ASSESSMENT FOR PUMPS AND HORIZON (0.5); INTERNAL COMMUNICATION WITH N. GAVIN RE: NEXT STEPS AND MEXICAN MERGER CONTROL ASSESSMENT (0.5). | | | | |
| 03/04/26 | Wang, Jarui | 0.50 | 825.00 | 029 | 75906628 |
| | REVIEW DUE DILIGENCE DOCUMENTS AND DRAFT COMMENTS ON COMPETITIVE SENSITIVITY. | | | | |
| 03/04/26 | Graham, Kathryn | 0.60 | 954.00 | 029 | 75891711 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.3); ANALYZE GLOBAL FILINGS ASSESSMENT FOR SALE OF PUMPS BUSINESS (.3). | | | | |
| 03/04/26 | Gavin, Nya | 2.50 | 3,775.00 | 029 | 75896624 |
| | ATTEND MEETING WITH L. CHAMBERS RE NEXT STEPS (0.2); COMMUNICATE INTERNALLY RE HORIZON LIEN (0.2); REVISE FILING ANALYSIS FOR BUYERS (1.8); COMMUNICATE WITH CORPORATE TEAM RE SALES PERIMETER (0.3). | | | | |
| 03/04/26 | Geisler, Michael | 0.80 | 936.00 | 029 | 75876869 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.6); RESEARCH MEXICO FILING DEADLINES (.2). | | | | |
| 03/04/26 | Wiszowaty, Georgie | 1.00 | 710.00 | 029 | 75879753 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MERGER CONTROL ANALYSIS. | | | | |
| 03/05/26 | Granger, Megan A. | 0.20 | 455.00 | 029 | 75887398 |
| | DISCUSS REGULATORY FILING ASSESSMENT FOR BIDDERS WITH L. CHAMBERS AND N. GAVIN. | | | | |
| 03/05/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 75888677 |
| | UPDATE REGULATORY SUMMARY. | | | | |
| 03/05/26 | Chambers, Lucy | 3.40 | 6,817.00 | 029 | 75888378 |
| | REVIEW MULTI-JURISDICTIONAL ANALYSIS FOR HORIZON AND PUMPS (0.5); RESEARCH REGARDING MEXICAN MERGER CONTROL THRESHOLDS, FINANCIAL STATEMENTS (0.2); REVIEW DRAFT EMAILS TO LOCAL COUNSEL, M&A TEAMS RE: MEXICO MERGER CONTROL THRESHOLDS (0.5); CALL WITH RESTRUCTURING TEAM TO DISCUSS HORIZON LIEN (0.3); CALL WITH M. GRANGER ON NEXT STEPS (0.4); COMMUNICATIONS WITH N. GAVIN RE: MEXICO ANALYSIS AND NEXT STEPS (0.5); REVIEW AND CONSIDER RESPONSES FROM MEXICAN LOCAL COUNSEL (0.5); REVIEW WALBRO DECK AND EMAIL TO BIDDER COUNSEL (0.5). | | | | |
| 03/05/26 | Graham, Kathryn | 0.20 | 318.00 | 029 | 75891712 |
| | COMMUNICATE WITH WEIL ANTITRUST RE LATEST APA FOR SALE OF WALBRO. | | | | |
| 03/05/26 | Gavin, Nya | 3.50 | 5,285.00 | 029 | 75897122 |
| | ATTEND MEETING WITH RESTRUCTURING TEAM RE HORIZON LIEN (0.3); ATTEND INTERNAL MEETING WITH ANTITRUST TEAM RE NEXT STEPS (0.6); PREPARE SUMMARY OF HORIZON LIEN (0.3); REVIEW BUYER APA AND SALES PROCESS DECK (0.9); COMMUNICATE WITH BUYER'S COUNSEL RE FILING ANALYSIS (0.2); COMMUNICATE WITH MEXICAN LOCAL COUNSEL RE FILING ANALYSIS (0.8); REVISE FILING ANALYSIS (0.4). | | | | |
| 03/05/26 | Geisler, Michael | 0.50 | 585.00 | 029 | 75885336 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/05/26 | Greinetz, Andrew | 0.40 | 468.00 | 029 | 75906392 |
| | ATTEND TEAM MEETING ON TARIFFS. | | | | |
| 03/05/26 | Wiszowaty, Georgie | 1.00 | 710.00 | 029 | 75879726 |
| | MERGER CONTROL ANALYSIS AND RELATED CORRESPONDENCE. | | | | |
| 03/06/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 75890724 |
| | REVIEW AND REVISE EMAIL TO CORPORATE TEAM RE BIDDER REGULATORY ASSESSMENT FOR MEXICO. | | | | |
| 03/06/26 | Greer, Olivia J. | 2.90 | 6,525.00 | 029 | 75898021 |
| | PRIVACY ANALYSIS RE DISCLOSURE SCHEDULES (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.7); PRIVACY TEAM CORRESPONDENCE RE PREMIUM GUARD APA (.4); ANALYSIS RE SAME (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE WALBRO TRANSACTION MATTERS (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE DISCLOSURE SCHEDULES (.4). | | | | |
| 03/06/26 | Tzinova, Antonia I. | 1.40 | 3,073.00 | 029 | 75898447 |
| | ADVISE ON CUSTOMS MATTERS. | | | | |
| 03/06/26 | Chambers, Lucy | 3.20 | 6,416.00 | 029 | 75901300 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM MEXICAN COUNSEL (0.2); REVIEW MEXICO TURNOVER AND ASSET INFORMATION FROM A&M (0.5); CONSIDER IMPLICATIONS FOR MERGER CONTROL ANALYSIS IN MEXICO RELATED TO BID PERIMETER (0.8); COMMUNICATE WITH N. GAVIN REGARDING NEXT STEPS IN MERGER CONTROL ANALYSIS (0.8); REVIEW EMAILS TO CORPORATE AND A&M REGARDING MEXICO ANALYSIS FOR BID PERIMETERS (0.5); EMAILS WITH WEIL TEAM RE: NEXT STEPS FOR MEXICO ANALYSIS CONFIRMATION (0.4). | | | | |
| 03/06/26 | George, Jason | 0.70 | 1,207.50 | 029 | 75908409 |
| | EMAIL WITH A&M AND WEIL TEAMS RE: CUSTOMS DUTIES (0.2); CALL WITH A. TZINOVA AND A. GREINETZ RE: IEEPA REFUNDS (0.5). | | | | |
| 03/06/26 | Gavin, Nya | 4.20 | 6,342.00 | 029 | 75906456 |
| | REVISE MERGER CONTROL ANALYSIS FOR BUYERS AND PREPARE SUMMARY FOR CORPORATE TEAM. | | | | |
| 03/06/26 | Geisler, Michael | 0.30 | 351.00 | 029 | 75898018 |
| | REVIEW DATA ROOM DOCS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/06/26 | Greinetz, Andrew | 0.90 | 1,053.00 | 029 | 75899169 |
| | ATTEND MEETING ON TARIFF REFUNDS AS COLLATERAL. | | | | |
| 03/07/26 | Baquet, Daniel A. | 1.30 | 2,145.00 | 029 | 75897865 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/07/26 | Gavin, Nya | 1.00 | 1,510.00 | 029 | 75913703 |
| | REVIEW DATA AND UPDATE MERGER CONTROL ANALYSIS (0.6); COMMUNICATE WITH LOCAL COUNSEL RE FBG MEXICO DATA (0.2); COMMUNICATE WITH CORPORATE AND RESTRUCTURING TEAMS RE FILING ANALYSIS (0.2). | | | | |
| 03/08/26 | Chambers, Lucy | 1.00 | 2,005.00 | 029 | 75906780 |
| | REVIEW INFORMATION FROM A&M AND MEXICAN COUNSEL RE: MEXICAN FINANCIAL STATEMENTS AND INTERCOMPANY SALES FOR THE PURPOSES OF MEXICAN MERGER CONTROL ANALYSIS (0.5); COMMUNICATE WITH N. GAVIN RE: MEXICO MERGER CONTROL ANALYSIS (0.5). | | | | |
| 03/08/26 | Baquet, Daniel A. | 0.70 | 1,155.00 | 029 | 75898159 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/08/26 | Graham, Kathryn | 0.30 | 477.00 | 029 | 75925940 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/08/26 | Geisler, Michael | 0.70 | 819.00 | 029 | 75897930 |
| | REVIEW TRANSITION SERVICES AGREEMENT (0.2); REVIEW WHETHER DATA ROOM DOCUMENTS HAVE COMPETITIVELY SENSITIVE INFORMATION (0.5). | | | | |
| 03/09/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 75913815 |
| | ADVISE ON CUSTOMS MATTERS. | | | | |
| 03/09/26 | Chambers, Lucy | 3.00 | 6,015.00 | 029 | 75925941 |
| | COMMUNICATE WITH N. GAVIN RE: NEXT STEPS ON MEXICO MERGER CONTROL (1.0); REVIEW ANALYSIS FROM MEXICAN FINANCIAL STATEMENTS (1.0); REVIEW DRAFTS RE: MEXICAN MERGER CONTROL ANALYSIS (0.5); COMMUNICATE WITH LOCAL COUNSEL (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/26 | Graham, Kathryn | 1.70 | 2,703.00 | 029 | 75957533 |
| | ANALYZE AND COMMENT ON UPDATED WALBRO APA (.4); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.3). | | | | |
| 03/09/26 | Gavin, Nya | 2.90 | 4,379.00 | 029 | 75921338 |
| | COMMUNICATE WITH BUYERS COUNSEL AND CORPORATE TEAM RE FILING ANALYSIS (0.3); COMMUNICATE WITH ANTITRUST TEAM RE FILING ANALYSIS (0.4); COMMUNICATE WITH A&M RE MEXICO FINANCIAL STATEMENTS (0.2); REVIEW NEW DATA AND UPDATE MERGER CONTROL ANALYSIS (2.0). | | | | |
| 03/09/26 | Geisler, Michael | 1.10 | 1,287.00 | 029 | 75912284 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.6); REVIEW CORRESPONDENCES FROM BANKERS ABOUT ANTITRUST FILINGS (.1); REVIEW PURCHASE AGREEMENTS (.4). | | | | |
| 03/10/26 | Morton, Matthew D. | 0.70 | 1,536.50 | 029 | 75926750 |
| | REVIEW DRAFT EGLE PRE-CLOSING NOTIFICATION LETTER (.2); CORRESPONDENCE WITH C. HOLLAND AND CORPORATE TEAM RE: SAME (.1); REVIEW PERMIT INFORMATION IDENTIFIED BY LIBRARY (.3); CORRESPONDENCE WITH J. GEORGE RE: CONFERENCE CALL WITH EPA ON AIRTEX SITE (.1). | | | | |
| 03/10/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 75925962 |
| | ADVISE ON CUSTOMS MATTERS. | | | | |
| 03/10/26 | Chambers, Lucy | 0.90 | 1,804.50 | 029 | 75925948 |
| | COMMUNICATE WITH N. GAVIN REGARDING NEXT STEPS ON MERGER ANALYSIS AND COMMUNICATION WITH LOCAL COUNSEL. | | | | |
| 03/10/26 | George, Jason | 0.40 | 690.00 | 029 | 75964322 |
| | REVIEW MEMO RE: TREATMENT OF CUSTOMS CLAIMS AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 03/10/26 | Graham, Kathryn | 0.60 | 954.00 | 029 | 75957539 |
| | ANALYZE AND COMMENT ON WALBRO CLOSING CHECKLIST (.3); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.3). | | | | |
| 03/10/26 | Gavin, Nya | 0.90 | 1,359.00 | 029 | 75930731 |
| | COMMUNICATE WITH BUYERS COUNSEL AND CORPORATE TEAM RE TRANSACTION PERIMETER (0.3); PREPARE MEXICO DATA FOR BUYERS COUNSEL (0.2); COMMUNICATE WITH A&M RE MEXICO FINANCIAL STATEMENTS (0.4). | | | | |
| 03/10/26 | Geisler, Michael | 1.20 | 1,404.00 | 029 | 75921514 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.0); REVIEW STATUS UPDATES FROM M&A TEAM (.1); REVIEW CLOSING CHECKLIST (.1). | | | | |
| 03/11/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 029 | 75941449 |
| | CORRESPONDENCE WITH C. HOLLAND AND J. DIAZ RE: NOTICE TO EGLE (.2); CORRESPONDENCE WITH J. MENASCHE RE: CORRESPONDENCE WITH EPA OVER AIRTEX ISSUES AND COVENANT (.3). | | | | |
| 03/11/26 | Graham, Kathryn | 0.70 | 1,113.00 | 029 | 75965849 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/11/26 | Gavin, Nya | 0.10 | 151.00 | 029 | 75973059 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS INTERNALLY RE BUYERS MERGER CONTROL FILINGS. | | | | |
| 03/11/26 | Geisler, Michael | 0.60 | 702.00 | 029 | 75930700 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/12/26 | Ong, Henry | 0.20 | 470.00 | 029 | 75965589 |
| | REVIEW AND CONSIDER, FROM A HK CORPORATE PERSPECTIVE, EMAIL FROM O. SMITH RE HK COMPANIES ACKNOWLEDGMENT OF PRC SUBSIDIARIES BANKRUPTCY PROCEEDINGS. | | | | |
| 03/12/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 75947003 |
| | REVIEW AND COMMENT ON DRAFT TERM SHEET. | | | | |
| 03/12/26 | Tzinova, Antonia I. | 2.20 | 4,829.00 | 029 | 75955642 |
| | ADVISE ON CUSTOMS MATTERS. | | | | |
| 03/12/26 | Chambers, Lucy | 1.40 | 2,807.00 | 029 | 75956747 |
| | EMAILS WITH GALICIA RE: MEXICAN MERGER CONTROL ANALYSIS (0.4); EMAILS AND DISCUSSION WITH N. GAVIN RE: NEXT STEPS (0.6); REVIEW EMAILS FROM WEIL CORPORATE RE: DEAL PERIMETER AND TERM SHEET (0.4). | | | | |
| 03/12/26 | George, Jason | 1.00 | 1,725.00 | 029 | 75960973 |
| | CALL WITH A&M AND WEIL TEAM RE: CUSTOMS ISSUE (0.6); CALL WITH A. TZINOVA RE: SAME (0.4). | | | | |
| 03/12/26 | Graham, Kathryn | 1.90 | 3,021.00 | 029 | 75966111 |
| | ANALYZE AND COMMENT ON BUYER DRAFT TERM SHEET (1.6); COMMUNICATE WITH WEIL ANTITRUST RE GLOBAL FILINGS ASSESSMENT (.3). | | | | |
| 03/12/26 | Gavin, Nya | 1.00 | 1,510.00 | 029 | 75976169 |
| | REVIEW BUYER TERM SHEET (0.4); COMMUNICATE WITH BUYERS' COUNSEL RE FILING ANALYSIS (0.3); COMMUNICATE INTERNALLY RE BUYER FILING ANALYSIS (0.3). | | | | |
| 03/12/26 | Greinetz, Andrew | 1.50 | 1,755.00 | 029 | 75981124 |
| | RESEARCH SUCCESSOR LIABILITY UNDER 1592. | | | | |
| 03/12/26 | Ziyadi, Yousef | 2.10 | 2,047.50 | 029 | 75990254 |
| | REVIEW TERM SHEET, PROVIDE COMMENTS AND REVISE SAME. | | | | |
| 03/13/26 | Sanford, Kristin | 0.40 | 878.00 | 029 | 75973587 |
| | REVIEW AND COMMENT ON DRAFT TERM SHEET. | | | | |
| 03/13/26 | Tzinova, Antonia I. | 2.30 | 5,048.50 | 029 | 75970884 |
| | TELEPHONE CALL WITH CLIENT'S TEAM TO DISCUSS RLI BOND ISSUES (1.0); FOLLOW UP ADVISE REGARDING SAME (0.5); ADVISE ON DISCLOSURE SCHEDULES IN REFERENCE WITH CUSTOMS ISSUES (0.3); FOLLOW UP ADVISE ON SUCCESSOR LIABILITY (0.5). | | | | |
| 03/13/26 | Chambers, Lucy | 3.30 | 6,616.50 | 029 | 75956784 |
| | CALL WITH CORPORATE AND RESTRUCTURING TEAM TO DISCUSS BIDDER TERM SHEET (0.4); COMMUNICATE WITH N. GAVIN RE: MERGER CONTROL ANALYSIS OF BIDDER PERIMETER (1.0); COMMUNICATE WITH MEXICAN COUNSEL RE: BIDDER STRUCTURE (0.6); REVIEW EMAILS FROM | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORPORATE AND LOCAL COUNSEL RE: BIDDER PERIMETER (0.5); REVIEW MERGER CONTROL ANALYSIS FOR MEXICO (0.8). | | | | |
| 03/13/26 | Graham, Kathryn | 1.40 | 2,226.00 | 029 | 75964832 |
| | ANALYZE AND PREPARE MARKUP OF TERM SHEET FOR SALE OF TMD. | | | | |
| 03/13/26 | Gavin, Nya | 0.70 | 1,057.00 | 029 | 75977694 |
| | COMMUNICATE WITH BUYER COUNSEL RE MEXICO FILING ANALYSIS (0.2); COMMUNICATE INTERNALLY RE BUYER MEXICO FILING ANALYSIS AND NEXT STEPS (0.4); COMMUNICATE WITH A&M RE MEXICO DATA (0.1). | | | | |
| 03/13/26 | Greinetz, Andrew | 2.70 | 3,159.00 | 029 | 75981591 |
| | ATTEND TEAM MEETING (.8); RESEARCH RE CUSTOMS ISSUE (1.9). | | | | |
| 03/14/26 | Chambers, Lucy | 1.00 | 2,005.00 | 029 | 75965784 |
| | COMMUNICATE WITH N. GAVIN RE: RESPONSE TO WEIL M&A EMAIL ON BIDDER TERM SHEET (0.5); REVIEW WEIL M&A TEAM EMAILS RE: BIDDER TERM SHEETS AND MERGER CONTROL FILINGS (0.5). | | | | |
| 03/14/26 | Graham, Kathryn | 1.20 | 1,908.00 | 029 | 75964782 |
| | ANALYZE AND COMMENT ON UPDATED DRAFT OF APA (.9); ANALYZE FILINGS ASSESSMENT FOR SALE OF TMD (.3). | | | | |
| 03/14/26 | Gavin, Nya | 0.40 | 604.00 | 029 | 75987224 |
| | REVIEW BUYER TERM SHEET AND COMMUNICATE WITH CORPORATE TEAM RE MERGER CONTROL FILINGS. | | | | |
| 03/14/26 | Greinetz, Andrew | 2.10 | 2,457.00 | 029 | 75981131 |
| | RESEARCH CUSTOMS ISSUE. | | | | |
| 03/14/26 | Ziyadi, Yousef | 0.60 | 585.00 | 029 | 75990259 |
| | DISCUSS RESPONSE WITH TEAM REGARDING QUESTIONS FROM CORPORATE ON OUTSIDE DATE (.3); PROPOSE RESPONSE TO CORPORATE RE: SAME (.3). | | | | |
| 03/15/26 | Chambers, Lucy | 1.50 | 3,007.50 | 029 | 75965785 |
| | REVIEW AND RESPOND TO WEIL M&A TEAM EMAIL RE: OUTSIDE DATE IN BIDDER TERM SHEET TO ACCOUNT FOR MEXICAN MERGER CONTROL FILING (0.6); RELATED EMAILS WITH WEIL ANTITRUST TEAM (0.4) AND EMAILS WITH MEXICAN COUNSEL FOR BIDDER AND FBG (0.5). | | | | |
| 03/16/26 | Granger, Megan A. | 0.50 | 1,137.50 | 029 | 75984981 |
| | CALL WITH CORPORATE TEAM RE REGULATORY FILING ANALYSIS. | | | | |
| 03/16/26 | Chambers, Lucy | 5.50 | 11,027.50 | 029 | 76035533 |
| | REVIEW MEXICAN MERGER CONTROL ANALYSIS WITH LOCAL COUNSEL RE: PUMPS AND HORIZON TRANSACTION (1.0); LIAISE WITH WEIL RESTRUCTURING TEAM RE: SAME (1.0); COMMUNICATE WITH WEIL M&A AND RESTRUCTURING TEAMS REGARDING MEXICAN MERGER CONTROL ANALYSIS FOR PUMPS AND HORIZON TRANSACTION (1.5); INTERNAL COMMUNICATION WITH N. GAVIN AND M. GRANGER RE MEXICAN MERGER CONTROL ANALYSIS (1.5); COMMUNICATE WITH MEXICAN LOCAL COUNSEL TEAMS FOR FBG AND BIDDER REGARDING ANALYSIS (0.5). | | | | |
| 03/16/26 | Baquet, Daniel A. | 0.30 | 495.00 | 029 | 76034474 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Graham, Kathryn | 0.50 | 795.00 | 029 | 76043338 |

ANALYZE TRANSACTION STRUCTURE AND POTENTIAL REGULATORY FILINGS IN MEXICO.

| 03/16/26 | Gavin, Nya | 2.90 | 4,379.00 | 029 | 76003548 |

COMMUNICATE AND COORDINATE ALL HANDS MEETING RE BUYER MEXICO FILING (0.6); COMMUNICATE WITH CORPORATE TEAM RE BUYER MEXICO FILING (0.3); COMMUNICATE INTERNALLY RE BUYER FILINGS AND OUTSTANDING ITEMS (0.8); COMMUNICATE WITH RESTRUCTURING TEAM RE HORIZON SEPARATION (0.2); REVIEW BUYER TERM SHEET (0.3); PREPARE FOR AND ATTEND INTERNAL MEETING RE MERGER FILINGS (0.4); REVIEW OVERLAPS WITH BUYER (0.3).

| 03/16/26 | Wiszowaty, Georgie | 1.40 | 994.00 | 029 | 76050411 |

CONDUCT RESEARCH FOR MEXICAN MERGER FILING.

| 03/17/26 | Granger, Megan A. | 1.00 | 2,275.00 | 029 | 75992535 |

CALL WITH GALICIA RE REGULATORY ANALYSIS (0.5); CALL WITH BIDDER'S COUNSEL RE REGULATORY ANALYSIS (0.5).

| 03/17/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 029 | 76012413 |

ADVISE ON CUSTOMS MATTERS.

| 03/17/26 | Hine, Carla | 0.50 | 975.00 | 029 | 76038864 |

REVIEW HSR REPORTABILITY.

| 03/17/26 | Chambers, Lucy | 7.30 | 14,636.50 | 029 | 76035534 |

REVIEW MEXICAN MERGER CONTROL ANALYSIS WITH LOCAL COUNSEL RE: PUMPS AND HORIZON TRANSACTION (1.0); REVIEW MEXICAN ENTITY FINANCIALS FROM A&M (0.3); COMMUNICATE WITH WEIL M&A AND RESTRUCTURING TEAMS REGARDING MEXICAN MERGER CONTROL ANALYSIS FOR PUMPS AND HORIZON TRANSACTION (1.5); COMMUNICATE WITH WEIL M&A TEAM REGARDING HSR ANALYSIS (0.5); INTERNAL COMMUNICATION WITH N. GAVIN AND M. GRANGER RE MEXICAN MERGER CONTROL ANALYSIS AND WITH C. HINE RE: HSR ANALYSIS (2.3); COMMUNICATE WITH MEXICAN LOCAL COUNSEL TEAMS FOR FBG AND BIDDER REGARDING ANALYSIS (0.7); REVIEW TERM SHEET FOR PUMPS AND HORIZON TRANSACTION (0.5); COMMUNICATE WITH K. MCLACHLAN RE: SEPARATION DOCUMENTS AND BIDDER REQUEST ON THE SAME (0.5).

| 03/17/26 | George, Jason | 0.70 | 1,207.50 | 029 | 76039134 |

MEET WITH M. MORTON RE: AIRTEX PROPERTIES (0.2); REVIEW AIRTEX LEASE DOCUMENTS AND CORRESPOND WITH M. MORTON RE: SAME (0.5).

| 03/17/26 | Graham, Kathryn | 2.20 | 3,498.00 | 029 | 76043485 |

PREPARE FOR AND PARTICIPATE IN CALL WITH LOCAL COUNSEL IN MEXICO RE FILINGS ANALYSIS FOR SALE OF HORIZON AND PUMPS BUSINESSES (1.6); ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.3); COMMUNICATE WITH WEIL CORPORATE RE UPDATED VERSION OF APA (.3).

| 03/17/26 | Gavin, Nya | 3.50 | 5,285.00 | 029 | 76055859 |

COMMUNICATE WITH CORPORATE TEAM AND BUYERS COUNSEL RE MEXICO FILINGS (1.6); COMMUNICATE INTERNALLY RE HSR ANALYSIS (0.6); PREPARE FOR AND ATTEND MEETING WITH MEXICO LOCAL COUNSEL (0.4); COMMUNICATE INTERNALLY RE NEXT STEPS (0.3); REVIEW NOTES FROM MEETING WITH MEXICO LOCAL COUNSEL (0.3); COMMUNICATE WITH LOCAL COUNSEL RE MEXICO FILING (0.3).

| 03/17/26 | Geisler, Michael | 0.30 | 351.00 | 029 | 75993142 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUESTION FROM CORPORATE ABOUT APA LANGUAGE (0.1); REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.2). | | | | |
| 03/18/26 | Sanford, Kristin | 0.60 | 1,317.00 | 029 | 76023337 |
| | REVIEW AND COMMENT ON SPA MARKUP (0.3); ANALYZE CLEAN TEAM REQUESTS (0.2); REVIEW HSR ANALYSIS (0.1). | | | | |
| 03/18/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 76025880 |
| | ADVISE ON CUSTOMS MATTERS. | | | | |
| 03/18/26 | Chambers, Lucy | 3.00 | 6,015.00 | 029 | 76035539 |
| | DRAFT AND COMMENT ON RESPONSES TO MEXICAN LOCAL COUNSEL QUESTIONS FOR PUMPS AND HORIZON ANALYSIS (0.5); INTERNAL COMMUNICATION WITH N. GAVIN RE: MEXICAN ANALYSIS, HSR ANALYSIS, AND DRAFT EMAILS (1.0); COMMUNICATE WITH K. MCLACHLAN RE: RESPONSE TO RESTRUCTURING COUNSEL ON UBS SEPARATION DETAIL (0.5); REVIEW RESPONSES FROM A&M FOR MEXICAN LOCAL COUNSEL RFI (0.5); COMMUNICATE WITH WEIL CORPORATE TEAM RE: HSR AND MEXICAN MERGER CONTROL ANALYSIS FOR HORIZON AND PUMPS (0.5). | | | | |
| 03/18/26 | George, Jason | 0.80 | 1,380.00 | 029 | 76039443 |
| | REVIEW MATERIALS RE: CBP DISCLOSURE (0.3); CALL WITH J. ADETUTU RE: SAME (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 03/18/26 | Baquet, Daniel A. | 1.90 | 3,135.00 | 029 | 76042434 |
| | REVIEW PURCHASE AGREEMENT REDLINE FROM BIDDER (0.5); REVIEW DISCLOSURE SCHEDULE REDLINE FROM BIDDER (0.6); UPDATE DISCLOSURE SCHEDULES FOR POTENTIAL HORIZON AND PUMPS TRANSACTIONS (0.8). | | | | |
| 03/18/26 | Wang, Jarui | 0.80 | 1,320.00 | 029 | 76051523 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS (0.3); REVIEW AND DRAFT COMMENTS ON MERGER AGREEMENT (0.5). | | | | |
| 03/18/26 | Graham, Kathryn | 2.10 | 3,339.00 | 029 | 76043402 |
| | ANALYZE AND COMMENT ON TMD SAPA (1.2); ANALYZE AND COMMENT ON CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (.9). | | | | |
| 03/18/26 | Gavin, Nya | 4.50 | 6,795.00 | 029 | 76056640 |
| | ATTEND MEETING WITH L. CHAMBERS RE MEXICO FILINGS (0.3); COMMUNICATE WITH A&M RE MEXICO FILINGS DILIGENCE (1.8); COMMUNICATE INTERNALLY RE HSR ANALYSIS (0.7); COMMUNICATE WITH LOCAL COUNSEL RE FILINGS DILIGENCE AND NEXT STEPS (0.3); REVIEW AND PREPARE INFORMATION FOR MEXICO FILING DILIGENCE (1.3); COMMUNICATE WITH BUYERS COUNSEL AND CORPORATE TEAM RE FILING ANALYSIS (0.1). | | | | |
| 03/18/26 | Fason, Jordan | 0.50 | 695.00 | 029 | 76056198 |
| | REVIEW DOCUMENTS PROPOSED FOR UPLOAD TO VIRTUAL DATA ROOM FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE CLEAN ROOM PLACEMENT OR REDACTIONS WHERE APPROPRIATE. | | | | |
| 03/18/26 | Geisler, Michael | 2.30 | 2,691.00 | 029 | 76019825 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.4); REVIEW INTERNAL TEAM CORRESPONDENCES ABOUT HSR FILING POTENTIAL (0.2); REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (0.7). | | | | |
| 03/18/26 | Ziyadi, Yousef | 0.50 | 487.50 | 029 | 76052097 |
| | DETERMINE CLEAN TEAM AGREEMENT NECESSITY (0.3); ADVISE LAZARD RE CLEAN TEAM NECESSITY (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Sanford, Kristin | 0.80 | 1,756.00 | 029 | 76035146 |
| | ANALYZE CLEAN ROOM ISSUES (0.2); REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENTS (0.6). | | | | |
| 03/19/26 | Tzinova, Antonia I. | 2.10 | 4,609.50 | 029 | 76033252 |
| | ADVISE ON CUSTOMS MATTERS (1.3); REVIEW CRAFT FUEL DRAFT VOLUNTARY DISCLOSURE PREPARED BY V&E (0.8). | | | | |
| 03/19/26 | Chambers, Lucy | 2.60 | 5,213.00 | 029 | 76035542 |
| | CALL WITH BIDDER TO DISCUSS MEXICO MERGER CONTROL ANALYSIS FOR HORIZON AND PUMPS TRANSACTION (0.6); PREPARE FOR CALL INCLUDING DRAFTING BULLETS FOR WEIL M&A AND RESTRUCTURING TEAMS (0.5); INTERNAL COMMUNICATION WITH N. GAVIN AND M. GRANGER RE: MEXICAN MERGER CONTROL ANALYSIS FOR HORIZON AND PUMPS TRANSACTION (0.5); REVIEW PUMPS FINANCIAL STATEMENTS AND UPDATED STRUCTURE CHARTS FROM A&M AND WEIL CORPORATE (0.5); REVIEW AND INITIAL RESPONSE TO MEXICAN LOCAL COUNSEL RFI FOR PUMPS AND HORIZON FILING (0.5). | | | | |
| 03/19/26 | Baquet, Daniel A. | 1.20 | 1,980.00 | 029 | 76042643 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.5); REVIEW MEXICAN COMPETITION AUTHORITY FILING OBLIGATIONS FOR POTENTIAL TRANSACTIONS (0.7). | | | | |
| 03/19/26 | Wang, Jarui | 0.30 | 495.00 | 029 | 76053298 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS. | | | | |
| 03/19/26 | Graham, Kathryn | 4.10 | 6,519.00 | 029 | 76043802 |
| | ANALYZE CLIENT DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.9); ANALYZE AND COMMENT ON TERM SHEET (1.6); COMMUNICATE WITH WEIL ANTITRUST RE MEXICO MERGER CONTROL FILING (.6). | | | | |
| 03/19/26 | Gavin, Nya | 3.00 | 4,530.00 | 029 | 76057140 |
| | COMMUNICATE WITH CORPORATE TEAM RE UPDATED FILING ANALYSIS (0.1); PREPARE FOR AND ATTEND MEETING WITH MEXICO LOCAL COUNSEL RE FILING NEXT STEPS (0.5); COMMUNICATE INTERNALLY AND WITH BUYERS COUNSEL RE MEXICO ALL-HANDS CALL (0.3); COMMUNICATE WITH A&M RE MEXICO FINANCIALS (0.1); COMMUNICATE WITH LOCAL COUNSEL AND INTERNALLY RE FILING PREPARATION (1.3); COMMUNICATE WITH LOCAL COUNSEL RE REVIEW OF COMPETITIVELY SENSITIVE INFORMATION FOR BUYER DUE DILIGENCE (0.6); COMMUNICATE WIT K. GRAHAM RE COMPETITIVELY SENSITIVE INFORMATION REVIEW (0.1). | | | | |
| 03/19/26 | Fason, Jordan | 1.30 | 1,807.00 | 029 | 76056199 |
| | REVIEW DOCUMENTS PROPOSED FOR UPLOAD TO VIRTUAL DATA ROOM FOR COMPETITIVELY SENSITIVE INFORMATION AND DESIGNATE CLEAN ROOM PLACEMENT OR REDACTIONS WHERE APPROPRIATE. | | | | |
| 03/19/26 | Geisler, Michael | 1.30 | 1,521.00 | 029 | 76028153 |
| | REVIEW EMAILS RE: MEXICO FILING AND TRANSACTION PERIMETER (0.2); REVIEW AND COMMENT ON PURCHASE AGREEMENT (0.9); REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.2). | | | | |
| 03/19/26 | Greinetz, Andrew | 0.50 | 585.00 | 029 | 76045174 |
| | ATTEND TEAM MEETING ON CUSTOMS ISSUE. | | | | |
| 03/20/26 | Morton, Matthew D. | 1.60 | 3,512.00 | 029 | 76057157 |
| | REVIEW AIRTEX DOCUMENTATION (.6); PREPARE FOR CALL WITH EPA ON AIRTEX LIABILITIES (.4); CONFERENCE WITH EPA AND J. GEORGE RE: ENVIRONMENTAL LIABILITIES AT AIRTEX (.5); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. GEORGE RE: NEXT STEPS (.1). | | | | |
| 03/20/26 | Granger, Megan A. | 0.30 | 682.50 | 029 | 76034966 |
| | REVIEW SUMMARY AND CORRESPONDENCE RE REPORTABILITY ISSUE FOR BIDDER AND STRATEGY FOR ADDRESSING SAME. | | | | |
| 03/20/26 | Sanford, Kristin | 0.50 | 1,097.50 | 029 | 76034576 |
| | REVIEW AND COMMENT ON WALBRO PURCHASE AGREEMENT. | | | | |
| 03/20/26 | Tzinova, Antonia I. | 0.80 | 1,756.00 | 029 | 76055144 |
| | TELEPHONE CALL WITH V&E ON FILED CBP VOLUNTARY DISCLOSURE (0.5); FOLLOW UP CORRESPONDENCE REGARDING CUSTOMS MATTERS DISCLOSURES (0.3). | | | | |
| 03/20/26 | Hine, Carla | 0.50 | 975.00 | 029 | 76038945 |
| | REVIEW HSR REPORTABILITY ANALYSIS. | | | | |
| 03/20/26 | Chambers, Lucy | 7.10 | 14,235.50 | 029 | 76035546 |
| | COORDINATE RESPONSES TO RFI FROM MEXICAN LOCAL COUNSEL AND EXECUTION OF POA FOR MEXICAN MERGER CONTROL FILING ON PUMPS (2.0); RELATED COMMUNICATION WITH WEIL CORPORATE AND RESTRUCTURING TEAMS (1.0); EMAILS WITH WEIL ANTITRUST TEAM REGARDING RFI RESPONSES TO MEXICAN COUNSEL (0.5); REVIEW DRAFT RESPONSE ON ACTIVITIES OF PUMPS AND HORIZON IN MEXICO (1.0); EMAILS WITH A&M REGARDING MEXICAN FINANCIAL STATEMENTS (0.1); REVIEW AND COMMENT ON PUMPS / HORIZON DRAFT APA LANGUAGE INCLUDING MEXICAN MERGER CONTROL CONDITION PRECEDENT (1.0); REVIEW AND COMMENT ON BULLET POINTS AND SLIDE DECK FOR RESTRUCTURING INVESTOR PRESENTATION (0.5); COMMUNICATE WITH MEXICAN LOCAL COUNSEL REGARDING NEXT STEPS ON MEXICAN MERGER CONTROL FILING (0.5); REVIEW MEXICAN DRAFT MERGER CONTROL FILING (0.5). | | | | |
| 03/20/26 | George, Jason | 0.50 | 862.50 | 029 | 76043432 |
| | CALL WITH C. MARTWICK AND M. MORTON RE: AIRTEX REMEDIATION. | | | | |
| 03/20/26 | Baquet, Daniel A. | 6.60 | 10,890.00 | 029 | 76042789 |
| | DRAFT SUMMARY OF MEXICAN COMPETITION LAW FILING OBLIGATIONS (0.7); DRAFT RESPONSE TO MEXICAN LOCAL COUNSEL INFORMATION REQUEST RE COMPETITION FILINGS (0.8); REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.9); REVIEW DILIGENCE REQUESTS FROM BUYER RELATED TO FRAM ASSET SALE (0.9); REVISE TERM SHEET MARKUP FOR HORIZON / PUMPS TRANSACTION (2.2); REVIEW DRAFT CNA FILING FOR HORIZON AND PUMPS TRANSACTIONS (1.1). | | | | |
| 03/20/26 | Wang, Jarui | 1.20 | 1,980.00 | 029 | 76051528 |
| | COMMENT ON MEXICAN MERGER CONTROL FILING. | | | | |
| 03/20/26 | McHenry, Graham | 0.70 | 1,057.00 | 029 | 76053435 |
| | PARTICIPATE ON AIRTEX EPA CALL. | | | | |
| 03/20/26 | Gavin, Nya | 0.50 | 755.00 | 029 | 76056874 |
| | COMMUNICATE INTERNALLY RE MEXICO FILING PREPARATION. | | | | |
| 03/20/26 | Geisler, Michael | 6.00 | 7,020.00 | 029 | 76034698 |
| | RESPOND TO INFO REQUEST FOR MEXICO FILING (4.8); REVIEW DATA ROOM DOCUMENTS FOR | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPETITIVELY SENSITIVE INFORMATION (1.0); REVIEW PURCHASE AGREEMENT (.2). | | | | |
| 03/21/26 | Granger, Megan A. | 0.40 | 910.00 | 029 | 76036029 |
| | COMMENT ON DRAFT MEXICAN MERGER CONTROL FILING. | | | | |
| 03/21/26 | Georgallas, Andriana | 0.40 | 918.00 | 029 | 76056193 |
| | CONFER WITH TEAM RE REGULATORY MATTERS. | | | | |
| 03/21/26 | Hine, Carla | 0.20 | 390.00 | 029 | 76038952 |
| | ATTEND TO HSR REPORTABILITY. | | | | |
| 03/21/26 | Chambers, Lucy | 2.50 | 5,012.50 | 029 | 76043032 |
| | REVIEW AND COMMENT ON MEXICAN FILING FROM LOCAL COUNSEL (1.0); INTERNAL EMAILS WITH WEIL TEAM RE: SPAS, COMMENTS AND NEXT STEPS ON MEXICAN FILING (0.5); EMAILS WITH MEXICAN LOCAL COUNSEL ON NEXT STEPS, LOI DRAFTS AND TIMING (0.5); COMMENTS ON PUMPS AND HORIZON SPAS (0.5). | | | | |
| 03/21/26 | Baquet, Daniel A. | 4.80 | 7,920.00 | 029 | 76042919 |
| | REVIEW DRAFT MEXICAN ANTITRUST AUTHORITY FILING (0.7); UPDATE PURCHASE AGREEMENT MARKUPS FOR POTENTIAL PUMPS AND HORIZON TRANSACTIONS (3.8); REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.3). | | | | |
| 03/21/26 | Geisler, Michael | 0.80 | 936.00 | 029 | 76043043 |
| | REVIEW DISCLOSURE SCHEDULES (.5); REVIEW DATA ROOM DOCUMENT FOR COMPETITIVELY SENSITIVE INFORMATION (.3). | | | | |
| 03/22/26 | Chambers, Lucy | 2.00 | 4,010.00 | 029 | 76043055 |
| | EMAILS WITH WEIL ANTITRUST AND RESTRUCTURING REGARDING NEXT STEPS ON MEXICAN FILING (0.5); REVIEW AND COMMENT ON SPECIAL COMMITTEE SUMMARY BULLETS (0.5); ADDITIONAL COMMENTS ON MEXICAN MERGER CONTROL DRAFT (0.5); LIAISE WITH MEXICAN COUNSEL ON NEXT STEPS AND TIMING (0.5). | | | | |
| 03/22/26 | Baquet, Daniel A. | 1.40 | 2,310.00 | 029 | 76042867 |
| | ANALYZE COMMENTS FROM WEIL M&A TEAM RE MEXICAN COMPETITION AUTHORITY FILING (0.8); UPDATE DRAFT MEXICAN COMPETITION AUTHORITY FILING (0.6). | | | | |
| 03/23/26 | Morton, Matthew D. | 0.20 | 439.00 | 029 | 76070508 |
| | REVIEW CORRESPONDENCE FROM T. PETERSON RE: TMD STORMWATER PERMITTING. | | | | |
| 03/23/26 | Sanford, Kristin | 0.40 | 878.00 | 029 | 76060062 |
| | ANALYZE ISSUES RE REGULATORY FILINGS. | | | | |
| 03/23/26 | Tzinova, Antonia I. | 1.20 | 2,634.00 | 029 | 76071380 |
| | REVIEW WALBRO APA (0.6); TELEPHONE CALL WITH V&E AND MEXICAN COUNSEL ON CUSTOMS MATTERS (0.6). | | | | |
| 03/23/26 | Calabrese, Christine | 0.50 | 947.50 | 029 | 76061459 |
| | REVIEW REGULATORY FILING (.3); DISCUSS SAME WITH J. KANOFF (.1); DISCUSS SAME WITH E. AQUILA (.1). | | | | |
| 03/23/26 | Hine, Carla | 0.30 | 585.00 | 029 | 76119770 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW HSR REPORTABILITY. | | | | |
| 03/23/26 | Chambers, Lucy | 2.50 | 5,012.50 | 029 | 76091555 |
| | COMMENT ON MEXICAN DRAFT FILING (1.0); EMAILS WITH WEIL CORPORATE AND ANTITRUST TEAMS REGARDING MEXICAN FILING NEXT STEPS (1.0); COMMENT ON MARK-UP OF CORPORATE DOCUMENTS (0.5). | | | | |
| 03/23/26 | Baquet, Daniel A. | 2.90 | 4,785.00 | 029 | 76095328 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.9); REVIEW DRAFT MEXICAN ANTITRUST FILING FOR CONFIDENTIAL INFORMATION (0.3); REVISE APA MARKUP FOR PUMPS AND HORIZON TRANSACTIONS (0.6); REVISE DRAFT MEXICAN COMPETITION AUTHORITY FILING (1.1). | | | | |
| 03/23/26 | Wang, Jarui | 0.60 | 990.00 | 029 | 76121593 |
| | COMMENT ON CLEAN TEAM REQUIREMENTS (0.3); REVIEW DUE DILIGENCE MATERIALS (0.2); DRAFT COMMENTS ON COMPETITIVE SENSITIVITY (0.1). | | | | |
| 03/23/26 | Geisler, Michael | 3.70 | 4,329.00 | 029 | 76061486 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/24/26 | Morton, Matthew D. | 0.80 | 1,756.00 | 029 | 76077144 |
| | CORRESPONDENCE WITH M. MOORE RE: EPA NOTIFICATION ON AIRTEX SITE (.1); REVIEW AIRTEX DOCUMENTATION RE: POTENTIAL ISSUE RESOLUTION (.4); CORRESPONDENCE WITH J. GEORGE RE: PARK ROAD CONTAMINATION LIABILITY AND NOTIFICATION (.3). | | | | |
| 03/24/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 029 | 76080123 |
| | REVISE PURCHASE AGREEMENT IN REFERENCE TO IMPORT DUTIES. | | | | |
| 03/24/26 | Chambers, Lucy | 1.80 | 3,609.00 | 029 | 76091557 |
| | AMENDMENTS TO MEXICAN MERGER CONTROL FILING FROM A&M (0.5); INTERNAL COMMUNICATION WITH WEIL ANTITRUST TEAM AND CORPORATE TEAM (0.4); INTERNAL COMMUNICATION WITH WEIL CORPORATE TEAM (0.5); COMMUNICATION WITH MEXICAN ANTITRUST COUNSEL REGARDING MERGER CONTROL FILING (0.4). | | | | |
| 03/24/26 | Wang, Jarui | 0.50 | 825.00 | 029 | 76121627 |
| | REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVE SENSITIVITY. | | | | |
| 03/24/26 | Gavin, Nya | 0.30 | 453.00 | 029 | 76081970 |
| | COMMUNICATE INTERNALLY AND REVIEW STATUS OF MEXICO FILING. | | | | |
| 03/24/26 | Geisler, Michael | 1.20 | 1,404.00 | 029 | 76072699 |
| | REVIEW INTERNAL CORRESPONDENCES RE: MEXICO FILING (.2); REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.0). | | | | |
| 03/25/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 76089519 |
| | REVIEW AND COMMENT ON DRAFT ADEQUATE ASSURANCES LETTER. | | | | |
| 03/25/26 | Tzinova, Antonia I. | 1.40 | 3,073.00 | 029 | 76089578 |
| | REVISE DISCLOSURE SCHEDULES FOR HORIZON (0.5); ANALYZE TARIFFS ISSUE (0.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Hine, Carla | 0.10 | 195.00 | 029 | 76119829 |
| | REVIEW HSR REPORTABILITY ANALYSIS. | | | | |
| 03/25/26 | Baquet, Daniel A. | 0.80 | 1,320.00 | 029 | 76113529 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/25/26 | Wang, Jarui | 0.40 | 660.00 | 029 | 76122381 |
| | REVIEW AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS. | | | | |
| 03/25/26 | Gavin, Nya | 0.20 | 302.00 | 029 | 76111567 |
| | REVIEW STATUS OF BUYER MEXICO FILING. | | | | |
| 03/25/26 | Geisler, Michael | 1.80 | 2,106.00 | 029 | 76083803 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/26/26 | Morton, Matthew D. | 0.60 | 1,317.00 | 029 | 76096566 |
| | PREPARE FOR AND CONDUCT CONFERENCE WITH M. MOORE RE: AIRTEX ENVIRONMENTAL MATTERS (.3); REVIEW DOCUMENTATION RE: PARK ROAD SITE (.3). | | | | |
| 03/26/26 | Chambers, Lucy | 2.30 | 4,611.50 | 029 | 76091577 |
| | REVIEW CORPORATE DOCUMENTS FOR MEXICAN MERGER CONTROL FILING (0.9); INTERNAL COMMUNICATION TO WEIL ANTITRUST TEAM RE: MEXICAN MERGER CONTROL (0.9); COMMUNICATION WITH WEIL CORPORATE TEAM (0.2); COMMUNICATION WITH MEXICAN COUNSEL RE: MERGER CONTROL (0.3). | | | | |
| 03/26/26 | Baquet, Daniel A. | 3.10 | 5,115.00 | 029 | 76118876 |
| | REVIEW CANDIDATE VDR DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.9); REVIEW PUMPS AND HORIZON SAPA AND DISCLOSURE SCHEDULES (1.2). | | | | |
| 03/26/26 | Wang, Jarui | 0.50 | 825.00 | 029 | 76122375 |
| | REVIEW DOCUMENTS FOR VIRTUAL DATA ROOM AND DRAFT COMMENTS ON COMPETITIVE SENSITIVITY. | | | | |
| 03/26/26 | Gavin, Nya | 1.20 | 1,812.00 | 029 | 76111967 |
| | COMMUNICATE WITH LOCAL COUNSEL RE BUYER MEXICO FILING (0.3); PREPARE BUYER MEXICO FILING (0.7); COMMUNICATE WITH ANTITRUST TEAM RE NEXT STEPS (0.2). | | | | |
| 03/26/26 | Geisler, Michael | 2.90 | 3,393.00 | 029 | 76093683 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (2.4); REVIEW PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (.4); REVIEW EMAIL FROM BUYER ABOUT CLEAN TEAM (.1). | | | | |
| 03/27/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 76100825 |
| | ANALYZE CLEAN ROOM REQUEST. | | | | |
| 03/27/26 | Hine, Carla | 0.30 | 585.00 | 029 | 76119815 |
| | ATTEND TO HSR ANALYSIS. | | | | |
| 03/27/26 | Chambers, Lucy | 3.50 | 7,017.50 | 029 | 76103808 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE INTERNALLY WITH N. GAVIN AND WEIL ANTITRUST TEAM RE: NEXT STEPS FOR MEXICAN MERGER FILING AND RESPONSE TO RFI (2.0); COMMUNICATE WITH WEIL CORPORATE TEAM RE: MEXICAN FILING (0.5); REVIEW EMAILS FROM MEXICAN LOCAL COUNSEL RE: NEXT STEPS FOR FILING AND RFI FROM REGULATOR (1.0). | | | | |
| 03/27/26 | Baquet, Daniel A. | 4.60 | 7,590.00 | 029 | 76118834 |
| | REVIEW CANDIDATE DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (3.9); REVIEW HSR FILING ANALYSIS FOR PUMPS TRANSACTION (0.7). | | | | |
| 03/27/26 | Graham, Kathryn | 0.30 | 477.00 | 029 | 76119374 |
| | ANALYZE AND COMMENT ON ELIGIBILITY OF POTENTIAL CLEAN TEAM MEMBERS. | | | | |
| 03/27/26 | Gavin, Nya | 1.60 | 2,416.00 | 029 | 76112615 |
| | COMMUNICATE WITH LOCAL COUNSEL AND A&M RE BUYER MEXICO FILING (1.4); COMMUNICATE WITH ANTITRUST TEAM RE BUYER HSR FILING (0.2). | | | | |
| 03/27/26 | Fason, Jordan | 0.20 | 278.00 | 029 | 76119684 |
| | REVIEW DOCUMENTS REQUESTED FOR VDR UPLOAD FOR COMPETITIVELY SENSITIVE INFORMATION AND APPLY CLEAN ROOM DESIGNATION OR REDACTIONS WHERE APPROPRIATE. | | | | |
| 03/27/26 | Geisler, Michael | 2.20 | 2,574.00 | 029 | 76113142 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (2.0); REVIEW EMAILS FROM CORPORATE ABOUT FILING STATUS (.2). | | | | |
| 03/27/26 | Ziyadi, Yousef | 0.50 | 487.50 | 029 | 76136960 |
| | ANALYZE CLEAN TEAM RESTRICTION FOR BIDDER PERSONNEL. | | | | |
| 03/30/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 76131638 |
| | ANALYZE INFORMATION SHARING REQUEST. | | | | |
| 03/30/26 | Tzinova, Antonia I. | 1.00 | 2,195.00 | 029 | 76129520 |
| | TELEPHONE CALL WITH TRUSTEES ON TAX AND CUSTOMS ISSUES FOR TMM/ASC (0.5); FOLLOW UP RESEARCH (0.5). | | | | |
| 03/30/26 | Chambers, Lucy | 0.70 | 1,403.50 | 029 | 76166531 |
| | EMAILS WITH WEIL TEAM AND GALICIA RE: MEXICO FILING FOR PUMPS AND NEXT STEPS. | | | | |
| 03/30/26 | Baquet, Daniel A. | 1.30 | 2,145.00 | 029 | 76136840 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 03/30/26 | Wang, Jarui | 0.50 | 825.00 | 029 | 76139206 |
| | REVIEW DOCUMENTS FOR VIRTUAL DATA ROOM AND DRAFT COMMENTS RE COMPETITIVE SENSITIVITY. | | | | |
| 03/30/26 | Gavin, Nya | 0.30 | 453.00 | 029 | 76136215 |
| | COMMUNICATE INTERNALLY AND WITH A&M RE MEXICO FILINGS (0.2); COMMUNICATE INTERNALLY RE HSR FILING (0.1). | | | | |
| 03/30/26 | Geisler, Michael | 1.60 | 1,872.00 | 029 | 76128705 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/26 | Greinetz, Andrew | 1.70 | 1,989.00 | 029 | 76129360 |
| | RESEARCH VARIOUS CUSTOMS LAW ISSUES. | | | | |
| 03/31/26 | Morton, Matthew D. | 1.10 | 2,414.50 | 029 | 76138354 |
| | CORRESPONDENCE WITH MCHENRY RE: GREENVILLE, OH PERMIT TRANSFER (.2); CORRESPONDENCE AND CONFERENCE WITH J. GEORGE AND RESTRUCTURING TEAM RE: ILEPA AND EPA INQUIRIES AND NEXT STEPS (.3); REVIEW ILEPA AND EPA INQUIRIES AND DRAFT RESPONSES (.6). | | | | |
| 03/31/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 76134000 |
| | ANALYZE INFORMATION SHARING REQUEST. | | | | |
| 03/31/26 | Chambers, Lucy | 2.20 | 4,411.00 | 029 | 76166551 |
| | CALL WITH A&M AND MEXICAN COUNSEL RE: MEXICAN MERGER CONTROL AUTHORITY RFI RESPONSES (0.5); EMAILS WITH A&M REGARDING SAME RFI RESPONSES (0.5); LIAISE WITH WEIL ANTITRUST TEAM AND CORPORATE TEAMS ON THE SAME (1.2). | | | | |
| 03/31/26 | Baquet, Daniel A. | 2.80 | 4,620.00 | 029 | 76137463 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (2.1); SUMMARIZE STATUS OF FBG TRANSACTIONS AND ANTITRUST FILINGS FOR WEIL TEAM (0.7). | | | | |
| 03/31/26 | Wang, Jarui | 0.40 | 660.00 | 029 | 76139434 |
| | REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVE SENSITIVITY. | | | | |
| 03/31/26 | Graham, Kathryn | 0.80 | 1,272.00 | 029 | 76139227 |
| | COMMUNICATE WITH WEIL ANTITRUST RE STATUS OF SALES PROCESSES. | | | | |
| 03/31/26 | Gavin, Nya | 2.20 | 3,322.00 | 029 | 76139715 |
| | COMMUNICATE WITH LOCAL COUNSEL AND A&M RE MEXICO FILINGS (0.7); PREPARE BUYER MEXICO FILING (1.3); REVIEW FILING STATUS CHART (0.2). | | | | |
| 03/31/26 | Geisler, Michael | 4.10 | 4,797.00 | 029 | 76136183 |
| | REVIEW DATA ROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (1.6); UPDATE TRANSACTION SUMMARY TO DISTRIBUTE TO TEAM (2.5). | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **270.10** | **$454,758.00** | | |
| 03/10/26 | Bajramovic, Adi | 0.40 | 556.00 | 030 | 75960373 |
| | REVIEW CERTAIN OCP SUPPLEMENTAL DECLARATION (.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.2). | | | | |
| 03/11/26 | Bajramovic, Adi | 0.40 | 556.00 | 030 | 75960381 |
| | REVIEW AMENDED OCP DECLARATION PRECEDENT (.2); CORRESPONDENCE WITH WEIL TEAM RE: REVIEW OF CERTAIN AMENDED OCP DECLARATION (.2). | | | | |
| 03/12/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 030 | 75961251 |
| | REVIEW CERTAIN ENGAGEMENT LETTER FROM OCP DECLARANT AND DRAFT PROPOSED STEPS RE: APPROVAL OF SAME (.6); CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND K. RUMINSKI (FBG) RE: REVIEW OF CERTAIN ENGAGEMENT LETTER OF OCP DECLARANT (.4); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 03/13/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 75966710 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM AND K. RUMINSKI (FBG) RE: APPROVAL OF CERTAIN ENGAGEMENT LETTER OF OCP DECLARANT (.2); CORRESPONDENCE WITH WEIL TEAM RE: SUPPLEMENT TO CERTAIN OCP DECLARATION (.1). | | | | |
| 03/15/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 030 | 76044654 |
| | DRAFT SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.8); DRAFT OCP DECLARATION FOR CERTAIN OCP DECLARANT FOR FILING (.7); CORRESPONDENCE WITH T. PALISI AND J. GEORGE RE: SAME (.2). | | | | |
| 03/16/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 030 | 76044659 |
| | REVISE SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.1); REVISE OCP DECLARATION FOR CERTAIN OCP DECLARANT FOR FILING (.1); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.3); REVIEW REVISED ENGAGEMENT LETTER OF CERTAIN OCP DECLARANT AND CORRESPONDENCE WITH K. RUMINISKI, J. GEORGE, AND T. PALISI RE: SAME (.7). | | | | |
| 03/17/26 | George, Jason | 0.50 | 862.50 | 030 | 76039106 |
| | EMAIL WITH A. BAJRAMOVIC RE: OCP SCHEDULE (.1); REVIEW AND REVISE ENGAGEMENT LETTER FOR TAX RETURN SERVICES WITH OCP (.4). | | | | |
| 03/17/26 | Bajramovic, Adi | 0.50 | 695.00 | 030 | 76044908 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE ENGAGEMENT LETTERS OF OCP DECLARANT. | | | | |
| 03/18/26 | George, Jason | 0.40 | 690.00 | 030 | 76039442 |
| | REVIEW AND REVISE OCP NOTICE AND DECLARATION (0.2); CORRESPOND WITH C. MOORE AND A. BAJRAMOVIC RE: SAME (0.2). | | | | |
| 03/18/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 030 | 76044687 |
| | CORRESPONDENCE WITH WEIL TEAM RE: SUPPLEMENTAL OCP SCHEDULE (.1); REVIEW AND REVISE MULTIPLE ENGAGEMENT LETTERS OF CERTAIN OCP DECLARANT (1.1); CORRESPONDENCE WITH K. RUMINISKI, J. GEORGE, AND T. PALISI RE: SAME (.4); CORRESPONDENCE WITH A. GEORGALLAS, J. GEORGE AND T. PALISI RE: REVISED SUPPLEMENTAL OCP SCHEDULE AND CERTAIN OCP DECLARATION (.3). | | | | |
| 03/19/26 | George, Jason | 0.50 | 862.50 | 030 | 76043091 |
| | REVIEW AND REVISE ENGAGEMENT LETTER FOR BOBER MARKEY FEDOROVICH AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 03/19/26 | Palisi, Thomas | 0.30 | 453.00 | 030 | 76037315 |
| | CORRESPONDENCE WITH A. BAJRAMOVIC RE: OCPS. | | | | |
| 03/19/26 | Bajramovic, Adi | 2.40 | 3,336.00 | 030 | 76044937 |
| | CORRESPONDENCE WITH WEIL TEAM RE: SUPPLEMENTAL OCP SCHEDULE AND CERTAIN OCP DECLARATION (.6); DRAFT SECOND SUPPLEMENTAL OCP SCHEDULE AND CERTAIN OCP DECLARATION (.9); REVISE SUPPLEMENTAL OCP SCHEDULE AND CERTAIN OCP DECLARATION (.3); DRAFT EMAIL TO CERTAIN OCP DECLARANT RE: RETENTION AS OCP (.3); CORRESPONDENCE WITH J. GEORGE, P. KOSTUROS, AND K. RUMINISKI RE: MULTIPLE ENGAGEMENT LETTERS OF CERTAIN OCP DECLARANT (.3). | | | | |
| 03/20/26 | George, Jason | 0.20 | 345.00 | 030 | 76043428 |
| | EMAIL WITH A. BAJRAMOVIC RE: BOBER MARKEY FEDOROVICH ENGAGEMENT LETTER (0.1); EMAIL WITH T. PALISI AND A. BAJRAMOVIC RE: OCP DECLARATION (0.1). | | | | |
| 03/20/26 | Bajramovic, Adi | 2.30 | 3,197.00 | 030 | 76044722 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN OCP DECLARANT RE: CERTAIN OCP DECLARATION (.9); REVISE SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.2); REVISE CERTAIN | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OCP DECLARATION (.5); REVISE ENGAGEMENT LETTER OF CERTAIN OCP (.3); CORRESPONDENCE WITH J. GEORGE, P. KOSTUROS, AND T. PALISIRE: MULTIPLE ENGAGEMENT LETTERS OF CERTAIN OCP DECLARANT (.4). | | | | |
| 03/23/26 | George, Jason | 0.10 | 172.50 | 030 | 76136544 |
| | EMAIL WITH M. ZACCARIA RE: OCP RETENTION. | | | | |
| 03/23/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 030 | 76117967 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN OCP DECLARANT RE: CERTAIN OCP DECLARATION (.8); CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND K. RUMINSKI (FBG) RE: MULTIPLE ENGAGEMENT LETTERS OF CERTAIN OCP (.3); REVISE OCP DECLARATION (.1); REVISE SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.2); CORRESPONDENCE WITH WEIL TEAM RE: PREPARED FILING VERSIONS OF CERTAIN OCP DECLARATION AND SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.3). | | | | |
| 03/24/26 | George, Jason | 0.10 | 172.50 | 030 | 76136448 |
| | EMAIL WITH K. BOSTEL RE: OCP RETENTION. | | | | |
| 03/24/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 030 | 76118066 |
| | UPDATE INTERNAL OCP TRACKER (.3); CORRESPONDENCE WITH K. RUMINSKI (FBG) RE: ENGAGEMENT LETTER OF CERTAIN OCP (.1); REVISE SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.1); CORRESPONDENCE WITH WEIL TEAM AND MULTIPLE OCP DECLARANTS RE: FILING VERSIONS OF MULTIPLE OCP DECLARATIONS AND SECOND NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.6); UPDATE CALENDAR FOR OBJECTION DEADLINE TO CERTAIN OCP DECLARATION FILED (.1); CORRESPONDENCE WITH J. GEORGE RE: SUPPLEMENTAL DECLARATION OF CERTAIN OCP DECLARANT AFTER REVIEW OF SUPPLEMENTAL DECLARATION (.4). | | | | |
| 03/24/26 | Okada, Tyler | 0.40 | 158.00 | 030 | 76095335 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING SECOND SUPPLEMENTAL SCHEDULE OF ORDINARY COURSE PROFESSIONALS [DOCKET NO. 2223] (.2); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION AND DISCLOSURE STATEMENT OF JOSEPH LATHAM ON BEHALF OF GOODMANS LLP [DOCKET NO. 2225] (.2). | | | | |
| 03/25/26 | Bajramovic, Adi | 0.40 | 556.00 | 030 | 76117840 |
| | UPDATE INTERNAL OCP TRACKER (.1); CORRESPONDENCE WITH WEIL TEAM AND CERTAIN OCP DECLARANT RE: FILING VERSION OF SUPPLEMENTAL OCP DECLARATION (.3). | | | | |
| 03/25/26 | Okada, Tyler | 0.30 | 118.50 | 030 | 76095310 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENT TO DECLARATION AND DISCLOSURE STATEMENT OF CHRISTOPHER H. GRIGORIAN ON BEHALF OF FOLEY & LARDNER LLP [DOCKET NO. 2235]. | | | | |
| 03/26/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 76118006 |
| | UPDATE INTERNAL OCP TRACKER (.1); CORRESPONDENCE WITH CERTAIN OCP DECLARANT RE: FILING VERSION OF SUPPLEMENTAL OCP DECLARATION (.1). | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **18.90** | **$26,213.50** | | |
| 03/02/26 | Palisi, Thomas | 1.90 | 2,869.00 | 031 | 75907448 |
| | REVISE ADDENDUM TO CONSULTING AGREEMENT (1.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 03/03/26 | Palisi, Thomas | 0.80 | 1,208.00 | 031 | 75907332 |
| | PHONE CALL WITH T. COHAN RE: MOTION TO ENTER CONSULTING AGREEMENT WITH LIQUIDATOR AND ADDENDUM (0.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); CORRESPONDENCE WITH A&M | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM RE: SAME (0.2). | | | | |
| 03/04/26 | George, Jason | 0.50 | 862.50 | 031 | 75908625 |
| | REVIEW AND REVISE SUPPLEMENTAL A&M DECLARATION (0.4) AND CORRESPOND WITH A. ROSEN RE: SAME (0.1). | | | | |
| 03/04/26 | Rosen, Abe | 0.90 | 1,053.00 | 031 | 75885215 |
| | REVIEW A&M SUPPLEMENTAL DECLARATION. | | | | |
| 03/04/26 | Palisi, Thomas | 1.00 | 1,510.00 | 031 | 75906830 |
| | CORRESPOND WITH WEIL TEAM RE: MOTION TO ENTER CONSULTING AGREEMENT WITH LIQUIDATOR (0.6); CORRESPOND WITH VARIOUS PARTIES RE: SAME (0.4). | | | | |
| 03/05/26 | George, Jason | 0.20 | 345.00 | 031 | 75908455 |
| | REVIEW A&M SUPPLEMENTAL DECLARATION AND EMAIL WITH A. ROSEN RE: SAME. | | | | |
| 03/05/26 | Rosen, Abe | 0.50 | 585.00 | 031 | 75885188 |
| | REVIEW AND UPDATE A&M SUPPLEMENTAL DECLARATION. | | | | |
| 03/05/26 | Palisi, Thomas | 0.70 | 1,057.00 | 031 | 75906563 |
| | CORRESPOND WITH WEIL TEAM AND VARIOUS PARTIES RE: MOTION TO ENTER CONSULTING AGREEMENT WITH LIQUIDATOR (0.3); REVIEW COMMENTS RE: SAME (0.4). | | | | |
| 03/06/26 | Palisi, Thomas | 3.20 | 4,832.00 | 031 | 75906451 |
| | ATTEND CALL WITH KATTEN AND WEIL TEAMS RE: MOTION TO ENTER LIQUIDATOR CONSULTING AGREEMENT (0.5); ATTEND CALL WITH WEIL AND SIMPSON TEAMS RE: SAME (0.3); REVISE MOTION RE: SAME (2.4). | | | | |
| 03/07/26 | Palisi, Thomas | 1.30 | 1,963.00 | 031 | 75906255 |
| | REVIEW COMMENTS TO MOTION TO ENTER CONSULTING AGREEMENT WITH LIQUIDATOR (0.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); CORRESPOND WITH A&M AND KATTEN TEAMS RE: SAME (0.4). | | | | |
| 03/08/26 | Cohan, Teddy | 1.50 | 2,475.00 | 031 | 75893743 |
| | REVIEW HILCO RETENTION APPLICATION. | | | | |
| 03/08/26 | Palisi, Thomas | 2.70 | 4,077.00 | 031 | 75906111 |
| | REVISE MOTION TO ENTER CONSULTING AGREEMENT WITH LIQUIDATOR (2.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 03/09/26 | George, Jason | 1.00 | 1,725.00 | 031 | 75964189 |
| | REVIEW A&M SUPPLEMENTAL DECLARATION AND CORRESPOND WITH WEIL TEAM RE: SAME (0.2); CALL WITH GIBSON AND KATTEN TEAMS RE: HILCO RETENTION (0.6); REVIEW CNOS FOR INTERIM FEE APPLICATIONS AND EMAIL WITH T. PALISI RE: SAME (0.2). | | | | |
| 03/09/26 | Rosen, Abe | 0.10 | 117.00 | 031 | 75919964 |
| | REVIEW A&M SUPPLEMENTAL DECLARATION. | | | | |
| 03/09/26 | Palisi, Thomas | 1.10 | 1,661.00 | 031 | 75979079 |
| | ATTEND CALL WITH WEIL, A&M, KATTEN, AND GIBSON TEAMS RE: MOTION TO ENTER CONSULTING | | | | |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AGREEMENT WITH LIQUIDATOR (0.7); REVISE A&M AND LAZARD FEE APPLICATION CNOS AND CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 03/10/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 031 | 75980137 |
| | PARTICIPATE ON CALL RE MOTION TO ENTER CONSULTING AGREEMENT. | | | | |
| 03/10/26 | Palisi, Thomas | 3.90 | 5,889.00 | 031 | 75982097 |
| | ATTEND MEETING WITH C. CARLSON, J. GEORGE, AND T. COHAN RE: MOTION TO ENTER CONSULTING AGREEMENT WITH LIQUIDATOR AND WIND DOWN (0.7); REVISE MOTION RE: SAME (2.3); CORRESPOND WITH VARIOUS PARTIES RE: SAME (0.9). | | | | |
| 03/10/26 | Okada, Tyler | 0.20 | 79.00 | 031 | 75929872 |
| | ASSIST WITH PREPARATION OF CNOS RE FIRST INTERIM FEE APPLICATIONS OF LAZARD AND A&M FOR T. PALISI. | | | | |
| 03/11/26 | Palisi, Thomas | 3.70 | 5,587.00 | 031 | 75982226 |
| | REVISE LIQUIDATOR AND WIND DOWN MOTION. | | | | |
| 03/11/26 | Okada, Tyler | 0.40 | 158.00 | 031 | 75972294 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CNO TO A&M'S FIRST INTERIM FEE APPLICATION (.2) AND CNO TO LAZARD'S FIRST INTERIM FEE APPLICATION (.2). | | | | |
| 03/12/26 | Rosen, Abe | 0.10 | 117.00 | 031 | 75952807 |
| | REVIEW A&M SUPPLEMENTAL DECLARATION. | | | | |
| 03/12/26 | Palisi, Thomas | 3.10 | 4,681.00 | 031 | 75981647 |
| | CORRESPONDENCE WITH W. JOHNSTON (A&M) RE: LIQUIDATOR AND WIND DOWN MOTION (0.4); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.6); REVISE SAME (2.1). | | | | |
| 03/13/26 | Cohan, Teddy | 0.60 | 990.00 | 031 | 75965474 |
| | REVIEW HILCO RETENTION APPLICATION (.3); REVIEW HILCO A&R ENGAGEMENT LETTER (.3). | | | | |
| 03/13/26 | Rosen, Abe | 0.30 | 351.00 | 031 | 75964612 |
| | REVIEW AND FINALIZE A&M FIRST SUPPLEMENTAL DECLARATION. | | | | |
| 03/13/26 | Palisi, Thomas | 6.30 | 9,513.00 | 031 | 75981221 |
| | PHONE CALL WITH T. COHAN RE: LIQUIDATOR MOTION (0.3); COORDINATE EXECUTION OF AMENDED AND RESTATED CONSULTING AGREEMENT (0.8); REVISE LIQUIDATOR AND WIND DOWN MOTION (5.2). | | | | |
| 03/13/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 031 | 75972988 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE A&M FIRST SUPPLEMENTAL RETENTION DECLARATION FOR A. ROSEN. | | | | |
| 03/14/26 | Palisi, Thomas | 4.70 | 7,097.00 | 031 | 75980365 |
| | REVISE CONSULTING AGREEMENT AND WIND DOWN MOTION (2.8); REVISE OEM AGREEMENT (1.9). | | | | |
| 03/15/26 | Cohan, Teddy | 2.50 | 4,125.00 | 031 | 75966583 |
| | REVIEW HILCO RETENTION APPLICATION (1.9); REVIEW HILCO/OEM ENGAGEMENT LETTER (.6). | | | | |
| 03/15/26 | Palisi, Thomas | 6.10 | 9,211.00 | 031 | 75979025 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE LIQUIDATOR AND WIND DOWN MOTION (5.3); CORRESPONDENCE WITH T. COHAN RE: SAME (0.4); CORRESPONDENCE WITH A&M AND WEIL TEAMS RE: SAME (0.4). | | | | |
| 03/16/26 | Jones, Taylor | 0.20 | 330.00 | 031 | 76039615 |
| | CORRESPOND WITH WEIL AND SIMPSON TEAMS RE: SIMPSON RETENTION AND PAYMENT. | | | | |
| 03/16/26 | Palisi, Thomas | 0.80 | 1,208.00 | 031 | 75991231 |
| | REVISE WIND DOWN MOTION PER C. CARLSON COMMENTS. | | | | |
| 03/17/26 | Palisi, Thomas | 7.80 | 11,778.00 | 031 | 75991243 |
| | REVISE LIQUIDATOR AND WIND DOWN MOTION (6.3); PHONE CALL WITH KATTEN AND WEIL TEAMS RE: SAME (0.4); PHONE CALL WITH W. JOHNSTON (A&M) RE: SAME (0.1); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); PHONE CALLS WITH C. CARLSON AND T. COHAN RE: SAME (0.6). | | | | |
| 03/24/26 | Barlow, Jarred | 0.10 | 139.00 | 031 | 76115188 |
| | REVIEW EY FEE DOCUMENTS. | | | | |
| 03/25/26 | George, Jason | 0.10 | 172.50 | 031 | 76136460 |
| | REVIEW CNO RE: E&Y INTERIM FEE APPLICATION AND CORRESPOND WITH J .BARLOW RE: SAME. | | | | |
| 03/25/26 | Barlow, Jarred | 0.70 | 973.00 | 031 | 76120104 |
| | REVIEW EY MONTHLY FEE APPLICATION. | | | | |
| 03/25/26 | Okada, Tyler | 0.70 | 276.50 | 031 | 76095306 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CNO TO EY'S FIRST INTERIM FEE APPLICATION FOR J. BARLOW (.4); FILE AND SERVE SAME (.3). | | | | |
| 03/27/26 | Barlow, Jarred | 0.40 | 556.00 | 031 | 76120454 |
| | REVIEW EY FEE STATEMENT. | | | | |
| 03/30/26 | Barlow, Jarred | 0.20 | 278.00 | 031 | 76189160 |
| | REVIEW ERNST & YOUNG FEE APPLICATION. | | | | |
| 03/30/26 | Kuebler, John | 0.60 | 906.00 | 031 | 76169085 |
| | REVIEW AND REVISE A&M FIFTH MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **62.20** | **$92,765.50** | | |
| 03/01/26 | Goldring, Stuart J. | 1.00 | 2,850.00 | 033 | 75890760 |
| | REVIEW AND COMMENT ON DRAFT WALBRO AGREEMENT, INCLUDING EMAIL EXCHANGES AMONG WEIL US TAX TEAM REGARDING SAME (.6); EMAIL EXCHANGE WITH A&M TAX REGARDING POTENTIAL TAX LIABILITY RELATING SALE OF WALBRO ASSETS (.4). | | | | |
| 03/01/26 | Schonfeld, Josh A. | 1.30 | 2,145.00 | 033 | 75924893 |
| | REVIEW AND ANALYZE TAX MATTERS IN CONNECTION WITH ACQUISITION OF WALBRO BUSINESS LINE (.8); CORRESPOND WITH INTERNAL TAX AND CORPORATE TEAMS AND EXTERNAL ADVISORS REGARDING SAME (.5). | | | | |
| 03/01/26 | Torres, Zachary | 1.60 | 1,872.00 | 033 | 75851069 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE UPDATE COMMENTS TO THE WALBRO PURCHASE AGREEMENT, INCLUDING REVIEW AND EMAIL A&M TAX UPDATES TO PURCHASE PRICE ALLOCATION AND WITHHOLDING ISSUES. | | | | |
| 03/02/26 | Goldring, Stuart J. | 3.20 | 9,120.00 | 033 | 75906467 |
| | EMAIL EXCHANGES WITH J. DIAZ AND A&M REGARDING WALBRO AND REVIEW PURCHASE PRICE ALLOCATION (.5); CALL WITH G. MAGILL REGARDING SAME (.5); REVIEW MEXICAN TAX SUMMARY FROM A&M TAX (.3); CALL WITH B. SCHITKA REGARDING BUYER PROPOSED ALLOCATION IN WALBRO (.3); EMAIL TO A&M TAX REGARDING SAME (.2); GROUP CALL AMONG WEIL TAX, A&M TAX, WEIL CORPORATE AND WEIL TAX REGARDING SAME (1.1); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.1); CALL WITH Z. TORRES REGARDING DRAFTING TAX SECTION TO PROPOSED DISCLOSURE STATEMENT (.2). | | | | |
| 03/02/26 | Magill, Graham | 1.40 | 3,185.00 | 033 | 75906748 |
| | PARTICIPATE ON CALL RE ALLOCATION WITH WEIL AND A&M (1.1); DISCUSS ALLOCATION WITH S. GOLDRING (0.3). | | | | |
| 03/02/26 | Schonfeld, Josh A. | 1.90 | 3,135.00 | 033 | 75925021 |
| | REVIEW AND ANALYZE PURCHASE PRICE ALLOCATION AND RELATED WITHHOLDING ISSUES IN CONNECTION WITH ACQUISITION OF WALBRO BUSINESS LINE (1.4); CORRESPOND WITH INTERNAL TAX TEAM AND EXTERNAL ADVISORS AND PARTICIPATE ON CALL REGARDING ALLOCATION METHODOLOGY, BUYER RESIDENCY CONSIDERATIONS, AND TREATMENT OF PURCHASE PRICE INDUCEMENT AMOUNTS (.5). | | | | |
| 03/02/26 | Cohan, Teddy | 0.30 | 495.00 | 033 | 75850685 |
| | CORRESPOND WITH WEIL TEAM RE: IRS STATUTE EXTENSION. | | | | |
| 03/02/26 | Torres, Zachary | 8.80 | 10,296.00 | 033 | 75851072 |
| | EMAIL A&M TAX AND WEIL RESTRUCTURING ON IRS AUDIT CARDONE ISSUE (0.5); CALL WITH S. GOLDRING ON DISCLOSURE STATEMENT TAX SECTION (0.2); REVIEW AND DRAFT TAX SECTION TO DISCLOSURE STATEMENT (7.0); ATTEND CONFERENCE CALL WITH A&M TAX, WEIL CORPORATE AND WEIL TAX ON WALBRO PURCHASE PRICE ALLOCATION SCHEDULE (1.1). | | | | |
| 03/03/26 | Goldring, Stuart J. | 5.90 | 16,815.00 | 033 | 75909529 |
| | WEIL WORKING GROUP PERIODIC UPDATE CALL (.2); CONSIDER CLEAN-UP OF INTERCOMPANY ACCOUNTS IN RELATION TO WALBRO SALE OF MEXICAN ENTITY, INCLUDING EMAIL TO A&M TAX REGARDING SAME (.7); INTERNAL WEIL WORKING GROUP CALL REGARDING WALBRO PURCHASE PRICE ALLOCATION (1.0); CALL BETWEEN ADVISORS FOR BUYER AND SELLER REGARDING WALBRO PURCHASE PRICE ALLOCATION (.5); FOLLOW-UP DEBRIEFING CALL AMONG DEBTOR ADVISORS (.4); FURTHER CONSIDER SAME (.3); FOLLOW-UP CALL WITH A&M TAX REGARDING SAME (.6); CALL WITH G. MAGILL REGARDING SAME AND PROPOSED REVISION TO AGREEMENT (.4); REVIEW DRAFT TAX SECTION TO DISCLOSURE STATEMENT (1.3); CALL WITH J. GEORGE REGARDING SAME (.1); CALL WITH G. MAGILL REGARDING SAME (.4). | | | | |
| 03/03/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 033 | 76479856 |
| | DISCUSS TAX MATTERS WITH TEAM (.5); REVIEW CONSIDERATIONS RE SAME (.4). | | | | |
| 03/03/26 | Magill, Graham | 3.50 | 7,962.50 | 033 | 75906848 |
| | PARTICIPATE ON CALL RE ALLOCATION WITH WEIL (1.8); PARTICIPATE ON CALL RE ALLOCATION WITH PW (0.5); DISCUSS TAX MATTERS WITH S. GOLDRING (1.2). | | | | |
| 03/03/26 | Cohan, Teddy | 0.10 | 165.00 | 033 | 75869078 |
| | CORRESPOND WITH WEIL TEAM RE: IRS STATUTE EXTENSION. | | | | |
| 03/03/26 | McCabe, Nate | 0.10 | 139.00 | 033 | 75898799 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TAX TEAM RE CHAPTER 11 PLAN. | | | | |
| 03/03/26 | Torres, Zachary | 3.60 | 4,212.00 | 033 | 75870348 |
| | REVIEW AND DRAFT TAX SECTION TO DISCLOSURE STATEMENT (3.2); REVIEW WALBRO INTERCOMPANY AND HORIZON INTERCOMPANY TAX ISSUES (0.2); EMAIL WEIL TAX AND WEIL CORPORATE ON PURCHASE PRICE ALLOCATION TAX ISSUE (0.2). | | | | |
| 03/04/26 | Goldring, Stuart J. | 6.30 | 17,955.00 | 033 | 75947325 |
| | INTERNAL WEIL US/UK WORKING GROUP CALL REGARDING RATIONALIZING INTERCOMPANIES (.5); GROUP CALL AMONG WEIL UK AND LOYENS REGARDING SAME (.5); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.2); PERIODIC WEIL WORKING GROUP STATUS CALL (.4); CALL AMONG WEIL, PAUL WEISS AND DELOITTE REGARDING WALBRO PURCHASE PRICE ALLOCATION (.5); CALLS WITH G. MAGILL REGARDING WALBRO SALES AGREEMENT (1.3); CALLS WITH G. MAGILL REGARDING WALBRO SALE RELATED CONSIDERATIONS (.4); CALLS WITH G. WESTERMAN, J. DIAZ AND OTHERS REGARDING WALBRO PURCHASE PRICE ALLOCATION (.7); FURTHER CALL WITH G. MAGILL REGARDING WALBRO SALES ISSUES (.5); EMAIL EXCHANGE WITH J. KANOFF REGARDING PREPARATION OF SPECIAL COMMITTEE MATERIALS FOR WALBRO SALE (.7); EMAIL J. SCHONFELD AND Z. TORRES REGARDING TAX TREATMENT OF SALE OF MEXICAN SUBSIDIARY AND PREPARATION OF SPECIAL COMMITTEE MATERIALS (.2); EMAIL EXCHANGE WITH A&M TAX REGARDING OF WALBRO TAX CONSEQUENCES (.2); REVIEW A&M TAX EMAIL REGARDING TAX TREATMENT OF MEXICAN INTERCOMPANY LOANS (.2). | | | | |
| 03/04/26 | Magill, Graham | 4.10 | 9,327.50 | 033 | 75906854 |
| | PARTICIPATE ON CALL RE ALLOCATION WITH WEIL (0.4); PARTICIPATE ON CALL RE ALLOCATION WITH PW AND DELOITTE (0.5); DISCUSS TAX MATTERS WITH S. GOLDRING (1.1); ANALYZE TAX MATTERS (1.6); PARTICIPATE ON CALL RE INTERCOMPANIES WITH WEIL (0.5). | | | | |
| 03/04/26 | Schonfeld, Josh A. | 2.20 | 3,630.00 | 033 | 75925572 |
| | PARTICIPATE ON CALLS WITH EXTERNAL ADVISORS REGARDING INTERCOMPANY RATIONALIZATION ISSUES AND REVIEW ANALYSIS RELATING TO CROSS-BORDER INTERCOMPANY RECEIVABLES AND RELATED TAX CONSEQUENCES IN CONNECTION WITH HORIZON NORTH AMERICA SALES PROCESS (.8); COORDINATE WITH INTERNAL TEAM REGARDING UPDATES AND REVIEW EXTERNAL ADVISOR GUIDANCE ON TAX MATTERS (.8); REVIEW DRAFT PLAN SETTLEMENT (.6). | | | | |
| 03/04/26 | Torres, Zachary | 2.80 | 3,276.00 | 033 | 75878594 |
| | REVIEW AND DRAFT TAX SECTION TO DISCLOSURE STATEMENT (1.6); REVIEW WALBRO INTERCOMPANY AND HORIZON INTERCOMPANY TAX ISSUES (0.3); CONFERENCE CALL WITH A&M TAX, WEIL UK AND WEIL TAX ON HORIZON INTERCOMPANY ISSUES (0.6); REVIEW AND RESPOND TO A MESSAGE ON WALBRO SALE AND INTERCOMPANY ISSUE (0.2); REVIEW AND RESPOND TO A MESSAGE ON MATERIAL TAX IMPLICATIONS TO THE WALBRO SALE (0.1). | | | | |
| 03/05/26 | Goldring, Stuart J. | 3.10 | 8,835.00 | 033 | 75964200 |
| | DAILY WORKING GROUP UPDATE CALL REGARDING WALBRO SALE (.3); WEEKLY TAX UPDATE CALL WITH A&M TAX, DISCUSSED WALBRO SALE (.5); EMAIL EXCHANGES WITH WEIL US TEAMS AND OTHERS REGARDING DRAFT WALBRO MATERIALS FOR SPECIAL COMMITTEE (.3); CALLS (.2) AND EMAIL EXCHANGES (.3) WITH J. DIAZ REGARDING WALBRO PURCHASE PRICE ALLOCATION; CONSIDER REVISIONS TO SAME AND OTHER REVISIONS TO DRAFT WALBRO AGREEMENT, INCLUDING DISCUSSING SAME WITH G. MAGILL (1.5). | | | | |
| 03/05/26 | Magill, Graham | 4.70 | 10,692.50 | 033 | 75906865 |
| | PARTICIPATE ON CALL RE ALLOCATION WITH WEIL (0.5); PARTICIPATE ON CALL RE TAX MATTERS WITH A&M (0.5); REVIEW AND COMMENT ON ELA (0.6); DISCUSS TAX MATTERS WITH S. GOLDRING (1.8); ANALYZE TAX MATTERS (1.3). | | | | |
| 03/05/26 | Pibworth, Stuart | 0.30 | 655.50 | 033 | 75882739 |
| | CONSIDER TAX IMPLICATIONS ON PROPOSED WALBRO SALE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Schonfeld, Josh A. | 2.40 | 3,960.00 | 033 | 75925602 |

PARTICIPATE IN RECURRING TAX CALL WITH CLIENT TEAM AND EXTERNAL ADVISORS REGARDING WALBRO/FIRST BRANDS WORKSTREAMS (.7); REVIEW AND COORDINATE DRAFTING RELATING TO TAX CONSIDERATIONS FOR COMMITTEE MATERIALS (1.4); COORDINATE SCHEDULING FOR FOLLOW-UP DISCUSSION ON STRUCTURE OPTIONS RELATING TO ASC INTERNATIONAL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Torres, Zachary | 3.10 | 3,627.00 | 033 | 75890107 |

DRAFT SUMMARY OF TAX CONSEQUENCES TO WALBRO SALE (2.0); EMAIL DRAFT EMAIL TO J. SCHONFELD TO A&M TAX ON WALBRO SALE TAX CONSEQUENCES (0.5); REVIEW AND RESPOND TO A MESSAGE FROM J. SCHONFELD AND G. MAGILL ON MATERIAL TAX IMPLICATIONS TO THE WALBRO SALE (0.5); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/26 | Goldring, Stuart J. | 3.60 | 10,260.00 | 033 | 75906318 |

WEIL WORKING GROUP UPDATE CALL (.4); REVIEW AND REVISE DRAFT TAX SLIDE FOR SPECIAL COMMITTEE MATERIAL FOR SALE OF WALBRO, INCLUDING CALL WITH G. MAGILL REGARDING SAME (1.1); CALL AMONG WEIL US TAX, B. SCHITKA, M. CRUZ AND G. WESTERMAN REGARDING POSSIBLE SALE OF ASC ASSETS (1.0); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.3); REVIEW AND COMMENT ON DRAFT TAX PROVISION FOR EMPLOYEE LEASING AGREEMENT, INCLUDING EMAIL EXCHANGE AMONG WEIL US TAX TEAM (.6); CONSIDER AND REPLY TO A&M TAX EMAIL REGARDING POTENTIAL ASC SALE STRUCTURES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 033 | 76482517 |

CONFER WITH TAX RE TAX CONSIDERATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/26 | Magill, Graham | 2.70 | 6,142.50 | 033 | 75906785 |

PARTICIPATE ON CALL RE SALES WITH WEIL (0.3); PARTICIPATE ON CALL RE ACS WITH WEIL CORPORATE (1.0); REVIEW AND COMMENT ON APA (0.3); REVIEW AND COMMENT ON SPECIAL COMMITTEE DECK (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/26 | Schonfeld, Josh A. | 2.20 | 3,630.00 | 033 | 75925620 |

REVIEW AND COORDINATE TAX COMMENTS ON PROPOSED TSA AND EMPLOYEE LEASE ARRANGEMENTS IN CONNECTION WITH WALBRO SALE (.3); PARTICIPATE ON INTERNAL STRUCTURING CALL REGARDING ASC AND WALBRO (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/26 | Torres, Zachary | 3.90 | 4,563.00 | 033 | 75892163 |

ATTEND INTERNAL CONFERENCE CALL ON OEM ASC PLAN STRUCTURE (1.0); FINALIZE DRAFT SUMMARY OF TAX CONSEQUENCES TO WALBRO SALE INTO SC SALE APPROVAL DECK (2.1); REVISE AND SEND FINALIZED COMMENTS TO EMPLOYEE LEASE AGREEMENT TO WEIL ECBC (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/26 | Goldring, Stuart J. | 1.90 | 5,415.00 | 033 | 75960947 |

REVIEW BUYER REVISION TO DRAFT TRANSITION SERVICES AGREEMENT, AND PROVIDE COMMENTS (.4); REVIEW BUYER REVISION TO DRAFT SALES AGREEMENT (.2); REVIEW WORKING GROUP EMAIL EXCHANGES REGARDING SAME (.9); CONSIDER GIBSON DUNN TAX EMAIL REGARDING TAX STRUCTURING CONSIDERATIONS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/26 | Magill, Graham | 0.70 | 1,592.50 | 033 | 75906790 |

REVIEW APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/26 | Torres, Zachary | 0.30 | 351.00 | 033 | 75892121 |

REVIEW OPPOSING COUNSEL TAX COMMENTS TO WALBRO TSA AND EMAIL WEIL TAX TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/26 | Goldring, Stuart J. | 2.20 | 6,270.00 | 033 | 75969205 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LATEST DRAFT PLAN SETTLEMENT TERM SHEET (.2); EMAIL EXCHANGE WITH J. GEORGE, G. WESTERMAN, G. MAGILL AND OTHERS REGARDING LITIGATION TRUST TERMS (.7); CALL WITH J. DIAZ AND EMAIL EXCHANGE WITH J. DIAZ AND G. MAGILL REGARDING PURCHASE PRICE ALLOCATION FOR WALBRO SALE (.2); REVIEW EMAIL EXCHANGES AMONG ADVISORS REGARDING FINALIZING CHANGES AND PREPARATION FOR SIGNING (.4); REVIEW EMAIL EXCHANGES AMONG WORKING GROUP REGARDING REVISIONS TO SPECIAL COMMITTEE MATERIALS, INCLUDING REVIEWING SAME (.7). | | | | |
| 03/08/26 | Magill, Graham | 0.70 | 1,592.50 | 033 | 75906793 |
| | REVIEW PLAN TERM SHEET FOR TAX CONSIDERATIONS. | | | | |
| 03/08/26 | Diaz, Joseph | 11.90 | 19,635.00 | 033 | 76056043 |
| | ATTEND CALL WITH A&M, PAUL WEISS, OEM, ACTIVE DYNAMICS AND MCDONALD HOPKINS TEAMS RE: EMPLOYEE LEASE AGREEMENT (0.5); ATTEND CALL WITH A&M AND WEIL RESTRUCTURING TEAMS RE: APAC CUSTOMERS (1.0); ATTEND CALL WITH A&M, PAUL WEISS, OEM, ACTIVE DYNAMICS AND MCDONALD HOPKINS TEAMS RE: EMPLOYEE LEASE AGREEMENT (0.5); ATTEND ALL-HANDS CALL RE: WALBRO OPEN ITEMS (0.5); CALL WITH D. ABEDINA RE: WALBRO SALE (0.4); REVIEW AND REVISE VARIOUS RESOLUTIONS APPROVING THE TRANSACTIONS CONTEMPLATED BY THE WALBRO APA (2.1); REVIEW REVISED WALBRO APA (4.1); ATTEND TO SIGNING MATTERS FOR WALBRO NORTH AMERICA (2.8). | | | | |
| 03/08/26 | Schonfeld, Josh A. | 1.00 | 1,650.00 | 033 | 75925819 |
| | REVIEW AND ANALYZE LITIGATION TRUST AND COLLATERAL TRUST TAX STRUCTURING CONSIDERATIONS IN RESTRUCTURING CONTEXT. | | | | |
| 03/08/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 75906426 |
| | REVIEW TAX DISCUSSION ISSUES AND PLAN RELATED QUESTIONS FROM OPPOSING COUNSEL/GIBSON DUNN TAX AND REVIEW TAX SECTION OF DISCLOSURE STATEMENT. | | | | |
| 03/09/26 | Goldring, Stuart J. | 3.40 | 9,690.00 | 033 | 75979454 |
| | CALL WITH G. MAGILL (.5) AND WITH CORPORATE TEAM (.3) REGARDING PLAN SETTLEMENT (.3); REVIEW DRAFT PURCHASE AGREEMENT FOR PGI - PREMIUM GUARD (.4); EMAIL EXCHANGE AMONG WEIL US TAX TEAM REGARDING COMMENTS TO SAME (.6); REVIEW AND REVISE DRAFT LANGUAGE FOR WALBRO SALE MOTION, INCLUDING EMAIL EXCHANGE / CALL WITH G. MAGILL REGARDING SAME (.6); REVIEW LATEST DRAFT OF WALBRO SALES AGREEMENT, INCLUDING EMAIL EXCHANGE AMONG TAX TEAM REGARDING COMMENTS TO SAME (.4); EMAIL EXCHANGE WITH Z. TORRES REGARDING EMAIL TO J. DIAZ WITH TRANSFER TAX ESTIMATE (.3). | | | | |
| 03/09/26 | Magill, Graham | 2.60 | 5,915.00 | 033 | 75980627 |
| | REVIEW AND COMMENT ON IP AGREEMENT (1.6); CALL WITH S. GOLDRING RE WALBRO (0.2); PARTICIPATE ON CALL WITH WEIL CORPORATE AND RESTRUCTURING RE TRUST INTERESTS (0.3); CALL WITH S. GOLDRING RE PLAN (0.5). | | | | |
| 03/09/26 | Torres, Zachary | 2.50 | 2,925.00 | 033 | 75913309 |
| | REVIEW OPPOSING COUNSEL TAX COMMENTS TO PGI IP APA AND SUMMARIZE IN EMAIL TO WEIL TAX TEAM (1.6); CALL WITH D. COCO ON PGI IP APA (0.1); ATTEND INTERNAL CONFERENCE CALL ON PLAN SETTLEMENT TERM SHEET (0.5); REVIEW AND REVISE TAX SECTION OF DISCLOSURE STATEMENT WITH REVISED PLAN SETTLEMENT TERM SHEET (0.3). | | | | |
| 03/10/26 | Goldring, Stuart J. | 2.70 | 7,695.00 | 033 | 75979658 |
| | GROUP CALL WITH WEIL AND GIBSON DUNN REGARDING LITIGATION TRUST CONSIDERATIONS (.2); REVIEW LATEST DRAFT TERM SHEETS (1.5); DAILY WEIL WORKING UPDATE CALL REGARDING WALBRO SALE (.4); CALL WITH GIBSON DUNN AND WEIL CORPORATE REGARDING POTENTIAL TRANSFERABILITY OF LITIGATION TRUST INTERESTS (.3); EMAIL EXCHANGE AMONG WEIL TAX TEAM REGARDING TAX-RELATED CLOSING CHECKLIST ITEMS FOR WALBRO (.3). | | | | |
| 03/10/26 | Magill, Graham | 3.50 | 7,962.50 | 033 | 75980636 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH GDC RE TRUST INTERESTS (0.3); REVIEW SPECIAL COMMITTEE DECK/ANALYZE PLAN TERM SHEET (2.4); PARTICIPATE ON WEIL CALL RE SALES (0.4); REVIEW AND COMMENT ON CLOSING CHECKLIST (0.4).

| 03/10/26 | Schonfeld, Josh A. | 1.50 | 2,475.00 | 033 | 75925902 |

PARTICIPATE ON CALL AND COORDINATE FOLLOW-UP REGARDING WALBRO CLOSING CHECKLIST AND FOREIGN TAX WORKSTREAMS.

| 03/10/26 | Torres, Zachary | 3.90 | 4,563.00 | 033 | 75925803 |

REVIEW AND DRAFT TAX INSERTS TO WALBRO SALE CLOSING CHECKLIST (2.0); CALLS WITH J .SCHONFELD ON CLOSING CHECKLIST (0.4); CALL WITH J. MACKINNON ON THE CLOSING CHECKLIST (0.1); EMAIL WALBRO SALE CLOSING CHECKLIST TO A&M AND WEIL CORPORATE TO ARRANGE MX TAX TREATY ITEMS (0.5); REVIEW AND REVISE TAX SECTION OF DISCLOSURE STATEMENT WITH REVISED PLAN SETTLEMENT TERM SHEET (0.5); SCHEDULE CONFERENCE CALL WITH GIBSON DUNN TAX, WEIL TAX AND A&M TAX ON REVISED PLAN SETTLEMENT TERM SHEET AND TAX PLAN ANALYSIS (0.3); CALL WITH S. GOLDRING ON REVISED PLAN SETTLEMENT TERM SHEET AND DISCLOSURE STATEMENT (0.1).

| 03/11/26 | Goldring, Stuart J. | 5.50 | 15,675.00 | 033 | 75979363 |

EMAIL FROM D. COCO AND EMAIL EXCHANGE WITH Z. TORRES REGARDING QUESTION FROM CORPORATE TEAM REGARDING PREMIUM GUARD DRAFT SALES AGREEMENT (.2); DAILY UPDATE CALL WITH WEIL WORKING GROUP REGARDING PREPARATION FOR WALBRO CLOSING (.5); REVIEW Z. TORRES EMAIL EXCHANGE WITH A&M TAX REGARDING PREPARATION FOR SALE OF MEXICAN ENTITY (.3) AND DISCUSS SAME WITH Z. TORRES (.1); GROUP CALL WITH MEXICAN COUNSEL REGARDING PREPARATION FOR SALE OF WALBRO MEXICAN ENTITY (.5); CALL WITH G. MAGILL REGARDING SAME (.1); FOLLOW-UP EMAIL EXCHANGES WITH A&M AND WITH MEXICO COUNSEL REGARDING SAME (.2); EMAIL EXCHANGE AND CALL WITH J. MACKINNON REGARDING TRANSFER TAXES RELATING TO WALBRO TRANSACTION (.2); FURTHER CONSIDER SAME AND DISCUSS SAME WITH Z. TORRES (.3); REVIEW AND REVISE DRAFT EMAIL TO A&M TAX REGARDING PREPARATION OF ESTIMATED TRANSFER TAX SUMMARY (.4), AND DISCUSS SAME WITH Z. TORRES (.3); FURTHER CONSIDER WORKINGS OF PLAN SETTLEMENT TERM SHEET / PLAN STRUCTURE (.4); CALL WITH G. MAGILL AND, IN PART, JOINT CALL WITH J. GEORGE REGARDING SAME (.5); CALL AMONG WEIL TAX, A&M TAX AND GIBSON DUNN TAX REGARDING SAME TAX STRUCTURING IMPLICATIONS (1.5).

| 03/11/26 | Magill, Graham | 4.60 | 10,465.00 | 033 | 75980196 |

PARTICIPATE ON CALL WITH GDC RE PLAN TAX MATTERS (1.5); FOLLOW UP CALL RE SAME WITH S. GOLDRING (0.2); CALL WITH S. GOLDING RE PLAN MATTERS (0.5); REVIEW AND ANALYZE PROPOSED PLAN TERMS (1.3); PARTICIPATE ON CALL WITH GALICIA RE MX TAX MATTERS (0.5); PARTICIPATE ON CALL WITH WEIL, PW RE SALES (0.6).

| 03/11/26 | Diaz, Joseph | 1.10 | 1,815.00 | 033 | 76416722 |

ATTENTION TO LOCAL TAX APPLICATION REQUIREMENTS IN CONNECTION WITH THE SALE OF WALBRO LOS MOCHIS.

| 03/11/26 | Schonfeld, Josh A. | 4.00 | 6,600.00 | 033 | 75957752 |

PARTICIPATE IN CROSS-BORDER CLOSING CALL AND TAX DISCUSSIONS REGARDING WALBRO SALE, INCLUDING ANALYSIS OF TRANSFER TAX EXPOSURE/ESTIMATES AND REQUIRED EXEMPTION DOCUMENTATION, AND ASSESSMENT OF WITHHOLDING FORMS (W-9/W-8) AND IP TRANSFER IMPLICATIONS FOR U.S. ASSET TRANSFERS (2.0); COORDINATE WITH DEAL TEAM AND EXTERNAL ADVISORS ON TAX DELIVERABLES AND CLOSING READINESS (.8); REVIEW PLAN (1.2).

| 03/11/26 | Torres, Zachary | 7.90 | 9,243.00 | 033 | 75944144 |

CALL WITH J .SCHONFELD ON W-9 TAX ISSUE AND TRANSFER TAX ESTIMATE (0.5); EMAIL GALICIA MEXICAN COUNSEL ON MEXICO POA TAX ISSUE (1.0); CALL WITH GALICIA MEXICAN COUNSEL AND WEIL CORPORATE ON WALBRO CLOSING CHECKLIST ITEMS (0.5); CALLS WITH S. GOLDRING ON TRANSFER TAX ESTIMATE ISSUE (0.6); DRAFT TRANSFER TAX ESTIMATE EMAIL TO A&M TAX (2.0); RESEARCH AND EMAIL WEIL CORPORATE ON W-9 ISSUE (1.0); CALL WITH J. MACKINNON AND J. DIAZ ON W-9 ISSUE (0.1); REVIEW AND REVISE TAX SECTION OF DISCLOSURE STATEMENT WITH REVISED PLAN

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

SETTLEMENT TERM SHEET (0.5); ATTEND CONFERENCE CALL WITH GIBSON DUNN TAX (OPPOSING COUNSEL), WEIL TAX AND A&M TAX ON REVISED PLAN SETTLEMENT TERM SHEET AND TAX PLAN ANALYSIS (1.5); CALL WITH S. GOLDRING ON REVISED PLAN SETTLEMENT TERM SHEET AND DISCLOSURE STATEMENT (0.2).

| 03/12/26 | Goldring, Stuart J. | 7.50 | 21,375.00 | 033 | 75979619 |

DAILY WEIL WORKING GROUP UPDATE CALL REGARDING WALBRO CLOSING (.3); WEEKLY TAX UPDATE CALL WITH A&M TAX REGARDING ON-GOING SALES (.6); REVIEW DRAFT A&M TRANSFER TAX ESTIMATE AND PROVIDE COMMENTS, INCLUDING EMAIL EXCHANGES WITH J. DIAZ, G. MAGILL, Z. TORRES AND OTHERS (1.2); CLOSING CHECK LIST CALL WITH WEIL AND PAUL WEISS (.4); REVIEW FLOW OF FUNDS INFORMATION (.2); CALL AND EMAIL EXCHANGES WITH J. DIAZ AND OTHERS REGARDING TAX FORMS FOR CLOSING (.3); WEEKLY TAX UPDATE CALL WITH A&M TAX TO DISCUSS PENDING SALES (.6); REVIEW AND COMMENT ON FURTHER A&M REVISION TO WALBRO TRANSFER TAX ANALYSIS (.3); CALLS WITH Z. TORRES (.2) AND G. MAGILL AND, IN PART, J. DIAZ (.6) REGARDING SAME; EMAIL EXCHANGES WITH J. DIAZ, J. MACKINNON, P. KOSTUROS AND S. MCCAULEY REGARDING WALBRO PURCHASE PRICE ALLOCATION (1.1); CONSIDER EMAIL WITH S. HEIMOWITZ REGARDING MICHIGAN TRANSFER TAX AND DRAFT QUIT CLAIM DEED (.2); EMAIL A&M TAX AND RESEARCH SAME (1.5).

| 03/12/26 | Magill, Graham | 3.30 | 7,507.50 | 033 | 75980200 |

PARTICIPATE ON ALL HANDS CALL RE SALES (0.3); PARTICIPATE ON CALL WITH A&M RE TAX MATTERS (0.6); CALLS WITH S. GOLDRING RE TAX MATTERS (0.8); CALL WITH Z. TORRES RE TAX MATTERS (0.2); REVIEW AND COMMENT ASSET SALE TERM SHEET (0.7); REVIEW AND COMMENT ON TRANSFER TAX SUMMARY (0.7).

| 03/12/26 | Schonfeld, Josh A. | 3.60 | 5,940.00 | 033 | 75957761 |

PARTICIPATE IN RECURRING TAX CALL AND HANDLE ONGOING CLOSING-RELATED TAX WORKSTREAMS FOR WALBRO/FIRST BRANDS TRANSACTION, INCLUDING REVIEW AND COORDINATION OF TRANSFER TAX ESTIMATES AND SUPPORTING MATERIALS (1.1); ANALYSIS OF MI TRANSFER TAX EXEMPTION ISSUES, COORDINATION OF RESALE CERTIFICATES AND TRANSFER TAX DOCUMENTATION (.9); CORRESPONDENCE WITH DEAL COUNSEL/ADVISORS REGARDING ESCROW/EIN AND TAX-RELATED CLOSING LOGISTICS AND PURCHASE PRICE ALLOCATION CONSIDERATIONS (1.6).

| 03/12/26 | Winograd, Joshua H. | 0.20 | 278.00 | 033 | 75952758 |

ASSIST M&A TEAM WITH MEXICAN ENTITY TAX ISSUE.

| 03/12/26 | Torres, Zachary | 7.60 | 8,892.00 | 033 | 75954660 |

REVIEW AND RESPOND TO A&M TAX AND WEIL CORPORATE ON TRANSFER TAX ISSUES, CLOSING CHECKLIST TAX ITEMS AND W-9 ISSUES (2.0); CALL WITH J. SCHONFELD ON TRANSFER TAX ESTIMATES, CLOSING CHECKLIST TAX ITEMS AND W-9S (0.4); ATTEND MEXICAN POA CONFERENCE CALL WITH GALICIA TAX TEAM, A&M TAX TEAM AND WEIL CORPORATE (0.6); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX ON CLOSING TAX ISSUES (0.8); CALLS WITH S. GOLDRING ON TRANSFER TAX ISSUES, CLOSING CHECKLIST TAX ITEMS AND W-9S (0.2); REVIEW AND REVISE WITH A&M TAX TRANSFER TAX ESTIMATES (3.0); CALL WITH G. MAGILL ON TRANSFER TAX ISSUES AND CLOSING CHECKLIST TAX ITEMS (0.1); COMMUNICATE WITH BUYER'S COUNSEL ON RESALE CERTIFICATE TAX ISSUES (0.5).

| 03/13/26 | Goldring, Stuart J. | 6.40 | 18,240.00 | 033 | 75979938 |

FURTHER CONSIDER POTENTIAL TRANSFER TAX EXEMPTION (.6); DAILY WEIL WORKING GROUP UPDATE CALL REGARDING WALBRO CLOSING (.3); MORNING FLOW OF FUNDS CALL (.2); REVIEW WORKING GROUP EMAIL EXCHANGE REGARDING IP ALLOCATION (.2); EMAIL EXCHANGE WITH CORPORATE AND Z. TORRES AND CALL WITH J. DIAZ AND WITH J. TORRES REGARDING WALBRO TRANSFER TAX ANALYSIS (.3); CALL AND EMAIL EXCHANGE WITH J. DIAZ REGARDING UPCOMING CALL WITH BUYER'S COUNSEL REGARDING TRANSFER TAX FILINGS (.1); CALL WITH J. DIAZ AND BUYER'S COUNSEL REGARDING TRANSFER TAX FILINGS (.3); FOLLOW-UP CALL WITH J. DIAZ REGARDING SAME (.1); FURTHER EMAIL EXCHANGE AND CALL WITH A&M STATE TAX TEAM (B. PEDERSEN AND OTHERS) REGARDING PREPARATION AND FILING OF TRANSFER TAX FILINGS, INCLUDING COMMENTS ON DRAFT FILINGS (.4); CALLS WITH G. MAGILL REGARDING SAME (.5); FURTHER CALL WITH J. DIAZ REGARDING SAME (.1); REVIEW FORM OF MICHIGAN TRANSFER TAX AFFIDAVIT AND FILING MECHANICS, DISCUSS WITH J. DIAZ,

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

AND FURTHER CONSIDER SAME (.6); FURTHER REVIEW EMAIL FROM MEXICAN COUNSEL REGARDING PAYMENT PROCEDURE FOR CAPITAL GAINS TAX AND NEXT STEPS (.2); EMAIL EXCHANGE AMONG TAX TEAM REGARDING COMMENTS TO DRAFT TERM SHEET FOR ASC ASSET SALE (.4); REVIEW EMAIL EXCHANGES WITH Z. TORRES, A&M, AND MEXICAN COUNSEL REGARDING DESIGNATION OF MEXICAN TAX PAYMENT REPRESENTATIVE (.4); WALBRO CLOSING CHECKLIST CALL (.2); REVIEW A&M'S DRAFT OF MICHIGAN TRANSFER TAX AFFIDAVIT, DISCUSS SAME WITH G. MAGILL AND EMAIL EXCHANGE / CALL WITH B. PEDERSON AND OTHERS REGARDING COMMENTS TO SAME (1.2); FURTHER CALLS WITH J. DIAZ REGARDING SAME AND FLOW OF FUNDS (.2); EMAIL EXCHANGE AMONG WORKING GROUP REGARDING SCHEDULING NEXT DISCUSSION OF LITIGATION TRUST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Magill, Graham | 3.30 | 7,507.50 | 033 | 75980457 |

PARTICIPATE ON CALL WITH A&M RE FUNDS FLOW (0.3); PARTICIPATE ON CALL RE TRANSFER TAXES WITH PW (0.4); PARTICIPATE ON CLOSING CALL WITH PW (0.3); PARTICIPATE ON CALL WITH A&M RE TRANSFER TAXES (0.4); REVIEW AND COMMENT ON REAL ESTATE TRANSFER DOCUMENTS (0.3); CALLS WITH S. GOLDRING RE TRANSFER TAXES AND Z. TORRES IN PART (1.2); REVIEW AND COMMENT ON FUNDS FLOW (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Schonfeld, Josh A. | 3.80 | 6,270.00 | 033 | 75981153 |

PARTICIPATE IN FUNDS FLOW CALL (.5); INTERNAL AND A&M CALLS ON FBG TAX AND RESTRUCTURING MATTERS (.3); REVIEW AND COORDINATION OF TRANSACTION AND CHAPTER 11–RELATED TAX ISSUES, INCLUDING STRUCTURE, CLOSING CONSIDERATIONS, AND A&M COORDINATION FOR ONGOING SALES (2.3); ADDITIONAL CALL WITH A&M ON PLAN TAX ISSUES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Burke, Gillian | 1.10 | 1,749.00 | 033 | 76357247 |

CORRESPONDENCE WITH WEIL TAX RE TRANSFER TAX EXEMPTION FOR DRAFT DEEDS (.3); CORRESPONDENCE WITH WEIL TAX AND RE TEAMS RE TRANSFER TAXES (.2); CALL WITH WEIL TAX AND RE TEAMS RE TRANSFER TAX PURCHASE PRICE ALLOCATION (.3); CALL WITH S. HEIMOWITZ AND J. BIENENFELD RE TRANSFER TAX AND DEED STATUS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Torres, Zachary | 9.00 | 10,530.00 | 033 | 75968262 |

REVIEW MI TRANSFER TAX LAW (1.5); REVIEW AND RESPOND TO A&M TAX AND WEIL CORPORATE ON TRANSFER TAX ISSUES, CLOSING CHECKLIST TAX ITEMS AND W-9 ISSUES (2.9); CALLS WITH J. SCHONFELD ON TRANSFER TAX ESTIMATES, CLOSING CHECKLIST TAX ITEMS AND W-9S (0.4); CONFERENCE CALL WITH GALICIA TAX ON CLOSING TRANSFER TAX ITEM (0.5); COMMUNICATE WITH A&M TAX AND BUYER'S COUNSEL ON UPDATING TRANSFER TAX ESTIMATES (1.0); CALLS WITH G. MAGILL AND S. GOLDRING ON CLOSING TRANSFER TAX ISSUES AND CLOSING CHECKLIST TAX ITEMS (0.5); CALLS WITH J. MACKINNON AND J. DIAZ ON CLOSING TAX ITEMS (0.6); CALLS WITH A&M TEAM AND GALICIA TAX TEAM ON CLOSING TAX TRANSFER TAX ITEMS (0.7); REVIEW AND REVISE TAX SECTION OF DISCLOSURE STATEMENT WITH REVISED PLAN SETTLEMENT TERM SHEET (0.5); EMAIL A&M TAX AND WEIL TAX TEAM ON CANADIAN TAX MATTERS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 033 | 76054529 |

EMAIL EXCHANGES WITH G. MAGILL AND THE REST OF THE TAX TEAM AND WITH CORPORATE REGARDING WALBRO SALE, INCLUDING CLOSING PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/26 | Schonfeld, Josh A. | 1.40 | 2,310.00 | 033 | 76054355 |

REVIEW AND ANALYZE TRANSFER TAX AND SALES TAX CLOSING COST ISSUES IN CONNECTION WITH SALE OF WALBRO BUSINESS (.8); CORRESPOND WITH INTERNAL DEAL TEAM AND TAX ADVISORS REGARDING RESALE CERTIFICATES, SALES TAX ESTIMATES, AND IMPACT ON CLOSING MECHANICS (.4); REVIEW AND ADVISE ON POWER OF ATTORNEY EXECUTION AND APOSTILLE REQUIREMENTS FOR FOREIGN SELLER ENTITIES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/26 | Torres, Zachary | 1.70 | 1,989.00 | 033 | 75969021 |

REVIEW AND RESPOND TO A MESSAGE FROM GALICIA TAX AND WEIL CORPORATE ON TRANSFER TAX ISSUE (0.5); REVIEW UPDATES TO PGI APA IP FOR TAX COMMENTS (0.7); CALL WITH J. MACKINNON ON TRANSFER TAX ISSUE (0.1); REVIEW AND RESPOND TO A MESSAGE FROM BUYER OPPOSING COUNSEL (MCDONALD HOPKINS) AND WEIL TAX ON RESALE CERTIFICATE ISSUE (0.4).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 76054613 |
| | EMAIL EXCHANGE AMONG WEIL WORKING GROUP REGARDING FURTHER LITIGATION TRUST TRANSFERABILITY DISCUSSIONS. | | | | |
| 03/15/26 | Scott, Max | 1.20 | 2,634.00 | 033 | 75967313 |
| | CORRESPOND WITH B. MCNERNEY REGARDING PGI ASSET PURCHASE AGREEMENT AND REVIEW MARKUP OF SAME (0.7); REVISE WALBRO IP ASSIGNMENT DOCUMENTS AND CORRESPOND WITH A. TANAKA REGARDING SAME (0.3); REVIEW COMMS PLANS AND CORRESPOND WITH TEAM WITH EDITS TO SAME (0.2). | | | | |
| 03/15/26 | Schonfeld, Josh A. | 0.60 | 990.00 | 033 | 76054421 |
| | REVIEW AND CORRESPOND REGARDING TRANSFERABILITY OF INTERESTS IN CONNECTION WITH PROJECT OVERDRIVE RESTRUCTURING (.3); COORDINATE AVAILABILITY AND PROVIDE TAX INPUT ALONGSIDE INTERNAL SECURITIES AND RESTRUCTURING TEAMS AND OPPOSING COUNSEL (.3). | | | | |
| 03/15/26 | Torres, Zachary | 0.10 | 117.00 | 033 | 75970428 |
| | REVIEW AND RESPOND TO EMAIL FROM J. SCHONFELD ON CANADIAN TAX ITEMS. | | | | |
| 03/16/26 | Goldring, Stuart J. | 3.30 | 9,405.00 | 033 | 76057054 |
| | REVIEW DRAFT PGI SALES AGREEMENT, INCLUDING TAX COMMENTS TO SAME (.6), AND DISCUSS SAME WITH G. MAGILL (.5); CALL WITH BROWN RUDNICK, GIBSON DUNN AND WEIL REGARDING POTENTIAL TRANSFERABILITY OF LITIGATION TRUST INTERESTS (.9); FOLLOW-UP CALL WITH G. WESTERMAN AND, IN PART, A. HEYLIGER REGARDING SAME (.2); FURTHER DISCUSS SAME WITH G. MAGILL (.1); EMAIL TO J. GEORGE REGARDING DRAFT DISCLOSURE STATEMENT (.1); DISCUSS WITH G. MAGILL DRAFTING TAX SECTION OF DISCLOSURE STATEMENT (.4); CONSIDER EMAIL FROM A&M TAX REGARDING CANADIAN TAXES (.2), AND DISCUSS SAME WITH Z. TORRES AND, IN PART, J. SCHONFELD (.3). | | | | |
| 03/16/26 | Magill, Graham | 3.90 | 8,872.50 | 033 | 76070048 |
| | PARTICIPATE ON CALL WITH GDC, BROWN RUDNICK, WEIL RE TRUST (0.9); FOLLOW UP CALL WITH S. GOLDRING RE SAME (0.1); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.3); DISCUSS SAME WITH S. GOLDRING (0.4); REVIEW AND COMMENT ON PGI APA (0.8), DISCUSS SAME WITH S. GOLDRING (0.4). | | | | |
| 03/16/26 | George, Jason | 0.30 | 517.50 | 033 | 76039065 |
| | CORRESPOND WITH WEIL TAX RE: GST ANALYSIS (0.2); EMAIL WITH S. GOLDRING RE: PLAN PROCESS (0.1). | | | | |
| 03/16/26 | Schonfeld, Josh A. | 1.70 | 2,805.00 | 033 | 76054334 |
| | PARTICIPATE IN CALL AND CORRESPONDENCE WITH CO-COUNSEL AND RESTRUCTURING TAX ADVISORS REGARDING LITIGATION TRUST PROCEEDS (1.5); REVIEW AND COMMENT ON CANADIAN TAX MATTERS (.1); COORDINATE WITH ADVISORS AND INTERNAL TEAMS REGARDING CERTIFICATES OF GOOD STANDING AND APOSTILLE PROCESS FOR FOREIGN ENTITIES IN CONNECTION WITH RESTRUCTURING TRANSACTIONS (.1). | | | | |
| 03/16/26 | McCabe, Nate | 0.10 | 139.00 | 033 | 76050416 |
| | REVIEW EMAIL FROM TAX TEAM RE GST. | | | | |
| 03/16/26 | Torres, Zachary | 7.50 | 8,775.00 | 033 | 75986011 |
| | REVIEW AND PROVIDE TAX COMMENTS TO PGI IP AGREEMENT (1.8); CALL WITH J. SCHONFELD ON PGI IP AGREEMENT TAX COMMENTS (0.2); CALLS WITH J. MACKINNON AND H. EGGERTSEN ON MEXICAN TRANSFER TAX ITEM (0.3); REVISE POWER OF ATTORNEY ON MEXICAN TRANSFER TAX ISSUE (1.0); CALL WITH S. GOLDRING AND J. SCHONFELD ON TAX IMPLICATIONS OF SALE, TAX COMMENTS TO PGI AGREEMENT, AND OTHER TAX ITEMS (0.3); CALL WITH D. COCO ON PGI API AGREEMENT (0.1); CALL WITH GIBSON DUNN TAX TEAM (OPPOSING COUNSEL) ON PGI IP AGREEMENT (0.3); REVIEW AND REVISE EMAIL | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOR CANADIAN COUNSEL ON GST ISSUE (1.3); REVIEW DISCLOSURE AND PLAN RELATED PRECEDENTS (1.0); ATTEND CALL WITH BROWN RUDNICK AND GIBSON DUNN ON TRANSFERABILITY OF INTERESTS IN THE PLAN (0.9); CALL WITH A&M TAX ON CANADIAN COUNSEL GST ISSUE (0.3). | | | | |
| 03/17/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 033 | 76057274 |
| | EMAIL EXCHANGES WITH J. GEORGE AND A&M REGARDING CERTAIN PERSONAL PROPERTY TAXES (0.3); EMAIL EXCHANGE WITH TAX TEAM REGARDING PREPARATION OF SPECIAL COMMITTEE MATERIALS FOR SALE OF PGI (.1); CONSIDER EMAIL FROM G. MAGILL REGARDING OTHER PENDING SALES (.1). | | | | |
| 03/17/26 | Magill, Graham | 2.60 | 5,915.00 | 033 | 76070056 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.2); PARTICIPATE ON ALL HANDS CALL WITH WEIL, A&M RE SALES (0.6); REVIEW AND COMMENT ON TERM SHEET (0.4); REVIEW SALES SUMMARY (0.4). | | | | |
| 03/17/26 | George, Jason | 0.20 | 345.00 | 033 | 76039137 |
| | EMAIL WITH WEIL TAX AND A&M TEAMS RE: PERSONAL PROPERTY TAXES. | | | | |
| 03/17/26 | Schonfeld, Josh A. | 2.70 | 4,455.00 | 033 | 76054738 |
| | REVIEW AND COORDINATE TAX ISSUES RELATING TO CONTEMPLATED IP SALE AND SALE APPROVAL MATERIALS (1.1); CORRESPOND WITH INTERNAL TEAM, RESTRUCTURING ADVISORS, AND CANADIAN COUNSEL REGARDING TAX MATTERS (.7); REVIEW REAL ESTATE TAX AND DEED NOTARIZATION ISSUES AFFECTING CLOSING MECHANICS (.3); ASSIST WITH PREPARATION OF TAX-RELATED SLIDES AND ANALYSIS FOR SALE APPROVAL AND DILIGENCE PURPOSES (.6). | | | | |
| 03/17/26 | Torres, Zachary | 4.70 | 5,499.00 | 033 | 76026363 |
| | CALLS WITH J. SCHONFELD ON PGI IP AGREEMENT TAX COMMENTS AND TRANSFER TAX ISSUES (0.5); COMMUNICATE WITH WEIL CORPORATE NY AND LONDON TEAMS ON MEXICAN TRANSFER TAX ITEMS (0.8); REVIEW AND REVISE POA ON MEXICAN TRANSFER TAX ISSUE (0.5); REVIEW AND REVISE COMMENTS TO PGI IP AGREEMENT AND SHARING COMMENTS WITH WEIL TAX TEAM (0.8); CALL WITH S. GOLDRING AND J. SCHONFELD ON PGI AGREEMENT AND MEXICAN TRANSFER TAX ISSUES (0.3); EMAIL WITH CANADIAN COUNSEL AND A&M TAX ON CANADIAN GST MATTER (0.8); CALLS WITH A&M TAX (W. SU) ON CANADIAN GST ISSUE (0.2); DRAFT AND COMMUNICATE WITH A&M TAX ON TAX CONSEQUENCES OF IP SALE DECK (0.8). | | | | |
| 03/18/26 | Goldring, Stuart J. | 2.10 | 5,985.00 | 033 | 76057275 |
| | CALL AMONG WEIL, GIBSON DUNN AND BROWN RUDNICK REGARDING TRANSFERABILITY OF LITIGATION TRUST INTERESTS (.3); DAILY WORKING GROUP UPDATE CALL, INCLUDING A&M AND LAZARD FOR THIS ONE (.5); EMAIL EXCHANGES BETWEEN WEIL US TAX AND A&M TAX REGARDING PGI TAX ANALYSIS (.2); EMAIL EXCHANGES AMONG WEIL US TAX TEAM REGARDING REVIEW OF PGI AND OTHER SALES AGREEMENTS (.4); REVIEW AND COMMENT ON Z. TORRES MARK-UP OF DRAFT TMD SALES AGREEMENT (.3); REVIEW EMAIL EXCHANGES INTERNALLY AND WITH A&M AND GOODMAN LLP REGARDING CERTAIN FOREIGN TAX LIABILITIES (.4). | | | | |
| 03/18/26 | Magill, Graham | 1.90 | 4,322.50 | 033 | 76070303 |
| | REVIEW AND COMMENT ON TMD APA (1.4); PARTICIPATE ON CALL WITH GDC AND BROWN RUDNICK RE TRUST (.5). | | | | |
| 03/18/26 | George, Jason | 0.10 | 172.50 | 033 | 76039461 |
| | EMAIL WITH D. JERNEYCIC AND N. MENASCHE RE: TAX LIABILITY. | | | | |
| 03/18/26 | Schonfeld, Josh A. | 1.40 | 2,310.00 | 033 | 76055251 |
| | REVIEW AND COORDINATE TAX AND TRANSACTION ISSUES RELATING TO PGI IP SALE AND SAPA, INCLUDING SCOPE OF TRANSFERRED ASSETS AND NEED FOR LOCAL MEXICAN COUNSEL REVIEW (.8); CORRESPOND WITH RESTRUCTURING ADVISORS REGARDING CANADIAN GST EXPOSURE AND OCP PROCESS (.4); ASSIST WITH CLOSING LOGISTICS FOR WALBRO TRANSACTION, INCLUDING POWERS OF ATTORNEY AND NOTARIZATION REQUIREMENTS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/26 | Torres, Zachary | 5.10 | 5,967.00 | 033 | 76026416 |

COMMUNICATE WITH WEIL TAX AND A&M TEAM ON CANADIAN GST MATTER AND AUDIT RISK (0.7); RESEARCH PERSONAL LIABILITY MATTER WITH GST AND U.S. SALT (0.8); REVIEW TMD AGREEMENT FOR ISSUES LIST AND PROVIDE TAX COMMENTS (1.2); CALLS WITH J. SCHONFELD ON SALE AGREEMENT MARKUPS AND TRANSFER TAX ISSUES (0.4); REVIEW TAX CONSEQUENCES OF PGI IP SALE AND COMMUNICATE WITH WEIL RESTRUCTURING AND WEIL CORPORATE ON ISSUES (1.0); COMMUNICATE WITH WEIL CORPORATE AND WEIL LONDON TEAMS ON MEXICAN TRANSFER TAX POA (0.7); CALL WITH J. MACKINNON ON MEXICAN TRANSFER TAX ISSUE (0.1); CALL WITH D. COCO ON PGI IP SALE AGREEMENT AND IP SALE LOCATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Goldring, Stuart J. | 3.80 | 10,830.00 | 033 | 76057780 |

DAILY WORKING GROUP UPDATE CALL REGARDING PENDING SALE NEGOTIATIONS (.4); REVIEW L. TING EMAIL EXCHANGES WITH MEXICAN COUNSEL REGARDING PENDING SALE OF MEXICAN SUBSIDIARY AS PART OF TMD SALE TRANSACTION (.4); WEEKLY TAX UPDATE CALL WITH A&M TAX DISCUSSING CURRENT SALE TRANSACTIONS (1.0); REVIEW AND COMMENT ON Z. TORRES FURTHER MARK-UPS OF DRAFT TMD SALES AGREEMENT, INCLUDING EMAIL EXCHANGES WITH Z. TORRES AND G. MAGILL REGARDING SAME (1.3); REVIEW UPDATE EMAILS FROM A&M TAX REGARDING PGI TAX ANALYSIS (.1) AND TMD TAX ANALYSIS (.1); CALL WITH G. WESTERMAN REGARDING POTENTIAL TRANSFERABILITY OF LITIGATION TRUST INTERESTS (.2); REVIEW RESCAP LIQUIDATING TRUST AGREEMENT IN RELATION TO SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Magill, Graham | 2.60 | 5,915.00 | 033 | 76070318 |

PARTICIPATE ON CALL WITH A&M RE SALES (1.1); PARTICIPATE ON ALL HANDS CALL WITH WEIL, A&M RE SALES (0.4); REVIEW APA (0.4); REVIEW SALES TAX CONSEQUENCES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Schonfeld, Josh A. | 2.00 | 3,300.00 | 033 | 76055197 |

REVIEW AND DRAFT TAX DISCLOSURE LANGUAGE FOR PGI IP SALE APPROVAL MATERIALS, INCLUDING ENTITY-LEVEL GAIN ANALYSIS AND IMPACT OF PURCHASE PRICE ALLOCATION (.8); PARTICIPATE IN RECURRING TAX CALL WITH RESTRUCTURING ADVISORS (.3); COORDINATE INTERNALLY REGARDING TIMING, SCOPE, AND INCLUSION OF TAX CONCLUSIONS IN SALE APPROVAL DECK (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | Torres, Zachary | 7.40 | 8,658.00 | 033 | 76031495 |

CALL WITH J. SCHONFELD ON TMD AGREEMENT AND TRANSFER TAX ISSUES (0.5); COMMUNICATE WITH DUTCH AND SWISS COUNSEL ON MEXICAN POWER OF ATTORNEY ISSUE (0.5); REVIEW AND REVISE POWER OF ATTORNEY ON MEXICAN TRANSFER TAX ISSUE (0.6); DRAFT COMMENTS AND REVISIONS TO TMD BID AGREEMENT (2.0); DRAFT EMAIL AND COMMUNICATE WITH A&M TAX ON PGI IP SALE TAX CONSEQUENCES SLIDE (1.5); REVIEW BUYER TERM SHEET FOR TAX COMMENTS AND EMAIL WEIL TAX TEAM (0.5); REVIEW REVISED PGI AGREEMENT FOR TAX COMMENTS (0.3); CALL WITH S. GOLDRING ON MEXICAN TAX ISSUE AND TMD BID AGREEMENT (0.1); REVIEW AND RESPOND TO A MESSAGE FROM H. EGGERTSEN ON MEXICAN POWER OF ATTORNEY ISSUE (0.2); REVIEW AND RESPOND TO A MESSAGE FROM J. MACKINNON ON MEXICAN POWER OF ATTORNEY ISSUE AND TRANSFER TAX DELIVERABLES (0.1); ATTEND WEEKLY CONFERENCE CALL WITH A&M TAX ON VARIOUS TAX ISSUES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | Goldring, Stuart J. | 2.30 | 6,555.00 | 033 | 76057718 |

CALL WITH GIBSON DUNN TAX AND A&M TAX REGARDING VARIOUS LITIGATION TRUST QUESTIONS (.8); DAILY WORKING GROUP UPDATE CALL REGARDING SALES (.4); REVIEW EMAILS FROM T. LIU AND Z. TORRES REGARDING TMD RELATED INTERCOMPANY OBLIGATIONS (.2); REVIEW EMAILS FROM RESTRUCTURING TEAM AND FROM Z. TORRES REGARDING PENDING SALE OF HORIZON AND PUMPS AND DRAFT SALES AGREEMENT (.4); EMAIL EXCHANGES REGARDING LATEST GIBSON DUNN REVISIONS TO PGI SALES AGREEMENT, AND REVIEW REVISIONS (.2); EMAIL EXCHANGES WITH A. GEORGALLAS AND OTHERS REGARDING PREPARATION OF MATERIALS FOR SPECIAL COMMITTEE REVIEW OF PGI SALES AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | Magill, Graham | 4.70 | 10,692.50 | 033 | 76070138 |

REVIEW APA (0.3); REVIEW AND COMMENT ON APA TAX CONSEQUENCES (0.9); DISCUSS APA TAX CONSEQUENCES WITH S. GOLDRING (0.3); PARTICIPATE ON ALL HANDS CALL WITH WEIL, A&M RE SALES

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (0.4); PARTICIPATE ON CALL WITH GDC AND A&M TAX RE TRUST (0.7); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (2.1). | | | | |
| 03/20/26 | Schonfeld, Josh A. | 2.70 | 4,455.00 | 033 | 76055329 |
| | REVIEW AND COMMENT ON SALE APPROVAL AND PURCHASE AGREEMENT MATERIALS FOR HORIZON, TMD, AND ASC TRANSACTIONS (1.5); PARTICIPATE IN TAX CALLS WITH RESTRUCTURING ADVISORS AND LITIGATION TRUST COUNSEL (.5); REVIEW WALBRO APA COMMENTS AND COORDINATED WITH A&M AND LOCAL COUNSEL REGARDING POWERS OF ATTORNEY, NON-U.S. TAX CONSIDERATIONS, AND SAPA SCHEDULES FOR MEXICO TRANSACTIONS (.7). | | | | |
| 03/20/26 | Torres, Zachary | 9.10 | 10,647.00 | 033 | 76035952 |
| | CALLS WITH J. SCHONFELD ON TMD AGREEMENT AND OTHER SALE AGREEMENT COMMENTS (0.4); EMAIL AND CALL WITH T. LUI ON TMD AGREEMENT MEXICO TAX ISSUES (0.6); EMAIL WEIL CORPORATE AND DRAFT COMMENTS AND REVISIONS TO TMD BID AGREEMENT (2.0); DRAFT EMAIL AND COMMUNICATE WITH A&M TAX ON PGI IP SALE TAX CONSEQUENCES SLIDE (1.5); REVIEW AND ADD PLAN DEBTOR COLUMN TO EXCEL AND COMMUNICATE WITH A&M TAX ON THIS COLUMN (0.9); DRAFT COMMENTS TO HORIZON/PUMPS BUSINESS AGREEMENTS AND SUMMARIZE AGREEMENT CHANGES IN EMAIL TO WEIL TAX (1.4); DRAFT TAX CONSEQUENCES TO PGI IP SALE AND COMMUNICATE WITH A&M TAX (1.2); REVIEW TMD DISCLOSURE SCHEDULES FOR COMMENTS (0.2); REVIEW AND RESPOND TO A MESSAGE FROM J. KANOFF ON THE PGI IP DECK (0.1); ATTEND CONFERENCE CALL WITH A&M TAX AND GDC ON LITIGATION TRUST ISSUES (0.8). | | | | |
| 03/21/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 033 | 76124985 |
| | EMAIL EXCHANGES WITH Z. TORRES AND WITH J. MCKINNON, AND REVIEW EMAILS FROM OTHERS WITHIN WEIL, REGARDING DRAFT TMD SALES AGREEMENT AND SCHEDULES (.4); EMAIL EXCHANGES WITH Z. TORRES, G. MAGILL AND J. SCHONFELD REGARDING DRAFT LIQUIDATION SALE FORM FOR HILCO AND REVIEW TAX COMMENTS TO SAME (.5). | | | | |
| 03/21/26 | Magill, Graham | 1.30 | 2,957.50 | 033 | 76070392 |
| | REVIEW AND COMMENT ON SAPA (0.7); REVIEW AND COMMENT ON SALES FORM (0.6). | | | | |
| 03/21/26 | Schonfeld, Josh A. | 1.30 | 2,145.00 | 033 | 76056073 |
| | REVIEW AND COMMENT ON LIQUIDATION SALE FORM AND PURCHASE AGREEMENT PROVISIONS, INCLUDING DELETION OF TAX COOPERATION AND SURVIVAL PROVISIONS AND EVALUATION OF TRANSFER TAX EXPOSURE (.7); REVIEW AND COORDINATE UPDATES TO TMD SAPA SCHEDULES AND DISCLOSURE MATTERS WITH MEXICO COUNSEL AND A&M (.6). | | | | |
| 03/21/26 | Torres, Zachary | 3.10 | 3,627.00 | 033 | 76058861 |
| | REVIEW AND PROVIDE COMMENTS TO LIQUIDATION SALE FORM AGREEMENT (1.2); REVIEW AND PROVIDE COMMENTS TO TMD DISCLOSURE SCHEDULES AND AGREEMENT (1.4); COMMUNICATE WITH A&M TAX ON PLAN DEBTOR ANALYSIS (0.5). | | | | |
| 03/22/26 | Magill, Graham | 0.80 | 1,820.00 | 033 | 76070391 |
| | REVIEW AND COMMENT ON PPA (0.3); DISCUSS SAME WITH S. GOLDRING (0.5). | | | | |
| 03/22/26 | Schonfeld, Josh A. | 1.70 | 2,805.00 | 033 | 76119788 |
| | REVIEW AND COMMENT ON PURCHASE PRICE ALLOCATION AND LIQUIDATION SALE DOCUMENTATION, INCLUDING TREATMENT OF INDUCEMENT PAYMENTS AND DELETION OF TAX COOPERATION PROVISIONS. | | | | |
| 03/22/26 | Torres, Zachary | 1.40 | 1,638.00 | 033 | 76054093 |
| | REVIEW AND PROVIDE TAX COMMENTS TO HORIZON.PUMPS PURCHASE AGREEMENT (0.8); REVIEW PURCHASE PRICE ALLOCATION SCHEDULE FOR BUYER (0.2); EMAIL A&M TAX AND WEIL CORPORATE ON PLAN DEBTOR ANALYSIS (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Goldring, Stuart J. | 1.10 | 3,135.00 | 033 | 76122734 |

CALLS WITH J. KANOFF AND, IN PART, G. MAGILL REGARDING DRAFT SPECIAL COMMITTEE MATERIALS FOR PGI SALE (.5); EMAIL EXCHANGE WITH J. KANOFF AND, IN PART, A. GEORGALLAS AND G. MAGILL REGARDING SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Magill, Graham | 0.10 | 227.50 | 033 | 76139685 |

DISCUSS PLAN WITH S.GOLDRING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Schonfeld, Josh A. | 2.30 | 3,795.00 | 033 | 76119836 |

REVIEW AND COMMENT ON PURCHASE PRICE ALLOCATION, RESALE CERTIFICATES, TSA AND APA TAX ISSUES (1.4), AND INTERNAL COORDINATION REGARDING NON-DEBTOR ALLOCATIONS AND CLOSING TAXES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Torres, Zachary | 3.50 | 4,095.00 | 033 | 76071445 |

REVIEW AND PROVIDE RESPONSE TO CORPORATE QUESTION ON TMD INTERCOMPANIES AND EMAILING A&M TAX TEAM ON SAME ISSUE (0.6); REVIEW AND RESPOND TO EMAIL ON MEXICAN POWER OF ATTORNEY (0.4); EMAIL WEIL CORPORATE AND BUYERS COUNSEL ON RESALE CERTIFICATE ISSUE (0.5); REVIEW AND PROVIDE DRAFT RESPONSE TO WEIL TAX TEAM ON TAX QUESTION WITH SALES AGREEMENTS (0.8); REVIEW AND PROVIDE TAX COMMENTS TO PGI IP SALE AGREEMENT (0.8); COMMUNICATE WITH A&M TAX ON PLAN DEBTOR ANALYSIS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Goldring, Stuart J. | 3.40 | 9,690.00 | 033 | 76122609 |

CALL WITH WEIL TAX AND BROWN RUDNICK TAX REGARDING LITIGATION TRUST AND TRANSFERABILITY (.6); CALLS WITH A. GEORGALLAS REGARDING PGI TAX CONSEQUENCES (.2); DAILY WORKING GROUP CALL REGARDING PENDING SALES (.4); FOLLOW-UP CALLS WITH G. MAGILL REGARDING PGI TAX CONSEQUENCES (.4); CALL WITH B. SCHITKA REGARDING SAME AND DRAFT SALES AGREEMENT (.1); FURTHER CONSIDER SAME (.3); CALLS AND EMAIL EXCHANGES WITH A&M TAX REGARDING STATE TAX IMPLICATIONS OF PGI SALE (.6); FURTHER CALLS WITH G. MAGILL REGARDING SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Georgallas, Andriana | 3.50 | 8,032.50 | 033 | 76354708 |

SEVERAL CALLS WITH TAX AND A&M RE PGI TAX MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Magill, Graham | 3.10 | 7,052.50 | 033 | 76139687 |

DISCUSS TRUST WITH BROWN RUDNICK AND WEIL TAX (0.5); FOLLOW UP CALL WITH S. GOLDRING RE SAME (0.5); DISCUSS PPA WITH WEIL RESTRUCTURING, M&A, AND WEIL TAX (0.6); PARTICIPATE ON ALL HANDS CALL RE SALES (0.6); PARTICIPATE ON CALLS RE IP SALES WITH WEIL RESTRUCTURING, WEIL TAX, A&M (0.6); DISCUSS IP WITH S. GOLDRING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Schonfeld, Josh A. | 2.60 | 4,290.00 | 033 | 76119970 |

ANALYSIS OF PURCHASE PRICE ALLOCATION (.8); EMAILS AND INTERNAL PREP REGARDING TAX TRUST AND RESTRUCTURING ISSUES (.6); REVIEW OF MEXICO TAX TREATMENT AND INTERCOMPANY SETTLEMENT ISSUES FOR TMD (.7); SCHEDULE AND PREPARE FOR INTERNAL TAX CALLS WITH DEAL TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Torres, Zachary | 3.30 | 3,861.00 | 033 | 76075170 |

REVIEW FRENCH TAX ISSUE (0.1); REVIEW AND RESEARCH GDC PLAN TRUST TAX QUESTIONS (0.4); REVIEW AND PROVIDE RESPONSES ON PGI IP APA OPPOSING COUNSEL COMMENTS (0.2); REVIEW AND PROVIDE TAX COMMENTS TO TMD TSA AND COMMUNICATE WITH WEIL IP ON TAX ISSUES (1.0); COORDINATE CALL AVAILABILITIES FROM WEIL TAX ON HORIZON/PUMPS INTERNAL SALES CALL (0.4); CALL WITH J. SCHONFELD ON TAX UPDATES AND OUTSTANDING ITEMS (0.4); CALL WITH H. EGGERTSEN ON HORIZON/PUMPS INTERNAL SALES CALL (0.1); CALL WITH J. SCHONFELD AND B. SCHITKA ON HORIZON/PUMPS INTERNAL SALES CALL AND INDUCEMENT PAYMENTS ISSUE (0.2); RESEARCH ALLOCATION OF INDUCEMENT AS PURCHASE PRICE ISSUE (0.5).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Goldring, Stuart J. | 2.80 | 7,980.00 | 033 | 76122849 |

INTERNAL TAX CALL AMONG TAX TEAM REGARDING FLEXNGATE SALE AND PURCHASE PRICE ALLOCATION (.5); CALL WITH BROADER WEIL WORKING GROUP REGARDING SAME (.5); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.5); GROUP CALL WITH A&M TAX (.6) AND, IN PART, FOLLOW-UP CALL WITH G. MAGILL AND Z. TORRES (.4) REGARDING MODELING TAX CONSEQUENCES OF SALE; CALL WITH G. MAGILL AND Z. TORRES REGARDING ELIMINATING CERTAIN TMD INTERCOMPANY OBLIGATIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Magill, Graham | 2.20 | 5,005.00 | 033 | 76139691 |

DISCUSS PPA WITH WEIL TAX (0.5), PARTICIPATE ON CALL RE PPA WITH WEIL, TAX, M&A, RESTRUCTURING (0.6); PARTICIPATE ON CALLS RE PPA SALES WITH WEIL TAX, A&M (0.5); DISCUSS PPA WITH S. GOLDRING (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Schonfeld, Josh A. | 3.00 | 4,950.00 | 033 | 76120014 |

ANALYZE AND COORDINATION ON PURCHASE PRICE ALLOCATION TO NON-DEBTOR ENTITIES IN HORIZON, PUMPS, AND FLEX-N-GATE (.9); PARTICIPATE ON MULTIPLE INTERNAL AND ADVISOR CALLS REGARDING ALLOCATION MECHANICS AND GDC/A&M TAX QUESTIONS (.9); REVIEW AND EMAIL COORDINATION REGARDING ASSET PERIMETER AND FIXED-ASSET TRANSFERS (.7); FOLLOW-UP AND SCHEDULING ON RELATED TAX AUDIT AND RESTRUCTURING ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Torres, Zachary | 6.00 | 7,020.00 | 033 | 76089942 |

INTERNAL CONFERENCE CALL WITH WEIL TAX PREPARING FOR HORIZON/PUMPS INTERNAL TAX ALLOCATION CALL (0.5); INTERNAL CONFERENCE CALL WITH WEIL CORPORATE AND WEIL TAX ON HORIZON/PUMPS TAX ALLOCATION CONSEQUENCES (0.5); CONFERENCE CALL WITH A&M TAX ON HORIZON/PUMPS TAX ALLOCATION ISSUE (0.7); RESEARCH ALLOCATION OF INDUCEMENT AS PURCHASE PRICE ISSUE (0.8); REVIEW AND PROVIDE COMMENTS TO FLEXNGATE DISCLOSURE SCHEDULES (0.5); REVIEW AND RESPOND TO A MESSAGE ON THE HORIZON/PUMPS INTERNAL TAX ALLOCATION OF PP ISSUE (0.3); REVIEW MESSAGE ON MEXICO TAX LIABILITY (0.2); CONFERENCE CALL WITH S. GOLDRING AND G. MAGILL ON UPDATES TO FBG SALE PROCESS (0.2); DRAFT AND REVISE EMAIL TO WEIL CORPORATE ON TMD INTERCOMPANY ISSUE (1.1); COMMUNICATE WITH WEIL CORPORATE AND A&M TAX ON FLEXNGATE SALE PROCESS AND ASSET SALE UPDATES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/26 | Goldring, Stuart J. | 1.40 | 3,990.00 | 033 | 76122989 |

GROUP CALL WITH MEXICAN COUNSEL REGARDING ACS SALE (.3); EMAIL EXCHANGE WITH A&M TAX REGARDING TAX MODELING RELATING TO ACS / HORIZON SALE (.4); WEEKLY TAX CALL WITH A&M TAX REGARDING PENDING SALES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/26 | Magill, Graham | 3.10 | 7,052.50 | 033 | 76139692 |

DISCUSS TAX ISSUES WITH WEIL AND A&M (0.5); PARTICIPATE ON ALL HANDS CALL RE SALES (0.2); PARTICIPATE ON CALL RE TAX MATTERS WITH WEIL TAX, A&M TAX (0.7); REVIEW TAX INFORMATION RE SALES (0.3); REVIEW PGI SALES MATERIALS (0.3); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/26 | Schonfeld, Josh A. | 3.30 | 5,445.00 | 033 | 76120202 |

PARTICIPATE ON RECURRING A&M–WEIL TAX CALL ADDRESSING RESTRUCTURING, SALT, AND CASH-TAX MODELING ISSUES (1.0); ANALYSIS AND EMAIL COORDINATION ON PURCHASE PRICE ALLOCATION, FLEX-N-GATE INVENTORY AND ASSET PERIMETER, AND TMD INTERCOMPANY TREATMENT (.9); REVIEW AND FOLLOW-UP REGARDING IP TRANSFER TAXES AND PGI TRANSACTION DELIVERABLES (.8); PARTICIPATE ON ASC/TMM TAX AUDIT CALL AND RELATED FOLLOW-UP (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/26 | Torres, Zachary | 6.40 | 7,488.00 | 033 | 76112482 |

ATTEND WEEKLY TAX CALL WITH A&M TAX (0.8); REVISE AND DRAFT MEXICO POA FOR OTHER SALE AGREEMENTS (1.5); REVIEW AND RESPOND TO A MESSAGE FROM G. MAGILL ON TRANSFER TAX STAMPS (0.2); REVIEW AND PROVIDE COMMENTS TO A&M TAX ON TAX CONSEQUENCES IN BUYER PURCHASE (1.5); COMMUNICATE WITH WEIL CORPORATE AND COMPILING DOCUMENTS ON PAYMENT OF WALBRO TRANSFER TAXES (1.0); ATTEND CONFERENCE CALL ON TMM MEXICO TAX AUDIT ISSUE (0.5); DRAFT

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | AND REVISE SUMMARY FROM A&M TAX ON TMD INTERCOMPANY TAX ISSUE (0.9). | | | | |
| 03/27/26 | Goldring, Stuart J. | 0.30 | 855.00 | 033 | 76171873 |
| | REVIEW A&M UPDATED STATE TAX ANALYSIS REGARDING PENDING HORIZON SALE (.2); REVIEW J. SCHONFELD EMAIL EXCHANGE WITH A&M TAX REGARDING INTERCOMPANY AMOUNTS (.1). | | | | |
| 03/27/26 | Magill, Graham | 1.30 | 2,957.50 | 033 | 76139695 |
| | PARTICIPATE ON ALL HANDS CALL RE SALES (.4); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (.9). | | | | |
| 03/27/26 | Schonfeld, Josh A. | 2.00 | 3,300.00 | 033 | 76120154 |
| | PARTICIPATE IN ASC/TMM TAX FOLLOW-UP CALL AND RELATED RESTRUCTURING DISCUSSIONS (.5); REVIEW AND COORDINATION ON FLEX-N-GATE AND TMD INTERCOMPANY TAX ISSUES, INCLUDING SALT AND CANCELLATION MECHANICS (.6); REVIEW AND INTERNAL DISCUSSION OF IP TRANSFER TAX AND PGI-RELATED DELIVERABLES (.4); FOLLOW-UP EMAILS AND INTERNAL COORDINATION WITH A&M AND DEAL TEAM REGARDING OPEN TAX MODELING ITEMS (.5). | | | | |
| 03/27/26 | Torres, Zachary | 5.50 | 6,435.00 | 033 | 76112563 |
| | DRAFT AND REVISE MEXICAN POA FOR OTHER FBG SALE TRANSACTIONS (2.5); CALLS WITH J. SCHONFELD ON CASE UPDATES AND SALE PROCESS TAX UPDATES (0.6); REVIEW CORRESPONDENCE FROM A&M TAX ON TMD INTERCOMPANIES (0.1); REVIEW MESSAGE FROM WEIL CORPORATE ON TMM MEXICO TAX AUDIT ISSUE (0.1); REVIEW AND PROVIDE COMMENTS TO LIQUIDATION SALE FORM APA (0.2); COMMUNICATE WITH A&M TAX AND PROVIDE SUMMARY OF PLAN DEBTOR ANALYSIS TO WEIL RESTRUCTURING (2.0). | | | | |
| 03/29/26 | Schonfeld, Josh A. | 0.20 | 330.00 | 033 | 76166415 |
| | INTERNAL COORDINATION AND AVAILABILITY RESPONSES REGARDING PLANNED PRE-CALL ON TAX ISSUES. | | | | |
| 03/29/26 | Torres, Zachary | 0.70 | 819.00 | 033 | 76112855 |
| | REVIEW AND RESPOND TO EMAIL FROM B. SCHITKA ON TAX AUDIT CALL (0.1); REVIEW AND DRAFT COMMENTS TO PGI 2 APA (0.6). | | | | |
| 03/30/26 | Goldring, Stuart J. | 4.10 | 11,685.00 | 033 | 76169194 |
| | GROUP CALL AMONG, RESTRUCTURING, CORPORATE, C. MOORE AND WEIL TAX REGARDING ACM SALE (.5); FURTHER REVIEW A&M ANALYSIS OF POTENTIAL US CONSEQUENCES RELATING TO A POTENTIAL HORIZON / ASC SALE, AND EMAIL WEIL RESTRUCTURING TEAM REGARDING SAME (.7); REVIEW DRAFT PLAN (.3), AND DISCUSS SAME AND DISCLOSURE STATEMENT WITH G. MAGILL (1.4); REVIEW TAX MARK-UP TO DRAFT PLAN AND PROVIDE COMMENTS (1.2). | | | | |
| 03/30/26 | Magill, Graham | 4.80 | 10,920.00 | 033 | 76139643 |
| | REVIEW AND COMMENT ON PLAN (2.9); DISCUSS SAME WITH S. GOLDRING (1.4); PARTICIPATE ON CALL WITH WEIL CORPORATE AND RESTRUCTURING RE SALES (.5). | | | | |
| 03/30/26 | Schonfeld, Josh A. | 2.60 | 4,290.00 | 033 | 76166422 |
| | REVIEW AND EMAIL COORDINATION REGARDING DISCLOSURE STATEMENT TRUST DISTRIBUTION MECHANICS AND CLAIM REDUCTION ISSUES (.8); ANALYSIS AND INTERNAL DISCUSSION OF PGI 2 ASSET PURCHASE AGREEMENT TAX SCOPE AND CONFIRMATION OF NO ADDITIONAL TAX ISSUES (.6); REVIEW AND COORDINATION ON TMD INTERCOMPANY CAPITALIZATION AND MEXICO TAX TREATMENT (.6); PARTICIPATE ON CALL ON ASC CUSTOMS/TMM TAX MATTERS AND RELATED FOLLOW-UP (.6). | | | | |
| 03/30/26 | Winograd, Joshua H. | 0.40 | 556.00 | 033 | 76358909 |
| | ATTEND CALL WITH Z. TORRES TO DISCUSS TAX CONSEQUENCES OF PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/26 | Torres, Zachary | 7.00 | 8,190.00 | 033 | 76128248 |
| | REVISE AND DRAFT MEXICO POWER OF ATTORNEY FOR OTHER SALE AGREEMENTS (2.0); SHARE WEIL TAX COMMENTS WITH WEIL CORPORATE ON PGI 2 APA (0.5); MESSAGE A&M TAX ON WALBRO TAXES (0.5); EMAIL T. LIU TAX SUMMARY ON TMD INTERCOMPANY TAX ISSUE (0.2); CALL WITH S. GOLDRING ON TMD INTERCOMPANY TAX ISSUE (0.1); ATTEND CONFERENCE CALL ON TAX ISSUE (0.5); EMAIL A&M TAX ON PLAN DEBTOR ANALYSIS (0.3); REV. CALL WITH J. WINOGRAD ON PLAN UPDATES AND DISCLOSURE STATEMENT UPDATES (0.4); REVIEW REVISED PLAN DRAFT IN PREPARATION FOR REVISIONS TO DISCLOSURE STATEMENT (2.0); REVIEW AND REVISE LATEST TAX SECTION INSERT TO THE DISCLOSURE STATEMENT (0.5). | | | | |
| 03/31/26 | Goldring, Stuart J. | 6.00 | 17,100.00 | 033 | 76169263 |
| | DAILY WEIL WORKING GROUP CALL REGARDING PENDING SALES (.5); DRAFT / SEND EMAIL TO B. SCHITKA AND OTHERS REGARDING UPDATED TAX ANALYSIS FOR FLEXNGATE (.7); EMAIL EXCHANGE WITH A&M TAX AND A. GEORGALLAS, AND CALL WITH G. MAGILL, REGARDING SAME (.5); REVIEW EMAIL FROM H. WELCH (A&M) REGARDING UPDATED STATE TAX ANALYSIS (.2) AND FURTHER EMAILS FROM A. ULYANENKO AND N. HAUGHEY (A&M) REGARDING UPDATES TO FEDERAL TAX ANALYSIS FOR SALE (.3); CALL WITH G. MAGILL REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT (.1); INTERNAL GROUP CALL AMONG WEIL TAX, J. GEORGE, J. WINOGRAD AND OTHERS REGARDING COMMENTS TO DRAFT PLAN (1.5); FURTHER MARK-UP DRAFT PLAN, INCLUDING DISCUSSING SAME WITH G. MAGILL (1.9); CONSIDER EMAIL FROM LENDERS' ADVISORS REGARDING TAX ATTRIBUTES (.3). | | | | |
| 03/31/26 | Magill, Graham | 5.70 | 12,967.50 | 033 | 76139646 |
| | REVIEW AND COMMENT ON PLAN (1.4); DISCUSS SAME WITH S. GOLDRING (1.7); DISCUSS PLAN WITH WEIL RESTRUCTURING (1.5); DISCUSS DISCLOSURE STATEMENT WITH Z. TORRES (0.3); DISCUSS SALES WITH S. GOLDRING (0.2); REVIEW TAX MATERIALS RE SAME (0.6). | | | | |
| 03/31/26 | George, Jason | 1.50 | 2,587.50 | 033 | 76358970 |
| | CALL WITH WEIL TAX TEAM RE: CHAPTER 11 PLAN. | | | | |
| 03/31/26 | Kanoff, Justin | 0.30 | 495.00 | 033 | 76358972 |
| | CORRESPOND WITH M&A AND TAX RE: SALE ISSUES. | | | | |
| 03/31/26 | Winograd, Joshua H. | 2.60 | 3,614.00 | 033 | 76139579 |
| | ATTEND CALL WITH WEIL TAX TEAM TO DISCUSS PLAN (1.5); PREPARE SUMMARY OF TAX CALL AND DISCUSS SAME WITH WEIL TEAM (1.1). | | | | |
| 03/31/26 | McCabe, Nate | 1.80 | 2,502.00 | 033 | 76165582 |
| | REVIEW MONTHLY TAX REPORTING (0.1); CORRESPOND WITH A&M RE TAX REPORTING (0.2); CALL WITH TAX RE CHAPTER 11 PLAN COMMENTS (1.5). | | | | |
| 03/31/26 | Torres, Zachary | 7.50 | 8,775.00 | 033 | 76135897 |
| | COORDINATE CALL AVAILABILITIES FROM WEIL TAX AND A&M TAX ON HORIZON INTERCOMPANY TAX ISSUE (0.2); REVIEW AND REVISE MEXICAN POAS (0.3); INTERNAL CONFERENCE CALL WITH WEIL RESTRUCTURING AND WEIL TAX ON REVISIONS TO THE PLAN (1.5); CALL WITH J. WINOGRAD ON CONFERENCE CALL UPDATES AND REVIEW AND REVISE EMAIL ON SAME TOPIC (0.2); REVIEW REVISED PLAN DRAFT IN PREPARATION FOR REVISIONS TO DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE LATEST TAX SECTION INSERT TO THE DISCLOSURE STATEMENT (4.1); CALLS WITH G. MAGILL ON UPDATES TO THE FBG DISCLOSURE STATEMENT (0.2). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **378.20** | **$710,176.00** | | |
| 03/03/26 | Findlay, Loren | 0.80 | 1,320.00 | 034 | 75894247 |
| | ATTEND CALL WITH COUNSEL TO UCC RE ONSET AND EVOLUTION MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Singh, Sunny | 0.30 | 778.50 | 034 | 75888684 |
| | CALL WITH BROWN RUDNICK RE MONDAY HEARING. | | | | |
| 03/07/26 | Lender, David J. | 0.20 | 470.00 | 034 | 75905290 |
| | TELEPHONE CALL WITH S. SINGH AND M. BARR RE UCC MEETING. | | | | |
| 03/08/26 | Barr, Matt | 1.20 | 3,420.00 | 034 | 75908570 |
| | REVIEW LITIGATION DECK FOR UCC (PARTIAL). | | | | |
| 03/09/26 | Berezin, Robert S. | 0.40 | 918.00 | 034 | 75914264 |
| | REVIEW AND COMMENTS TO COMMON INTEREST AGREEMENT. | | | | |
| 03/10/26 | Leggiero, Angeline | 0.10 | 159.00 | 034 | 75972255 |
| | CORRESPONDENCE TO S. SINGH RE UCC CALLS. | | | | |
| 03/16/26 | McCabe, Nate | 0.20 | 278.00 | 034 | 76051194 |
| | CORRESPOND WITH UCC COUNSEL RE SEC STIPULATION. | | | | |
| **SUBTOTAL Task 034 - Unsecured Creditor Issues/Meetings/Comms (including UCC matters)** | | **3.20** | **$7,343.50** | | |
| 03/24/26 | George, Jason | 1.80 | 3,105.00 | 035 | 76136454 |
| | REVIEW FEBRUARY MONTHLY OPERATING REPORTS. | | | | |
| 03/25/26 | Palisi, Thomas | 1.20 | 1,812.00 | 035 | 76122547 |
| | REVIEW DRAFT FEBRUARY 2026 MORS (1.0); CORRESPONDENCE WITH J. GEORGE AND A&M TEAM RE: SAME (0.2). | | | | |
| 03/26/26 | Palisi, Thomas | 0.50 | 755.00 | 035 | 76122758 |
| | REVIEW REVISED FEBRUARY 2026 DRAFT MORS. | | | | |
| 03/27/26 | Palisi, Thomas | 0.70 | 1,057.00 | 035 | 76122312 |
| | REVIEW FEBRUARY 2026 MORS (0.5); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 03/31/26 | Carlson, Clifford W. | 0.40 | 878.00 | 035 | 76306572 |
| | REVIEW MORS AND EMAILS AND CALL WITH A&M RE SAME. | | | | |
| 03/31/26 | George, Jason | 0.40 | 690.00 | 035 | 76164507 |
| | REVIEW FIRST-DAY MONTHLY REPORTING AND EMAIL WITH WEIL TEAM RE: SAME. | | | | |
| 03/31/26 | Palisi, Thomas | 2.20 | 3,322.00 | 035 | 76171465 |
| | FINALIZE FILING FOR MORS. | | | | |
| 03/31/26 | Lee, Kathleen A. | 4.30 | 2,902.50 | 035 | 76139591 |
| | ASSIST WITH PREPARATION AND FILING OF FEBRUARY 2026 MORS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/26 | Stauble, Christopher A. | 0.90 | 607.50 | 035 | 76182037 |
| | ASSIST WITH PREPARATION OF FEBRUARY 2026 MONTHLY OPERATING REPORTS. | | | | |
| 03/31/26 | Kleissler, Matthew J. | 2.80 | 1,428.00 | 035 | 76169339 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MONTHLY OPERATING REPORTS FOR FEBRUARY 2026 FOR T. PALISI. | | | | |
| 03/31/26 | Okada, Tyler | 1.40 | 553.00 | 035 | 76138933 |
| | ASSIST WITH PREPARATION OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR FEBRUARY 2026 FOR T. PALISI. | | | | |
| 03/31/26 | Eliane, Nick | 1.60 | 632.00 | 035 | 76160327 |
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR FEBRUARY 2026 FOR T. PALISI. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **18.20** | **$17,742.00** | | |
| 03/03/26 | George, Jason | 0.10 | 172.50 | 036 | 75908395 |
| | EMAILS WITH C. MYERS RE: UTILITY DISPUTE. | | | | |
| 03/03/26 | McCabe, Nate | 0.20 | 278.00 | 036 | 75898759 |
| | CORRESPOND WITH A&M TEAM RE UTILITY INVOICES. | | | | |
| 03/06/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 75904932 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 03/09/26 | McCabe, Nate | 0.50 | 695.00 | 036 | 75969968 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS (0.2); CORRESPOND WITH UTILITY PROVIDERS RE SAME (0.3). | | | | |
| 03/16/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76050424 |
| | CORRESPOND WITH A&M TEAM RE UTILITY PAYMENTS. | | | | |
| 03/19/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76052273 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 03/20/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76052245 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 03/26/26 | McCabe, Nate | 0.40 | 556.00 | 036 | 76120331 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE LATE UTILITY PAYMENTS. | | | | |
| 03/27/26 | McCabe, Nate | 0.40 | 556.00 | 036 | 76120299 |
| | CORRESPOND WITH A&M TEAM RE UTILITY PAYMENTS (0.2); CORRESPOND WITH UTILITY PROVIDER RE UTILITY PAYMENTS (0.2). | | | | |
| 03/30/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76165568 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| **SUBTOTAL Task 036 - Utility Issues** | | **2.10** | **$2,952.50** | | |
| 03/01/26 | Friedman, Julie T. | 2.10 | 2,068.50 | 037 | 75909852 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/01/26 | George, Jason | 0.10 | 172.50 | 037 | 75870480 |
| | EMAIL WITH J. FRIEDMAN RE: JANUARY MONTHLY STATEMENT. | | | | |
| 03/02/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 037 | 75980189 |
| | REVIEW AND REVISE JANUARY INVOICE FOR PRIVILEGE. | | | | |
| 03/02/26 | Friedman, Julie T. | 3.80 | 3,743.00 | 037 | 75909794 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/02/26 | George, Jason | 0.70 | 1,207.50 | 037 | 75870501 |
| | CORRESPOND WITH WEIL TEAM RE: JANUARY MONTHLY FEE STATEMENT (0.3); SUPPLEMENT DRAFT OF SAME RE: FEE DISCLOSURE (0.2); CALL WITH J. FRIEDMAN RE: SAME (0.2). | | | | |
| 03/02/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 75857769 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH MONTHLY FEE STATEMENT FOR JANUARY 2026. | | | | |
| 03/03/26 | Okada, Tyler | 0.30 | 118.50 | 037 | 75881739 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH MONTHLY FEE STATEMENT FOR JANUARY 2026. | | | | |
| 03/04/26 | Okada, Tyler | 2.20 | 869.00 | 037 | 75881758 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH MONTHLY FEE STATEMENT FOR JANUARY 2026. | | | | |
| 03/05/26 | Friedman, Julie T. | 2.70 | 2,659.50 | 037 | 75909834 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/05/26 | Okada, Tyler | 0.30 | 118.50 | 037 | 75891669 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH MONTHLY FEE STATEMENT FOR JANUARY 2026. | | | | |
| 03/09/26 | Friedman, Julie T. | 3.60 | 3,546.00 | 037 | 76100777 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/09/26 | Palisi, Thomas | 0.40 | 604.00 | 037 | 75979081 |
| | REVISE WEIL FEE APPLICATION CNO AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 03/10/26 | Friedman, Julie T. | 5.20 | 5,122.00 | 037 | 76025512 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/10/26 | Okada, Tyler | 0.10 | 39.50 | 037 | 75929873 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CNO RE WEIL'S FIRST INTERIM FEE APPLICATION FOR T. PALISI. | | | | |
| 03/11/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 75972297 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CNO TO WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| 03/13/26 | Friedman, Julie T. | 2.70 | 2,659.50 | 037 | 76025527 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/14/26 | Rosen, Abe | 0.10 | 117.00 | 037 | 75965667 |
| | CORRESPOND WITH LAZARD RE HOLDERS LIST. | | | | |
| 03/16/26 | Friedman, Julie T. | 2.20 | 2,167.00 | 037 | 76025518 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/16/26 | Lee, Kathleen A. | 4.10 | 2,767.50 | 037 | 76019733 |
| | ASSIST A. ROSEN WITH PREPARATION OF WEIL'S SUPPLEMENTAL DISCLOSURE DECLARATION. | | | | |
| 03/17/26 | Friedman, Julie T. | 4.70 | 4,629.50 | 037 | 76025504 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/17/26 | Lee, Kathleen A. | 2.30 | 1,552.50 | 037 | 76020249 |
| | ASSIST A. ROSEN WITH SUPPLEMENTAL WEIL RETENTION DISCLOSURE (1.3); CORRESPOND WITH A. ROSEN RE: SAME (.1); REVIEW FILED WEIL RETENTION DISCLOSURE AND FIRST SUPPLEMENTAL DISCLOSURE (.9). | | | | |
| 03/18/26 | Friedman, Julie T. | 6.20 | 6,107.00 | 037 | 76038238 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/18/26 | Rosen, Abe | 0.90 | 1,053.00 | 037 | 76022730 |
| | REVIEW AND UPDATE SECOND WEIL DECLARATION. | | | | |
| 03/18/26 | Lee, Kathleen A. | 2.90 | 1,957.50 | 037 | 76019755 |
| | ASSIST A. ROSEN WITH SUPPLEMENTAL WEIL RETENTION DISCLOSURE. | | | | |
| 03/20/26 | Lee, Kathleen A. | 0.20 | 135.00 | 037 | 76045229 |
| | ASSIST WITH FINALIZING WEIL SUPPLEMENTAL DISCLOSURE. | | | | |
| 03/23/26 | Lee, Kathleen A. | 0.30 | 202.50 | 037 | 76094666 |
| | ASSIST A. ROSEN WITH FINALIZING WEIL SUPPLEMENTAL DISCLOSURE. | | | | |
| 03/24/26 | Friedman, Julie T. | 5.30 | 5,220.50 | 037 | 76117881 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/24/26 | Lee, Kathleen A. | 0.20 | 135.00 | 037 | 76076557 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST A. ROSEN WITH FINALIZING WEIL'S SUPPLEMENTAL DISCLOSURE DECLARATION. | | | | |
| 03/25/26 | Friedman, Julie T. | 7.50 | 7,387.50 | 037 | 76117802 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/26/26 | Friedman, Julie T. | 3.00 | 2,955.00 | 037 | 76100742 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/27/26 | Lee, Kathleen A. | 0.20 | 135.00 | 037 | 76117798 |
| | UPDATE PARTIES IN INTEREST LIST AND CORRESPOND WITH CONFLICTS. | | | | |
| 03/29/26 | Friedman, Julie T. | 2.00 | 1,970.00 | 037 | 76117942 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/30/26 | Friedman, Julie T. | 2.00 | 1,970.00 | 037 | 76132608 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 03/31/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 037 | 76480563 |
| | MEET WITH A. ROSEN RE SUPPLEMENTAL DISCLOSURES. | | | | |
| 03/31/26 | Friedman, Julie T. | 5.90 | 5,811.50 | 037 | 76156045 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **76.80** | **$74,288.00** | | |
| 03/16/26 | Carlson, Clifford W. | 0.40 | 878.00 | 038 | 76058228 |
| | CALL WITH A&M AND HURON RE BUDGET. | | | | |
| 03/17/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 038 | 76058203 |
| | PARTICIPATE ON CALL WITH ABL LENDERS (.5); PRE CALL WITH A&M RE SAME (.2). | | | | |
| 03/19/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 76058260 |
| | CALL WITH WINSTON RE BUDGET. | | | | |
| 03/20/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 038 | 76058259 |
| | CALL WITH A. GAINS RE VARIOUS MATTERS (.5); CALL WITH GIBSON RE VARIOUS ISSUES (.3). | | | | |
| 03/24/26 | Carlson, Clifford W. | 0.20 | 439.00 | 038 | 76122600 |
| | MULTIPLE EMAILS RE AHG ENGAGEMENT LETTER. | | | | |
| **SUBTOTAL Task 038 - Lender Issues / Meetings / Comms** | | **2.40** | **$5,268.00** | | |
| 03/16/26 | George, Jason | 0.20 | 345.00 | 039 | 76039082 |
| | EMAIL TO C. MOORE RE: GUIDEPOST RETENTION (0.1); EMAIL WITH R. O'CONNOR RE: OKIN MONTHLY STATEMENT (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/26 | George, Jason | 0.10 | 172.50 | 039 | 76043029 |
| | EMAIL WITH R. GORDON RE: EXAMINER ACCOUNT. | | | | |
| 03/21/26 | George, Jason | 0.20 | 345.00 | 039 | 76043474 |
| | EMAIL WITH C. MOORE RE: EXAMINER FEES. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **0.50** | **$862.50** | | |
| 03/02/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 75901721 |
| | REVIEW EMAIL CORRESPONDENCE FROM M. MALLOY OF A&M. | | | | |
| 03/02/26 | Taddei, Michael | 1.10 | 2,084.50 | 041 | 75858376 |
| | DISCUSSIONS WITH G. BURTON REGARDING CUSTOMS ISSUE (0.3); EMAILS WITH D. STEIN AND V&E LAW FIRM REGARDING CUSTOMS (0.6); REVIEW CORRESPONDENCE WITH E-DISCOVERY VENDOR AND INDIVIDUAL COUNSEL (0.2). | | | | |
| 03/03/26 | Stein, Daniel L. | 0.30 | 705.00 | 041 | 75902722 |
| | DISCUSSIONS WITH M. TADDEI AND G. BURTON RE CUSTOMS ISSUE. | | | | |
| 03/03/26 | Taddei, Michael | 1.70 | 3,221.50 | 041 | 75871907 |
| | MEET WITH WEIL AND A&M TEAM TO DISCUSS WORK PRODUCT SURROUNDING FINANCIAL STATEMENT RECONCILIATION, AND NEXT STEPS FOR SAME (0.5); DISCUSS GOVERNMENT PRESENTATION WITH G. BURTON AND CONTOURS OF SAME (0.4); MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.3); CIRCULATE TO D. STEIN A DRAFT UPDATE TO C. MOORE (0.1); CORRESPONDENCE WITH E-DISCOVERY VENDOR REGARDING DATA TRANSFERS TO INDIVIDUAL COUNSEL (0.2); DISCUSSIONS WITH V&E REGARDING NEXT STEPS IN CUSTOMS ISSUE (0.2). | | | | |
| 03/03/26 | Burton, Greg | 3.00 | 4,530.00 | 041 | 75870199 |
| | CORRESPONDENCE WITH KLD RE PRODUCTIONS (0.1); CALL WITH WEIL AND A&M TEAMS RE FINANCIAL TEAM WORK PRODUCT (0.5); DRAFT PRESENTATION RE INVESTIGATION FINDINGS (2.4). | | | | |
| 03/03/26 | Ting, Lara | 0.40 | 224.00 | 041 | 76140939 |
| | COMMUNICATION WITH VENDOR KLD RE: SHIPPING PRODUCTION VOLUMES DOJ VOL021 / SEC_VOL019. | | | | |
| 03/04/26 | Stein, Daniel L. | 1.00 | 2,350.00 | 041 | 75902869 |
| | REVIEW DOCKET INFORMATION RELATING TO S. GRAHAM (0.2); EMAIL CORRESPONDENCE WITH C. MOORE AND SPECIAL COMMITTEE RE S. GRAHAM (0.2); DISCUSS FORFEITURE ISSUES WITH G. BURTON (0.1); REVIEW RESEARCH MATERIALS RE FORFEITURE AND RESTITUTION (0.5). | | | | |
| 03/04/26 | Taddei, Michael | 3.10 | 5,874.50 | 041 | 75879671 |
| | REVIEW DOJ'S CRIMINAL INFORMATION FILED AGAINST S. GRAHAM, AND DISCUSS SAME WITH WHITE COLLAR TEAM (0.4); WORK ON PRESENTATION MATERIALS RELATED TO CUSTOMS ISSUE, INCLUDING CORRESPONDENCE WITH G. BURTON ON SAME (1.2); WORK ON LIST OF RELEVANT ENTITIES AND DISCUSS SAME WITH A&M TEAM AND G. BURTON, PER GOVERNMENT SUBPOENA REQUEST (0.9); CIRCULATE RELEVANT MATERIALS TO A&M TEAM, PER REQUEST FROM K. PALEN AND R. SCOTT (0.3); REVIEW EMAIL FROM INDIVIDUAL COUNSEL (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM E-DISCOVERY VENDOR REGARDING DATA TRANSFERS TO INDIVIDUAL EMPLOYEES (0.2). | | | | |
| 03/04/26 | Burton, Greg | 3.50 | 5,285.00 | 041 | 75876866 |
| | REVIEW FILINGS IN US V. BRUMBERGS (0.2); DRAFT SUMMARY OF RELEVANT ENTITIES PER M. TADDEI (3.1); DRAFT PRODUCTION COVER LETTER (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 75907248 |
| | EMAIL CORRESPONDENCE WITH A&M TEAM AND SPECIAL COMMITTEE RE CRIMINAL PROCEEDINGS. | | | | |
| 03/05/26 | Taddei, Michael | 1.50 | 2,842.50 | 041 | 75903292 |
| | DISCUSSIONS WITH C. CALABRESE REGARDING DEVICE PRESERVATION (0.4); CIRCULATE LIST OF COMPANIES AND ENTITIES TO THE GOVERNMENT, PER SPECIFIC SUBPOENA REQUEST FOR SAME (0.3); REVIEW EMAILS FROM E-DISCOVERY VENDOR REGARDING CLEAN-UP PRODUCTION (0.2), AND REVIEW AND COMMENT ON PRODUCTION COVER LETTER FOR SAME (0.6). | | | | |
| 03/05/26 | Burton, Greg | 0.10 | 151.00 | 041 | 75886068 |
| | CORRESPONDENCE RE PLANNED PRODUCTIONS. | | | | |
| 03/06/26 | Stein, Daniel L. | 0.60 | 1,410.00 | 041 | 75907927 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATION (0.1); COMMON INTEREST CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.5). | | | | |
| 03/06/26 | Taddei, Michael | 1.10 | 2,084.50 | 041 | 75903530 |
| | REVIEW C. MOORE CORRESPONDENCE REGARDING CUSTOMS ISSUE AND DISCUSS SAME WITH D. STEIN (0.8); CORRESPOND WITH G. BURTON REGARDING STATUS AND NEXT STEPS (0.3). | | | | |
| 03/06/26 | Burton, Greg | 0.40 | 604.00 | 041 | 75890642 |
| | REVIEW FILINGS IN US V. GRAHAM. | | | | |
| 03/06/26 | Rickards, Helena | 0.60 | 702.00 | 041 | 75903373 |
| | PULL TRANSCRIPT OF S. GRAHAM'S GUILTY PLEA AND CIRCULATE TO TEAM. | | | | |
| 03/09/26 | Stein, Daniel L. | 0.10 | 235.00 | 041 | 75916341 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE SDNY MOTION TO STAY DISCOVERY. | | | | |
| 03/09/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 75984882 |
| | REVIEW AND CONSIDER EMAIL OUTREACH FROM GOVERNMENT (0.2); ATTENTION TO PRODUCTION TO GOVERNMENT (0.2); REVIEW CORRESPONDENCE BETWEEN E-DISCOVERY VENDOR AND INDIVIDUAL COUNSEL (0.3). | | | | |
| 03/09/26 | Burton, Greg | 0.30 | 453.00 | 041 | 75913636 |
| | REVISE COVER LETTER AND ISSUE PRODUCTION. | | | | |
| 03/09/26 | Rickards, Helena | 0.30 | 351.00 | 041 | 75979080 |
| | REVIEW CORRESPONDENCE RELATED TO THE UPCOMING SEC PRODUCTION AND DRAFT COVER AND FOIA LETTERS FOR THE SAME. | | | | |
| 03/09/26 | Ting, Lara | 4.80 | 2,688.00 | 041 | 76140812 |
| | QC PRODUCTION VOLUME FBG_DOJ_VOL021 FOR TECHNICAL ACCURACY (3.9); COORDINATE SHIPPING OF HARD DRIVE TO DOJ (0.6); COORDINATE LOADING OF VOLUME TO WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (0.3). | | | | |
| 03/10/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 75984883 |
| | CORRESPOND WITH V&E TEAM REGARDING CUSTOMS ISSUE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/26 | Bogota, Alejandro | 1.60 | 776.00 | 041 | 75987096 |
| | COPY VOLUMES FBG_DOJ_VOL021 AND FBG_SEC_VOL019 FROM HARD DRIVES TO THE SERVER. | | | | |
| 03/11/26 | Taddei, Michael | 1.60 | 3,032.00 | 041 | 75984884 |
| | DISCUSSION BETWEEN C. MOORE AND WEIL TEAM REGARDING CUSTOMS ISSUES (0.2); CORRESPONDENCE WITH GOVERNMENT REGARDING UPCOMING MEETING (0.3); WORK WITH G. BURTON TO RESPOND TO GOVERNMENT'S QUESTION, INCLUDING THROUGH REVIEW OF PRIOR PRODUCTIONS AND DISCUSSIONS WITH E-DISCOVERY VENDOR (1.1). | | | | |
| 03/11/26 | Burton, Greg | 2.40 | 3,624.00 | 041 | 75931144 |
| | REVIEW ECF DOCUMENTS PER M. TADDEI (2.1); CORRESPONDENCE WITH KLD TEAM RE PRODUCTIONS (0.3). | | | | |
| 03/11/26 | Rickards, Helena | 0.20 | 234.00 | 041 | 75979122 |
| | DRAFT COVER AND FOIA LETTERS FOR THE UPCOMING SEC PRODUCTION. | | | | |
| 03/11/26 | Bogota, Alejandro | 1.20 | 582.00 | 041 | 75987097 |
| | COPY VOLUMES FBG_DOJ_VOL021 AND FBG_SEC_VOL019 FROM HARD DRIVES TO THE SERVER. | | | | |
| 03/12/26 | Stein, Daniel L. | 1.60 | 3,760.00 | 041 | 75982155 |
| | MEETING WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.2); REVIEW DRAFT COURT FILINGS (0.2); REVIEW DECK AND RELATED MATERIALS ON CUSTOMS ISSUE (0.7); DISCUSSION WITH A&M TEAM RE CUSTOMS ISSUE (0.5). | | | | |
| 03/12/26 | Taddei, Michael | 1.60 | 3,032.00 | 041 | 75984885 |
| | DISCUSSIONS WITH V&E REGARDING UPCOMING DISCLOSURE AND VARIOUS WORK PRODUCT RELATING TO SAME (0.9); CALL WITH C. MOORE AND OTHERS REGARDING UPCOMING DISCLOSURE AND RELATED ISSUES (0.7). | | | | |
| 03/12/26 | Rickards, Helena | 0.10 | 117.00 | 041 | 75981836 |
| | REVIEW CORRESPONDENCE RELATED TO THE UPCOMING SEC PRODUCTION AND CIRCULATE DRAFT LETTERS FOR THE SAME. | | | | |
| 03/12/26 | Bogota, Alejandro | 0.80 | 388.00 | 041 | 75987098 |
| | COPY VOLUMES FBG_DOJ_VOL021 AND FBG_SEC_VOL019 FROM HARD DRIVES TO THE SERVER. | | | | |
| 03/12/26 | Dang, Thai | 1.70 | 892.50 | 041 | 76140825 |
| | COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY PRODUCTION VOLUMES: FFBG_DOJ_VOL020 & FBG_SEC_018 MATERIALS (1.2); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.5). | | | | |
| 03/13/26 | Stein, Daniel L. | 0.30 | 705.00 | 041 | 75980157 |
| | CONSIDER COMMENTS FROM C. MOORE RE INVESTIGATION. | | | | |
| 03/13/26 | Taddei, Michael | 2.90 | 5,495.50 | 041 | 75984886 |
| | WORK WITH V&E TEAM ON UPCOMING DISCLOSURE MATERIALS (2.2); CIRCULATE DISCLOSURE MATERIALS TO C. MOORE FOR REVIEW, AND EXCHANGE EMAILS REGARDING SAME (0.4); CORRESPOND WITH K. PALEN AT A&M REGARDING WORK PRODUCT DECK BEING PREPARED (0.3). | | | | |
| 03/13/26 | Burton, Greg | 0.90 | 1,359.00 | 041 | 75963882 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOJ FILINGS (0.6); CORRESPONDENCE RE PRODUCTIONS (0.3). | | | | |
| 03/13/26 | Rickards, Helena | 0.70 | 819.00 | 041 | 75981877 |
| | PREPARE COVER AND FOIA LETTERS FOR THE SEC PRODUCTION AND COORDINATE THE PRODUCTION OF ENCRYPTED DRIVES. | | | | |
| 03/13/26 | Ting, Lara | 3.10 | 1,736.00 | 041 | 76140802 |
| | QC PRODUCTION VOLUME FBG_SEC_VOL019 FOR TECHNICAL ACCURACY (2.2); COORDINATE SHIPPING OF SAME TO SEC (0.7); COORDINATE LOADING TO WEIL RELATIVITY FOR CASE TEAM REVIEW (0.2). | | | | |
| 03/13/26 | Bogota, Alejandro | 0.90 | 436.50 | 041 | 75987053 |
| | COPY VOLUMES FBG_DOJ_VOL021 AND FBG_SEC_VOL019 FROM HARD DRIVES TO THE SERVER. | | | | |
| 03/16/26 | Stein, Daniel L. | 0.10 | 235.00 | 041 | 75990576 |
| | EMAIL CORRESPONDENCE RE INVESTIGATION. | | | | |
| 03/16/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 75984887 |
| | CORRESPOND WITH C. MOORE REGARDING UPCOMING DISCLOSURE. | | | | |
| 03/16/26 | Burton, Greg | 1.70 | 2,567.00 | 041 | 75985110 |
| | REVIEW PLANNED PRODUCTIONS (0.3); CORRESPONDENCE WITH KLD RE SAME (0.1); REVIEW A&M DECK (0.7); REVIEW DRAFT RECEIVED FROM V&E TEAM (0.6). | | | | |
| 03/16/26 | Rickards, Helena | 0.30 | 351.00 | 041 | 76056842 |
| | SEND PRODUCTION COVER LETTERS AND TRANSMITTING CORRESPONDING PRODUCTIONS TO THE SEC (0.2); REVIEW CORRESPONDENCE REGARDING SAME (0.1). | | | | |
| 03/16/26 | Bogota, Alejandro | 1.10 | 533.50 | 041 | 76051648 |
| | COPY VOLUMES FBG_DOJ_VOL021 AND FBG_SEC_VOL019 FROM HARD DRIVES TO THE SERVER. | | | | |
| 03/17/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 76003272 |
| | EMAIL EXCHANGE WITH GOVERNMENT REGARDING STATUS OF REPRESENTATION FOR INDIVIDUAL EMPLOYEE (0.2); REVIEW AND COMMENT ON DRAFT CUSTOMS DISCLOSURE FROM V&E (0.5). | | | | |
| 03/17/26 | Bogota, Alejandro | 0.80 | 388.00 | 041 | 76051671 |
| | COPY VOLUMES FBG_DOJ_VOL021 AND FBG_SEC_VOL019 FROM HARD DRIVES TO THE SERVER. | | | | |
| 03/17/26 | Okada, Tyler | 0.40 | 158.00 | 041 | 76012375 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER FURTHER EXTENDING TIME FOR THE U.S. SECURITIES AND EXCHANGE COMMISSION TO TAKE ACTION, TO THE EXTENT NECESSARY, TO DETERMINE THE NONDISCHARGEABILITY OF A DEBT OWING TO A GOVERNMENTAL UNIT PURSUANT TO 11 U.S.C. § 1141(D)(6) [DOCKET NO. 2175]. | | | | |
| 03/18/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 76040227 |
| | DISCUSSION WITH M. TADDEI AND G. BURTON RE INVESTIGATION PRESENTATION. | | | | |
| 03/18/26 | Taddei, Michael | 4.20 | 7,959.00 | 041 | 76062880 |
| | CORRESPOND WITH K. PALEN AT A&M REGARDING WORK PRODUCT FOR TRUSTEE (0.3); REVIEW G. BURTON WORK ON INVESTIGATION DECK (0.6); REVIEW C. MOORE CORRESPONDENCE REGARDING DOJ (0.3); MEET WITH D. STEIN AND G. BURTON TO DISCUSS CUSTOMS ISSUE (0.3); REVIEW DRAFT | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCLOSURE AND PROVIDE COMMENTS ON SAME (0.4); DRAFT AND CIRCULATE CUSTOMS UPDATE TO WEIL RESTRUCTURING TEAM, AND FOLLOW-UP EMAILS REGARDING SAME (2.3). | | | | |
| 03/18/26 | Burton, Greg | 3.00 | 4,530.00 | 041 | 76020348 |
| | REVIEW AND REVISE DECK PER M. TADDEI (2.7); MEET WITH D. STEIN AND M. TADDEI RE INVESTIGATION UPDATES (0.3). | | | | |
| 03/19/26 | Barr, Matt | 1.00 | 2,850.00 | 041 | 76056977 |
| | CORRESPONDENCE WITH TEAM RE: INVESTIGATION ISSUES (0.2); REVIEW FILINGS (0.5); ATTEND TO NEXT STEPS (0.3). | | | | |
| 03/19/26 | Stein, Daniel L. | 0.50 | 1,175.00 | 041 | 76040461 |
| | CALL AND EMAIL WITH M. TADDEI (0.2); CALL WITH J. GEORGE (0.1); REVIEW EMAIL CORRESPONDENCE WITH M. BARR AND OTHERS (0.2). | | | | |
| 03/19/26 | Taddei, Michael | 1.00 | 1,895.00 | 041 | 76064772 |
| | COORDINATE DISCUSSION WITH WEIL RESTRUCTURING AND WHITE COLLAR REGARDING CUSTOMS ISSUE (0.4); REVIEW AND CONSIDER FINAL DISCLOSURE AND PROVIDE THOUGHTS ON SAME (0.3); COORDINATE CALL FOR TOMORROW TO DISCUSS CUSTOMS ISSUE (0.1); DISCUSS STATUS WITH D. STEIN AND G. BURTON (0.2). | | | | |
| 03/19/26 | George, Jason | 1.60 | 2,760.00 | 041 | 76043025 |
| | REVIEW AND REVISE REPORT (0.5); CORRESPOND WITH M. BARR RE: SAME (0.5); CALL WITH J. ADETUTU RE: SAME (0.2); REVIEW RESEARCH RE: TREATMENT OF CUSTOMS DUTIES AND MEET WITH J. BARLOW RE: SAME (0.4). | | | | |
| 03/19/26 | Burton, Greg | 0.90 | 1,359.00 | 041 | 76028778 |
| | REVIEW DRAFT CUSTOMS FILINGS (0.6); CORRESPONDENCE WITH A&M RE DRAFT DECK (0.1); DRAFT CORRESPONDENCE DESCRIBING POTENTIAL AGREEMENT WITH LITIGATION TRUSTEE (0.2). | | | | |
| 03/20/26 | Stein, Daniel L. | 0.30 | 705.00 | 041 | 76040530 |
| | COMMON INTEREST CALL WITH COUNSEL FOR AD HOC GROUP. | | | | |
| 03/20/26 | Taddei, Michael | 0.50 | 947.50 | 041 | 76064791 |
| | CALL WITH WEIL AND V&E TEAM REGARDING CUSTOMS ISSUE. | | | | |
| 03/20/26 | Bajramovic, Adi | 0.10 | 139.00 | 041 | 76044949 |
| | CORRESPONDENCE WITH J. GEORGE RE: CERTAIN DOJ DOCUMENTS FOR CERTAIN DEBTOR. | | | | |
| 03/22/26 | Taddei, Michael | 0.40 | 758.00 | 041 | 76064954 |
| | CALL WITH WEIL TEAM, V&E AND A&M TO DISCUSS CUSTOMS ISSUE. | | | | |
| 03/23/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 76064961 |
| | SUPPLEMENTAL PRODUCTION DISCUSSIONS WITH E-DISCOVERY VENDOR (0.3); DRAFT AND SEND COMMENTS TO SELLER DISCLOSURES REGARDING CRIMINAL ACTIONS (0.4); REVIEW EMAIL FROM K. PALEN REGARDING INVESTIGATION WORK PRODUCT (0.2). | | | | |
| 03/24/26 | Taddei, Michael | 2.30 | 4,358.50 | 041 | 76085056 |
| | CORRESPOND WITH GOVERNMENT REGARDING STATUS OF INDIVIDUAL REPRESENTATION (0.1); CALL WITH C. MOORE AND V&E TEAM REGARDING CUSTOMS ISSUE (0.6); COMPOSE EMAIL TO C. MOORE SUMMARIZING INTERVIEWS AND OUTLINING NEXT STEPS, AND FOLLOW-UP DISCUSSION WITH C. MOORE ON SAME (1.3); EMAIL EXCHANGES WITH INDIVIDUAL COUNSEL FOR INTERVIEW (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/26 | Burton, Greg | 0.10 | 151.00 | 041 | 76074697 |
| | CORRESPONDENCE WITH A&M TEAM. | | | | |
| 03/25/26 | Stein, Daniel L. | 1.00 | 2,350.00 | 041 | 76117617 |
| | EMAIL CORRESPONDENCE WITH CLIENT AND WEIL TEAM RE INVESTIGATION (0.5); COMMON INTEREST CALL WITH COUNSEL FOR J. DIFRANCO (0.5). | | | | |
| 03/25/26 | Taddei, Michael | 2.80 | 5,306.00 | 041 | 76085079 |
| | EMAILS WITH V&E TEAM REGARDING INTERVIEWS (0.7); CORRESPOND WITH C. MOORE REGARDING INTERVIEWS (0.4); REVIEW AND RESPOND TO QUESTIONS FROM WEIL EMPLOYMENT TEAM (0.4); COORDINATE WITH INDIVIDUAL COUNSEL REGARDING UPCOMING INTERVIEW (0.3); EMAILS WITH N. MENASCHE REGARDING EXTERNAL LAW FIRM (0.5); CORRESPOND WITH GOVERNMENT RE: INDIVIDUAL COUNSEL (0.1); DISCUSS STATUS WITH G. BURTON (0.4). | | | | |
| 03/25/26 | Burton, Greg | 2.20 | 3,322.00 | 041 | 76083738 |
| | REVIEW AND ANALYSIS OF DOCUMENTS PER M. TADDEI. | | | | |
| 03/26/26 | Taddei, Michael | 3.30 | 6,253.50 | 041 | 76095187 |
| | CALL WITH R. BEREZIN REGARDING SUPPLY CHAIN FINANCING (0.2); PULL AND CIRCULATE DOCUMENTS RELATED TO SUPPLY CHAIN FINANCING, PER R. BEREZIN (0.6); COORDINATE AND PREPARE FOR UPCOMING INTERVIEWS (2.3); EMAIL WITH WEIL RESTRUCTURING AND EMPLOYMENT TEAMS REGARDING POTENTIAL TERMINATIONS (0.2). | | | | |
| 03/26/26 | Burton, Greg | 1.20 | 1,812.00 | 041 | 76093929 |
| | REVIEW AND ANALYSIS OF DOCUMENTS PER M. TADDEI. | | | | |
| 03/27/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 76121543 |
| | COMMON INTEREST CALL WITH COUNSEL TO AD HOC GROUP. | | | | |
| 03/27/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 76119185 |
| | ATTEND TO SUPPLEMENTAL PRODUCTIONS TO THE DOJ (0.6); COORDINATE UPCOMING INTERVIEW WITH INDIVIDUAL COUNSEL AND INVESTIGATION TEAM (0.3). | | | | |
| 03/27/26 | Burton, Greg | 0.80 | 1,208.00 | 041 | 76100483 |
| | PREPARE FOR INTERVIEWS PER M. TADDEI. | | | | |
| 03/29/26 | Bogota, Alejandro | 1.20 | 582.00 | 041 | 76120798 |
| | IMPORT PRODUCTIONS FOR ATTORNEY REVIEW. | | | | |
| 03/29/26 | Yau, Tommy | 0.60 | 315.00 | 041 | 76134666 |
| | REVIEW DOJ AND SEC PRODUCTIONS TO CONFIRM PRODUCTION SPECIFICATIONS. | | | | |
| 03/30/26 | Taddei, Michael | 2.10 | 3,979.50 | 041 | 76173340 |
| | CONDUCT WITNESS INTERVIEW (0.9); REVIEW AND COMMENT ON PRODUCTION COVER LETTERS (0.4); CORRESPONDENCE WITH E-DISCOVERY VENDOR (0.3); COMMUNICATE WITH V&E REGARDING UPCOMING INTERVIEWS AND NEXT STEPS (0.4); COORDINATE INTERVIEW WITH PERSONAL COUNSEL (0.1). | | | | |
| 03/30/26 | Burton, Greg | 2.10 | 3,171.00 | 041 | 76129200 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT COVER LETTER AND RELEASE PRODUCTION (0.4); PREPARE FOR INTERVIEWS (1.1); INTERVIEW WITH WEIL AND V&E TEAMS (0.6). | | | | |
| 03/30/26 | Dang, Thai | 1.30 | 682.50 | 041 | 76140876 |
| | COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY PRODUCTION VOLUME: FBG_DOJ_VOL020 SUPPLEMENTAL AND FBG_SEC_VOL018 SUPPLEMENTAL MATERIALS (0.6); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.7). | | | | |
| 03/30/26 | Yau, Tommy | 0.30 | 157.50 | 041 | 76134640 |
| | COMMUNICATION WITH KLDISCOVERY REGARDING PRODUCTIONS (.1); DOWNLOAD AND PREPARE DOJ AND SEC DOCUMENTS FOR CONFIRMATION OF PRODUCTION SPECS (.2). | | | | |
| 03/31/26 | Stein, Daniel L. | 1.20 | 2,820.00 | 041 | 76168553 |
| | INTERVIEW COMPANY EMPLOYEE (1.0); DISCUSSION WITH M. TADDEI AND G. BURTON RE SAME (0.2). | | | | |
| 03/31/26 | Taddei, Michael | 3.60 | 6,822.00 | 041 | 76173363 |
| | REVIEW CORRESPONDENCE BETWEEN CLIENT AND OUTSIDE COUNSEL REGARDING CUSTOMS MATTERS (0.5); PREPARE FOR AND CONDUCT INTERVIEW OF COMPANY EMPLOYEE, AND DEBRIEF SAME WITH D. STEIN AND G. BURTON (2.8); DRAFT SUMMARY OF INTERVIEWS FOR C. MOORE (0.3). | | | | |
| 03/31/26 | Burton, Greg | 1.50 | 2,265.00 | 041 | 76138007 |
| | INTERVIEW WITH WEIL AND V&E TEAMS (1.1); MEET WITH M. TADDEI AND D. STEIN RE SAME (0.2); FINALIZE AND RELEASE PRODUCTION (0.2). | | | | |
| 03/31/26 | Bogota, Alejandro | 3.40 | 1,649.00 | 041 | 76140291 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 03/31/26 | Yau, Tommy | 0.40 | 210.00 | 041 | 76134662 |
| | REVIEW DOJ AND SEC PRODUCTIONS TO ENSURE THAT IT MEETS ESI SPECIFICATION AS REQUESTED BY G. BURTON. | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **99.70** | **$149,158.00** | | |
| 03/02/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75904052 |
| | CORRESPOND WITH WEIL, SIMPSON, GIBSON, AND BROWN RUDNICK TEAMS RE: UMB LITIGATION. | | | | |
| 03/05/26 | Berezin, Robert S. | 0.30 | 688.50 | 042 | 75907255 |
| | ADDRESS CLIENT'S INQUIRY REGARDING UMB. | | | | |
| 03/05/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 75904493 |
| | CORRESPOND WITH WEIL, A&M, AND ALSTON TEAMS RE: FLOW OF FUNDS ANALYSIS. | | | | |
| 03/06/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 042 | 75980355 |
| | CALL WITH CLIFFORD CHANCE RE ULTINON CLAIMS. | | | | |
| 03/10/26 | Carlson, Clifford W. | 0.20 | 439.00 | 042 | 75980373 |
| | CALL WITH UMB'S COUNSEL. | | | | |
| 03/16/26 | Eiden, Matthias | 0.20 | 316.00 | 042 | 76026596 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | GLOBAL ASSETS / SPV: E-MAIL TO ANDERSEN LEGAL RE: CH. 11 FILING. | | | | |
| 03/17/26 | Jones, Taylor | 0.20 | 330.00 | 042 | 76039622 |
| | CORRESPOND WITH WEIL AND COUNTERPARTIES RE: UMB LITIGATION. | | | | |
| 03/26/26 | Jones, Taylor | 0.10 | 165.00 | 042 | 76118178 |
| | CORRESPOND WITH WEIL AND COUNTERPARTIES' COUNSEL RE: UMB LITIGATION. | | | | |
| 03/31/26 | Jones, Taylor | 0.10 | 165.00 | 042 | 76168583 |
| | CORRESPOND WITH WEIL TEAM AND COUNTERPARTIES RE: UMB LITIGATION. | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **2.20** | **$4,191.00** | | |
| 03/01/26 | Lavergne, Louis-Clement | 1.20 | 1,212.00 | 043 | 75825285 |
| | REVIEW ELEMENTS SENT BY ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 03/02/26 | Davidson, Jenny | 1.60 | 4,280.00 | 043 | 75887409 |
| | CALL WITH CC RE ULTINON (.7); COORDINATING WITH J. WOODS ON ULTINON WORK STREAMS (.9). | | | | |
| 03/02/26 | Puech Routier, Cesar | 2.30 | 3,358.00 | 043 | 75875471 |
| | REVIEW ALL DOCUMENTATION FOR FILING FOR REORGANIZATION PROCEEDINGS FOR UMCF (.9) AND DRAFT EMAIL TO CLIENTS FOR REMAINING DOCUMENTS (.6); REVIEW DRAFT NOTE OF FINANCIAL DIFFICULTIES OF UMCF (.8). | | | | |
| 03/02/26 | Woods, Jonny | 4.60 | 9,223.00 | 043 | 75872973 |
| | CALL WITH LUMILEDS ON POLISH PROPOSAL (0.6); CORRESPONDENCE WITH POLISH COUNSEL AND DIRECTORS RE: SAME (1.1); UPDATE EMAIL TO LENDERS (1.2); CALL WITH CC TO DISCUSS (0.6); CORRESPONDENCE WITH LOCAL COUNSEL RE STATUS OF FILINGS FOR UPDATES (1.1). | | | | |
| 03/02/26 | George, Jason | 0.20 | 345.00 | 043 | 75870491 |
| | EMAILS J. WOODS RE: ULTINON FILING. | | | | |
| 03/02/26 | Lavergne, Louis-Clement | 9.90 | 9,999.00 | 043 | 75894537 |
| | EMAIL TO ULTINON MOTION COMMERCIAL FRANCE'S TEAM REGARDING THE OPENING OF JUDICIAL REORGANIZATION PROCEEDINGS (3.3); REVIEW ELEMENTS SENT BY ULTINON MOTION COMMERCIAL FRANCE (5.6); DRAFT MEMO PRESENTING THE ULTINON MOTION COMMERCIAL FRANCE'S DIFFICULTIES FOR THE PURPOSES OF INITIATING INSOLVENCY PROCEEDINGS (1.0). | | | | |
| 03/02/26 | Wang, Willa | 1.10 | 1,661.00 | 043 | 75983308 |
| | EMAIL THE PROPOSED LIQUIDATORS RE COMMENTS ON THE DRAFT ENGAGEMENT LETTER AND SUPPLEMENTAL INFORMATION PACK. | | | | |
| 03/03/26 | Davidson, Jenny | 0.60 | 1,605.00 | 043 | 75887415 |
| | COORDINATE WITH J. WOODS ON ULTINON WORK STREAMS. | | | | |
| 03/03/26 | Puech Routier, Cesar | 1.00 | 1,460.00 | 043 | 75875502 |
| | CALL WITH FRENCH MANAGEMENT REGARDING FILING FOR REORGANIZATION PROCEEDINGS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Woods, Jonny | 7.20 | 14,436.00 | 043 | 75851607 |
| | DRAFT LENDER UPDATE ON ULTINON INSOLVENCIES (.8); CALL WITH SOPHIE HORSLEY (A&M) ON LIQUIDATION FILINGS (.2); CORRESPONDENCE WITH LOCAL COUNSEL AND LOCAL MANAGEMENT RE WIND-DOWN OF ULTINON GROUP (MEXICO, ITALY, THAILAND, NETHERLANDS, BRAZIL, CANADA) (4.0); CORRESPONDENCE WITH BRAZILIAN MANAGEMENT RE PAYABLES (0.5); REVIEW GUARANTEE DEMAND AND STANDSTILLS (0.7); CORRESPONDENCE RE INVOICING (1.0). | | | | |
| 03/03/26 | George, Jason | 0.20 | 345.00 | 043 | 75912266 |
| | EMAILS WITH J. DAVIDSON AND J. WOODS RE: ULTINON INSOLVENCY FILINGS. | | | | |
| 03/03/26 | Dagley, Elena | 0.20 | 308.00 | 043 | 75893232 |
| | EMAILS WITH LONDON RESTRUCTURING AND TEAM. | | | | |
| 03/03/26 | Lavergne, Louis-Clement | 0.80 | 808.00 | 043 | 75894548 |
| | MEETING WITH ULTINON MOTION COMMERCIAL FRANCE'S TEAM. | | | | |
| 03/03/26 | Wang, Willa | 1.80 | 2,718.00 | 043 | 75983315 |
| | REVIEW THE REVISED ENGAGEMENT LETTER OF THE PROPOSED LIQUIDATORS FOR ULTINON MOTION HK (.6); EMAIL K. AKA RE NEXT STEPS AND DRAFT EMAIL TO MANAGEMENT (.7); EMAIL S. KUMAR AND C. MEI RE THE REVISED DRAFT ENGAGEMENT LETTER (.5). | | | | |
| 03/04/26 | Eiden, Matthias | 0.60 | 948.00 | 043 | 75883531 |
| | REVIEW GUARANTEE DEMANDS AND STANDSTILLS FOR ULTINON GERMANY (.3); TELEPHONE CONVERSATION WITH BIRKE / SANTANDER RE: COMMITTEE IN ULTINON (.3). | | | | |
| 03/04/26 | Davidson, Jenny | 0.40 | 1,070.00 | 043 | 75887345 |
| | EMAILS ON ULTINON. | | | | |
| 03/04/26 | Woods, Jonny | 5.50 | 11,027.50 | 043 | 75872359 |
| | CORRESPONDENCE RE GUARANTEE DEMANDS AND STANDSTILL LETTER WITH LOCAL COUNSEL (0.7); CORRESPONDENCE WITH S. KAMAR RE: SAME (0.3); CORRESPONDENCE WITH LOCAL COUNSEL RE LOCAL LAW INSOLVENCY ISSUES (4.0); CALL TO DISCUSS US CHAPTER 7 FILING (0.5). | | | | |
| 03/04/26 | George, Jason | 0.50 | 862.50 | 043 | 75908624 |
| | CALL WITH J. WOODS RE: ULTINON US WIND DOWN (0.4); EMAIL WITH J. DAVIDSON RE: ULTINON GUARANTEE LETTERS (0.1). | | | | |
| 03/04/26 | Dagley, Elena | 0.20 | 308.00 | 043 | 75893234 |
| | EMAILS WITH LONDON RESTRUCTURING AND TEAM. | | | | |
| 03/04/26 | Lavergne, Louis-Clement | 3.80 | 3,838.00 | 043 | 75894561 |
| | PREPARE FILING OF INSOLVENCY PROCEEDINGS TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 03/04/26 | Wang, Willa | 3.50 | 5,285.00 | 043 | 75983320 |
| | REVIEW THE REVISED DRAFT ENGAGEMENT LETTER (.6); EMAIL S. KUMAR RE FINALIZATION OF THE ENGAGEMENT LETTER (.4); EMAIL THE PROPOSED LIQUIDATORS RE SAME (.4); DISCUSS WITH S. KUNNASELEN RE MARCH PAYROLL APPROVAL (.3); EMAIL K. AKA RE SAME (.4); EMAIL S. KUNNASELEN RE SAME (.4); EMAIL S. KUMAR RE EXECUTION OF THE ENGAGEMENT LETTER (.4); REVIEW THE EXECUTED VERSION (.3); EMAIL S. KUMAR RE TYPO IN THE EXECUTED VERSION (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Davidson, Jenny | 0.60 | 1,605.00 | 043 | 75887526 |
| | CALL WITH WEIL NY RESTRUCTURING TEAM ON ULTINON (.4); EMAILS ON ULTINON (.2). | | | | |
| 03/05/26 | Puech Routier, Cesar | 1.80 | 2,628.00 | 043 | 75895709 |
| | CALL WITH FUTURE COUNSEL OF ULTINON FRANCE REGARDING NEXT STEPS FOR THE REORGANIZATION PROCEEDINGS (0.7); UPDATE UK TEAM ON PROCESS FOR FILING (CALL AND MAIL) (0.4); FINALIZE NOTE ON DIFFICULTIES OF ULTINON FRANCE (0.7). | | | | |
| 03/05/26 | Woods, Jonny | 1.90 | 3,809.50 | 043 | 75897525 |
| | CALL WITH BRAZIL RE NEXT STEPS (1.0); CORRESPONDENCE RE LOCAL COUNSEL BILLING (0.3); CORRESPONDENCE RE POLISH PROCESS (0.6). | | | | |
| 03/05/26 | George, Jason | 0.40 | 690.00 | 043 | 75908468 |
| | CALL WITH WEIL TEAM RE: ULTINON CLAIMS. | | | | |
| 03/05/26 | Lavergne, Louis-Clement | 4.10 | 4,141.00 | 043 | 75894568 |
| | PREPARE FILING OF INSOLVENCY PROCEEDINGS TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE (3.4); MODIFICATE THE MEMORANDUM PRESENTING THE DIFFICULTIES FACED BY ULTINON MOTION COMMERCIAL FRANCE (.7). | | | | |
| 03/05/26 | McCabe, Nate | 0.30 | 417.00 | 043 | 76159662 |
| | CALL WITH LONDON TEAM RE ULTINON CLAIMS. | | | | |
| 03/06/26 | Davidson, Jenny | 0.20 | 535.00 | 043 | 75887530 |
| | EMAILS ON ULTINON. | | | | |
| 03/06/26 | Puech Routier, Cesar | 1.20 | 1,752.00 | 043 | 75896190 |
| | TWO CALLS WITH FRENCH MANAGEMENT ON FILING (.9) AND REVIEW LAST INFORMATION NEEDED FOR THE FILING (.3). | | | | |
| 03/06/26 | Woods, Jonny | 1.30 | 2,606.50 | 043 | 75897411 |
| | REVIEW UMB LETTER TO GERMAN INSOLVENCY OFFICEHOLDER (0.5); INTERNAL CORRESPONDENCE RE: SAME (0.2); CORRESPONDENCE WITH COMPANY RE: SAME (0.3); CORRESPONDENCE RE POLISH FILING (0.3). | | | | |
| 03/06/26 | George, Jason | 0.60 | 1,035.00 | 043 | 75908402 |
| | CALL WITH CLIFFORD CHANCE RE: ULTINON CLAIMS (0.5); EMAIL WITH S. SINGH AND C. CARLSON RE: SAME (0.1). | | | | |
| 03/06/26 | Lavergne, Louis-Clement | 4.00 | 4,040.00 | 043 | 75894595 |
| | MEETING WITH ULTINON MOTION COMMERCIAL FRANCE'S TEAM REGARDING THE APPLICATION FOR INSOLVENCY PROCEEDINGS (.5); EMAILS TO MANAGEMENT REGARDING THE FILING OF INSOLVENCY PROCEEDINGS TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE (2.7); MEETING WITH ULTINON MOTION COMMERCIAL FRANCE'S TEAM REGARDING FILING (.8). | | | | |
| 03/09/26 | Woods, Jonny | 2.60 | 5,213.00 | 043 | 76040802 |
| | REVIEW CLIENT FEEDBACK ON FWA AND RESPOND TO SAME (0.4); CORRESPONDENCE RE KOREAN INSOLVENCY PROCESS (0.7); CORRESPONDENCE RE TAX FILINGS IN ULTIONON US (0.2); CORRESPONDENCE WITH CC RE NEXT STEPS (0.3); CONSIDER RESPONSES RE NEXT STEPS IN BRAZIL (0.4); CORRESPONDENCE WITH CC TEAM RE SAME (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/09/26 | Lavergne, Louis-Clement | 0.70 | 707.00 | 043 | 75961462 |
| | EMAILS TO ULTINON MOTION COMMERCIAL FRANCE REGARDING FILING. | | | | |
| 03/09/26 | Wang, Willa | 0.40 | 604.00 | 043 | 76071807 |
| | REVIEW THE CVL DOCUMENTATION AND INSTRUCTIONS PROVIDED BY THE COMPANY TEAM RE ULTINON HK. | | | | |
| 03/10/26 | Puech Routier, Cesar | 1.20 | 1,752.00 | 043 | 75931420 |
| | REVIEW POWER OF ATTORNEY WITH J. LE BERRE (0.6); CALL WITH J. LE BERRE (0.2); EMAILS WITH S. KUMA ON FILING FOR RJ IN FRANCE (0.4). | | | | |
| 03/10/26 | Woods, Jonny | 1.00 | 2,005.00 | 043 | 76040804 |
| | CORRESPONDENCE RE NEXT STEPS FOR ULTINON US (0.4); CORRESPONDENCE RE NEXT STEPS FOR ULTINON BRAZIL (0.4); CORRESPONDENCE RE LOCAL COUNSEL FEE PAYMENTS (0.2). | | | | |
| 03/10/26 | Lavergne, Louis-Clement | 0.60 | 606.00 | 043 | 75960771 |
| | DRAFT EMAIL TO ULTINON WITH A MODIFIED POWER OF ATTORNEY FOR FILING. | | | | |
| 03/11/26 | Puech Routier, Cesar | 1.20 | 1,752.00 | 043 | 75968166 |
| | REVIEW EXECUTED VERSION OF THE DECLARATION OF CASH FLOW INSOLVENCY (0.6); LIAISE WITH J. LE BERRE ON FILING FOR THE DECLARATION IN FRONT OF THE COMMERCIAL COURT OF NANTERRE (0.6). | | | | |
| 03/11/26 | Woods, Jonny | 1.00 | 2,005.00 | 043 | 76040812 |
| | CALL WITH LOCAL COUNSEL TO DISCUSS ULTINON THAILAND (.5); CALL WITH LOCAL COUNSEL TO DISCUSS POLISH PROCESS AND NEXT STEPS (.5). | | | | |
| 03/11/26 | Lavergne, Louis-Clement | 1.40 | 1,414.00 | 043 | 75961432 |
| | SIGNING OF THE APPLICATION FOR JUDICIAL REORGANIZATION TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 03/12/26 | Eiden, Matthias | 0.30 | 474.00 | 043 | 75969105 |
| | COORDINATION RE: ULTINON DISCLOSURE RIGHTS FOR DELOITTE, TAX. | | | | |
| 03/12/26 | Puech Routier, Cesar | 1.70 | 2,482.00 | 043 | 75968406 |
| | LIAISE WITH NEW LEGAL ADVISOR FOR UMCF AND SHORT CALL ON THAT ISSUE (0.7); CALL WITH UMCF MANAGEMENT ON FILING (0.5); EMAILS REGARDING LEGAL REPRESENTATIVE OF THE SOLE SHAREHOLDER (0.5). | | | | |
| 03/12/26 | Woods, Jonny | 1.10 | 2,205.50 | 043 | 76040922 |
| | CORRESPONDENCE WITH MEXICAN COUNSEL RE NEXT STEPS (0.7); CORRESPONDENCE RE THAILAND NEXT STEPS (0.4). | | | | |
| 03/12/26 | Lavergne, Louis-Clement | 3.20 | 3,232.00 | 043 | 75960812 |
| | FILING OF THE APPLICATION FOR JUDICIAL REORGANIZATION TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 03/13/26 | Lavergne, Louis-Clement | 3.50 | 3,535.00 | 043 | 75960345 |
| | ORGANIZE TRANSFER OF THE FILE TO THE NEW LAWYER AFTER FILING (1.6); DISCUSSIONS REGARDING FILING TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE (1.9). | | | | |
| 03/13/26 | Ng, Ching Luk Burton | 0.30 | 118.50 | 043 | 75992298 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM W. WANG TO CONDUCT COMPANY PARTICULAR SEARCH ON HK ENTITIES (0.1); CONDUCT SEARCH AND SEND THE RESULTS TO W. WANG. (0.2). | | | | |
| 03/15/26 | Eiden, Matthias | 0.20 | 316.00 | 043 | 75974255 |
| | EMAILS WITH P. MINUTH AND S. KUMAR RE: POA FOR ULTINON MOTION GERMANY GMBH. | | | | |
| 03/16/26 | Puech Routier, Cesar | 0.70 | 1,022.00 | 043 | 76027801 |
| | LIAISE WITH FRENCH MANAGEMENT ON LEGAL REPRESENTATIVE (0.4); ORGANIZE CALL WITH NEW LEGAL ADVISORS (0.3). | | | | |
| 03/16/26 | Woods, Jonny | 3.20 | 6,416.00 | 043 | 76058764 |
| | CALL TO DISCUSS THAILAND PROCESS (0.6); CHASERS ACROSS JURISDICTIONS (1.0); CORRESPONDENCE WITH LOCAL COUNSEL AND ULTINON MANAGEMENT RE NEXT STEPS (1.6). | | | | |
| 03/16/26 | Lavergne, Louis-Clement | 3.40 | 3,434.00 | 043 | 76040319 |
| | NEW FILING FOR REORGANIZATION PROCEEDINGS TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 03/17/26 | Puech Routier, Cesar | 1.70 | 2,482.00 | 043 | 76003683 |
| | CATCH UP MEETING WITH TELLECHEA AVOCATS AND FRENCH MANAGEMENT (1.0); FINALIZE FILING AND LIAISE WITH THE COURT ON HEARING FOR OPENING OF REORGANIZATION PROCEEDINGS (0.7). | | | | |
| 03/17/26 | Lavergne, Louis-Clement | 1.90 | 1,919.00 | 043 | 76040335 |
| | ORGANIZE THE TRANSFER OF THE FILE TO THE NEW LAWYER AFTER FILING (1.3); MEETING WITH TELLECHEA AVOCATS AND ULTINON MOTION COMMERCIAL FRANCE'S TEAM (0.6). | | | | |
| 03/17/26 | Wang, Willa | 2.70 | 4,077.00 | 043 | 76186427 |
| | EMAIL K. AKA RE REQUIREMENTS UNDER SECTION 241 OF CAP. 32 AND DRAFT EMAIL TO THE PROPOSED LIQUIDATORS (.2); EMAIL J. WOODS RE SAME (.2); EMAIL THE PROPOSED LIQUIDATORS RE SAME (.3); CONSIDER FANGDA'S COMMENTS ON THE ACKNOWLEDGMENT LETTER FOR ONSHORE PROCEEDINGS (.4); DISCUSS WITH FANGDA RE SAME (.3); FURTHER REVISE THE ACKNOWLEDGMENT LETTER (.7); EMAIL O. SMITH RE THE UPDATED ACKNOWLEDGMENT LETTER (.6). | | | | |
| 03/18/26 | Woods, Jonny | 2.20 | 4,411.00 | 043 | 76058771 |
| | CORRESPONDENCE RE MEXICAN TERMINATION (0.8); CORRESPONDENCE RE US NEXT STEPS (0.4); CORRESPONDENCE RE BRAZIL NEXT STEPS (0.6); CORRESPONDENCE WITH ULTINON MANAGEMENT RE FLINGS (0.4). | | | | |
| 03/19/26 | Woods, Jonny | 2.00 | 4,010.00 | 043 | 76058773 |
| | CORRESPONDENCE WITH LOCAL COUNSEL RE ULTINON FILINGS (1.0); ATTEND CALL ON IC LIABILITIES (1.0). | | | | |
| 03/23/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 043 | 76122593 |
| | CALL WITH CLIFFFORD CHANCE RE ULTINON CHAPTER 11 FILING AND EMAILS RE SAME. | | | | |
| 03/23/26 | Eiden, Matthias | 0.40 | 632.00 | 043 | 76073607 |
| | REVIEW LETTER OF ULTINON GERMANY RECEIVER TO EMPLOYEES AND RISK OF TRANSFERRAL OF CUSTOMERS, E-MAIL TO J. WOODS. | | | | |
| 03/23/26 | Woods, Jonny | 2.70 | 5,413.50 | 043 | 76060660 |
| | REVIEW CORRESPONDENCE FROM GERMAN RECEIVER (0.5); CORRESPONDENCE INTERNALLY RE SAME (0.5); CORRESPONDENCE WITH POLIS COUNSEL (0.4); CORRESPONDENCE WITH ROXANA RE SAME (0.3); CALL WITH J. DONATH RE CH 11 FILING (0.4); CORRESPONDENCE RE SHAREHOLDER RESOLUTION (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | George, Jason | 0.30 | 517.50 | 043 | 76136447 |
| | REVIEW DRAFT FIRST-DAY DECLARATION OF ULTINON PARENT ENTITIES. | | | | |
| 03/24/26 | Singh, Sunny | 0.50 | 1,297.50 | 043 | 76076194 |
| | REVIEW ULTINON FIRST DAY DECLARATION. | | | | |
| 03/24/26 | Carlson, Clifford W. | 0.30 | 658.50 | 043 | 76122602 |
| | EMAILS RE ULTINON FILING. | | | | |
| 03/24/26 | Woods, Jonny | 1.40 | 2,807.00 | 043 | 76101189 |
| | CORRESPONDENCE WITH LOCAL COUNSEL AND CC RE ULTINON INSOLVENCY PROCESSES. | | | | |
| 03/24/26 | George, Jason | 0.40 | 690.00 | 043 | 76136452 |
| | DRAFT CORRESPONDENCE WITH SPECIAL COMMITTEE RE: ULTINON FILING. | | | | |
| 03/25/26 | Woods, Jonny | 0.80 | 1,604.00 | 043 | 76101205 |
| | CORRESPONDENCE WITH LOCAL COUNSEL RE ULTINON INSOLVENCY FILINGS. | | | | |
| 03/26/26 | Woods, Jonny | 1.80 | 3,609.00 | 043 | 76101259 |
| | CORRESPONDENCE WITH ALL ULTINON LOCAL COUNSEL FOR JURISDICTIONS YET TO FILE TO ASCERTAIN LATEST STATUS AND NEXT STEPS. | | | | |
| 03/26/26 | Jones, Taylor | 0.70 | 1,155.00 | 043 | 76118172 |
| | REVIEW ULTINON CHAPTER 11 PLEADINGS (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ULTINON CHAPTER 11 FILING (0.4). | | | | |
| 03/27/26 | Woods, Jonny | 1.00 | 2,005.00 | 043 | 76101290 |
| | CORRESPONDENCE RE INSOLVENCY PROCESSES IN THAILAND (0.4); EMAIL LOCAL COUNSEL RE ULTINON INSOLVENCY STATUS FOR THE PURPOSES OF LENDER RESPONSE (0.6). | | | | |
| 03/27/26 | Jones, Taylor | 0.60 | 990.00 | 043 | 76118265 |
| | REVIEW ULTINON FIRST DAY MOTIONS AND ORDERS. | | | | |
| 03/27/26 | Lavergne, Louis-Clement | 0.50 | 505.00 | 043 | 76103803 |
| | UPDATE REGARDING OPENING OF JUDICIAL REORGANIZATION PROCEEDINGS TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 03/30/26 | Eiden, Matthias | 0.20 | 316.00 | 043 | 76135295 |
| | REVIEW ULTINON MOTION GERMANY LETTER RE: PAYMENT / HANDOVER OF ASSETS. | | | | |
| 03/30/26 | Woods, Jonny | 0.40 | 802.00 | 043 | 76223526 |
| | CORRESPONDENCE RE ULTINON US. | | | | |
| 03/30/26 | George, Jason | 0.10 | 172.50 | 043 | 76164701 |
| | EMAIL WITH WEIL TEAM RE: ULTINON FIRST-DAY HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/26 | Jones, Taylor | 0.30 | 495.00 | 043 | 76168575 |
| | REVIEW ULTINON FIRST DAY MOTIONS AND ORDERS. | | | | |
| 03/31/26 | Woods, Jonny | 1.40 | 2,807.00 | 043 | 76224163 |
| | REVIEW AND FOLLOW-UP ON LOCAL COUNSEL CORRESPONDENCE FOR UPDATE TO LENDERS (0.7); PREPARE LENDER UPDATE (0.3); CORRESPONDENCE WITH POLISH COUNSEL RE FILING (0.4). | | | | |
| 03/31/26 | George, Jason | 0.20 | 345.00 | 043 | 76164509 |
| | REVIEW NOTES OF ULTINON FIRST-DAY HEARING. | | | | |
| 03/31/26 | Jones, Taylor | 2.10 | 3,465.00 | 043 | 76168582 |
| | REVIEW ULTINON FIRST DAY MOTIONS AND ORDER (0.5); CORRESPOND WITH WEIL TEAM RE: ULTINON FIRST DAY MOTIONS AND ORDERS, FIRST DAY HEARING (0.5); ATTEND VIRTUAL FIRST DAY HEARING FOR ULTINON (0.7); DRAFT SUMMARY OF ULTINON HEARING AND MOTIONS, CORRESPOND WITH J. KUEBLER RE: SAME (0.4). | | | | |
| 03/31/26 | Okada, Tyler | 0.50 | 197.50 | 043 | 76138973 |
| | ASSIST WITH PREPARATION AND FILING OF WEIL'S NOTICE OF APPEARANCE FOR IN RE ULTINON MOTION HOLDING B.V. (CASE NO. 26-90428). | | | | |
| 03/31/26 | Gleason, Evan | 0.50 | 197.50 | 043 | 76138971 |
| | ASSIST WITH PREPARATION OF TEAM PRO HAC VICE MOTIONS IN ULTINON CHAPTER 11 CASE FOR N. MCCABE. | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **119.40** | **$186,327.00** | | |
| 03/01/26 | McLachlan, Kyle | 2.80 | 5,180.00 | 044 | 75829675 |
| | REVIEW CORRESPONDENCE (0.3); PREPARE STRUCTURE CHART OF IC LOAN MATRIX FOR HORIZON SILO (1.3); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH E. CHARLES IN RELATION TO HORIZON STRUCTURE CHART (0.2); MEETING WITH J. NEW IN RELATION TO ACTION ITEMS FOR SALES PROCESS AND INTERCOMPANY RATIONALIZATION FOR HORIZON (0.7); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.2). | | | | |
| 03/02/26 | Davidson, Jenny | 0.60 | 1,605.00 | 044 | 75887410 |
| | COORDINATE WITH K. MCLACHLAN AND J. NEW ON HORIZON SALE. | | | | |
| 03/02/26 | McLachlan, Kyle | 2.60 | 4,810.00 | 044 | 75894425 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO PAYMENT OF LOCAL COUNSEL INVOICES (0.5); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO STATUS OF HORIZON HK (0.2); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO ACTION ITEMS FOR SALES PROCESS (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO QUESTIONS FROM NY M&A TEAM ON IP IN FMP AUSTRALIA (0.2); CORRESPONDENCE WITH CORNEL TABARTA (0.1); CORRESPONDENCE WITH NY M&A TEAM ON STRUCTURE CHART FOR HORIZON (0.1); CORRESPONDENCE WITH J. KANOFF IN RELATION TO SALES PROCESS (0.1); CONFER WITH O. SMITH IN RELATION TO DRAFT EMAIL TO NY M&A TEAM ON SALES PERIMETER (0.2); REVIEW AND CONSIDER DRAFT EMAIL TO NY M&A TEAM ON SALES PERIMETER (0.6). | | | | |
| 03/03/26 | Davidson, Jenny | 1.50 | 4,012.50 | 044 | 75887416 |
| | MEETING WITH J. NEW AND K. MCLACHLAN ON HORIZON SALE AND SEPARATION WORK STREAMS (1.1); FOLLOW UP FROM THE SAME (.4). | | | | |
| 03/03/26 | New, Jonathon | 2.50 | 5,012.50 | 044 | 75920479 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEETING WITH J. DAVIDSON AND K. MCLACHLAN ON HORIZON SILO SALE WORKSTREAMS AND NEXT STEPS (1.0); EMAILS WITH COMPANY ADVISERS REGARDING SAME (1.0); ATTEND M&A UPDATE CALL (.5).

| 03/03/26 | McLachlan, Kyle | 6.40 | 11,840.00 | 044 | 75894445 |

REVIEW CORRESPONDENCE (0.4); PREPARE FOR ATTENDING MEETING WITH J. NEW AND J. DAVIDSON IN RELATION TO HORIZON SILO SALE (1.6); ATTEND MEETING WITH ASSOCIATES TO DISCUSS ACTION ITEMS AND SALES PROCESS (1.2); CORRESPONDENCE AND CONFER WITH LOYENS TEAM (0.5); CORRESPONDENCE AND CONFER WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.5); CORRESPONDENCE WITH TAX TEAM (0.3); CALL WITH T. DE BRUIJN OF LOYENS (0.1); CORRESPONDENCE AND CALL WITH E. CHARLES OF NY M&A (0.3); CORRESPONDENCE WITH A&M TAX (0.2); CONFER WITH C. WATSON IN RELATION TO PRESERVATION NOTICES (0.3); CORRESPONDENCE WITH C. WATSON IN RELATION TO PRESERVATION NOTICES (0.1); CORRESPONDENCE WITH CORNEL TABARTA IN RELATION TO INVOICES (0.1); CORRESPONDENCE WITH A&M TEAM IN RELATION TO LOCAL COUNSEL INVOICES (0.3); CORRESPONDENCE WITH M&A TEAM IN RELATION TO SALE PERIMETER AND ACTION ITEMS (0.5).

| 03/04/26 | Davidson, Jenny | 1.10 | 2,942.50 | 044 | 75887346 |

CALL WITH A&M, LOYENS AND WEIL ON HORIZON SALE AND SEPARATION (0.4); COORDINATE NEXT STEPS WITH WEIL TEAM (.7).

| 03/04/26 | New, Jonathon | 2.50 | 5,012.50 | 044 | 75920526 |

EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS HORIZON SALE WORKSTREAMS (1.0); CALL WITH DUTCH COUNSEL (.5); M&A UPDATE CALL WITH COMPANY ADVISERS (.5); REVIEW MATERIALS AND PREPARE FURTHER BRIEFING EMAIL TO DUTHC COUNSEL (.5).

| 03/04/26 | Gamayunov, Anna | 0.50 | 862.50 | 044 | 75886345 |

ATTEND GLOBAL WINDDOWN CALL WITH A&M, WEIL AND FBG TEAMS.

| 03/04/26 | McLachlan, Kyle | 7.80 | 14,430.00 | 044 | 75894468 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH NY M&A TEAM IN RELATION TO ACTION ITEMS (0.3); ATTEND CALL WITH D. COCO AND B. SCHITKA (0.4); ATTEND DAILY RESTRUCTURING AND M&A STATUS CALL (0.5); PREPARE FOR AND ATTEND CALL WITH LOYENS, A&M TAX AND WEIL TAX (0.8); CORRESPONDENCE WITH THAI COUNSEL ON INVOICES (0.2); CORRESPONDENCE AND CONFER WITH J. NEW AND J. DAVIDSON IN RELATION TO ACTION ITEMS FOLLOWING TAX CALL (0.5); PREPARE SUMMARY TABLE OF INTERCOMPANY BALANCES AND CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO SAME (3.1); CORRESPONDENCE WITH ANTITRUST TEAM IN RELATION TO HORIZON SILO (0.3); CORRESPONDENCE WITH POLISH COUNSEL IN RELATION TO INVOICE (0.1); CORRESPONDENCE IN RELATION TO STATUS OF HORIZON HK (0.5); REVIEW AND AMEND SUMMARY OF DIRECTORS TABLE PREPARED BY K. BANERJEE (0.4); CORRESPONDENCE WITH O. SMITH IN RELATION TO INVOICES FOR SPANISH LOCAL COUNSEL (0.3).

| 03/05/26 | Davidson, Jenny | 1.10 | 2,942.50 | 044 | 75887527 |

REVIEW EMAILS TO LOYENS LOEFF SUMMARIZING QUESTIONS ON HORIZON SALE AND SEPARATION (.6); COORDINATING WITH J. NEW AND K. MCLACHLAN RE: SAME (.2); COMMUNICATIONS WITH S. SINGH ON HORIZON STATUS (.3).

| 03/05/26 | McLachlan, Kyle | 7.10 | 13,135.00 | 044 | 75894500 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH M. SCOTT (0.2); CORRESPONDENCE WITH RZM (0.1); PREPARE FOR ATTENDING CALL WITH ANTITRUST TEAM ON HORIZON PURCHASE PRICE ANALYSIS AND DRAFT UPDATE TO J. DAVIDSON IN RELATION TO SAME (1.1); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO INVOICE FOR SWEDISH COUNSEL (0.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO LOCAL COUNSEL INVOICES (0.8); ATTEND DAILY RESTRUCTURING AND M&A CALL (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO REVIEW OF BK CORPORATE INVOICES (0.3); CORRESPONDENCE WITH O. SMITH IN RELATION TO SPANISH LOCAL COUNSEL INVOICES (0.3); CORRESPONDENCE WITH R. TENT IN RELATION TO SPANISH LOCAL COUNSEL INVOICES (0.2); REVIEW AND UPDATE SPREADSHEET OF INTERCOMPANY BALANCE ANALYSIS (1.1); REVIEW AND AMEND DRAFT NOTE TO LOYENS IN RELATION TO INTERCOMPANY ANALYSIS (1.1); CORRESPONDENCE WITH A&M

Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM ON AVAILABILITY FOR CALL (0.3); CORRESPONDENCE WITH A&M TEAM ON INTERCOMPANY BALANCES (0.5). | | | | |
| 03/06/26 | Davidson, Jenny | 0.40 | 1,070.00 | 044 | 75887531 |
| | COORDINATE WITH J. NEW ON HORIZON SALE AND SEPARATION. | | | | |
| 03/06/26 | New, Jonathon | 1.50 | 3,007.50 | 044 | 75920528 |
| | EMAILS WITH COMPANY ADVISERS REGARDING VARIOUS HORIZON SALE WORKSTREAMS (1.0); M&A UPDATE CALL WITH COMPANY ADVISERS (.5). | | | | |
| 03/06/26 | McLachlan, Kyle | 4.80 | 8,880.00 | 044 | 75896426 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW AND UPDATE SPREADSHEET OF INTERCOMPANY BALANCES FOR NEW DATA PROVIDED BY A&M (0.6); ATTEND DAILY RESTRUCTURING AND M&A STATUS UPDATE CALL (0.4); ATTEND CALL WITH A&M TEAM ON LOCAL COUNSEL (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO RESPONSE TO SWEDISH COUNSEL ON INVOICE (0.1); CORRESPONDENCE WITH MSA (0.1); CORRESPONDENCE WITH A&M TEAM ON INVOICES (0.3); CORRESPONDENCE WITH A&M TEAM (0.1); REVIEW INTERCOMPANY NOTE AND CORRESPONDENCE WITH J. NEW IN RELATION TO TREATMENT OF INTERCOMPANY BALANCES UNDER INTERCOMPANY NOTE (2.1); CORRESPONDENCE WITH E. NICHOLS (0.3). | | | | |
| 03/07/26 | McLachlan, Kyle | 0.40 | 740.00 | 044 | 75891399 |
| | REVIEW CORRESPONDENCE. | | | | |
| 03/08/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 044 | 75894511 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ROMANIAN COUNSEL (0.2). | | | | |
| 03/09/26 | McLachlan, Kyle | 5.40 | 9,990.00 | 044 | 75911750 |
| | REVIEW CORRESPONDENCE (0.4); CONFER AND CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE WITH A&M (0.1); CONFER WITH O. SMITH IN RELATION TO ARGENTINIAN COUNSEL INVOICES (0.1); CORRESPONDENCE WITH O. SMITH IN RELATION TO ARGENTINIAN COUNSEL INVOICES (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ARGENTINIAN COUNSEL (0.1); CONFER AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); PREPARE ACTION ITEMS LIST FOR J. DAVIDSON (2.1); REVIEW AND CONSIDER RESPONSE TO CORRESPONDENCE FROM M. SCOTT (1.7). | | | | |
| 03/10/26 | Davidson, Jenny | 0.70 | 1,872.50 | 044 | 76475027 |
| | CALL WITH FLEX-N-GATE RE BID (.5); EMAILS RE HORIZON SALE (.2). | | | | |
| 03/10/26 | New, Jonathon | 1.50 | 3,007.50 | 044 | 75920569 |
| | REVIEW MATERIALS AND DISCUSSIONS WITH K. MCLACHLAN REGARDING LETTER TO HORIZON EUROPE (1.0); M&A UPDATE CALL WITH COMPANY ADVISERS (.5). | | | | |
| 03/10/26 | Pacoli, Katharine | 1.00 | 1,390.00 | 044 | 75947110 |
| | ATTEND TO QUESTIONS FROM RESTRUCTURING TEAM ON HORIZON EURO FINANCE. | | | | |
| 03/10/26 | McLachlan, Kyle | 8.70 | 16,095.00 | 044 | 75958464 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW SPREADSHEET OF LOCAL COUNSEL INVOICES SHARED BY A&M TEAM AND CORRESPONDENCE WITH A&M IN RELATION TO SAME (1.6); ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); CONFER WITH O. SMITH IN RELATION TO WIND DOWN PROCESS FOR HORIZON SUBSIDIARIES (0.6); ATTEND CALL WITH LONDON RESTRUCTURING TEAM TO DISCUSS ACTION ITEMS (0.5); ATTEND CALL WITH FLEX N GATE TEAM (1.0); CORRESPONDENCE WITH NY M&A TEAM (0.1); PREPARE FOR AND ATTEND MEETING WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.8); CONFER | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH N. BAJANIA RE: UBS FINANCING (0.2); CORRESPOND WITH WEIL US FINANCE IN RELATION TO UBS FINANCING (0.4); CORRESPOND WITH J. GEORGE IN RELATION TO D&O POLICY (0.1); CONFER WITH J. NEW IN RELATION TO RESPONSE TO HORIZON EUROPE (0.4); PREPARE RESPONSE TO HORIZON EUROPE (2.1). | | | | |
| 03/10/26 | Teltschik, Megan | 0.90 | 1,359.00 | 044 | 75927843 |
| | COMMUNICATIONS WITH BANKING TEAM REGARDING PLEDGE OF RECEIVABLES WITH RESPECT TO INTERCOMPANY LOANS (0.3); REVIEW INTERCOMPANY LOAN (0.6). | | | | |
| 03/10/26 | Lopez Scherer, Enrique | 0.50 | 755.00 | 044 | 75926340 |
| | REVIEW HORIZON INTERCOMPANY NOTE REGARDING CONFLICTING LIENS WITH DIP AND OTHER SENIOR CREDITORS' LIENS. | | | | |
| 03/11/26 | New, Jonathon | 1.50 | 3,007.50 | 044 | 75992430 |
| | EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE PERIMETER ISSUES AND BUYER TERM SHEET (1.0); DISCUSSIONS WITH LONDON RESTRUCTURING TEAM REGARDING SEPARATION TERMS (.5). | | | | |
| 03/11/26 | McLachlan, Kyle | 9.30 | 17,205.00 | 044 | 75958470 |
| | CONFER WITH J. NEW IN RELATION TO RESPONSE TO M. SCOTT (0.1); CORRESPONDENCE WITH H. LI IN RELATION TO BK INVOICES (0.1); CORRESPONDENCE AND CONFER WITH BK TEAM (0.8); REVIEW AND AMEND RESPONSE TO M. SCOTT (1.4); REVIEW CORRESPONDENCE (0.4); ATTEND DAILY NY RESTRUCTURING AND M&A STATUS UPDATE CALL (0.4); CORRESPONDENCE WITH M. SCOTT IN RELATION TO INVOICES (0.2); CALL AND CORRESPONDENCE WITH V. SIMION IN RELATION TO INVOICE (0.5); CORRESPONDENCE WITH A&M IN RELATION TO GALICIA CONTACTS (0.1); CORRESPOND WITH MSA (0.1); CORRESPONDENCE WITH O. SMITH IN RELATION TO INDIAN ENTITY RESIDENT DIRECTOR ENGAGEMENT AND PREPARE UPDATE TO A&M IN RELATION TO SAME (2.7); CORRESPOND AND CONFER WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.6); CORRESPONDENCE WITH J. GEORGE IN RELATION TO D&O (0.1); CORRESPONDENCE WITH C. WATSON IN RELATION TO PRESERVATION NOTICES AND CONFER WITH C. WATSON IN RELATION TO SAME (0.5); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ENGAGEMENT OF BK CORPORATE (0.3); CORRESPOND WITH MOLOLANKEN (0.3); CORRESPOND WITH A&M TEAM IN RELATION TO PAYMENT OF GOODMANS INVOICES (0.1); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO UPDATE TO A&M ON RESIDENT DIRECTOR INVOICES (0.6). | | | | |
| 03/12/26 | Davidson, Jenny | 2.40 | 6,420.00 | 044 | 76475026 |
| | ANALYSIS OF HORIZON IC BALANCES (1.9); CALL WITH WEIL US M&A AND LONDON RESTRUCTURING ON HORIZON SALE TERMS AND SEPARATION (.5). | | | | |
| 03/12/26 | New, Jonathon | 2.00 | 4,010.00 | 044 | 75992413 |
| | EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE PERIMETER ISSUES AND BUYER TERM SHEET (1.0); CALL WITH COMPANY ADVISER TEAM (.5); DISCUSSIONS WITH LONDON RESTRUCTURING TEAM REGARDING SEPARATION TERMS (.5). | | | | |
| 03/12/26 | McLachlan, Kyle | 6.40 | 11,840.00 | 044 | 75961046 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW AND AMEND RESPONSE TO M. SCOTT (1.6); CORRESPONDENCE WITH C. WATSON IN RELATION TO ACTION ITEMS (0.2); ATTEND MEETING WITH LONDON RESTRUCTURING TEAM IN RELATION TO WIND DOWN PROCESS (0.5); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO INDIAN DIRECTOR ENGAGEMENT (0.3); CORRESPONDENCE WITH A&M TEAM IN RELATION TO ENGAGEMENT UPDATE ON INDIAN DIRECTOR ENGAGEMENT (0.3); CONFER WITH J. NEW IN RELATION TO ACTION ITEM (0.4); CORRESPONDENCE WITH M&A TEAM (0.1); CONFER AND CORRESPONDENCE WITH A. GAMAYUNOV IN RELATION TO ACTION ITEMS (0.2); COLLATE MATERIALS IN CONNECTION TO REVIEW OF BUYER TERM SHEET (0.8); CORRESPONDENCE WITH ANTITRUST TEAM IN RELATION TO SALE PERIMETER (0.1); CORRESPONDENCE WITH O. SMITH IN RELATION TO WIND DOWN PROCESS (0.5); CORRESPONDENCE WITH M. SCOTT IN RELATION TO INVOICE TO INDIAN ENTITY (0.1); CORRESPONDENCE AND CONFER WITH E. CHARLES IN RELATION TO ACTION ITEMS (0.2); ATTEND CALL ON TERM SHEET WITH A&M AND M&A TEAM (0.5); ATTEND CALL WITH J. DAVIDSON AND J. NEW IN RELATION TO TERM SHEET (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | Davidson, Jenny | 0.90 | 2,407.50 | 044 | 76475025 |

CALL WITH WEIL US M&A AND LONDON RESTRUCTURING ON HORIZON SALE TERMS AND SEPARATION (.5); FOLLOW-UP FROM THE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | New, Jonathon | 3.00 | 6,015.00 | 044 | 75992434 |

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE PERIMETER ISSUES AND BUYER TERM SHEET (1.0); CALLS WITH COMPANY ADVISER TEAM (X2) (1.0); DISCUSSIONS WITH LONDON RESTRUCTURING TEAM REGARDING SEPARATION TERMS AND DRAFT HEADS OF TERMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/26 | McLachlan, Kyle | 6.90 | 12,765.00 | 044 | 75964013 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH B. SAMRISH (0.2); CONFER WITH J. NEW IN RELATION TO HEADS OF TERMS FOR SEPARATION (0.8); CORRESPONDENCE WITH A&M IN RELATION TO BK INVOICES (0.2); CORRESPOND WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.5); CORRESPOND WITH J. DAVIDSON IN RELATION TO INDIAN SERVICE CONTRACTS (0.2); PREPARE SEPARATION HEADS OF TERMS (2.3); CORRESPONDENCE WITH A&M IN RELATION TO INTERCOMPANY BALANCES (0.4); CORRESPONDENCE WITH ANTITRUST TEAM AND ATTENDING CALL WITH ANTITRUST TEAM (0.9); ATTEND CALL WITH A&M TO DISCUSS TERM SHEET (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH CORPORATE TEAM IN RELATION TO ASSIGNMENT DOCUMENTATION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/26 | McLachlan, Kyle | 0.20 | 370.00 | 044 | 75966405 |

REVIEW CORRESPONDENCE FROM M&A TEAM IN RELATION TO HORIZON SALE TERMS AND TERM SHEETS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/26 | McLachlan, Kyle | 1.70 | 3,145.00 | 044 | 75966034 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH M&A TEAM ON CANADIAN COUNSEL (0.4); CORRESPONDENCE WITH M&A TEAM ON UBS LENDERS (0.2); CORRESPONDENCE WITH J. NEW AND J. DAVIDSON IN RELATION TO ANALYSIS NEEDED FROM A&M TEAM (0.4); CORRESPONDENCE WITH A&M TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Davidson, Jenny | 0.60 | 1,605.00 | 044 | 76475024 |

COORDINATE WITH WEIL LONDON TEAM ON HORIZON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | New, Jonathon | 3.00 | 6,015.00 | 044 | 75992433 |

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE PERIMETER ISSUES AND BUYER TERM SHEET (1.0); CALLS WITH COMPANY ADVISOR TEAM (X3) (1.5); DISCUSSIONS WITH LONDON RESTRUCTURING TEAM REGARDING SEPARATION TERMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | Wirta, Henrietta | 1.20 | 2,220.00 | 044 | 76042324 |

MEETING WITH RESTRUCTURING TEAM TO DISCUSS LOAN TRANSFER (0.5); DISCUSS LOAN TRANSFERS WITH J. GRAY (0.1); CONSIDER LOAN TRANSFER AGREEMENT (0.1); RESPOND TO QUERIES RE DIRECTOR RESIGNATIONS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/26 | McLachlan, Kyle | 9.10 | 16,835.00 | 044 | 76041082 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.2); REVIEW AND AMEND DISCLOSURE STATEMENT ROW RIDER ON HORIZON AND CORRESPONDENCE WITH TEAM IN RELATION TO SAME (0.9); PREPARE FOR AND ATTEND CALL WITH A&M IN RELATION TO INDIAN ENTITIES (1.0); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INDIAN ENTITIES (0.3); CONFER WITH O. SMITH IN RELATION TO CALL WITH A&M AND APPROACH TO INDIAN ENTITIES (0.3); ATTEND RESTRUCTURING AND M&A TEAM STATUS UPDATE CALL (0.5); CORRESPONDENCE IN RELATION TO TSA BETWEEN HORIZON EUROPE AND FENYES INDIA (0.6); ATTEND MEETING WITH J. GRAY AND H. WIRTA IN RELATION TO ASSIGNMENT OF INTERCOMPANY RECEIVABLES AND CORRESPONDENCE IN RELATION TO SAME (0.9); CORRESPONDENCE WITH A&M AND VARIOUS LOCAL COUNSEL ON OUTSTANDING INVOICES (1.0); CORRESPONDENCE WITH M&A TEAM IN RELATION TO PURCHASE PRICE ALLOCATION AND INTERCOMPANY BALANCES (0.9); CORRESPONDENCE WITH K. BANERJEE IN RELATION

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

TO ACTION ITEMS (0.3); CORRESPONDENCE WITH A. GAMAYUNOV IN RELATION TO FANGDA PARTNERS (0.2); CORRESPONDENCE WITH FANGDA PARTNERS (0.1); CORRESPONDENCE AND CALL WITH M&A TEAM IN RELATION TO CATCH UP CALL (0.3); REVIEW AND AMEND SUMMARY ON HORIZON SILO ON GLOBAL WINDDOWN PLAN (0.5); CORRESPONDENCE WITH J. NEW IN RELATION TO RATIONALIZATION OF INTERCOMPANY BALANCES (0.3); REVIEW QUESTIONS FROM ANTITRUST TEAM AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 044 | 75990820 |

CALLS WITH WEIL TEAM TO DISCUSS HORIZONS MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/26 | Davidson, Jenny | 0.70 | 1,872.50 | 044 | 76475023 |

CALL WITH WEIL US ON HORIZON SALE AND SEPARATION TERMS (.5); COORDINATE WITH WEIL LONDON TEAM ON HORIZON (.2).

| 03/17/26 | Woods, Jonny | 1.00 | 2,005.00 | 044 | 76058769 |
|------|----------------------|-------|--------|------|-------|

HORIZON CATCH UP WITH J. NEW AND K. MCLACHLAN (0.5); ATTEND CALL ON ICS (0.5).

| 03/17/26 | New, Jonathon | 3.50 | 7,017.50 | 044 | 75992432 |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE PERIMETER ISSUES AND BUYER TERM SHEET (1.0); CALLS WITH COMPANY ADVISOR TEAM (X2) (1.0); DISCUSSIONS WITH LONDON RESTRUCTURING TEAM REGARDING SEPARATION TERMS (.5); REVIEW INTERCOMPANY LOAN DOCUMENTATION AND PREPARE NOTE ON SUBORDINATION CONSIDERATIONS FOR SEPARATION TERMS (1.0).

| 03/17/26 | Wirta, Henrietta | 2.00 | 3,700.00 | 044 | 76042339 |
|------|----------------------|-------|--------|------|-------|

DRAFT LOAN ASSIGNMENT AGREEMENT.

| 03/17/26 | McLachlan, Kyle | 9.20 | 17,020.00 | 044 | 76041159 |
|------|----------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ANTITRUST QUESTIONS (0.5); CORRESPONDENCE WITH O. SMITH IN RELATION TO GLOBAL WINDDOWN PLAN FOR HORIZON (0.3); REVIEW AND AMEND RESPONSE TO B. SAMRISH PREPARED BY K. BANERJEE (0.4); CONFER WITH K. BANERJEE IN RELATION TO CORRESPONDENCE TO B, SAMRISH (0.2); REVIEW AND AMEND DRAFT UBS PROPOSAL AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (1.1); INSTRUCT K. BANERJEE IN RELATION TO CALCULATION OF WEIL FEES TO BE ALLOCATED TO HORIZON EUROPE (0.5); ATTEND RESTRUCTURING AND M&A DAILY STATUS UPDATE CALL (0.5); ATTEND MEETING WITH J. WOODS AND J. NEW IN RELATION TO UPDATE OF HORIZON SALE (0.6); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO APPROACH TO BK CORPORATE (0.4); ATTEND CALL WITH NY RESTRUCTURING TO DISCUSS INTERCOMPANY BALANCES (0.5); CORRESPONDENCE WITH ANTITRUST TEAM IN RELATION TO QUESTIONS ON HORIZON EUROPE SEPARATION (0.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INVOICES (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO STRUCTURING HORIZON SALE (0.9); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCES (0.2); CORRESPONDENCE IN RELATION TO RETAINER FOR CANADIAN COUNSEL (0.5); CORRESPONDENCE WITH M. SCOTT AND WHITE & CASE (0.4); CORRESPONDENCE WITH US FINANCE IN RELATION TO INTERCOMPANY LIABILITY ANALYSIS (0.2); CORRESPONDENCE WITH CORPORATE AND ANTITRUST TEAMS IN RELATION TO QUERIES FROM WHITE & CASE (0.3); CORRESPONDENCE WITH LOYENS TEAM IN RELATION TO CEQUENT MEXICO HOLDINGS BV (0.7); CORRESPONDENCE WITH L. CHAMBERS IN RELATION TO ANTITRUST ANALYSIS ON HORIZON SALE (0.2).

| 03/18/26 | Davidson, Jenny | 1.60 | 4,280.00 | 044 | 76475256 |
|------|----------------------|-------|--------|------|-------|

CALL WITH WEIL US ON HORIZON SALE AND SEPARATION TERMS (.5); PREPARATIONS AND FOLLOW UP FROM THE SAME (.7); COORDINATE WITH WEIL LONDON TEAM ON HORIZON (.4).

| 03/18/26 | Woods, Jonny | 0.70 | 1,403.50 | 044 | 76058772 |
|------|----------------------|-------|--------|------|-------|

SEPARATION HEADS OF TERMS CALL.

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/26 | McLachlan, Kyle | 7.60 | 14,060.00 | 044 | 76041468 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH LOCAL COUNSEL ON OUTSTANDING INVOICES (0.1); CORRESPONDENCE WITH KINSTELLAR (0.4); CORRESPONDENCE WITH A&M TEAM ON LOCAL COUNSEL INVOICES (0.3); CORRESPONDENCE AND CONFER WITH LONDON RESTRUCTURING TEAM IN RELATION TO CALCULATION OF WEIL FEES FOR HORIZON ALLOCATION (1.6); REVIEW AND AMEND RESPONSE TO B. SAMRISH ON RENEWAL LETTER (0.4); PREPARE BRIEFING EMAIL TO J. WOODS TO HORIZON SALE AND CONFERRING WITH J. NEW AND J. WOODS IN RELATION TO SAME (0.8); INSTRUCT K. BANERJEE IN RELATION TO RENEWAL LETTER FROM B. SAMRISH (0.2); CORRESPONDENCE WITH FANGDA PARTNERS (0.3); CORRESPONDENCE WITH J. DAVIDSON AND L. CHAMBERS IN RELATION TO RESPONSE TO AKD TEAM (0.7); CORRESPONDENCE WITH J. WOODS IN RELATION TO LOCAL COUNSEL INVOICES (0.2); CORRESPONDENCE IN RELATION TO INTERCOMPANY LIABILITY ANALYSIS (0.5); CONFER WITH K. BANERJEE IN RELATION TO CALCULATION OF WEIL FEES AND REVIEWING CALCULATIONS (0.6); CORRESPONDENCE WITH A&M TEAM IN RELATION TO WINDDOWN OF CANADIAN ENTITIES (0.2); CORRESPONDENCE WITH W&C (0.2); ATTEND CALL WITH NY RESTRUCTURING TEAM IN RELATION TO INTERCOMPANY ANALYSIS (0.3); REVIEW AND AMEND B. SAMRISH RENEWAL LETTER (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/26 | Davidson, Jenny | 2.70 | 7,222.50 | 044 | 76475255 |

CALL WITH WEIL US ON HORIZON INTERCOMPANY BALANCES (.8); PREPARATIONS AND FOLLOW UP FROM THE SAME (1.7); COORDINATE WITH WEIL LONDON TEAM ON HORIZON (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/26 | McLachlan, Kyle | 7.70 | 14,245.00 | 044 | 76041662 |

REVIEW CORRESPONDENCE (0.4); CONFER WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.3); REVIEW AND AMEND RESPONSE TO B. SAMRISH AND DRAFT RENEWAL LETTER (1.1); PREPARE RESPONSE TO BK CORPORATE ON SALE UPDATE (0.8); ATTEND CALL WITH L. CHAMBERS ON ANTITRUST ANALYSIS (0.2); CORRESPONDENCE WITH J. DAVIDSON ON ANTITRUST ANALYSIS (0.3); CORRESPONDENCE WITH LOYENS (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO RESPONSE TO AKD LAW (0.6); PREPARE SUMMARY OF HORIZON SEPARATION FOR ANTITRUST TEAM (0.7); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO STRUCTURING ISSUES WITH HORIZON SALE (0.7); CONFER AND CORRESPONDENCE WITH J. EKWEM IN RELATION TO WINDDOWN ISSUES FOR HORIZON (0.5); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCES (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO APPROVAL OF FANGDA PARTNERS FEE ESTIMATE (0.1); CORRESPONDENCE AND CONFERRING WITH K. BANERJEE IN RELATION TO ANTITRUST ANALYSIS AND DOCUMENTATION REQUIREMENTS (0.2); CORRESPONDENCE WITH AKD LAW (0.1); REVIEW AND AMEND DISCLOSURE RIDER FOR COMMENTS FROM J. DAVIDSON AND CORRESPONDENCE IN RELATION TO SAME (0.4); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM IN RELATION TO LOCAL COUNSEL INVOICES (0.2); INSTRUCT K. BANERJEE ON ANALYSIS NEEDED FROM MEXICAN COUNSEL (0.3); ATTEND DAILY RESTRUCTURING AND M&A STATUS UPDATE CALL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/26 | Davidson, Jenny | 1.70 | 4,547.50 | 044 | 76475254 |

HORIZON DILIGENCE CALL (1.0); CALL WITH W&C RE HORIZON SALE AND SEPARATION (.3); COORDINATE WITH WEIL LONDON TEAM ON HORIZON (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/26 | Woods, Jonny | 1.20 | 2,406.00 | 044 | 76058845 |

CORRESPONDENCE RE IC LIABILITIES (0.3); ATTEND CALL WITH W&C TO DISCUSS HORIZON SEPARATION (0.5); REVIEW CORRESPONDENCE RE HORIZON SALE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/26 | McLachlan, Kyle | 4.30 | 7,955.00 | 044 | 76041560 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.2); PREPARE NOTE TO MEXICAN COUNSEL ON GOVERNANCE ANALYSIS FOR SELLER ENTITIES (0.3); CONFER WITH J. WOODS IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO CALL WITH WHITE AND CASE (0.1); REVIEW AND AMEND UBS TERM SHEET AND CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM IN RELATION TO SAME (1.3); REVIEW AND AMEND B. SAMRISH EMAIL AND RENEWAL LETTER AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO SAME (0.3); CORRESPONDENCE AND CONFER WITH K. BANERJEE IN RELATION TO STRUCTURE CHARTS FOR ANTITRUST TEAM (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SUMMARY FOR ANTITRUST TEAM (0.3); PREPARE STRUCTURE CHARTS FOR ANTITRUST TEAM (0.6); CORRESPONDENCE WITH ANTITRUST TEAM IN RELATION TO INFORMATION NEEDED FOR FILINGS (0.3).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/26 | Banerjee, Kiran | 2.50 | 1,775.00 | 044 | 76040266 |

BUILD OUT STRUCTURE CHARTS FOR POST AND PRE SEPARATION OF HORIZON (1.4); ORGANIZE MEETINGS (0.4); WORK ON TRACKER FOR DISPUTES TEAM (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/21/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 044 | 76041834 |

REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO UPDATE TO ANTITRUST TEAM (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Davidson, Jenny | 0.80 | 2,140.00 | 044 | 76475253 |

COORDINATE WITH WEIL LONDON TEAM ON HORIZON.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | Wirta, Henrietta | 0.30 | 555.00 | 044 | 76111912 |

DIRECTOR RESIGNATION QUERY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/23/26 | McLachlan, Kyle | 8.20 | 15,170.00 | 044 | 76061907 |

REVIEW CORRESPONDENCE (0.9); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE WITH BK CORPORATE TEAM (0.4); TELEPHONE ATTENDANCE WITH HOKU EGGERSTON IN RELATION TO SALE STRUCTURE (0.1); CORRESPONDENCE WITH M&A TEAM IN RELATION TO HORIZON SALE STRUCTURE (0.5); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.3); REVIEW TSA WITH WESTFALIA GROUP AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (1.8); CORRESPONDENCE IN RELATION TO LOCAL COUNSEL INVOICES (0.6); CORRESPONDENCE WITH J. EKWEM IN RELATION TO INTERCOMPANY RATIONALIZATION (0.7); ATTEND DAILY RESTRUCTURING AND M&A CALL (0.5); PREPARE DRAFT SIDE BY SIDE OF THE UBS SEPARATION TERM SHEET (2.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Davidson, Jenny | 2.50 | 6,687.50 | 044 | 76475252 |

COORDINATE WITH WEIL LONDON TEAM ON HORIZON (.6); PREPARE DRAFT TERM SHEET RE SAME (1.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | McLachlan, Kyle | 5.00 | 9,250.00 | 044 | 76103121 |

REVIEW CORRESPONDENCE (0.4); CONFER AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); REVIEW AND AMEND SIDE BY SIDE TERM SHEET (1.1); CORRESPONDENCE WITH J. WOODS AND M&A TEAM IN RELATION TO LOCAL COUNSEL RETAINERS (0.5); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.2); CONFER WITH J. EKWEM IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH O. SMITH IN RELATION TO LOCAL COUNSEL INVOICES (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO GOVERNANCE ISSUES (0.1); CORRESPONDENCE WITH FBG LEGAL (0.1); ATTEND DAILY RESTRUCTURING AND M&A CALL (0.4); CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO SIDE BY SIDE TERM SHEET (0.1); REVIEW AND AMEND DIRECTOR SERVICES AGREEMENT FOR HORIZON INDIA AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (1.2); CORRESPONDENCE WITH A&M IN RELATION TO INVOICES (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/24/26 | Banerjee, Kiran | 4.20 | 2,982.00 | 044 | 76071911 |

ORGANIZE DIARIES FOR TAX CALL (0.2); DRAFT INSOLVENCY BACKGROUND MEMO TEMPLATE LANGUAGE FOR ALL ENTITIES IN GLOBAL WINDDOWN (3.0); REVIEW HORIZON SIDE BY SIDE TERM SHEET FOR TYPOS, DEFINED TERMS ETC (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Davidson, Jenny | 2.70 | 7,222.50 | 044 | 76475251 |

CALL WITH WEIL US TIPT TEAM ON FMP AUSTRALIA IP (.5); MARK UP SCHEDULES (.3); CALL WITH COMPANY ADVISORS ON HORIZON SALE AND SEPARATION (1.0); CALL WITH FLEXNGATE ADVISORS ON HORIZON SALE (.5); COORDINATE WITH WEIL LONDON TEAM ON HORIZON (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | New, Jonathon | 2.00 | 4,010.00 | 044 | 76207725 |

DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS REGARDING TRICO IP (.5);

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS REGARDING HORIZON SALES WORKSTREAMS (X2) (1.0). | | | | |
| 03/25/26 | McLachlan, Kyle | 10.00 | 18,500.00 | 044 | 76103126 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO INDIAN SERVICES AGREEMENT AND REVIEW AND AMEND SAME (0.4); REVIEW AND AMEND SIDE BY SIDE TERM SHEET; CORRESPONDENCE WITH O. SMITH IN RELATION TO WIND DOWN ITEMS (0.3); CORRESPONDENCE WITH J. DAVIDSON AND NY M&A TEAM IN RELATION TO GOVERNANCE ISSUES AT SELLER ENTITIES (0.5); ATTEND CALL WITH NY RESTRUCTURING AND M&A (0.5); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INVOICES (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO INTERCOMPANY LOAN ANALYSIS (0.7); CORRESPONDENCE WITH TIPT TEAM AND CALL WITH TIPT TEAM (0.7); CALL WITH H. WIRTA AND CORRESPONDENCE WITH Q. ZHU IN RELATION TO FBG RECORDS (0.2); ATTEND CALL WITH NY RESTRUCTURING TEAM TO DISCUSS INTERCOMPANY ANALYSIS (1.0); PREPARE SUMMARY TABLE OF INTERCOMPANY LOANS AND INSTRUCT K. BANERJEE IN RELATION TO SAME (1.1); INSTRUCT K. BANERJEE IN RELATION TO APPROVALS NEEDED FOR HORIZON SALE AND SUMMARY OF SAME (0.2); REVIEW AND AMEND SUMMARY TABLE OF APPROVALS NEEDED FOR HORIZON SALE (0.4); ATTEND CALL WITH NY M&A IN RELATION TO HORIZON SALE (0.5); TELEPHONE ATTENDANCE WITH E. CHARLES IN RELATION TO SIDE BY SIDE TERM SHEET (0.2); CORRESPONDENCE IN RELATION TO IP RECORDS (0.1); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCES (0.1); CORRESPONDENCE WITH ANNA GAMAYUNOV IN RELATION TO HORIZON SALE (0.1); CALL AND CORRESPONDENCE WITH HOKU EGGERTSEN IN RELATION TO INTERCOMPANY BALANCES (0.2); REVIEW AND AMEND APA AND PREPARING SUMMARY OF COMMENTS (1.8); CORRESPONDENCE WITH O. SMITH IN RELATION TO FBG RECORDS (0.2). | | | | |
| 03/26/26 | Davidson, Jenny | 1.90 | 5,082.50 | 044 | 76475250 |
| | EMAILS RE HORIZON SALE AND SEPARATION (.8); COMMUNICATIONS WITH LAZARD AND WEIL US RE SAME (.6); CALL WITH DIP ADVISORS RE SAME (.5). | | | | |
| 03/26/26 | New, Jonathon | 2.00 | 4,010.00 | 044 | 76207727 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS REGARDING TRICO IP (.5); CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS REGARDING HORIZON SALES WORKSTREAMS (X2) (1.0). | | | | |
| 03/26/26 | Sin, Jacky | 1.30 | 2,463.50 | 044 | 76081059 |
| | REVIEW DRAFT HORIZONS / PUMPS SPA (0.7) AND DISCUSS DRAFTING COMMENTS FROM AN HK PERSPECTIVE TO BE INCLUDED IN THE DRAFT WITH C. NG (0.2); REVIEW AND COMMENT ON WATER PUMPS SPA (0.4). | | | | |
| 03/26/26 | McLachlan, Kyle | 7.40 | 13,690.00 | 044 | 76103146 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE IN RELATION TO UBS TERM SHEET (0.3); ATTEND DAILY RESTRUCTURING AND M&A CALL (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO INDIAN DIRECTOR SERVICES RENEWAL LETTER (0.8); REVIEW SUMMARY OF INTERCOMPANY LOANS AND CORRESPONDENCE AND CONFER WITH K. BANERJEE IN RELATION TO SAME (1.1); ATTEND CALL WITH GIBSON AND HURON (0.5); ATTEND MEETING WITH J. DAVIDSON, J. NEW AND J. WOODS (0.8); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY LOANS (0.4); CORRESPONDENCE WITH FBG TEAM IN RELATION TO INTERCOMPANY LOANS (0.4); CORRESPONDENCE WITH M&A TEAM IN RELATION TO APA AND DISCLOSURE SCHEDULES (0.4); REVIEW DISCLOSURE SCHEDULES TO APA AND CORRESPONDENCE IN RELATION TO SAME (1.9). | | | | |
| 03/27/26 | Davidson, Jenny | 2.10 | 5,617.50 | 044 | 76475249 |
| | REVIEW HORIZON SAPA AND SCHEDULES (.6); LIAISE WITH WEIL LONDON TEAM ON THE SAME (1.3); EMAILS RE SAME (.2). | | | | |
| 03/27/26 | New, Jonathon | 1.50 | 3,007.50 | 044 | 76207726 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); CALL WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON SAPA MARK-UP AND HORIZON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SALE WORKSTREAMS (1.0). | | | | |
| 03/27/26 | Sin, Jacky | 1.60 | 3,032.00 | 044 | 76091692 |
| | CORRESPONDENCE WITH A. GAMAYUNOV ON TRANSFER OF HK EMPLOYEE UNDER PROPOSED SALE (.4); REVIEW AND COMMENT ON HORIZONS / ASC SPA AND DISCUSS REVISIONS OF SAME WITH C. NG (1.2). | | | | |
| 03/27/26 | McLachlan, Kyle | 8.70 | 16,095.00 | 044 | 76103871 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); PREPARE RESOLUTIONS FOR SELLER ENTITIES (0.5); CONFER WITH J. DAVIDSON AND J. NEW IN RELATION TO APA AND DISCLOSURE SCHEDULES (1.2); REVIEW AND AMEND APA AND DISCLOSURE SCHEDULES (4.9); ATTEND DAILY RESTRUCTURING AND M&A CALL (0.5); CORRESPONDENCE WITH M&A TEAM (0.4); CALL WITH E. CHARLES (0.2); CORRESPONDENCE WITH GALICIA ON GOOD STANDING CERTIFICATES (0.2); CORRESPONDENCE WITH LAZARD (0.2). | | | | |
| 03/28/26 | McLachlan, Kyle | 0.50 | 925.00 | 044 | 76100026 |
| | REVIEW MATTER CORRESPONDENCE. | | | | |
| 03/29/26 | McLachlan, Kyle | 0.20 | 370.00 | 044 | 76103039 |
| | REVIEW MATTER CORRESPONDENCE. | | | | |
| 03/30/26 | Davidson, Jenny | 1.50 | 4,012.50 | 044 | 76475248 |
| | CALL WITH US M&A TEAM ON HORIZON SAPA AND SCHEDULES (.5); LIAISE WITH WEIL LONDON TEAM ON HORIZON SALE AND SEPARATION (.7); EMAILS RE SAME (.3). | | | | |
| 03/30/26 | New, Jonathon | 2.50 | 5,012.50 | 044 | 76207822 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); CALL WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON SAPA MARK-UP AND HORIZON SALE WORKSTREAMS (.5); WALBRO ASIA CALL WITH BIDDER COUNSEL TEAM (.5); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0). | | | | |
| 03/30/26 | Sin, Jacky | 0.10 | 189.50 | 044 | 76102642 |
| | REVIEW CORRESPONDENCE ON BRAKE PARTS REORGANIZATION FROM W. WANG TO S. KUMAR AND PROVIDE COMMENTS ON THE SAME. | | | | |
| 03/30/26 | McLachlan, Kyle | 7.50 | 13,875.00 | 044 | 76155475 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO CERTIFICATES OF GOOD STANDING (0.3); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO SUMMARY OF DOCUMENTED INTERCOMPANY LOANS (0.4); CORRESPONDENCE WITH US FINANCE TEAM IN RELATION TO INTERCOMPANY LOANS (0.4); CORRESPONDENCE WITH NY M&A TEAM IN RELATION TO CERTIFICATES OF GOOD STANDING (0.3); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO LOCAL COUNSEL FEES (0.4); CORRESPONDENCE WITH A&M IN RELATION TO VDR (0.1); REVIEW AND AMEND DRAFT DISCLOSURE SCHEDULES TO SAPA (2.4); ATTEND DAILY RESTRUCTURING AND M&A STATUS CALL (0.4); PREPARE FOR AND ATTEND CALL WITH M&A TEAM TO DISCUSS DISCLOSURE SCHEDULES AND SAPA (1.6); ATTEND CALL WITH NY RESTRUCTURING AND LAZARD (0.5). | | | | |
| 03/31/26 | Davidson, Jenny | 1.30 | 3,477.50 | 044 | 76475278 |
| | LIAISE WITH WEIL LONDON TEAM ON HORIZON SALE AND SEPARATION (.9); EMAILS RE SAME (.4). | | | | |
| 03/31/26 | New, Jonathon | 1.50 | 3,007.50 | 044 | 76207827 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/26 | McLachlan, Kyle | 6.80 | 12,580.00 | 044 | 76155476 |

REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); PREPARE NOTE TO TAX TEAM ON INTERCOMPANY RATIONALIZATION (1.1); CONFER WITH J. NEW IN RELATION TO INTERCOMPANY RATIONALIZATION (0.3); REVIEW AND AMEND DRAFT DISCLOSURE SCHEDULES (0.5); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO ACTION ITEMS (0.3); ATTEND CALL WITH AZB PARTNERS (0.4); ATTEND DAILY RESTRUCTURING AND M&A STATUS CALL (0.4); CORRESPONDENCE WITH A&M IN RELATION TO VALUATION INFORMATION (0.4); PREPARE NOTE TO J. DAVIDSON AND J. NEW ON INTERCOMPANY BALANCES (1.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCE SPREADSHEETS (0.4); REVIEW AND AMEND TERM SHEET TO UBS AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (0.8); CORRESPONDENCE WITH TAX TEAM AND A&M TAX TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **242.90** | **$470,080.50** | | |
| 03/02/26 | Davidson, Jenny | 0.70 | 1,872.50 | 046 | 75887408 |

COORDINATE WIND-DOWN OF ROW ENTITIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75861053 |

ROW TRICO - EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Eiden, Matthias | 0.40 | 632.00 | 046 | 75875182 |

REVIEW TRICO BELGIUM VS. LINDEN PLASTIC CLAIM FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/26 | Husic, Melina | 1.20 | 1,008.00 | 046 | 75885927 |

FINALIZE FILING DOCUMENTATION FOR TRICO'S CLAIMS IN PLASTIC LINDEN GMBH'S INSOLVENCY (.8); DRAFT E-MAIL TO I. ABUJAHRUR (TRICO) AS REGARDS OPEN CLAIMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75873838 |

ROW TRICO - EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Davidson, Jenny | 0.40 | 1,070.00 | 046 | 75887344 |

EMAILS RE BRAZIL AND INDIA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Husic, Melina | 0.40 | 336.00 | 046 | 75885906 |

E-MAIL TO S. KUMAR RE: FILING DOCUMENTATION ON TRICOS CLAIMS IN PLASTIC LINDEN'S INSOLVENCY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75879239 |

ROW TRICO - EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Eiden, Matthias | 0.20 | 316.00 | 046 | 75911589 |

DRAFT E-MAIL TO WEIL US RE: AIRTEX DEUTSCHLAND GMBH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Davidson, Jenny | 0.70 | 1,872.50 | 046 | 75887524 |

VARIOUS EMAILS RE ROW SILOS (.3); ANALYSIS OF TRICO ROW POSITION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Husic, Melina | 3.10 | 2,604.00 | 046 | 75886023 |

FINALIZE FILING OF CLAIMS OF TRICO IN PLASTICS LINDEN'S INSOLVENCY RE: ADDITIONAL INFORMATION PROVIDED BY TRICO'S ACCOUNTING TEAM (2.9); DRAFT E-MAIL TO S. KUMAR (.2).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/26 | Gebhardt, Lukas | 0.20 | 136.00 | 046 | 75887260 |
| | CONFIRMATION OF CURRENT LEGAL AND FINANCIAL SITUATION OF AIRTEX DEUTSCHLAND GMBH. | | | | |
| 03/06/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75888389 |
| | ROW TRICO - EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 03/06/26 | Eiden, Matthias | 0.60 | 948.00 | 046 | 75911537 |
| | CLAIMS FILING TRICO BELGIUM S.A. FOR LINDEN PLASTIC MANUFACTURING GMBH VIA E-MAIL TO VOLKER BOEHM (.2); REVIEW CMS LETTER AND E-MAIL TO JONNY WOODS THERETO (.4). | | | | |
| 03/06/26 | Davidson, Jenny | 0.20 | 535.00 | 046 | 75887529 |
| | VARIOUS EMAILS RE ROW SILOS. | | | | |
| 03/06/26 | Husic, Melina | 1.00 | 840.00 | 046 | 75912691 |
| | FINALIZE AND SUBMIT TRICOS FILING OF CLAIMS IN PLASTICS LINDEN INSOLVENCY. | | | | |
| 03/09/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75905580 |
| | ROW TRICO - EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 03/10/26 | Lawford, Mark | 0.10 | 267.50 | 046 | 75915990 |
| | ROW TRICO - EMAILS WEIL AND A&M RE VARIOUS ROW ISSUES. | | | | |
| 03/13/26 | Banerjee, Kiran | 1.70 | 1,207.00 | 046 | 75956811 |
| | UPDATE MASTER TRACKER WITH US DIRECTORS AND REACH OUT TO LONDON RESEARCH FOR ASSISTANCE (0.5); REVIEW INDIAN DIRECTOR'S SERVICES AGREEMENT AND PROPOSE NEXT STEPS FOR EXTENSION (0.7); WINDDOWN CATCHUP CALL WITH A&M (0.5). | | | | |
| 03/16/26 | McLachlan, Kyle | 0.40 | 740.00 | 046 | 76041035 |
| | CALL WITH D. COCO IN RELATION TO TRICO IP AND CORRESPONDENCE IN RELATION TO SAME. | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South America/Germany** | | **11.80** | **$15,722.00** | | |
| 03/02/26 | Singh, Sunny | 0.70 | 1,816.50 | 047 | 75855351 |
| | CALL RE SPV TERM SHEET WITH GIBSON AND BROWN RUDNICK (.5); FOLLOW UP CALL WITH T. JONES RE SAME (.2). | | | | |
| 03/02/26 | Barr, Matt | 2.50 | 7,125.00 | 047 | 75908500 |
| | ATTEND TO MEDIATION ISSUES (1.0); REVIEW DOCUMENTS (1.1) AND CALL WITH TEAM (0.4). | | | | |
| 03/03/26 | Singh, Sunny | 1.50 | 3,892.50 | 047 | 75871583 |
| | CALL WITH SIMPSON, BROWN RUDNICK, AND GIBSON RE SPV TERM SHEET (1.0); FOLLOW UP CALL WITH GIBSON (.1); FOLLOW UP CALL WITH SIMPSON (.4). | | | | |
| 03/05/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 047 | 75898883 |
| | CALL WITH R. STARK RE: TRUSTEE ISSUES (0.3); EMAIL WITH TEAM AND UCC RE: TRUSTEE ISSUES (0.2); CONSIDER TRUSTEE ISSUES (0.1). | | | | |
| 03/05/26 | Singh, Sunny | 0.50 | 1,297.50 | 047 | 75888683 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. STARK RE TRUST GOVERNANCE (.3); EMAIL TO WEIL TEAM RE SAME (.2). | | | | |
| 03/06/26 | Singh, Sunny | 0.80 | 2,076.00 | 047 | 75891368 |
| | CALL WITH R. STARK RE GOVERNANCE (.2); EMAILS RE SAME (.1); REVIEW SPV TERM SHEET (.5). | | | | |
| 03/06/26 | Barr, Matt | 1.50 | 4,275.00 | 047 | 75908514 |
| | ATTEND TO MEDIATION ISSUES. | | | | |
| 03/07/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 75891377 |
| | CALL WITH GIBSON TEAM RE NEXT STEPS (.6); FOLLOW UP EMAILS RE SAME (.4). | | | | |
| 03/07/26 | Barr, Matt | 1.00 | 2,850.00 | 047 | 75908562 |
| | ATTEND TO MEDIATION RELATED ISSUES (0.7) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 03/09/26 | Singh, Sunny | 1.40 | 3,633.00 | 047 | 75912459 |
| | REVIEW TERM SHEETS (.5); EMAILS RE SAME (.3); INTERNAL CALL RE LITIGATION ISSUES (.4); FOLLOW UP EMAILS RE SAME (.2). | | | | |
| 03/09/26 | McCabe, Nate | 0.70 | 973.00 | 047 | 75970243 |
| | REVIEW AGREED MEDIATION ORDER. | | | | |
| 03/10/26 | Singh, Sunny | 0.50 | 1,297.50 | 047 | 75924529 |
| | CALL WITH A. GAINS RE PLAN TERM SHEETS. | | | | |
| 03/11/26 | Singh, Sunny | 4.50 | 11,677.50 | 047 | 75935623 |
| | CALL RE PLAN TERM SHEET WITH AND GIBSON AND BROWN RUDNICK (1.0); REVIEW GIBSON COMMENTS TO TERM SHEET (.5); CALL WITH SIMPSON RE TERM SHEET (.7); REVIEW SAME (.5); CALL WITH GIBSON RE SAME (.3); CALL WITH WEIL, GIBSON AND BROWN RUDNICK RE SAME (1.5). | | | | |
| 03/11/26 | Barr, Matt | 0.70 | 1,995.00 | 047 | 75976638 |
| | REVIEW MEDIATION ISSUES (0.5) AND CALL WITH TEAM RE: SAME (0.2). | | | | |
| 03/11/26 | McCabe, Nate | 1.30 | 1,807.00 | 047 | 75968001 |
| | DRAFT NOTICE OF FILING OF AGREED MEDIATION ORDER (0.8); PREPARE AGREED MEDIATION ORDER FOR FILING (0.5). | | | | |
| 03/11/26 | Okada, Tyler | 1.70 | 671.50 | 047 | 75972066 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF AGREED MEDIATION ORDER APPOINTING JUDGE MARVIN ISGUR AS MEDIATOR FOR N. MCCABE (1.4); FILE AND SERVE SAME (.3). | | | | |
| 03/12/26 | Singh, Sunny | 5.70 | 14,791.50 | 047 | 75953004 |
| | CALL WITH JUDGE ISGUR (1.0); REVIEW COMMENTS TO SPV TERM SHEET (.6); CALL WITH BROWN RUDNICK AND GIBSON RE SETTLEMENT (.5); CALL WITH WINSTON RE PLAN TERM SHEET (.5); CALL WITH COMPANY AND ABL ADVISORS RE PLAN BUDGET (.5); CALL WITH GIBSON RE PLAN TERM SHEETS (.8); CALL WITH M. BARR RE PLAN UPDATE (.2); REVISE TERM SHEETS (.4); CALL WITH AD HOC ADVISORS RE BUDGET (.5); CALL WITH C. MOORE RE SAME (.3); CALL WITH SIMPSON (.4). | | | | |
| 03/12/26 | Barr, Matt | 0.50 | 1,425.00 | 047 | 75976644 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO MEDIATION ISSUES AND RELATED CALL. | | | | |
| 03/12/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 047 | 75980197 |
| | PARTICIPATE ON FBG MEDIATION - ORGANIZATIONAL MEETING RE ONSET MOTION (1.2); CALL WITH GIBSON RE ONSET MEDIATION (.3). | | | | |
| 03/12/26 | George, Jason | 2.60 | 4,485.00 | 047 | 75960514 |
| | CALL WITH J. ISGUR RE: PLAN SETTLEMENT (0.9); CALL WITH GIBSON TEAM AND BROWN RUDNICK TEAM (0.5); CALL WITH WINSTON TEAM RE: CHAPTER 11 PLAN (0.5); CALL WITH GIBSON TEAM RE: PLAN SETTLEMENT TERM SHEETS (0.7). | | | | |
| 03/13/26 | George, Jason | 3.60 | 6,210.00 | 047 | 75961567 |
| | CALL WITH SIMPSON TEAM RE: JOINT PROSECUTION TERM SHEET (0.5); CALLS WITH GIBSON AND BROWN RUDNICK TEAMS RE: SETTLEMENT TERM SHEETS (1.1); CALL WITH SIMPSON, GIBSON, AND BROWN RUDNICK TEAMS RE: JOINT PROSECUTION TERM SHEET (2.0). | | | | |
| 03/14/26 | Singh, Sunny | 1.30 | 3,373.50 | 047 | 75966391 |
| | CALL WITH SIMPSON RE JPA (.5); CALL WITH R. BEREZIN RE SAME (.5); CALL WITH C. CARLSON (.3). | | | | |
| 03/15/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 047 | 76058187 |
| | PARTICIPATE ON CALL RE MARKETING ESTATE CLAIMS (.8); MULTIPLE EMAILS AND CALLS RE PLAN MEDIATION WITH GIBSON (.8); MULTIPLE EMAILS RE LITIGATION TRUSTEE AND NDA/COMMON INTEREST AGREEMENT (.6). | | | | |
| 03/16/26 | Singh, Sunny | 3.50 | 9,082.50 | 047 | 75987248 |
| | CALL WITH R. STARK RE TERM SHEETS (.5); CALL WITH C. CARLSON RE SAME (.2); REVIEW CORPORATE GOVERNANCE TERM SHEETS (.3); WEIL TEAM CALL RE SETTLEMENT (.5); CALL WITH GIBSON RE SAME (.5); CALL WITH SIMPSON RE JPA (.6); CALL WITH R. BEREZIN RE SAME (.4); REVIEW COMMENTS TO SAME (.2); CALL WITH BROWN RUDNICK RE SETTLEMENT (.3). | | | | |
| 03/16/26 | Barr, Matt | 0.70 | 1,995.00 | 047 | 76415192 |
| | REVIEW NEXT STEPS RE: MEDIATION (0.5); MEETING WITH TEAM RE: SAME (0.2). | | | | |
| 03/16/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 047 | 76058229 |
| | CALL WITH A&M RE PREFERENCE ANALYSIS. | | | | |
| 03/17/26 | Singh, Sunny | 3.10 | 8,044.50 | 047 | 76003298 |
| | CALL WITH N. BAKER RE JPA (.3); CALLS WITH R. STARK (.5); CALLS WITH GIBSON (.5); CALL WITH C. CARLSON (.4); REVIEW PLAN TERM SHEET COMMENTS FROM BROWN RUDNICK (.6); CALL WITH WEIL AND GIBSON (.5); EMAILS WITH C. CARLSON (.3). | | | | |
| 03/17/26 | Carlson, Clifford W. | 0.20 | 439.00 | 047 | 76408196 |
| | REVIEW AND REVISE MEDIATION ORDER. | | | | |
| 03/17/26 | George, Jason | 0.50 | 862.50 | 047 | 76039139 |
| | REVIEW AND REVISE DRAFT MEDIATION ORDER AND CORRESPOND WITH C. CARLSON AND I. CHRISWELL RE: SAME (0.4); CORRESPOND WITH MEDIATION PARTIES RE: SAME (0.1). | | | | |
| 03/17/26 | Chriswell, Immer | 0.80 | 936.00 | 047 | 76014023 |
| | PREPARE THIRD AGREED MEDIATION ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/26 | Singh, Sunny | 0.80 | 2,076.00 | 047 | 76020416 |
| | CALL WITH BROWN RUDNICK RE MEDIATION (.3); KICK OFF CALL WITH MEDIATOR (.5). | | | | |
| 03/18/26 | George, Jason | 0.70 | 1,207.50 | 047 | 76039427 |
| | EMAIL GIBSON AND BROWN RUDNICK TEAMS RE: MEDIATION ORDER (0.1); CALL WITH I. CHRISWELL RE: SAME (0.1); ATTEND MEDIATION SESSION (0.4); EMAIL WITH E. QUIGLEY RE: MEDIATION (0.1). | | | | |
| 03/18/26 | Chriswell, Immer | 0.30 | 351.00 | 047 | 76039467 |
| | PREPARE AGREED MEDIATION ORDER. | | | | |
| 03/18/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 047 | 76347949 |
| | TELEPHONE CONFERENCE WITH C. CARLSON AND A&M TEAM RE MEDIATION PROPOSAL AND REVIEW CORRESPONDENCE RE SAME. | | | | |
| 03/18/26 | Okada, Tyler | 0.40 | 158.00 | 047 | 76030329 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRD AGREED MEDIATION ORDER [DOCKET NO. 2081]. | | | | |
| 03/19/26 | Singh, Sunny | 1.30 | 3,373.50 | 047 | 76032026 |
| | CALL WITH UCC ADVISORS RE PREFERENCE ANALYSIS (.3); CALL WITH SIMPSON (.2); INTERNAL CALL RE VARIOUS MEDIATION ISSUES (.8). | | | | |
| 03/19/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 047 | 76058257 |
| | PARTICIPATE ON CALL WITH BROWN RUDNICK RE PREFERENCE ANALYSIS. | | | | |
| 03/19/26 | McCabe, Nate | 1.80 | 2,502.00 | 047 | 76052281 |
| | DRAFT AMENDED MEDIATION ORDER (1.4); DRAFT AMENDED MEDIATION NOTICE (0.4). | | | | |
| 03/20/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 76051228 |
| | CALL WITH BROWN RUDNICK AND GIBSON RE JPA (.5); CALL WITH WEIL AND A&M RE PREFERENCE ANALYSIS (.5). | | | | |
| 03/20/26 | Barr, Matt | 0.80 | 2,280.00 | 047 | 76056981 |
| | ATTEND TO MEDIATION ISSUES (0.5) AND NEXT STEPS (0.3). | | | | |
| 03/20/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 047 | 76058262 |
| | CALL WITH GIBSON AND BROWN RUDNICK RE JPA PROPOSAL - MEDIATION PRIVILEGE (.7); CALL WITH WEIL AND A&M TEAMS RE PREFERENCE ANALYSIS (.6); MULTIPLE EMAILS RE SAME (.3). | | | | |
| 03/20/26 | Findlay, Loren | 0.70 | 1,155.00 | 047 | 76042801 |
| | ATTEND MEDIATION CALL WITH WEIL, GIBSON AND BROWN RUDNICK TEAMS RE SPV SETTLEMENT. | | | | |
| 03/20/26 | McCabe, Nate | 1.00 | 1,390.00 | 047 | 76052284 |
| | PREPARE FILING VERSION OF AMENDED MEDIATION ORDER (0.8); EMAIL CHAMBERS RE MEDIATION ORDER (0.2). | | | | |
| 03/20/26 | Okada, Tyler | 0.40 | 158.00 | 047 | 76035622 |
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF CERTAIN MATTERS OF ONSET AND FILING OF SECOND AGREED MEDIATION ORDER APPOINTING JUDGE MARVIN ISGUR AS MEDIATOR [DOCKET NO. 2203]. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 047 | 76037602 |
| | CALL WITH UCC, DEBTOR AND AD HOC ADVISORS RE PREFERENCE ANALYSIS. | | | | |
| 03/21/26 | George, Jason | 0.70 | 1,207.50 | 047 | 76043260 |
| | CALL WITH AD HOC GROUP, CREDITORS' COMMITTEE, AND WEIL TEAM RE: PREFERENCE ANALYSIS (0.4); CALL WITH SAME RE: TERM SHEETS (0.2); EMAIL WITH Z. TORRES RE: PLAN DEBTOR DILIGENCE (0.1). | | | | |
| 03/21/26 | Findlay, Loren | 0.60 | 990.00 | 047 | 76043038 |
| | ATTEND CALL WITH DEBTOR, AHG, AND UCC ADVISORS RE: PLAN SETTLEMENT. | | | | |
| 03/22/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 76051163 |
| | CALL WITH MEDIATOR RE PREFERENCE ISSUES. | | | | |
| 03/22/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 047 | 76122588 |
| | PARTICIPATE ON MEDIATION CALL WITH MEDIATOR RE CASE RESOLUTION ISSUES (1.0); REVIEW PREFERENCE ANALYSIS AND MULTIPLE CALLS AND EMAILS RE SAME (1.9); CALL WITH GIBSON RE SAME (.2). | | | | |
| 03/22/26 | George, Jason | 0.60 | 1,035.00 | 047 | 76136133 |
| | CALL WITH J. ISGUR RE: MEDIATION. | | | | |
| 03/22/26 | Findlay, Loren | 1.90 | 3,135.00 | 047 | 76043049 |
| | REVIEW PREFERENCE ANALYSIS AND CORRESPONDENCE WITH WEIL AND A&M TEAMS RE SAME (1.0); ATTEND CALL WITH MEDIATOR RE PREFERENCE SUMMARY (.9). | | | | |
| 03/23/26 | Barr, Matt | 1.00 | 2,850.00 | 047 | 76118039 |
| | ATTEND TO MEDIATION RELATED ISSUES (0.8) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 03/23/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 047 | 76122594 |
| | CALL WITH MEDIATOR RE CASE RESOLUTION MEDIATION (.3); CALL WITH GIBSON RE SAME (.4). | | | | |
| 03/24/26 | Singh, Sunny | 0.70 | 1,816.50 | 047 | 76076208 |
| | REVIEW MEDIATOR PROPOSAL (.5); REVIEW UZZI / LALL ENGAGEMENT LETTER (.2). | | | | |
| 03/24/26 | Barr, Matt | 1.10 | 3,135.00 | 047 | 76117770 |
| | CORRESPONDENCE WITH TEAM RE: MEDIATION (0.2); REVIEW TERM SHEET (0.4); CORRESPONDENCE WITH TEAM RE: SAME (0.2); ATTEND TO NEXT STEPS (0.3). | | | | |
| 03/24/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 047 | 76122599 |
| | CALL WITH MEDIATOR RE PLAN MEDIATION (.4); REVIEW MEDIATOR PROPOSAL AND MULTIPLE CALLS AND EMAILS RE SAME (1.2). | | | | |
| 03/24/26 | Findlay, Loren | 0.50 | 825.00 | 047 | 76111648 |
| | REVIEW MEDIATOR'S GOVERNANCE AND PREFERENCE PROPOSAL. | | | | |
| 03/25/26 | Singh, Sunny | 1.00 | 2,595.00 | 047 | 76084473 |
| | CALL WITH MEDIATOR AND AHG ADVISORS (.6); INTERNAL FOLLOW UP RE SAME (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 047 | 76122829 |
| | PARTICIPATE ON MEDIATION CALL WITH AHG ADVISORS AND MEDIATOR (.5); FOLLOW UP CALL WITH WEIL RE SAME (.3); FOLLOW UP WITH GIBSON RE SAME (.3); CALL WITH S. SINGH AND L. FINDLAY RE PREFERENCE CLAIMS (.4); CALL WITH GIBSON RE CASE MEDIATION (.4); FOLLOW UP EMAILS RE SAME (.3). | | | | |
| 03/25/26 | Findlay, Loren | 0.70 | 1,155.00 | 047 | 76113554 |
| | ATTEND MEDIATION CALL WITH MEDIATOR, GIBSON, HURON, WEIL, AND A&M TEAMS RE PREFERENCE AND GOVERNANCE PROPOSAL. | | | | |
| 03/26/26 | Barr, Matt | 0.80 | 2,280.00 | 047 | 76117777 |
| | REVIEW MEDIATION PROPOSAL (0.3); CORRESPONDENCE WITH TEAM RE: SAME (0.2); CALL WITH TEAM RE: SAME (0.3). | | | | |
| 03/26/26 | Carlson, Clifford W. | 4.10 | 8,999.50 | 047 | 76122453 |
| | MULTIPLE CALLS WITH R. BEREZIN AND S. SINGH RE: CLAIMS INVESTIGATION (.8); CALLS AND EMAILS WITH A&M RE: SAME (.7); CALL WITH GIBSON RE: SAME (.5); CALLS AND EMAILS WITH A&M AND WEIL TEAMS RE: PLAN MEDIATION (1.8); CALL WITH MEDIATOR RE: SAME (.3). | | | | |
| 03/27/26 | Singh, Sunny | 2.30 | 5,968.50 | 047 | 76099622 |
| | CALL WITH GIBSON AND MEDIATOR (.6); CALL WITH MEDIATION PARTIES RE EVOLUTION/JPA (1.0); CALLS WITH GIBSON (.7). | | | | |
| 03/27/26 | Barr, Matt | 1.20 | 3,420.00 | 047 | 76117906 |
| | ATTEND TO MEDIATION ISSUES (0.7) AND NEXT STEPS (0.5). | | | | |
| 03/27/26 | Carlson, Clifford W. | 5.40 | 11,853.00 | 047 | 76122518 |
| | CALLS WITH GIBSON RE: MEDIATION (.6); MULTIPLE CALLS WITH MEDIATOR RE: SAME (.7); CALLS WITH MEDIATOR AND GIBSON (1.1); REVIEW MEDIATOR PROPOSAL AND FOLLOW UP EMAILS AND CALLS RE: SAME (1.2); PARTICIPATE ON LITIGATION TRUSTEE KICK-OFF CALL (1.2); REVIEW MATERIALS RE: SAME (.3); CALL WITH GIBSON RE: PREFERENCE CLAIMS (.3). | | | | |
| 03/27/26 | Findlay, Loren | 1.00 | 1,650.00 | 047 | 76113420 |
| | REVIEW AHG COUNTERPROPOSAL RE MEDIATORS PROPOSAL (.3); ATTEND CALL WITH MEDIATOR, GIBSON, AND WEIL RESTRUCTURING RE: SAME (.7). | | | | |
| 03/28/26 | Barr, Matt | 0.90 | 2,565.00 | 047 | 76117788 |
| | REVIEW ISSUES (0.3); CALL WITH TEAM RE: MEDIATION (0.6). | | | | |
| 03/29/26 | Singh, Sunny | 1.50 | 3,892.50 | 047 | 76118825 |
| | REVIEW MEDIATION PROPOSAL COMMENTS BY UCC (.4); INTERNAL STRATEGY CALLS RE SAME (1.1). | | | | |
| 03/29/26 | Barr, Matt | 1.10 | 3,135.00 | 047 | 76169121 |
| | REVIEW MEDIATION MATERIALS (0.4) AND CALL WITH TEAM RE: NEXT STEPS (0.7). | | | | |
| 03/29/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 047 | 76306393 |
| | PARTICIPATE ON CALL WITH DEBTOR ADVISORS RE MEDIATION UPDATE (.7); MULTIPLE CALLS AND EMAILS WITH A&M AND LAZARD RE SAME (.5); REVIEW A&M ANALYSIS RE SAME (.4); MULTIPLE CALLS WITH GIBSON RE MEDIATION UPDATE (.6). | | | | |
| 03/30/26 | Singh, Sunny | 1.40 | 3,633.00 | 047 | 76132465 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH AHG ADVISORS RE NEXT STEPS (.5); CALL WITH WEIL TEAM RE SAME (.5); CALL WITH C. CARLSON RE SAME (.4). | | | | |
| 03/30/26 | Carlson, Clifford W. | 3.00 | 6,585.00 | 047 | 76306341 |
| | PARTICIPATE ON CALL RE SUPPLY CHAIN FINANCING PREFERENCES (.6); MULTIPLE CALLS AND EMAILS WITH A&M AND AHG ADVISORS RE PREFERENCE CLAIMS (1.4); PARTICIPATE ON CALL WITH AHG ADVISORS RE MEDIATION UPDATE (.5); PARTICIPATE ON CATCH UP WITH M. BARR, S. SINGH AND OTHERS RE SAME (.5). | | | | |
| 03/31/26 | Carlson, Clifford W. | 2.90 | 6,365.50 | 047 | 76306352 |
| | PARTICIPATE ON CALL WITH A&M TEAM RE PREFERENCE CLAIMS (.5); PARTICIPATE ON FOLLOW UP CALL RE SAME (.5); CALLS WITH BROWN RUDNICK AND GIBSON RE PREFERENCE CLAIMS AND MEDIATION (1.9). | | | | |
| **SUBTOTAL Task 047 - Mediation** | | **105.90** | **$238,826.50** | | |
| 03/02/26 | Fiascone, Tom | 1.00 | 1,895.00 | 048 | 75909789 |
| | REVIEW AND ANALYSIS OF AMENDED WARN COMPLAINTS. | | | | |
| 03/02/26 | Cohan, Teddy | 0.60 | 990.00 | 048 | 75850679 |
| | REVIEW WARN COMPLAINTS (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 03/02/26 | Carpinello, Courtney | 5.40 | 6,318.00 | 048 | 75908125 |
| | SUMMARIZE AMENDED COMPLAINTS (1.6); REVIEW FEDERAL RULES ON RESPONDING TO AMENDED COMPLAINTS (.4); CONDUCT RESEARCH AND SUMMARIZE CONSOLIDATION ARGUMENTS (3.4). | | | | |
| 03/02/26 | Kuebler, John | 0.50 | 755.00 | 048 | 75877910 |
| | RESEARCH DEADLINE TO RESPOND TO AMENDED COMPLAINT IN WARN APS. | | | | |
| 03/03/26 | Calabrese, Christine | 0.80 | 1,516.00 | 048 | 75876661 |
| | REVIEW C. CARPINELLO LEGAL RESEARCH/ANALYSIS RELEVANT TO WARN ADVERSARY PROCEEDING (.3); REVIEW CASELAW RELEVANT TO WARN ADVERSARY PROCEEDING (.4); EMAILS RE: SAME (.1). | | | | |
| 03/03/26 | Carpinello, Courtney | 4.90 | 5,733.00 | 048 | 75908129 |
| | CONDUCT RESEARCH AND SUMMARIZE APPOINTMENT OF COUNSEL AND TIMELINE FOR RESPONDING IN CONSOLIDATED CLASS ACTIONS. | | | | |
| 03/04/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 048 | 76479860 |
| | DISCUSS WARN MATTERS WITH TEAM. | | | | |
| 03/04/26 | Calabrese, Christine | 2.00 | 3,790.00 | 048 | 75876633 |
| | ANALYZE RULES/CASELAW RELEVANT TO WARN ADVERSARY PROCEEDINGS (.4); DISCUSS SAME WITH C. CARPINELLO (.2); EMAILS RE: SAME (.2); STRATEGIZE WITH A. GEORGALLAS RE: WARN ADVERSARY PROCEEDINGS (.2); DRAFT DETAILED EMAIL TO R. SIVITZ RE: WARN ADVERSARY PROCEEDINGS (.2); STRATEGIZE WITH R. SIVITZ RE: WARN ADVERSARY PROCEEDINGS (.5); EMAILS WITH J. LORENTE SOROLLA AND C. CARPINELLO RE: RESPONSE TO WARN ADVERSARY PROCEEDINGS (.2); DISCUSS DEADLINE TO RESPOND TO WARN ADVERSARY PROCEEDINGS WITH J. KUEBLER (.1). | | | | |
| 03/04/26 | Cohan, Teddy | 0.40 | 660.00 | 048 | 75874510 |
| | CORRESPOND WITH WEIL TEAM RE: AMENDED COMPLAINTS. | | | | |
| 03/04/26 | Carpinello, Courtney | 5.20 | 6,084.00 | 048 | 75908131 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH RESPONSE DEADLINES FOR AMENDED COMPLAINTS IN ADVERSARY PROCEEDINGS (2.4); RESEARCH WHAT CONSTITUTES SERVICE FOR AN AMENDED COMPLAINT IN AN ADVERSARY PROCEEDING (2.2); OUTLINE RESPONSE TIMELINE (.6). | | | | |
| 03/05/26 | Calabrese, Christine | 2.60 | 4,927.00 | 048 | 75885616 |
| | DETAILED EMAILS AND ANALYSIS RE: WARN ADVERSARY PROCEEDING STRATEGY (2.4); CALL WITH J. LORENTE SOROLLA RE: MOTION TO DISMISS WARN ADVERSARY PROCEEDING COMPLAINTS (.2). | | | | |
| 03/05/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 75882175 |
| | CORRESPOND WITH WEIL TEAM RE: AMENDED COMPLAINTS. | | | | |
| 03/05/26 | Carpinello, Courtney | 0.40 | 468.00 | 048 | 75908144 |
| | CONFER WITH J. LORENTE SOROLLA TO MOTION TO DISMISS. | | | | |
| 03/05/26 | Godfryd, Clare | 5.40 | 6,318.00 | 048 | 75905762 |
| | RESEARCH CASELAW SUPPORTING PLEADING STANDARD FOR MOTION TO DISMISS AMENDED COMPLAINT (1.0); FINALIZE MOTION TO DISMISS AMENDED COMPLAINT (0.5); RESEARCH CASELAW REGARDING AMENDED COMPLAINT EXHIBITS (1.1); DRAFT SECTION OF MOTION TO DISMISS (2.8). | | | | |
| 03/05/26 | Lorente Sorolla, Juan | 3.70 | 4,329.00 | 048 | 75893203 |
| | REVIEW CONSOLIDATION AND INTERIM CLASS COUNSEL AUTHORITIES AND SUPPLEMENT WITH ADDITIONAL RESEARCH AND SUPPORTING CASE AND DOCKET MATERIALS FOR DRAFTING THE MOTION TO DISMISS CONSOLIDATION SECTION (3.3); CALL WITH C. CARPINELLO RE: MOTION TO DISMISS (.4). | | | | |
| 03/06/26 | Calabrese, Christine | 1.10 | 2,084.50 | 048 | 75890603 |
| | REVIEW DRAFT MOTION TO DISMISS (.4); EMAILS WITH C. CARPINELLO AND J. LORENTE SOROLLA RE: FINALIZING SAME (.2); REVIEW REVISED DRAFT MOTION TO DISMISS (.5). | | | | |
| 03/06/26 | Fiascone, Tom | 0.20 | 379.00 | 048 | 75909839 |
| | CORRESPONDENCE WITH M. GANG RE: MOTION TO DISMISS. | | | | |
| 03/06/26 | Cohan, Teddy | 0.20 | 330.00 | 048 | 75890701 |
| | CORRESPOND RE: WARN COMPLAINTS. | | | | |
| 03/06/26 | Carpinello, Courtney | 3.50 | 4,095.00 | 048 | 75908047 |
| | REVISE WARN MOTION TO DISMISS (1.1); REVIEW AND PROVIDE SUBSTANTIVE EDITS ON WARN MOTION TO DISMISS (2.4). | | | | |
| 03/06/26 | Lorente Sorolla, Juan | 4.50 | 5,265.00 | 048 | 75893204 |
| | DRAFT CONSOLIDATION AND INTERIM CLASS COUNSEL ALTERNATIVE-RELIEF SECTION FOR THE WARN ACT ADVERSARY PROCEEDINGS MOTION TO DISMISS, INCLUDING PROPOSED CONSOLIDATION REMEDY AND REQUESTED LEADERSHIP PROCESS (3.2); REVISE CONSOLIDATION AND INTERIM CLASS COUNSEL SECTION TO IMPROVE PROCEDURAL FRAMING, ADDRESS ADVERSE AUTHORITY, AND ALIGN CITATIONS AND DOCKET REFERENCES WITH THE COURT RECORD (1.3). | | | | |
| 03/07/26 | Calabrese, Christine | 2.70 | 5,116.50 | 048 | 75891819 |
| | REVIEW AND REVISE MOTION TO DISMISS. | | | | |
| 03/07/26 | Lorente Sorolla, Juan | 2.30 | 2,691.00 | 048 | 75893205 |
| | REVISE MOTION TO DISMISS AND FINALIZE CLEAN AND REDLINE VERSIONS FOR CIRCULATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Calabrese, Christine | 4.90 | 9,285.50 | 048 | 75901048 |

REVISE MOTION TO DISMISS WARN ADVERSARY COMPLAINT (3.2); REVIEW CASELAW RE: SAME (1.0); EMAILS RE: FINALIZING MOTION TO DISMISS WARN ADVERSARY COMPLAINT (.3); REVIEW MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT (.3); EMAILS RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/26 | Cohan, Teddy | 0.20 | 330.00 | 048 | 75893723 |

CORRESPOND WITH WEIL TEAM RE: MOTION TO DISMISS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Georgallas, Andriana | 1.80 | 4,131.00 | 048 | 75966309 |

REVIEW DRAFT MOTION TO DISMISS AND PROVIDE COMMENTS TO SAME (1.3); REVIEW REVISED DRAFT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Calabrese, Christine | 2.20 | 4,169.00 | 048 | 75978993 |

CALLS AND EMAILS WITH R. SIVITZ RE: MOTION TO DISMISS (.4); CALLS AND EMAILS WITH C. CARPINELLO AND J. LORENTE SOROLLA RE: MOTION TO DISMISS (.5); REVIEW AND REVISE DRAFT MOTION TO DISMISS (1.1); EMAILS RE: R. SIVITZ PRO HAC MOTION (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Fiascone, Tom | 0.80 | 1,516.00 | 048 | 75982340 |

REVIEW MOTION FOR LEAVE TO FILE SECOND AMENDED CLASS ACTION ADVERSARY COMPLAINT (HERNANDEZ).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Cohan, Teddy | 0.30 | 495.00 | 048 | 75910554 |

CORRESPOND WITH WEIL TEAM RE: MOTION TO DISMISS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Carpinello, Courtney | 2.70 | 3,159.00 | 048 | 75980709 |

COORDINATE WITH DOC SERVICE AND RESTRUCTURING PARALEGAL TO FINALIZE FORMATTING OF DOCUMENT (1.4); INCORPORATE C. CALABRESE'S EDITS AND COMMENTS (.8); REVIEW ADVERSARY PROCEEDINGS' DOCKETS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Godfryd, Clare | 1.50 | 1,755.00 | 048 | 75990780 |

ANALYZE SECOND AMENDED COMPLAINT AND STRATEGIZE WITH R. SIVITZ RE IMPLICATIONS FOR MOTION TO DISMISS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/09/26 | Lorente Sorolla, Juan | 5.70 | 6,669.00 | 048 | 75960438 |

REVIEW PLAINTIFFS' LEAVE MOTION AND PROPOSED SAC AGAINST CURRENT DRAFT OF MOTION TO DISMISS (0.8); CONDUCT LEGAL RESEARCH REGARDING LEAVE-TO-AMEND STANDARD AND FUTILITY IN BANKRUPTCY ADVERSARY PROCEEDINGS (1.1); DRAFT OPPOSITION TO LEAVE-TO-AMEND SECTION OF MOTION TO DISMISS (1.9); REVIEW AND REVISE CITATIONS ACROSS MOTION TO DISMISS FOR ACCURACY AND BLUEBOOK COMPLIANCE (0.7); REVISE PRELIMINARY STATEMENT AND FRONT MATTER TO INCORPORATE LEAVE OPPOSITION ARGUMENTS (0.6); REVIEW FULL BRIEF FOR INTERNAL CONSISTENCY AND CROSS-REFERENCES (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/26 | Calabrese, Christine | 6.30 | 11,938.50 | 048 | 75981099 |

REVIEW, REVISE, AND FINALIZE MOTION TO DISMISS (3.8); REVIEW CASELAW RE: SAME (.5); CALLS WITH J. LORENTE SOROLLA RE: SAME (.2); CALLS WITH C. CARPINELLO RE: SAME (.5); CALLS WITH T. COHAN RE: SAME (.3); REVIEW PROPOSED ORDER (.2); EMAILS WITH R. SIVITZ RE: MOTION TO DISMISS (.1); CALL RE: WARN ADVERSARY PROCEEDINGS (.4); CALLS AND EMAILS WITH T. COHAN RE: SAME (.2); EMAILS RE: R. SIVITZ PRO HAC MOTION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/26 | Fiascone, Tom | 1.40 | 2,653.00 | 048 | 75982329 |

REVISE MOTION TO DISMISS DRAFT AND REVIEW SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/10/26 | Cohan, Teddy | 2.70 | 4,455.00 | 048 | 75920173 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM RE: WARN COMPLAINT (.4); ATTEND CALL RE: SAME (.3); REVIEW MOTION TO DISMISS (1.7); ATTEND CALL WITH C. CALABRESE RE: SAME (.3). | | | | |
| 03/10/26 | Carpinello, Courtney | 4.80 | 5,616.00 | 048 | 75980227 |
| | REVIEW LOCAL BANKRUPTCY RULES ON MOTIONS TO DISMISS (.5); INCORPORATE RESTRUCTURING COMMENTS (.9); IMPLEMENT C. CALABRESE'S COMMENTS AND FINALIZE DRAFT (3.4). | | | | |
| 03/10/26 | Gang, Matt | 2.30 | 3,197.00 | 048 | 75990558 |
| | IMPLEMENT RESTRUCTURING EDITS TO GARZA MOTION TO DISMISS. | | | | |
| 03/10/26 | Lorente Sorolla, Juan | 2.10 | 2,457.00 | 048 | 75960442 |
| | REVIEW AND ANALYZE PARTNER EDITS TO MOTION TO DISMISS (0.5); PARTICIPATE IN TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING MOTION STRATEGY AND PROCEDURAL ISSUES (0.3); DRAFT PROPOSED ORDER FOR MOTION TO DISMISS AND OPPOSITION TO LEAVE MOTION (0.9); CORRESPONDENCE WITH TEAM REGARDING OPEN ITEMS AND FILING TIMELINE (0.4). | | | | |
| 03/10/26 | Chan, Herbert | 3.00 | 1,680.00 | 048 | 75953556 |
| | ASSIST C. CALABRESE REVIEW AND REVISE DEFENDANTS' MOTION TO DISMISS AND OPPOSITION TO PLAINTIFFS' MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, RE: GARZA. | | | | |
| 03/10/26 | Okada, Tyler | 0.80 | 316.00 | 048 | 75929879 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTIONS FOR PRO HAC VICE APPEARANCE FOR C. CALABRESE. | | | | |
| 03/10/26 | Spierer, Ellie | 2.30 | 908.50 | 048 | 75947081 |
| | REVIEW MOTION TO DISMISS RE GARZA WARN COMPLAINT. | | | | |
| 03/11/26 | Calabrese, Christine | 1.20 | 2,274.00 | 048 | 75977761 |
| | REVIEW AND FINALIZE MOTION TO DISMISS (.8); REVIEW PROPOSED ORDER AND EXHIBITS TO MOTION TO DISMISS (.3); EMAILS RE: FINALIZING MOTION TO DISMISS (.1). | | | | |
| 03/11/26 | Cohan, Teddy | 1.40 | 2,310.00 | 048 | 75929746 |
| | REVIEW MOTION TO DISMISS (.5); REVIEW PROPOSED ORDER RE: SAME (.2); CORRESPOND WITH SPECIAL COMMITTEE, GIBSON, BROWN RUDNICK, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: EPL CLAIM (.2). | | | | |
| 03/11/26 | Carpinello, Courtney | 1.00 | 1,170.00 | 048 | 75980233 |
| | INCORPORATE FINAL EDITS TO DRAFT AND CIRCULATE FINALIZED (.8); COORDINATE WITH RESTRUCTURING PARALEGAL RE FILING REQUIREMENTS (.2). | | | | |
| 03/11/26 | Guitar, Abby | 4.20 | 4,095.00 | 048 | 75977265 |
| | PREPARE MOTION TO DISMISS FOR TAPIA WARN COMPLAINT. | | | | |
| 03/11/26 | Lorente Sorolla, Juan | 1.30 | 1,521.00 | 048 | 75968955 |
| | RESEARCH AND VERIFY CASE AUTHORITY FOR POTENTIAL USE IN MOTION TO DISMISS (0.4); REVISE MOTION TO DISMISS TO FINALIZE BRIEF (0.6); PREPARE AND CIRCULATE PROPOSED ORDER TO LABOR TEAM FOR REVIEW (0.3). | | | | |
| 03/11/26 | Okada, Tyler | 0.20 | 79.00 | 048 | 75972299 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO DISMISS GARZA WARN COMPLAINT FOR C. CARPINELLO. | | | | |
| 03/12/26 | Calabrese, Christine | 3.20 | 6,064.00 | 048 | 75976684 |

# Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE MOTION TO DISMISS (1.4); EMAILS RE: SAME (.3); REVIEW AND REVISE MOTION TO DISMISS TAPIA ACTION (1.2); EMAILS RE: COMMENTS TO SAME (.2); CALL WITH T. FIASCONE RE: COMMENTS TO SAME (.1). | | | | |
| 03/12/26 | Fiascone, Tom | 2.70 | 5,116.50 | 048 | 75982293 |
| | REVIEW AND REVISE MOTION TO DISMISS. | | | | |
| 03/12/26 | Cohan, Teddy | 0.50 | 825.00 | 048 | 75946939 |
| | CORRESPOND WITH GIBSON, BROWN RUDNICK, AND WEIL TEAM RE: MOTION TO DISMISS. | | | | |
| 03/12/26 | Carpinello, Courtney | 2.40 | 2,808.00 | 048 | 75980247 |
| | REVIEW DOCKETS FOR UPDATES (.2); FINALIZE EXHIBITS (.8); CONDUCT FINAL PROOF OF DRAFT (1.4). | | | | |
| 03/13/26 | Calabrese, Christine | 2.30 | 4,358.50 | 048 | 75974151 |
| | FINALIZE MOTION TO DISMISS FOR FILING (1.6); EMAILS AND CALLS RE: SAME (.3); CONFIRM RELEVANT DEADLINES (.3); EMAILS WITH T. FIASCONE RE: SAME (.1). | | | | |
| 03/13/26 | Cohan, Teddy | 1.00 | 1,650.00 | 048 | 75964581 |
| | REVIEW TAPIA MOTION TO DISMISS (.6); CORRESPOND WITH WEIL TEAM RE: GARZA MOTION TO DISMISS (.4). | | | | |
| 03/13/26 | Godfryd, Clare | 2.40 | 2,808.00 | 048 | 75971027 |
| | REVIEW AND INCORPORATE COMMENTS FROM LITIGATION TEAM AND T. COHEN TO DRAFT MOTION TO DISMISS IN TAPIA WARN MATTER. | | | | |
| 03/13/26 | Kleissler, Matthew J. | 0.70 | 357.00 | 048 | 75973112 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO DISMISS FOR C. CALABRESE. | | | | |
| 03/13/26 | Gleason, Evan | 1.50 | 592.50 | 048 | 75973593 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO DISMISS WARN ADVERSARY PROCEEDING FOR C. CALABRESE (0.7); FILE AND SERVE SAME (0.8). | | | | |
| 03/16/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 048 | 76056029 |
| | REVIEW MOTION TO DISMISS FOR FILING. | | | | |
| 03/16/26 | Cohan, Teddy | 1.10 | 1,815.00 | 048 | 75983154 |
| | REVIEW MOTION TO DISMISS (.6); CORRESPOND WITH SPECIAL COMMITTEE, GD, BROWN RUDNICK, AND WEIL TEAM RE: SAME (.5). | | | | |
| 03/18/26 | Calabrese, Christine | 0.20 | 379.00 | 048 | 76052340 |
| | EMAILS WITH T. FIASCONE AND C. CARLSON RE: FILING MOTION TO DISMISS. | | | | |
| 03/18/26 | Fiascone, Tom | 1.40 | 2,653.00 | 048 | 76059278 |
| | FINAL REVIEW OF AND COORDINATE FILING OF MOTION TO DISMISS TAPIA COMPLAINT. | | | | |
| 03/18/26 | Cohan, Teddy | 0.40 | 660.00 | 048 | 76016404 |
| | CORRESPOND WITH GD AND WEIL TEAM RE: MOTION TO DISMISS. | | | | |
| 03/18/26 | Okada, Tyler | 0.80 | 316.00 | 048 | 76030395 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEFENDANTS' MOTION TO DISMISS FIRST AMENDED CLASS ACTION ADVERSARY PROCEEDING COMPLAINT [DOCKET NO. 34]. | | | | |
| 03/23/26 | Cohan, Teddy | 0.40 | 660.00 | 048 | 76080413 |
| | CORRESPOND WITH WEIL TEAM RE: CLASS CERTIFICATION MOTION. | | | | |
| 03/23/26 | Kuebler, John | 0.50 | 755.00 | 048 | 76121389 |
| | REVIEW CLASS-CERTIFICATION MOTION IN WARN APS. | | | | |
| 03/24/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 048 | 76119117 |
| | EMAILS WITH TEAM RE AP UPDATES. | | | | |
| 03/24/26 | Calabrese, Christine | 1.80 | 3,411.00 | 048 | 76093255 |
| | REVIEW MOTION FOR CLASS CERTIFICATION (.4); DISCUSS SAME WITH R. SIVITZ (.1); STRATEGIZE WITH R. SIVITZ, T. FIASCONE, T. COHAN, C. CARPINELLO, AND J. KUEBLER RE: MOTION FOR CLASS CERTIFICATION (.4); EMAILS RE: SAME (.2); DRAFT DETAILED EMAIL UPDATE TO S. SINGH AND A. GEORGALLAS RE: SAME (.3); REVIEW APPLICABLE RULES AND CASELAW RELEVANT TO MOTION FOR CLASS CERTIFICATION STRATEGY (.4). | | | | |
| 03/24/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 76119471 |
| | TELECONFERENCE WITH WEIL TEAM REGARDING WARN PROCEEDING STRATEGY. | | | | |
| 03/24/26 | Cohan, Teddy | 0.90 | 1,485.00 | 048 | 76080427 |
| | REVIEW CLASS CERTIFICATION MOTION (.2); ATTEND CALL WITH WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 03/24/26 | Carpinello, Courtney | 2.10 | 2,457.00 | 048 | 76122032 |
| | MEET WITH RESTRUCTURING/LABOR/LITIGATION TEAM TO DISCUSS RESPONSE TO CLASS CONSOLIDATION (.5); REVIEW FEDERAL AND LOCAL RULES FOR OPPOSING CLASS CERTIFICATION (1.6). | | | | |
| 03/24/26 | Kuebler, John | 0.50 | 755.00 | 048 | 76121398 |
| | ATTEND WARN AP CALL WITH WEIL RESTRUCTURING, LITIGATION, AND EMPLOYMENT. | | | | |
| 03/25/26 | Sivitz, Rebecca | 0.60 | 1,305.00 | 048 | 76358627 |
| | REVIEW WARN FILINGS. | | | | |
| 03/25/26 | Calabrese, Christine | 0.70 | 1,326.50 | 048 | 76093322 |
| | REVIEW CASELAW ANALYSIS RE: WARN ADVERSARY PROCEEDING (.2); DISCUSS SAME WITH J. LORENTE SOROLLA (.2); EMAILS RE: SAME (.1); STRATEGIZE WITH T. COHAN RE: WARN ADVERSARY PROCEEDING (.2). | | | | |
| 03/25/26 | Cohan, Teddy | 1.10 | 1,815.00 | 048 | 76080713 |
| | CORRESPOND WITH WEIL TEAM RE: CLASS CERTIFICATION MOTION (.5); REVIEW RESEARCH RE: SAME (.6). | | | | |
| 03/26/26 | Singh, Sunny | 0.40 | 1,038.00 | 048 | 76095895 |
| | INTERNAL CALL RE WARN ADVERSARY PROCEEDINGS. | | | | |
| 03/26/26 | Sivitz, Rebecca | 1.50 | 3,262.50 | 048 | 76358701 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE IN CALLS REGARDING WARN LITIGATION AND ADVERSARY PROCEEDINGS. | | | | |
| 03/26/26 | Calabrese, Christine | 1.00 | 1,895.00 | 048 | 76111504 |
| | STRATEGIZE RE: WARN ADVERSARY PROCEEDINGS AND REVIEW CASELAW RE: SAME (.4); CALL WITH S. SINGH, R. SIVITZ, T. FIASCONE, AND T. COHAN RE: MOTION FOR CLASS CERTIFICATION (.3); CALL WITH C. CARLSON RE: SAME (.2); DRAFT DETAILED EMAIL TO S. SINGH, R. SIVTIZ, T. FIASCONE, AND T. COHAN RE: MOTION FOR CLASS CERTIFICATION (.1). | | | | |
| 03/26/26 | Fiascone, Tom | 1.00 | 1,895.00 | 048 | 76119537 |
| | PREPARE FOR AND ATTEND TELECONFERENCE WITH WEIL TEAM REGARDING WARN ISSUES. | | | | |
| 03/26/26 | Cohan, Teddy | 0.90 | 1,485.00 | 048 | 76098425 |
| | ATTEND CALL WITH WEIL TEAM RE: CLASS CERTIFICATION MOTION (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.5). | | | | |
| 03/27/26 | Calabrese, Christine | 0.20 | 379.00 | 048 | 76111512 |
| | EMAILS RE: MOTION FOR CLASS CERTIFICATION. | | | | |
| 03/28/26 | Fiascone, Tom | 0.40 | 758.00 | 048 | 76119488 |
| | CORRESPONDENCE WITH WEIL TEAM AND OPPOSING COUNSEL RE: WARN ACTION. | | | | |
| 03/28/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 76099964 |
| | CORRESPOND WITH WEIL TEAM RE: CLASS CERTIFICATION MOTION. | | | | |
| 03/30/26 | Cohan, Teddy | 0.30 | 495.00 | 048 | 76124888 |
| | REVIEW LITIGATION HOLD. | | | | |
| 03/30/26 | Godfryd, Clare | 0.90 | 1,053.00 | 048 | 76124602 |
| | REVIEW CLASS CERTIFICATION MOTION RE: TAPIA AND GARZA WARN COMPLAINTS. | | | | |
| 03/31/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 048 | 76418645 |
| | CONFER WITH TEAM REGARDING WARN CLASS ACTION. | | | | |
| 03/31/26 | Calabrese, Christine | 1.10 | 2,084.50 | 048 | 76173435 |
| | REVIEW MOTION FOR CLASS CERTIFICATION IN PREPARATION FOR CALL WITH OPPOSING COUNSEL (.3); DRAFT AGENDA FOR CALL WITH OPPOSING COUNSEL RE: MOTION FOR CLASS CERTIFICATION (.3); CALLS WITH T. FIASCONE RE: SAME (.2); CALL WITH OPPOSING COUNSEL RE: MOTION FOR CLASS CERTIFICATION (.2); REVIEW DEMAND LETTER AND EMAILS RE: SAME (.1). | | | | |
| 03/31/26 | Fiascone, Tom | 0.80 | 1,516.00 | 048 | 76143601 |
| | TELECONFERENCE WITH COUNSEL FOR WARN PLAINTIFFS AND PREPARE CORRESPONDENCE RE: SAME. | | | | |
| 03/31/26 | Cohan, Teddy | 0.20 | 330.00 | 048 | 76142046 |
| | ATTEND CALL WITH RAISNER ROUPINIAN AND WEIL TEAM RE: CLASS CERTIFICATION MOTION. | | | | |
| **SUBTOTAL Task 048 - WARN Adversary Proceeding** | | **144.10** | **$208,589.00** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **9,140.60** | **$14,666,222.50** | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139569; DATE: 3/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2026. | H060 | 42862815 | 83.00 |
| 03/19/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139569; DATE: 3/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2026. | H060 | 42862818 | 132.00 |
| 03/19/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139569; DATE: 3/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2026. | H060 | 42862821 | 35.00 |
| 03/19/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139569; DATE: 3/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2026. | H060 | 42862822 | 120.00 |
| 03/19/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139569; DATE: 3/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2026. | H060 | 42862831 | 20.00 |
| 03/31/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096308307; DATE: 2/28/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2026. | H060 | 42877385 | 10.68 |
| 03/31/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096308307; DATE: 2/28/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2026. | H060 | 42877391 | 0.93 |
| 03/31/26 | Moore, Dakota<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096308307; DATE: 2/28/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2026. | H060 | 42877691 | 0.31 |
| 03/31/26 | Kweskin, Spencer<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096308307; DATE: 2/28/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2026. | H060 | 42877718 | 8.74 |
| 03/31/26 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 5562603311998559 & 5562603250206499; DATE: 3/25/2026 - CONDUCT BUSINESS REGISTRATION CERTIFICATE SEARCH FOR HORIZON GLOBAL HONG KONG HOLDINGS LIMITED, ASC (BEIJING) CONSULTING (HOLDINGS) COMPANY LIMITED AND ASC TIANJIN (HOLDINGS) COMPANY LIMITED | H060 | 42910318 | 7.66 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$418.32** |
| 03/18/26 | Spierer, Ellie | H062 | 42860270 | 391.84 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

COMPUTERIZED RESEARCH
PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6171048931; DATE: 02/26/2026 - SERVICE BUREAU

| | | | | |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H062:** | | | **$391.84** |

| | | | | |
|------|------|-----------|----------|--------|
| 03/11/26 | Eiden, Matthias | H071 | 42902573 | 36.57 |

AIR COURIER/EXPRESS MAIL
PAYEE: SPEED COURIER SERVICE GMBH (360180); INVOICE#: 266132; DATE: 3/18/2026 - COURIER SERVICE FROM FRANKFURT WGM OFFICE TO LAW FIRM SCHULTZE & BRAUN (VOLKER BOEHM) IN ACHERN

| | | | | |
|------|------|-----------|----------|--------|
| 03/27/26 | Barrington, Luna N. | H071 | 42873886 | 93.18 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDEX (10793-03); INVOICE#: 920373600; DATE: 3/6/2026 - FEDEX INVOICE: 920373600 INVOICE DATE:260306TRACKING #: 399127229902 SHIPMENT DATE: 20260226 SENDER: LUNA BARRINGTON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: LUNA BARRINGTON, WEIL GOTSHAL & MANGES LLP, 700 LOUISIANA ST, HOUSTON, TX 77002

| | | | | |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H071:** | | | **$129.75** |

| | | | | |
|------|------|-----------|----------|--------|
| 03/02/26 | Bostel, Kevin | H080 | 42909109 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2026-03-02 AT 6:33 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/02/26 | Davis III, Harry (Trey) | H080 | 42909116 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-03-02 AT 6:44 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/03/26 | Kanoff, Justin | H080 | 42909107 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-03-03 AT 7:33 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/03/26 | Lee, Calvin | H080 | 42909117 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-03 AT 6:29 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/03/26 | Coco, Dorothy | H080 | 42909120 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-03 AT 7:42 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/03/26 | Jones, Taylor | H080 | 42909121 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-03-03 AT 7:24 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/03/26 | Jones, Taylor | H080 | 42909122 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-03-03 AT 6:58 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/03/26 | Coco, Dorothy | H080 | 42909124 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-03 AT 6:36 PM

| | | | | |
|------|------|-----------|----------|--------|
| 03/04/26 | Taddei, Michael | H080 | 42909101 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: CREX8020217403041303; ATTORNEY WORKING MEAL, FEB 02, 2026

| | | | | |
|------|------|-----------|----------|--------|
| 03/04/26 | Taddei, Michael | H080 | 42909102 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX8020217403041303; ATTORNEY WORKING MEAL, JAN 29, 2026 | | | |
| 03/04/26 | Coco, Dorothy | H080 | 42909111 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-04 AT 6:42 PM | | | |
| 03/04/26 | Rosen, Abe | H080 | 42909112 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-03-04 AT 6:27 PM | | | |
| 03/04/26 | Okada, Tyler | H080 | 42909115 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-03-04 AT 6:56 PM | | | |
| 03/04/26 | Westerman, Gavin | H080 | 42909118 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-03-04 AT 7:35 PM | | | |
| 03/04/26 | McCabe, Nate | H080 | 42909123 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-03-04 AT 7:45 PM | | | |
| 03/05/26 | Lee, Calvin | H080 | 42909108 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-05 AT 7:42 PM | | | |
| 03/05/26 | Diaz, Joseph | H080 | 42909110 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-03-05 AT 8:30 PM | | | |
| 03/05/26 | Westerman, Gavin | H080 | 42909113 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-03-05 AT 7:12 PM | | | |
| 03/06/26 | Diaz, Joseph | H080 | 42909114 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-03-06 AT 7:41 PM | | | |
| 03/06/26 | Rhine, Fredrick | H080 | 42909119 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-267; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-03-06 AT 8:27 PM | | | |
| 03/09/26 | Mackinnon, Josh | H080 | 42909138 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-03-09 AT 6:33 PM | | | |
| 03/09/26 | Coco, Dorothy | H080 | 42909139 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-09 AT 7:07 PM | | | |
| 03/09/26 | Kweskin, Spencer | H080 | 42909142 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-03-09 AT 6:41 PM | | | |
| 03/09/26 | Lee, Calvin | H080 | 42909147 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-09 AT 6:32 PM | | | |
| 03/09/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-03-09 AT 6:47 PM | H080 | 42909148 | 20.00 |
| 03/10/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-03-10 AT 6:17 PM | H080 | 42909126 | 20.00 |
| 03/10/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-03-10 AT 7:20 PM | H080 | 42909130 | 20.00 |
| 03/10/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-03-10 AT 7:44 PM | H080 | 42909134 | 20.00 |
| 03/10/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-03-10 AT 6:39 PM | H080 | 42909137 | 20.00 |
| 03/10/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-03-10 AT 9:20 PM | H080 | 42909141 | 20.00 |
| 03/10/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-03-10 AT 6:33 PM | H080 | 42909144 | 20.00 |
| 03/10/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-10 AT 7:17 PM | H080 | 42909146 | 20.00 |
| 03/10/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-03-10 AT 8:33 PM | H080 | 42909149 | 20.00 |
| 03/11/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-11 AT 6:33 PM | H080 | 42909133 | 20.00 |
| 03/11/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-03-11 AT 6:58 PM | H080 | 42909135 | 20.00 |
| 03/11/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-03-11 AT 8:08 PM | H080 | 42909136 | 20.00 |
| 03/11/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-03-11 AT 7:21 PM | H080 | 42909143 | 20.00 |
| 03/11/26 | Jones, Taylor | H080 | 42909145 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-03-11 AT 7:31 PM | | | |
| 03/12/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-12 AT 6:38 PM | H080 | 42909125 | 20.00 |
| 03/12/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-03-12 AT 8:00 PM | H080 | 42909127 | 20.00 |
| 03/12/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-03-12 AT 6:51 PM | H080 | 42909128 | 20.00 |
| 03/12/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-03-12 AT 7:08 PM | H080 | 42909129 | 20.00 |
| 03/12/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-12 AT 6:34 PM | H080 | 42909131 | 20.00 |
| 03/12/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-03-12 AT 6:48 PM | H080 | 42909132 | 20.00 |
| 03/12/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-268; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-03-12 AT 6:41 PM | H080 | 42909140 | 20.00 |
| 03/16/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-03-16 AT 7:03 PM | H080 | 42913800 | 20.00 |
| 03/16/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-16 AT 7:19 PM | H080 | 42913809 | 20.00 |
| 03/16/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-16 AT 6:38 PM | H080 | 42913810 | 20.00 |
| 03/16/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-03-16 AT 6:49 PM | H080 | 42913816 | 20.00 |
| 03/16/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-03-16 AT 7:13 PM | H080 | 42913820 | 20.00 |
| 03/17/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8047125303171300; ATTORNEY WORKING MEAL, MAR 12, 2026 | H080 | 42913786 | 20.00 |
| 03/17/26 | Coco, Dorothy | H080 | 42913811 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-17 AT 7:33 PM | | | |
| 03/17/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-03-17 AT 7:10 PM | H080 | 42913814 | 20.00 |
| 03/17/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-03-17 AT 7:03 PM | H080 | 42913817 | 20.00 |
| 03/18/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-18 AT 7:46 PM | H080 | 42913776 | 20.00 |
| 03/18/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-03-18 AT 6:31 PM | H080 | 42913780 | 20.00 |
| 03/18/26 | Mastoras, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY THOMAS MASTORAS ON 2026-03-18 AT 6:54 PM | H080 | 42913781 | 20.00 |
| 03/18/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8049721803181302; DINNER, MAR 17, 2026 | H080 | 42913787 | 20.00 |
| 03/18/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-03-18 AT 7:40 PM | H080 | 42913799 | 20.00 |
| 03/18/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-03-18 AT 6:57 PM | H080 | 42913808 | 20.00 |
| 03/18/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-18 AT 7:26 PM | H080 | 42913818 | 20.00 |
| 03/18/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-03-18 AT 7:39 PM | H080 | 42913819 | 20.00 |
| 03/19/26 | Liu, Ting<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY TING LIU ON 2026-03-19 AT 9:05 PM | H080 | 42913774 | 20.00 |
| 03/19/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-03-19 AT 8:17 PM | H080 | 42913775 | 20.00 |
| 03/19/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-03-19 AT 6:40 PM | H080 | 42913782 | 20.00 |
| 03/19/26 | Coco, Dorothy | H080 | 42913783 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-19 AT 7:06 PM | | | |
| 03/19/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-03-19 AT 6:16 PM | H080 | 42913784 | 20.00 |
| 03/19/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-03-19 AT 7:30 PM | H080 | 42913815 | 20.00 |
| 03/20/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-20 AT 8:46 PM | H080 | 42913812 | 20.00 |
| 03/20/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-269; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-03-20 AT 8:12 PM | H080 | 42913813 | 20.00 |
| 03/23/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-03-23 AT 7:31 PM | H080 | 42886956 | 14.62 |
| 03/23/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-03-23 AT 6:51 PM | H080 | 42913828 | 20.00 |
| 03/23/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-03-23 AT 6:00 PM | H080 | 42913829 | 20.00 |
| 03/23/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-03-23 AT 6:47 PM | H080 | 42913830 | 20.00 |
| 03/23/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-23 AT 7:05 PM | H080 | 42913836 | 20.00 |
| 03/23/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-03-23 AT 7:33 PM | H080 | 42913838 | 20.00 |
| 03/24/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8063609903241301; ATTORNEY WORKING MEAL, MAR 18, 2026 | H080 | 42913804 | 20.00 |
| 03/24/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-03-24 AT 6:36 PM | H080 | 42913831 | 20.00 |
| 03/24/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-24 AT 7:39 PM | H080 | 42913837 | 20.00 |
| 03/25/26 | Kong, Rae | H080 | 42913805 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX8064452103251301; ATTORNEY WORKING MEAL, MAR 23, 2026 | | | |
| 03/25/26 | Kong, Rae | H080 | 42913806 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX8064452103251301; ATTORNEY WORKING MEAL, MAR 23, 2026 | | | |
| 03/25/26 | Coco, Dorothy | H080 | 42913832 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-03-25 AT 7:46 PM | | | |
| 03/25/26 | Kweskin, Spencer | H080 | 42913833 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-03-25 AT 6:50 PM | | | |
| 03/25/26 | Lee, Calvin | H080 | 42913835 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-25 AT 6:22 PM | | | |
| 03/26/26 | Lee, Calvin | H080 | 42913834 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-26 AT 6:28 PM | | | |
| 03/26/26 | Okada, Tyler | H080 | 42913839 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-270; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-03-26 AT 7:07 PM | | | |
| 03/30/26 | Taddei, Michael | H080 | 42913821 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX8072751103301301; ATTORNEY WORKING MEAL, MAR 18, 2026 | | | |
| 03/30/26 | Taddei, Michael | H080 | 42913822 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX8072751103301301; ATTORNEY WORKING MEAL, MAR 26, 2026 | | | |
| 03/30/26 | Lee, Calvin | H080 | 42913842 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-30 AT 6:06 PM | | | |
| 03/30/26 | Hor, Ryan | H080 | 42913843 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-03-30 AT 6:40 PM | | | |
| 03/31/26 | Lee, Calvin | H080 | 42913840 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-03-31 AT 6:59 PM | | | |
| 03/31/26 | Hor, Ryan | H080 | 42913841 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-03-31 AT 6:49 PM | | | |

| **SUBTOTAL DISB TYPE H080:** | | | | **$1,834.62** |
|---|---|---|---|---|

| 03/12/26 | Bostel, Kevin | H084 | 42849339 | 26.50 |
|---|---|---|---|---|
| | TRAVEL | | | |
| | INVOICE#: CREX8038214203121303; BREAKFAST, NOV 07, 2025 | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/16/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8044601803161316; LUNCH, MAR 13, 2026 | H084 | 42856409 | 26.43 |
| 03/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8039264203161316; TRAVEL MEAL, MAR 09, 2026 | H084 | 42856428 | 13.03 |
| 03/16/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8044601803161316; DINNER, MAR 12, 2026 | H084 | 42913771 | 75.00 |
| 03/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8039264203161316; BREAKFAST, MAR 09, 2026 | H084 | 42913785 | 35.00 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8050082503181302; DINNER, JAN 12, 2026 | H084 | 42860190 | 26.33 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8047896303181302; LUNCH, DEC 21, 2025 | H084 | 42860192 | 7.46 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8047896303181302; DINNER, DEC 22, 2025 | H084 | 42860194 | 36.70 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; BREAKFAST, MAR 13, 2026 | H084 | 42913791 | 35.00 |
| 03/31/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8080916304011303; LUNCH, MAR 12, 2026 | H084 | 42877060 | 24.92 |
| 03/31/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8080916304011303; LUNCH, MAR 13, 2026 | H084 | 42877062 | 35.17 |
| 03/31/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8080916304011303; TRAVEL MEAL, MAR 13, 2026 | H084 | 42877063 | 15.63 |
| **SUBTOTAL DISB TYPE H084:** | | | | **$357.17** |
| 03/04/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260129; CATERING: LUNCH FOR FIRST BRANDS GROUP (15 PEOPLE) | H086 | 42909099 | 300.00 |
| 03/04/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260129; CATERING: BREAKFAST FOR FIRST BRANDS GROUP (15 PEOPLE) | H086 | 42909100 | 300.00 |
| 03/31/26 | Carlson, Clifford W. | H086 | 42877914 | 157.89 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - CATERING<br>INVOICE#: 20260309; DATE: 03/09/2026 - BREAKFAST (10 PEOPLE) | | | |
| 03/31/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260309; DATE: 03/09/2026 - LUNCH (10 PEOPLE) | H086 | 42913827 | 200.00 |
| | **SUBTOTAL DISB TYPE H086:** | | | **$957.89** |
| 03/09/26 | Reyes, Yahayra<br>CORPORATION SERVICES<br>PAYEE: PLATINUM FILINGS LLC (55065-01); INVOICE#: 2026-116757-A; DATE: 1/22/2026 - NEW ORDER-UCC SEARCH-WEIL, GOTSHAL & MANGES LLP-01/21/26 13:03. | H100 | 42843728 | 2,595.94 |
| 03/12/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102368891; DATE: 2/13/2026 - COPY REQUEST. | H100 | 42857294 | 72.95 |
| 03/12/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102377470; DATE: 2/25/2026 - COPY REQUEST. | H100 | 42857298 | 248.24 |
| 03/13/26 | McCabe, Nate<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 39108919-RI; DATE: 2/28/2026 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42855659 | 319.90 |
| 03/17/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86120081055; DATE: 2/25/2026 - DOCUMENT SEARCHES OR FILINGS FROM CSC. | H100 | 42858887 | 135.80 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$3,372.83** |
| 03/18/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9086257; DATE: 03/13/2026 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT FOR FIRST BRANDS | H103 | 42860262 | 46.40 |
| 03/20/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9080029; DATE: 03/12/2026 - AUDIO TRANSCRIPTION - FIRST BRANDS | H103 | 42864285 | 246.50 |
| 03/20/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70682; DATE: 03/17/2026 - HEARING TRANSCRIPTION - FIRST BRANDS / EMERGENCY MOTION HEARING | H103 | 42864314 | 328.50 |
| 03/24/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9087709; DATE: 03/16/2026 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT | H103 | 42867312 | 24.65 |
| 03/27/26 | Carlson, Clifford W.<br>COURT REPORTING<br>INVOICE#: FEB01ANGELAHAILEY20260201; EXPEDITE TRANSCRIPT OF ARGUMENT ON BANKRUPTCY APPEAL, | H103 | 42871324 | 255.45 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | 1/29/26, VIA ZOOM, BEFORE U.S. DISTRICT JUDGE LEE ROSENTHAL. | | | |

**SUBTOTAL DISB TYPE H103:** $901.50

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/03/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8016687103031303; AGENCY FEES, TICKET:DL 7416446020, FEB 13, 2026 - FIRST BRANDS HEARING (HOUSTON) - CANCELLED DELTA AIRLINES #2109 (NY/HOUSTON) DELTA AIRLINES # 2930 (HOUSTON/NY) - AGENCY FEE FOR BOOKING FLIGHT AND HOTEL | H160 | 42839359 | 55.00 |
| 03/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8036739003111303; AGENCY FEES, TICKET:UA 7416446219, MAR 10, 2026 - TRIP CANCELLED | H160 | 42848491 | 55.00 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8039694603121303; IN-FLIGHT INTERNET, JAN 28, 2026 | H160 | 42849324 | 8.00 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8039694603121303; IN-FLIGHT INTERNET, JAN 29, 2026 | H160 | 42849325 | 8.00 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8039600003121303; IN-FLIGHT INTERNET, MAR 08, 2026 | H160 | 42849326 | 8.00 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8039600003121303; HOTEL ROOM AND TAX, MAR 08, 2026 - CHECK IN 03/08/2026, CHECK OUT 03/09/2026 (1 NIGHT) | H160 | 42849327 | 478.10 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8038214203121303; IN-FLIGHT INTERNET, NOV 04, 2025 | H160 | 42849335 | 8.00 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8039694603121303; HOTEL ROOM AND TAX, JAN 28, 2026 - CHECK IN 01/28/2026, CHECK OUT 01/29/2026 (1 NIGHT) | H160 | 42909106 | 500.00 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8038214203121303; HOTEL ROOM AND TAX, NOV 04, 2025 - CHECK IN 11/06/2025, CHECK OUT 11/07/2025 (1 NIGHT) | H160 | 42911105 | 500.00 |
| 03/12/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8038214203121303; HOTEL ROOM AND TAX, NOV 05, 2025 - CHECK IN 11/05/2025, CHECK OUT 11/06/2025 (1 NIGHT) | H160 | 42911106 | 500.00 |
| 03/16/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8044601803161316; AGENCY FEES, TICKET:0162383190339, MAR 11, 2026 -UNITED AIRLINES #6180 (HOUSTON/LGA) | H160 | 42856412 | 25.00 |
| 03/16/26 | Georgallas, Andriana | H160 | 42856414 | 25.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | TRAVEL<br>INVOICE#: CREX8044601803161316; AGENCY FEES, TICKET:0162383190095, MAR 11, 2026 - UNITED AIRLINES #2371 (LGA/HOUSTON) | | | |
| 03/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8039264203161316; HOTEL ROOM AND TAX, CHECK IN 03/08/2026, CHECK OUT 03/09/2026 (1 NIGHT) | H160 | 42856424 | 478.10 |
| 03/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8039264203161316; AGENCY FEES, TICKET:UA 7416446239, MAR 09, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES # 1444 (HOUSTON/EWR) | H160 | 42856425 | 45.00 |
| 03/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8039264203161316; AGENCY FEES, TICKET:UA 7416446198, MAR 04, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES # 2425 (EWR/HOUSTON) UNITED AIRLINES #1381 (HOUSTON/LGA) - | H160 | 42856426 | 55.00 |
| 03/16/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8044601803161316; HOTEL ROOM AND TAX, CHECK IN 03/12/2026, CHECK OUT 03/13/2026 (1 NIGHT) | H160 | 42913777 | 500.00 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8050082503181302; HOTEL ROOM AND TAX, CHECK IN 01/12/2026, CHECK OUT 01/13/2026 (1 NIGHT) | H160 | 42860187 | 451.19 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8050082503181302; IN-FLIGHT INTERNET, JAN 12, 2026 | H160 | 42860188 | 8.00 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8047896303181302; HOTEL ROOM AND TAX, CHECK IN 12/21/2025, CHECK OUT 12/22/2025 (1 NIGHT) | H160 | 42860193 | 451.19 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8047896303181302; IN-FLIGHT INTERNET, DEC 21, 2025 | H160 | 42860195 | 8.00 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8047896303181302; IN-FLIGHT INTERNET, DEC 22, 2025 | H160 | 42860196 | 8.00 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AGENCY FEES, TICKET:WN 7424166266, MAR 12, 2026 | H160 | 42860222 | 45.00 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AGENCY FEES, TICKET:UA 7424166255, MAR 10, 2026 | H160 | 42860223 | 55.00 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AIRPORT TAXI, MAR 13, 2026 | H160 | 42860224 | 165.56 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AIRPORT TAXI, MAR 13, 2026 | H160 | 42860226 | 131.98 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AIRPORT TAXI, MAR 13, 2026 | H160 | 42860228 | 56.98 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AGENCY FEES, TICKET:UA 7424166256, MAR 11, 2026 | H160 | 42860229 | 45.00 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; TAXI, MAR 13, 2026 | H160 | 42913792 | 29.97 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; HOTEL ROOM AND TAX, CHECK IN 03/12/2026, CHECK OUT 03/13/2026 (1 NIGHT) | H160 | 42913793 | 500.00 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; AIRPORT TAXI, MAR 08, 2026 - UBER FROM HOME TO LAGUARDIA AIRPORT - SUNDAY, 3/8/26 - 4:48 P.M. | H160 | 42862466 | 68.24 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; HOTEL ROOM AND TAX, CHECK IN 03/08/2026, CHECK OUT 03/09/2026 (1 NIGHT) | H160 | 42862467 | 478.10 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; AGENCY FEES, TICKET:UA 7416446187, MAR 03, 2026 - UNITED AIRLINES # 1444 (HOUSTON/EWR) | H160 | 42862470 | 45.00 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; TAXI - OUSIDE CITY, MAR 09, 2026 - UBER FROM HOTEL TO OFFICE | H160 | 42862471 | 22.97 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; AIRPORT TAXI, MAR 10, 2026 - UBER FROM NEWARK AIRPORT TO HOME | H160 | 42862472 | 80.16 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; AGENCY FEES, TICKET:DL 7416446186, MAR 03, 2026 - DELTA AIR LINES # 2109 (LGA/HOUSTON) | H160 | 42862474 | 55.00 |
| 03/19/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8053778503191302; AGENCY FEES, TICKET:0927806642, MAR 05, 2026 | H160 | 42862700 | 55.00 |
| 03/19/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8053778503191302; HOTEL ROOM AND TAX, CHECK IN 03/08/2026, CHECK OUT 03/10/2026 (2 NIGHTS) | H160 | 42913796 | 1,000.00 |
| 03/23/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8005405903231303; AGENCY FEES, TICKET:0916114355, DEC 16, 2025 | H160 | 42865120 | 55.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| 03/23/26 | Carlson, Clifford W. | H160 | 42865123 | 45.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX8005405903231303; AGENCY FEES, TICKET:0916114373, DEC 18, 2025 (AGENCY FEE FOR FLIGHT CHANGE) | | | |
| 03/23/26 | Carlson, Clifford W. | H160 | 42913803 | 1,000.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX8005405903231303; HOTEL ROOM AND TAX, CHECK IN 12/16/2025, CHECK OUT 12/18/2025 (2 NIGHTS) | | | |
| 03/31/26 | Kanoff, Justin | H160 | 42877066 | 18.51 |
| | TRAVEL | | | |
| | INVOICE#: CREX8080916304011303; TAXI - OUSIDE CITY, MAR 13, 2026 | | | |
| 03/31/26 | Kanoff, Justin | H160 | 42877067 | 74.63 |
| | TRAVEL | | | |
| | INVOICE#: CREX8080916304011303; AIRPORT TAXI, MAR 13, 2026 | | | |
| 03/31/26 | Kanoff, Justin | H160 | 42913825 | 121.74 |
| | TRAVEL | | | |
| | INVOICE#: CREX8080916304011303; TAXI, MAR 12, 2026 | | | |
| 03/31/26 | Kanoff, Justin | H160 | 42913826 | 500.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX8080916304011303; HOTEL ROOM AND TAX, CHECK IN 03/12/2026, CHECK OUT 03/13/2026 (1 NIGHT) | | | |
| | **SUBTOTAL DISB TYPE H160:** | | | **$8,823.42** |
| 03/12/26 | Bostel, Kevin | H161 | 42849336 | 268.75 |
| | TRAVEL | | | |
| | INVOICE#: CREX8038214203121303; AIRFARE, DOMESTIC COACH, TICKET:01643441181012, START DATE 11/06/2025 END DATE 11/06/2025 FROM/TO: IAH / EWR - NOV 06, 2025 | | | |
| 03/12/26 | Bostel, Kevin | H161 | 42913856 | 1,062.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX8039694603121303; AIRFARE, DOMESTIC COACH, TICKET:0162369164282, START DATE 01/28/2026 END DATE 01/29/2026 FROM/TO: EWR / IAH // IAH / EWR - JAN 28, 2026 | | | |
| 03/12/26 | Bostel, Kevin | H161 | 42913857 | 1,062.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX8039600003121303; AIRFARE, DOMESTIC COACH, TICKET:0162380491568, START DATE 03/08/2026 END DATE 03/10/2026 FROM/TO: EWR / IAH // IAH / EWR - MAR 08, 2026 | | | |
| 03/12/26 | Bostel, Kevin | H161 | 42913858 | 1,062.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX8038214203121303; AIRFARE, DOMESTIC COACH, TICKET:01623460765636, START DATE 11/04/2025 END DATE 11/07/2025 FROM/TO: EWR / IAH // IAH / EWR - NOV 04, 2025 | | | |
| 03/16/26 | Singh, Sunny | H161 | 42856429 | 729.20 |
| | TRAVEL | | | |
| | INVOICE#: CREX8039264203161316; AIRFARE, DOMESTIC ECONOMY, TICKET:167416446239, START DATE 03/09/2026 END DATE 03/09/2026 FROM/TO: IAH EWR - MAR 09, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES # 1444 (HOUSTON/EWR) | | | |
| 03/16/26 | Georgallas, Andriana | H161 | 42913772 | 230.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX8044601803161316; AIRFARE, DOMESTIC COACH, TICKET:0162383190339, START DATE 03/13/2026 | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | END DATE 03/13/2026 FROM/TO: IAH LGA - MAR 11, 2026 (HOUSTON/LGA) | | | |
| 03/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8039264203161316; AIRFARE, DOMESTIC COACH, TICKET:167416446198, START DATE 03/08/2026 END DATE 03/09/2026 FROM/TO: EWR/IAH LGA - MAR 04, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES # 2425 (EWR/HOUSTON) UNITED AIRLINES #1381 (HOUSTON/LGA) | H161 | 42913773 | 490.00 |
| 03/16/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8044601803161316; AIRFARE, DOMESTIC COACH, TICKET:0162383190095, START DATE 03/12/2026 END DATE 03/12/2026 FROM/TO: LGA/IAH - MAR 11, 2026 (LGA/HOUSTON) | H161 | 42913778 | 230.00 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AIRFARE, DOMESTIC ECONOMY, TICKET:WN 7424166266, START DATE 03/12/2026 END DATE 03/12/2026 FROM/TO: LGA/HOU - MAR 12, 2026 | H161 | 42860225 | 771.40 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8050082503181302; AIRFARE, DOMESTIC COACH, TICKET:0162363795254, START DATE 01/12/2026 END DATE 01/13/2026 FROM/TO: LGA / IAH // IAH / EWR - JAN 12, 2026 | H161 | 42913788 | 490.00 |
| 03/18/26 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX8047896303181302; AIRFARE, DOMESTIC COACH, TICKET: 0162358186497, START DATE 12/21/2025 END DATE 12/22/2025 FROM/TO: EWR / IAH // IAH / EWR - DEC 21, 2025 | H161 | 42913790 | 490.00 |
| 03/18/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8050228703181302; AIRFARE, DOMESTIC COACH, TICKET:UA 7424166255, START DATE 03/13/2026 END DATE 03/13/2026 FROM/TO: HOU/EWR - MAR 10, 2026 | H161 | 42913794 | 230.00 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7416446186, START DATE 03/08/2026 END DATE 03/08/2026 FROM/TO: LGA/IAH - MAR 03, 2026 - DELTA AIR LINES # 2109 (LGA/HOUSTON) | H161 | 42862469 | 568.40 |
| 03/19/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8053083703191302; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7416446187, START DATE 03/09/2026 END DATE 03/09/2026 FROM/TO: IAH EWR - MAR 03, 2026 - UNITED AIRLINES # 1444 (HOUSTON/EWR) | H161 | 42862473 | 649.28 |
| 03/19/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8053778503191302; AIRFARE, DOMESTIC COACH, TICKET:7416446214, START DATE 03/08/2026 END DATE 03/10/2026 FROM/TO: LGA/IAH - MAR 05, 2026 | H161 | 42913795 | 230.00 |
| 03/23/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8005405903231303; AIRFARE, DOMESTIC ECONOMY, TICKET:7351420574, START DATE 12/16/2025 END DATE 12/18/2025 FROM/TO: IAH/LGA/IAH - DEC 16, 2025 | H161 | 42865121 | 1,096.96 |
| 03/31/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8080916304011303; AIRFARE, DOMESTIC ECONOMY, TICKET:5262140241949, START DATE 03/12/2026 END DATE 03/13/2026 FROM/TO: NY/HOUSTON - MAR 13, 2026 | H161 | 42877061 | 468.41 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H161:** | | | **$10,128.40** |

03/03/26    Li, Hongbei      H163      42879205      8.09
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1232196; DATE: 3/9/2026 - GETT TAXI INVOICE# 1232196 DATED 090326: 03/03/2026 51 PARKER ST, LONDON WC2B 5PS TO LONDON N8 8LB - WORK TO HOME

03/03/26    Li, Hongbei      H163      42916541      45.09
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: GET TAXI (46888-01); INVOICE#: 1236572; DATE: 4/13/2026 - GETT TAXI INVOICE# 1236572 DATED 130426: 03/03/2026 51 PARKER ST, LONDON WC2B 5PS TO LONDON N8 8LB - WORK TO HOME

03/04/26    Lee, Calvin      H163      42840130      48.47
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21436 CALVIN LEE G729 RIDE DATE: 2026-02-05 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:11

03/04/26    Lee, Calvin      H163      42840139      45.33
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21481 CALVIN LEE G729 RIDE DATE: 2026-02-09 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:42

03/04/26    Singh, Sunny      H163      42840175      203.02
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21745 SUNNY SINGH 1542 RIDE DATE: 2026-02-26 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: HARRISON, NY RIDE TIME: 20:35

03/04/26    Coco, Dorothy      H163      42840207      34.72
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21638 DOROTHY COCO F338 RIDE DATE: 2026-02-19 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:31

03/04/26    McCabe, Nate      H163      42840211      79.74
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21334 NATE MCCABE J516 RIDE DATE: 2026-02-03 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:19

03/04/26    Mackinnon, Josh      H163      42840258      60.34
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21477 JOSH MACKINNON H494 RIDE DATE: 2026-02-09 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:43

03/04/26    Bostel, Kevin      H163      42840265      241.06
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21601 KEVIN BOSTEL 6122 RIDE DATE: 2026-02-18 FROM: 767 5TH AVE, NEW YORK, NY TO: MADISON, NJ RIDE TIME: 20:35

03/04/26    Mackinnon, Josh      H163      42840271      138.26
TRANSPORTATION - LEGAL/OVERTIME

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21342 JOSH MACKINNON H494 RIDE DATE: 2026-02-03 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:03

03/04/26  Lee, Calvin  H163  42840272  41.98
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21730 CALVIN LEE G729 RIDE DATE: 2026-02-25 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:01

03/04/26  Westerman, Gavin  H163  42840288  101.83
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21749 GAVIN WESTERMAN 1404 RIDE DATE: 2026-02-26 FROM: 767 5TH AVE, NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:19

03/04/26  Charles, Evangeline  H163  42840289  100.78
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21305 EVANGELINE CHARLES I384 RIDE DATE: 2026-02-02 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 21:28

03/04/26  Westerman, Gavin  H163  42840317  159.58
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21643 GAVIN WESTERMAN 1404 RIDE DATE: 2026-02-20 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: SCARSDALE, NY RIDE TIME: 00:14

03/04/26  Charles, Evangeline  H163  42840332  81.18
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21471 EVANGELINE CHARLES I384 RIDE DATE: 2026-02-09 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 21:00

03/04/26  Westerman, Gavin  H163  42840335  202.83
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21723 GAVIN WESTERMAN 1404 RIDE DATE: 2026-02-25 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: SCARSDALE, NY RIDE TIME: 20:53

03/04/26  Mackinnon, Josh  H163  42840346  66.38
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21304 JOSH MACKINNON H494 RIDE DATE: 2026-02-02 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:16

03/04/26  McCabe, Nate  H163  42840373  8.02
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21072 NATE MCCABE J516 RIDE DATE: 2026-01-20 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:23

03/04/26  Westerman, Gavin  H163  42840374  156.42
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21691 GAVIN WESTERMAN 1404 RIDE DATE: 2026-02-24 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: SCARSDALE, NY RIDE TIME: 21:29

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| 03/04/26 | Westerman, Gavin | H163 | 42840377 | 181.31 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21607 GAVIN WESTERMAN 1404 RIDE DATE: 2026-02-18 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: SCARSDALE, NY RIDE TIME: 20:58

| 03/04/26 | McNerney, Brendan | H163 | 42840390 | 68.23 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21717 BRENDAN MCNERNEY H497 RIDE DATE: 2026-02-25 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:37

| 03/04/26 | Mackinnon, Josh | H163 | 42840428 | 117.59 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21741 JOSH MACKINNON H494 RIDE DATE: 2026-02-26 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:13

| 03/04/26 | Lee, Calvin | H163 | 42840464 | 58.86 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21338 CALVIN LEE G729 RIDE DATE: 2026-02-03 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 20:52

| 03/04/26 | Charles, Evangeline | H163 | 42840482 | 95.53 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21337 EVANGELINE CHARLES I384 RIDE DATE: 2026-02-03 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 20:31

| 03/04/26 | Lee, Calvin | H163 | 42840519 | 48.47 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21380 CALVIN LEE G729 RIDE DATE: 2026-02-04 FROM: 600 MADISON AVE, NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 20:14

| 03/04/26 | Lee, Calvin | H163 | 42840541 | 11.95 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21330 CALVIN LEE G729 RIDE DATE: 2026-02-03 FROM: 600 MADISON AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 19:52

| 03/04/26 | Mackinnon, Josh | H163 | 42840543 | 62.49 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21515 JOSH MACKINNON H494 RIDE DATE: 2026-02-11 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:01

| 03/04/26 | Mackinnon, Josh | H163 | 42840545 | 81.86 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21550 JOSH MACKINNON H494 RIDE DATE: 2026-02-12 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:16

| 03/04/26 | Bostel, Kevin | H163 | 42840578 | 239.31 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21516 KEVIN BOSTEL 6122 RIDE DATE: 2026-02-11 FROM: 767 FIFTH

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | AVE, NEW YORK CITY, NY TO: MADISON, NJ RIDE TIME: 19:39 | | | |
| 03/04/26 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100130; DATE: 3/1/2026 - TAXI CHARGES FOR 2026-03-01 INVOICE #100130 STATEMENT #E7E68FD3CD21613 ANGELINE LEGGIERO I334 RIDE DATE: 2026-02-18 FROM: 520 MADISON AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:34 | H163 | 42842453 | 35.44 |
| 03/04/26 | Li, Hongbei<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1232196; DATE: 3/9/2026 - GETT TAXI INVOICE# 1232196 DATED 090326: 04/03/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO N8 8LB - WORK TO HOME | H163 | 42879206 | 96.81 |
| 03/05/26 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 60624; DATE: 2/27/2026 - TAXI CHARGES FOR 2026-02-27 INVOICE #60624XTE1551131*1 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-02-19 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 10:50 | H163 | 42841319 | 161.63 |
| 03/09/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8028311203091302; OVERTIME TAXI/CAR, MAR 05, 2026 - TAXI HOME FROM OFFICE. | H163 | 42842061 | 45.20 |
| 03/09/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8010702603091302; LOCAL TAXI, FEB 19, 2026 | H163 | 42909105 | 59.24 |
| 03/10/26 | Mastoras, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1755702; DATE: 3/4/2026 - TAXI CHARGES FOR 2026-03-04 INVOICE #17557026022402892 THOMAS MASTORAS 6272 RIDE DATE: 2026-02-24 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:08 | H163 | 42847454 | 190.79 |
| 03/10/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1755702; DATE: 3/4/2026 - TAXI CHARGES FOR 2026-03-04 INVOICE #17557026022503660 FREDRICK RHINE F787 RIDE DATE: 2026-02-25 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 22:45 | H163 | 42847458 | 194.88 |
| 03/16/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8043354403161316; LOCAL TAXI, MAR 11, 2026 - UBER HOME | H163 | 42913801 | 50.54 |
| 03/16/26 | Cohan, Teddy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8043338003161316; LOCAL TAXI, MAR 12, 2026 - UBER HOME | H163 | 42913802 | 18.92 |
| 03/16/26 | Chambers, Lucy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1233817; DATE: 3/23/2026 - GETT TAXI INVOICE# 1233817 DATED 230326: 16/03/2026 WEIL GOTSHAL MAIN OFFICE, LONDON TO N8 8AA - WORK TO HOME | H163 | 42916543 | 83.74 |
| 03/17/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1755837; DATE: 3/11/2026 - TAXI CHARGES FOR 2026-03-11 INVOICE #17558376030507969 FREDRICK RHINE F787 RIDE DATE: 2026-03-05 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 21:30 | H163 | 42858911 | 186.68 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/17/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1755837; DATE: 3/11/2026 - TAXI CHARGES FOR 2026-03-11 INVOICE #17558376022604338 FREDRICK RHINE F787 RIDE DATE: 2026-02-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 22:44 | H163 | 42858950 | 193.26 |
| 03/17/26 | Chambers, Lucy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1233817; DATE: 3/23/2026 - GETT TAXI INVOICE# 1233817 DATED 230326: 17/03/2026 WEIL GOTSHAL MAIN OFFICE, LONDON TO N8 8ED - WORK TO HOME | H163 | 42916544 | 92.95 |
| 03/18/26 | Ekwem, James<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1233817; DATE: 3/23/2026 - GETT TAXI INVOICE# 1233817 DATED 230326: 18/03/2026 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO EN5 4EY - WORK TO HOME | H163 | 42916545 | 119.20 |
| 03/18/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522099 JOSH MACKINNON H494 RIDE DATE: 2026-03-18 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:23 | H163 | 42918231 | 8.32 |
| 03/19/26 | Eggertsen, Hoku<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8052406903191302; OVERTIME TAXI/CAR, MAR 13, 2026 - LYFT HOME FROM OFFICE | H163 | 42862373 | 41.76 |
| 03/19/26 | Eggertsen, Hoku<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8052383103191302; OVERTIME TAXI/CAR, MAR 11, 2026 - LYFT HOME FROM OFFICE | H163 | 42862374 | 32.39 |
| 03/23/26 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7980704003231303; OVERTIME TAXI/CAR, FEB 10, 2026 | H163 | 42865009 | 41.61 |
| 03/23/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8056371803231303; OVERTIME TAXI/CAR, MAR 18, 2026 - TAXI HOME FROM OFFICE. | H163 | 42865063 | 28.98 |
| 03/23/26 | Cohan, Teddy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8057745703231303; LOCAL TAXI, MAR 20, 2026 - UBER HOME | H163 | 42913797 | 17.83 |
| 03/23/26 | McLachlan, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1234661; DATE: 3/30/2026 - GETT TAXI INVOICE# 1234661 DATED 300326: 23/03/2026 110 FETTER LN, LONDON EC4A 1HP TO N1 7GY - WORK TO HOME | H163 | 42916547 | 46.09 |
| 03/24/26 | Ekwem, James<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1234661; DATE: 3/30/2026 - GETT TAXI INVOICE# 1234661 DATED 300326: 24/03/2026 THE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO 29 SAINT JOHN STREET, EC1M 4AA | H163 | 42916538 | 20.79 |
| 03/25/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8065526803251301; OVERTIME TAXI/CAR, MAR 19, 2026 - TAXI HOME FROM OFFICE. | H163 | 42868263 | 43.33 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/25/26 | Cohan, Teddy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8064034603251301; LOCAL TAXI, MAR 23, 2026 - UBER HOME | H163 | 42913807 | 14.36 |
| 03/26/26 | Ekwem, James<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1234661; DATE: 3/30/2026 - GETT TAXI INVOICE# 1234661 DATED 300326: 26/03/2026 7 ROLLS BUILDINGS, LONDON EC4A 1HP TO EN5 4EY - WORK TO HOME | H163 | 42916546 | 130.20 |
| 03/30/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8064876003301301; LOCAL TAXI, MAR 23, 2026 | H163 | 42913823 | 52.00 |
| 03/31/26 | Liu, Ting<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8077920903311303; OVERTIME TAXI/CAR, JAN 14, 2026 - TAXI HOME FROM OFFICE. | H163 | 42875117 | 14.07 |
| 03/31/26 | Cruz, Mariel E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1756117; DATE: 3/25/2026 - TAXI CHARGES FOR 2026-03-25 INVOICE #17561176031612793 MARIEL E CRUZ A047 RIDE DATE: 2026-03-16 FROM: MANHATTAN, NY TO: NEW YORK, NY RIDE TIME: 09:43 | H163 | 42875225 | 68.00 |
| 03/31/26 | Hor, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1756117; DATE: 3/25/2026 - TAXI CHARGES FOR 2026-03-25 INVOICE #17561176031613218 RYAN HOR G721 RIDE DATE: 2026-03-16 FROM: MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 23:08 | H163 | 42875272 | 94.89 |
| **SUBTOTAL DISB TYPE H163:** | | | | **$4,972.62** |
| 03/17/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1755837; DATE: 3/11/2026 - TAXI CHARGES FOR 2026-03-11 INVOICE #17558376030608146 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-03-08 FROM: COLD SPRING HARBOR, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 08:16 | H169 | 42858983 | 216.09 |
| 03/17/26 | Barrington, Luna N.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1755837; DATE: 3/11/2026 - TAXI CHARGES FOR 2026-03-11 INVOICE #17558376022603996 LUNA N BARRINGTON 1604 RIDE DATE: 2026-03-01 FROM: IRVINGTON, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 14:40 | H169 | 42858985 | 253.47 |
| 03/23/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1755976; DATE: 3/18/2026 - TAXI CHARGES FOR 2026-03-18 INVOICE #17559766030406776 SUNNY SINGH 1542 RIDE DATE: 2026-03-08 FROM: RYE, NY TO: NEWARK, NJ RIDE TIME: 17:00 | H169 | 42866465 | 390.45 |
| 03/23/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1755976; DATE: 3/18/2026 - TAXI CHARGES FOR 2026-03-18 INVOICE #17559766031211202 ROBERT S BEREZIN 0459 RIDE DATE: 2026-03-12 FROM: MILLBURN, NJ TO: FLUSHING, NY RIDE TIME: 14:00 | H169 | 42866482 | 276.98 |
| 03/23/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1755976; DATE: 3/18/2026 - TAXI CHARGES FOR 2026-03-18 INVOICE | H169 | 42866500 | 173.91 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

#1755976NS6031110462 ROBERT S BEREZIN 0459 RIDE DATE: 2026-03-12 FROM: MILLBURN, NJ TO: NEWARK, NJ RIDE TIME: 06:15

| | | | | |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H169:** | | | **$1,310.90** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/26 | Bascoy, Alejandro | H181 | 42870129 | 100.00 |

FILING FEES
INVOICE#: JAN28TSBC20260128; DATE: 01/28/2026 - TEXAS SOUTHERN BANKRUPTCY COURT -FILING AN PRO HAC VICE FOR A. BASCOY

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/31/26 | Puech Routier, Cesar | H181 | 42916539 | 123.52 |

FILING FEES
PAYEE: INFOGREFFE (380074); INVOICE#: A002445605; DATE: 3/31/2026 - INFOGREFFE 03.26- FILING FEES PUECH ROUTIER

| | | | | |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H181:** | | | **$223.52** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/23/26 | Chase, Sarah | H199 | 42916542 | 11.47 |

PROFESSIONAL DUES AND FEES
PAYEE: DYE & DURHAM (UK) LIMITED (04553-01); INVOICE#: 0000083200; DATE: 03/13/2026 - COMPANY EXISTENCE CHECK VIA GLOBALX (13 MARCH 2026)

| | | | | |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H199:** | | | **$11.47** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/02/26 | WGM, Firm | S011 | 42838269 | 2.00 |

DUPLICATING
4 COLOR PRINT(S) MADE BETWEEN 03/02/2026 AND 03/02/2026

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/02/26 | Boston, Office | S011 | 42838270 | 4.50 |

DUPLICATING
9 COLOR PRINT(S) MADE BETWEEN 03/02/2026 AND 03/02/2026

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/03/26 | FLA, Office | S011 | 42838271 | 694.00 |

DUPLICATING
1388 COLOR PRINT(S) MADE BETWEEN 03/03/2026 AND 03/03/2026

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/03/26 | London, Office | S011 | 42838273 | 118.50 |

DUPLICATING
237 COLOR PRINT(S) MADE BETWEEN 02/25/2026 AND 03/03/2026

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/04/26 | Boston, Office | S011 | 42847525 | 0.50 |

DUPLICATING
1 COLOR PRINT(S) MADE BETWEEN 03/04/2026 AND 03/04/2026

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/09/26 | FLA, Office | S011 | 42847526 | 845.50 |

DUPLICATING
1691 COLOR PRINT(S) MADE BETWEEN 03/04/2026 AND 03/09/2026

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/09/26 | Houston Office, H | S011 | 42847527 | 37.00 |

DUPLICATING
74 COLOR PRINT(S) MADE BETWEEN 03/09/2026 AND 03/09/2026

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/10/26 | WGM, Firm | S011 | 42847524 | 728.50 |

DUPLICATING
1457 COLOR PRINT(S) MADE BETWEEN 03/09/2026 AND 03/10/2026

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/10/26 | London, Office<br>DUPLICATING<br>720 COLOR PRINT(S) MADE BETWEEN 03/05/2026 AND 03/10/2026 | S011 | 42847528 | 360.00 |
| 03/12/26 | Boston, Office<br>DUPLICATING<br>2 COLOR PRINT(S) MADE BETWEEN 03/12/2026 AND 03/12/2026 | S011 | 42859198 | 1.00 |
| 03/12/26 | Wash, DC<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 03/12/2026 AND 03/12/2026 | S011 | 42859199 | 0.50 |
| 03/13/26 | Houston Office, H<br>DUPLICATING<br>51 COLOR PRINT(S) MADE BETWEEN 03/12/2026 AND 03/13/2026 | S011 | 42859200 | 25.50 |
| 03/17/26 | WGM, Firm<br>DUPLICATING<br>893 COLOR PRINT(S) MADE BETWEEN 03/11/2026 AND 03/17/2026 | S011 | 42859197 | 446.50 |
| 03/17/26 | London, Office<br>DUPLICATING<br>508 COLOR PRINT(S) MADE BETWEEN 03/11/2026 AND 03/17/2026 | S011 | 42859201 | 254.00 |
| 03/19/26 | Office, Hong Kong<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 03/19/2026 AND 03/19/2026 | S011 | 42867498 | 0.50 |
| 03/23/26 | WGM, Firm<br>DUPLICATING<br>246 COLOR PRINT(S) MADE BETWEEN 03/18/2026 AND 03/23/2026 | S011 | 42867496 | 123.00 |
| 03/24/26 | London, Office<br>DUPLICATING<br>167 COLOR PRINT(S) MADE BETWEEN 03/19/2026 AND 03/24/2026 | S011 | 42867497 | 83.50 |
| 03/25/26 | Houston Office, H<br>DUPLICATING<br>31 COLOR PRINT(S) MADE BETWEEN 03/25/2026 AND 03/25/2026 | S011 | 42875820 | 15.50 |
| 03/30/26 | WGM, Firm<br>DUPLICATING<br>4763 COLOR PRINT(S) MADE BETWEEN 03/30/2026 AND 03/30/2026 | S011 | 42875819 | 2,381.50 |
| 03/30/26 | Office, Hong Kong<br>DUPLICATING<br>404 COLOR PRINT(S) MADE BETWEEN 03/26/2026 AND 03/30/2026 | S011 | 42875822 | 202.00 |
| 03/31/26 | London, Office<br>DUPLICATING<br>686 COLOR PRINT(S) MADE BETWEEN 03/25/2026 AND 03/31/2026 | S011 | 42875821 | 343.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$6,667.00** |
| 03/09/26 | Banerjee, Kiran | S013 | 42848065 | 0.22 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | OUTSIDE DUPLICATING<br>2 SPA5S SPIRALBIND A5 ON 03/09/2026 1:19PM | | | |
| 03/09/26 | Banerjee, Kiran<br>OUTSIDE DUPLICATING<br>2 TA503 TAB A5 1-20 ON 03/09/2026 1:19PM | S013 | 42848066 | 4.50 |
| 03/10/26 | Banerjee, Kiran<br>OUTSIDE DUPLICATING<br>3 SPA5S SPIRALBIND A5 ON 03/10/2026 6:20PM | S013 | 42848067 | 0.33 |
| 03/10/26 | Banerjee, Kiran<br>OUTSIDE DUPLICATING<br>3 TA503 TAB A5 1-20 ON 03/10/2026 6:20PM | S013 | 42848068 | 6.75 |
| 03/11/26 | Ekwem, James<br>OUTSIDE DUPLICATING<br>2 SPA4S SPIRALBIND A4 ON 03/11/2026 1:48PM | S013 | 42859719 | 0.42 |
| 03/12/26 | McLachlan, Kyle<br>OUTSIDE DUPLICATING<br>3 SPA5S SPIRALBIND A5 ON 03/12/2026 8:43PM | S013 | 42859721 | 0.33 |
| 03/12/26 | McLachlan, Kyle<br>OUTSIDE DUPLICATING<br>3 TA503 TAB A5 1-20 ON 03/12/2026 8:43PM | S013 | 42859722 | 6.75 |
| 03/17/26 | Rhine, Fredrick<br>OUTSIDE DUPLICATING<br>1 _US 1.5 INCH TO 3 INCH BINDER ON 03/17/2026 4:00PM | S013 | 42859720 | 6.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$25.30** |
| 03/03/26 | Winograd, Joshua H.<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 03/03/2026 9:02PM | S019 | 42838807 | 6.00 |
| 03/04/26 | Winograd, Joshua H.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 03/04/2026 4:08PM | S019 | 42848024 | 3.00 |
| 03/12/26 | Kweskin, Spencer<br>3 RING BINDER 1" TO 3"<br>5 _US SPIRAL BINDING ON 03/12/2026 2:57PM | S019 | 42859997 | 15.00 |
| 03/31/26 | Kweskin, Spencer<br>3 RING BINDER 1" TO 3"<br>5 _US SPIRAL BINDING ON 03/31/2026 3:33AM | S019 | 42876363 | 15.00 |
| 03/31/26 | Kweskin, Spencer<br>3 RING BINDER 1" TO 3"<br>5 _US SPIRAL BINDING ON 03/31/2026 4:49AM | S019 | 42876364 | 15.00 |
| 03/31/26 | Kweskin, Spencer<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 03/31/2026 1:30AM | S019 | 42876365 | 18.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S019:** | | | **$72.00** |
| 03/11/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/23/2026 TRANSACTIONS: 10 | S061 | 42851835 | 58.97 |
| 03/11/26 | Baig, Hira<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAIG,HIRA 02/11/2026 TRANSACTIONS: 1 | S061 | 42851931 | 46.47 |
| 03/11/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/07/2026 TRANSACTIONS: 88 | S061 | 42851937 | 694.22 |
| 03/11/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/13/2026 TRANSACTIONS: 27 | S061 | 42851968 | 73.85 |
| 03/11/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 02/10/2026 TRANSACTIONS: 25 | S061 | 42851986 | 147.71 |
| 03/11/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FREEMAN,CLYDE 02/18/2026 TRANSACTIONS: 19 | S061 | 42852016 | 295.41 |
| 03/11/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/03/2026 TRANSACTIONS: 15 | S061 | 42852022 | 110.78 |
| 03/11/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/08/2026 TRANSACTIONS: 32 | S061 | 42852264 | 214.52 |
| 03/11/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 02/17/2026 TRANSACTIONS: 35 | S061 | 42852311 | 299.96 |
| 03/11/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 02/15/2026 TRANSACTIONS: 15 | S061 | 42852342 | 302.91 |
| 03/11/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 02/26/2026 TRANSACTIONS: 20 | S061 | 42852399 | 481.30 |
| 03/11/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 02/10/2026 TRANSACTIONS: 77 | S061 | 42852453 | 495.38 |
| 03/11/26 | Lerner, Haven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LERNER,HAVEN 02/02/2026 TRANSACTIONS: 122 | S061 | 42852470 | 778.87 |
| 03/11/26 | Barlow, Jarred | S061 | 42852475 | 147.71 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/01/2026 TRANSACTIONS: 13 | | | |
| 03/11/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/22/2026 TRANSACTIONS: 10 | S061 | 42852560 | 36.93 |
| 03/11/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 02/27/2026 TRANSACTIONS: 34 | S061 | 42852564 | 735.80 |
| 03/11/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 02/28/2026 TRANSACTIONS: 11 | S061 | 42852607 | 110.78 |
| 03/11/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 02/27/2026 TRANSACTIONS: 20 | S061 | 42852633 | 307.34 |
| 03/11/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,SARAH BETH 02/20/2026 TRANSACTIONS: 23 | S061 | 42852829 | 137.25 |
| 03/11/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GLEASON,EVAN 02/18/2026 TRANSACTIONS: 13 | S061 | 42852832 | 333.48 |
| 03/11/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 02/20/2026 TRANSACTIONS: 40 | S061 | 42852867 | 114.19 |
| 03/11/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 02/11/2026 TRANSACTIONS: 62 | S061 | 42852959 | 1,313.00 |
| 03/11/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 02/05/2026 TRANSACTIONS: 5 | S061 | 42852970 | 110.78 |
| 03/11/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 02/26/2026 TRANSACTIONS: 12 | S061 | 42853017 | 192.54 |
| 03/11/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HEALEY,JACKSON 02/27/2026 TRANSACTIONS: 54 | S061 | 42853040 | 411.87 |
| 03/11/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 02/24/2026 TRANSACTIONS: 10 | S061 | 42853044 | 331.20 |
| 03/11/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 02/13/2026 TRANSACTIONS: 5 | S061 | 42853075 | 73.85 |
| 03/11/26 | Benson, Fiona | S061 | 42853155 | 856.02 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 02/02/2026 TRANSACTIONS: 82 | | | |
| 03/11/26 | Hor, Ryan COMPUTERIZED RESEARCH NY WESTLAW - HOR,RYAN 02/16/2026 TRANSACTIONS: 14 | S061 | 42853164 | 120.78 |
| 03/11/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 02/05/2026 TRANSACTIONS: 11 | S061 | 42853235 | 110.78 |
| 03/11/26 | Phillips, Sean COMPUTERIZED RESEARCH NY WESTLAW - PHILLIPS,SEAN 02/27/2026 TRANSACTIONS: 105 | S061 | 42853358 | 1,023.38 |
| 03/11/26 | Beck, Samuel COMPUTERIZED RESEARCH NY WESTLAW - BECK,SAMUEL 02/22/2026 TRANSACTIONS: 9 | S061 | 42853402 | 2.27 |
| 03/11/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 02/12/2026 TRANSACTIONS: 12 | S061 | 42853431 | 85.78 |
| 03/11/26 | Beck, Samuel COMPUTERIZED RESEARCH NY WESTLAW - BECK,SAMUEL 02/23/2026 TRANSACTIONS: 14 | S061 | 42853436 | 258.49 |
| 03/11/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 02/03/2026 TRANSACTIONS: 102 | S061 | 42853438 | 1,308.11 |
| 03/11/26 | Carpinello, Courtney COMPUTERIZED RESEARCH NY WESTLAW - CARPINELLO,COURTNEY 02/05/2026 TRANSACTIONS: 28 | S061 | 42853473 | 299.96 |
| 03/11/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 02/18/2026 TRANSACTIONS: 18 | S061 | 42853484 | 184.63 |
| 03/11/26 | Phillips, Sean COMPUTERIZED RESEARCH NY WESTLAW - PHILLIPS,SEAN 02/26/2026 TRANSACTIONS: 20 | S061 | 42853530 | 69.92 |
| 03/11/26 | Barlow, Jarred COMPUTERIZED RESEARCH NY WESTLAW - BARLOW,JARRED 02/06/2026 TRANSACTIONS: 73 | S061 | 42853572 | 636.39 |
| 03/11/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 02/15/2026 TRANSACTIONS: 1 | S061 | 42853578 | 36.93 |
| 03/11/26 | Beck, Samuel COMPUTERIZED RESEARCH NY WESTLAW - BECK,SAMUEL 02/12/2026 TRANSACTIONS: 3 | S061 | 42853655 | 1.14 |
| 03/11/26 | Carpinello, Courtney | S061 | 42853676 | 154.52 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH NY WESTLAW - CARPINELLO,COURTNEY 02/16/2026 TRANSACTIONS: 38 | | | |
| 03/11/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 02/14/2026 TRANSACTIONS: 31 | S061 | 42853693 | 525.50 |
| 03/11/26 | Guitar, Abby COMPUTERIZED RESEARCH NY WESTLAW - GUITAR,ABBY 02/10/2026 TRANSACTIONS: 88 | S061 | 42853707 | 110.78 |
| 03/11/26 | Pietrowski, Alexa COMPUTERIZED RESEARCH NY WESTLAW - PIETROWSKI,ALEXA 02/25/2026 TRANSACTIONS: 23 | S061 | 42853751 | 259.62 |
| 03/11/26 | Calabrese, Christine COMPUTERIZED RESEARCH NY WESTLAW - CALABRESE,CHRISTINE 02/06/2026 TRANSACTIONS: 5 | S061 | 42853763 | 36.93 |
| 03/11/26 | Benson, Fiona COMPUTERIZED RESEARCH NY WESTLAW - BENSON,FIONA 02/13/2026 TRANSACTIONS: 42 | S061 | 42853773 | 532.99 |
| 03/11/26 | Nicholson, Tansy COMPUTERIZED RESEARCH HOUSTON WESTLAW - NICHOLSON,TANSY 02/12/2026 TRANSACTIONS: 17 | S061 | 42854091 | 119.95 |
| 03/11/26 | Nicholson, Tansy COMPUTERIZED RESEARCH HOUSTON WESTLAW - NICHOLSON,TANSY 02/10/2026 TRANSACTIONS: 6 | S061 | 42854093 | 79.96 |
| 03/11/26 | Nicholson, Tansy COMPUTERIZED RESEARCH HOUSTON WESTLAW - NICHOLSON,TANSY 02/18/2026 TRANSACTIONS: 5 | S061 | 42854095 | 159.93 |
| 03/11/26 | Nicholson, Tansy COMPUTERIZED RESEARCH HOUSTON WESTLAW - NICHOLSON,TANSY 02/19/2026 TRANSACTIONS: 4 | S061 | 42854097 | 119.95 |
| 03/11/26 | Ferrier, Kyle M. COMPUTERIZED RESEARCH MIAMI WESTLAW - FERRIER,KYLE 02/13/2026 TRANSACTIONS: 49 | S061 | 42854599 | 158.81 |
| 03/11/26 | Winograd, Joshua H. COMPUTERIZED RESEARCH MIAMI WESTLAW - WINOGRAD,JOSHUA 02/22/2026 TRANSACTIONS: 5 | S061 | 42854614 | 1.85 |
| 03/11/26 | Ferrier, Kyle M. COMPUTERIZED RESEARCH MIAMI WESTLAW - FERRIER,KYLE 02/27/2026 TRANSACTIONS: 2 | S061 | 42854618 | 1.85 |
| 03/11/26 | Ferrier, Kyle M. COMPUTERIZED RESEARCH MIAMI WESTLAW - FERRIER,KYLE 02/14/2026 TRANSACTIONS: 14 | S061 | 42854619 | 30.13 |
| 03/11/26 | Winograd, Joshua H. | S061 | 42854636 | 31.98 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 02/10/2026 TRANSACTIONS: 14 | | | |
| 03/11/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 02/25/2026 TRANSACTIONS: 10 | S061 | 42854645 | 30.13 |
| 03/11/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 02/26/2026 TRANSACTIONS: 78 | S061 | 42855249 | 91.16 |
| 03/11/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 02/27/2026 TRANSACTIONS: 266 | S061 | 42855286 | 1,412.79 |
| 03/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 02/10/2026 ACCOUNT 424YN6CXS | S061 | 42854678 | 144.74 |
| 03/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 02/19/2026 ACCOUNT 424YN6CXS | S061 | 42854682 | 72.37 |
| 03/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 02/21/2026 ACCOUNT 424YN6CXS | S061 | 42854687 | 75.42 |
| 03/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 02/21/2026 ACCOUNT 424YN6CXS | S061 | 42854689 | 72.37 |
| 03/17/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 02/10/2026 ACCOUNT 424YN6CXS | S061 | 42861369 | 1,108.58 |
| 03/17/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 02/09/2026 ACCOUNT 424YN6CXS | S061 | 42861406 | 154.03 |
| 03/17/26 | Kweskin, Spencer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KWESKIN, SPENCER 02/11/2026 ACCOUNT 424YN6CXS | S061 | 42861432 | 77.02 |
| 03/17/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 02/12/2026 ACCOUNT 424YN6CXS | S061 | 42861450 | 147.81 |
| 03/17/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 02/22/2026 ACCOUNT 424YN6CXS | S061 | 42861524 | 1,309.29 |
| 03/17/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 02/22/2026 ACCOUNT 424YN6CXS | S061 | 42861551 | 154.03 |
| 03/17/26 | Kweskin, Spencer | S061 | 42861561 | 462.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY LEXIS - KWESKIN, SPENCER 02/11/2026 ACCOUNT 424YN6CXS | | | |
| 03/17/26 | Carpinello, Courtney COMPUTERIZED RESEARCH NY LEXIS - CARPINELLO, COURTNEY 02/16/2026 ACCOUNT 424YN6CXS | S061 | 42861580 | 385.08 |
| 03/17/26 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 02/03/2026 ACCOUNT 424YN6CXS | S061 | 42861591 | 154.03 |
| 03/17/26 | Carpinello, Courtney COMPUTERIZED RESEARCH NY LEXIS - CARPINELLO, COURTNEY 02/19/2026 ACCOUNT 424YN6CXS | S061 | 42861596 | 154.03 |
| 03/17/26 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 02/14/2026 ACCOUNT 424YN6CXS | S061 | 42861609 | 73.91 |
| 03/17/26 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 02/13/2026 ACCOUNT 424YN6CXS | S061 | 42861610 | 2,695.59 |
| 03/17/26 | Moore, Dakota COMPUTERIZED RESEARCH NY LEXIS - MOORE, DAKOTA 02/04/2026 ACCOUNT 424YN6CXS | S061 | 42861623 | 77.02 |
| 03/17/26 | McCabe, Nate COMPUTERIZED RESEARCH NY LEXIS - MCCABE, NATE 02/12/2026 ACCOUNT 424YN6CXS | S061 | 42861648 | 73.91 |
| 03/17/26 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 02/12/2026 ACCOUNT 424YN6CXS | S061 | 42861653 | 77.02 |
| 03/17/26 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 02/10/2026 ACCOUNT 424YN6CXS | S061 | 42861658 | 77.02 |
| 03/17/26 | Pancham, Brenda COMPUTERIZED RESEARCH NY LEXIS - PANCHAM, BRENDA 02/10/2026 ACCOUNT 424YN6CXS | S061 | 42861679 | 147.81 |
| 03/17/26 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 02/10/2026 ACCOUNT 424YN6CXS | S061 | 42861680 | 308.07 |
| 03/17/26 | Kuebler, John COMPUTERIZED RESEARCH NY LEXIS - KUEBLER, JOHN 02/21/2026 ACCOUNT 424YN6CXS | S061 | 42861691 | 77.02 |
| 03/17/26 | Rosen, Abe COMPUTERIZED RESEARCH NY LEXIS - ROSEN, ABE 02/20/2026 ACCOUNT 424YN6CXS | S061 | 42861704 | 385.08 |
| 03/17/26 | Rosen, Abe | S061 | 42861726 | 73.91 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 02/10/2026 ACCOUNT 424YN6CXS | | | |
| 03/17/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 02/21/2026 ACCOUNT 424YN6CXS | S061 | 42861737 | 385.08 |
| 03/17/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 02/12/2026 ACCOUNT 424YN6CXS | S061 | 42861784 | 385.08 |
| 03/17/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 02/12/2026 ACCOUNT 424YN6CXS | S061 | 42861811 | 41.23 |
| 03/17/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 02/03/2026 ACCOUNT 424YN6CXS | S061 | 42861826 | 73.91 |
| 03/17/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARPINELLO, COURTNEY 02/12/2026 ACCOUNT 424YN6CXS | S061 | 42861841 | 77.02 |
| 03/17/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 02/04/2026 ACCOUNT 424YN6CXS | S061 | 42861847 | 231.05 |
| 03/17/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 02/06/2026 ACCOUNT 424YN6CXS | S061 | 42861855 | 154.03 |
| 03/17/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 02/06/2026 ACCOUNT 424YN6CXS | S061 | 42861883 | 73.91 |
| 03/17/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 02/06/2026 ACCOUNT 424YN6CXS | S061 | 42861896 | 308.07 |
| 03/17/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 02/10/2026 ACCOUNT 424YN6CXS | S061 | 42861927 | 77.02 |
| 03/17/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARPINELLO, COURTNEY 02/17/2026 ACCOUNT 424YN6CXS | S061 | 42861933 | 154.03 |
| 03/17/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 02/24/2026 ACCOUNT 424YN6CXS | S061 | 42861939 | 693.15 |
| 03/17/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 02/04/2026 ACCOUNT 424YN6CXS | S061 | 42861956 | 443.43 |
| 03/17/26 | George, Jason | S061 | 42861982 | 231.05 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 02/14/2026 ACCOUNT 424YN6CXS | | | |
| 03/17/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 02/12/2026 ACCOUNT 424YN6CXS | S061 | 42861983 | 1,155.25 |
| 03/17/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 02/22/2026 ACCOUNT 424YN6CXS | S061 | 42861986 | 73.91 |
| 03/17/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 02/13/2026 ACCOUNT 424YN6CXS | S061 | 42861999 | 1,414.77 |
| 03/17/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 02/13/2026 ACCOUNT 424YN6CXS | S061 | 42862013 | 75.74 |
| 03/17/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - FERRIER, KYLE 02/14/2026 ACCOUNT 424YN6CXS | S061 | 42862014 | 282.95 |
| 03/17/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2026; HEALEY, JACKSON; 12 DOCKET SEARCH | S061 | 42862153 | 146.52 |
| 03/17/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2026; WONG, OI-MAY; 15 OPINIONS SEARCH | S061 | 42862169 | 167.83 |
| 03/19/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - FEBRUARY 2026 | S061 | 42864182 | 1.30 |
| 03/19/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - FEBRUARY 2026 | S061 | 42864195 | 3.60 |
| 03/19/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - FEBRUARY 2026 | S061 | 42864199 | 44.80 |
| 03/19/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - FEBRUARY 2026 | S061 | 42864201 | 25.50 |
| 03/20/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865442 | 3.00 |
| 03/20/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865488 | 444.40 |
| 03/20/26 | Bloom, Max | S061 | 42865514 | 0.10 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | | | |
| 03/20/26 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865518 | 149.90 |
| 03/20/26 | Stauble, Christopher A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865531 | 3.00 |
| 03/20/26 | Freeman, Clyde COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865533 | 5.60 |
| 03/20/26 | Lee, Kathleen A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865553 | 321.90 |
| 03/20/26 | Gleason, Evan COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865562 | 40.20 |
| 03/20/26 | Burton, Greg COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865574 | 6.70 |
| 03/20/26 | Kleissler, Matthew J. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865628 | 12.50 |
| 03/20/26 | Benson, Fiona COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865648 | 10.90 |
| 03/20/26 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865668 | 31.90 |
| 03/20/26 | Gleason, Evan COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865695 | 100.70 |
| 03/20/26 | Hor, Ryan COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865721 | 7.90 |
| 03/20/26 | Nicholson, Tansy COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865726 | 3.30 |
| 03/20/26 | Kleissler, Matthew J. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865747 | 1.70 |
| 03/20/26 | Lane, Jack | S061 | 42865753 | 17.60 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | | | |
| 03/20/26 | Curtis, Aaron J. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865774 | 7.70 |
| 03/20/26 | Rosen, Abe COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865801 | 0.40 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$33,637.37** |
| 03/26/26 | Taddei, Michael COMPUTERIZED RESEARCH NEWSWIRE SERVICE - FEBRUARY 2026 FOR FIRST BRANDS | S064 | 42871036 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 03/03/26 | McLachlan, Kyle MEALS MEALS 01/03/2026 - 07/03/2026 | S081 | 42879200 | 15.21 |
| 03/03/26 | New, Jonathon MEALS MEALS 01/03/2026 - 07/03/2026 | S081 | 42879201 | 9.53 |
| 03/04/26 | McLachlan, Kyle MEALS MEALS 01/03/2026 - 07/03/2026 | S081 | 42879203 | 17.59 |
| 03/04/26 | Chambers, Lucy MEALS MEALS 01/03/2026 - 07/03/2026 | S081 | 42879204 | 11.15 |
| 03/05/26 | Banerjee, Kiran MEALS MEALS 01/03/2026 - 07/03/2026 | S081 | 42879202 | 10.67 |
| 03/09/26 | New, Jonathon MEALS MEALS 08/03/2026 - 14/03/2026 | S081 | 42879210 | 8.37 |
| 03/09/26 | Banerjee, Kiran MEALS MEALS 08/03/2026 - 14/03/2026 | S081 | 42879211 | 6.14 |
| 03/10/26 | Banerjee, Kiran MEALS MEALS 08/03/2026 - 14/03/2026 | S081 | 42879209 | 10.66 |
| 03/11/26 | Banerjee, Kiran MEALS MEALS 08/03/2026 - 14/03/2026 | S081 | 42879207 | 7.51 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/12/26 | McLachlan, Kyle<br>MEALS<br>MEALS 08/03/2026 - 14/03/2026 | S081 | 42879208 | 17.63 |
| 03/23/26 | McLachlan, Kyle<br>MEALS<br>MEALS 23/03/2026 - 27/03/2026 | S081 | 42894901 | 15.06 |
| 03/25/26 | McLachlan, Kyle<br>MEALS<br>MEALS 23/03/2026 - 27/03/2026 | S081 | 42894902 | 17.54 |
| 03/25/26 | Banerjee, Kiran<br>MEALS<br>MEALS 23/03/2026 - 27/03/2026 | S081 | 42894903 | 12.46 |
| 03/25/26 | Ekwem, James<br>MEALS<br>MEALS 23/03/2026 - 27/03/2026 | S081 | 42913846 | 20.00 |
| 03/26/26 | McLachlan, Kyle<br>MEALS<br>MEALS 23/03/2026 - 27/03/2026 | S081 | 42894900 | 15.13 |
| 03/26/26 | Banerjee, Kiran<br>MEALS<br>MEALS 23/03/2026 - 27/03/2026 | S081 | 42894905 | 17.51 |
| **SUBTOTAL DISB TYPE S081:** | | | | **$212.16** |
| 03/02/26 | WGM, Firm<br>DUPLICATING<br>223 PRINT(S) MADE BETWEEN 03/02/2026 AND 03/02/2026 | S117 | 42838559 | 22.30 |
| 03/03/26 | FLA, Office<br>DUPLICATING<br>44 PRINT(S) MADE BETWEEN 03/03/2026 AND 03/03/2026 | S117 | 42838560 | 4.40 |
| 03/03/26 | London, Office<br>DUPLICATING<br>69 PRINT(S) MADE BETWEEN 02/25/2026 AND 03/03/2026 | S117 | 42838562 | 6.90 |
| 03/09/26 | FLA, Office<br>DUPLICATING<br>2366 PRINT(S) MADE BETWEEN 03/04/2026 AND 03/09/2026 | S117 | 42847787 | 236.60 |
| 03/09/26 | Houston Office, H<br>DUPLICATING<br>2750 PRINT(S) MADE BETWEEN 03/09/2026 AND 03/09/2026 | S117 | 42847788 | 275.00 |
| 03/10/26 | WGM, Firm<br>DUPLICATING<br>749 PRINT(S) MADE BETWEEN 03/03/2026 AND 03/10/2026 | S117 | 42847786 | 74.90 |
| 03/10/26 | London, Office<br>DUPLICATING | S117 | 42847789 | 12.10 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026004464

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | 121 PRINT(S) MADE BETWEEN 03/04/2026 AND 03/10/2026 | | | |
| 03/13/26 | Houston Office, H | S117 | 42859490 | 16.10 |
| | DUPLICATING | | | |
| | 161 PRINT(S) MADE BETWEEN 03/12/2026 AND 03/13/2026 | | | |
| 03/16/26 | Boston, Office | S117 | 42859489 | 2.80 |
| | DUPLICATING | | | |
| | 28 PRINT(S) MADE BETWEEN 03/16/2026 AND 03/16/2026 | | | |
| 03/17/26 | WGM, Firm | S117 | 42859488 | 440.20 |
| | DUPLICATING | | | |
| | 4402 PRINT(S) MADE BETWEEN 03/11/2026 AND 03/17/2026 | | | |
| 03/17/26 | London, Office | S117 | 42859491 | 10.00 |
| | DUPLICATING | | | |
| | 100 PRINT(S) MADE BETWEEN 03/11/2026 AND 03/17/2026 | | | |
| 03/18/26 | WGM, Firm | S117 | 42867787 | 6.20 |
| | DUPLICATING | | | |
| | 62 PRINT(S) MADE BETWEEN 03/18/2026 AND 03/18/2026 | | | |
| 03/18/26 | Boston, Office | S117 | 42867788 | 2.80 |
| | DUPLICATING | | | |
| | 28 PRINT(S) MADE BETWEEN 03/18/2026 AND 03/18/2026 | | | |
| 03/24/26 | London, Office | S117 | 42867789 | 4.60 |
| | DUPLICATING | | | |
| | 46 PRINT(S) MADE BETWEEN 03/18/2026 AND 03/24/2026 | | | |
| 03/25/26 | Houston Office, H | S117 | 42876094 | 10.10 |
| | DUPLICATING | | | |
| | 101 PRINT(S) MADE BETWEEN 03/25/2026 AND 03/25/2026 | | | |
| 03/26/26 | Office, Hong Kong | S117 | 42876096 | 8.20 |
| | DUPLICATING | | | |
| | 82 PRINT(S) MADE BETWEEN 03/26/2026 AND 03/26/2026 | | | |
| 03/30/26 | London, Office | S117 | 42876095 | 13.50 |
| | DUPLICATING | | | |
| | 135 PRINT(S) MADE BETWEEN 03/25/2026 AND 03/30/2026 | | | |
| 03/31/26 | WGM, Firm | S117 | 42876093 | 96.50 |
| | DUPLICATING | | | |
| | 965 PRINT(S) MADE BETWEEN 03/30/2026 AND 03/31/2026 | | | |

**SUBTOTAL DISB TYPE S117:**       **$1,243.20**

**TOTAL DISBURSEMENTS**       **$75,776.28**

**Exhibit E**

**EXPENSE SUMMARY**
**JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Air Courier / Express Mail / Outside Messenger Service | $1,248.48 |
| Computerized Research | $195,185.36 |
| Corporation Service | $7,660.55 |
| Court Reporting | $18,165.13 |
| Duplicating | $44,755.94 |
| Filing Fees | $673.52 |
| Local Transportation | $20,449.46 |
| Meals | $18,353.86 |
| Travel | $62,473.41 |
| Video / Deposition Tapes | $3,288.25 |
| **Total:** | **$372,253.96** |

**Exhibit F**

**BLENDED RATE COMPARISON CHART**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by Timekeepers in New York, Excluding Bankruptcy[1] | Billed in This Fee Application |
| Partner | $1,905.00 | $2,332.00 |
| Counsel | $1,559.00 | $1,916.00 |
| Senior Associate (7 years or more since first admission) | $1,375.00 | $1,617.00 |
| Mid-level Associate (4-6 years since first admission) | $1,280.00 | $1,600.00 |
| Junior Associate (0-3 years since first admission) | $972.00 | $1,199.00 |
| Staff Attorney | $595.00 | $695.00 |
| Paralegal | $480.00 | $532.00 |
| Other | $427.00 | $528.00 |
| **All timekeepers aggregated** | **$1,284.00** | **$1,569.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 months year ending April 30, 2026; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit G**

**BUDGET OF WEIL, GOTSHAL & MANGES LLP FOR PERIOD
JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims | 30.00 | $50,000.00 | 19.00 | $29,364.50 |
| 002 | Adversary Proceedings | 1,500.00 | $2,250,000.00 | 1,316.00 | $2,009,760.50 |
| 003 | Asset Sales / 363 Matters | 15,000.00 | $20,000,000.00 | 11,798.30 | $17,616,619.00 |
| 004 | Aequum Matters | 250.00 | $375,000.00 | 91.70 | $152,028.00 |
| 005 | Automatic Stay | 75.00 | $125,000.00 | 40.40 | $61,918.50 |
| 006 | Avoidance Actions | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 007 | Bankruptcy Litigation | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 50.00 | $75,000.00 | 27.60 | $36,197.00 |
| 009 | CarVal Matters | 300.00 | $500,000.00 | 340.30 | $534,770.00 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 200.00 | $300,000.00 | 179.10 | $242,283.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 1,500.00 | $2,000,000.00 | 999.10 | $1,722,082.50 |
| 012 | Corporate Governance (Including Board Meetings) | 750.00 | $1,000,000.00 | 476.20 | $860,229.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 750.00 | $1,000,000.00 | 531.10 | $803,421.00 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 750.00 | $1,000,000.00 | 542.60 | $874,404.00 |
| 015 | Disclosure Statement / Solicitation / Voting | 500.00 | $750,000.00 | 448.20 | $637,276.50 |
| 016 | Employee Issues / Communications | 2,000.00 | $3,000,000.00 | 1,706.70 | $3,063,729.50 |
| 017 | Evolution Matters | 1,500.00 | $2,000,000.00 | 1,095.50 | $1,735,155.00 |
| 018 | Exclusivity | 100.00 | $150,000.00 | 98.90 | $149,561.50 |
| 019 | Executory Contracts / Leases / 365 | 400.00 | $600,000.00 | 365.20 | $518,316.50 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 1,000.00 | $1,500,000.00 | 827.80 | $1,322,193.50 |
| 021 | General Case Strategy (Team and Client Calls) | 500.00 | $750,000.00 | 312.60 | $720,686.00 |
| 022 | Hearings and Court Matters | 750.00 | $1,000,000.00 | 564.80 | $932,164.50 |
| 023 | Insurance Issues | 150.00 | $250,000.00 | 100.90 | $201,488.00 |

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| 024 | Non-Debtor Subsidiary Matters | 2,000.00 | $2,500,000.00 | 1,353.70 | $2,144,546.00 |
| 025 | Debtors' Investigation Matters | 750.00 | $1,000,000.00 | 738.80 | $841,052.50 |
| 026 | Non-Bankruptcy Litigation | 30.00 | $50,000.00 | 14.10 | $18,992.50 |
| 027 | Non-Working Travel | 200.00 | $200,000.00 | 147.30 | $170,115.75 |
| 028 | Onset Matters | 1,500.00 | $2,000,000.00 | 1,248.40 | $1,906,217.00 |
| 029 | Regulatory Issues | 1,000.00 | $1,500,000.00 | 1,525.80 | $2,246,171.00 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 50.00 | $100,000.00 | 45.00 | $62,269.50 |
| 031 | Retention / Fee Applications: Other Professionals | 150.00 | $200,000.00 | 131.80 | $192,999.00 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 400.00 | $600,000.00 | 343.30 | $465,131.50 |
| 033 | Tax Issues | 1,000.00 | $1,500,000.00 | 870.50 | $1,576,531.50 |
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 150.00 | $200,000.00 | 92.00 | $191,395.50 |
| 035 | US Trustee Issues / Meetings / Communications / MORs | 75.00 | $125,000.00 | 74.00 | $74,030.00 |
| 036 | Utility Issues | 30.00 | $50,000.00 | 9.20 | $12,922.00 |
| 037 | Weil Retention / Billing / Fee Applications | 400.00 | $600,000.00 | 362.90 | $430,821.00 |
| 038 | Lender Issues / Meetings / Comms | 150.00 | $200,000.00 | 123.10 | $281,194.50 |
| 039 | Examiner Matters | 500.00 | $750,000.00 | 371.70 | $678,060.00 |
| 040 | Factoring Receivables Escrow Matters | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 041 | Government Investigation Matters | 750.00 | $1,000,000.00 | 502.20 | $825,305.50 |
| 042 | UMB Matters | 50.00 | $75,000.00 | 48.30 | $72,458.00 |
| 043 | RoW Ultinon | 200.00 | $300,000.00 | 158.80 | $254,580.50 |
| 044 | RoW Horizon /FMP | 500.00 | $750,000.00 | 481.20 | $915,808.00 |
| 046 | RoW Trico/Airtex/South America/Germany | 200.00 | $300,000.00 | 369.30 | $615,712.50 |
| 047 | Mediation | 750.00 | $1,250,000.00 | 476.40 | $1,033,960.00 |
| 048 | WARN Adversary Proceeding | 200.00 | $300,000.00 | 196.90 | $298,103.00 |
| **TOTAL** | | **39,180.00** | **$54,375,000.00** | **31,566.70** | **$49,532,024.75** |

2

**Exhibit H**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP FOR
JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON MATTER DURING BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 30 | $2,175.00-$2,850.00 |
| Counsel | 15 | $1,895.00-$1,950.00 |
| Associates | 60 | $975.00-$1,725.00 |
| Paraprofessionals and Other Non-Legal Staff | 25 | $395.00-$675.00 |