# INTELLECTUAL PROPERTY LICENSE AGREEMENT

### BY AND BETWEEN

### ALESTER TECHNOLOGIES, LLC

AND

### FIRST BRANDS GROUP, LLC

_____

**February 2023**

1

CONFIDENTIAL

FBG_CH1_00098240

**DEBTORS' EXHIBIT NO. 143**
**Page 1 of 105**

This **INTELLECTUAL PROPERTY LICENSE AGREEMENT** (the "*License Agreement*") is made and entered into as of February 8, 2023 by and between Alester Technologies, LLC, a Delaware limited liability company ("*Licensor*") and First Brands Group, LLC, a Delaware limited liability company ("*Licensee*"). "*Party*" means a party to this License Agreement.

## RECITALS

WHEREAS, Licensor has agreed to grant to Licensee a license under the Licensed IP (as defined below) on the terms and conditions set forth in this License Agreement.

NOW THEREFORE, in consideration of the promises and mutual covenants herein contained and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Licensee and Licensor, each on behalf of itself and its respective Subsidiaries, agree as follows:

## AGREEMENT

1. **DEFINITIONS**

    1.1    "*Acquire*", "*Acquired*" or "*Acquisition*" means an acquisition of an entity in which:

        **(a)**    More than fifty percent (50%) of the outstanding shares or securities representing the right to vote for the election of directors or other managing authority for such entity becomes owned or controlled directly or indirectly by another entity; or

        **(b)**    If the entity does not have voting shares or other voting securities, more than fifty percent (50%) of the ownership interest representing the right to make decisions for such entity becomes owned or controlled directly or indirectly by another entity.

    1.2.    "*Affiliate*" means any and all entities that, as of the Effective Date and for so long as such ownership or control exists: (i) own or control, directly or indirectly, the Party; (ii) are owned or controlled, directly or indirectly, by the Party; or (iii) are, directly or indirectly, under common ownership or control with the Party.  For purposes of the preceding sentence, "own or control", "ownership or control" or "owned or controlled" shall mean:

        **(a)**    If the entity has voting shares or other voting securities, ownership or control (directly or indirectly) of more than fifty percent (50%) of those outstanding shares or securities entitled to vote for the election of directors or other similar managing authority for such entity, but such entity shall be deemed an Affiliate only so long as such ownership or control exists; or

        **(b)**    If the entity does not have voting shares or other voting securities, ownership or control (directly or indirectly) of more than fifty percent (50%) of the ownership interest representing the right to make decisions for such entity, but such entity shall be deemed an Affiliate only so long as such ownership or control exists.

    1.3.    "*Effective Date*" means February 8, 2023.

2

CONFIDENTIAL

FBG_CH1_00098241

**1.4.** "*Electronic Signature*" means an electronic sound, symbol, or process attached to, or associated with, a contract or other record and adopted by a Person with the intent to sign, authenticate or accept such contract or record.

**1.5.** "*Future Subsidiary*" means any entity Acquired by a Party or its Subsidiaries after the Effective Date.

**1.6.** "*Intellectual Property*" means all inventions (whether patentable or not), invention disclosures, improvements, trade secrets, proprietary information, know how, technology, technical data, proprietary processes and formulae, algorithms, specifications, all industrial designs, all trade names, logos, common law trademarks and service marks, works of authorship, Internet domain names, Internet and World Wide Web URLs or addresses, mask works, computer software, including all source code, object code, graphical user interfaces, application programming interfaces, programs, objects, modules, routines, firmware, development tools, files, records and data, all emulation and simulation tools and reports, prototypes, databases and data collections, and all tangible embodiments of the foregoing.

**1.7.** "*Intellectual Property Rights*" means worldwide industrial and intellectual property rights and all rights associated therewith, including without limitation all rights to all patents and applications therefor and all reissues, divisions, renewals, extensions, provisionals, continuations and continuations-in-part thereof and similar or equivalent rights in inventions and discoveries, all trade secret rights, rights in proprietary information or know how, all rights in Internet domain names and Internet and World Wide Web URLs or addresses, all rights in industrial designs and any registrations and applications therefor, all rights in trade names, logos, common law trademarks and service marks, trademark and service mark registrations and applications therefor, all copyrights, copyright registrations and applications therefor, and all other rights corresponding thereto, all rights in databases and data collections, all moral and economic rights of authors and inventors, however denominated, and any similar or equivalent rights to any of the foregoing.

**1.8.** "*Licensed IP*" shall mean all Intellectual Property listed on Schedule 1.8 (as such Schedule may be supplemented from time to time pursuant to a writing executed by each of the parties hereto), together with any existing variation of any of the foregoing and all common law rights to same.

**1.9.** "*Licensed Products and Services*" means products and services designed, developed, made, sold, licensed, distributed or otherwise provided by Licensee or its Subsidiaries.

**1.10.** "*Net Sales*" means all revenue generated from Sales in North America by the Brakes Business and the Remanufacturing Business of the Licensee and its Subsidiaries, calculated using the Net Sales Price.

**1.11.** "*Net Sales Price*" means the full invoiced price on a Sale by the Licensee to any final retail customer or retail distributor, less (to the extent such items are included in the price), (A) sales tax, value added tax or other taxes payable on such Sale, (B) any actual returns and/or credits actually credited to a customer's account in respect of any such Sale and (C) the amount of any Permitted Deductions, as set forth in Section 2.8 hereof.  In each case, if any product comprising an article falling within the Brakes Business and/or the Remanufacturing Business is incorporated into and/or sold with any other article that does not fall within either the Brakes Business or the Remanufacturing Business, then the Net Sales Price of such sold product shall be deemed to be the Net Sales Price that would have been invoiced by the seller thereof if the product had been sold alone to a third party in the ordinary course of business.

CONFIDENTIAL

FBG_CH1_00098242

**DEBTORS' EXHIBIT NO. 143**
**Page 3 of 105**

**1.12.**   *"Royalty"* has the meaning set forth in Section 2.4.

**1.13.**   *"Royalty Statement"* has the meaning set forth in Section 2.7.

**1.14.**   *"Sale"* means the earlier of the date upon which there is either a transfer of possession or title from the owner of the goods to any other person or the date upon which the owner of the goods invoices any person or the date upon which the owner receives full payment.

**1.15.**   *"Subsidiary"* of a specified entity means any corporation, association, business entity, partnership, limited liability company or other Person of which the specified entity, either alone or together with one or more Subsidiaries or by one or more other Subsidiaries directly or indirectly owns or controls securities or other interests representing more than 50% of the voting power of such Person. Without limiting the foregoing, after the Effective Date, a Future Subsidiary shall automatically be deemed a "Subsidiary" of a Party for purposes of this License Agreement, provided such Future Subsidiary meets, and only for so long as it meets, the requirements of this Section.

**1.16.**   *"Term"* has the meaning set forth in Section 6.1.

**2.**   **LICENSE TO LICENSEE AND ITS SUBSIDIARIES.**

**2.1.**   Grant of License to Licensee.  Licensor, on behalf of itself and its Subsidiaries, hereby grants to Licensee and its Subsidiaries, under the Licensed IP, a worldwide, perpetual, non-transferable (except as set forth in Section 2.2), sublicensable (subject to Section 2.2) and exclusive license to make, have made, use, sell, offer to sell, and import Licensed Products and Services, including to market, brand, advertise, sell and promote all Licensed Products and Services under the Licensed IP.

**2.2.**   Licensee's Sublicensing Rights.  Licensee and its Subsidiaries shall have the right to grant sublicenses under the license granted to it pursuant to Section 2.1 their manufacturers, distribution partners, customers, Affiliates and any third party on an arms-length basis, for the purposes of making, having made, offering for sale, selling and distributing Licensed Products and Services.  Any sublicense granted to a third party pursuant to and in accordance with this Section 2.2 must: (a) include a written agreement by the applicable sublicensee to assume and otherwise comply with all of the obligations of Licensee hereunder with regard to the Licensed IP and (b) be approved in writing by Licensor (such approval not to be unreasonably withheld or delayed).

**2.3.**   Assignment of License by Licensee.  The license rights granted pursuant to this Section 2 are not assignable or transferrable by Licensee or its Subsidiaries without Licensor's prior written consent (such consent not to be unreasonably withheld, conditioned or delayed); provided that such consent shall not be required in the case of a sale by Licensee or its Subsidiaries of any assets or business units that directly benefit under such license rights.

**2.4.**   License Fees. Subject to Section 2.5, within thirty (30) Days after the end of each calendar quarter during the Term, Licensee shall pay to Licensor a royalty of three and one half percent (3.5%) of the Net Sales recorded by Licensee for the sales of Licensed Products and Services that use or exploit or are otherwise covered by the Licensed IP during the respective preceding calendar quarter (the *"Royalty"* or the *"Royalties"*), which Royalty shall be pro rated for the first calendar quarter of the Term. Notwithstanding the foregoing or any other provisions of this License Agreement, the Parties may modify the Royalty from time to time at their discretion.

CONFIDENTIAL

FBG_CH1_00098243

2.5.     Royalty Stacking. If Licensee is a party to a license agreement with any third party under which Licensee obtains a license for any Intellectual Property or Intellectual Property Rights reasonably required for the manufacture, use, sale, import, export, or other exploitation of a Licensed Products and Services that uses or exploits or that is otherwise covered by the Licensed IP then Licensee may reduce the Royalties payable to Licensor on such Licensed Products and Services (on a product-by-product basis) by fifty percent (50%) of the royalties that are payable to such third party; provided, however, that in no event will the Royalties be reduced to less than fifty percent (50%) of the Royalties that would otherwise be payable to Licensor.

2.6.     Payments and Royalty Statements.

(a)     All Royalties and any other sums payable under this License Agreement shall be paid in U.S. dollars by wire transfer to the bank account set forth below or such other bank account as designated in writing by Licensor:

| | |
|---|---|
| Bank: | Key Bank |
| Account Name: | Alester Technologies LLC |
| Routing Number: | 041001039 |
| Account Number: | 359681599619 |

For the purpose of converting the local currency in which any royalties arise into U.S. dollars, the rate of exchange to be applied shall be that used by Licensee in preparing its most recent quarterly consolidated financial statements.

(b)     All payments to Licensor pursuant to this Article 2 shall be accompanied by an accurate and complete statement ("*Royalty Statement*") delivered to Licensor showing: (a) the total Net Sales recorded by Licensee for the sales of Licensed Products and Services in the relevant calendar quarter and (b) the calculation of the Royalties payable to Licensor as a result of such Net Sales.

2.7.     Protection of IP. Licensee recognizes that the Licensed IP is extremely valuable assets. Licensee shall not take any action that reasonably could reasonably be expected to discredit, disparage, dilute, infringe or negatively affect the value of the Licensed IP or the goodwill associated with therewith. All use of the Licensed IP by Licensee shall inure to the benefit of Licensor. Licensor has the full right to inspect Licensee's use of the Licensed IP to ensure compliance with Licensor's standards of quality, and Licensee shall make or cause to be made any and all revisions to any product, packaging, advertising materials and the like bearing or incorporating the Licensed IP, as such may be reasonably requested by Licensor from time to time. Licensee agrees not to apply, in any jurisdiction, for any registration for any of the Licensed IP, or for any trademark which may be confusingly similar to the Licensed IP, without Licensor's prior written consent.

2.8.     Enforcement; Cooperation.

(a)     During the Term, Licensee shall have the first right, at its expense, to enforce the Licensed IP against any third party. Licensor shall reasonably cooperate with Licensee in such effort, at Licensee's expense, including being joined as a party to such action if reasonably requested by Licensee. Licensee shall reimburse Licensor for any reasonable costs incurred, including reasonable attorneys' fees, as part of any action brought by Licensee.  Licensee shall have the right to enter into any settlement

5

agreement, voluntary dismissal, consent judgment or other voluntary final disposition in any action brought by Licensee regarding the Licensed IP, provided that Licensee will give Licensor a reasonable opportunity to review and comment on any such proposed settlement agreement, voluntary dismissal, consent judgment, or other voluntary final dismissal. Any amounts received by Licensee in furtherance of exercising its rights under this section, including compensatory damages or damages based on a loss of revenues which exceed the out-of-pocket costs and expenses incurred by Licensee, shall be deemed to be Net Sales of Licensed Products and Services in the fiscal quarter received (the "*Permitted Deductions*").

**(b)** If Licensee fails, within one hundred twenty (120) days after receiving notice of a potential infringement of the Licensed IP, to institute an action against such infringer or notifies Licensor that it does not plan to institute such action, then Licensor shall have the right to do so at its own expense, and Licensee shall reasonably cooperate with Licensor in such effort, at Licensor's expense, including being joined as a party to such action if reasonably requested by Licensor.

**3.      WARRANTIES AND DISCLAIMER OF WARRANTIES.**

**3.1.**      Authority to Bind Subsidiaries.  Licensor warrants that it has the right, power and authority to, and shall, bind its Subsidiaries to the terms of this License Agreement.

**3.2.**      No Conflicts.  Licensor represents and warrants that neither it, nor any of its Subsidiaries, has entered or will enter into any other agreement or understanding in conflict with the provisions contained in this License Agreement.

**3.3.**      Disclaimer of Warranties.  Nothing contained in this Article 4 or elsewhere in this License Agreement shall be construed as:

**(a)**      a warranty or representation as to the validity, enforceability or scope of any class or type of Intellectual Property Rights, including any patent or patent application, licensed or assigned pursuant to this License Agreement; or

**(b)**      a warranty or representation that any manufacture, sale, lease, use or other disposition of any products or services, including the Licensed Products and Services, hereunder will be free from infringement of any patent rights or other Intellectual Property Rights of any third party; or

**(c)**      conferring any right to use in advertising, publicity, or otherwise, any trademark, trade name or names, or any contraction, abbreviation or simulation thereof, of either Party; or

**(d)**      conferring by implication, estoppel or otherwise, upon any Party or its Subsidiaries licensed hereunder, any license or other right under any patent, copyright, maskwork, trade secret, trademark or other Intellectual Property Rights, except the licenses, releases, covenants, immunities, and other rights expressly granted hereunder.

**3.4.**      No Other Representations or Warranties.  OTHER THAN AS EXPRESSLY SET FORTH IN THIS AGREEMENT, NEITHER PARTY OR ITS SUBSIDIARIES MAKES ANY OTHER REPRESENTATION OR WARRANTY, EXPRESS OR IMPLIED, NOR SHALL EITHER PARTY OR ANY OF ITS SUBSIDIARIES HAVE ANY LIABILITY IN RESPECT OF ANY INFRINGEMENT OF PATENTS OR OTHER RIGHTS OF THIRD PARTIES DUE TO THE OTHER PARTY'S (OR ITS SUBSIDIARIES' OR ITS OR THEIR DIRECT OR INDIRECT CUSTOMERS') OPERATION UNDER

6

FBG_CH1_00098245

THE LICENSE, RIGHTS, RELEASES OR OTHER IMMUNITIES HEREIN GRANTED OR CONVEYED. OTHER THAN AS EXPRESSLY SET FORTH IN THIS AGREEMENT, LICENSOR AND LICENSEE AND THEIR RESPECTIVE SUBSIDIARIES DISCLAIM, TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, ALL REPRESENTATIONS AND WARRANTIES WITH REGARD TO ANY RIGHTS LICENSED TO THE OTHER PARTY OR ITS SUBSIDIARIES, AND ASSUME NO LIABILITY IN CONNECTION WITH THE OTHER PARTY'S (OR ITS SUBSIDIARIES' OR ITS OR THEIR DIRECT OR INDIRECT CUSTOMERS') USE OR EXPLOITATION OF SUCH LICENSED RIGHTS. EACH PARTY AND ITS SUBSIDIARIES EXPRESSLY DISCLAIM ANY WARRANTIES OF VALIDITY, ENFORCEABILITY, SCOPE, PERFECTION OR DOMINANCE OF THE LICENSED IP.

**4.      LIMITATIONS ON LIABILITY.**

IN ANY ACTION AT LAW OR EQUITY ARISING OUT OF THIS AGREEMENT, NEITHER PARTY, OR ANY OF ITS SUBSIDIARIES, SHALL BE LIABLE TO THE OTHER PARTY OR ANY OF ITS SUBSIDIARIES FOR ANY INDIRECT, SPECIAL, INCIDENTAL, OR CONSEQUENTIAL DAMAGES, EVEN IF SUCH PARTY OR SUBSIDIARY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

**5.      CONFIDENTIALITY.**

　　**5.1.** Confidentiality. Each Party, on behalf of itself and its Subsidiary, agrees not to disclose this License Agreement or the terms or conditions contained herein to any third party (other than its Subsidiaries) without the prior written consent of the other Party; except that, on or after the Effective Date:

　　　　**(a)** Disclosure is permissible if required by court order, if required to enforce rights under this License Agreement, or otherwise as may be required by law; provided the Party required to disclose gives the other Party notice prior to disclosure to enable the other Party to seek a protective order, and reasonable steps are taken by the disclosing Party to maintain the confidentiality of this License Agreement;

　　　　**(b)** Each Party may disclose this License Agreement or its contents to the extent reasonably necessary, on a confidential basis, to: (i) its accountants, attorneys, business and financial advisors; (ii) its present or future providers of venture capital and/or potential investors in or Licensors of such Party; (iii) any governmental body having jurisdiction and calling therefor; (iv) legal counsel representing an entity proposing to merge with or Acquire the Party or one of its Subsidiaries; (v) a Party's insurer; and (vi) third parties in connection with financing or potential Acquisition or other commercial activities; provided that, in the situations described in (ii) through (vi), such Party exercises reasonable efforts, consistent with industry norms, to obligate such third parties to keep this License Agreement and its contents confidential.

　　　　**(c)** Each Party may advise its actual or potential customers and suppliers that it is licensed under the Intellectual Property Rights of the other Party and the extent to which it is so licensed.

　　**5.2.** Press Release, Publicity and Use of Name. Neither Party, nor any of its Affiliates, shall, without the prior written consent of the other Party, refer to this License Agreement or any of its provisions in any statements to the press or public.

CONFIDENTIAL                                                                          FBG_CH1_00098246

## 6.      TERM AND TERMINATION.

**6.1.**      <u>Term</u>.  This License Agreement shall be effective as of the Effective Date and shall continue thereafter until the expiration of the last to expire of the rights in and to any Intellectual Property Rights that are licensed pursuant to this License Agreement (the "***Term***").

**6.2.**      <u>Survival</u>.  The following Articles and Sections shall survive expiration or termination of this License Agreement: 1, 3, 4, 5, 6, and 7.

## 7.      MISCELLANEOUS.

**7.1.**      <u>Assignment</u>.  Except as explicitly permitted herein, neither Party shall assign, transfer or delegate this License Agreement in whole or in part, or any of the licenses, rights, covenants, immunities, releases, or duties under this License Agreement, by agreement, merger, reorganization, sale of all or substantially all of its assets, operation of law or otherwise, including in connection with the insolvency or bankruptcy of the Party or any Party's Subsidiary, without the prior written consent of the other Party. Any actual or attempted assignment, transfer or delegation failing to comply with the terms and conditions of this Section 7.1 shall be null and void.

**7.2.**      <u>Entire License Agreement</u>.  This License Agreement, including its Schedules, constitutes the entire and exclusive understanding and agreement between the Parties and their respective Subsidiaries regarding its subject matter and supersede any and all previous understandings and agreements between the Parties and their respective Subsidiaries, whether written or oral, regarding such subject matter.  This License Agreement shall not be extended, supplemented or modified in any manner, except by a written instrument executed by duly authorized representatives of the Parties.

**7.3.**      <u>No Sublicense Rights</u>.  Except if and as otherwise explicitly provided herein, neither Party, nor any of its Subsidiaries, shall have the right to sublicense any rights granted under this License Agreement.

**7.4.**      <u>Enforcement</u>.  Neither Party, nor any of its Subsidiaries, shall have any obligation hereunder to institute any action or suit against third parties for infringement or misappropriation of any of its Intellectual Property Rights, or to defend any action or suit brought by a third party which challenges or concerns the validity or enforceability of any of its Intellectual Property Rights.  Neither Party, nor any of its Subsidiaries, shall have any right to institute any action or suit against third parties for infringement or misappropriation of any of the licensed Intellectual Property Rights of the other Party or any of its Subsidiaries.

**7.5.**      <u>Assignment of Patents</u>.  Either Party or its Subsidiaries may assign or grant any exclusive right under any of its patents or patent applications, but only provided that such assignment or grant is made subject to the terms of this License Agreement.

**7.6.**      <u>Prosecution and Maintenance of Patents</u>.  Each Party and its Subsidiaries shall, at its own expense, control and be solely responsible for the prosecution and maintenance of its patents and patent applications.  Nothing in this License Agreement implies an obligation on either Party or any of its Subsidiaries to apply for, prosecute or maintain any patent or patent application including any of the patents and patent applications licensed under this License Agreement.

CONFIDENTIAL                                                                                                    FBG_CH1_00098247

**7.7.** <u>Governing Law</u>. This Agreement shall be governed by and construed in accordance with the laws of the State of New York, without regard to the conflicts of laws principles thereof to the extent that the laws of another jurisdiction would apply as a result of the application thereof. The Parties hereto each hereby irrevocably submit (to the fullest extent permitted by applicable law) to the non-exclusive jurisdiction of any New York state or federal court sitting in the borough of Manhattan, New York City, State of New York, over any action or proceeding arising out of or relating to this License Agreement and the Parties hereto hereby irrevocably agree that all claims in respect of such action or proceeding shall be heard and determined in such New York state or federal court. The Parties hereto each hereby irrevocably waive, to the fullest extent permitted by applicable law, any objection each may now or hereafter have, to remove any such action or proceeding, once commenced, to another court on the grounds of forum non conveniens or otherwise. Notwithstanding the foregoing, either party may seek interim injunctive relief in any court of appropriate jurisdiction with respect to any alleged infringement or misappropriation of such party's Intellectual Property Rights. The parties specifically disclaim the applicability to this License Agreement of the UN Convention on Contracts for the International Sale of Goods.

**7.8.** <u>Successors in Interest</u>. Subject to the provisions detailed in this License Agreement with respect to transferability and assignability of the rights granted to Licensee, Licensor and its and their respective Subsidiaries, this License Agreement shall be binding upon and inure to the benefit of the Parties hereto and their respective permitted successors and assigns. To the extent not provided for by operation of law, the Parties shall require any successors or assigns to be bound to the terms and conditions of this License Agreement as a condition precedent to such succession or assignment.

**7.9.** <u>Non-Waiver</u>. The failure by either Party to enforce any provision of this License Agreement will not constitute a waiver of future enforcement of that or any other provision. The waiver of any provision of this License Agreement will only be effective if in writing and signed by the Party waiving such provision.

**7.10.** <u>Relationship between the Parties</u>. Notwithstanding that the Parties are Affiliates, the relationship between the Parties will be that of independent contractors and nothing in this License Agreement is intended to nor will establish any relationship of partnership, joint venture, employment, franchise, agency or other form of legal association between the Parties except that such Parties are Affiliates. Neither Party will have, nor represent to any third party that it does have, any power or authority to bind the other Party or incur any obligations on the other Party's behalf.

**7.11.** <u>Interpretation of License Agreement</u>. The following rules shall be applied in the interpretation of the provisions of this License Agreement:

**(a)** The Parties have each been represented by counsel in the negotiation of this License Agreement and have jointly prepared this License Agreement with counsels' assistance. In the event of an ambiguity or a question of contract interpretation arises, no provision of this License Agreement shall be construed based on any particular Party having drafted the License Agreement or such provision;

**(b)** Neither the history of negotiations between the Parties, nor the fact that provisions of this License Agreement (or portions thereof) have been inserted, deleted or modified in the course of preparing License Agreement drafts, shall be used to construe the meaning of any provision; and

CONFIDENTIAL

FBG_CH1_00098248

    **(c)**    As used in this License Agreement, (i) neutral pronouns and any derivations thereof shall be deemed to include the feminine and masculine and all terms used in the singular shall be deemed to include the plural and vice versa, as the context may require; (ii) the words "hereof," "herein," "hereunder" and other words of similar import refer to this License Agreement as a whole, including all exhibits and schedules as the same may be amended or supplemented from time to time, and not to any subdivision of this License Agreement; (iii) the word "including" or any variation thereof means "including, without limitation" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it; (iv) the word "or" shall be interpreted in its inclusive sense unless there is an express limitation to the contrary, such that, for example, absent such express limitation, a provision of the form "A or B" shall be satisfied by "A" alone, "B" alone, or "A and B" together; and (v) explicit references to a particular Article or Section hereof shall be deemed to include a reference to the Section and subsections, if any, associated with the Article or Section, respectively.

    **7.12.**    <u>Severability</u>. If any provision of this License Agreement is found or held to be invalid or unenforceable by a court or other decision-making body of competent jurisdiction, the remainder of this License Agreement shall remain valid and enforceable to the greatest extent allowed by such court or body under law, and the Parties shall immediately thereafter work in good faith to agree on a new or modified provision which most nearly effects the intent of the Parties as expressed herein.

    **7.13.**    <u>Notices</u>. Notices and other communications shall be sent by facsimile (with confirmation of transmission), or by express courier (with tracking capabilities and costs prepaid) to the following addressees and addresses (or such other addressee and address as shall be designated by a Party in writing) and shall be effective upon delivery:

| To: Licensor: | To Licensee: |
|---|---|
| Alester Technologies, LLC 19111 Dallas Parkway, Suite 170 Dallas, TX 75287 Attention: Michael Baker Email: mb@virabus.com | First Brands Group, LLC 127 Public Square, Suite 5110 Cleveland, Ohio 44114 Facsimile: (216) 274-9027 Attention: Patrick James, Chairman Email: patrick.james@trico-group.com |

    **7.14.**    <u>Headings</u>. Descriptive headings and titles used in this License Agreement are inserted for convenience of reference only and do not constitute a part of and shall not be utilized in interpreting this License Agreement.

    **7.15.**    <u>Counterparts; Facsimile Signatures</u>.

10

CONFIDENTIAL

     **(a)**     This License Agreement may be executed as duplicate originals, both of which shall be regarded as one and the same instrument, and each of which shall be the official and governing version of this License Agreement.  In addition, single or duplicate originals of this License Agreement may be executed by the Parties with multiple counterpart signature pages, where each individual Party executes a separate signature page, provided however that both Parties execute a signature page.

     **(b)**     Delivery of an executed counterpart of a signature page of this Agreement by fax, emailed pdf. or any other electronic means that reproduces an image of the actual executed signature page shall be effective as delivery of a manually executed counterpart of this Agreement. The words "execution," "signed," "signature," "delivery," and words of like import in or relating to any document to be signed in connection with this Agreement and the transactions contemplated hereby or thereby shall be deemed to include Electronic Signatures, deliveries or the keeping of records in electronic form, each of which shall be of the same legal effect, validity or enforceability as a manually executed signature, physical delivery thereof or the use of a paper-based recordkeeping system, as the case may be, to the extent and as provided for in any applicable law, including the Federal Electronic Signatures in Global and National Commerce Act, the New York State Electronic Signatures and Records Act, or any other similar state laws based on the Uniform Electronic Transactions Act.

[Signature Page Follows]

11

CONFIDENTIAL

FBG_CH1_00098250

IN WITNESS WHEREOF, the Parties hereto have caused this License Agreement to be executed by duly authorized officers effective on the Effective Date.

| For Licensor: | For Licensee: |
|---|---|
|  |  |
| Name: Michael Baker<br><br>Title: Managing Director and Secretary<br><br>Date: February 8, 2023 | Name: Shekhar Kumar<br><br>Title: Corporate Finance Manager<br><br>Date: February 8, 2023 |

12

CONFIDENTIAL

FBG_CH1_00098251

**Schedule 1.8**

**Copyright List**

| | |
|---|---|
| Installation instructions | TX0004111492 |
| Installation instructions : 02263/85101 | TX0004124595 |
| Installation instructions : product no. TX100/TC105, 45003, 35862 ... [et al.] | TX0004147570 |
| Installation instructions : product no. 79048, 36042, TC107 ... [et al.] | TX0004147575 |
| Installation instructions : product no. TC121, TC106, 37001, 37002 | TX0004270192 |
| Installation instructions : Honda Odyssey, Isuzu Oasis : product no. 37003 | TX0004270193 |
| Installation instructions : product no. 45001, 45002, 45004, 45005, 45006 | TX0004270194 |
| Installation instructions : product no. 4078040, 79048, 36042, TC107 | TX0004270196 |
| Installation instructions--Jeep Cherokee, Wagoneer : product no. 89013, etc. | TX0004386749 |
| Installation instructions--Ford Probe GT & Mazda MX-6 : product no. 79085, etc. | TX0004386750 |
| Installation instructions--Toyota pick-up : product no. TC117, etc. | TX0004386751 |
| Installation instructions--Jeep Wrangler : product no. 79094, etc. | TX0004386752 |
| Installation instructions--Chevrolet Blazer : product no. TC120. etc. | TX0004386753 |
| Ford Thunderbird & Mercury Cougar : product no. 79084 | TX0004560912 |
| Saturn 2 dr., 4 dr. & wagon : product no. 79086 | TX0004560913 |
| 3,500 lb tow bar : product no. 74943 | TX0004560914 |
| Chevrolet Cavalier & Pontiac Sunfire : product no. 79082 | TX0004560915 |
| Ford Thunderbird & Mercury Cougar : product no. 06952 | TX0004560916 |
| Ford Thunderbird & Mercury Cougar : product no. 89051 | TX0004560917 |
| GMC/Chevy vans : product no. TX122 37122 | TX0004560918 |
| Installation instructions : GM full size van : product no. 89049 | TX0004560932 |
| Installation instructions : folding ball gooseneck hitch | TX0004560933 |
| Installation instructions : wiring kit : product no. 74051 | TX0004560934 |

CONFIDENTIAL

FBG_CH1_00098252

| | |
|---|---|
| Installation instructions ultra-level class II load leveling system : product no. 66044 | TX0004582544 |
| GM full size van : installation instructions : product no. 44028 | TX0004582603 |
| Dodge pick-up : installation instructions : product no. 44024 | TX0004582604 |
| Tow Champ 15K : 15K fifth wheel hitch : installation instructions : TC 500 | TX0004582605 |
| Base rail mounting kit : installation instructions : 30035 & 30439 | TX0004582606 |
| Toyota Camry/Avalon : installation instructions : product no. 79080 | TX0004582607 |
| 350 lb weight distributing hitch with adapter kit : installation instructions 66041 | TX0004582608 |
| UPS : installation instructions 38526 | TX0004582609 |
| Salvation Army truck with hydraulic lift gate : installation instructions 38524 | TX0004582610 |
| Installation and operation instructions for use with 30036, 30037 & 30038 | TX0004582630 |
| Installation instructions : product no. 06091 | TX0004624261 |
| Installation instructions : product no. 35365 | TX0004624262 |
| Installation instructions : product no. 36025 | TX0004624263 |
| Installation instructions : product no. 58052 | TX0004624264 |
| Installation instructions : product no. TC117 | TX0004624265 |
| Installation instructions : product no. 79609 | TX0004624266 |
| Installation instructions : product no. 79087 | TX0004624267 |
| Installation instructions : product no. 79085 | TX0004624268 |
| Installation instructions : product no. 06080 | TX0004624269 |
| Installation instructions : product no. 89048 | TX0004624270 |
| Trailboss : 15K fifth wheel hitch : installation instructions | TX0004667571 |
| Ford explorer : product no. 44059 : installation instructions | TX0004667572 |
| GM full size van : product no. 44008 : installation instructions | TX0004667573 |
| Ford F150 pick-up : product no. 44007 : installation instructions | TX0004667574 |

CONFIDENTIAL

FBG_CH1_00098253

| | |
|---|---|
| Ford Explorer, Mazda Navajo & Mercury Mountaineer : product no. 44005 : installation instructions | TX0004667575 |
| Blazer, Jimmy, Bravada : product no. 44060 : installation instructions | TX0004667576 |
| Caravan, Voyager Town & Country vans : product no. 44040 : installation instructions | TX0004667577 |
| Toyota 4 runner : product no. 44048 : installation instructions | TX0004667578 |
| Toyota Tacoma : product no. 44051 : installation instructions | TX0004667579 |
| Jeep Cherokee & Wagoneer : product no. 44056 : installation instructions | TX0004667580 |
| Ford LTD, Mercury Grand Marquis, Lincoln Town Car : product no. 44036 : installation instructions | TX0004667581 |
| Isuzu Rodeo & Honda Passport : product no. 44038 : installation instructions | TX0004667582 |
| Ford Aerostar extended : product no. 44014 : installation instructions | TX0004667583 |
| Grand Cherokee : product no. 37176 : installation instructions | TX0004667584 |
| Chevrolet Blazer : product no. 89062 : installation instructions | TX0004667585 |
| 97 Cadillac Concours installation instructions : no. 89061 | TX0004687274 |
| Jeep Cherokee & Wagoneer installation instructions : no. 89058 | TX0004687275 |
| Dodge Van installation instructions : no. TC118/37118 | TX0004687276 |
| Chevrolet and GMC shortbed pickup trucks installation instructions : no. TC119/37119 | TX0004687277 |
| Ford Windstar installation instructions : no. TC127/37127 | TX0004687278 |
| Ford Aerostar EXT installation instructions : no. TC126/37126 | TX0004687279 |
| Caravan, Voyager & Town & Country installation instructions : no. TC125/37125 | TX0004687280 |
| Astro/Safari installation instructions : no. TC124/37124 | TX0004687281 |
| Jeep Cherokee installation instructions : no. TC123/37123 | TX0004687282 |
| Chevrolet/GMC vans installation instructions : no. 45007 | TX0004687283 |
| Reese installation instructions : product no. 37175, small parts package 37211 | TX0004701168 |

CONFIDENTIAL

| | |
|---|---|
| Reese installation instructions : product no. 36071, small parts package 36676 | TX0004701169 |
| Reese installation instructions : product no. 38540, small parts package 37304 | TX0004701170 |
| Reese installation instructions : product no. 37006, small parts package 37211 | TX0004701171 |
| Reese installation instructions : product no. 37005, small parts package 36982 | TX0004701172 |
| Reese installation instructions : product no. 37009, small parts package 37336 | TX0004701173 |
| Reese installation instructions : product no. 37010 | TX0004701174 |
| Reese installation instructions : product no. 37012 : small parts package 37340 | TX0004701175 |
| Reese installation instructions : product no. 37013 : small parts package 37346 | TX0004701176 |
| Installation instructions : Chrysler Cirrus, Dodge Stratus : product no. 79073 | TX0004723470 |
| Installation instructions : Honda Accord : product no. 79057 | TX0004723471 |
| Installation instructions : Toyota Corolla : product no. 79075 | TX0004723472 |
| Installation instructions : Nissan Altima : product no. 79067 | TX0004723473 |
| Installation instructions : Escort/Lynx : product no. 79020 | TX0004723474 |
| Installation instructions : Suzuki 4 door Sport : product no. 79077 | TX0004723475 |
| Installation instructions : Chevrolet Lumina/Monte Carlo & Buick Regal : product no. 79078 | TX0004723476 |
| Installation instructions : Suzuki 2 door Sidekick, Suzuki X-90, Geo 2 door Tracker : product no. 79079 | TX0004723477 |
| Installation instructions : Bonneville, LeSabre, Olds 88 & Olds LLS : product no. 79083 | TX0004723478 |
| Installation instructions : Volkswagon Golf : product no. 79089 | TX0004723479 |
| Installation instructions : Volkswagon Passat : product no. 79090 | TX0004723480 |
| Installation instructions : RAV4 : product no. 79091 | TX0004723481 |

CONFIDENTIAL

FBG_CH1_00098255

| | |
|---|---|
| Installation instructions : Honda Odyssey, Isuzu Oasis : product no. 79092 | TX0004723482 |
| Installation instructions : Dodge Caravan : product no. 79074 | TX0004723483 |
| Installation instructions : Ford Taurus : product no. 79081 | TX0004723484 |
| Installation instructions : Hyundai Elantra : product no. 79093 | TX0004723485 |
| Installation instructions : Chrysler New Yorker LHS : product no. 79095 | TX0004723486 |
| Installation instructions : Hyundai Sonata : product no. 79096 | TX0004723487 |
| Installation instructions : Volkswagon Jetta : product no. 79097 | TX0004723488 |
| Installation instructions : Ford Escort sedan, Mercury Tracer sedan : product no. 79098 | TX0004723489 |
| Installation instructions : Chrysler Sebring convertible : product no. 79099 | TX0004723490 |
| Installation instructions : Jeep Cherokee & Wagoneer : product no. 79103 | TX0004723491 |
| Installation instructions : Subaru Legacy Outback : product no. 79109 | TX0004723492 |
| Installation instructions : 97 Nissan Maxima : product no. 79110 | TX0004723493 |
| Installation instructions : Cadillac Concours : product no. 79111 | TX0004723494 |
| Installation instructions : Honda CRV : product no. 79113 | TX0004723495 |
| Installation instructions : Buick Century & Olds Intrigue : product no. 79114 | TX0004723496 |
| Installation instructions : Buick Park Avenue : product no. 79115 | TX0004723497 |
| Installation instructions : Chevrolet Blazer : product no. 79116 | TX0004723498 |
| Installation instructions : Toyota Camry : product no. 79117 | TX0004723499 |
| Installation instructions : Ford Taurus : product no. 06950 | TX0004723500 |
| Installation instructions : Buick LeSabre : product no. 06951 | TX0004723501 |
| Installation instructions : GM full size van : product no. 06099 | TX0004723502 |
| Installation instructions : Toyota 4Runner : product no. 06098 | TX0004723503 |
| Installation instructions : Honda Odyssey, Isuzu Oasis : product no. 06953 | TX0004723504 |
| Installation instructions : Honda Odyssey, Isuzu Oasis : product no. 06952 | TX0004723505 |

CONFIDENTIAL

| | |
|---|---|
| Installation instructions : Chevrolet Lumina & Monte Carlo : product no. 89042 | TX0004723506 |
| Installation instructions : Buick LeSabre : product no. 89050 | TX0004723507 |
| Installation instructions : Chevrolet, GMC, Dodge & Dakota, Ford pickup trucks & Bronco : product no. 85106 | TX0004723508 |
| Installation instructions : Chevrolet, GMC, Dodge, Ford pickup trucks and Ford Bronco : product no. 36069 | TX0004723509 |
| Installation instructions : Ford, Mercury, Lincoln sedan and station wagon : product no. 79018 | TX0004723510 |
| Installation instructions : Toyota Sienna : product no. 89063 | TX0004764005 |
| Installation instructions : product no. 06044 | TX0004779849 |
| Installation instructions : product no. 06049 | TX0004779850 |
| Installation instructions : product no. 06041 | TX0004779851 |
| Installation instructions : product no. 06039 | TX0004779852 |
| Installation instructions : product no. 06043 | TX0004779853 |
| Installation instructions : product no. 06034 | TX0004779854 |
| Installation instructions : product no. 06035 | TX0004779855 |
| Installation instructions : product no. 06037 | TX0004779856 |
| Installation instructions : product no. 06033 | TX0004779857 |
| Installation instructions : product no. 06032 | TX0004779858 |
| Installation instructions : product no. 06030 | TX0004779859 |
| Installation instructions : product no. 06046 | TX0004779860 |
| Installation instructions : product no. 06055 | TX0004779861 |
| Installation instructions : product no. 06053 | TX0004779862 |
| Installation instructions : product no. 06050 | TX0004779863 |
| Installation instructions : product no. 06060 | TX0004779864 |
| Installation instructions : product no. 06059 | TX0004779865 |

CONFIDENTIAL

FBG_CH1_00098257

| | |
|---|---|
| Installation instructions : product no. 06057 | TX0004779866 |
| Installation instructions : product no. 06066 | TX0004779867 |
| Installation instructions : product no. 06065 | TX0004779868 |
| Installation instructions : product no. 06063 | TX0004779869 |
| Installation instructions : product no. 06078 | TX0004779870 |
| Installation instructions : product no. 06084 | TX0004779871 |
| Installation instructions : product no. 06083 | TX0004779872 |
| Installation instructions : product no. 06081 | TX0004779873 |
| Installation instructions : product no. TC128/37128 | TX0004779874 |
| Installation instructions : product no. 06085 | TX0004779875 |
| Installation instructions : product no. 06073 | TX0004779876 |
| Installation instructions : product no. 06074 | TX0004779877 |
| Installation instructions : product no. 06075 | TX0004779878 |
| Installation instructions : product no. 06062 | TX0004779879 |
| Installation instructions : product no. 06096 | TX0004779880 |
| Installation instructions : product no. 06093 | TX0004779881 |
| Installation instructions : product no. 06092 | TX0004779882 |
| Installation instructions : product no. 06054 | TX0004779883 |
| Installation instructions : product no. 06090 | TX0004779884 |
| Installation instructions : product no. 06089 | TX0004779885 |
| Installation instructions : product no. 09000 = Instrucciones de instalacion portabicicletas para dos : producto no. 09000 = Instructions d'installation porte-velos pour 2 velos : no. de produit 09000 | TX0004779886 |
| Installation instructions : product no. 09001 = Instrucciones de instalacion portabicicletas para 4 con eje de artriculacion : producto no. 09001 = Instructions d'installation porte-velos pivotant pour 4 velos : no. de produit 09001 | TX0004779887 |

CONFIDENTIAL

FBG_CH1_00098258

| | |
|---|---|
| Installation instructions : product no. 09003 = Instructions d'installation ensemble de feux pour le porte-velos : no. de produit 09003 | TX0004779888 |
| Installation instructions : product no. 06954 | TX0004779889 |
| Installation instructions : product no. 06955 | TX0004779890 |
| Installation instructions : product no. 06956 | TX0004779891 |
| Installation instructions : product no. 06957 | TX0004779892 |
| Installation instructions : product no. 06958 | TX0004779893 |
| Installation instructions : product no. 06959 | TX0004779894 |
| Installation instructions : product no. 06960 | TX0004779895 |
| Installation instructions : product no. 06961 | TX0004779896 |
| Installation instructions : product no. 06962 | TX0004779897 |
| Installation instructions : product no. 06963 | TX0004779898 |
| Installation instructions : product no. 06964 | TX0004779899 |
| Installation instructions : Crown Victoria/Grand Marquis, Lincoln Town Car : product no. 89006 | TX0004993629 |
| Installation instructions : GMC & Chevrolet pick-up : product no. 450060E | TX0004993630 |
| Installation, maintenance, and operating instructions : Classic 20K-fifth wheel hitch : product no. 30033 | TX0004993631 |
| Installation instructions : 1958-1988 Mercury Cougar, Ford Thunderbird : product no 06036 | TX0004993632 |
| Installation instruction : Dodge full size pick-up : product no. 450050E | TX0004993633 |
| Installation instructions : Toyota Tacoma : product no. 36087 | TX0004993634 |
| Installation instructions : Ford Econoline Van : product no. 36050 | TX0004993635 |
| Installation instructions : pivoting 4 bike rack : product no. 09007 | TX0004993636 |
| Installation instructions : Dodge Grand Caravan, Plymouth Grand Voyager, Chrysler Town & County : product no. 06072 | TX0004993637 |
| Installation instructions : Hyundai Elantra : product no. 38549 | TX0004993638 |
| Installation instructions : Hyundai Sonata : product no. 38546 | TX0004993639 |

CONFIDENTIAL

FBG_CH1_00098259

| | |
|---|---|
| Installation instructions : bumper & hitch : product no. 38543 | TX0004993640 |
| Installation instructions : Dodge pickup : product no. 37017 | TX0004993641 |
| Installation instructions : Chevrolet, GMC, Dodge, Ford pickup trucks and Ford Bronco : product no. 37101 | TX0004993642 |
| Installation instructions : Chevrolet, GMC, Dodge, Ford pickup trucks and Ford Bronco : product no. 44023 | TX0004993643 |
| Installation instructions : Astro/Safari extended : product no. 44010 | TX0004993644 |
| Installation instructions : Toyota Landcruiser : product no. 38547 | TX0004993645 |
| Installation instructions : ball/pintle hooks : 74497 | TX0004993646 |
| Installation instructions : Vantare Motor Coach : product no. 38550 | TX0004993647 |
| Installation instructions : Ameritech Ford Econoline Van and Club Wagon : product no. 38548 | TX0004993648 |
| Installation instructions : Dodge van : product no. 44015 | TX0004993649 |
| Installation instructions : Chevrolet, GMC 'S' truck : product no. 44021 | TX0004993650 |
| Installation instructions : Suburban, Tahoe & Yukon : product no. 44020 | TX0004993651 |
| Installation instructions : Featherlite/Vogue Motorcoach : product no. 38554 | TX0004993652 |
| Installation instructions : Toyota pickup : product no. 44022 | TX0004993653 |
| Installation instructions : Ford Expedition : product no. 44032 | TX0004993654 |
| Installation instructions : Dodge pickup : product no. 44033 | TX0004993655 |
| Installation instructions : Dodge pickup with western bumper : product no. 44034 | TX0004993656 |
| Installation instructions : Ford and Dodge pickup w/western bumper : product no. 44031 | TX0004993657 |
| Installation instructions : Ford F-250 F-350 with 37" frame and 10" drop bumper : product no. 44042 | TX0004993658 |
| Installation instructions : Dodge truck : product no. 44047 | TX0004993659 |
| Installation instructions : Chevy, GMC Trucks w/western bumper : product no. 44030 | TX0004993660 |

CONFIDENTIAL

FBG_CH1_00098260

| | |
|---|---|
| Installation instructions : Dodge Dakota Ford Flareside with rolled pan : product no. 44018 | TX0004993661 |
| Installation instructions : Ford and Dodge pickup trucks : product no. 44017 | TX0004993662 |
| Installation instructions : Ford Econoline Van & Club Wagon : product no. 44016 | TX0004993663 |
| Installation instructions : Jeep Grand Cherokee : product no. 44019 | TX0004993664 |
| Installation instructions : Chevrolet and GMC pickup trucks : product no. 44013 | TX0004993665 |
| Installation instructions : Ford pick-up : product no. 450020E | TX0004993666 |
| Installation instructions : Toyota Landcruiser : product no. 44041 | TX0004993667 |
| Installation instructions : Dodge truck : product no. 44050 | TX0004993668 |
| Installation instructions : Ford F150 pick-up : product no. 36099 | TX0004993669 |
| Installation instructions : Chevrolet Venture, Oldsmobile Silouette, & Pontiac Transport : product no. 44035 | TX0004993670 |
| Installation instructions : bike hitch--Schwinn : 74105 | TX0004993671 |
| Installation instructions : Chevrolet and GMC Vans : product no. 38516 | TX0004993672 |
| Installation instructions : Ford Ranger & Mazda pickup (except long bed std. cab) : product no. 37020 | TX0004993673 |
| Installation, maintenance, and operating instructions : Classic 22K-fifth wheel hitch : product no. 30034 | TX0004993674 |
| Installation instructions : 15th K fifth wheel hitch with Kwick-Slide : 30039 | TX0004993675 |
| Installation instructions : Pick-up Dodge : product no. 36075 | TX0004993676 |
| Installation instructions : Chevrolet & GMC pick-up truck : product no. 36007 | TX0004993677 |
| Installation instructions : Toyota Sienna : product no. 38542 | TX0004993678 |
| Installation instructions : product no. 37022 | TX0005174622 |
| Installation instructions : product no. 79123 | TX0005174623 |
| Installation instructions : product no. 37021 | TX0005174624 |
| Installation instructions : product no. TC133 | TX0005174625 |

CONFIDENTIAL

FBG_CH1_00098261

| | |
|---|---|
| Installation instructions : product no. 37019 | TX0005174626 |
| Installation instructions : product no. 37018 | TX0005174627 |
| Installation instructions : product no. 37023 | TX0005174628 |
| Installation instructions : product no. 79133 | TX0005174629 |
| Installation instructions : product no. 89074 | TX0005174630 |
| Installation instructions : product no. 79135 | TX0005174631 |
| Installation instructions : product no. 89076 | TX0005174632 |
| Installation instructions : product no. 89072 | TX0005174633 |
| Installation instructions : product no. 44049 | TX0005174634 |
| Assembly instructions : product no. 31007 | TX0005174635 |
| Installation instructions : product no. 06967 | TX0005174636 |
| Installation instructions : product no. 79126 | TX0005174637 |
| Installation instructions : product no. 44045 | TX0005174638 |
| Assembly instructions 15k service kit : product no. 58145 | TX0005174639 |
| Assembly instructions Sure Connect hook-up indicator : product no. 58142 | TX0005174640 |
| Installation instructions : product no. 44053 | TX0005174641 |
| Installation instructions : product no. 44066 | TX0005174642 |
| Installation instructions : product no. 44065 | TX0005174643 |
| Installation instructions : product no. 44061 | TX0005174644 |
| Installation instructions : product no. 44027 | TX0005174645 |
| Installation instructions : product no. 37016 | TX0005174646 |
| Installation instructions : product no. 89047 | TX0005174647 |
| Installation instructions : product no. 45014 | TX0005174648 |
| Installation instructions : product no. 44054 | TX0005174649 |
| Installation instructions : product no. 74802 | TX0005174650 |

CONFIDENTIAL

FBG_CH1_00098262

| | |
|---|---|
| Installation instructions : product no. 45012 | TX0005174651 |
| Installation instructions : product no. 45008 | TX0005174652 |
| Installation instructions : product no. 89036 | TX0005174653 |
| Installation instructions : product no. TC 134 | TX0005174654 |
| Installation instructions : product no. TC 132 | TX0005174655 |
| Installation instructions : product no. TC 131 | TX0005174656 |
| Installation instructions : product no. TC 130 | TX0005174657 |
| Reese transporter trailer owner's manual | TX0005176484 |
| Transporter 750 : instructions d'assemblage | TX0005218200 |
| Caravan/Voyager, Town & Country vans : installation instructions | TX0005218201 |
| Olds 88 & 98/Buick Electra/Park Ave., Lesabre/Cadillac Fleetwood & DeVille/Pontiac Bonneville : installation instructions | TX0005218202 |
| Chevy Astro and GMC Safari van : installation instructions | TX0005218203 |
| Dodge van, Ameritech : installation instructions | TX0005218204 |
| Grand Cherokee : installation instructions | TX0005218205 |
| Multi-fit pick-up : installation instructions | TX0005218206 |
| Ford Thunderbird & Mercury Cougar : installation instructions | TX0005218207 |
| Caprice/Roadmaster/Cadillac Brougham : installation instructions | TX0005218208 |
| Chrysler "K" cars--Aries, Aspen, Acclaim, Caravelle, Reliant : installation instructions | TX0005218209 |
| S-10/S-15 pickups : installation instructions | TX0005218210 |
| Ranger pickup : installation instructions | TX0005218211 |
| Ford econoline & Club Wagon : installation instructions | TX0005218212 |
| Lumina/Grand Prix/Regal/Cutlass : installation instructions | TX0005218213 |
| Dodge van : installation instructions | TX0005218214 |
| Taurus, Sable/sedan & wagon, Lincoln Continental : installation instructions | TX0005218215 |

CONFIDENTIAL

FBG_CH1_00098263

| | |
|---|---|
| Dodge van : installation instructions | TX0005218216 |
| Toyota Previa : installation instructions | TX0005218217 |
| Toyota pickup : installation instructions | TX0005218218 |
| Chevrolet & GMC full size vans : installation instructions | TX0005218219 |
| Oldsmobile Cutlass, Ciera/Pontiac 6000 : installation instructions | TX0005218220 |
| Jeep Grand Cherokee : installation instructions | TX0005218221 |
| Chevrolet & GMC Suburban : installation instructions | TX0005218222 |
| Chevrolet Astro and GMC Safari : installation instructions | TX0005218223 |
| Chevy S-10 Blazer, GMC S-15 Jimmy : installation instructions | TX0005218224 |
| Chrysler New Yorker & Imperial : installation instructions | TX0005218225 |
| Vision, Intrepid & Concorde : installation instructions | TX0005218226 |
| Nissan Pathfinder : installation instructions | TX0005218227 |
| Ford Bronco II : installation instructions | TX0005218228 |
| Mazda MPV : installation instructions | TX0005218229 |
| Cadillac Seville : installation instructions | TX0005218230 |
| Isuzu Rodeo : installation instructions | TX0005218231 |
| Caprice/Roadmaster wagons : installation instructions | TX0005218232 |
| Ford Explorer : installation instructions | TX0005218233 |
| Midsize GM wagons : installation instructions | TX0005218234 |
| Cadillac Concours, DeVille, Eldorado & Seville : installation instructions | TX0005218235 |
| Dodge Durango : installation instructions | TX0005218236 |
| Cadillac DeVille : installation instructions | TX0005218237 |
| Ford Aerostar : installation instructions | TX0005218238 |
| Ford Windstar : installation instructions | TX0005218239 |
| Chevrolet, Lumina APV, Oldsmobile-Silhouette, Pontiac-Trans Sport : installation instructions | TX0005218240 |

CONFIDENTIAL

**DEBTORS' EXHIBIT NO. 143**
**Page 25 of 105**

| | |
|---|---|
| Chevrolet Lumina & Monte Carlo : installation instructions | TX0005218241 |
| Caravan/Voyager, Town & Country vans : installation instructions | TX0005218242 |
| Chrysler New Yorker & LHS : installation instructions | TX0005218243 |
| Chevrolet Venture, Oldsmobile Silhouette & Pontiac Transport : installation instructions | TX0005218244 |
| Nissan Pathfinder : installation instructions | TX0005218245 |
| Universal pick-up : installation instructions | TX0005218246 |
| 30K--fifth wheel hitch : installation, maintenance and operating instructions | TX0005218247 |
| Chrysler New Yorker & LHS : installation instructions | TX0005218248 |
| Regal/Malibu/Cutlass/Grand Prix : installation instructions | TX0005218249 |
| Dodge full size van : installation instructions | TX0005218250 |
| Mercury Villager & Nissan Quest : installation instructions | TX0005218251 |
| Honda Passport & Isuzu Rodeo : installation instructions | TX0005218252 |
| S-10/Sonoma pickups : installation instructions | TX0005218253 |
| Ford Explorer & Mercury Mountaineer : installation instructions | TX0005218254 |
| Installation instructions Dodge full-size pick-up = Instructions d'installation camionnette Dodge de plein grandeur = Instrucciones de instalacion camioneta Dodge de tamano grande : product no. DA 1004 | TX0005258009 |
| Assembly instructions Transporter 750 side brackets : product no. 58143 | TX0005258010 |
| Assembly instructions Transporter 1000 : product no. 74799, 74866 | TX0005258011 |
| Installation instructions hood shield removeable tape on : product no. DA1001 | TX0005258012 |
| Extended cab side window mounting instructions : DB6000 series | TX0005258013 |
| Installation instructions bike rack cradle kit = Instructions d'installation jeu de garnitures pour le porte-velos = Instrucciones de instalacion juego de cunas para el portabicicletas : product no. 09231 | TX0005258014 |
| Consumer information--please give to customer = Information pour consommateur--donnez s'il vous plait au client = Informacion para el comprador--de al cliente, por favor | TX0005258015 |

CONFIDENTIAL

| | |
|---|---|
| Installation instructions Tacoma 4X4 prerunner running board extended & regular cabs : product no. 38564/38565 | TX0005258016 |
| Installation instructions ski rack attachment = Instructions d'installation accessoire pour skis/planches a neige = Instrucciones de instalacion accesorio para equis/tablero para nieve : product no. 09004 | TX0005258017 |
| Installation instructions hood shield screw on mounting kit : product no. DA1000 | TX0005258018 |
| Installation instructions hood shield = Instructions d'installation protecteur de capot = Instrucciones de instalacion protector de capo : product no. DA 1003 | TX0005258019 |
| Side window air deflector mounting instructions : DS4000 & DB4000 series | TX0005258020 |
| Draw-Tite towing tips | TX0000732947 |
| Instruction nameplate | VA0001208637 |
| Nameplate | VA0001188753 |
| Towerpower by Reese : stainless steel drawbar | VA0001210334 |
| Towerpower Reese 2" stainless steel ball | VA0001206570 |
| Towerpower Reese steel drawbar | VA0001206571 |

CONFIDENTIAL

## Patent List

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18789/00118 | 18789-00118 | US | PRI | COUPLER LOCKING DEVICE AND METHOD | Granted | 10/136,044 | 01-May-2002 | 6,722,686 | 20-Apr-2004 | Horizon Global Americas Inc. |
| 18789/00121 | 18789-00344 | US | CON | TRAILER COUPLER ASSEMBLY | Granted | 12/221,102 | 31-Jul-2008 | 7,669,877 | 02-Mar-2010 | Horizon Global Americas Inc. |
| 18789/00121 | 18789-00121 | US | ORD | TRAILER COUPLER ASSEMBLY | Granted | 10/687,168 | 16-Oct-2003 | 6,869,095 | 22-Mar-2005 | Horizon Global Americas Inc. |
| 18789/00121 | 18789-00254 | US | DES | TRAILER COUPLER ASSEMBLY | Granted | 29/225,968 | 22-Mar-2005 | D554,029 | 30-Oct-2007 | Horizon Global Americas Inc. |
| 18789/00121 | 18789-00255 | US | CIP | TRAILER COUPLER ASSEMBLY | Granted | 11/086,777 | 22-Mar-2005 | 7,410,184 | 12-Aug-2008 | Horizon Global Americas Inc. |
| 18789/00172 | 18789-00279 | CA | ORD | MULTI-SPEED DROP LEG MECHANICAL JACK FOR USE WITH A TRAILER | Granted | 2,531,272 | 21-Dec-2005 | 2,531,272 | 16-Mar-2010 | Horizon Global Americas Inc. |
| 18789/00172 | 18789-00172 | US | PRI | MULTI-SPEED DROP LEG MECHANICAL JACK FOR USE WITH A TRAILER | Granted | 10/368,519 | 18-Feb-2003 | 6,893,006 | 17-May-2005 | Horizon Global Americas Inc. |
| 18789/00172 | 18789-00233 | US | CIP | MULTI-SPEED DROP LEG MECHANICAL JACK FOR USE WITH A TRAILER | Granted | 11/018,852 | 21-Dec-2004 | 7,325,786 | 05-Feb-2008 | Horizon Global Americas Inc. |
| 18789/00173 | 18789-00173 | US | PRI | MECHANICAL SCREW JACK HAVING STROKE LIMITING NUT | Granted | 10/231,637 | 30-Aug-2002 | 6,874,764 | 05-Apr-2005 | Horizon Global Americas Inc. |
| 18789/00217 | 18789-00217 | US | PRI | BALL CLAMP TRAILER COUPLER | Granted | 09/771,845 | 29-Jan-2001 | 6,505,849 | 14-Jan-2003 | Horizon Global Americas Inc. |
| 18789/00218 | 18789-00218 | US | ORD | RECEIVER LOCK | Granted | 09/776,112 | 02-Feb-2001 | 6543260 | 08-Apr-2003 | Horizon Global Americas Inc. |
| 18789/00270 | 18789-00270 | US | ORD | APPARATUS AND METHODS FOR RETAINING PINS AND BUSHINGS | Granted | 11/585,022 | 23-Oct-2006 | 7,798,034 | 21-Sep-2010 | Horizon Global Americas Inc. |
| 18789/00277 | 18789-00308 | US | DES | POWERED DRIVE FOR JACK (No cover) | Granted | 29/272,020 | 31-Jan-2007 | D561,424 | 05-Feb-2008 | Horizon Global Americas Inc. |
| 18789/00277 | 18789-00318 | US | DES | POWERED DRIVE FOR JACK (No cover) | Granted | 29/288,182 | 01-Jun-2007 | D560,324 | 22-Jan-2008 | Horizon Global Americas Inc. |
| 18789/00295 | 18789-00337 | US | ORD | HEAVY DUTY PIVOT HINGE TRAILER TONGUE PIVOT HINGE | Granted | 12/148,860 | 23-Apr-2008 | 7,731,219 | 08-Jun-2010 | Horizon Global Americas Inc. |
| 18789/00302 | 18789-00302 | US | ORD | SURGE BRAKE ACTUATOR | Granted | 11/894,117 | 20-Aug-2007 | 7,806,240 | 05-Oct-2010 | Horizon Global Americas Inc. |
| 18789/00304 | 18789-00317 | CA | ORD | GOOSENECK COUPLER HAVING AN ANTI-RATTLE DEVICE | Granted | 2,590,448 | 30-May-2007 | 2,590,448 | 26-Apr-2011 | Horizon Global Americas Inc. |
| 18789/00314 | 18789-00316 | US | DES | HANDLE FOR JACK ASSEMBLY JACK ASSEMBLY (CON) | Granted | 29/289,359 | 17-Jul-2007 | D577,175 | 16-Sep-2008 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098267

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18789/00314 | 18789-00338 | US | ORD | HANDLE FOR JACK ASSEMBLY JACK ASSEMBLY (CON) | Granted | 12/218,515 | 16-Jul-2008 | 8,523,148 | 03-Sep-2013 | Horizon Global Americas Inc. |
| 18789/00314 | 18789-00341 | US | DDV | HANDLE FOR JACK ASSEMBLY JACK ASSEMBLY (CON) | Granted | 29/310,360 | 11-Aug-2008 | D595,922 | 07-Jul-2009 | Horizon Global Americas Inc. |
| 18789/00314 | 18789-00442 | US | CON | HANDLE FOR JACK ASSEMBLY JACK ASSEMBLY (CON) | Granted | 14/014,911 | 30-Aug-2013 | 9,809,072 | 07-Nov-2017 | Horizon Global Americas Inc. |
| 18789/00323 | 18789-00323 | US | DES | DUAL WHEEL CASTER FOR JACK ASSEMBLY | Granted | 29/289,345 | 17-Jul-2007 | D568,575 | 06-May-2008 | Horizon Global Americas Inc. |
| 18789/00324 | 18789-00324 | US | DES | SINGLE WHEEL CASTER FOR JACK ASSEMBLY | Granted | 29/289,338 | 17-Jul-2007 | D570,072 | 27-May-2008 | Horizon Global Americas Inc. |
| 18789/00329 | 18789-00354 | US | ORD | COUPLER FOR TOWED VEHICLES | Granted | 12/291,455 | 10-Nov-2008 | 7,871,098 | 18-Jan-2011 | Horizon Global Americas Inc. |
| 18789/00329 | 18789-00401 | US | CON | COUPLER FOR TOWED VEHICLES | Granted | 12/962,964 | 08-Dec-2010 | 8,083,250 | 27-Dec-2011 | Horizon Global Americas Inc. |
| 18789/00346 | 18789-00378 | US | ORD | VERTICALLY ADJUSTABLE MOUNT FOR JACK ASSEMBLY | Granted | 12/558,176 | 11-Sep-2009 | 8,181,983 | 22-May-2012 | Horizon Global Americas Inc. |
| 18789/00347 | 18789-00375 | US | ORD | WINCH ASSEMBLY | Granted | 12/558,252 | 11-Sep-2009 | 7,967,278 | 28-Jun-2011 | Horizon Global Americas Inc. |
| 18789/00347 | 18789-00411 | US | CON | WINCH ASSEMBLY | Granted | 13/169,871 | 27-Jun-2011 | 8,459,615 | 11-Jun-2013 | Horizon Global Americas Inc. |
| 18789/00348 | 18789-00348 | US | DES | WINCH BODY | Granted | 29/310,788 | 10-Sep-2008 | D595,921 | 07-Jul-2009 | Horizon Global Americas Inc. |
| 18789/00349 | 18789-00352 | EM | DES | WINCH HANDLE | Granted | 001072839-0002 | 20-Jan-2009 | 001072839-0002 | 20-Jan-2009 | Horizon Global Americas Inc. |
| 18789/00349 | 18789-00522 | EM | DES | WINCH HANDLE | Granted | 001072839-0001 | 20-Jan-2009 | 001072839-0001 | 20-Jan-2009 | Horizon Global Americas Inc. |
| 18789/00349 | 18789-00535 | GB | DES | WINCH HANDLE | Granted | 001072839-0002 | 20-Jan-2009 | 001072839-0002 | 20-Jan-2009 | Horizon Global Americas Inc. |
| 18789/00349 | 18789-00536 | GB | DES | WINCH HANDLE | Granted | 001072839-0001 | 20-Jan-2009 | 001072839-0001 | 20-Jan-2009 | Horizon Global Americas Inc. |
| 18789/00349 | 18789-00349 | US | DES | WINCH HANDLE | Granted | 29/310,783 | 10-Sep-2008 | D595,923 | 07-Jul-2009 | Horizon Global Americas Inc. |
| 18789/00350 | 18789-00353 | EM | DES | 2 SPEED XLT (WINCH COVER) | Granted | 001072847-0001 | 20-Jan-2009 | 001072847-0001 | 20-Jan-2009 | Horizon Global Americas Inc. |
| 18789/00350 | 18789-00537 | GB | DES | 2 SPEED XLT (WINCH COVER) | Granted | 001072847-0001 | 20-Jan-2009 | 001072847-0001 | 20-Jan-2009 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18789/00350 | 18789-00350 | US | DES | 2 SPEED XLT (WINCH COVER) | Granted | 29/310,829 | 11-Sep-2008 | D596,369 | 14-Jul-2009 | Horizon Global Americas Inc. |
| 18789/00355 | 18789-00355 | US | DES | WELDABLE SQUARE TIRE MOUNT | Granted | 29/312,759 | 12-Nov-2008 | D603,780 | 10-Nov-2009 | Horizon Global Americas Inc. |
| 18789/00358 | 18789-00358 | US | DES | BOLT-ON ANGLED TIRE MOUNT | Granted | 29/312,767 | 12-Nov-2008 | D611,887 | 16-Mar-2010 | Horizon Global Americas Inc. |
| 18789/00359 | 18789-00359 | US | DES | WELDABLE ANGLED TIRE MOUNT | Granted | 29/312,766 | 12-Nov-2008 | D611,886 | 16-Mar-2010 | Horizon Global Americas Inc. |
| 18789/00360 | 18789-00360 | US | DES | BOLT ON TIRE MOUNT WITH SQUARE BODY | Granted | 29/312,765 | 12-Nov-2008 | D605,102 | 01-Dec-2009 | Horizon Global Americas Inc. |
| 18789/00365 | 18789-00389 | US | ORD | F2 ADJUSTABLE A-FRAME JACK | Granted | 12/709,755 | 22-Feb-2010 | 8,348,241 | 08-Jan-2013 | Horizon Global Americas Inc. |
| 18789/00368 | 18789-00368 | US | PRI | 2-SPEED WINCH ASSEMBLY | Granted | 12/778,008 | 11-May-2010 | 8,579,259 | 12-Nov-2013 | Horizon Global Americas Inc. |
| 18789/00369 | 18789-00420 | CA | ORD | GOOSENECK COUPLER | Granted | 2,762,449 | 16-Dec-2011 | 2762449 | 22-Jan-2019 | Horizon Global Americas Inc. |
| 18789/00369 | 18789-00369 | US | PRI | GOOSENECK COUPLER | Granted | 12/971,960 | 17-Dec-2010 | 8,286,986 | 16-Oct-2012 | Horizon Global Americas Inc. |
| 18789/00380 | 18789-00380 | US | PRI | INTEGRATED WINCHHEAD | Granted | 12/778,023 | 11-May-2010 | 8,657,260 | 25-Feb-2014 | Horizon Global Americas Inc. |
| 18789/00390 | 18789-00395 | CA | DES | INTEGRATED WINCHHEAD | Granted | 137887 | 12-Nov-2010 | 137887 | 25-Jul-2011 | Horizon Global Americas Inc. |
| 18789/00390 | 18789-00390 | US | DES | INTEGRATED WINCHHEAD | Granted | 29/361,465 | 11-May-2010 | D656,290 | 20-Mar-2012 | Horizon Global Americas Inc. |
| 18789/00390 | 18789-00425 | US | DCN | INTEGRATED WINCHHEAD | Granted | 29/414,140 | 24-Feb-2012 | D670,473 | 06-Nov-2012 | Horizon Global Americas Inc. |
| 18789/00398 | 18789-00419 | CN | PCT | WINCH ASSEMBLY | Granted | 201180066639.4 | 01-Dec-2011 | 103648959 | 16-Aug-2019 | Horizon Global Americas Inc. |
| 18789/00398 | 18789-00431 | US | CON | WINCH ASSEMBLY | Granted | 13/571,557 | 10-Aug-2012 | 8,720,865 | 13-May-2014 | Horizon Global Americas Inc. |
| 18789/00398 | 18789-00436 | US | CIP | WINCH ASSEMBLY | Granted | 13/837,725 | 15-Mar-2013 | 9,206,022 | 08-Dec-2015 | Horizon Global Americas Inc. |
| 18789/00398 | 18789-00449 | US | CON | WINCH ASSEMBLY | Granted | 14/267,197 | 01-May-2014 | 9,758,357 | 12-Sep-2017 | Horizon Global Americas Inc. |
| 18789/00399 | 18789-00422 | US | DCN | WINCH BODY | Granted | 29/414,095 | 24-Feb-2012 | D675,395 | 29-Jan-2013 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098269

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18789/00399 | 18789-00399 | US | DES | WINCH BODY | Granted | 29/380,221 | 01-Dec-2010 | D657,931 | 17-Apr-2012 | Horizon Global Americas Inc. |
| 18789/00400 | 18789-00407 | CA | ORD | GOOSENECK COUPLER WITH SLIDEABLE LOCKING MEMBERS AND CLINCH | Granted | 2,768,230 | 16-Feb-2012 | 2768230 | 15-Jan-2019 | Horizon Global Americas Inc. |
| 18789/00400 | 18789-00523 | CA | DIV | GOOSENECK COUPLER WITH SLIDEABLE LOCKING MEMBERS AND CLINCH | Published | 3,025,861 | 29-Nov-2018 | | | Horizon Global Americas Inc. |
| 18789/00400 | 18789-00406 | US | ORD | GOOSENECK COUPLER WITH SLIDEABLE STYLE LOCKING PLATES | Granted | 13/299,424 | 18-Nov-2011 | 8,783,705 | 22-Jul-2014 | Horizon Global Americas Inc. |
| 18789/00400 | 18789-00408 | US | ORD | GOOSENECK COUPLER WITH SLIDEABLE STYLE LOCKING PLATES | Granted | 13/299,453 | 18-Nov-2011 | 8,783,706 | 22-Jul-2014 | Horizon Global Americas Inc. |
| 18789/00413 | 18789-00426 | US | ORD | TWIN CAM MECHANISM FOR A DROP LEG JACK | Granted | 13/494,482 | 12-Jun-2012 | 8,910,924 | 16-Dec-2014 | Horizon Global Americas Inc. |
| 18789/00414 | 18789-00414 | US | DES | GOOSNECK COUPLER HEAD WITH INTEGRATED LOCKING HANDLE | Granted | 29/413,787 | 21-Feb-2012 | D686,953 | 30-Jul-2013 | Horizon Global Americas Inc. |
| 18789/00416 | 18789-00416 | US | DES | LUNETTE RING | Granted | 29/416,116 | 19-Mar-2012 | D710,263 | 05-Aug-2014 | Horizon Global Americas Inc. |
| 18789/00416 | 18789-00453 | US | DDV | LUNETTE RING | Granted | 29/496,306 | 11-Jul-2014 | D760124 | 28-Jun-2016 | Horizon Global Americas Inc. |
| 18789/00416 | 18789-00476 | US | DDV | LUNETTE RING | Granted | 29/564,793 | 16-May-2016 | D777,064 | 24-Jan-2017 | Horizon Global Americas Inc. |
| 18789/00428 | 18789-00437 | US | ORD | FLAT MOUNT ADJUSTABLE HEIGHT GOOSENECK COUPLER | Granted | 13/800,357 | 13-Mar-2013 | 9,738,127 | 22-Aug-2017 | Horizon Global Americas Inc. |
| 18789/00438 | 18789-00451 | CN | ORD | JACK ASSEMBLY | Granted | 201410273596.2 | 18-Jun-2014 | ZL201410273596.2 | 15-Jan-2019 | Horizon Global Americas Inc. |
| 18789/00438 | 18789-00525 | CN | DIV | XLT JACK | Published | 201811628701.4 | 28-Dec-2018 | | | Horizon Global Americas Inc. |
| 18789/00438 | 18789-00438 | US | PRI | XLT JACK | Granted | 13/920,755 | 18-Jun-2013 | 9896067 | 20-Feb-2018 | Horizon Global Americas Inc. |
| 18789/00438 | 18789-00534 | US | CON | JACK ASSEMBLY | Pending | 16/901,086 | 15-Jun-2020 | | | Horizon Global Americas Inc. |
| 18789/00438 | 18789-00518 | US | CON | JACK ASSEMBLY | Granted | 15/898,750 | 19-Feb-2018 | 10682992 | 16-Jun-2020 | Horizon Global Americas Inc. |
| 18789/00443 | 18789-00443 | US | PRI | IMPROVED "DOG BONE" LOCK DESIGN WITH BOTH 1/2" AND 5/8" DIAMETER PIN BUILT INTO A SINGLE LOCK UNIT | Granted | 14/523,173 | 24-Oct-2014 | 9,616,723 | 11-Apr-2017 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098270

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18789/00443 | 18789-00506 | US | CON | RECEIVER PIN LOCKING DEVICE | Granted | 15/482,859 | 10-Apr-2017 | 10654327 | 19-May-2020 | Horizon Global Americas Inc. |
| 18789/00445 | 18789-00465 | CA | ORD | ADJUSTABLE MOUNT COUPLER | Published | 2,891,729 | 15-May-2015 | | | Horizon Global Americas Inc. |
| 18789/00445 | 18789-00464 | US | ORD | ADJUSTABLE CHANNEL TRAILER MOUNT | Granted | 14/713,714 | 15-May-2015 | 9,616,720 | 11-Apr-2017 | Horizon Global Americas Inc. |
| 18789/00447 | 18789-00460 | CA | ORD | HEAVY DUTY ADJUSTABLE GOOSENECK COUPLER | Published | 2,881,298 | 06-Feb-2015 | | | Horizon Global Americas Inc. |
| 18789/00447 | 18789-00459 | US | ORD | HEAVY DUTY 3" BALL ADJUSTABLE GOOSENECK COUPLER | Granted | 14/616,052 | 06-Feb-2015 | 9,579,939 | 28-Feb-2017 | Horizon Global Americas Inc. |
| 18789/00454 | 18789-00468 | CA | DES | GOOSENECK COUPLER FOR A TOWING VEHICLE | Granted | 163716 | 06-Aug-2015 | 163716 | 21-Apr-2016 | Horizon Global Americas Inc. |
| 18789/00454 | 18789-00474 | CA | DDV | GOOSENECK COUPLER FOR A TOWING VEHICLE | Granted | 167890 | 06-Aug-2015 | 167890 | 21-Apr-2016 | Horizon Global Americas Inc. |
| 18789/00454 | 18789-00475 | CA | DDV | GOOSENECK COUPLER FOR A TOWING VEHICLE | Granted | 167891 | 06-Aug-2015 | 167891 | 21-Apr-2016 | Horizon Global Americas Inc. |
| 18789/00458 | 18789-00472 | CA | ORD | LARGE POWERED JACK | Published | 2,920,659 | 11-Feb-2016 | | | Horizon Global Americas Inc. |
| 18789/00458 | 18789-00466 | US | ORD | LARGE POWERED JACK | Granted | 14/928,291 | 30-Oct-2015 | 10414223 | 17-Sep-2019 | Horizon Global Americas Inc. |
| 18789/00462 | 18789-00471 | AU | DES | LARGE POWERED JACK | Granted | 201516917 | 18-Dec-2015 | 367,863 | 23-Mar-2016 | Horizon Global Americas Inc. |
| 18789/00462 | 18789-00469 | CA | DES | LARGE POWERED JACK | Granted | 165986 | 16-Dec-2015 | 165986 | 08-Nov-2016 | Horizon Global Americas Inc. |
| 18789/00462 | 18789-00503 | CA | DDV | LARGE POWERED JACK | Granted | 170066 | 16-Dec-2015 | 170066 | 08-Nov-2016 | Horizon Global Americas Inc. |
| 18789/00462 | 18789-00462 | US | DES | LARGE POWERED JACK | Granted | 29/530,686 | 18-Jun-2015 | D790,796 | 27-Jun-2017 | Horizon Global Americas Inc. |
| 18789/00507 | 18789-00515 | CA | DDV | WINCH HOUSING | Granted | 179200 | 26-May-2017 | 179200 | 19-Feb-2018 | Horizon Global Americas Inc. |
| 18789/00507 | 18789-00516 | CA | DDV | WINCH HOUSING | Granted | 179201 | 26-May-2017 | 179201 | 19-Feb-2018 | Horizon Global Americas Inc. |
| 18789/00507 | 18789-00509 | CA | DES | WINCH HOUSING | Granted | 175082 | 26-May-2017 | 175082 | 19-Feb-2018 | Horizon Global Americas Inc. |
| 18789/00507 | 18789-00507 | US | DES | WINCH HOUSING | Granted | 29/585,815 | 29-Nov-2016 | D839527 | 29-Jan-2019 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098271

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18789/00507 | 18789-00524 | US | DDV | WINCH HOUSING | Pending | 29/672,220 | 04-Dec-2018 | | | Horizon Global Americas Inc. |
| 18789/00510 | 18789-00513 | AU | DES | WINCH HOUSING | Granted | 201810159 | 10-Jan-2018 | 201810159 | 05-Feb-2018 | Horizon Global Americas Inc. |
| 18789/00510 | 18789-00520 | EM | DES | WINCH HOUSING | Granted | 004660306-0002 | 10-Jan-2018 | 004660306-0002 | 10-Jan-2018 | Horizon Global Americas Inc. |
| 18789/00510 | 18789-00512 | EM | DES | WINCH HOUSING | Granted | 004660306-0001 | 10-Jan-2018 | 004660306-0001 | 10-Jan-2018 | Horizon Global Americas Inc. |
| 18789/00510 | 18789-00538 | GB | DES | WINCH HOUSING | Granted | 004660306-0001 | 10-Jan-2018 | 004660306-0001 | 10-Jan-2018 | Horizon Global Americas Inc. |
| 18789/00510 | 18789-00539 | GB | DES | WINCH HOUSING | Granted | 004660306-0002 | 10-Jan-2018 | 004660306-0002 | 10-Jan-2018 | Horizon Global Americas Inc. |
| 18789/00510 | 18789-00514 | NZ | DES | WINCH HOUSING | Granted | 423917 | 10-Jan-2018 | 423917 | 28-Feb-2018 | Horizon Global Americas Inc. |
| 18789/00510 | 18789-00510 | US | PDS | WINCH HOUSING | Granted | 29/610,155 | 10-Jul-2017 | D844927 | 02-Apr-2019 | Horizon Global Americas Inc. |
| 18789/00529 | 25476-00421 | WO | ORD | REMOTE CONTROL OF A BRAKE CONTROLLER FOR A TOWED VEHICLE | Pending | PCT/US2020/058530 | 02-Nov-2020 | | | Horizon Global Americas Inc. |
| 18801/00074 | 18801-00074 | US | ORD | FIFTH WHEEL HITCH WITH ROCKER | Granted | 10/225,627 | 22-Aug-2002 | 6,942,236 | 13-Sep-2005 | Horizon Global Americas Inc. |
| 18801/00075 | 18801-00075 | US | ORD | ADJUSTABLE FIFTH WHEEL HITCH WITH ROLLERS | Granted | 10/222,522 | 16-Aug-2002 | 6,685,210 | 03-Feb-2004 | Horizon Global Americas Inc. |
| 18801/00082 | 18801-00082 | US | ORD | HITCH BAR TIGHTENER | Granted | 09/981,515 | 16-Oct-2001 | 6,733,029 | 11-May-2004 | Horizon Global Americas Inc. |
| 18801/00089 | 18801-00089 | US | CIP | VEHICLE ACCESSORY MOUNTING SYSTEM FIFTH WHEEL HITCH ASSEMBLY WITH IMPROVED JAW MECHANISM | Granted | 10/917,826 | 13-Aug-2004 | 7,121,573 | 17-Oct-2006 | Horizon Global Americas Inc. |
| 18801/00089 | 18801-00526 | US | CIP | VEHICLE ACCESSORY MOUNTING SYSTEM FIFTH WHEEL HITCH ASSEMBLY WITH IMPROVED JAW MECHANISM | Granted | 10/465,773 | 19-Jun-2003 | 7,264,259 | 04-Sep-2007 | Horizon Global Americas Inc. |
| 18801/00090 | 18801-00090 | US | ORD | FIFTH WHEEL HITCH ASSEMBLY WITH SELF-LOCATOR | Granted | 10/920,052 | 17-Aug-2004 | 7,261,311 | 28-Aug-2007 | Horizon Global Americas Inc. |
| 18801/00235 | 18801-00235 | US | ORD | SWAY CONTROL CONVERSION BRACKET | Granted | 10/107,971 | 27-Mar-2002 | 6,746,036 | 08-Jun-2004 | Horizon Global Americas Inc. |
| 18801/00235 | 18801-00744 | US | CON | SWAY CONTROL CONVERSION BRACKET | Granted | 10/838,918 | 04-May-2004 | 7,029,020 | 18-Apr-2006 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098272

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/00239 | 18801-00239 | US | PRI | ADJUSTABLE FIFTH WHEEL HITCH WITH IMPROVED LOCKING MECHANISM | Granted | 10/085,958 | 28-Feb-2002 | 6,682,089 | 27-Jan-2004 | Horizon Global Americas Inc. |
| 18801/00252 | 18801-00753 | US | CON | INTERCHANGEABLE HITCH BALL HAVING PLUNGER WITH J-SHAPED CHANNEL (CON: QUICK CHANGE HITCH BALL ASSEMBLY) | Granted | 10/891,534 | 15-Jul-2004 | 6,983,950 | 10-Jan-2006 | Horizon Global Americas Inc. |
| 18801/00252 | 18801-00252 | US | ORD | INTERCHANGEABLE HITCH BALL HAVING PLUNGER WITH J-SHAPED CHANNEL (CON: QUICK CHANGE HITCH BALL ASSEMBLY) | Granted | 10/113,443 | 29-Mar-2002 | 6,783,144 | 31-Aug-2004 | Horizon Global Americas Inc. |
| 18801/00285 | 18801-00285 | FR | DES | LOCKING HITCH BALL | Granted | 971223 | 27-Feb-1997 | 971223 | 27-Feb-1997 | Horizon Global Americas Inc. |
| 18801/00308 | 18801-00308 | US | ORD | TOWING ASSEMBLY | Granted | 10/690,412 | 21-Oct-2003 | 7,661,694 | 16-Feb-2010 | Horizon Global Americas Inc. |
| 18801/00308 | 18801-01011 | US | REI | TOWING ASSEMBLY | Granted | 13/397,412 | 15-Feb-2012 | RE47102 | 30-Oct-2018 | Horizon Global Americas Inc. |
| 18801/00490 | 18801-00864 | US | PCT | SINGLE JAW LATCH MECHANISM FOR FIFTH WHEEL HITCH | Granted | 10/554,114 | 28-Sep-2006 | 7,654,552 | 02-Feb-2010 | Horizon Global Americas Inc. |
| 18801/00631 | 18801-00860 | US | PCT | FIFTH WHEEL HITCH ASSEMBLY INCORPORATING KING PIN DETECTION SYSTEM | Granted | 10/557,510 | 04-Dec-2006 | 7,556,278 | 07-Jul-2009 | Horizon Global Americas Inc. |
| 18801/00656 | 18801-00656 | US | CON | ADJUSTABLE TOWING HITCH ASSEMBLY | Granted | 10/235,334 | 05-Sep-2002 | 6,601,868 | 05-Aug-2003 | Horizon Global Americas Inc. |
| 18801/00656 | 18801-00688 | US | CON | ADJUSTABLE TOWING HITCH ASSEMBLY | Granted | 10/459,272 | 11-Jun-2003 | 6,746,038 | 08-Jun-2004 | Horizon Global Americas Inc. |
| 18801/00656 | 18801-00668 | US | CIP | ADJUSTABLE TOWING HITCH ASSEMBLY | Granted | 10/726,149 | 02-Dec-2003 | 7,114,741 | 03-Oct-2006 | Horizon Global Americas Inc. |
| 18801/00784 | 18801-00784 | US | PRI | TRAILER HITCH WITH LOAD ADJUSTMENT | Granted | 09/947,951 | 06-Sep-2001 | 6,722,682 | 20-Apr-2004 | Horizon Global Americas Inc. |
| 18801/00898 | 18801-00913 | US | ORD | APPARATUS AND METHODS FOR WEIGHT DISTRIBUTION AND SWAY CONTROL | Granted | 11/977,083 | 23-Oct-2007 | 8,186,702 | 29-May-2012 | Horizon Global Americas Inc. |
| 18801/00920 | 18801-00952 | US | ORD | REMOVABLE SAFETY CHAIN TIE DOWN APPARATUS | Granted | 12/578,978 | 14-Oct-2009 | 8,215,658 | 10-Jul-2012 | Horizon Global Americas Inc. |
| 18801/00920 | 18801-01020 | US | CON | REMOVABLE SAFETY CHAIN TIE DOWN APPARATUS | Granted | 13/541,976 | 05-Jul-2012 | 8,360,458 | 29-Jan-2013 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098273

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/00920 | 18801-01042 | US | CIP | REMOVABLE SAFETY CHAIN TIE DOWN APPARATUS | Granted | 13/752,243 | 28-Jan-2013 | 9,522,583 | 20-Dec-2016 | Horizon Global Americas Inc. |
| 18801/00920 | 18801-01403 | US | CON | REMOVABLE SAFETY CHAIN TIE DOWN APPARATUS | Pending | 17/106,722 | 30-Nov-2020 | | | Horizon Global Americas Inc. |
| 18801/00920 | 18801-01248 | US | CON | REMOVABLE SAFETY CHAIN TIE DOWN APPARATUS | Granted | 15/358,789 | 22-Nov-2016 | 10173484 | 08-Jan-2019 | Horizon Global Americas Inc. |
| 18801/00920 | 18801-01348 | US | CON | REMOVABLE SAFETY CHAIN TIE DOWN APPARATUS | Granted | 16/240,835 | 07-Jan-2019 | 10850580 | 01-Dec-2020 | Horizon Global Americas Inc. |
| 18801/00922 | 18801-00939 | US | ORD | INTERCHANGEABLE HITCH BALL ASSEMBLY | Granted | 12/384,598 | 07-Apr-2009 | 8,011,685 | 06-Sep-2011 | Horizon Global Americas Inc. |
| 18801/00925 | 18801-00944 | US | ORD | ADJUSTABLE HITCH ASSEMBLY | Granted | 12/587,179 | 02-Oct-2009 | 9,199,520 | 01-Dec-2015 | Horizon Global Americas Inc. |
| 18801/00925 | 18801-01032 | US | CIP | ADJUSTABLE HITCH ASSEMBLY | Granted | 13/626,604 | 25-Sep-2012 | 8,979,112 | 17-Mar-2015 | Horizon Global Americas Inc. |
| 18801/00926 | 18801-00950 | US | ORD | COUPLER ASSEMBLY | Granted | 12/603,755 | 22-Oct-2009 | 8,272,662 | 25-Sep-2012 | Horizon Global Americas Inc. |
| 18801/00926 | 18801-01086 | US | CON | COUPLER ASSEMBLY | Granted | 14/329,434 | 11-Jul-2014 | 9,290,071 | 22-Mar-2016 | Horizon Global Americas Inc. |
| 18801/00932 | 18801-00937 | US | DES | 38180 DOUBLE BALL (BALL MOUNT) | Granted | 29/313,947 | 20-Feb-2009 | D613,208 | 06-Apr-2010 | Horizon Global Americas Inc. |
| 18801/00933 | 18801-00953 | CA | ORD | UNDERBED HITCH MOUNTING SYSTEM | Granted | 2,684,201 | 30-Oct-2009 | 2684201 | 25-Apr-2017 | Horizon Global Americas Inc. |
| 18801/00933 | 18801-00946 | US | ORD | UNDERBED HITCH MOUNTING SYSTEM | Granted | 12/609,062 | 30-Oct-2009 | 8,414,009 | 09-Apr-2013 | Horizon Global Americas Inc. |
| 18801/00933 | 18801-01045 | US | CON | UNDERBED HITCH MOUNTING SYSTEM | Granted | 13/790,134 | 08-Mar-2013 | 9,067,468 | 30-Jun-2015 | Horizon Global Americas Inc. |
| 18801/00933 | 18801-01103 | US | CON | UNDERBED HITCH MOUNTING SYSTEM | Granted | 14/739,076 | 15-Jun-2015 | 9,834,050 | 05-Dec-2017 | Horizon Global Americas Inc. |
| 18801/00933 | 18801-01390 | US | CON | UNDERBED HITCH MOUNTING SYSTEM | Published | 16/819,527 | 16-Mar-2020 | | | Horizon Global Americas Inc. |
| 18801/00933 | 18801-01292 | US | CON | UNDERBED HITCH MOUNTING SYSTEM | Granted | 15/830,139 | 04-Dec-2017 | 10589585 | 17-Mar-2020 | Horizon Global Americas Inc. |
| 18801/00934 | 18801-00948 | US | ORD | FIFTH WHEEL HITCH | Granted | 12/580,797 | 16-Oct-2009 | 8,430,418 | 30-Apr-2013 | Horizon Global Americas Inc. |
| 18801/00959 | 18801-00993 | US | ORD | FIFTH WHEEL HITCH ISOLATION SYSTEM | Granted | 13/190,878 | 26-Jul-2011 | 9,592,863 | 14-Mar-2017 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098274

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/00959 | 18801-01263 | US | CON | FIFTH WHEEL HITCH ISOLATION SYSTEM | Granted | 15/456,626 | 13-Mar-2017 | 10661846 | 26-May-2020 | Horizon Global Americas Inc. |
| 18801/00959 | 18801-01393 | US | CON | FIFTH WHEEL HITCH ISOLATION SYSTEM | Published | 16/879,907 | 21-May-2020 | | | Horizon Global Americas Inc. |
| 18801/00960 | 18801-00995 | US | ORD | FIFTH WHEEL HITCH RETENTION SYSTEM | Granted | 13/190,917 | 26-Jul-2011 | 9,815,509 | 14-Nov-2017 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-00976 | CN | DES | FIFTH WHEEL HITCH | Granted | 1130015695.8 | 26-Jan-2011 | 301785050S | 04-Jan-2012 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-00977 | EM | DES | FIFTH WHEEL HITCH | Granted | 001811431-0002 | 26-Jan-2011 | 001811431-0002 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-00980 | EM | DES | FIFTH WHEEL HITCH SKID PLATE COVER | Granted | 001811431-0001 | 26-Jan-2011 | 001811431-0001 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01322 | EM | DES | FIFTH WHEEL HITCH | Granted | 001811431-0003 | 26-Jan-2011 | 001811431-0003 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01323 | EM | DES | FIFTH WHEEL HITCH | Granted | 001811431-0004 | 26-Jan-2011 | 001811431-0004 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01324 | EM | DES | FIFTH WHEEL HITCH | Granted | 001811431-0005 | 26-Jan-2011 | 001811431-0005 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01325 | EM | DES | FIFTH WHEEL HITCH | Granted | 001811431-0006 | 26-Jan-2011 | 001811431-0006 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01326 | EM | DES | FIFTH WHEEL HITCH | Granted | 001811431-0007 | 26-Jan-2011 | 001811431-0007 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01405 | GB | DES | FIFTH WHEEL HITCH SKID PLATE COVER | Granted | 001811431-0001 | 26-Jan-2011 | 001811431-0001 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01406 | GB | DES | FIFTH WHEEL HITCH | Granted | 001811431-0002 | 26-Jan-2011 | 001811431-0002 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01407 | GB | DES | FIFTH WHEEL HITCH | Granted | 001811431-0003 | 26-Jan-2011 | 001811431-0003 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01408 | GB | DES | FIFTH WHEEL HITCH | Granted | 001811431-0004 | 26-Jan-2011 | 001811431-0004 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01409 | GB | DES | FIFTH WHEEL HITCH | Granted | 001811431-0005 | 26-Jan-2011 | 001811431-0005 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01410 | GB | DES | FIFTH WHEEL HITCH | Granted | 001811431-0006 | 26-Jan-2011 | 001811431-0006 | 26-Jan-2011 | Horizon Global Americas Inc. |
| 18801/00961 | 18801-01411 | GB | DES | FIFTH WHEEL HITCH | Granted | 001811431-0007 | 26-Jan-2011 | 001811431-0007 | 26-Jan-2011 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098275

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/00961 | 18801-00961 | US | DES | FIFTH WHEEL HITCH | Granted | 29/366,490 | 26-Jul-2010 | D670,212 | 06-Nov-2012 | Horizon Global Americas Inc. |
| 18801/00962 | 18801-00979 | CN | DES | FIFTH WHEEL HITCH SKID PLATE COVER | Granted | 1130015701.X | 26-Jan-2011 | 301727919S | 16-Nov-2011 | Horizon Global Americas Inc. |
| 18801/00962 | 18801-00962 | US | DES | FIFTH WHEEL HITCH SKID PLATE COVER | Granted | 29/366,485 | 26-Jul-2010 | D670,211 | 06-Nov-2012 | Horizon Global Americas Inc. |
| 18801/00963 | 18801-00997 | US | ORD | FIFTH WHEEL HITCH SKID PLATE COVER | Granted | 13/191,009 | 26-Jul-2011 | 8,602,438 | 10-Dec-2013 | Horizon Global Americas Inc. |
| 18801/00964 | 18801-01001 | US | PCT | PIN BOX ASSEMBLY WITH GOOSENECK COUPLER | Granted | 13/392,283 | 24-Feb-2012 | 9944137 | 17-Apr-2018 | Horizon Global Americas Inc. |
| 18801/00964 | 18801-01305 | US | CON | PIN BOX ASSEMBLY WITH GOOSENECK COUPLER | Published | 15/936,549 | 27-Mar-2018 | | | Horizon Global Americas Inc. |
| 18801/00966 | 18801-00966 | US | DES | CAST METAL HITCH RECEIVER WITH INTEGRATED COMPONENTS | Granted | 29/380,465 | 06-Dec-2010 | D662,863 | 03-Jul-2012 | Horizon Global Americas Inc. |
| 18801/00966 | 18801-01025 | US | DCN | CAST METAL HITCH RECEIVER WITH INTEGRATED COMPONENTS | Granted | 29/426,062 | 29-Jun-2012 | D680,471 | 23-Apr-2013 | Horizon Global Americas Inc. |
| 18801/00972 | 18801-01009 | US | ORD | ADAPTER FOR UNDER BED HITCH MOUNTING SYSTEM | Granted | 13/314,673 | 08-Dec-2011 | 10322612 | 18-Jun-2019 | Horizon Global Americas Inc. |
| 18801/00973 | 18801-01256 | US | CON | UNDER BED HITCH MOUNTING SYSTEM | Granted | 15/459,034 | 15-Mar-2017 | 10479153 | 19-Nov-2019 | Horizon Global Americas Inc. |
| 18801/00973 | 18801-01375 | US | CON | UNDER BED HITCH MOUNTING SYSTEM | Published | 16/685,080 | 15-Nov-2019 | | | Horizon Global Americas Inc. |
| 18801/00974 | 18801-00974 | US | DES | MOUNTING DEVICE FOR UNDER BED HITCH MOUNTING SYSTEM | Granted | 29/380,634 | 08-Dec-2010 | D668,187 | 02-Oct-2012 | Horizon Global Americas Inc. |
| 18801/00974 | 18801-01028 | US | DCN | MOUNTING DEVICE FOR UNDER BED HITCH MOUNTING SYSTEM | Granted | 29/429,779 | 16-Aug-2012 | D683,277 | 28-May-2013 | Horizon Global Americas Inc. |
| 18801/00989 | 18801-01056 | US | CIP | CARGO ACCESSORY MODULAR ADAPTER | Granted | 13/826,462 | 14-Mar-2013 | 9896034 | 20-Feb-2018 | Horizon Global Americas Inc. |
| 18801/00991 | 18801-01013 | US | ORD | ACCESSORY ADAPTER BRACKET | Granted | 13/435,658 | 30-Mar-2012 | 9931993 | 03-Apr-2018 | Horizon Global Americas Inc. |
| 18801/01004 | 18801-01033 | US | ORD | INTEGRALLY FORMED GOOSENECK HITCH ASSEMBLY | Granted | 13/660,892 | 25-Oct-2012 | 9,610,813 | 04-Apr-2017 | Horizon Global Americas Inc. |
| 18801/01004 | 18801-01362 | US | CON | INTEGRALLY FORMED GOOSENECK HITCH ASSEMBLY | Granted | 16/376,586 | 05-Apr-2019 | 10870454 | 22-Dec-2020 | Horizon Global Americas Inc. |
| 18801/01004 | 18801-01257 | US | CON | INTEGRALLY FORMED GOOSENECK HITCH ASSEMBLY | Granted | 15/441,851 | 24-Feb-2017 | 10252756 | 09-Apr-2019 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01004 | 18801-01362C | US | CON | INTEGRALLY FORMED GOOSENECK HITCH ASSEMBLY | Pending | 17/128,697 | 21-Dec-2020 | | | Horizon Global Americas Inc. |
| 18801/01005 | 18801-01258 | US | CON | REMOVABLE SECURING CHAIN ATTACHMENT ASSEMBLY | Granted | 15/429,273 | 10-Feb-2017 | 10336146 | 02-Jul-2019 | Horizon Global Americas Inc. |
| 18801/01008 | 18801-01036 | US | ORD | INTERCHANGEABLE HITCH BALL ASSEMBLY | Granted | 13/666,456 | 01-Nov-2012 | 9370976 | 21-Jun-2016 | Horizon Global Americas Inc. |
| 18801/01027 | 18801-01027 | US | DES | HITCH RECEIVER | Granted | 29/429,296 | 09-Aug-2012 | D686,954 | 30-Jul-2013 | Horizon Global Americas Inc. |
| 18801/01037 | 18801-01037 | US | PRI | CARGO ACCESSORY MATCHING SYSTEM | Granted | 13/838,200 | 15-Mar-2013 | 9,656,610 | 23-May-2017 | Horizon Global Americas Inc. |
| 18801/01039 | 18801-01039 | US | PRI | GOOSENECK HITCH BALL | Granted | 13/833,789 | 15-Mar-2013 | 9,242,520 | 26-Jan-2016 | Horizon Global Americas Inc. |
| 18801/01039 | 18801-01120 | US | CON | GOOSENECK HITCH BALL | Granted | 15/006,682 | 26-Jan-2016 | 9,802,451 | 31-Oct-2017 | Horizon Global Americas Inc. |
| 18801/01041 | 18801-01079 | CA | ORD | WEIGHT DISTRIBUTION SYSTEM | Published | 2,845,715 | 13-Mar-2014 | | | Horizon Global Americas Inc. |
| 18801/01041 | 18801-01041 | US | PRI | WEIGHT DISTRIBUTION SYSTEM | Granted | 13/834,043 | 15-Mar-2013 | 10183536 | 22-Jan-2019 | Horizon Global Americas Inc. |
| 18801/01041 | 18801-01355 | US | CON | WEIGHT DISTRIBUTION SYSTEM | Published | 16/253,384 | 22-Jan-2019 | | | Horizon Global Americas Inc. |
| 18801/01046 | 18801-01046 | US | PRI | REMOVABLE GOOSENECK HITCH SAFETY CHAIN BRACKET | Granted | 13/833,595 | 15-Mar-2013 | 8,882,132 | 11-Nov-2014 | Horizon Global Americas Inc. |
| 18801/01050 | 18801-01050 | US | PRI | AUTOMATIC ROLLING FIFTH WHEEL HITCH | Granted | 13/834,407 | 15-Mar-2013 | 9,511,804 | 06-Dec-2016 | Horizon Global Americas Inc. |
| 18801/01050 | 18801-01376 | US | CON | AUTOMATIC ROLLING FIFTH WHEEL HITCH | Published | 16/685,015 | 15-Nov-2019 | | | Horizon Global Americas Inc. |
| 18801/01050 | 18801-01247 | US | CON | AUTOMATIC ROLLING FIFTH WHEEL HITCH | Granted | 15/368,952 | 05-Dec-2016 | 10479425 | 19-Nov-2019 | Horizon Global Americas Inc. |
| 18801/01058 | 18801-01088 | US | ORD | ANTI-RATTLE DEVICE WITH HITCH COVER | Granted | 14/488,412 | 17-Sep-2014 | 9981513 | 29-May-2018 | Horizon Global Americas Inc. |
| 18801/01059 | 18801-01059 | US | PRI | SNUG-TITE LOCKING HITCH PIN | Granted | 13/888,155 | 06-May-2013 | 9,073,396 | 07-Jul-2015 | Horizon Global Americas Inc. |
| 18801/01060 | 18801-01060 | US | PRI | SAFETY CHAIN ENGAGING DEVICE FOR GOOSENECK HITCH | Granted | 13/867,472 | 22-Apr-2013 | 9,248,713 | 02-Feb-2016 | Horizon Global Americas Inc. |
| 18801/01060 | 18801-01119 | US | CON | SAFETY CHAIN ENGAGING DEVICE FOR GOOSENECK HITCH | Granted | 15/012,188 | 01-Feb-2016 | 9987891 | 05-Jun-2018 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01060 | 18801-01331 | US | CON | SAFETY CHAIN ENGAGING DEVICE FOR GOOSENECK HITCH | Granted | 15/996,799 | 04-Jun-2018 | 10792965 | 06-Oct-2020 | Horizon Global Americas Inc. |
| 18801/01060 | 18801-01397 | US | CON | SAFETY CHAIN ENGAGING DEVICE FOR GOOSENECK HITCH | Pending | 17/063,046 | 05-Oct-2020 | | | Horizon Global Americas Inc. |
| 18801/01064 | 18801-01109 | US | ORD | RAM 30,000 LB FIFTH WHEEL HITCH ATTACHMENT ASSEMBLY | Granted | 14/919,260 | 21-Oct-2015 | 9,499,017 | 22-Nov-2016 | Horizon Global Americas Inc. |
| 18801/01064 | 18801-01337 | US | ORD | FIFTH WHEEL HITCH MOUNTING SYSTEM | Granted | 16/105,267 | 20-Aug-2018 | 10894454 | 19-Jan-2021 | Horizon Global Americas Inc. |
| 18801/01064 | 18801-01245 | US | ORD | FIFTH WHEEL HITCH MOUNTING SYSTEM | Granted | 15/356,943 | 21-Nov-2016 | 10052924 | 21-Aug-2018 | Horizon Global Americas Inc. |
| 18801/01065 | 18801-01090 | US | ORD | SAFETY CHAIN TIE DOWN APPARATUS | Granted | 14/504,763 | 02-Oct-2014 | 9931898 | 03-Apr-2018 | Horizon Global Americas Inc. |
| 18801/01065 | 18801-01318 | US | CON | SAFETY CHAIN TIE DOWN APPARATUS | Granted | 15/936,583 | 27-Mar-2018 | 10843513 | 24-Nov-2020 | Horizon Global Americas Inc. |
| 18801/01065 | 18801-01318C | US | CON | SAFETY CHAIN TIE DOWN APPARATUS | Pending | 17/101,271 | 23-Nov-2020 | | | Horizon Global Americas Inc. |
| 18801/01070 | 18801-01070 | US | PCT | CARRIER FOR A VEHICLE | Granted | 14/124,574 | 06-Dec-2013 | 10035469 | 31-Jul-2018 | Horizon Global Americas Inc. |
| 18801/01087 | 18801-01368 | DE | EPC | BIKE CARRIER | Granted | 602015027645.0 | 08-Sep-2015 | 3188932 | 03-Apr-2019 | Horizon Global Americas Inc. |
| 18801/01087 | 18801-01264 | EP | PCT | BIKE CARRIER | Granted | 15767385.6 | 08-Sep-2015 | 3188932 | 03-Apr-2019 | Horizon Global Americas Inc. |
| 18801/01087 | 18801-01369 | FR | EPC | BIKE CARRIER | Granted | 15767385.6 | 08-Sep-2015 | 3188932 | 03-Apr-2019 | Horizon Global Americas Inc. |
| 18801/01087 | 18801-01370 | GB | EPC | BIKE CARRIER | Granted | 15767385.6 | 08-Sep-2015 | 3188932 | 03-Apr-2019 | Horizon Global Americas Inc. |
| 18801/01093 | 18801-01093 | US | PCT | PIVOTABLE TOWING DEVICE FOR TOWING VEHICLES | Granted | 10/506,174 | 27-Aug-2004 | 7,273,222 | 25-Sep-2007 | Horizon Global Americas Inc. |
| 18801/01094 | 18801-01121 | US | ORD | FIFTH WHEEL CONVERSION HITCH MOUNTING SYSTEM | Granted | 15/058,985 | 02-Mar-2016 | 9,849,738 | 26-Dec-2017 | Horizon Global Americas Inc. |
| 18801/01094 | 18801-01300 | US | CON | FIFTH WHEEL CONVERSION HITCH MOUNTING SYSTEM | Granted | 15/851,859 | 22-Dec-2017 | 10358176 | 23-Jul-2019 | Horizon Global Americas Inc. |
| 18801/01094 | 18801-01384 | US | CON | FIFTH WHEEL CONVERSION HITCH MOUNTING SYSTEM | Published | 16/518,177 | 22-Jul-2019 | | | Horizon Global Americas Inc. |
| 18801/01106 | 18801-01404 | AU | DIV | ROOF RACK CROSSBAR ASSEMBLY | Pending | 2020289804 | 17-Dec-2020 | | | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01107 | 18801-01222 | US | ORD | FRAME AND TRIM RINGS FOR UNDERBED HITCH MOUNTING ASSEMBLY | Granted | 15/180,548 | 13-Jun-2016 | 10766322 | 08-Sep-2020 | Horizon Global Americas Inc. |
| 18801/01107 | 18801-01395 | US | ORD | FRAME AND TRIM RINGS FOR UNDERBED HITCH MOUNTING ASSEMBLY | Published | 17/012,659 | 04-Sep-2020 | | | Horizon Global Americas Inc. |
| 18801/01112 | 18801-01112 | BR | ORD | HITCH ADAPTER | Granted | BR302015005036-5 | 04-Nov-2015 | BR302015005036-5 | 16-May-2017 | Horizon Global Americas Inc. |
| 18801/01112 | 18801-01259 | BR | DDV | HITCH ADAPTER | Granted | BR322017000351-9 | 27-Jan-2017 | BR322017000351-9 | 23-Jan-2018 | Horizon Global Americas Inc. |
| 18801/01112 | 18801-01260 | BR | DDV | HITCH ADAPTER | Granted | BR322017000335-7 | 27-Jan-2017 | BR322017000335-7 | 21-Nov-2017 | Horizon Global Americas Inc. |
| 18801/01124 | 18801-01343 | MX | PCT | UNDERBED HITCH MOUNTING SYSTEM | Pending | MX/a/2018/013079 | 25-Oct-2018 | | | Horizon Global Americas Inc. |
| 18801/01124 | 18801-01269 | US | ORD | UNDERBED HITCH MOUNTING SYSTEM | Granted | 15/496,073 | 25-Apr-2017 | 10406873 | 10-Sep-2019 | Horizon Global Americas Inc. |
| 18801/01124 | 18801-01373 | US | CON | UNDERBED HITCH MOUNTING SYSTEM | Published | 16/564,188 | 09-Sep-2019 | | | Horizon Global Americas Inc. |
| 18801/01125 | 18801-01272 | US | ORD | SAFETY CHAIN TIE DOWN MECHANISM FOR UNDER BED HITCH MOUNTING SYSTEM | Published | 15/594,906 | 15-May-2017 | | | Horizon Global Americas Inc. |
| 18801/01129 | 18801-01336 | AU | PCT | COMMUNICATION DEVICE, SYSTEM, AND METHOD FOR ACTIVE CONTROL OF EXTERNAL VEHICLE COMPONENTS | Pending | 2017268129 | 06-Dec-2018 | | | Horizon Global Americas Inc. |
| 18801/01129 | 18801-01347 | CN | PCT | COMMUNICATION DEVICE, SYSTEM, AND METHOD FOR ACTIVE CONTROL OF EXTERNAL VEHICLE COMPONENTS | Published | 201780044404.2 | 17-Jan-2019 | | | Horizon Global Americas Inc. |
| 18801/01129 | 18801-01346 | EP | PCT | COMMUNICATION DEVICE, SYSTEM, AND METHOD FOR ACTIVE CONTROL OF EXTERNAL VEHICLE COMPONENTS | Published | 17725064.4 | 20-Nov-2018 | | | Horizon Global Americas Inc. |
| 18801/01129 | 18801-01345 | NZ | PCT | COMMUNICATION DEVICE, SYSTEM, AND METHOD FOR ACTIVE CONTROL OF EXTERNAL VEHICLE COMPONENTS | Pending | 749090 | 07-Dec-2018 | | | Horizon Global Americas Inc. |
| 18801/01129 | 18801-01227 | US | ORD | COMMUNICATION DEVICE, SYSTEM AND METHOD FOR ACTIVE CONTROL OF EXTERNAL VEHICLE COMPONENTS | Granted | 15/261,312 | 09-Sep-2016 | 9,738,125 | 22-Aug-2017 | Horizon Global Americas Inc. |
| 18801/01129 | 18801-01280 | US | CON | COMMUNICATION DEVICE, SYSTEM, AND METHOD FOR ACTIVE CONTROL OF EXTERNAL VEHICLE COMPONENTS | Granted | 15/681,729 | 21-Aug-2017 | 10377196 | 13-Aug-2019 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01129 | 18801-01372 | US | CON | COMMUNICATION DEVICE, SYSTEM, AND METHOD FOR ACTIVE CONTROL OF EXTERNAL VEHICLE COMPONENTS | Published | 16/534,264 | 07-Aug-2019 | | | Horizon Global Americas Inc. |
| 18801/01228 | 18801-01231 | EP | PCT | PIN BOX ASSEMBLY FOR TRAILER | Granted | 07754617.4 | 12-Jan-2009 | 2032422 | 14-Sep-2011 | Horizon Global Americas Inc. |
| 18801/01228 | 18801-01228 | US | ORD | PIN BOX ASSEMBLY FOR TRAILER | Granted | 11/451,670 | 13-Jun-2006 | 7,530,591 | 12-May-2009 | Horizon Global Americas Inc. |
| 18801/01228 | 18801-01229 | US | CIP | PIN BOX ASSEMBLY FOR TRAILER | Granted | 11/762,273 | 13-Jun-2007 | 7,997,608 | 16-Aug-2011 | Horizon Global Americas Inc. |
| 18801/01228 | 18801-01230 | US | CIP | EXTENSION COUPLING FOR INTERCONNECTING TRAILER AND TOW HITCH | Granted | 11/762,268 | 13-Jun-2007 | 7,712,761 | 11-May-2010 | Horizon Global Americas Inc. |
| 18801/01228 | 18801-01232 | US | CON | PIN BOX ASSEMBLY FOR TRAILER | Granted | 12/416,328 | 01-Apr-2009 | 8,100,427 | 24-Jan-2012 | Horizon Global Americas Inc. |
| 18801/01240 | 18801-01356 | AU | PCT | DETACHABLE RECEIVER | Pending | 2017321587 | 21-Mar-2019 | | | Horizon Global Americas Inc. |
| 18801/01240 | 18801-01359 | CN | PCT | DETACHABLE RECEIVER | Published | 201780063277.0 | 12-Apr-2019 | | | Horizon Global Americas Inc. |
| 18801/01240 | 18801-01358 | EP | PCT | DETACHABLE RECEIVER | Published | 17764993.6 | 07-Mar-2019 | | | Horizon Global Americas Inc. |
| 18801/01240 | 18801-01357 | NZ | PCT | DETACHABLE RECEIVER | Pending | 751937 | 21-Mar-2019 | | | Horizon Global Americas Inc. |
| 18801/01240 | 18801-01281 | US | ORD | DETACHABLE RECEIVER | Granted | 15/691,140 | 30-Aug-2017 | 10836225 | 17-Nov-2020 | Horizon Global Americas Inc. |
| 18801/01240 | 18801-01398 | US | CON | DETACHABLE RECEIVER | Pending | 17/098,978 | 16-Nov-2020 | | | Horizon Global Americas Inc. |
| 18801/01243 | 18801-01363 | AU | PCT | ROOF RACK INSTALLATION TOOL | Pending | 2017330347 | 16-Apr-2019 | | | Horizon Global Americas Inc. |
| 18801/01243 | 18801-01361 | US | PCT | ROOF RACK INSTALLATION TOOL | Pending | 16/334,532 | 19-Mar-2019 | | | Horizon Global Americas Inc. |
| 18801/01244 | 18801-01365 | AU | PCT | HITCH BAR | Pending | 2017340391 | 26-Apr-2019 | | | Horizon Global Americas Inc. |
| 18801/01244 | 18801-01286 | US | PCT | HITCH BAR WITH FLANGED PROFILE | Pending | 16/338,892 | 02-Apr-2019 | | | Horizon Global Americas Inc. |
| 18801/01252 | 18801-01381 | US | PCT | FIFTH WHEEL HITCH ENGAGEMENT SYSTEM | Published | 16/615,859 | 22-Nov-2019 | | | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098280

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01253 | 18801-01379 | US | PCT | FIFTH WHEEL HITCH COMFORT SYSTEM | Published | 16/615,876 | 22-Nov-2019 | | | Horizon Global Americas Inc. |
| 18801/01261 | 18801-01314 | US | ORD | ABOVE-BED GOOSENECK TOWING APPARATUS | Published | 15/909,204 | 01-Mar-2018 | | | Horizon Global Americas Inc. |
| 18801/01262 | 18801-01316 | US | ORD | MULTI-POINT UNDERBED HITCH MOUNTING SYSTEM | Published | 15/909,236 | 01-Mar-2018 | | | Horizon Global Americas Inc. |
| 18801/01275 | 18801-01385 | US | PCT | Fifth Wheel Hitch Connection System | Published | 16/619,158 | 04-Dec-2019 | | | Horizon Global Americas Inc. |
| 18801/01277 | 18801-01332 | US | ORD | INTEGRATED HITCH SYSTEM | Published | 16/035,151 | 13-Jul-2018 | | | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01321 | AU | DDV | FIFTH WHEEL HITCH | Granted | 201811853 | 27-Mar-2018 | 201811853 | 27-Apr-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01306 | AU | DES | FIFTH WHEEL HITCH | Granted | 201810444 | 29-Jan-2018 | 201810444 | 27-Mar-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01320 | EM | DES | FIFTH WHEEL HITCH | Granted | 004684272-0002 | 29-Jan-2018 | 004684272-0002 | 29-Jan-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01308 | EM | DES | FIFTH WHEEL HITCH | Granted | 004684272-0001 | 29-Jan-2018 | 004684272-0001 | 29-Jan-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01412 | GB | DES | FIFTH WHEEL HITCH | Granted | 004684272-0001 | 29-Jan-2018 | 004684272-0001 | 29-Jan-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01413 | GB | DES | FIFTH WHEEL HITCH | Granted | 004684272-0002 | 29-Jan-2018 | 004684272-0002 | 29-Jan-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01309 | NZ | DDV | FIFTH WHEEL HITCH | Granted | 424003 | 29-Jan-2018 | 424003 | 28-Feb-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01307 | NZ | DES | FIFTH WHEEL HITCH | Granted | 424002 | 29-Jan-2018 | 424002 | 28-Feb-2018 | Horizon Global Americas Inc. |
| 18801/01283 | 18801-01283 | US | PDS | FIFTH WHEEL HITCH | Granted | 29/612,132 | 28-Jul-2017 | D853284 | 09-Jul-2019 | Horizon Global Americas Inc. |
| 18801/01293 | 18801-01391 | EP | PCT | TOWBAR WITH A HITCH ADAPTOR SYSTEM | Published | 18801241.3 | 30-Oct-2018 | | | Horizon Global Americas Inc. |
| 18801/01293 | 18801-01344 | US | ORD | TOWBAR WITH A HITCH ADAPTOR SYSTEM | Published | 16/175,015 | 30-Oct-2018 | | | Horizon Global Americas Inc. |
| 18801/01313 | 18801-01313 | US | PDS | DETACHABLE HITCH RECEIVER | Granted | 29/637,788 | 22-Feb-2018 | D855501 | 06-Aug-2019 | Horizon Global Americas Inc. |
| 18801/01330 | 18801-01380 | US | PCT | FIFTH WHEEL HITCH WITH A REMOTELY-ENGAGING HANDLE | Published | 16/615,870 | 22-Nov-2019 | | | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01333 | 18801-01377 | WO | ORD | SAFETY CHAIN TIE DOWN MECHANISM WITH T-PIN | Published | PCT/US2019/056535 | 16-Oct-2019 | | | Horizon Global Americas Inc. |
| 18801/01338 | 18801-01386 | WO | ORD | OFFSET MULTI-POINT UNDER BED HITCH MOUNTING SYSTEM AND METHOD | Published | PCT/US2019/068468 | 24-Dec-2019 | | | Horizon Global Americas Inc. |
| 18801/01341 | 18801-01341 | US | PDS | TAG | Granted | 29/665,406 | 03-Oct-2018 | D894799 | 01-Sep-2020 | Horizon Global Americas Inc. |
| 18801/01349 | 18801-01387 | US | ORD | FIFTH WHEEL HITCH WITH LATCHING SYSTEM | Published | 16/728,542 | 27-Dec-2019 | | | Horizon Global Americas Inc. |
| 18801/01367 | 18801-01394 | WO | ORD | PIN BOX ASSEMBLY WITH ADJUSTABLE ENGAGEMENT DEVICE | Pending | PCT/US2020/045574 | 10-Aug-2020 | | | Horizon Global Americas Inc. |
| 18801/01371 | 18801-01392 | US | PRO | COLLAPSIBLE CARGO PLATFORM | Pending | 63/007,635 | 09-Apr-2020 | | | Horizon Global Americas Inc. |
| 18801/01378 | 18801-01402 | WO | ORD | INTEGRATED UNDER BED HITCH MOUNTING SYSTEM TECHNICAL FIELD | Pending | PCT/US2020/062217 | 25-Nov-2020 | | | Horizon Global Americas Inc. |
| 18801/01388 | 18801-01388 | US | PRO | ADJUSTABLE BRACKET ASSEMBLY FOR A WEIGHT DISTRIBUTION SYSTEM | Pending | 62/987,391 | 10-Mar-2020 | | | Horizon Global Americas Inc. |
| 18801/01389 | 18801-01389 | US | PRO | LOCKING GOOSEBALLS | Pending | 62/987,054 | 09-Mar-2020 | | | Horizon Global Americas Inc. |
| 18801/01396 | 18801-01396 | US | PRO | GOOSENECK HITCH WITH ADJUSTABLE ROTATION LOCKING MECHANISM | Pending | 63/089,259 | 08-Oct-2020 | | | Horizon Global Americas Inc. |
| 18801/01400 | 18801-01400(2) | US | PRO | CRANK MECHANISMS FOR TRAILER JACKS | Pending | 63/110,618 | 06-Nov-2020 | | | Horizon Global Americas Inc. |
| 18801/01400 | 18801-01400 | US | PRO | CRANK MECHANISMS FOR TRAILER JACKS | Pending | 63/106,117 | 27-Oct-2020 | | | Horizon Global Americas Inc. |
| 25475/00039 | 25475-00039 | US | DES | ELASTIC TIE DOWN STRAP | Granted | 29/214,996 | 12-Oct-2004 | D537,708 | 06-Mar-2007 | Horizon Global Americas Inc. |
| 25475/00051 | 25475-00076 | US | ORD | TRAILER COUPLER HAVING AN INTEGRATED LOCK | Granted | 12/150,391 | 28-Apr-2008 | 8,083,249 | 27-Dec-2011 | Horizon Global Americas Inc. |
| 25475/00067 | 25475-00077 | US | ORD | INTEGRATED HITCH STEP | Granted | 12/152,987 | 19-May-2008 | 8,844,962 | 30-Sep-2014 | Horizon Global Americas Inc. |
| 25475/00071 | 25475-00095 | US | ORD | RETRACTABLE ADAPTER | Granted | 12/381,287 | 10-Mar-2009 | 7,959,444 | 14-Jun-2011 | Horizon Global Americas Inc. |
| 25475/00073 | 25475-00134 | US | CIP | RAMP INSERT | Granted | 13/088,996 | 18-Apr-2011 | 8,495,779 | 30-Jul-2013 | Horizon Global Americas Inc. |
| 25475/00073 | 25475-00190 | US | CON | RAMP INSERT | Granted | 13/928,013 | 26-Jun-2013 | 8,656,542 | 25-Feb-2014 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00078 | 25475-00107 | US | ORD | TRAILER RECEIVER LOCK | Granted | 12/455,907 | 09-Jun-2009 | 8,061,730 | 22-Nov-2011 | Horizon Global Americas Inc. |
| 25475/00085 | 25475-00112 | US | ORD | MOUNTING BRACKET FOR TRAILER WIRING CONNECTOR | Granted | 12/633,191 | 08-Dec-2009 | 7,955,085 | 07-Jun-2011 | Horizon Global Americas Inc. |
| 25475/00097 | 25475-00097 | US | DES | WIRING CONNECTOR | Granted | 29/315,057 | 21-May-2009 | D617,284 | 08-Jun-2010 | Horizon Global Americas Inc. |
| 25475/00108 | 25475-00108 | US | DES | L-HANDLE TIE DOWN | Granted | 29/315,643 | 13-Jul-2009 | D639,626 | 14-Jun-2011 | Horizon Global Americas Inc. |
| 25475/00108 | 25475-00172 | US | DDV | L-HANDLE TIE DOWN | Granted | 29/440,678 | 26-Dec-2012 | D700,487 | 04-Mar-2014 | Horizon Global Americas Inc. |
| 25475/00108 | 25475-00135 | US | DCN | L-HANDLE TIE DOWN | Granted | 29/394,073 | 13-Jun-2011 | D679,972 | 16-Apr-2013 | Horizon Global Americas Inc. |
| 25475/00109 | 25475-00124 | US | ORD | ADJUSTABLE TARP STRAP | Granted | 12/835,249 | 13-Jul-2010 | 8,695,176 | 15-Apr-2014 | Horizon Global Americas Inc. |
| 25475/00113 | 25475-00113 | US | DES | PIN ADAPTOR (78119) | Granted | 29/345,943 | 23-Oct-2009 | D620,451 | 27-Jul-2010 | Horizon Global Americas Inc. |
| 25475/00114 | 25475-00114 | US | DES | PIN ADAPTOR (78117) | Granted | 29/345,947 | 23-Oct-2009 | D620,452 | 27-Jul-2010 | Horizon Global Americas Inc. |
| 25475/00115 | 25475-00115 | US | DES | PIN ADAPTOR (78116) | Granted | 29/345,948 | 23-Oct-2009 | D620,453 | 27-Jul-2010 | Horizon Global Americas Inc. |
| 25475/00118 | 25475-00118 | US | ORD | FOLDABLE RAMP HAVING RUNG HINGE | Granted | 10/900,023 | 27-Jul-2004 | 7,100,231 | 05-Sep-2006 | Horizon Global Americas Inc. |
| 25475/00132 | 25475-00132 | US | PRI | TRAILER ADAPTER WITH LIGHT | Granted | 13/525,833 | 18-Jun-2012 | 8,845,155 | 30-Sep-2014 | Horizon Global Americas Inc. |
| 25475/00133 | 25475-00148 | CA | DES | TRAILER ADAPTER | Granted | 143995 | 12-Jan-2012 | 143995 | 24-Oct-2012 | Horizon Global Americas Inc. |
| 25475/00133 | 25475-00147 | MX | DES | ADAPTER 7-WAY BLADE TO 7-WAY ROUND | Granted | MX/f/2012/000136 | 12-Jan-2012 | 37876 | 09-Jan-2013 | Horizon Global Americas Inc. |
| 25475/00133 | 25475-00133 | US | DES | ADAPTER 7-WAY BLADE TO 7-WAY ROUND | Granted | 29/397,215 | 13-Jul-2011 | D680,080 | 16-Apr-2013 | Horizon Global Americas Inc. |
| 25475/00139 | 25475-00139 | US | PRI | SELF ADJUSTING RAMP TOP PLATE | Granted | 13/272,499 | 13-Oct-2011 | 8,707,495 | 29-Apr-2014 | Horizon Global Americas Inc. |
| 25475/00139 | 25475-00249 | US | CIP | SELF ADJUSTING RAMP TOP PLATE | Granted | 14/263,447 | 28-Apr-2014 | 8,914,932 | 23-Dec-2014 | Horizon Global Americas Inc. |
| 25475/00140 | 25475-00255 | CA | PCT | HITCH BALL MOUNT AND METHOD OF FORMING THE HITCH BALL MOUNT | Granted | 2,852,040 | 11-Oct-2012 | 2852040 | 13-Dec-2016 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098283

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00140 | 25475-00552 | CA | DIV | HITCH BALL MOUNT AND METHOD OF FORMING THE HITCH BALL MOUNT | Granted | 2,946,979 | 11-Oct-2012 | 2,946,979 | 11-Jun-2018 | Horizon Global Americas Inc. |
| 25475/00140 | 25475-00254 | CN | PCT | ONE PIECE FORMED HITCH BALL MOUNT | Granted | 201280060747.5 | 09-Jun-2014 | ZL201280060747.5 | 19-Jan-2018 | Horizon Global Americas Inc. |
| 25475/00140 | 25475-00256 | MX | PCT | ONE PIECE FORMED HITCH BALL MOUNT | Granted | MX/a/2014/004431 | 11-Oct-2012 | 341242 | 12-Aug-2016 | Horizon Global Americas Inc. |
| 25475/00140 | 25475-00163 | US | ORD | ONE PIECE FORMED HITCH BALL MOUNT | Granted | 13/649,700 | 11-Oct-2012 | 9308789 | 12-Apr-2016 | Horizon Global Americas Inc. |
| 25475/00140 | 25475-00366 | US | CON | HITCH BALL MOUNT AND METHOD OF FORMING THE HITCH BALL MOUNT | Granted | 15/095,820 | 11-Apr-2016 | 10106001 | 23-Oct-2018 | Horizon Global Americas Inc. |
| 25475/00140 | 25475-00740 | US | CON | HITCH BALL MOUNT AND METHOD OF FORMING THE HITCH BALL MOUNT | Published | 16/166,584 | 22-Oct-2018 | | | Horizon Global Americas Inc. |
| 25475/00141 | 25475-00152 | CA | DES | ANCHOR POINT CLAMPING SYSTEM | Granted | 145306 | 16-Apr-2012 | 145306 | 29-Apr-2013 | Horizon Global Americas Inc. |
| 25475/00141 | 25475-00177 | CA | DDV | ANCHOR POINT CLAMP | Granted | 149424 | 16-Apr-2012 | 149424 | 29-Apr-2013 | Horizon Global Americas Inc. |
| 25475/00141 | 25475-00141 | US | DES | ANCHOR POINT CLAMPING SYSTEM | Granted | 29/404,041 | 14-Oct-2011 | D705,029 | 20-May-2014 | Horizon Global Americas Inc. |
| 25475/00141 | 25475-00252 | US | DDV | ANCHOR POINT CLAMP | Granted | 29/486,870 | 03-Apr-2014 | D832671 | 06-Nov-2018 | Horizon Global Americas Inc. |
| 25475/00141 | 25475-00739 | US | DDV | ANCHOR POINT CLAMP | Granted | 29/661,571 | 29-Aug-2018 | D905526 | 22-Dec-2020 | Horizon Global Americas Inc. |
| 25475/00149 | 25475-00283 | CN | PCT | HITCH STEP ASSEMBLY | Granted | 201390000548.5 | 03-Apr-2013 | ZL201390000548.5 | 23-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00149 | 25475-00282 | MX | PCT | HITCH STEP ASSEMBLY | Granted | MX/a/2014/012220 | 03-Apr-2013 | 348157 | 31-May-2017 | Horizon Global Americas Inc. |
| 25475/00149 | 25475-00179 | US | ORD | HITCH STEP ASSEMBLY | Granted | 13/796,231 | 12-Mar-2013 | 9,085,264 | 21-Jul-2015 | Horizon Global Americas Inc. |
| 25475/00151 | 25475-00151 | US | DES | RATCHET HANDLE ASSEMBLY | Granted | 29/420,338 | 08-May-2012 | D700,486 | 04-Mar-2014 | Horizon Global Americas Inc. |
| 25475/00151 | 25475-00320 | US | DDV | RATCHET HANDLE ASSEMBLY | Granted | 29/530,923 | 22-Jun-2015 | D756734 | 24-May-2016 | Horizon Global Americas Inc. |
| 25475/00151 | 25475-00348 | US | DCN | HANDLE FOR A RATCHET ASSEMBLY | Granted | 29/547,515 | 04-Dec-2015 | D804265 | 05-Dec-2017 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00173 | BR | DES | HITCH BALL MOUNT | Granted | 3020120067006 | 21-Dec-2012 | BR302012006700-6 | 14-Nov-2017 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00153 | 25475-00175 | CN | DES | HITCH BALL MOUNT | Granted | 1230649636.0 | 24-Dec-2012 | 1230649636 | 05-Jun-2013 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00363 | MX | DDV | HITCH BALL MOUNT | Granted | MX/f/2016/001128 | 07-Jan-2013 | 48389 | 23-Nov-2016 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00308 | MX | DDV | HITCH BALL MOUNT | Granted | MX/f/2015/001025 | 07-Jan-2013 | 46694 | 13-Apr-2016 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00176 | MX | DES | HITCH BALL MOUNT | Granted | MX/f/2013/000012 | 07-Jan-2013 | 41101 | 21-Feb-2014 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00329 | US | DDV | HITCH BALL MOUNT | Granted | 29/536,356 | 17-Aug-2015 | D778,211 | 07-Feb-2017 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00272 | US | DDV | HITCH BALL MOUNT | Granted | 29/500,358 | 25-Aug-2014 | D738,796 | 15-Sep-2015 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00153 | US | DES | HITCH BALL MOUNT | Granted | 29/425,461 | 22-Jun-2012 | D714,194 | 30-Sep-2014 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00563 | US | DCN | HITCH BALL MOUNT | Granted | 29/588,522 | 21-Dec-2016 | D797012 | 12-Sep-2017 | Horizon Global Americas Inc. |
| 25475/00153 | 25475-00641 | US | DDV | HITCH BALL MOUNT | Granted | 29/616,968 | 11-Sep-2017 | D867228 | 19-Nov-2019 | Horizon Global Americas Inc. |
| 25475/00157 | 25475-00192 | CA | ORD | ADJUSTABLE FLEXIBLE CARGO STRAP | Granted | 2,819,914 | 03-Jul-2013 | 2819914 | 27-Oct-2020 | Horizon Global Americas Inc. |
| 25475/00157 | 25475-00193 | CN | ORD | ADJUSTABLE FLEXIBLE CARGO STRAP | Granted | 201310276553.5 | 03-Jul-2013 | ZL 201310276553.5 | 28-Nov-2017 | Horizon Global Americas Inc. |
| 25475/00157 | 25475-00157 | US | PRI | ADJUSTABLE FLEXIBLE CARGO STRAP | Granted | 13/540,919 | 03-Jul-2012 | 9,199,571 | 01-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00158 | 25475-00189 | US | ORD | UNIVERSAL MOUNTING BRACKET FOR AN ADAPTABLE HITCH COVER | Granted | 13/935,042 | 03-Jul-2013 | 9,834,052 | 05-Dec-2017 | Horizon Global Americas Inc. |
| 25475/00162 | 25475-00214 | BR | DES | HITCH STEP | Granted | BR302013004585-4 | 11-Sep-2013 | BR302013004585-4 | 08-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00162 | 25475-00213 | CA | DES | HITCH STEP | Granted | 153007 | 06-Sep-2013 | 153007 | 13-Feb-2015 | Horizon Global Americas Inc. |
| 25475/00162 | 25475-00162 | US | DES | HITCH STEP | Granted | 29/448,486 | 12-Mar-2013 | D723,984 | 10-Mar-2015 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00202 | CA | DES | TRAILER JACK | Granted | 152707 | 30-Aug-2013 | 152707 | 29-Jul-2014 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00270 | CA | DDV | TRAILER JACK | Granted | 157636 | 14-Jul-2014 | 157636 | 29-Jul-2014 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098285

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00181 | 25475-00201 | CN | DES | TRAILER JACK | Granted | 201330423982.1 | 03-Sep-2013 | ZL201330423982.1 | 12-Mar-2014 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00203 | EM | DES | TRAILER JACK | Granted | 002301093-0001 | 02-Sep-2013 | 002301093-0001 | 02-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00758 | EM | DES | TRAILER JACK | Granted | 002301093-0002 | 02-Sep-2013 | 002301093-0002 | 02-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00783 | GB | DES | TRAILER JACK | Granted | 002301093-0001 | 02-Sep-2013 | 002301093-0001 | 02-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00784 | GB | DES | TRAILER JACK | Granted | 002301093-0002 | 02-Sep-2013 | 002301093-0002 | 02-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00200 | MX | DES | TRAILER JACK | Granted | MX/f/2013/002571 | 29-Aug-2013 | 43336 | 30-Jan-2015 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00300 | MX | DDV | TRAILER JACK | Granted | MX/f/2015/000299 | 29-Jan-2015 | 44730 | 05-Aug-2015 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00181 | US | DES | TRAILER JACK | Granted | 29/447,444 | 04-Mar-2013 | D727,213 | 21-Apr-2015 | Horizon Global Americas Inc. |
| 25475/00181 | 25475-00306 | US | DCN | TRAILER JACK | Granted | 29/522,832 | 02-Apr-2015 | D780,070 | 28-Feb-2017 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00207 | BR | DES | HANDLE | Granted | 3020130046893 | 13-Sep-2013 | BR302013004689-3 | 21-Feb-2017 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00209 | EM | DES | HANDLE | Granted | 001383293-0001 | 13-Sep-2013 | 001383293-0001 | 13-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00759 | EM | DES | HANDLE | Granted | 001383293-0002 | 13-Sep-2013 | 001383293-0002 | 13-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00760 | EM | DES | HANDLE | Granted | 001383293-0003 | 13-Sep-2013 | 001383293-0003 | 13-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00761 | EM | DES | HANDLE | Granted | 001383293-0004 | 13-Sep-2013 | 001383293-0004 | 13-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00785 | GB | DES | HANDLE | Granted | 001383293-0001 | 13-Sep-2013 | 001383293-0001 | 13-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00786 | GB | DES | HANDLE | Granted | 001383293-0002 | 13-Sep-2013 | 001383293-0002 | 13-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00787 | GB | DES | HANDLE | Granted | 001383293-0003 | 13-Sep-2013 | 001383293-0003 | 13-Sep-2013 | Horizon Global Americas Inc. |
| 25475/00182 | 25475-00788 | GB | DES | HANDLE | Granted | 001383293-0004 | 13-Sep-2013 | 001383293-0004 | 13-Sep-2013 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00182 | 25475-00182 | US | DES | HANDLE | Granted | 29/450,030 | 15-Mar-2013 | D702,525 | 15-Apr-2014 | Horizon Global Americas Inc. |
| 25475/00185 | 25475-00225 | CA | DES | BIKE RACK FOR A VEHICLE | Granted | 153763 | 06-Nov-2013 | 153763 | 27-Jun-2014 | Horizon Global Americas Inc. |
| 25475/00185 | 25475-00226 | MX | DES | WING STYLE SINGLE BIKE RACK | Granted | MX/f/2013/003414 | 07-Nov-2013 | 44680 | 29-Jul-2015 | Horizon Global Americas Inc. |
| 25475/00185 | 25475-00185 | US | DES | WING STYLE SINGLE BIKE RACK | Granted | 29/454,490 | 10-May-2013 | D719,901 | 23-Dec-2014 | Horizon Global Americas Inc. |
| 25475/00186 | 25475-00227 | AR | DES | ECONOMY CAST ALUMINUM RATCHET FOR 1" WIDE WEBBING | Granted | 86.243 | 31-Oct-2013 | 86243 | 31-Oct-2013 | Horizon Global Americas Inc. |
| 25475/00186 | 25475-00222 | CA | DES | RATCHET | Granted | 153560 | 23-Oct-2013 | 153560 | 23-May-2014 | Horizon Global Americas Inc. |
| 25475/00186 | 25475-00224 | MX | DES | ECONOMY CAST ALUMINUM RATCHET FOR 1" WIDE WEBBING | Granted | MX/f/2013/003305 | 24-Oct-2013 | 43947 | 06-May-2015 | Horizon Global Americas Inc. |
| 25475/00186 | 25475-00186 | US | DES | ECONOMY CAST ALUMINUM RATCHET FOR 1" WIDE WEBBING | Granted | 29/453,548 | 30-Apr-2013 | D721,561 | 27-Jan-2015 | Horizon Global Americas Inc. |
| 25475/00187 | 25475-00187 | US | DES | HITCH STEP WITH LIGHT | Granted | 29/470,387 | 21-Oct-2013 | D723,443 | 03-Mar-2015 | Horizon Global Americas Inc. |
| 25475/00188 | 25475-00266 | MX | ORD | ONE-PIECE RAMP | Granted | MX/a/2014/006576 | 02-Jun-2014 | 349880 | 16-Aug-2017 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00691 | AU | DES | COUPLER LOCK | Granted | 201410987 | 04-Mar-2014 | AU 354445 | 20-Mar-2014 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00246 | AU | DES | COUPLER LOCK | Granted | 201410986 | 04-Mar-2014 | AU 354444 | 20-Mar-2014 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00245 | CA | DES | COUPLER LOCK | Granted | 155468 | 04-Mar-2014 | 155468 | 04-Mar-2015 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00301 | CA | DDV | COUPLER LOCK | Granted | 160696 | 04-Mar-2014 | 160696 | 04-Mar-2015 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00540 | MX | DES | COUPLER LOCK | Granted | MX/f/2015/002956 | 03-Mar-2014 | 47683 | 24-Aug-2016 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00692 | NZ | DES | COUPLER LOCK | Granted | 418566 | 04-Mar-2014 | 418566 | 04-Jun-2014 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00247 | NZ | DES | COUPLER LOCK | Granted | 418565 | 04-Mar-2014 | 418565 | 04-Jun-2014 | Horizon Global Americas Inc. |
| 25475/00195 | 25475-00195 | US | DES | COUPLER LOCK | Granted | 29/466,075 | 04-Sep-2013 | D720,597 | 06-Jan-2015 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00195 | 25475-00296 | US | DDV | COUPLER LOCK | Granted | 29/512,355 | 18-Dec-2014 | D753464 | 12-Apr-2016 | Horizon Global Americas Inc. |
| 25475/00196 | 25475-00357 | CN | PCT | POINT OF SALE PACKAGING | Granted | 201480058410.X | 22-Aug-2014 | 201480058410.X | 25-Oct-2019 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00341 | CA | DDV | POINT OF SALE PACKAGING | Granted | 165751 | 19-Feb-2015 | 165751 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00342 | CA | DDV | POINT OF SALE PACKAGING | Granted | 165752 | 19-Feb-2014 | 165752 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00343 | CA | DDV | POINT OF SALE PACKAGING | Granted | 165753 | 19-Feb-2014 | 165753 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00344 | CA | DDV | POINT OF SALE PACKAGING | Granted | 165754 | 19-Feb-2014 | 165754 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00345 | CA | DDV | POINT OF SALE PACKAGING | Granted | 165755 | 19-Feb-2014 | 165755 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00346 | CA | DDV | POINT OF SALE PACKAGING | Granted | 165756 | 19-Feb-2014 | 165756 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00347 | CA | DDV | POINT OF SALE PACKAGING | Granted | 165757 | 19-Feb-2014 | 165757 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00235 | CA | DES | POINT OF SALE PACKAGING | Granted | 155208 | 19-Feb-2014 | 155208 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00302 | CA | DDV | POINT OF SALE PACKAGING | Granted | 161046 | 18-Feb-2015 | 161046 | 21-Dec-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00355 | MX | DES | POINT OF SALE PACKAGING | Granted | MX/f/2016/000443 | 20-Feb-2014 | 49331 | 31-Mar-2017 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00313 | MX | DDV | POINT OF SALE PACKAGING | Granted | MX/f/2015/001257 | 20-Feb-2014 | 47047 | 09-Jun-2016 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00562 | MX | DDV | POINT OF SALE PACKAGING | Granted | MX/f/2017/000968 | 20-Feb-2014 | 53996 | 07-Nov-2018 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00569 | MX | DDV | POINT OF SALE PACKAGING | Granted | MX/f/2016/003959 | 20-Feb-2014 | 51679 | 05-Jan-2018 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00197 | US | DES | POINT OF SALE PACKAGING | Granted | 29/464,998 | 22-Aug-2013 | D730,168 | 26-May-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00304 | US | DDV | POINT OF SALE PACKAGING | Granted | 29/518,546 | 25-Feb-2015 | D742,215 | 03-Nov-2015 | Horizon Global Americas Inc. |
| 25475/00197 | 25475-00332 | US | DDV | POINT OF SALE PACKAGING | Granted | 29/540,915 | 29-Sep-2015 | D774,884 | 27-Dec-2016 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098288

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00197 | 25475-00550 | US | DDV | POINT OF SALE PACKAGING | Granted | 29/587,698 | 15-Dec-2016 | D803042 | 21-Nov-2017 | Horizon Global Americas Inc. |
| 25475/00220 | 25475-00220 | US | CON | ATTACHMENT ASSEMBLY FOR A VEHICLE | Published | 14/069,930 | 01-Nov-2013 | | | Horizon Global Americas Inc. |
| 25475/00220 | 25475-00771 | US | ORD | ATTACHMENT ASSEMBLY FOR A VEHICLE | Granted | 13/272,362 | 13-Oct-2011 | 8,328,223 | 11-Dec-2012 | Horizon Global Americas Inc. |
| 25475/00231 | 25475-00231 | US | DES | ERGONOMIC RETAINING CLIP | Granted | 29/279,554 | 03-May-2007 | D566,538 | 15-Apr-2008 | Horizon Global Americas Inc. |
| 25475/00240 | 25475-00276 | CA | DES | ACCESSORY ATTACHMENT DEVICE FOR A VEHICLE | Granted | 158387 | 26-Aug-2014 | 158387 | 19-Aug-2015 | Horizon Global Americas Inc. |
| 25475/00240 | 25475-00327 | CA | DDV | ACCESSORY ATTACHMENT DEVICE FOR A VEHICLE | Granted | 163069 | 26-Aug-2014 | 163069 | 19-Aug-2015 | Horizon Global Americas Inc. |
| 25475/00240 | 25475-00328 | CA | DDV | ACCESSORY ATTACHMENT DEVICE FOR A VEHICLE | Granted | 163337 | 26-Aug-2014 | 163337 | 19-Aug-2015 | Horizon Global Americas Inc. |
| 25475/00240 | 25475-00277 | MX | DES | ACCESSORY ATTACHMENT DEVICE | Granted | MX/f/2014/002611 | 26-Aug-2014 | 46674 | 07-Apr-2016 | Horizon Global Americas Inc. |
| 25475/00240 | 25475-00350 | MX | DDV | ACCESSORY ATTACHMENT DEVICE | Granted | MX/f/2016/000227 | 26-Aug-2014 | 48035 | 12-Oct-2016 | Horizon Global Americas Inc. |
| 25475/00240 | 25475-00240 | US | DES | ACCESSORY ATTACHMENT DEVICE | Granted | 29/483,221 | 26-Feb-2014 | D743,244 | 17-Nov-2015 | Horizon Global Americas Inc. |
| 25475/00251 | 25475-00331 | CA | DDV | VEHICLE RAMP | Granted | 163846 | 27-Nov-2014 | 163846 | 08-Sep-2015 | Horizon Global Americas Inc. |
| 25475/00251 | 25475-00293 | CA | DES | VEHICLE RAMP | Granted | 159768 | 27-Nov-2014 | 159768 | 08-Sep-2015 | Horizon Global Americas Inc. |
| 25475/00251 | 25475-00294 | MX | DES | ONE-PIECE RAMP | Granted | MX/f/2014/003665 | 27-Nov-2014 | 51671 | 20-Dec-2017 | Horizon Global Americas Inc. |
| 25475/00251 | 25475-00330 | US | DCP | ONE-PIECE RAMP | Granted | 29/549,225 | 21-Dec-2015 | D793024 | 25-Jul-2017 | Horizon Global Americas Inc. |
| 25475/00251 | 25475-00251 | US | DES | ONE-PIECE RAMP | Granted | 29/492,466 | 30-May-2014 | D783,923 | 11-Apr-2017 | Horizon Global Americas Inc. |
| 25475/00261 | 25475-00291 | CA | DES | HANDLE CONNECTOR FOR CLEANING IMPLEMENT | Granted | 159461 | 07-Nov-2014 | 159461 | 13-Jun-2016 | Horizon Global Americas Inc. |
| 25475/00261 | 25475-00321 | CA | DDV | HANDLE CONNECTOR FOR CLEANING IMPLEMENT | Granted | 163070 | 19-Jun-2015 | 163070 | 13-Jun-2016 | Horizon Global Americas Inc. |
| 25475/00261 | 25475-00261 | US | DES | IMPLEMENT HANDLE CONNECTOR | Granted | 29/490,439 | 09-May-2014 | D752,305 | 22-Mar-2016 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00261 | 25475-00351 | US | DCP | IMPLEMENT HANDLE CONNECTOR | Granted | 29/555,134 | 18-Feb-2016 | D801,791 | 07-Nov-2017 | Horizon Global Americas Inc. |
| 25475/00262 | 25475-00292 | CA | DES | IMPLEMENT HANDLE | Granted | 159462 | 07-Nov-2014 | 159462 | 25-Sep-2015 | Horizon Global Americas Inc. |
| 25475/00262 | 25475-00262 | US | DES | IMPLEMENT HANDLE | Granted | 29/490,442 | 09-May-2014 | D782,894 | 04-Apr-2017 | Horizon Global Americas Inc. |
| 25475/00307 | 25475-00647 | CN | PCT | HITCH MOUNT ASSEMBLY | Granted | 201680033149.7 | 15-Apr-2016 | ZL 201680033149.7 | 22-Dec-2020 | Horizon Global Americas Inc. |
| 25475/00307 | 25475-00364 | US | ORD | HITCH MOUNT ASSEMBLY | Granted | 15/099,915 | 15-Apr-2016 | 9,849,739 | 26-Dec-2017 | Horizon Global Americas Inc. |
| 25475/00310 | 25475-00310 | US | DES | UNIVERSAL HITCH MOUNT BRACKET | Granted | 29/536,438 | 17-Aug-2015 | D784,863 | 25-Apr-2017 | Horizon Global Americas Inc. |
| 25475/00314 | 25475-00314 | US | DES | CARGO HOLDER | Granted | 29/535,819 | 11-Aug-2015 | D798798 | 03-Oct-2017 | Horizon Global Americas Inc. |
| 25475/00319 | 25475-00604 | CA | DES | FOLDING WRENCH | Granted | 175083 | 26-May-2017 | 175083 | 24-Apr-2018 | Horizon Global Americas Inc. |
| 25475/00319 | 25475-00605 | MX | DES | FOLDING WRENCH | Granted | MX/f/2017/001474 | 25-May-2017 | 54425 | 17-Dec-2018 | Horizon Global Americas Inc. |
| 25475/00319 | 25475-00319 | US | DES | FOLDING WRENCH | Granted | 29/585,589 | 28-Nov-2016 | D810530 | 20-Feb-2018 | Horizon Global Americas Inc. |
| 25475/00336 | 25475-00544 | CA | DES | UNIVERSAL JACK MOUNTS | Granted | 170059 | 19-Aug-2016 | 170059 | 20-Oct-2017 | Horizon Global Americas Inc. |
| 25475/00336 | 25475-00543 | CN | DES | UNIVERSAL JACK MOUNTS | Granted | 201630475970.7 | 20-Sep-2016 | ZL201630475970.7 | 07-Jul-2017 | Horizon Global Americas Inc. |
| 25475/00336 | 25475-00545 | MX | DES | UNIVERSAL JACK MOUNTS | Granted | MX/f/2016/002880 | 20-Sep-2016 | 53950 | 31-Oct-2018 | Horizon Global Americas Inc. |
| 25475/00336 | 25475-00336 | US | DES | UNIVERSAL JACK MOUNT | Granted | 29/558,724 | 21-Mar-2016 | D807271 | 09-Jan-2018 | Horizon Global Americas Inc. |
| 25475/00338 | 25475-00646 | DE | EPC | ZX5300 | Granted | 12741046.2 | 28-Jun-2012 | 602012040343.8 | 29-Nov-2017 | Horizon Global Americas Inc. |
| 25475/00338 | 25475-00338 | EP | ORD | ZX5300 | Granted | 12741046.2 | 28-Jun-2012 | 2,718,148 | 29-Nov-2017 | Horizon Global Americas Inc. |
| 25475/00338 | 25475-00645 | FR | EPC | ZX5300 | Granted | 12741046.2 | 28-Jun-2012 | 2,718,148 | 29-Nov-2017 | Horizon Global Americas Inc. |
| 25475/00338 | 25475-00658 | GB | EPC | ZX5300 | Granted | 12741046.2 | 28-Jun-2012 | 2718148 | 29-Nov-2017 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098290

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00339 | 25475-00339 | EP | ORD | CARRIER APPARATUS | Granted | 14002741.8 | 06-Aug-2014 | 2839992 | 31-Jan-2018 | Horizon Global Americas Inc. |
| 25475/00340 | 25475-00340 | EP | ORD | CLAMPING DEVICE | Granted | 13774223.5 | 22-Aug-2013 | 2888120 | 20-Jun-2018 | Horizon Global Americas Inc. |
| 25475/00362 | 25475-00731 | AU | PCT | CARGO CARRIER ASSEMBLY WITH HINGE MECHANISM | Pending | 2017268246 | 16-May-2017 | | | Horizon Global Americas Inc. |
| 25475/00362 | 25475-00601 | US | ORD | CARGO CARRIER ASSEMBLY WITH HINGE MECHANISM | Granted | 15/596,682 | 16-May-2017 | 10399506 | 03-Sep-2019 | Horizon Global Americas Inc. |
| 25475/00367 | 25475-00385 | CA | DES | NESTING BUCKET | Granted | 140664 | 24-May-2011 | 140664 | 23-May-2012 | Horizon Global Americas Inc. |
| 25475/00368 | 25475-00529 | CA | DES | DEBRIS PAN | Granted | 134721 | 26-Mar-2010 | 134721 | 08-Nov-2010 | Horizon Global Americas Inc. |
| 25475/00370 | 25475-00531 | CA | DES | BOTTOM BROOM CLIP | Granted | 134433 | 17-Mar-2010 | 134433 | 14-Oct-2010 | Horizon Global Americas Inc. |
| 25475/00371 | 25475-00530 | CA | DES | TOP BROOM CLIP | Granted | 134432 | 17-Mar-2010 | 134432 | 09-Feb-2011 | Horizon Global Americas Inc. |
| 25475/00387 | 25475-00519 | US | DES | RATCHET FOR LOAD-SECURING TIE-DOWN STRAP | Granted | 29/333,278 | 05-Mar-2009 | D642,031 | 26-Jul-2011 | Horizon Global Americas Inc. |
| 25475/00387 | 25475-00387 | US | DCN | RATCHET FOR LOAD-SECURING TIE-DOWN STRAP | Granted | 29/479,590 | 17-Jan-2014 | D770,874 | 08-Nov-2016 | Horizon Global Americas Inc. |
| 25475/00389 | 25475-00497 | CA | DES | CARABINEER TOW HOOK | Granted | 169735 | 29-Jul-2016 | 169735 | 24-May-2017 | Horizon Global Americas Inc. |
| 25475/00389 | 25475-00570 | CA | DDV | CARABINEER TOW HOOK | Granted | 172786 | 29-Jul-2016 | 172786 | 24-May-2017 | Horizon Global Americas Inc. |
| 25475/00389 | 25475-00498 | MX | DES | CARABINEER TOW HOOK | Granted | MX/f/2016/003937 | 07-Dec-2016 | 50917 | 29-Sep-2017 | Horizon Global Americas Inc. |
| 25475/00389 | 25475-00389 | US | DES | CARABINEER TOW HOOK | Granted | 29/569,629 | 29-Jun-2016 | D794516 | 15-Aug-2017 | Horizon Global Americas Inc. |
| 25475/00389 | 25475-00632 | US | DDV | CARABINEER TOW HOOK | Granted | 29/608,888 | 27-Jun-2017 | D832155 | 30-Oct-2018 | Horizon Global Americas Inc. |
| 25475/00493 | 25475-00747 | MX | PCT | CREEPER ASSEMBLY | Pending | MX/a/2019/000041 | 07-Jan-2019 | | | Horizon Global Americas Inc. |
| 25475/00495 | 25475-00744 | US | PCT | VEHICLE ROOF BOX WITH CENTRAL, EXTERNAL ATTACHMENT SYSTEM | Granted | 16/314,062 | 28-Dec-2018 | 10703293 | 07-Jul-2020 | Horizon Global Americas Inc. |
| 25475/00499 | 25475-00718 | DE | EPC | CAGE NUT | Granted | 602014061524.4 | 25-Jul-2014 | 3027916 | 26-Feb-2020 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00499 | 25475-00501 | EP | ORD | CAGE NUT | Granted | 14744929.2 | 25-Jul-2014 | 3027916 | 26-Feb-2020 | Horizon Global Americas Inc. |
| 25475/00499 | 25475-00719 | FR | EPC | CAGE NUT | Granted | 14744929.2 | 25-Jul-2014 | 3027916 | 26-Feb-2020 | Horizon Global Americas Inc. |
| 25475/00499 | 25475-00717 | GB | EPC | CAGE NUT | Granted | 14744929.2 | 25-Jul-2014 | 3027916 | 26-Feb-2020 | Horizon Global Americas Inc. |
| 25475/00499 | 25475-00510 | ZA | ORD | CAGE NUT | Granted | 2016/01067 | 16-Feb-2016 | 2016/01067 | 29-Jan-2020 | Horizon Global Americas Inc. |
| 25475/00500 | 25475-00765 | DE | EPC | DETACHABLE TOW COUPLING | Granted | 602013049221.2 | 10-Sep-2013 | 2895341 | 02-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00500 | 25475-00500 | EP | ORD | DETACHABLE TOW COUPLING | Granted | 13760111.8 | 10-Sep-2013 | 2895341 | 02-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00500 | 25475-00766 | FR | EPC | DETACHABLE TOW COUPLING | Granted | 13760111.8 | 10-Sep-2013 | 2895341 | 02-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00500 | 25475-00764 | GB | EPC | DETACHABLE TOW COUPLING | Granted | 13760111.8 | 10-Sep-2013 | 2895341 | 02-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00504 | 25475-00504 | GB | ORD | MECHANICAL LINKAGE AND TRIGGER ASSEMBLY FOR A COUPLING MEMBER FOR A DETACHABLE TOW BALL | Granted | 1404099.2 | 07-Mar-2014 | 2523838 | 03-Jun-2020 | Horizon Global Americas Inc. |
| 25475/00506 | 25475-00506 | GB | ORD | MECHANICAL LINKAGE FOR A COUPLING MEMBER FOR A DETACHABLE TOW BALL | Granted | 1404094.3 | 07-Mar-2014 | 2523836 | 03-Jun-2020 | Horizon Global Americas Inc. |
| 25475/00507 | 25475-00507 | GB | ORD | Z52B UNIVERSAL ADJUSTABLE COUPLING | Granted | GB0916701.6 | 23-Sep-2009 | GB2473822 | 28-Jul-2015 | Horizon Global Americas Inc. |
| 25475/00508 | 25475-00508 | GB | ORD | NUT RETAINER & SLOT SHAPE | Granted | GB0916702.4 | 23-Sep-2009 | 2473823 | 30-Apr-2013 | Horizon Global Americas Inc. |
| 25475/00535 | 25475-00755 | AU | PCT | ANTI-RATTLE DEVICE FOR TRAILER HITCH | Pending | 2017308640 | 07-Feb-2019 | | | Horizon Global Americas Inc. |
| 25475/00535 | 25475-00753 | US | PCT | ANTI-RATTLE DEVICE FOR TRAILER HITCH | Published | 16/323,657 | 07-Feb-2019 | | | Horizon Global Americas Inc. |
| 25475/00535 | 25475-00756 | ZA | PCT | ANTI-RATTLE DEVICE FOR TRAILER HITCH | Granted | 2019/01267 | 27-Feb-2019 | 2019/01267 | 30-Sep-2020 | Horizon Global Americas Inc. |
| 25475/00537 | 25475-00574 | MX | DES | BASKET FOR A VEHICLE | Granted | MX/f/2017/000543 | 22-Feb-2017 | 53004 | 11-Jun-2018 | Horizon Global Americas Inc. |
| 25475/00537 | 25475-00537 | US | DES | BASKET FOR A VEHICLE | Granted | 29/575,220 | 23-Aug-2016 | D815581 | 17-Apr-2018 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098292

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00542 | 25475-00542 | US | DES | BIKE RACK | Granted | 29/574,484 | 16-Aug-2016 | D852114 | 25-Jun-2019 | Horizon Global Americas Inc. |
| 25475/00546 | 25475-00651 | CN | ORD | SUPPORT BARS AND CYCLE CARRIERS | Granted | 201580017861.3 | 17-Feb-2015 | ZL201580017861.3 | 14-May-2019 | Horizon Global Americas Inc. |
| 25475/00546 | 25475-00780 | DE | EPP | SUPPORT BAR AND CYCLE CARRIER | Granted | 602015060082.7 | 17-Feb-2015 | 3107763 | 07-Oct-2020 | Horizon Global Americas Inc. |
| 25475/00546 | 25475-00606 | EP | PCT | SUPPORT BAR AND CYCLE CARRIER | Granted | 15707412.1 | 17-Feb-2015 | 3107763 | 07-Oct-2020 | Horizon Global Americas Inc. |
| 25475/00546 | 25475-00782 | FR | EPP | SUPPORT BAR AND CYCLE CARRIER | Granted | 15707412.1 | 17-Feb-2015 | 3107763 | 07-Oct-2020 | Horizon Global Americas Inc. |
| 25475/00546 | 25475-00781 | GB | EPP | SUPPORT BAR AND CYCLE CARRIER | Granted | 15707412.1 | 17-Feb-2015 | 3107763 | 07-Oct-2020 | Horizon Global Americas Inc. |
| 25475/00546 | 25475-00546 | US | PCT | SUPPORTS BAR AND CYCLE CARRIERS | Granted | 15/119,756 | 18-Aug-2016 | 10166931 | 01-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00628 | AU | DES | POD LIGHT FIXTURE | Granted | 201715278 | 05-Sep-2017 | 2017 15 278 | 04-Dec-2017 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00662 | AU | DDV | POD LIGHT FIXTURE | Granted | 201717379 | 04-Dec-2017 | 201717379 | 03-Jan-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00630 | CA | DES | POD LIGHT FIXTURE | Granted | 177145 | 19-Sep-2017 | 177145 | 05-Dec-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00679 | CA | DES | ORB LIGHT FIXTURE | Granted | 179196 | 28-Apr-2017 | 179196 | 05-Mar-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00680 | CA | DDV | ORB LIGHT FIXTURE | Granted | 179197 | 28-Apr-2017 | 179197 | 05-Mar-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00681 | CA | DDV | ORB LIGHT FIXTURE | Granted | 179198 | 28-Apr-2017 | 179198 | 05-Mar-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00682 | CA | DDV | ORB LIGHT FIXTURE | Granted | 179199 | 28-Apr-2017 | 179199 | 05-Mar-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00598 | CA | DES | ORB LIGHT FIXTURE | Granted | 174510 | 28-Apr-2017 | 174510 | 05-Mar-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00714 | CA | DDV | POD LIGHT FIXTURE | Granted | 182019 | 21-Jun-2018 | 182019 | 05-Dec-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00629 | MX | DES | POD LIGHT FIXTURE | Granted | MX/f/2018/000114 | 11-Jan-2018 | 53995 | 07-Nov-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00627 | NZ | DES | POD LIGHT FIXTURE | Granted | 423,447 | 05-Sep-2017 | 423,447 | 13-Jul-2017 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098293

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00548 | 25475-00715 | NZ | DDV | POD LIGHT FIXTURE | Granted | 424,589 | 19-Jun-2018 | 424,589 | 13-Jul-2017 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00625 | US | DCP | POD LIGHT FIXTURE | Granted | 29/610,519 | 13-Jul-2017 | D884262 | 12-May-2020 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00548 | US | DES | ORB LIGHT FIXTURE | Granted | 29/583,220 | 03-Nov-2016 | D825833 | 14-Aug-2018 | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00779 | US | DCP | POD LIGHT FIXTURE | Pending | 29/730,505 | 06-Apr-2020 | | | Horizon Global Americas Inc. |
| 25475/00548 | 25475-00720 | US | DDV | ORB LIGHT FIXTURE | Pending | 29/656,434 | 12-Jul-2018 | | | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00705 | CA | DDV | RATCHET | Granted | 179192 | 31-Mar-2017 | 179192 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00706 | CA | DDV | RATCHET | Granted | 179193 | 07-Apr-2017 | 179193 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00585 | CA | DES | RATCHET | Granted | 173932 | 31-Mar-2017 | 173932 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00588 | CA | DES | RATCHET | Granted | 174087 | 07-Apr-2017 | 174087 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00683 | CA | DDV | RATCHET | Granted | 178894 | 07-Apr-2017 | 178894 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00684 | CA | DDV | RATCHET | Granted | 179194 | 07-Apr-2017 | 179194 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00685 | CA | DDV | RATCHET | Granted | 179195 | 07-Apr-2017 | 179195 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00689 | CA | DES | RATCHET | Granted | 178893 | 31-Mar-2017 | 178893 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00690 | CA | DES | RATCHET | Granted | 179191 | 31-Mar-2017 | 179191 | 29-May-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00584 | MX | DES | T-HANDLE RATCHET | Granted | MX/f/2017/001009 | 06-Apr-2017 | 54212 | 21-Nov-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00589 | MX | DES | RATCHET | Granted | MX/f/2017/001030 | 07-Apr-2017 | 54211 | 21-Nov-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00712 | US | DDV | RATCHET | Granted | 29/654,423 | 25-Jun-2018 | D876915 | 03-Mar-2020 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00713 | US | DDV | RATCHET | Granted | 29/654,771 | 27-Jun-2018 | D877587 | 10-Mar-2020 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00549 | 25475-00551 | US | DCP | RATCHET | Granted | 29/586,510 | 05-Dec-2016 | D821172 | 26-Jun-2018 | Horizon Global Americas Inc. |
| 25475/00549 | 25475-00549 | US | DES | RATCHET | Granted | 29/580,310 | 07-Oct-2016 | D821837 | 03-Jul-2018 | Horizon Global Americas Inc. |
| 25475/00555 | 25475-00616 | CA | DES | LOADING RAMP | Granted | 175221 | 05-Jun-2017 | 175221 | 27-Apr-2018 | Horizon Global Americas Inc. |
| 25475/00555 | 25475-00704 | CA | DDV | LOADING RAMP | Granted | 180426 | 05-Jun-2017 | 180426 | 27-Apr-2018 | Horizon Global Americas Inc. |
| 25475/00555 | 25475-00615 | MX | DES | RAMP WITH TREADS | Granted | MX/f/2017/001533 | 05-Jun-2017 | 54426 | 17-Dec-2018 | Horizon Global Americas Inc. |
| 25475/00555 | 25475-00726 | MX | DDV | RAMP WITH TREADS | Pending | MX/f/2018/002402 | 16-Aug-2018 | | | Horizon Global Americas Inc. |
| 25475/00555 | 25475-00555 | US | DES | RAMP WITH TREADS | Granted | 29/586,490 | 05-Dec-2016 | D838078 | 08-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00556 | 25475-00649 | US | ORD | TELESCOPING RAMP | Granted | 15/799,102 | 31-Oct-2017 | 10207881 | 19-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00558 | 25475-00560 | CA | ORD | ARTICULATING COUPLER | Published | 2,951,861 | 16-Dec-2016 | | | Horizon Global Americas Inc. |
| 25475/00558 | 25475-00561 | MX | ORD | ARTICULATING COUPLER | Published | MX/a/2016/016759 | 15-Dec-2016 | | | Horizon Global Americas Inc. |
| 25475/00558 | 25475-00559 | US | ORD | ARTICULATING COUPLER | Granted | 15/379,794 | 15-Dec-2016 | 10065465 | 04-Sep-2018 | Horizon Global Americas Inc. |
| 25475/00566 | 25475-00566 | US | PDS | DUAL HITCH SHACKLE AND HOOK ASSEMBLY | Granted | 29/593,134 | 06-Feb-2017 | D863124 | 15-Oct-2019 | Horizon Global Americas Inc. |
| 25475/00567 | 25475-00567 | US | PDS | CLEVIS HITCH BALL ASSEMBLY | Granted | 29/593,032 | 06-Feb-2017 | D856199 | 13-Aug-2019 | Horizon Global Americas Inc. |
| 25475/00568 | 25475-00568 | US | PDS | ADJUSTABLE CLEVIS HITCH BALL | Granted | 29/593,033 | 06-Feb-2017 | 841526 | 26-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00579 | 25475-00660 | AU | DES | COUPLER LOCK | Granted | 201717337 | 30-Nov-2017 | 201717337 | 15-Jan-2018 | Horizon Global Americas Inc. |
| 25475/00579 | 25475-00653 | CA | DES | COUPLER LOCK | Granted | 178438 | 30-Nov-2017 | 178438 | 14-Dec-2018 | Horizon Global Americas Inc. |
| 25475/00579 | 25475-00654 | MX | DES | COUPLER LOCK | Granted | MX/f/2017/003738 | 29-Nov-2017 | 55368 | 22-May-2019 | Horizon Global Americas Inc. |
| 25475/00579 | 25475-00661 | NZ | DES | COUPLER LOCK | Granted | 423781 | 30-Nov-2017 | 423781 | 01-Feb-2018 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098295

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00579 | 25475-00579 | US | PDS | COUPLER LOCK | Granted | 29/605,764 | 30-May-2017 | D826028 | 21-Aug-2018 | Horizon Global Americas Inc. |
| 25475/00586 | 25475-00769 | US | ORD | INDEXING CHANGEOVER MECHANISM FOR USE WITH A PLURALITY OF INTEGRATED TOWING ACCESSORIES | Published | 16/381,396 | 11-Apr-2019 | | | Horizon Global Americas Inc. |
| 25475/00594 | 25475-00594(4) | US | PRO | ADJUSTABLE HITCH ASSEMBLY WITH LOCKABLE COUPLER | Pending | 63/030,960 | 28-May-2020 | | | Horizon Global Americas Inc. |
| 25475/00611 | 25475-00742 | CA | DDV | PACKAGING WITH ENGAGING DEVICE | Granted | 185007 | 30-Nov-2018 | 185007 | 01-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00611 | 25475-00666 | CA | DES | PACKAGING WITH ENGAGING DEVICE | Granted | 178895 | 22-Dec-2017 | 178895 | 01-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00611 | 25475-00664 | CN | DES | PACKAGING WITH ENGAGING DEVICE | Granted | 201730662859.3 | 22-Dec-2017 | ZL201730662859.3 | 01-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00613 | 25475-00676 | CN | DES | RETRACTABLE TOW STRAP REEL | Granted | 201730662633.3 | 22-Dec-2017 | ZL201730662633.3 | 16-Apr-2019 | Horizon Global Americas Inc. |
| 25475/00613 | 25475-00677 | MX | DES | RETRACTABLE TOW STRAP REEL | Granted | MX/f/2017/004222 | 20-Dec-2017 | 57184 | 28-Nov-2019 | Horizon Global Americas Inc. |
| 25475/00613 | 25475-00613 | US | PDS | RETRACTABLE TOW STRAP REEL | Granted | 29/608,776 | 26-Jun-2017 | D872000 | 07-Jan-2020 | Horizon Global Americas Inc. |
| 25475/00614 | 25475-00673 | CA | DES | RETRACTABLE TOW STRAP WITH HOUSING | Granted | 178897 | 22-Dec-2017 | 178897 | 07-May-2019 | Horizon Global Americas Inc. |
| 25475/00614 | 25475-00674 | MX | DES | RETRACTABLE TOW STRAP CASING | Granted | MX/f/2017/004220 | 20-Dec-2017 | 57183 | 28-Nov-2019 | Horizon Global Americas Inc. |
| 25475/00614 | 25475-00614 | US | PDS | TOW STRAP HOUSING | Granted | 29/608,637 | 23-Jun-2017 | D867109 | 19-Nov-2019 | Horizon Global Americas Inc. |
| 25475/00618 | 25475-00695 | CA | DES | ROTATING HITCH ASSEMBLY | Granted | 179886 | 21-Feb-2018 | 179886 | 19-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00618 | 25475-00749 | CA | DES | ROTATING HITCH ASSEMBLY | Granted | 185834 | 23-Jan-2019 | 185834 | 19-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00618 | 25475-00618 | US | PDS | ROTATING HITCH ASSEMBLY | Granted | 29/614,522 | 21-Aug-2017 | D858368 | 03-Sep-2019 | Horizon Global Americas Inc. |
| 25475/00618 | 25475-00775 | US | DDV | ROTATING HITCH ASSEMBLY | Granted | 29/703,907 | 30-Aug-2019 | D896137 | 15-Sep-2020 | Horizon Global Americas Inc. |
| 25475/00619 | 25475-00752 | CA | DDV | COMBINED CLEVIS AND HITCH BALL MOUNT ASSEMBLY | Granted | 185939 | 31-Jan-2019 | 185939 | 19-Feb-2019 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098296

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00619 | 25475-00694 | CA | DES | COMBINED CLEVIS AND HITCH BALL MOUNT ASSEMBLY | Granted | 179880 | 21-Feb-2018 | 179880 | 19-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00619 | 25475-00619 | US | PDS | CLEVIS AND HITCH BALL MOUNT ASSEMBLY | Pending | 29/614,524 | 21-Aug-2017 | | | Horizon Global Americas Inc. |
| 25475/00620 | 25475-00696 | CA | DES | BINED HOOK AND SHACKLE MOUNT ASSEMBLY | Granted | 179881 | 21-Feb-2018 | 179881 | 12-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00620 | 25475-00620 | US | PDS | HOOK AND SHACKLE MOUNT ASSEMBLY | Granted | 29/614,527 | 21-Aug-2017 | D855499 | 06-Aug-2019 | Horizon Global Americas Inc. |
| 25475/00621 | 25475-00697 | CA | DES | COMBINED ADJUSTABLE BALL AND CLEVIS MOUNT ASSEMBLY | Granted | 179882 | 21-Feb-2018 | 179882 | 19-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00621 | 25475-00750 | CA | DDV | COMBINED ADJUSTABLE BALL AND CLEVIS MOUNT ASSEMBLY | Granted | 185940 | 31-Jan-2019 | 185940 | 19-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00621 | 25475-00621 | US | PDS | ADJUSTABLE BALL AND CLEVIS MOUNT ASSEMBLY | Granted | 29/614,531 | 21-Aug-2017 | D857563 | 27-Aug-2019 | Horizon Global Americas Inc. |
| 25475/00622 | 25475-00698 | CA | DES | HITCH PIN | Granted | 179884 | 21-Feb-2018 | 179884 | 12-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00622 | 25475-00622 | US | PDS | HITCH  PIN | Granted | 29/614,533 | 21-Aug-2017 | D856859 | 20-Aug-2019 | Horizon Global Americas Inc. |
| 25475/00623 | 25475-00699 | CA | DES | HITCH BALL | Granted | 179885 | 21-Feb-2018 | 179885 | 21-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00623 | 25475-00751 | CA | DDV | HITCH BALL | Granted | 185941 | 31-Jan-2019 | 185941 | 21-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00623 | 25475-00748 | US | DDV | HITCH BALL | Granted | 29/676,713 | 14-Jan-2019 | D879671 | 31-Mar-2020 | Horizon Global Americas Inc. |
| 25475/00624 | 25475-00700 | CA | DES | CLEVIS SLEEVE | Granted | 179883 | 21-Feb-2018 | 179883 | 07-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00624 | 25475-00624 | US | PDS | CLEVIS SLEEVE | Granted | 29/614,539 | 21-Aug-2017 | D883769 | 12-May-2020 | Horizon Global Americas Inc. |
| 25475/00644 | 25475-00711 | EM | DES | COUPLING FOR VEHICLE | Granted | 005268570-0001 | 15-May-2018 | 005268570-0001 | 15-May-2018 | Horizon Global Americas Inc. |
| 25475/00644 | 25475-00789 | GB | DES | COUPLING FOR VEHICLE | Granted | 005268570-0001 | 15-May-2018 | 005268570-0001 | 15-May-2018 | Horizon Global Americas Inc. |
| 25475/00644 | 25475-00644 | US | PDS | COUPLING FOR VEHICLE | Granted | 29/626,513 | 17-Nov-2017 | D840282 | 12-Feb-2019 | Horizon Global Americas Inc. |
| 25475/00648 | 45137-00023 | EP | PCT | TOWBAR WITH A HITCH BALL SYSTEM | Published | 18892057.3 | 16-Jul-2020 | | | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098297

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00648 | 45137-00022 | US | PCT | TOWBAR WITH A HITCH BALL SYSTEM | Published | 16/956,310 | 19-Jun-2020 | | | Horizon Global Americas Inc. |
| 25475/00659 | 25475-00716 | CN | DES | HITCH WITH KNURLED TONGUE ASSEMBLY | Granted | 201830352343.3 | 03-Jul-2018 | 305301552 | 13-Aug-2019 | Horizon Global Americas Inc. |
| 25475/00659 | 25475-00659 | US | PDS | HITCH WITH KNURLED TONGUE ASSEMBLY | Granted | 29/631,848 | 03-Jan-2018 | D862308 | 08-Oct-2019 | Horizon Global Americas Inc. |
| 25475/00687 | 25475-00738 | CN | DES | CARRYING HANDLE FOR JACK | Granted | 201830460986.X | 20-Aug-2018 | 201830460986.X | 25-Jun-2019 | Horizon Global Americas Inc. |
| 25475/00687 | 25475-00687 | US | PDS | CARRYING HANDLE FOR JACK | Granted | 29/637,438 | 19-Feb-2018 | D864513 | 22-Oct-2019 | Horizon Global Americas Inc. |
| 25475/00701 | 25475-00763 | US | ORD | CLIP DEVICE FOR DISPLAYING A TOWING PRODUCT | Published | 16/352,236 | 13-Mar-2019 | | | Horizon Global Americas Inc. |
| 25475/00770 | 25475-00770 | US | PRO | WEIGHT DISTRIBUTION SYSTEM | Pending | 63/010,824 | 16-Apr-2020 | | | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00053 | US | ORD | BRAKE CONTROL UNIT | Granted | 11/247,010 | 11-Oct-2005 | 8,789,896 | 29-Jul-2014 | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00052 | US | ORD | BRAKE CONTROL UNIT | Granted | 11/247,690 | 11-Oct-2005 | 8,746,812 | 10-Jun-2014 | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00308 | US | CON | BRAKE CONTROL UNIT | Published | 14/299,753 | 09-Jun-2014 | | | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00309 | US | CON | BRAKE CONTROL UNIT | Granted | 14/330,944 | 14-Jul-2014 | 9,758,138 | 12-Sep-2017 | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00416 | US | CON | BRAKE CONTROL UNIT | Published | 16/907,773 | 22-Jun-2020 | | | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00394 | US | CON | BRAKE CONTROL UNIT | Published | 16/055,490 | 06-Aug-2018 | | | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00380 | US | CON | BRAKE CONTROL UNIT | Granted | 15/689,420 | 29-Aug-2017 | 10688977 | 23-Jun-2020 | Horizon Global Americas Inc. |
| 25476/00053 | 25476-00377 | US | CON | BRAKE CONTROL UNIT | Granted | 15/486,781 | 13-Apr-2017 | 10040437 | 07-Aug-2018 | Horizon Global Americas Inc. |
| 25476/00083 | 25476-00083 | US | DES | SINGLE TAIL LIGHT MODULE | Granted | 29/261,866 | 21-Jun-2006 | D541,449 | 24-Apr-2007 | Horizon Global Americas Inc. |
| 25476/00084 | 25476-00084 | US | DES | DOUBLE TAIL LIGHT MODULE | Granted | 29/261,864 | 21-Jun-2006 | D540,967 | 17-Apr-2007 | Horizon Global Americas Inc. |
| 25476/00085 | 25476-00085 | US | DES | TRIPLE TAIL LIGHT MODULE | Granted | 29/261,865 | 21-Jun-2006 | D541,448 | 24-Apr-2007 | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25476/00184 | 25476-00184 | US | DES | LED VEHICLE LAMP | Granted | 29/266,987 | 02-Oct-2006 | D551,363 | 18-Sep-2007 | Horizon Global Americas Inc. |
| 25476/00185 | 25476-00185 | US | DES | BRAKE CONTROL | Granted | 29/266,986 | 02-Oct-2006 | D552,041 | 02-Oct-2007 | Horizon Global Americas Inc. |
| 25476/00186 | 25476-00186 | US | DES | VEHICLE LIGHT AND LENS | Granted | 29/262,451 | 30-Jun-2006 | D542,444 | 08-May-2007 | Horizon Global Americas Inc. |
| 25476/00188 | 25476-00188 | US | DES | RECTANGULAR DECORATIVE REFLECTOR FOR VEHICLE LIGHT WITH MULTIPLE LIGHT EMITTING DIODES | Granted | 29/262,453 | 30-Jun-2006 | D542,950 | 15-May-2007 | Horizon Global Americas Inc. |
| 25476/00201 | 25476-00201 | US | PRI | LOAD DUMP PROTECTION CIRCUIT | Monitoring | 09/430,552 | 29-Oct-1999 | | | Horizon Global Americas Inc. |
| 25476/00263 | 25476-00278 | US | ORD | UNIVERSAL TRAILER MOUNTED PROPORTIONAL BRAKE CONTROLLER | Granted | 12/625,987 | 25-Nov-2009 | 9,150,201 | 06-Oct-2015 | Horizon Global Americas Inc. |
| 25476/00263 | 25476-00317 | US | CON | UNIVERSAL TRAILER MOUNTED PROPORTIONAL BRAKE CONTROLLER | Granted | 14/874,918 | 05-Oct-2015 | 10723329 | 28-Jul-2020 | Horizon Global Americas Inc. |
| 25476/00263 | 25476-00418 | US | CON | UNIVERSAL TRAILER MOUNTED PROPORTIONAL BRAKE CONTROLLER | Published | 16/939,418 | 27-Jul-2020 | | | Horizon Global Americas Inc. |
| 25476/00264 | 25476-00264 | US | DES | HAND CONTROL UNIT FOR TRAILER MOUNTED BRAKE CONTROLLER | Granted | 29/293,457 | 26-Nov-2007 | D584,695 | 13-Jan-2009 | Horizon Global Americas Inc. |
| 25476/00265 | 25476-00265 | US | DES | POWER CONTROL UNIT FOR TRAILER MOUNTED BRAKE CONTROLLER | Granted | 29/293,456 | 26-Nov-2007 | D598,395 | 18-Aug-2009 | Horizon Global Americas Inc. |
| 25476/00267 | 25476-00267 | US | DES | SINGLE INTERIOR LAMP FOR A VEHICLE | Granted | 29/294,349 | 07-Jan-2008 | D585,149 | 20-Jan-2009 | Horizon Global Americas Inc. |
| 25476/00268 | 25476-00268 | US | DES | DOUBLE INTERIOR LAMP FOR A VEHICLE | Granted | 29/294,346 | 07-Jan-2008 | D583,490 | 23-Dec-2008 | Horizon Global Americas Inc. |
| 25476/00272 | 25476-00296 | MX | ORD | TRAILER SIGNAL CONVERTER | Granted | MX/a/2013/005355 | 13-May-2013 | 332008 | 29-Jul-2015 | Horizon Global Americas Inc. |
| 25476/00272 | 25476-00275 | US | ORD | TRAILER SIGNAL CONVERTER | Granted | 12/381,340 | 11-Mar-2009 | 8,179,142 | 15-May-2012 | Horizon Global Americas Inc. |
| 25476/00272 | 25476-00289 | US | CIP | TRAILER SIGNAL CONVERTER | Granted | 13/470,924 | 14-May-2012 | 9,102,267 | 11-Aug-2015 | Horizon Global Americas Inc. |
| 25476/00277 | 25476-00277 | US | ORD | MAGNETIC BRAKE ASSEMBLY | Granted | 09/964,086 | 26-Sep-2001 | 7,504,920 | 17-Mar-2009 | Horizon Global Americas Inc. |
| 25476/00285 | 25476-00299 | US | CIP | HITCH BALL ANGLE SENSOR | Granted | 14/109,427 | 17-Dec-2013 | 9,120,358 | 01-Sep-2015 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098299

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25476/00287 | 25476-00419 | AU | DIV | CURRENT SENSING ELECTRICAL CONVERTER | Granted | 2017203868 | 08-Jun-2017 | 2017203868 | 04-Apr-2019 | Horizon Global Americas Inc. |
| 25476/00287 | 25476-00305 | EP | PCT | CURRENT SENSING ELECTRICAL CONVERTER | Published | 12839659.5 | 12-Oct-2012 | | | Horizon Global Americas Inc. |
| 25476/00287 | 25476-00303 | MX | PCT | CURRENT SENSING ELECTRICAL CONVERTER | Granted | MX/a/2014/004430 | 12-Oct-2012 | 334595 | 05-Nov-2015 | Horizon Global Americas Inc. |
| 25476/00287 | 25476-00291 | US | ORD | CURRENT SENSING ELECTRICAL CONVERTER | Granted | 13/650,906 | 12-Oct-2012 | 10449815 | 22-Oct-2019 | Horizon Global Americas Inc. |
| 25476/00287 | 25476-00413 | US | CON | CURRENT SENSING ELECTRICAL CONVERTER | Published | 16/658,476 | 21-Oct-2019 | | | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00316 | AU | ORD | TRAILER SIGNAL CONVERTER | Granted | 2014224016 | 03-Mar-2014 | 2014224016 | 10-May-2018 | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00393 | AU | DIV | TRAILER SIGNAL CONVERTER | Granted | 2018202829 | 24-Apr-2018 | 2018202829 | 23-Apr-2020 | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00319 | CA | ORD | TRAILER SIGNAL CONVERTER (2015) | Published | 2,903,371 | 03-Mar-2014 | | | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00318 | MX | PCT | TRAILER SIGNAL CONVERTER (2015) | Granted | MX/a/2015/011439 | 03-Mar-2014 | 347769 | 12-May-2017 | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00378 | MX | DIV | TRAILER SIGNAL CONVERTER (2015) | Granted | MX/a/2017/006199 | 03-Mar-2019 | 363383 | 20-Mar-2019 | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00300 | US | ORD | TRAILER SIGNAL CONVERTER | Granted | 14/195,424 | 03-Mar-2014 | 9,120,424 | 01-Sep-2015 | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00314 | US | CON | TRAILER SIGNAL CONVERTER | Granted | 14/840,812 | 31-Aug-2015 | 9,428,105 | 30-Aug-2016 | Horizon Global Americas Inc. |
| 25476/00293 | 25476-00366 | US | CON | TRAILER SIGNAL CONVERTER | Granted | 15/249,755 | 29-Aug-2016 | 9,758,089 | 12-Sep-2017 | Horizon Global Americas Inc. |
| 25476/00364 | 25476-00408 | AU | PCT | AUTOMATED GAIN AND BOOST FOR A BRAKE CONTROLLER | Pending | 2017370920 | 04-Jul-2019 | | | Horizon Global Americas Inc. |
| 25476/00364 | 25476-00409 | NZ | PCT | AUTOMATED GAIN AND BOOST FOR A BRAKE CONTROLLER | Pending | 755160 | 04-Jul-2019 | | | Horizon Global Americas Inc. |
| 25476/00364 | 25476-00388 | US | ORD | Automated Gain and Boost for a Brake Controller | Granted | 15/834,712 | 07-Dec-2017 | 10363910 | 30-Jul-2019 | Horizon Global Americas Inc. |
| 25476/00364 | 25476-00410 | US | CON | AUTOMATED GAIN AND BOOST FOR A BRAKE CONTROLLER | Published | 16/517,852 | 22-Jul-2019 | | | Horizon Global Americas Inc. |
| 25476/00367 | 25476-00402 | AU | PCT | DRIVER AND DIAGNOSTIC SYSTEM FOR A BRAKE CONTROLLER | Pending | 2017326530 | 10-Apr-2019 | | | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098300

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25476/00367 | 25476-00403 | NZ | PCT | DRIVER AND DIAGNOSTIC SYSTEM FOR A BRAKE CONTROLLER | Pending | 752544 | 10-Apr-2019 | | | Horizon Global Americas Inc. |
| 25476/00367 | 25476-00381 | US | ORD | DRIVER AND DIAGNOSTIC SYSTEM FOR A BRAKE CONTROLLER | Published | 15/707,267 | 18-Sep-2017 | | | Horizon Global Americas Inc. |
| 25476/00368 | 25476-00406 | AU | PCT | TRAILER BRAKE CONTROL UNIT CONTROLS AND COMMUNICATIONS | Pending | 2017326531 | 10-Apr-2019 | | | Horizon Global Americas Inc. |
| 25476/00368 | 25476-00407 | NZ | PCT | TRAILER BRAKE CONTROL UNIT CONTROLS AND COMMUNICATIONS | Pending | 752547 | 10-Apr-2019 | | | Horizon Global Americas Inc. |
| 25476/00369 | 25476-00404 | AU | PCT | COMBINATION OF TRAILER BRAKING AND LIGHTING FUNCTIONS | Pending | 2017326536 | 10-Apr-2019 | | | Horizon Global Americas Inc. |
| 25476/00369 | 25476-00405 | NZ | PCT | COMBINATION OF TRAILER BRAKING AND LIGHTING FUNCTIONS | Pending | 752546 | 10-Apr-2019 | | | Horizon Global Americas Inc. |
| 25476/00369 | 25476-00385 | US | ORD | COMBINATION OF TRAILER BRAKING AND LIGHTING FUNCTIONS | Published | 15/707,385 | 18-Sep-2017 | | | Horizon Global Americas Inc. |
| 25476/00375 | 25476-00412 | US | PCT | DETECTING ELECTRIC OVER HYDRAULIC TRAILER CONNECTIVITY | Pending | 16/603,265 | 07-Oct-2019 | | | Horizon Global Americas Inc. |
| 25476/00376 | 25476-00411 | US | PCT | BRAKE CONTROL DISPLAY UNIT WITH AMBIENT LIGHT DIMMING | Published | 16/603,262 | 07-Oct-2019 | | | Horizon Global Americas Inc. |
| 25476/00387 | 25476-00415 | AU | PCT | MULTI-PIECE DASH MOUNT BRAKE CONTROLLER | Pending | 2018356033 | 27-Apr-2020 | | | Horizon Global Americas Inc. |
| 25476/00387 | 25476-00398 | US | ORD | MULTI-PIECE DASH MOUNT BRAKE CONTROLLER | Published | 16/173,433 | 29-Oct-2018 | | | Horizon Global Americas Inc. |
| 25476/00390 | 25476-00417 | US | PCT | VEHICLE WHEEL SPEED SENSOR USING ACCELEROMETER | Published | 16/770,107 | 05-Jun-2020 | | | Horizon Global Americas Inc. |
| 25476/00400 | 25476-00414 | WO | ORD | METHOD AND SYSTEM FOR SHORT TO GROUND PROTECTION FOR A DIAGNOSTIC CIRCUIT FOR A SMART FET DEVICE AND METHOD | Published | PCT/US2020/024189 | 23-Mar-2020 | | | Horizon Global Americas Inc. |
| 25476/00420 | 25476-00420 | US | PRO | LIGHTING STATE DETECTION FOR VEHICLE TRAILER | Pending | 63/129,924 | 23-Dec-2020 | | | Horizon Global Americas Inc. |
| 25476/10000 | 25476-00311 | US | IPR | IPR Cases | Granted | IPR2015-00609 | | 6,445,993 | | Horizon Global Americas Inc. |
| 25476/10000 | 25476-00312 | US | IPR | IPR Cases | Granted | IPR2015-00613 | | 6,012,780 | | Horizon Global Americas Inc. |
| 25476/10000 | 25476-00313 | US | IPR | IPR Cases | Granted | IPR2015-00616 | | 6,068,352 | | Horizon Global Americas Inc. |

CONFIDENTIAL

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 25476/10000 | 40838-00050 | US | IPR | Curt Manufacturing, LLC v. Horizon Global Americas Inc. | Granted | IPR2019-00625 | 27-Jan-2019 | 6,068,352 | | Horizon Global Americas Inc. |
| 35877/00015 | 35877-00015 | US | DES | HITCH PIN | Granted | 29/493,458 | 10-Jun-2014 | D749,994 | 23-Feb-2016 | Horizon Pty. Ltd. |
| 35877/00015 | 35877-00019 | US | DCN | HITCH PIN | Granted | 29/555,553 | 23-Feb-2016 | D797009 | 12-Sep-2017 | Horizon Pty. Ltd. |
| 35877/00016 | 35877-00020 | US | DDV | TOWBAR | Granted | 29/561,770 | 20-Apr-2016 | D797,010 | 12-Sep-2017 | Horizon Pty. Ltd. |
| 35877/00016 | 35877-00016 | US | DES | TOWBAR | Granted | 29/493,463 | 10-Jun-2014 | D756853 | 24-May-2016 | Horizon Pty. Ltd. |
| 35877/00022 | 35877-00022 | AU | DES | BRACKET | Pending | 201616204 | 04-Nov-2016 | | | Horizon Pty. Ltd. |
| 40838/00003 | 40838-00034 | AU | PCT | LOAD SUPPORT SYSTEM FOR VEHICLE ROOF (WITTER) | Pending | 2016344069 | 22-May-2018 | | | Horizon Global Corporation |
| 40838/00063 | 40838-00071 | WO | ORD | TRAILER BRAKE CONTROLLER AND ITRM BOO INTERFACE | Pending | PCT/US2020/057095 | 23-Oct-2020 | | | Horizon Global Corporation |
| 45137/00002 | 45137-00026 | US | CON | TRAILER COUPLING HAVING A RECEIVING SLEEVE | Pending | 16/915,013 | 29-Jun-2020 | | | Horizon Europe/Africa |
| 45137/00002 | 45137-00002 | US | PCT | TRAILER COUPLING HAVING A RECEIVING SLEEVE | Granted | 15/580,932 | 08-Dec-2017 | 10696110 | 30-Jun-2020 | Horizon Europe/Africa |
| 45137/00003 | 45137-00003 | US | PCT | LOAD CARRIER COUPLING | Published | 16/069,638 | 12-Jul-2018 | | | Horizon Europe/Africa |
| 45137/00004 | 45137-00004 | US | PCT | FASTENING DEVICE FOR A LOAD CARRIER | Pending | 15/999,747 | 20-Aug-2018 | | | Horizon Europe/Africa |
| 45137/00005 | 45137-00005 | US | PCT | SUPPORTING ELEMENT COMPRISING A SENSOR | Published | 16/083,647 | 10-Sep-2018 | | | Horizon Europe/Africa |
| 45137/00013 | 45137-00013 | US | PCT | TRAILER COUPLING WITH A COUPLING ARM | Published | 16/331,560 | 08-Mar-2019 | | | Horizon Europe/Africa |
| 45137/00014 | 45137-00014 | US | PCT | TRAILER COUPLING HAVING A CONNECTION DEVICE | Published | 16/330,112 | 04-Mar-2019 | | | Horizon Europe/Africa |
| 45137/00015 | 45137-00015 | US | PCT | TRAILER COUPLING HAVING A TENSION ANCHOR | Published | 16/333,618 | 15-Mar-2019 | | | Horizon Europe/Africa |
| 45137/00016 | 45137-00016 | US | PCT | TRAILER COUPLING HAVING A SUPPORT ELEMENT | Published | 16/334,047 | 18-Mar-2019 | | | Horizon Europe/Africa |
| 45137/00017 | 45137-00017 | US | PCT | TRAILER COUPLING HAVING A BALL NECK AND A COUPLING BALL, AND METHOD FOR PRODUCTION THEREOF | Published | 16/483,831 | 06-Aug-2019 | | | Horizon Europe/Africa |
| 45137/00018 | 45137-00018 | US | PCT | COUPLING CONTROL MODULE FOR A TRAILER COUPLING | Published | 16/482,762 | 01-Aug-2019 | | | Horizon Europe/Africa |
| 45137/00019 | 45137-00019 | US | PCT | SENSOR DEVICE FOR A TOWING VEHICLE COUPLING | Published | 16/763,355 | 12-May-2020 | | | Horizon Europe/Africa |

CONFIDENTIAL

FBG_CH1_00098302

| Family No. | File No. | Country | Case Type | Title | Status | App. No. | Filing Date | Patent No. | Issue Date | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 45137/00020 | 45137-00020 | US | PCT | SENSOR DEVICE FOR A TOWING VEHICLE COUPLING | Published | 16/763,373 | 12-May-2020 | | | Horizon Europe/Africa |
| 45137/00021 | 45137-00021 | US | PCT | CARRIER ARRANGEMENT OF A LOAD CARRIER OR A COUPLING DEVICE | Pending | 16/967,442 | 05-Aug-2020 | | | Horizon Europe/Africa |
| 45137/00025 | 45137-00025 | US | PCT | TOWING VEHICLE COUPLING SENSOR APPARATUS HAVING FRICTION-TYPE FOLLOWER | Pending | 17/257,649 | 04-Jan-2021 | | | Horizon Europe/Africa |

CONFIDENTIAL

| Reference | Title | Type | Country | Application date | Application No | Grant date | Grant no. | Registered Owner |
|---|---|---|---|---|---|---|---|---|
| 79 253 | Anhängervorrichtung für Kraftfahrzeuge | PT-EP | EP | 11/19/2002 | 2025840 | 4/18/2007 | 1 321 316 | WESTFALIA-Automotive GmbH |
| 79 253 | Anhängervorrichtung für Kraftfahrzeuge | PT | DE | 11/19/2002 | 2025840 | 4/18/2007 | 1 321 316 | WESTFALIA-Automotive GmbH |
| 79 253 | Anhängervorrichtung für Kraftfahrzeuge | PT | FR | 11/19/2002 | 2025840 | 4/18/2007 | 1 321 316 | WESTFALIA-Automotive GmbH |
| 79 254 | Anhängervorrichtung für Kraftfahrzeuge | PT-EP | EP | 11/19/2002 | 2025841 | 4/18/2007 | 1 321 317 | WESTFALIA-Automotive GmbH |
| 79 254 | Anhängervorrichtung für Kraftfahrzeuge | PT | DE | 11/19/2002 | 2025841 | 4/18/2007 | 1 321 317 | WESTFALIA-Automotive GmbH |
| 79 254 | Anhängervorrichtung für Kraftfahrzeuge | PT | FR | 11/19/2002 | 2025841 | 4/18/2007 | 1 321 317 | WESTFALIA-Automotive GmbH |
| 79 262 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 11/13/2002 | 102 52 722 | 9/9/2003 | 102 52 722 | WESTFALIA-Automotive GmbH |
| 79 442 | Anhängerkupplung für Kraftfahrzeuge | PT-EP | EP | 10/24/2003 | 3024319 | 1/11/2006 | 1 428 697 | WESTFALIA-Automotive GmbH |
| 79 442 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 10/24/2003 | 3024319 | 1/11/2006 | 1 428 697 | WESTFALIA-Automotive GmbH |
| 79 442 | Anhängerkupplung für Kraftfahrzeuge | PT | FR | 10/24/2003 | 3024319 | 1/11/2006 | 1 428 697 | WESTFALIA-Automotive GmbH |
| 79 444 | Retractile motor-vehicle trailer hitch | PT | US | 11/12/2003 | 10/712,311 | 3/1/2005 | 6860503 | WESTFALIA-Automotive GmbH |
| 79 463 | Haltevorrichtung für eine Steckdose | PT-EP | EP | 1/24/2004 | 4001526 | 9/21/2011 | 1 467 442 | WESTFALIA-Automotive GmbH |
| 79 463 | Haltevorrichtung für eine Steckdose | PT | DE | 1/24/2004 | 4001526 | 9/21/2011 | 1 467 442 | WESTFALIA-Automotive GmbH |
| 79 463 | Haltevorrichtung für eine Steckdose | PT | FR | 1/24/2004 | 4001526 | 9/21/2011 | 1 467 442 | WESTFALIA-Automotive GmbH |
| 79 443 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 3/13/2004 | 4006028 | 4/23/2008 | 1 475 253 | WESTFALIA-Automotive GmbH |
| 79 443 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 3/13/2004 | 4006028 | 4/23/2008 | 1 475 253 | WESTFALIA-Automotive GmbH |
| 79 443 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 3/13/2004 | 4006028 | 4/23/2008 | 1 475 253 | WESTFALIA-Automotive GmbH |
| 79 444 | Retractile motor-vehicle trailer hitch | PT | US | 11/12/2003 | 10/712,311 | 3/1/2005 | 6860503 | WESTFALIA-Automotive GmbH |
| 7081 | Hilfskraftbetätigte Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 6/5/2004 | 4013301 | 7/12/2006 | 1 488 943 | WESTFALIA-Automotive GmbH |
| 7081 | Hilfskraftbetätigte Anhängekupplung für Kraftfahrzeuge | PT | DE | 6/5/2004 | 4013301 | 7/12/2006 | 1 488 943 | WESTFALIA-Automotive GmbH |
| 7081 | Hilfskraftbetätigte Anhängekupplung für Kraftfahrzeuge | PT | FR | 6/5/2004 | 4013301 | 7/12/2006 | 1 488 943 | WESTFALIA-Automotive GmbH |
| 79 374 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 8/8/2003 | 10336445 | 4/20/2006 | 103 36 445 | WESTFALIA-Automotive GmbH |
| 79 598 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 7/2/2004 | 4015633 | 2/22/2006 | 1 504 928 | WESTFALIA-Automotive GmbH |
| 79 598 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 7/2/2004 | 4015633 | 2/22/2006 | 1 504 928 | WESTFALIA-Automotive GmbH |
| 79 598 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 7/2/2004 | 4015633 | 2/22/2006 | 1 504 928 | WESTFALIA-Automotive GmbH |
| 79 375 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 9/2/2003 | 103 40 347 | 2/13/2020 | 103 40 347 | WESTFALIA-Automotive GmbH |
| 79 612 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 7/21/2004 | 4017177 | 2/27/2008 | 1 512 558 | WESTFALIA-Automotive GmbH |
| 79 612 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 7/21/2004 | 4017177 | 2/27/2008 | 1 512 558 | WESTFALIA-Automotive GmbH |
| 79 612 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 7/21/2004 | 4017177 | 2/27/2008 | 1 512 558 | WESTFALIA-Automotive GmbH |
| 7093 | Schwenkbare Anhängerkupplung | PT-EP | EP | 9/16/2004 | 4021977 | 8/19/2009 | 1 516 755 | WESTFALIA-Automotive GmbH |
| 7093 | Schwenkbare Anhängerkupplung | PT | DE | 9/16/2004 | 4021977 | 8/19/2009 | 1 516 755 | WESTFALIA-Automotive GmbH |
| 7093 | Schwenkbare Anhängerkupplung | PT | FR | 9/16/2004 | 4021977 | 8/19/2009 | 1 516 755 | WESTFALIA-Automotive GmbH |
| 79 468 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 11/21/2003 | 103 54 753 | 7/24/2014 | 103 54 753 | WESTFALIA-Automotive GmbH |
| 79 621-01 | Anhängerkupplung für Kraftfahrzeuge | PT-EP | EP | 10/5/2004 | 4023640 | 1/20/2010 | 1 533 149 | WESTFALIA-Automotive GmbH |
| 79 621-01 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 10/5/2004 | 4023640 | 1/20/2010 | 1 533 149 | WESTFALIA-Automotive GmbH |
| 79 621-01 | Anhängerkupplung für Kraftfahrzeuge | PT | FR | 10/5/2004 | 4023640 | 1/20/2010 | 1 533 149 | WESTFALIA-Automotive GmbH |
| 79 621-02 | Anhängerkupplung für Kraftfahrzeuge | PT-EP | EP | 10/5/2004 | 9160049 | 4/28/2010 | 2 088 008 | WESTFALIA-Automotive GmbH |
| 79 621-02 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 10/5/2004 | 9160049 | 4/28/2010 | 2 088 008 | WESTFALIA-Automotive GmbH |
| 79 621-02 | Anhängerkupplung für Kraftfahrzeuge | PT | FR | 10/5/2004 | 9160049 | 4/28/2010 | 2 088 008 | WESTFALIA-Automotive GmbH |
| 7193 | Anhängekupplung für Personenkraftfahr-zeuge | PT-EP | EP | 12/20/2004 | 4030203 | 11/8/2006 | 1 544 003 | WESTFALIA-Automotive GmbH |
| 7193 | Anhängekupplung für Personenkraftfahr-zeuge | PT | DE | 12/20/2004 | 4030203 | 11/8/2006 | 1 544 003 | WESTFALIA-Automotive GmbH |
| 7193 | Anhängekupplung für Personenkraftfahr-zeuge | PT | FR | 12/20/2004 | 4030203 | 11/8/2006 | 1 544 003 | WESTFALIA-Automotive GmbH |
| 79 513 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 2/9/2004 | 10 2004 006 371 | 7/10/2014 | 10 2004 006 371 | WESTFALIA-Automotive GmbH |
| 79 690 | Anhängerkupplung für Kraftfahrzeuge | PT-EP | EP | 2/5/2005 | 5002471 | 6/23/2010 | 1 561 610 | WESTFALIA-Automotive GmbH |
| 79 690 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 2/5/2005 | 5002471 | 6/23/2010 | 1 561 610 | WESTFALIA-Automotive GmbH |
| 79 690 | Anhängerkupplung für Kraftfahrzeuge | PT | FR | 2/5/2005 | 5002471 | 6/23/2010 | 1 561 610 | WESTFALIA-Automotive GmbH |
| 79 549 | Verfahren und Vorrichtung zum Betreiben eines Kraftfahrzeuges mit einer Anhängerkupplung | PT | DE | 6/30/2004 | 10 2004 031 467 | 9/22/2016 | 10 2004 031 467 | WESTFALIA-Automotive GmbH |
| 79 747 | Verfahren und Vorrichtung zum Betreiben eines Kraftfahrzeuges mit einer Anhängerkupplung | PT-EP | EP | 4/30/2005 | 5009553 | 9/1/2010 | 1 612 081 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098304

| Ref | Title | Type | Country | App Date | App No | | Grant Date | Grant No | Owner |
|---|---|---|---|---|---|---|---|---|---|
| 79 747 | Verfahren und Vorrichtung zum Betreiben eines Kraftfahrzeuges mit einer Anhängerkupplung | PT | DE | 4/30/2005 | 5009553 | | 9/1/2010 | 1 612 081 | WESTFALIA-Automotive GmbH |
| 79 747 | Verfahren und Vorrichtung zum Betreiben eines Kraftfahrzeuges mit einer Anhängerkupplung | PT | FR | 4/30/2005 | 5009553 | | 9/1/2010 | 1 612 081 | WESTFALIA-Automotive GmbH |
| 79 772 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 6/7/2005 | 5012178 | | 8/1/2007 | 1 614 556 | WESTFALIA-Automotive GmbH |
| 79 772 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 6/7/2005 | 5012178 | | 8/1/2007 | 1 614 556 | WESTFALIA-Automotive GmbH |
| 79 772 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 6/7/2005 | 5012178 | | 8/1/2007 | 1 614 556 | WESTFALIA-Automotive GmbH |
| 79 806 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 7/6/2005 | 5014641 | | 2/23/2011 | 1 614 557 | WESTFALIA-Automotive GmbH |
| 79 806 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 7/6/2005 | 5014641 | | 2/23/2011 | 1 614 557 | WESTFALIA-Automotive GmbH |
| 79 806 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 7/6/2005 | 5014641 | | 2/23/2011 | 1 614 557 | WESTFALIA-Automotive GmbH |
| 79 773 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 7/6/2005 | 5014623 | | 12/19/2007 | 1 621 371 | WESTFALIA-Automotive GmbH |
| 79 773 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 7/6/2005 | 5014623 | | 12/19/2007 | 1 621 371 | WESTFALIA-Automotive GmbH |
| 79 773 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 7/6/2005 | 5014623 | | 12/19/2007 | 1 621 371 | WESTFALIA-Automotive GmbH |
| 79 807 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 8/31/2005 | 5018856 | | 12/19/2007 | 1 650 059 | WESTFALIA-Automotive GmbH |
| 79 807 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 8/31/2005 | 5018856 | | 12/19/2007 | 1 650 059 | WESTFALIA-Automotive GmbH |
| 79 807 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 8/31/2005 | 5018856 | | 12/19/2007 | 1 650 059 | WESTFALIA-Automotive GmbH |
| 80 488 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 6/19/2008 | 8011159 | | 7/25/2012 | 2 017 097 | WESTFALIA-Automotive GmbH |
| 80 488 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 6/19/2008 | 8011159 | | 7/25/2012 | 2 017 097 | WESTFALIA-Automotive GmbH |
| 80 488 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 6/19/2008 | 8011159 | | 7/25/2012 | 2 017 097 | WESTFALIA-Automotive GmbH |
| 80 763 | Anhängekupplung für Kraftfahrzeuge | PT-EP | EP | 9/14/2009 | 9170151 | | 4/25/2012 | 2 163 410 | WESTFALIA-Automotive GmbH |
| 80 763 | Anhängekupplung für Kraftfahrzeuge | PT | DE | 9/14/2009 | 9170151 | | 4/25/2012 | 2 163 410 | WESTFALIA-Automotive GmbH |
| 80 763 | Anhängekupplung für Kraftfahrzeuge | PT | FR | 9/14/2009 | 9170151 | | 4/25/2012 | 2 163 410 | WESTFALIA-Automotive GmbH |
| D 30368 | Heckleuchten für Fahrzeuge | GS | DE | 9/12/2016 | 40 2016 101 095.7 | | 7/6/2017 | 40 2016 101 095.7 | WESTFALIA-Automotive GmbH |
| D 30368/WO | Lamp cover; Lamp panels for vehicles | GS-WO | WO | 3/9/2017 | | | 3/9/2017 | DM/096 047 | WESTFALIA-Automotive GmbH |
| G 27858 | Anhängekupplung mit einem Sensor | GM | DE | 4/12/2011 | 20 2011 005 144.7 | | 2/8/2012 | 20 2011 005 144.7 | WESTFALIA-Automotive GmbH |
| G 27914 | Steuergerät für eine Anhängekupplung und Anhängekupplung mit einem Steuergerät | GM | DE | 7/14/2011 | 20 2011 103 345.0 | | 6/25/2012 | 20 2011 103 345.0 | WESTFALIA-Automotive GmbH |
| G 27958A | Heckträger für einen Personenkraftwagen | GM-ABZ | DE | 5/31/2012 | 20 2012 012 617.2 | | 7/3/2013 | 20 2012 012 617.2 | WESTFALIA-Automotive GmbH |
| G 28026IP | Anhängekupplung mit einer Sensorvorrichtung und Sensorvorrichtung dafür | GM-IPG | DE | 9/8/2011 | 20 2011 105 552.7 | | 9/5/2012 | 20 2011 105 552.7 | WESTFALIA-Automotive GmbH |
| G 28420IP | Anhängekupplung mit einem Schraub-Befestigungselement | GM-IPG | DE | 10/24/2012 | 20 2012 010 174.9 | | 8/7/2013 | 20 2012 010 174.9 | WESTFALIA-Automotive GmbH |
| G 28469IP | Anhängekupplung mit einem Kupplungsarm | GM-IPG | DE | 1/26/2013 | 20 2013 000 779.6 | | 1/29/2014 | 20 2013 000 779.6 | WESTFALIA-Automotive GmbH |
| G 30082 | Anhängekupplung mit Flanschteilen | GM | DE | 6/17/2015 | 20 2015 103 206.4 | | 9/20/2016 | 20 2015 103 206.4 | WESTFALIA-Automotive GmbH |
| G 30083 | Anhängekupplung mit einer Aufnahmehülse | GM | DE | 6/17/2015 | 20 2015 103 207.2 | | 9/20/2016 | 20 2015 103 207.2 | WESTFALIA-Automotive GmbH |
| G 30510 | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | GM | DE | 7/20/2012 | 20 2012 102 727.5 | | 10/24/2013 | 20 2012 102 727.5 | Horizon Global Germany |
| M 26946/EU | Fahrradträger und Fahrzeugzubehör | GS-EM | EM | 7/31/2009 | | 1596602 | 7/31/2009 | 001596602-0001-0006 | WESTFALIA-Automotive GmbH |
| M 27397/EU | Anhängekupplung und Fahrzeugzubehör | GS-EM | EM | 4/23/2010 | 001 699 257 | | 4/23/2010 | 001 699 257-0001-0007 | WESTFALIA-Automotive GmbH |
| M 27642/EU | Anhängekupplung und Fahrzeugzubehör | GS | EM | 11/12/2010 | 001 780 529 | | 11/12/2010 | 001 780 529-0001-0006 | WESTFALIA-Automotive GmbH |
| M 28015/EU | Zubehör für Fahrzeuge, Anhängerkupplungen | GS-EM | EM | 9/8/2011 | 001 914 524 | | 9/8/2011 | 001 914 524-0001-0003 | WESTFALIA-Automotive GmbH |
| P 19215/EP | Anhängerkupplung | PT-EP | EP | 4/21/2001 | 01 109 817.5 | | 7/28/2004 | 1 153 770 | WESTFALIA-Automotive GmbH |
| P 19215/EP-DE | Anhängerkupplung | PT | DE | 4/21/2001 | 01 109 817.5 | | 7/28/2004 | 501 02 961.3-08 | WESTFALIA-Automotive GmbH |
| P 19407/EP | Anhängerkupplung | PT-EP | EP | 12/6/2001 | 01 128 960.0 | | 8/11/2004 | 1 225 067 | WESTFALIA-Automotive GmbH |
| P 19407/EP-DE | Anhängerkupplung | PT | DE | 12/6/2001 | 01 128 960.0 | | 8/11/2004 | 501 03 211.8-08 | WESTFALIA-Automotive GmbH |
| P 19427/EP | Anhängerkupplung mit Anhängererkennung | PT-EP | EP | 12/6/2001 | 01128961.8 | | 2/9/2005 | 1225068 | WESTFALIA-Automotive GmbH |
| P 19427/EP-DE | Anhängerkupplung mit Anhängererkennung | PT | DE | 12/6/2001 | 01 128 961.8 | | 2/9/2005 | 501 05 301.8-08 | WESTFALIA-Automotive GmbH |
| P 19427/EP-FR | Anhängerkupplung mit Anhängererkennung | PT | FR | 12/6/2001 | 01128961.8 | | 2/9/2005 | 1225068 | WESTFALIA-A.GmbH&Co (Alt) |
| P 19476/EP | Antriebssteuerung für eine Antriebsmotoranordnung einer Anhängerkupplung | PT-EP | EP | 12/12/2001 | 01129574.8-2424 | | 7/28/2004 | 1225069 | WESTFALIA-A.GmbH&Co (Alt) |
| P 19476/EP-DE | Antriebssteuerung für eine Antriebsmotoranordnung einer Anhängerkupplung | PT | DE | 12/12/2001 | 01 129 574.8-2424 | | 7/28/2004 | 501 02 991.5-08 | WESTFALIA-Automotive GmbH |
| P 19477 | Anhängerkupplung | PT | DE | 1/23/2001 | 101 04 186.1-09 | | 7/15/2010 | 101 04 186.1-09 | WESTFALIA-Automotive GmbH |
| P 19705/EP | Anhängerkupplung | PT-EP | EP | 4/25/2002 | 02 009 190.6-2424 | | 8/9/2006 | 1 275 533 | WESTFALIA-Automotive GmbH |
| P 19705/EP-DE | Anhängerkupplung | PT | DE | 4/25/2002 | 02009190.6-2424 | | 8/9/2006 | 50207765.4-08 | WESTFALIA-Automotive GmbH |
| P 19705/EP-FR | Anhängerkupplung | PT | FR | 4/25/2002 | 02 009 190.6-2424 | | 8/9/2006 | 1 275 533 | WESTFALIA-Automotive GmbH |
| P 19756/EP | Warneinrichtung für eine Anhängerkupplung | PT-EP | EP | 7/27/2002 | 02017008.0-2424 | | 9/26/2007 | 1293363 | WESTFALIA-Automotive GmbH |
| P 19756/EP-DE | Warneinrichtung für eine Anhängerkupplung | PT | DE | 7/27/2002 | 02 017 008.0-2424 | | 9/26/2007 | 502 10 966.1-08 | WESTFALIA-Automotive GmbH |
| P 19756/EP-FR | Warneinrichtung für eine Anhängerkupplung | PT | FR | 7/27/2002 | 02017008.0-2424 | | 9/26/2007 | 1293363 | WESTFALIA-Automotive GmbH |

FBG_CH1_00098305

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P 22200 | Anhängerkupplung | PT | DE | 9/12/2002 102 43 044.6-21 | 1/21/2016 102 43 044.6 | | WESTFALIA-Automotive GmbH |
| P 22231 | Anhängerkupplung | PT | DE | 9/12/2002 102 43 045.4-21 | 1/21/2016 102 43 045.4 | | WESTFALIA-Automotive GmbH |
| P 22721/EP-DE | Anhängerkupplung | PT | DE | 9/18/2004 04022263.0-2424 | 4/19/2006 502004000442.3-08 | | WESTFALIA-Automotive GmbH |
| P 22721/EP-FR | Anhängerkupplung | PT | FR | 9/18/2004 04022263.0-2424 | 4/19/2006 | 1535765 | WESTFALIA-Automotive GmbH |
| P 23205/EP | Anhängerkupplung | PT-EP | EP | 12/10/2004 04029308.6-2424 | 8/9/2006 | 1541385 | WESTFALIA-Automotive GmbH |
| P 23205/EP-DE | Anhängerkupplung | PT | DE | 12/10/2004 04 029 308.6-2424 | 8/9/2006 50 2004 001 152.7-08 | | WESTFALIA-Automotive GmbH |
| P 23205/EP-FR | Anhängerkupplung | PT | FR | 12/10/2004 04029308.6-2424 | 8/9/2006 | 1541385 | WESTFALIA-Automotive GmbH |
| P 23206/EP | Anhängerkupplung | PT-EP | EP | 3/15/2005 05005549.0-2424 | 2/11/2009 1 584 500 | | WESTFALIA-Automotive GmbH |
| P 23206/EP-DE | Anhängerkupplung | PT | DE | 3/15/2005 05 005 549.0-2424 | 2/11/2009 50 2005 006 589.1-08 | | WESTFALIA-Automotive GmbH |
| P 23206/EP-FR | Anhängerkupplung | PT | FR | 3/15/2005 05005549.0-2424 | 2/11/2009 | 1584500 | WESTFALIA-Automotive GmbH |
| P 23207/EP | Anhängerkupplung | PT-EP | EP | 3/15/2005 05005548.2 | 2/11/2009 | 1584499 | WESTFALIA-Automotive GmbH |
| P 23207/EP-DE | Anhängerkupplung | PT | DE | 3/15/2005 05 005 548.2 | 2/11/2009 50 2005 006 588.3-08 | | WESTFALIA-Automotive GmbH |
| P 23207/EP-FR | Anhängerkupplung | PT | FR | 3/15/2005 05005548.2 | 2/11/2009 | 1584499 | WESTFALIA-Automotive GmbH |
| P 23208/EP | Anhängerkupplung | PT-EP | EP | 3/15/2005 05 005 547.4 | 12/31/2008 1 589 498 | | WESTFALIA-Automotive GmbH |
| P 23208/EP-DE | Anhängerkupplung | PT | DE | 3/15/2005 05 005 547.4 | 12/31/2008 50 2005 006 350.3-08 | | WESTFALIA-Automotive GmbH |
| P 23209/EP | Anhängerkupplung | PT-EP | EP | 3/15/2005 05005546.6-2424 | 1/30/2008 | 1586471 | WESTFALIA-Automotive GmbH |
| P 23209/EP-DE | Anhängerkupplung | PT | DE | 3/15/2005 05 005 546.6-2424 | 1/30/2008 50 2005 002 708.6-08 | | WESTFALIA-Automotive GmbH |
| P 23210/EP | Anhängerkupplung | PT-EP | EP | 3/15/2005 05005545.8 | 12/24/2008 | 1586470 | WESTFALIA-Automotive GmbH |
| P 23210/EP-DE | Anhängerkupplung | PT | DE | 3/15/2005 05 005 545.8 | 12/24/2008 50 2005 006 306.6-08 | | WESTFALIA-Automotive GmbH |
| P 23233 | Anhängerkupplung mit lastfreier Drehlagereinrichtung | PT | DE | 10/10/2003 103 47 816.7-21 | 6/5/2014 103 47 816.7 | | WESTFALIA-Automotive GmbH |
| P 23234 | Anhängerkupplung mit motorischem Antrieb | PT | DE | 10/10/2003 103 47 817.5-21 | 7/10/2014 103 47 817.5 | | WESTFALIA-Automotive GmbH |
| P 23425 | Trägeranordnung für eine Kraftfahrzeug und Halteranordnung dafür | PT | DE | 8/25/2005 10 2005 040 182.1-21 | | | WESTFALIA-Automotive GmbH |
| P 23425/EP | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT-EP | EP | 8/8/2006 06 016 501.6 | 9/7/2011 1 757 488 | | WESTFALIA-Automotive GmbH |
| P 23425/EP-DE | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT | DE | 8/8/2006 06 016 501.6 | 50 2006 010 101.7 | | WESTFALIA-Automotive GmbH |
| P 23425/EP-FR | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT | FR | 8/8/2006 06 016 501.6 | 9/7/2011 1 757 488 | | WESTFALIA-Automotive GmbH |
| P 23499/EP | Anhängerkupplung für Kraftfahrzeuge | PT-EP | EP | 8/8/2006 06 016 502.4-2421 | 10/21/2009 1 757 466 | | WESTFALIA-Automotive GmbH |
| P 23499/EP-DE | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 8/8/2006 06 016 502.4-2421 | 10/21/2009 50 2006 005 161.3-08 | | WESTFALIA-Automotive GmbH |
| P 23499/EP-FR | Anhängerkupplung für Kraftfahrzeuge | PT | FR | 8/8/2006 06 016 502.4-2421 | 10/21/2009 1 757 466 | | WESTFALIA-Automotive GmbH |
| P 23735/EP | Anhängerkupplung für Kraftfahrzeuge | PT-EP | EP | 1/31/2007 07002017.7-2421 | 7/2/2008 | 1826033 | WESTFALIA-Automotive GmbH |
| P 23735/EP-DE | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 1/31/2007 07 002 017.7-2421 | 7/2/2008 50 2007 000 026.4-08 | | WESTFALIA-Automotive GmbH |
| P 23735/EP-FR | Anhängerkupplung für Kraftfahrzeuge | PT | FR | 1/31/2007 07002017.7-2421 | 7/2/2008 | 1826033 | WESTFALIA-Automotive GmbH |
| P 23848/EP | Elektrische Verbindungsvorrichtung für eine Anhängekupplung | PT-EP | EP | 5/2/2007 07008825.7 | 2/25/2009 | 1852283 | WESTFALIA-Automotive GmbH |
| P 23868/EP | Anhängekupplung mit einer Betätigungseinrichtung | PT-EP | EP | 4/4/2008 08 006 836.4-2421 | 6/16/2010 1 985 473 | | WESTFALIA-Automotive GmbH |
| P 23868/EP-DE | Anhängekupplung mit einer Betätigungseinrichtung | PT | DE | 4/4/2008 08 006 836.4-2421 | 6/16/2010 50 2008 000 786.5-08 | | WESTFALIA-Automotive GmbH |
| P 23868/EP-FR | Anhängekupplung mit einer Betätigungseinrichtung | PT | FR | 4/4/2008 08 006 836.4-2421 | 6/16/2010 1 985 473 | | WESTFALIA-Automotive GmbH |
| P 26123/EP | Anhängevorrichtung für ein Zugfahrzeug | PT-EP | EP | 9/14/2007 07 400 021.7 | 11/11/2009 1 902 870 | | WESTFALIA-Automotive GmbH |
| P 26123/EP-DE | Anhängevorrichtung für ein Zugfahrzeug | PT | DE | 9/14/2007 07 400 021.7 | 11/11/2009 50 2007 001 954.2-08 | | WESTFALIA-Automotive GmbH |
| P 26123/EP-FR | Anhängevorrichtung für ein Zugfahrzeug | PT | FR | 9/14/2007 07 400 021.7 | 11/11/2009 1 902 870 | | WESTFALIA-Automotive GmbH |
| P 26124/EP | Anhängevorrichtung mit einer Verriegelungseinrichtung mit Betätigungsring | PT-EP | EP | 12/11/2007 07 023 904.1 | 8/3/2011 1 946 947 | | WESTFALIA-Automotive GmbH |
| P 26124/EP-DE | Anhängevorrichtung mit einer Verriegelungseinrichtung mit Betätigungsring | PT | DE | 12/11/2007 07 023 904.1 | 8/3/2011 50 2007 007 846.8 | | WESTFALIA-Automotive GmbH |
| P 26124/EP-FR | Anhängevorrichtung mit einer Verriegelungseinrichtung mit Betätigungsring | PT | FR | 12/11/2007 07 023 904.1 | 8/3/2011 1 946 947 | | WESTFALIA-Automotive GmbH |
| P 26224 | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/22/2007 10 2007 014 442.5-21 | | | WESTFALIA-Automotive GmbH |
| P 26224/EP | Lastenträger für ein Kraftfahrzeug | PT-EP | EP | 3/20/2008 08 005 283.0 | 3/13/2013 1 972 501 | | WESTFALIA-Automotive GmbH |
| P 26224/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/20/2008 08 005 283.0 | 3/13/2013 50 2008 009 438.5 | | WESTFALIA-Automotive GmbH |
| P 26224/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 3/20/2008 08 005 283.0 | 3/13/2013 1 972 501 | | WESTFALIA-Automotive GmbH |
| P 26227 | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/23/2007 10 2007 014 618.5-21 | | | WESTFALIA-Automotive GmbH |
| P 26227/EP | Lastenträger für ein Kraftfahrzeug | PT-EP | EP | 3/20/2008 08 005 237.6 | 9/28/2011 1 972 499 | | WESTFALIA-Automotive GmbH |
| P 26227/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/20/2008 08 005 237.6 | 9/28/2011 50 2008 005 002.7 | | WESTFALIA-Automotive GmbH |
| P 26227/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 3/20/2008 08 005 237.6 | 9/28/2011 1 972 499 | | WESTFALIA-Automotive GmbH |
| P 26234 | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/29/2007 10 2007 015 603.2-21 | | | WESTFALIA-Automotive GmbH |
| P 26234/EP | Lastenträger für ein Kraftfahrzeug | PT-EP | EP | 3/20/2008 08 005 282.2-1264 | 3/14/2012 1 972 500 | | WESTFALIA-Automotive GmbH |
| P 26234/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/20/2008 08 005 282.2-1264 | 3/14/2012 50 2008 006 660.8 | | WESTFALIA-Automotive GmbH |
| P 26234/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 3/20/2008 08 005 282.2-1264 | 3/14/2012 1 972 500 | | WESTFALIA-Automotive GmbH |
| P 26259 | Lastenträger für ein Kraftfahrzeug | PT | DE | 5/19/2007 10 2007 023 495.5-21 | | | WESTFALIA-Automotive GmbHUebler GmbH |
| P 26259/EP | Lastenträger für ein Kraftfahrzeug | PT-EP | EP | 5/5/2008 08 008 399.1 | 5/30/2012 1 995 119 | | WESTFALIA-Automotive GmbH |

FBG_CH1_00098306

| | | | | | | |
|---|---|---|---|---|---|---|
| P 26259/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 5/5/2008  08 008 399.1 | 5/30/2012  50 2008 007 282.9 | WESTFALIA-Automotive GmbH |
| P 26259/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 5/5/2008  08 008 399.1 | 5/30/2012  1 995 119 | WESTFALIA-Automotive GmbH |
| P 26306 | Lastenträger | PT | DE | 9/7/2007  10 2007 042 769.9-21 | | WESTFALIA-Automotive GmbH |
| P 26306/EP | Lastenträger | PT-EP | EP | 8/27/2008  08 015 086.5 | 10/23/2013  2 033 845 | WESTFALIA-Automotive GmbH |
| P 26306/EP-DE | Lastenträger | PT | DE | 8/27/2008  08 015 086.5 | 10/23/2013  50 2008 010 842.4 | WESTFALIA-Automotive GmbH |
| P 26306/EP-FR | Lastenträger | PT | FR | 8/27/2008  08 015 086.5 | 10/23/2013  2 033 845 | WESTFALIA-Automotive GmbH |
| P 26339/EP | Anhängekupplung | PT-EP | EP | 7/26/2008  08 400 035.5 | 2/8/2012  2 042 353 | WESTFALIA-Automotive GmbH |
| P 26372/EP | Lastenträger für ein Kraftfahrzeug | PT-EP | EP | 6/28/2008  08 011 750.0 | 12/18/2013  2 014 510 | WESTFALIA-Automotive GmbH |
| P 26372/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 6/28/2008  08 011 750.0 | 12/18/2013  50 2008 011 079.8 | WESTFALIA-Automotive GmbH |
| P 26372/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 6/28/2008  08 011 750.0 | 12/18/2013  2 014 510 | WESTFALIA-Automotive GmbH |
| P 26430 | Lastenträger | PT | DE | 3/5/2008  10 2008 012 689.6-21 | | WESTFALIA-Automotive GmbH |
| P 26430/EP | Lastenträger | PT-EP | EP | 2/19/2009  09 002 321.9 | 6/6/2012  2 098 412 | WESTFALIA-Automotive GmbH |
| P 26430/EP-DE | Lastenträger | PT | DE | 2/19/2009  09 002 321.9 | 6/6/2012  50 2009 003 708.2 | WESTFALIA-Automotive GmbH |
| P 26430/EP-FR | Lastenträger | PT | FR | 2/19/2009  09 002 321.9 | 6/6/2012  2 098 412 | WESTFALIA-Automotive GmbH |
| P 26436/EP | Anhängekupplung | PT-EP | EP | 9/14/2007  07 400 022.5-2421 | 10/21/2009  1 902 871 | WESTFALIA-Automotive GmbH |
| P 26436/EP-DE | Anhängekupplung | PT | DE | 9/14/2007  07 400 022.5-2421 | 10/21/2009  50 2007 001 779.5-08 | WESTFALIA-Automotive GmbH |
| P 26436/EP-FR | Anhängekupplung | PT | FR | 9/14/2007  07 400 022.5-2421 | 10/21/2009  1 902 871 | WESTFALIA-Automotive GmbH |
| P 26540/EP | Steckdose einer Anhängekupplung | PT-EP | EP | 7/2/2010  10 006 840.2-1757 | 11/20/2013  2 269 845 | WESTFALIA-Automotive GmbH |
| P 26540/EP-DE | Steckdose einer Anhängekupplung | PT | DE | 7/2/2010  10 006 840.2-1757 | 11/20/2013  50 2010 005 400.6 | WESTFALIA-Automotive GmbH |
| P 26540/EP-FR | Steckdose einer Anhängekupplung | PT | FR | 7/2/2010  10 006 840.2-1757 | 11/20/2013  2 269 845 | WESTFALIA-Automotive GmbH |
| P 26548 | Anhängekupplungssystem zur Befestigung eines Lastenträgers | PT | DE | 2/14/2008  10 2008 009 150.2-21 | | WESTFALIA-Automotive GmbH |
| P 26549/EP | Hecklastträgerkupplung und Hecklastträger | PT-EP | EP | 8/26/2009  09 010 889.5 | 11/2/2011  2 163 432 | WESTFALIA-Automotive GmbH |
| P 26549/EP-DE | Hecklastträgerkupplung und Hecklastträger | PT | DE | 8/26/2009  09 010 889.5 | 11/2/2011  50 2009 001 776.6 | WESTFALIA-Automotive GmbH |
| P 26549/EP-FR | Hecklastträgerkupplung und Hecklastträger | PT | FR | 8/26/2009  09 010 889.5 | 11/2/2011  2 163 432 | WESTFALIA-Automotive GmbH |
| P 26551 | Lastenträger-System | PT | DE | 1/24/2011  10 2011 009 307.9 | | WESTFALIA-Automotive GmbH |
| P 26551/EP | Lastenträger-System | PT-EP | EP | 1/23/2012  12 000 401.5 | 5/27/2015  2 479 045 | WESTFALIA-Automotive GmbH |
| P 26551/EP-DE | Lastenträger-System | PT | DE | 1/23/2012  12 000 401.5 | 5/27/2015  50 2012 003 253.9 | WESTFALIA-Automotive GmbH |
| P 26551/EP-FR | Lastenträger-System | PT | FR | 1/23/2012  12 000 401.5 | 5/27/2015  2 479 045 | WESTFALIA-Automotive GmbH |
| P 26559 | Lastenträger | PT | DE | 1/16/2008  10 2008 004 750.3 | | WESTFALIA-Automotive GmbH |
| P 26559/EP | Lastenträger | PT-EP | EP | 1/16/2008  08 000 712.3 | 11/21/2012  2 080 671 | WESTFALIA-Automotive GmbH |
| P 26559/EP-DE | Lastenträger | PT | DE | 1/16/2008  08 000 712.3 | 11/21/2012  50 2008 008 673.0 | WESTFALIA-Automotive GmbH |
| P 26559/EP-FR | Lastenträger | PT | FR | 1/16/2008  08 000 712.3 | 11/21/2012  2 080 671 | WESTFALIA-Automotive GmbH |
| P 26674/EP | Anhängekupplung | PT-EP | EP | 3/27/2009  09 004 430.6-2421 | 5/4/2011  2 110 272 | WESTFALIA-Automotive GmbH |
| P 26674/EP-DE | Anhängekupplung | PT | DE | 3/27/2009  09 004 430.6-2421 | 5/4/2011  50 2009 000 614.4-08 | WESTFALIA-Automotive GmbH |
| P 26674/EP-FR | Anhängekupplung | PT | FR | 3/27/2009  09 004 430.6-2421 | 5/4/2011  2 110 272 | WESTFALIA-Automotive GmbH |
| P 26732A/EP | Anhängekupplung für Kraftfahrzeuge | PT-TLG | EP | 1/31/2007  08 008 400.7-2421 | 6/16/2010  1 970 224 | WESTFALIA-Automotive GmbH |
| P 26732A/EP-DE | Anhängekupplung für Kraftfahrzeuge | PT | DE | 1/31/2007  08 008 400.7-2421 | 6/16/2010  50 2007 004 126.2-08 | WESTFALIA-Automotive GmbH |
| P 26732A/EP-FR | Anhängekupplung für Kraftfahrzeuge | PT | FR | 1/31/2007  08 008 400.7-2421 | 6/16/2010  1 970 224 | WESTFALIA-Automotive GmbH |
| P 26767/EP | Lastenträger für ein Kraftfahrzeug | PT-EP | EP | 6/28/2008  08 011 751.8 | 6/14/2017  2 017 131 | WESTFALIA-Automotive GmbH |
| P 26767/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 6/28/2008  08 011 751.8 | 6/14/2017  50 2008 015 381.0 | WESTFALIA-Automotive GmbH |
| P 26767/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 6/28/2008  08 011 751.8 | 6/14/2017  2 017 131 | WESTFALIA-Automotive GmbH |
| P 26770/EP | Kupplungsarm für eine Anhängekupplung | PT-EP | EP | 6/6/2009  09 007 505.2 | 12/18/2013  2 130 700 | WESTFALIA-Automotive GmbH |
| P 26773/EP | Anhängekupplung | PT-EP | EP | 6/6/2009  09 007 508.6 | 8/31/2011  2 130 697 | WESTFALIA-Automotive GmbH |
| P 26773/EP-DE | Anhängekupplung | PT | DE | 6/6/2009  09 007 508.6 | 8/31/2011  50 2009 001 216.0 | WESTFALIA-Automotive GmbH |
| P 26773/EP-FR | Anhängekupplung | PT | FR | 6/6/2009  09 007 508.6 | 8/31/2011  2 130 697 | WESTFALIA-Automotive GmbH |
| P 26774/EP | Anhängekupplung mit einem Sensor | PT-EP | EP | 6/6/2009  09 007 507.8-1268 | 8/24/2011  2 130 696 | WESTFALIA-Automotive GmbH |
| P 26774/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 6/6/2009  09 007 507.8-1268 | 8/24/2011  50 2009 001 160.1 | WESTFALIA-Automotive GmbH |
| P 26774/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 6/6/2009  09 007 507.8-1268 | 8/24/2011  2 130 696 | WESTFALIA-Automotive GmbH |
| P 26783/EP | Anhängekupplung | PT-EP | EP | 7/14/2009  09 009 142.2 | 5/30/2012  2 149 460 | WESTFALIA-Automotive GmbH |
| P 26783/EP-DE | Anhängekupplung | PT | DE | 7/14/2009  09 009 142.2 | 5/30/2012  50 2009 003 642.6 | WESTFALIA-Automotive GmbH |
| P 26783/EP-FR | Anhängekupplung | PT | FR | 7/14/2009  09 009 142.2 | 5/30/2012  2 149 460 | WESTFALIA-Automotive GmbH |
| P 26841 | Lastenträger und fahrzeugseitige Ankopplungsvorrichtung | PT | DE | 11/13/2008  10 2008 057 181.4-21 | | WESTFALIA-Automotive GmbH |
| P 26841/EP | Lastenträger und fahrzeugseitige Ankopplungsvorrichtung | PT-EP | EP | 10/10/2009  09 012 846.3-2421 | 12/14/2011  2 186 684 | WESTFALIA-Automotive GmbH |
| P 26841/EP-DE | Lastenträger und fahrzeugseitige Ankopplungsvorrichtung | PT | DE | 10/10/2009  09 012 846.3-2421 | 12/14/2011  50 2009 002 155.0 | WESTFALIA-Automotive GmbH |
| P 26841/EP-FR | Lastenträger und fahrzeugseitige Ankopplungsvorrichtung | PT | FR | 10/10/2009  09 012 846.3-2421 | 12/14/2011  2 186 684 | WESTFALIA-Automotive GmbH |
| P 26849/EP | Anhängerkupplung | PT-EP | EP | 9/25/2007  07 018 786.9 | 12/2/2009  1 905 617 | WESTFALIA-Automotive GmbH |
| P 26849/EP-DE | Anhängerkupplung | PT | DE | 9/25/2007  07 018 786.9 | 12/2/2009  50 2007 002 163.6-08 | WESTFALIA-Automotive GmbH |
| P 26849/EP-FR | Anhängerkupplung | PT | FR | 9/25/2007  07 018 786.9 | 12/2/2009  1 905 617 | WESTFALIA-Automotive GmbH |
| P 26855 | Anhängerkupplung für Kraftfahrzeuge, insbesondere Personenkraftfahrzeuge | PT | DE | 4/15/2008  10 2008 018 822.0-21 | 11/14/2013  10 2008 018 822.0 | WESTFALIA-Automotive GmbH |
| P 26856 | Vorrichtung zum motorischen Entriegeln vertikal abnehmbarer Anhängekupplungen | PT | DE | 12/12/2006  10 2006 058 460.0 | 10/29/2015  10 2006 058 460.0 | WESTFALIA-Automotive GmbH |
| P 26857 | Vorrichtung zum motorischen Entriegeln horizontal abnehmbarer Anhängerkupplungen | PT | DE | 12/13/2006  10 2006 058 734.0 | 1/21/2016  10 2006 058 734.0 | WESTFALIA-Automotive GmbH |
| P 26860 | Anhängekupplung | PT | DE | 9/4/2008  10 2008 045 695.0 | | WESTFALIA-Automotive GmbH |
| P 26860/EP | Anhängekupplung | PT-EP | EP | 3/20/2009  09 003 993.4-2421 | 8/24/2011  2 110 271 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098307

| Ref | Title | Type | Country | Filing | Grant | Owner |
|---|---|---|---|---|---|---|
| P 26860/EP-DE | Anhängekupplung | PT | DE | 3/20/2009 09 003 993.4-2421 | 8/24/2011 50 2009 001 152.0 | WESTFALIA-Automotive GmbH |
| P 26860/EP-FR | Anhängekupplung | PT | FR | 3/20/2009 09 003 993.4-2421 | 8/24/2011 2 110 271 | WESTFALIA-Automotive GmbH |
| P 26863 | Anhängerkupplung | PT | DE | 9/26/2006 10 2006 045 465.0 | 3/2/2017 10 2006 045 465.0 | WESTFALIA-Automotive GmbH |
| P 26864 | Manipulator für Anhängerkupplunger | PT | DE | 9/6/2006 10 2006 041 699.6 | 6/9/2016 10 2006 041 699.6 | WESTFALIA-Automotive GmbH |
| P 26879 | Lastenträger mit einem angetriebenen Lastentragteil | PT | DE | 11/30/2010 10 2010 052 773.4-21 | | WESTFALIA-Automotive GmbH |
| P 26879/EP | Lastenträger mit einem angetriebenen Lastentragteil | PT-EP | EP | 11/28/2011 11 009 400.0 | 12/11/2013 2 457 777 | WESTFALIA-Automotive GmbH |
| P 26879/EP-DE | Lastenträger mit einem angetriebenen Lastentragteil | PT | DE | 11/28/2011 11 009 400.0 | 12/11/2013 50 2011 001 776.6 | WESTFALIA-Automotive GmbH |
| P 26879/EP-FR | Lastenträger mit einem angetriebenen Lastentragteil | PT | FR | 11/28/2011 11 009 400.0 | 12/11/2013 2 457 777 | WESTFALIA-Automotive GmbH |
| P 26935 | Tragbauteil einer Anhängekupplung oder eines Lastenträgers | PT | DE | 1/30/2010 10 2010 006 335.5-21 | 2/20/2020 10 2010 006 335 | WESTFALIA-Automotive GmbH |
| P 26935/EP | Tragbauteil einer Anhängekupplung oder eines Lastenträgers | PT-EP | EP | 1/28/2011 11 000 694.7 | 7/23/2014 2 353 892 | WESTFALIA-Automotive GmbH |
| P 26935/EP-DE | Tragbauteil einer Anhängekupplung oder eines Lastenträgers | PT | DE | 1/28/2011 11 000 694.7 | 7/23/2014 50 2011 003 806.2 | WESTFALIA-Automotive GmbH |
| P 26935/EP-FR | Tragbauteil einer Anhängekupplung oder eines Lastenträgers | PT | FR | 1/28/2011 11 000 694.7 | 7/23/2014 2 353 892 | WESTFALIA-Automotive GmbH |
| P 26988/EP | Kupplungsvorrichtung für ein Kraftfahrzeug | PT-EP | EP | 6/6/2009 09 007 506.0 | 5/15/2013 2 130 695 | WESTFALIA-Automotive GmbH |
| P 26988/EP-DE | Kupplungsvorrichtung für ein Kraftfahrzeug | PT | DE | 6/6/2009 09 007 506.0 | 5/15/2013 50 2009 007 071.3 | WESTFALIA-Automotive GmbH |
| P 26988/EP-FR | Kupplungsvorrichtung für ein Kraftfahrzeug | PT | FR | 6/6/2009 09 007 506.0 | 5/15/2013 2 130 695 | WESTFALIA-Automotive GmbH |
| P 27029/EP | Heckträger | PT-EP | EP | 3/1/2011 11 001 679.7-1523 | 6/12/2013 2 368 765 | WESTFALIA-Automotive GmbH |
| P 27029/EP-DE | Heckträger | PT | DE | 3/1/2011 11 001 679.7-1523 | 6/12/2013 50 2011 000 875.9 | WESTFALIA-Automotive GmbH |
| P 27029/EP-FR | Heckträger | PT | FR | 3/1/2011 11 001 679.7-1523 | 6/12/2013 2 368 765 | WESTFALIA-Automotive GmbH |
| P 27051/EP | Kraftfahrzeuganbaukomponente, insbesondere Lastenträger oder Anhängekupplung | PT-EP | EP | 5/20/2010 10 005 294.3 | 3/14/2012 2 256 000 | WESTFALIA-Automotive GmbH |
| P 27051/EP-DE | Kraftfahrzeuganbaukomponente, insbesondere Lastenträger oder Anhängekupplung | PT | DE | 5/20/2010 10 005 294.3 | 3/14/2012 50 2010 000 489.0 | WESTFALIA-Automotive GmbH |
| P 27051/EP-FR | Kraftfahrzeuganbaukomponente, insbesondere Lastenträger oder Anhängekupplung | PT | FR | 5/20/2010 10 005 294.3 | 3/14/2012 2 256 000 | WESTFALIA-Automotive GmbH |
| P 27058/EP | Spannvorrichtung für einen Kraftfahrzeug-Träger oder für eine Anhängekupplung | PT-EP | EP | 1/12/2011 11 000 188.0-1503 | 4/17/2013 2 345 558 | WESTFALIA-Automotive GmbH |
| P 27058/EP-DE | Spannvorrichtung für einen Kraftfahrzeug-Träger oder für eine Anhängekupplung | PT | DE | 1/12/2011 11 000 188.0 | 4/17/2013 50 2011 000 601.2 | WESTFALIA-Automotive GmbH |
| P 27058/EP-FR | Spannvorrichtung für einen Kraftfahrzeug-Träger oder für eine Anhängekupplung | PT | FR | 1/12/2011 11 000 188.0 | 4/17/2013 2 345 558 | WESTFALIA-Automotive GmbH |
| P 27061 | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | DE | 12/11/2009 10 2009 057 871.4-21 | | WESTFALIA-Automotive GmbH |
| P 27119/EP | Transporteinrichtung für einen Heckträger eines Kraftfahrzeugs | PT-EP | EP | 5/6/2010 10 004 779.4-1523 | 4/3/2013 2 266 843 | WESTFALIA-Automotive GmbH |
| P 27119/EP-DE | Transporteinrichtung für einen Heckträger eines Kraftfahrzeugs | PT | DE | 5/6/2010 10 004 779.4-1523 | 4/3/2013 50 2010 002 741.6 | WESTFALIA-Automotive GmbH |
| P 27119/EP-FR | Transporteinrichtung für einen Heckträger eines Kraftfahrzeugs | PT | FR | 5/6/2010 10 004 779.4-1523 | 4/3/2013 2 266 843 | WESTFALIA-Automotive GmbH |
| P 27147/EP | Anhängekupplung | PT-EP | EP | 7/2/2010 10 006 839.4 | 11/20/2013 2 277 724 | WESTFALIA-Automotive GmbH |
| P 27147/EP-DE | Anhängekupplung | PT | DE | 7/2/2010 10 006 839.4 | 11/20/2013 50 2010 005 399.9 | WESTFALIA-Automotive GmbH |
| P 27147/EP-FR | Anhängekupplung | PT | FR | 7/2/2010 10 006 839.4 | 11/20/2013 2 277 724 | WESTFALIA-Automotive GmbH |
| P 27189/EP | Befestigungseinrichtung mit einer Schelle | PT-EP | EP | 9/2/2010 10 009 113.1-1523 | 3/27/2013 2 292 471 | WESTFALIA-Automotive GmbH |
| P 27189/EP-DE | Befestigungseinrichtung mit einer Schelle | PT | DE | 9/2/2010 10 009 113.1-1523 | 3/27/2013 50 2010 002 675.4 | WESTFALIA-Automotive GmbH |
| P 27189/EP-FR | Befestigungseinrichtung mit einer Schelle | PT | FR | 9/2/2010 10 009 113.1-1523 | 3/27/2013 2 292 471 | WESTFALIA-Automotive GmbH |
| P 27190/EP | Befestigungseinrichtung mit einer Spannmutteranordnung | PT-EP | EP | 9/2/2010 10 009 112.3 | 3/30/2016 2 292 469 | WESTFALIA-Automotive GmbH |
| P 27190/EP-DE | Befestigungseinrichtung mit einer Spannmutteranordnung | PT | DE | 9/2/2010 10 009 112.3 | 3/30/2016 50 2010 011 301.0 | WESTFALIA-Automotive GmbH |
| P 27190/EP-FR | Befestigungseinrichtung mit einer Spannmutteranordnung | PT | FR | 9/2/2010 10 009 112.3 | 3/30/2016 2 292 469 | WESTFALIA-Automotive GmbH |
| P 27209/EP | Verbindungseinrichtung für eine Anhängekupplung oder einen Lastenträger | PT-EP | EP | 10/26/2010 10 013 977.3 | 12/26/2012 2 316 673 | WESTFALIA-Automotive GmbH |
| P 27209/EP-DE | Verbindungseinrichtung für eine Anhängekupplung oder einen Lastenträger | PT | DE | 10/26/2010 10 013 977.3 | 12/26/2012 50 2010 001 937.5 | WESTFALIA-Automotive GmbH |
| P 27209/EP-FR | Verbindungseinrichtung für eine Anhängekupplung oder einen Lastenträger | PT | FR | 10/26/2010 10 013 977.3 | 12/26/2012 2 316 673 | WESTFALIA-Automotive GmbH |
| P 27291/EP | Lastenträger mit einem Schlitten und einer Halteeinrichtung | PT-EP | EP | 11/30/2010 10 400 059.1 | 2/13/2013 2 332 781 | WESTFALIA-Automotive GmbH |
| P 27291/EP-DE | Lastenträger mit einem Schlitten und einer Halteeinrichtung | PT | DE | 11/30/2010 10 400 059.1 | 2/13/2013 50 2010 002 311.9 | WESTFALIA-Automotive GmbH |
| P 27291/EP-FR | Lastenträger mit einem Schlitten und einer Halteeinrichtung | PT | FR | 11/30/2010 10 400 059.1 | 2/13/2013 2 332 781 | WESTFALIA-Automotive GmbH |
| P 27292/EP | Lastenträger mit einem Schlitten und einem Schlittenantrieb | PT-EP | EP | 11/30/2010 10 400 060.9-1503 | 8/14/2013 2 332 780 | WESTFALIA-Automotive GmbH |
| P 27292/EP-DE | Lastenträger mit einem Schlitten und einem Schlittenantrieb | PT | DE | 11/30/2010 10 400 060.9-1503 | 8/14/2013 50 2010 004 348.9 | WESTFALIA-Automotive GmbH |
| P 27292/EP-FR | Lastenträger mit einem Schlitten und einem Schlittenantrieb | PT | FR | 11/30/2010 10 400 060.9-1503 | 8/14/2013 2 332 780 | WESTFALIA-Automotive GmbH |
| P 27293/EP | Lastenträger mit einer Führungsschiene für einen Schlitten | PT-EP | EP | 5/21/2010 10 005 336.2 | 6/27/2012 2 256 002 | WESTFALIA-Automotive GmbH |

| Reference | Title | Type | Country | Filing | Grant | Owner |
|---|---|---|---|---|---|---|
| P 27293/EP-DE | Lastenträger mit einer Führungsschiene für einen Schlitten | PT | DE | 5/21/2010 10 005 336.2 | 6/27/2012 50 2010 000 926.4 | WESTFALIA-Automotive GmbH |
| P 27293/EP-FR | Lastenträger mit einer Führungsschiene für einen Schlitten | PT | FR | 5/21/2010 10 005 336.2 | 6/27/2012 2 256 002 | WESTFALIA-Automotive GmbH |
| P 27294/EP | Lastenträger mit einer Verstärkungsrippe an einer Schiene | PT-EP | EP | 5/21/2010 10 005 343.8 | 6/27/2012 2 256 003 | WESTFALIA-Automotive GmbH |
| P 27294/EP-DE | Lastenträger mit einer Verstärkungsrippe an einer Schiene | PT | DE | 5/21/2010 10 005 343.8 | 6/27/2012 50 2010 000 927.2 | WESTFALIA-Automotive GmbH |
| P 27294/EP-FR | Lastenträger mit einer Verstärkungsrippe an einer Schiene | PT | FR | 5/21/2010 10 005 343.8 | 6/27/2012 2 256 003 | WESTFALIA-Automotive GmbH |
| P 27295/EP | Lastenträger mit einem Schlitten und Distanzkörpern | PT-EP | EP | 5/21/2010 10 005 335.4 | 6/27/2012 2 256 001 | WESTFALIA-Automotive GmbH |
| P 27295/EP-DE | Lastenträger mit einem Schlitten und Distanzkörpern | PT | DE | 5/21/2010 10 005 335.4 | 6/27/2012 50 2010 000 925.6 | WESTFALIA-Automotive GmbH |
| P 27295/EP-FR | Lastenträger mit einem Schlitten und Distanzkörpern | PT | FR | 5/21/2010 10 005 335.4 | 6/27/2012 2 256 001 | WESTFALIA-Automotive GmbH |
| P 27296/EP | Lastenträger mit einem Schlitten und einer Elektro-Leitung | PT-EP | EP | 12/9/2010 10 015 456.6 | 10/23/2013 2 338 739 | WESTFALIA-Automotive GmbH |
| P 27296/EP-DE | Lastenträger mit einem Schlitten und einer Elektro-Leitung | PT | DE | 12/9/2010 10 015 456.6 | 10/23/2013 50 2010 005 134.1 | WESTFALIA-Automotive GmbH |
| P 27296/EP-FR | Lastenträger mit einem Schlitten und einer Elektro-Leitung | PT | FR | 12/9/2010 10 015 456.6 | 10/23/2013 2 338 739 | WESTFALIA-Automotive GmbH |
| P 27297/EP | Lastenträger mit einer beweglichen Stütze | PT-EP | EP | 2/26/2011 11 400 014.4 | 4/24/2013 2 363 322 | WESTFALIA-Automotive GmbH |
| P 27297/EP-DE | Lastenträger mit einer beweglichen Stütze | PT | DE | 2/26/2011 11 400 014.4 | 4/24/2013 50 2011 000 657.8 | WESTFALIA-Automotive GmbH |
| P 27297/EP-FR | Lastenträger mit einer beweglichen Stütze | PT | FR | 2/26/2011 11 400 014.4 | 4/24/2013 2 363 322 | WESTFALIA-Automotive GmbH |
| P 27298 | Lastenträger mit einem Funktionsträger | PT | DE | 3/3/2010 10 2010 010 243.1-21 | | WESTFALIA-Automotive GmbH |
| P 27298/EP | Lastenträger mit einem Funktionsträger | PT-EP | EP | 2/26/2011 11 400 015.1 | 8/7/2013 2 363 323 | WESTFALIA-Automotive GmbH |
| P 27298/EP-DE | Lastenträger mit einem Funktionsträger | PT | DE | 2/26/2011 11 400 015.1 | 8/7/2013 50 2011 001 163.6 | WESTFALIA-Automotive GmbH |
| P 27298/EP-FR | Lastenträger mit einem Funktionsträger | PT | FR | 2/26/2011 11 400 015.1 | 8/7/2013 2 363 323 | WESTFALIA-Automotive GmbH |
| P 27363 | Anhängekupplung mit einem Kraftsensor | PT | DE | 3/2/2010 10 2010 009 986.4-21 | | WESTFALIA-Automotive GmbH |
| P 27363/EP | Anhängekupplung mit einem Kraftsensor | PT-EP | EP | 2/19/2011 11 001 380.2 | 8/13/2014 2 363 307 | WESTFALIA-Automotive GmbH |
| P 27363/EP-DE | Anhängekupplung mit einem Kraftsensor | PT | DE | 2/19/2011 11 001 380.2 | 8/13/2014 50 2011 003 998.0 | WESTFALIA-Automotive GmbH |
| P 27363/EP-FR | Anhängekupplung mit einem Kraftsensor | PT | FR | 2/19/2011 11 001 380.2 | 8/13/2014 2 363 307 | WESTFALIA-Automotive GmbH |
| P 27366 | Anhängekupplung mit einem optischen Sensor | PT | DE | 3/17/2010 10 2010 011 741.2-21 | | WESTFALIA-Automotive GmbH |
| P 27366/EP | Anhängekupplung mit einem optischen Sensor | PT-EP | EP | 2/24/2011 11 001 523.7 | 10/25/2017 2 366 563 | WESTFALIA-Automotive GmbH |
| P 27366/EP-DE | Anhängekupplung mit einem optischen Sensor | PT | DE | 2/24/2011 11 001 523.7 | 10/25/2017 50 2011 013 169.0 | WESTFALIA-Automotive GmbH |
| P 27366/EP-FR | Anhängekupplung mit einem optischen Sensor | PT | FR | 2/24/2011 11 001 523.7 | 10/25/2017 2 366 563 | WESTFALIA-Automotive GmbH |
| P 27375/EP | Kontaktvorrichtungsanordnung für eine Anhängekupplung | PT-EP | EP | 3/4/2011 11 001 818.1 | 5/25/2016 2 366 565 | WESTFALIA-Automotive GmbH |
| P 27375/EP-DE | Kontaktvorrichtungsanordnung für eine Anhängekupplung | PT | DE | 3/4/2011 11 001 818.1 | 5/25/2016 50 2011 009 816.2 | WESTFALIA-Automotive GmbH |
| P 27375/EP-FR | Kontaktvorrichtungsanordnung für eine Anhängekupplung | PT | FR | 3/4/2011 11 001 818.1 | 5/25/2016 2 366 565 | WESTFALIA-Automotive GmbH |
| P 27383 | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | DE | 3/3/2010 10 2010 010 242.3 | | WESTFALIA-Automotive GmbH |
| P 27383/EP | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT-EP | EP | 12/7/2010 10 015 363.4 | 9/3/2014 2 332 750 | WESTFALIA-Automotive GmbH |
| P 27383/EP-DE | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | DE | 12/7/2010 10 015 363.4 | 9/3/2014 50 2010 007 789.8 | WESTFALIA-Automotive GmbH |
| P 27383/EP-FR | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | FR | 12/7/2010 10 015 363.4 | 9/3/2014 2 332 750 | WESTFALIA-Automotive GmbH |
| P 27532/EP | Anhängekupplung | PT-EP | EP | 7/26/2011 11 006 116.5 | 2/10/2016 2 412 550 | WESTFALIA-Automotive GmbH |
| P 27532/EP-DE | Anhängekupplung | PT | DE | 7/26/2011 11 006 116.5 | 2/10/2016 50 2011 008 830.2 | WESTFALIA-Automotive GmbH |
| P 27532/EP-FR | Anhängekupplung | PT | FR | 7/26/2011 11 006 116.5 | 2/10/2016 2 412 550 | WESTFALIA-Automotive GmbH |
| P 27553 | Anhängekupplung | PT | DE | 8/6/2010 10 2010 033 641.6-21 | | WESTFALIA-Automotive GmbH |
| P 27593/EP | Lastenträger mit einem Schwenkschiebelager | PT-EP | EP | 9/7/2011 11 007 261.8 | 10/29/2014 2 428 406 | WESTFALIA-Automotive GmbH |
| P 27593/EP-DE | Lastenträger mit einem Schwenkschiebelager | PT | DE | 9/7/2011 11 007 261.8 | 10/29/2014 50 2011 004 794.0 | WESTFALIA-Automotive GmbH |
| P 27593/EP-FR | Lastenträger mit einem Schwenkschiebelager | PT | FR | 9/7/2011 11 007 261.8 | 10/29/2014 2 428 406 | WESTFALIA-Automotive GmbH |
| P 27600/EP | Lastenträger-System | PT-EP | EP | 9/8/2011 11 007 289.9 | 8/17/2016 2 428 404 | WESTFALIA-Automotive GmbH |
| P 27600/EP-DE | Lastenträger-System | PT | DE | 9/8/2011 11 007 289.9 | 8/17/2016 50 2011 010 403.0 | WESTFALIA-Automotive GmbH |
| P 27600/EP-FR | Lastenträger-System | PT | FR | 9/8/2011 11 007 289.9 | 8/17/2016 2 428 404 | WESTFALIA-Automotive GmbH |
| P 27601 | Kupplung für ein Lastenträger-System | PT | DE | 9/13/2010 10 2010 045 104.5-21 | | WESTFALIA-Automotive GmbH |
| P 27601/EP | Kupplung für ein Lastenträger-System mit einem Spannteil | PT-EP | EP | 9/9/2011 11 007 373.1 | 10/7/2015 2 428 405 | WESTFALIA-Automotive GmbH |
| P 27601/EP-DE | Kupplung für ein Lastenträger-System mit einem Spannteil | PT | DE | 9/9/2011 11 007 373.1 | 10/7/2015 50 2011 007 987.7 | WESTFALIA-Automotive GmbH |
| P 27601/EP-FR | Kupplung für ein Lastenträger-System mit einem Spannteil | PT | FR | 9/9/2011 11 007 373.1 | 10/7/2015 2 428 405 | WESTFALIA-Automotive GmbH |
| P 27602 | Kennzeichen-Träger | PT | DE | 9/13/2010 10 2010 045 105.3-21 | | WESTFALIA-Automotive GmbH |
| P 27603/EP | Lastenträger-Kupplung und Lastenträger | PT-EP | EP | 9/6/2011 11 007 199.0 | 12/4/2013 2 428 402 | WESTFALIA-Automotive GmbH |
| P 27603/EP-DE | Lastenträger-Kupplung und Lastenträger | PT | DE | 9/6/2011 11 007 199.0 | 12/4/2013 50 2011 001 733.2 | WESTFALIA-Automotive GmbH |

FBG_CH1_00098309

| Ref | Title | Type | Country | Filing | Grant | | Owner |
|---|---|---|---|---|---|---|---|
| P 27603/EP-FR | Lastenträger-Kupplung und Lastenträger | PT | FR | 9/6/2011 11 007 199.0 | 12/4/2013 2 428 402 | | WESTFALIA-Automotive GmbH |
| P 27615A/EP | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT-TLG | EP | 8/8/2006 10 012 161.5 | 3/20/2019 2 266 842 | | WESTFALIA-Automotive GmbH |
| P 27615A/EP-DE | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT | DE | 8/8/2006 10 012 161.5 | 3/20/2019 50 2006 016 206.7 | | WESTFALIA-Automotive GmbH |
| P 27615A/EP-FR | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT | FR | 8/8/2006 10 012 161.5 | 3/20/2019 2 266 842 | | WESTFALIA-Automotive GmbH |
| P 27616A/EP | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT-TLG | EP | 8/8/2006 10 012 555.8 | 3/20/2019 2 284 042 | | WESTFALIA-Automotive GmbH |
| P 27616A/EP-DE | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT | DE | 8/8/2006 10 012 555.8 | 3/20/2019 50 2006 016 207.5 | | WESTFALIA-Automotive GmbH |
| P 27616A/EP-FR | Trägeranordnung für ein Kraftfahrzeug und Halteranordnung dafür | PT | FR | 8/8/2006 10 012 555.8 | 3/20/2019 2 284 042 | | WESTFALIA-Automotive GmbH |
| P 27624 | Anhängekupplung mit einem Sensor | PT | DE | 10/26/2010 10 2010 049 614.6-21 | | | WESTFALIA-Automotive GmbH |
| P 27666 | Anhängekupplung | PT | DE | 1/24/2011 10 2011 009 306.0 | | | WESTFALIA-Automotive GmbH |
| P 27666/PCT | Anhängekupplung | PT-PCT | WO | 1/23/2012 PCT/EP2012/000275 | | | WESTFALIA-Automotive GmbH |
| P 27666/PCT-AU | Anhängekupplung | PT | AU | 1/23/2012 2012 210 757 | 2/16/2017 2012 210 757 | | WESTFALIA-Automotive GmbH |
| P 27666/PCT-MX | Anhängekupplung | PT | MX | 1/23/2012 MX/a/2013/008487 | 6/30/2016 | 340201 | WESTFALIA-Automotive GmbH |
| P 27666/PCT-NZ | Anhängekupplung | PT | NZ | 1/23/2012 | 613386 9/1/2015 | 613386 | WESTFALIA-Automotive GmbH |
| P 27666/PCT-US | Anhängekupplung | PT | US | 1/23/2012 14/134,466 | 10/6/2015 9,150,068 | | WESTFALIA-Automotive GmbH |
| P 27681/EP | Lastenträger mit einem mit mehreren Bewegungsfreiheitgraden beweglichen Erweiterungsbauteil | PT | EP | 2/26/2011 11 400 013.6 | 8/28/2013 2 363 321 | | WESTFALIA-Automotive GmbH |
| P 27681/EP-DE | Lastenträger mit einem mit mehreren Bewegungsfreiheitgraden beweglichen Erweiterungsbauteil | PT | DE | 2/26/2011 11 400 013.6 | 8/28/2013 50 2011 001 258.6 | | WESTFALIA-Automotive GmbH |
| P 27681/EP-FR | Lastenträger mit einem mit mehreren Bewegungsfreiheitgraden beweglichen Erweiterungsbauteil | PT | FR | 2/26/2011 11 400 013.6 | 8/20/2013 2 363 321 | | WESTFALIA-Automotive GmbH |
| P 27692 | Lastenträger mit einer angetriebenen Befestigungseinrichtung | PT | DE | 12/1/2010 10 2010 052 885.4 | | | WESTFALIA-Automotive GmbH |
| P 27746 | Kupplung für ein Lastenträger-System mit einer Kontakteinhei | PT | DE | 9/13/2011 10 2011 112 927.1 | | | WESTFALIA-Automotive GmbH |
| P 27760 | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT | DE | 12/9/2011 10 2011 120 651.9 | | | WESTFALIA-Automotive GmbH |
| P 27760/EP | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT-EP | EP | 11/27/2012 12 007 964.5 | 12/28/2016 2 602 133 | | WESTFALIA-Automotive GmbH |
| P 27760/EP-DE | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT | DE | 11/27/2012 12 007 964.5 | 12/28/2016 50 2012 009 121.7 | | WESTFALIA-Automotive GmbH |
| P 27760/EP-FR | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT | FR | 11/27/2012 12 007 964.5 | 12/28/2016 2 602 133 | | WESTFALIA-Automotive GmbH |
| P 27797 | Steuereinrichtung für eine Anhängekupplung eines Kraftfahrzeuges | PT | DE | 12/11/2010 10 2010 054 208.3 | 5/28/2015 10 2010 054 208.3 | | WESTFALIA-Automotive GmbH |
| P 27829/EP | Anhängekupplung | PT-EP | EP | 3/21/2012 12 001 999.7 | 5/10/2017 2 502 763 | | WESTFALIA-Automotive GmbH |
| P 27829/EP-DE | Anhängekupplung | PT | DE | 3/21/2012 12 001 999.7 | 5/10/2017 50 2012 010 269.3 | | WESTFALIA-Automotive GmbH |
| P 27829/EP-FR | Anhängekupplung | PT | FR | 3/21/2012 12 001 999.7 | 5/10/2017 2 502 763 | | WESTFALIA-Automotive GmbH |
| P 27858/EP | Anhängekupplung mit einem Sensor | PT-EP | EP | 7/29/2011 11 006 270.0 | 4/22/2015 2 415 620 | | WESTFALIA-Automotive GmbH |
| P 27858/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 7/29/2011 11 006 270.0 | 4/22/2015 50 2011 006 629.5 | | WESTFALIA-Automotive GmbH |
| P 27858/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 7/29/2011 11 006 270.0 | 4/22/2015 2 415 620 | | WESTFALIA-Automotive GmbH |
| P 27859/EP | Anhängekupplung mit einem Sensor | PT-EP | EP | 4/5/2012 12 002 479.9 | 5/29/2019 2 511 110 | | WESTFALIA-Automotive GmbH |
| P 27859/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 4/5/2012 12 002 479.9 | 5/29/2019 50 2012 014 834.0 | | WESTFALIA-Automotive GmbH |
| P 27859/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 4/5/2012 12 002 479.9 | 5/29/2019 2 511 110 | | WESTFALIA-Automotive GmbH |
| P 27859IP | Anhängekupplung mit einem Sensor | PT | DE | 2/2/2012 10 2012 001 923.8 | | | WESTFALIA-Automotive GmbH |
| P 27860/EP | Anhängekupplung mit einem Mitnehmer | PT-EP | EP | 4/5/2012 12 002 477.3 | 3/30/2016 2 511 109 | | WESTFALIA-Automotive GmbH |
| P 27860/EP-DE | Anhängekupplung mit einem Mitnehmer | PT | DE | 4/5/2012 12 002 477.3 | 3/30/2016 50 2012 006 475.9 | | WESTFALIA-Automotive GmbH |
| P 27860/EP-FR | Anhängekupplung mit einem Mitnehmer | PT | FR | 4/5/2012 12 002 477.3 | 3/30/2016 2 511 109 | | WESTFALIA-Automotive GmbH |
| P 27860IP | Anhängekupplung mit einem Mitnehmer | PT | DE | 2/8/2012 10 2012 002 335.9 | | | WESTFALIA-Automotive GmbH |
| P 27862/EP | Kupplung für ein Lastenträger-System mit einer Kontakteinhei | PT-EP | EP | 9/7/2011 11 007 268.3 | 1/15/2014 2 428 403 | | WESTFALIA-Automotive GmbH |
| P 27862/EP-DE | Kupplung für ein Lastenträger-System mit einer Kontakteinhei | PT | DE | 9/7/2011 11 007 268.3 | 1/15/2014 50 2011 002 026.0 | | WESTFALIA-Automotive GmbH |
| P 27862/EP-FR | Kupplung für ein Lastenträger-System mit einer Kontakteinhei | PT | FR | 9/7/2011 11 007 268.3 | 1/15/2014 2 428 403 | | WESTFALIA-Automotive GmbH |
| P 27895 | Aufnahmebehälter für ein Kraftfahrzeug | PT | DE | 3/26/2011 10 2011 015 189.3 | | | WESTFALIA-Automotive GmbH |
| P 27906A/EP | Anhängekupplung | PT-TLG | EP | 3/20/2009 11 004 136.5 | 1/9/2013 2 368 726 | | WESTFALIA-Automotive GmbH |
| P 27906A/EP-DE | Anhängekupplung | PT | DE | 3/20/2009 11 004 136.5 | 1/9/2013 50 2009 006 020.3 | | WESTFALIA-Automotive GmbH |
| P 27906A/EP-FR | Anhängekupplung | PT | FR | 3/20/2009 11 004 136.5 | 1/9/2013 2 368 726 | | WESTFALIA-Automotive GmbH |

FBG_CH1_00098310

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P 27914 | Steuergerät für eine Anhängekupplung und Anhängekupplung mit einem Steuergerät | PT-IPP | DE | | 3/21/2012 10 2012 005 791.1 | | WESTFALIA-Automotive GmbH |
| P 27914/EP | Steuergerät für eine Anhängekupplung und Anhängekupplung mit einem Steuergerät | PT-EP | EP | | 3/21/2012 12 001 994.8 | 7/22/2015 2 502 762 | WESTFALIA-Automotive GmbH |
| P 27914/EP-DE | Steuergerät für eine Anhängekupplung und Anhängekupplung mit einem Steuergerät | PT | DE | | 3/21/2012 12 001 994.8 | 7/22/2015 50 2012 003 837.5 | WESTFALIA-Automotive GmbH |
| P 27914/EP-FR | Steuergerät für eine Anhängekupplung und Anhängekupplung mit einem Steuergerät | PT | FR | | 3/21/2012 12 001 994.8 | 7/22/2015 2 502 762 | WESTFALIA-Automotive GmbH |
| P 27915A/EP | Anhängekupplung | PT-TLG | EP | | 3/20/2009 11 004 346.0 | 9/4/2013 2 366 564 | WESTFALIA-Automotive GmbH |
| P 27915A/EP-DE | Anhängekupplung | PT | DE | | 3/20/2009 11 004 346.0 | 9/4/2013 50 2009 007 966.4 | WESTFALIA-Automotive GmbH |
| P 27915A/EP-FR | Anhängekupplung | PT | FR | | 3/20/2009 11 004 346.0 | 9/4/2013 2 366 564 | WESTFALIA-Automotive GmbH |
| P 27953 | Steuergerät für eine Anhängekupplung und damit ausgestattete Anhängekupplung | PT | DE | | 12/9/2011 10 2011 120 649.7 | | WESTFALIA-Automotive GmbH |
| P 27953/EP | Steuergerät für eine Anhängekupplung und damit ausgestattete Anhängekupplung | PT-EP | EP | | 11/24/2012 12 007 933.0 | 4/27/2016 2 602 134 | WESTFALIA-Automotive GmbH |
| P 27953/EP-DE | Steuergerät für eine Anhängekupplung und damit ausgestattete Anhängekupplung | PT | DE | | 11/24/2012 12 007 933.0 | 4/27/2016 50 2012 006 854.1 | WESTFALIA-Automotive GmbH |
| P 27953/EP-FR | Steuergerät für eine Anhängekupplung und damit ausgestattete Anhängekupplung | PT | FR | | 11/24/2012 12 007 933.0 | 4/27/2016 2 602 134 | WESTFALIA-Automotive GmbH |
| P 27982IP | Anhängekupplung mit einem Sensor | PT-IPP | DE | | 7/29/2011 10 2011 108 805.2 | | WESTFALIA-Automotive GmbH |
| P 28027/EP | Lastenträgervorrichtung, vorzugsweise für einen Personenkraftwagen | PT-EP | EP | | 6/27/2012 12 004 792.3 | 9/3/2014 2 543 549 | WESTFALIA-Automotive GmbH |
| P 28027/EP-DE | Lastenträgervorrichtung, vorzugsweise für einen Personenkraftwagen | PT | DE | | 6/27/2012 12 004 792.3 | 9/3/2014 50 2012 001 179.5 | WESTFALIA-Automotive GmbH |
| P 28027/EP-FR | Lastenträgervorrichtung, vorzugsweise für einen Personenkraftwagen | PT | FR | | 6/27/2012 12 004 792.3 | 9/3/2014 2 543 549 | WESTFALIA-Automotive GmbH |
| P 28042 | Anhängekupplung mit einer Positionierantriebanordnung | PT | DE | | 12/9/2011 10 2011 120 652.7 | | WESTFALIA-Automotive GmbH |
| P 28042/EP | Anhängekupplung mit einer Positionierantriebanordnung | PT-EP | EP | | 11/24/2012 12 007 931.4 | 6/18/2014 2 602 132 | WESTFALIA-Automotive GmbH |
| P 28042/EP-DE | Anhängekupplung mit einer Positionierantriebanordnung | PT | DE | | 11/24/2012 12 007 931.4 | 6/18/2014 50 2012 000 871.9 | WESTFALIA-Automotive GmbH |
| P 28042/EP-FR | Anhängekupplung mit einer Positionierantriebanordnung | PT | FR | | 11/24/2012 12 007 931.4 | 6/18/2014 2 602 132 | WESTFALIA-Automotive GmbH |
| P 28056 | Anhängekupplung mit einem Kraftsensor | PT | DE | | 11/3/2011 10 2011 117 519.2 | | WESTFALIA-Automotive GmbH |
| P 28056/EP | Anhängekupplung mit einem Kraftsensor | PT-EP | EP | | 11/2/2012 12 007 472.9-1268 | 6/14/2017 2 589 503 | WESTFALIA-Automotive GmbH |
| P 28056/EP-DE | Anhängekupplung mit einem Kraftsensor | PT | DE | | 11/2/2012 12 007 472.9-1268 | 6/14/2017 50 2012 010 512.9 | WESTFALIA-Automotive GmbH |
| P 28056/EP-FR | Anhängekupplung mit einem Kraftsensor | PT | FR | | 11/2/2012 12 007 472.9-1268 | 6/14/2017 2 589 503 | WESTFALIA-Automotive GmbH |
| P 28069A/EP | Lastenträger und fahrzeugseitige Ankopplungsvorrichtung | PT-TLG | EP | | 10/10/2009 11 008 642.8 | 6/22/2016 2 441 623 | WESTFALIA-Automotive GmbH |
| P 28069A/EP-DE | Lastenträger und fahrzeugseitige Ankopplungsvorrichtung | PT | DE | | 10/10/2009 11 008 642.8 | 6/22/2016 50 2009 012 732.4 | WESTFALIA-Automotive GmbH |
| P 28069A/EP-FR | Lastenträger und fahrzeugseitige Ankopplungsvorrichtung | PT | FR | | 10/10/2009 11 008 642.8 | 6/22/2016 2 441 623 | WESTFALIA-Automotive GmbH |
| P 28070/EP | Anhängekupplung mit einer Auswerteeinrichtung | PT-EP | EP | | 11/2/2012 12 007 470.3-1268 | 9/17/2014 2 589 504 | WESTFALIA-Automotive GmbH |
| P 28070/EP-DE | Anhängekupplung mit einer Auswerteeinrichtung | PT | DE | | 11/2/2012 12 007 470.3-1268 | 9/17/2014 50 2012 001 247.3 | WESTFALIA-Automotive GmbH |
| P 28070/EP-FR | Anhängekupplung mit einer Auswerteeinrichtung | PT | FR | | 11/2/2012 12 007 470.3-1268 | 9/17/2014 2 589 504 | WESTFALIA-Automotive GmbH |
| P 28070IP | Anhängekupplung mit einer Auswerteeinrichtung | PT-IPP | DE | | 11/2/2012 10 2012 021 352.2 | | WESTFALIA-Automotive GmbH |
| P 28086IP | Anhängekupplung mit einem Mitnehmer | PT | DE | | 1/20/2012 10 2012 000 938.0 | | WESTFALIA-Automotive GmbH |
| P 28122 | Life cycle monitoring | PT | DE | | | | |
| P 28123 | Kupplungsanordnung für einen Heckträger | PT | DE | | 4/25/2012 10 2012 008 124.3 | | WESTFALIA-Automotive GmbH |
| P 28123/EP | Kupplungsanordnung für einen Heckträger | PT-EP | EP | | 4/8/2013 13 001 794.0 | 12/5/2018 2 657 051 | WESTFALIA-Automotive GmbH |
| P 28123/EP-DE | Kupplungsanordnung für einen Heckträger | PT | DE | | 4/8/2013 13 001 794.0 | 12/5/2018 50 2013 011 739.1 | WESTFALIA-Automotive GmbH |
| P 28123/EP-FR | Kupplungsanordnung für einen Heckträger | PT | FR | | 4/8/2013 13 001 794.0 | 12/5/2018 2 657 051 | WESTFALIA-Automotive GmbH |
| P 28127 | Lastenträger mit an einem Grundträger beweglich gelagerten Lasttragteilen | PT | DE | | 12/23/2011 10 2011 122 285.9 | | WESTFALIA-Automotive GmbH |
| P 28127/EP | Lastenträger mit an einem Grundträger beweglich gelagerten Lasttragteilen | PT-EP | EP | | 11/12/2012 12 007 644.3 | 7/16/2014 2 607 175 | WESTFALIA-Automotive GmbH |
| P 28127/EP-DE | Lastenträger mit an einem Grundträger beweglich gelagerten Lasttragteilen | PT | DE | | 11/12/2012 12 007 644.3 | 7/16/2014 50 2012 000 985.5 | WESTFALIA-Automotive GmbH |
| P 28127/EP-FR | Lastenträger mit an einem Grundträger beweglich gelagerten Lasttragteilen | PT | FR | | 11/12/2012 12 007 644.3 | 7/16/2014 2 607 175 | WESTFALIA-Automotive GmbH |
| P 28143/EP | Anhängevorrichtung für ein Fahrzeug | PT-EP | EP | | 12/21/2012 12 008 520.4 - 1757 | 7/20/2016 2 607 112 | WESTFALIA-Automotive GmbH |
| P 28143/EP-DE | Anhängevorrichtung für ein Fahrzeug | PT | DE | | 12/21/2012 12 008 520.4 - 1757 | 7/20/2016 50 2012 007 684.6 | WESTFALIA-Automotive GmbH |
| P 28143/EP-FR | Anhängevorrichtung für ein Fahrzeug | PT | FR | | 12/21/2012 12 008 520.4 - 1757 | 7/20/2016 2 607 112 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098311

| Ref | Title | Type | Country | Filing | Grant | Owner |
|---|---|---|---|---|---|---|
| P 28144 | Trägersystem für eine Anhängekupplung eines Kraftfahrzeugs | PT | DE | 12/24/2011 10 2011 122 468.1 | 8/8/2013 10 2011 122 468.1 | WESTFALIA-Automotive GmbH |
| P 28144/EP | Trägersystem für eine Anhängekupplung eines Kraftfahrzeugs | PT-EP | EP | 12/21/2012 12 008 519.6 | 10/21/2015 2 607 111 | WESTFALIA-Automotive GmbH |
| P 28144/EP-CZ | Trägersystem für eine Anhängekupplung eines Kraftfahrzeugs | PT | CZ | 12/21/2012 12 008 519.6 | 10/21/2015 2 607 111 | WESTFALIA-Automotive GmbH |
| P 28144/EP-DE | Trägersystem für eine Anhängekupplung eines Kraftfahrzeugs | PT | DE | 12/21/2012 12 008 519.6 | 10/21/2015 50 2012 004 994.6 | WESTFALIA-Automotive GmbH |
| P 28144/EP-FR | Trägersystem für eine Anhängekupplung eines Kraftfahrzeugs | PT | FR | 12/21/2012 12 008 519.6 | 10/21/2015 2 607 111 | WESTFALIA-Automotive GmbH |
| P 28144/EP-HU | Trägersystem für eine Anhängekupplung eines Kraftfahrzeugs | PT | HU | 12/21/2012 12 008 519.6 | 10/21/2015 E 027506 | WESTFALIA-Automotive GmbH |
| P 28144/EP-PL | Trägersystem für eine Anhängekupplung eines Kraftfahrzeugs | PT | PL | 12/21/2012 12 008 519.6 | 10/21/2015 2 607 111 | WESTFALIA-Automotive GmbH |
| P 28145/EP | Hohlträger für ein Anhängesystem eines Kraftfahrzeugs | PT-EP | EP | 12/21/2012 12 008 521.2 | 4/20/2016 2 607 113 | WESTFALIA-Automotive GmbH |
| P 28145/EP-DE | Hohlträger für ein Anhängesystem eines Kraftfahrzeugs | PT | DE | 12/21/2012 12 008 521.2 | 4/20/2014 50 2012 006 767.7 | WESTFALIA-Automotive GmbH |
| P 28145/EP-FR | Hohlträger für ein Anhängesystem eines Kraftfahrzeugs | PT | FR | 12/21/2012 12 008 521.2 | 4/20/2014 2 607 113 | WESTFALIA-Automotive GmbH |
| P 28150A/EP | Lastenträger für ein Kraftfahrzeug | PT-TLG | EP | 3/20/2008 12 000 178.9 | 11/7/2012 2 444 286 | WESTFALIA-Automotive GmbH |
| P 28150A/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/20/2008 12 000 178.9 | 11/7/2012 50 2008 016 447.2 | WESTFALIA-Automotive GmbH |
| P 28150A/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 3/20/2008 12 000 178.9 | 11/7/2012 2 444 286 | WESTFALIA-Automotive GmbH |
| P 28162/EP | Anhängekupplung mit einem Sensor | PT-EP | EP | 1/9/2013 13 000 075.5 | 10/21/2015 2 623 344 | WESTFALIA-Automotive GmbH |
| P 28162/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 1/9/2013 13 000 075.5 | 10/21/2015 50 2013 001 350.2 | WESTFALIA-Automotive GmbH |
| P 28162/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 1/9/2013 13 000 075.5 | 10/21/2015 2 623 344 | WESTFALIA-Automotive GmbH |
| P 28169/EP | Multifunktionseinheit für einen Personenkraftwagen | PT-EP | EP | 1/23/2013 13 000 326.2 | 7/29/2015 2 620 327 | WESTFALIA-Automotive GmbH |
| P 28169/EP-DE | Multifunktionseinheit für einen Personenkraftwagen | PT | DE | 1/23/2013 13 000 326.2 | 7/29/2015 50 2013 000 918.1 | WESTFALIA-Automotive GmbH |
| P 28169/EP-FR | Multifunktionseinheit für einen Personenkraftwagen | PT | FR | 1/23/2013 13 000 326.2 | 7/29/2015 2 620 327 | WESTFALIA-Automotive GmbH |
| P 28196/EP | Kupplungssteuervorrichtung und damit ausgestattete Anhängekupplung | PT-EP | EP | 2/22/2013 13 000 888.1 | 10/28/2015 2 636 546 | WESTFALIA-Automotive GmbH |
| P 28196/EP-DE | Kupplungssteuervorrichtung und damit ausgestattete Anhängekupplung | PT | DE | 2/22/2013 13 000 888.1 | 10/28/2015 50 2013 001 396.0 | WESTFALIA-Automotive GmbH |
| P 28196/EP-FR | Kupplungssteuervorrichtung und damit ausgestattete Anhängekupplung | PT | FR | 2/22/2013 13 000 888.1 | 10/28/2015 2 636 546 | WESTFALIA-Automotive GmbH |
| P 28214 | Anhängekupplung mit einem Schraub-Befestigungselement | PT | DE | 5/4/2012 10 2012 008 741.1 | | WESTFALIA-Automotive GmbH |
| P 28237A/EP | Anhängekupplung | PT-TLG | EP | 7/14/2009 12 002 478.1 | 11/13/2013 2 474 430 | WESTFALIA-Automotive GmbH |
| P 28237A/EP-DE | Anhängekupplung | PT | DE | 7/14/2009 12 002 478.1 | 11/13/2013 50 2009 008 350.5 | WESTFALIA-Automotive GmbH |
| P 28237A/EP-FR | Anhängekupplung | PT | FR | 7/14/2009 12 002 478.1 | 11/13/2013 2 474 430 | WESTFALIA-Automotive GmbH |
| P 28250 | Kupplungssystem, Anhängekupplung und Anhänger-Zugkupplung | PT | DE | 6/14/2012 10 2012 011 669.1 | 2/20/2020 10 2012 011 669 | WESTFALIA-Automotive GmbH |
| P 28250/EP | Kupplungssystem mit einer Anhängekupplung und einer Anhänger-Zugkupplung | PT-EP | EP | 6/8/2013 13 002 958.0 | 4/27/2016 2 674 306 | WESTFALIA-Automotive GmbH |
| P 28250/EP-DE | Kupplungssystem mit einer Anhängekupplung und einer Anhänger-Zugkupplung | PT | DE | 6/8/2013 13 002 958.0 | 4/27/2016 50 2013 002 708.2 | WESTFALIA-Automotive GmbH |
| P 28250/EP-FR | Kupplungssystem mit einer Anhängekupplung und einer Anhänger-Zugkupplung | PT | FR | 6/8/2013 13 002 958.0 | 4/27/2016 2 674 306 | WESTFALIA-Automotive GmbH |
| P 28251 | Anhängekupplung | PT | DE | 10/4/2018 10 2018 124 549.1 | | WESTFALIA-Automotive GmbH |
| P 28251/PCT | Anhängekupplung | PT-PCT | WO | 9/26/2019 PCT/EP2019/076070 | | WESTFALIA-Automotive GmbH |
| P 28253A/EP | Lastenträger mit einem Schlitten und Distanzkörpern | PT-TLG | EP | 5/21/2010 12 003 435.0 | 11/18/2015 2 487 072 | WESTFALIA-Automotive GmbH |
| P 28253A/EP-DE | Lastenträger mit einem Schlitten und Distanzkörpern | PT | DE | 5/21/2010 12 003 435.0 | 11/18/2015 50 2010 010 665.0 | WESTFALIA-Automotive GmbH |
| P 28253A/EP-FR | Lastenträger mit einem Schlitten und Distanzkörpern | PT | FR | 5/21/2010 12 003 435.0 | 11/18/2015 2 487 072 | WESTFALIA-Automotive GmbH |
| P 28264 | Adapter für eine Steckdose einer Anhängekupplung | PT | DE | 7/10/2012 10 2012 013 653.6 | | WESTFALIA-Automotive GmbH |
| P 28264/US | Adapter für eine Steckdose einer Anhängekupplung | PT | US | 7/10/2013 13/938,286 | 1/13/2015 8,932,065 | WESTFALIA-Automotive GmbH |
| P 28313 | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Faserwerkstoffelement | PT | DE | 9/20/2012 10 2012 018 546.4 | | WESTFALIA-Automotive GmbH |
| P 28313/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Faserwerkstoffelement | PT-EP | EP | 9/11/2013 13 004 420.9 | | WESTFALIA-Automotive GmbH |
| P 28313/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Faserwerkstoffelement | PT | DE | 9/11/2013 13 004 420.9 | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098312

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P 28313/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Faserwerkstoffelement | PT | FR | 9/11/2013 | 13 004 420.9 | | WESTFALIA-Automotive GmbH |
| P 28317 | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger aus einer Blechplatine | PT | DE | 9/20/2012 | 10 2012 018 547.2 | | WESTFALIA-Automotive GmbH |
| P 28317/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger aus einer Blechplatine | PT-EP | EP | 9/12/2013 | 13 004 437.3 | 6/17/2020 2 711 209 | WESTFALIA-Automotive GmbH |
| P 28317/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger aus einer Blechplatine | PT | DE | 9/12/2013 | 13 004 437.3 | 6/17/2020 50 2013 014 800.9 | WESTFALIA-Automotive GmbH |
| P 28317/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger aus einer Blechplatine | PT | FR | 9/12/2013 | 13 004 437.3 | 6/17/2020 2 711 209 | WESTFALIA-Automotive GmbH |
| P 28317/EP-HU | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger aus einer Blechplatine | PT | HU | 9/12/2013 | 13 004 437.3 | 6/17/2020 E049614 | WESTFALIA-Automotive GmbH |
| P 28326A/EP | Kupplungsvorrichtung für ein Kraftfahrzeug | PT-TLG | EP | 6/6/2009 | 12 005 025.7 | 4/12/2017 2 508 366 | WESTFALIA-Automotive GmbH |
| P 28326A/EP-DE | Kupplungsvorrichtung für ein Kraftfahrzeug | PT | DE | 6/6/2009 | 12 005 025.7 | 4/12/2017 50 2009 013 874.1 | WESTFALIA-Automotive GmbH |
| P 28326A/EP-FR | Kupplungsvorrichtung für ein Kraftfahrzeug | PT | FR | 6/6/2009 | 12 005 025.7 | 4/12/2017 2 508 366 | WESTFALIA-Automotive GmbH |
| P 28369/EP | Anhängekupplung mit einer Verriegelungseinrichtung | PT-EP | EP | 7/24/2013 | 13 400 016.5 | 3/9/2016 2 692 554 | WESTFALIA-Automotive GmbH |
| P 28369/EP-DE | Anhängekupplung mit einer Verriegelungseinrichtung | PT | DE | 7/24/2013 | 13 400 016.5 | 3/9/2016 50 2013 002 118.1 | WESTFALIA-Automotive GmbH |
| P 28369/EP-FR | Anhängekupplung mit einer Verriegelungseinrichtung | PT | FR | 7/24/2013 | 13 400 016.5 | 3/9/2016 2 692 554 | WESTFALIA-Automotive GmbH |
| P 28372/EP | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT-EP | EP | 5/27/2013 | 13 002 738.6 | 8/1/2018 2 669 102 | WESTFALIA-Automotive GmbH |
| P 28372/EP-CZ | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT | CZ | 5/27/2013 | 13 002 738.6 | 8/1/2018 2 669 102 | WESTFALIA-Automotive GmbH |
| P 28372/EP-DE | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT | DE | 5/27/2013 | 13 002 738.6 | 8/1/2018 50 2013 010 702.7 | WESTFALIA-Automotive GmbH |
| P 28372/EP-FR | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT | FR | 5/27/2013 | 13 002 738.6 | 8/1/2018 2 669 102 | WESTFALIA-Automotive GmbH |
| P 28372/EP-HU | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT | HU | 5/27/2013 | 13 002 738.6 | 8/1/2018 E 039530 | WESTFALIA-Automotive GmbH |
| P 28372IP | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT-IPP | DE | 8/1/2012 | 10 2012 015 245.0 | | WESTFALIA-Automotive GmbH |
| P 28373/EP | Trägeranordnung für eine Anhängekupplung mit einem pressgehärteten Tragbauteil | PT-EP | EP | 5/27/2013 | 13 002 739.4 | 10/24/2018 2 669 100 | WESTFALIA-Automotive GmbH |
| P 28373/EP-CZ | Trägeranordnung für eine Anhängekupplung mit einem pressgehärteten Tragbauteil | PT | CZ | 5/27/2013 | 13 002 739.4 | 10/24/2018 2 669 100 | WESTFALIA-Automotive GmbH |
| P 28373/EP-DE | Trägeranordnung für eine Anhängekupplung mit einem pressgehärteten Tragbauteil | PT | DE | 5/27/2013 | 13 002 739.4 | 10/24/2018 50 2013 011 390.6 | WESTFALIA-Automotive GmbH |
| P 28373/EP-FR | Trägeranordnung für eine Anhängekupplung mit einem pressgehärteten Tragbauteil | PT | FR | 5/27/2013 | 13 002 739.4 | 10/24/2018 2 669 100 | WESTFALIA-Automotive GmbH |
| P 28373/EP-HU | Trägeranordnung für eine Anhängekupplung mit einem pressgehärteten Tragbauteil | PT | HU | 5/27/2013 | 13 002 739.4 | 10/24/2018 E041132 | WESTFALIA-Automotive GmbH |
| P 28373/EP-RO | Trägeranordnung für eine Anhängekupplung mit einem pressgehärteten Tragbauteil | PT | RO | 5/27/2013 | 13 002 739.4 | 10/24/2018 2 669 100 | WESTFALIA-Automotive GmbH |
| P 28373IP | Trägeranordnung für eine Anhängekupplung mit einem gehärteten Tragbauteil | PT-IPP | DE | 8/1/2012 | 10 2012 015 246.9 | | WESTFALIA-Automotive GmbH |
| P 28374/EP | Trägeranordnung für eine Anhängekupplung mit einem Urform Tragbauteil | PT-EP | EP | 5/27/2013 | 13 002 740.2 | 8/22/2018 2 669 101 | WESTFALIA-Automotive GmbH |
| P 28374/EP-DE | Trägeranordnung für eine Anhängekupplung mit einem Urform Tragbauteil | PT | DE | 5/27/2013 | 13 002 740.2 | 8/22/2018 50 2013 010 898.8 | WESTFALIA-Automotive GmbH |
| P 28374/EP-FR | Trägeranordnung für eine Anhängekupplung mit einem Urform Tragbauteil | PT | FR | 5/27/2013 | 13 002 740.2 | 8/22/2018 2 669 101 | WESTFALIA-Automotive GmbH |
| P 28374IP | Trägeranordnung für eine Anhängekupplung mit einem Urform Tragbauteil | PT-IPP | DE | 8/1/2012 | 10 2012 015 244.2 | | WESTFALIA-Automotive GmbH |
| P 28376 | Lastenträgerkupplung und Lastenträger | PT | DE | 3/7/2013 | 10 2013 004 484.7 | | WESTFALIA-Automotive GmbH |
| P 28376/EP | Lastenträgerkupplung und Lastenträger | PT-EP | EP | 2/28/2014 | 14 400 012.2 | 4/27/2016 2 774 785 | WESTFALIA-Automotive GmbH |
| P 28376/EP-DE | Lastenträgerkupplung und Lastenträger | PT | DE | 2/28/2014 | 14 400 012.2 | 4/27/2016 50 2014 000 708.4 | WESTFALIA-Automotive GmbH |
| P 28376/EP-FR | Lastenträgerkupplung und Lastenträger | PT | FR | 2/28/2014 | 14 400 012.2 | 4/27/2016 2 774 785 | WESTFALIA-Automotive GmbH |
| P 28379A/EP | Lastenträger für ein Kraftfahrzeug | PT-TLG | EP | 3/20/2008 | 12 005 694.0 | 5/22/2019 2 520 465 | WESTFALIA-Automotive GmbH |
| P 28379A/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 3/20/2008 | 12 005 694.0 | 5/22/2019 50 2008 016 772.2 | WESTFALIA-Automotive GmbH |
| P 28379A/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 3/20/2008 | 12 005 694.0 | 5/22/2019 2 520 465 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098313

| Ref. | Title | | Country | Filing date | App. No. | Grant date | Grant No. | Owner |
|---|---|---|---|---|---|---|---|---|
| P 28417 | Anhängekupplung mit einem Sensor | PT | DE | 10/9/2012 | 10 2012 019 745.4 | | | WESTFALIA-Automotive GmbH |
| P 28417/EP | Anhängekupplung mit einem Sensor | PT-EP | EP | 9/26/2013 | 13 004 685.7 | 11/28/2018 | 2 719 555 | WESTFALIA-Automotive GmbH |
| P 28417/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 9/26/2013 | 13 004 685.7 | 11/28/2018 | 50 2013 011 686.7 | WESTFALIA-Automotive GmbH |
| P 28417/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 9/26/2013 | 13 004 685.7 | 11/28/2018 | 2 719 555 | WESTFALIA-Automotive GmbH |
| P 28420/EP | Anhängekupplung mit einem Schraub-Befestigungselement | PT-EP | EP | 3/26/2013 | 13 001 541.5 | 8/10/2016 | 2 660 082 | WESTFALIA-Automotive GmbH |
| P 28420/EP-DE | Anhängekupplung mit einem Schraub-Befestigungselement | PT | DE | 3/26/2013 | 13 001 541.5 | 8/10/2016 | 50 2013 003 978.1 | WESTFALIA-Automotive GmbH |
| P 28420/EP-FR | Anhängekupplung mit einem Schraub-Befestigungselement | PT | FR | 3/26/2013 | 13 001 541.5 | 8/10/2016 | 2 660 082 | WESTFALIA-Automotive GmbH |
| P 28461 | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT | DE | 1/25/2013 | 10 2013 001 236.8 | | | WESTFALIA-Automotive GmbH |
| P 28461/EP | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT-EP | EP | 1/24/2014 | 14 000 247.8 | 11/23/2016 | 2 760 089 | WESTFALIA-Automotive GmbH |
| P 28461/EP-DE | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT | DE | 1/24/2014 | 14 000 247.8 | 11/23/2016 | 50 2014 002 002.1 | WESTFALIA-Automotive GmbH |
| P 28461/EP-FR | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT | FR | 1/24/2014 | 14 000 247.8 | 11/23/2016 | 2 760 089 | WESTFALIA-Automotive GmbH |
| P 28470 | Kupplungshalterung für eine Anhängekupplung | PT | DE | 5/8/2013 | 10 2013 008 328.1 | | | WESTFALIA-Automotive GmbH |
| P 28470/EP | Kupplungshalter für eine Anhängekupplung | PT-EP | EP | 5/6/2014 | 14 001 592.6 | 4/11/2018 | 2 801 490 | WESTFALIA-Automotive GmbH |
| P 28470/EP-DE | Kupplungshalter für eine Anhängekupplung | PT | DE | 5/6/2014 | 14 001 592.6 | 4/11/2018 | 50 2014 007 890.9 | WESTFALIA-Automotive GmbH |
| P 28470/EP-FR | Kupplungshalter für eine Anhängekupplung | PT | FR | 5/6/2014 | 14 001 592.6 | 4/11/2018 | 2 801 490 | WESTFALIA-Automotive GmbH |
| P 28472/EP | Trägeranordnung für eine Anhängekupplung mit einem gehärteten Tragbauteil | PT-EP | EP | 9/16/2014 | 14 003 210.3 | 12/5/2018 | 2 878 459 | WESTFALIA-Automotive GmbH |
| P 28472/EP-CZ | Trägeranordnung für eine Anhängekupplung mit einem gehärteten Tragbauteil | PT | CZ | 9/16/2014 | 14 003 210.3 | 12/5/2018 | 2 878 459 | WESTFALIA-Automotive GmbH |
| P 28472/EP-DE | Trägeranordnung für eine Anhängekupplung mit einem gehärteten Tragbauteil | PT | DE | 9/16/2014 | 14 003 210.3 | 12/5/2018 | 50 2014 010 240.0 | WESTFALIA-Automotive GmbH |
| P 28472/EP-FR | Trägeranordnung für eine Anhängekupplung mit einem gehärteten Tragbauteil | PT | FR | 9/16/2014 | 14 003 210.3 | 12/5/2018 | 2 878 459 | WESTFALIA-Automotive GmbH |
| P 28472/EP-HU | Trägeranordnung für eine Anhängekupplung mit einem gehärteten Tragbauteil | PT | HU | 9/16/2014 | 14 003 210.3 | 12/5/2018 | E042027 | WESTFALIA-Automotive GmbH |
| P 28473/EP | Anhängekupplung mit einer Auswerteeinrichtung | PT-EP | EP | 5/6/2014 | 14 001 593.4 | 4/18/2018 | 2 801 488 | WESTFALIA-Automotive GmbH |
| P 28473/EP-DE | Anhängekupplung mit einer Auswerteeinrichtung | PT | DE | 5/6/2014 | 14 001 593.4 | 4/18/2018 | 50 2014 007 964.6 | WESTFALIA-Automotive GmbH |
| P 28473/EP-FR | Anhängekupplung mit einer Auswerteeinrichtung | PT | FR | 5/6/2014 | 14 001 593.4 | 4/18/2018 | 2 801 488 | WESTFALIA-Automotive GmbH |
| P 28474/EP | Anhängekupplung mit einer Auswerteeinrichtung | PT-EP | EP | 10/8/2013 | 13 004 838.2 | 6/29/2016 | 2 727 752 | WESTFALIA-Automotive GmbH |
| P 28474/EP-DE | Anhängekupplung mit einer Auswerteeinrichtung | PT | DE | 10/8/2013 | 13 004 838.2 | 6/29/2016 | 50 2013 003 502.6 | WESTFALIA-Automotive GmbH |
| P 28474/EP-FR | Anhängekupplung mit einer Auswerteeinrichtung | PT | FR | 10/8/2013 | 13 004 838.2 | 6/29/2016 | 2 727 752 | WESTFALIA-Automotive GmbH |
| P 28478/EP | Lastenträger für ein Kraftfahrzeug mit Klemmkonturen | PT-EP | EP | 8/29/2014 | 14 002 992.7 | 10/25/2017 | 2 845 770 | WESTFALIA-Automotive GmbH |
| P 28478/EP-DE | Lastenträger für ein Kraftfahrzeug mit Klemmkonturen | PT | DE | 8/29/2014 | 14 002 992.7 | 10/25/2017 | 50 2014 005 923.8 | WESTFALIA-Automotive GmbH |
| P 28478/EP-FR | Lastenträger für ein Kraftfahrzeug mit Klemmkonturen | PT | FR | 8/29/2014 | 14 002 992.7 | 10/25/2017 | 2 845 770 | WESTFALIA-Automotive GmbH |
| P 28492 | Anhängesystem für ein Kraftfahrzeug | PT | DE | 11/19/2012 | 10 2012 022 613.6 | 9/15/2014 | 10 2012 022 613.6 | WESTFALIA-Automotive GmbH |
| P 28493 | Anhängesystem für ein Kraftfahrzeug | PT | DE | 11/19/2012 | 10 2012 022 614.4 | 5/15/2014 | 10 2012 022 614.4 | WESTFALIA-Automotive GmbH |
| P 28509A/EP | Lastenträger mit einem Schlitten und einer Halteeinrichtung | PT-TLG | EP | 11/30/2010 | 12 008 185.6 | 11/12/2014 | 2 572 938 | WESTFALIA-Automotive GmbH |
| P 28509A/EP-DE | Lastenträger mit einem Schlitten und einer Halteeinrichtung | PT | DE | 11/30/2010 | 12 008 185.6 | 11/12/2014 | 50 2010 008 261.1 | WESTFALIA-Automotive GmbH |
| P 28509A/EP-FR | Lastenträger mit einem Schlitten und einer Halteeinrichtung | PT | FR | 11/30/2010 | 12 008 185.6 | 11/12/2014 | 2 572 938 | WESTFALIA-Automotive GmbH |
| P 28517A/EP | Lastenträger mit einem Schlitten und einem Schlittenantrieb | PT-TLG | EP | 11/30/2010 | 12 008 249.0 | 4/23/2014 | 2 570 305 | WESTFALIA-Automotive GmbH |
| P 28517A/EP-DE | Lastenträger mit einem Schlitten und einem Schlittenantrieb | PT | DE | 11/30/2010 | 12 008 249.0 | 4/23/2014 | 50 2010 006 764.7 | WESTFALIA-Automotive GmbH |
| P 28517A/EP-FR | Lastenträger mit einem Schlitten und einem Schlittenantrieb | PT | FR | 11/30/2010 | 12 008 249.0 | 4/23/2014 | 2 570 305 | WESTFALIA-Automotive GmbH |
| P 28518 | Steuereinrichtung für einen schwenkbeweglichen Kugelhals | PT | DE | 12/12/2012 | 10 2012 024 235.2 | 5/22/2014 | 10 2012 024 235.2 | WESTFALIA-Automotive GmbH |
| P 28523IP | Bedieneinheit für eine Anhängekupplung | PT-IPP | DE | 12/12/2013 | 10 2013 020 855.6 | | | WESTFALIA-Automotive GmbH |
| P 28524 | Anhängekupplung mit einer Fahrzeug-Kontakteinheit | PT | DE | 3/1/2014 | 10 2014 003 185.3 | | | WESTFALIA-Automotive GmbH |
| P 28524/EP | Anhängekupplung mit einer Fahrzeug-Kontakteinheit | PT-EP | EP | 2/26/2015 | 15 156 708.8 | 3/20/2019 | 2 913 208 | WESTFALIA-Automotive GmbH |
| P 28524/EP-DE | Anhängekupplung mit einer Fahrzeug-Kontakteinheit | PT | DE | 2/26/2015 | 15 156 708.8 | 3/20/2019 | 50 2015 008 381.6 | WESTFALIA-Automotive GmbH |
| P 28524/EP-FR | Anhängekupplung mit einer Fahrzeug-Kontakteinheit | PT | FR | 2/26/2015 | 15 156 708.8 | 3/20/2019 | 2 913 208 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098314

| | | | | | | |
|---|---|---|---|---|---|---|
| P 28530/EP | Trägeranordnung für eine Anhängekupplung aus einer Blechplatine und Verfahren zu deren Herstellung | PT-EP | EP | 9/16/2014 14 003 211.1 | 12/5/2018 2 878 460 | WESTFALIA-Automotive GmbH |
| P 28530/EP-CZ | Trägeranordnung für eine Anhängekupplung aus einer Blechplatine und Verfahren zu deren Herstellung | PT | CZ | 9/16/2014 14 003 211.1 | 12/5/2018 2 878 460 | WESTFALIA-Automotive GmbH |
| P 28530/EP-DE | Trägeranordnung für eine Anhängekupplung aus einer Blechplatine und Verfahren zu deren Herstellung | PT | DE | 9/16/2014 14 003 211.1 | 12/5/2018 50 2014 010 241.9 | WESTFALIA-Automotive GmbH |
| P 28530/EP-FR | Trägeranordnung für eine Anhängekupplung aus einer Blechplatine und Verfahren zu deren Herstellung | PT | FR | 9/16/2014 14 003 211.1 | 12/5/2018 2 878 460 | WESTFALIA-Automotive GmbH |
| P 28530/EP-HU | Trägeranordnung für eine Anhängekupplung aus einer Blechplatine und Verfahren zu deren Herstellung | PT | HU | 9/16/2014 14 003 211.1 | 12/5/2018 E042922 | WESTFALIA-Automotive GmbH |
| P 28547A/EP | Transporteinrichtung für einen Heckträger eines Kraftfahrzeugs | PT-TLG | EP | 5/6/2010 13 000 505.1 | 3/30/2016 2 594 435 | WESTFALIA-Automotive GmbH |
| P 28547A/EP-DE | Transporteinrichtung für einen Heckträger eines Kraftfahrzeugs | PT | DE | 5/6/2010 13 000 505.1 | 3/30/2016 50 2010 011 375.4 | WESTFALIA-Automotive GmbH |
| P 28547A/EP-FR | Transporteinrichtung für einen Heckträger eines Kraftfahrzeugs | PT | FR | 5/6/2010 13 000 505.1 | 3/30/2016 2 594 435 | WESTFALIA-Automotive GmbH |
| P 28578A/EP | Lastenträger mit einer beweglichen Stütze | PT-TLG | EP | 2/26/2011 13 001 013.5 | 6/18/2014 2 610 111 | WESTFALIA-Automotive GmbH |
| P 28578A/EP-DE | Lastenträger mit einer beweglichen Stütze | PT | DE | 2/26/2011 13 001 013.5 | 6/18/2014 50 2011 003 495.4 | WESTFALIA-Automotive GmbH |
| P 28578A/EP-FR | Lastenträger mit einer beweglichen Stütze | PT | FR | 2/26/2011 13 001 013.5 | 6/18/2014 2 610 111 | WESTFALIA-Automotive GmbH |
| P 28582IP | Kupplungsvorrichtung für einen Lastenträger eines Kraftfahrzeugs | PT-IPP | DE | 2/28/2014 10 2014 003 001.6 | | WESTFALIA-Automotive GmbH |
| P 28604/EP-DE | Anhängezugvorrichtung | PT | DE | 4/2/2003 03 007 573.3 | 8/2/2006 503 04 432.6 | Porsche AG StuttgartWESTFALIA-Automotive GmbH |
| P 28605/EP-DE | Anhängezugvorrichtung | PT | DE | 4/2/2003 03 007 574.1 | 1/4/2006 503 02 092.3 | Porsche AG StuttgartWESTFALIA-Automotive GmbH |
| P 28606/EP-DE | Elektrisch ansteuerbare Anhängekupplung | PT | DE | 4/11/2003 03 008 395.0 | 8/8/2007 503 07 851.4 | WESTFALIA-Automotive GmbH |
| P 28608 | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Biegelascher | PT | DE | 5/8/2013 10 2013 008 327.3 | | WESTFALIA-Automotive GmbH |
| P 28608/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Biegelascher | PT-EP | EP | 5/6/2014 14 001 588.4 | 6/13/2018 2 803 507 | WESTFALIA-Automotive GmbH |
| P 28608/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Biegelascher | PT | DE | 5/6/2014 14 001 588.4 | 6/13/2018 50 2014 008 504.2 | WESTFALIA-Automotive GmbH |
| P 28608/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Biegelascher | PT | FR | 5/6/2014 14 001 588.4 | 6/13/2018 2 803 507 | WESTFALIA-Automotive GmbH |
| P 28609/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Hakenkonturer | PT-EP | EP | 5/6/2014 14 001 589.2 | 4/6/2016 2 803 508 | WESTFALIA-Automotive GmbH |
| P 28609/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Hakenkonturer | PT | DE | 5/6/2014 14 001 589.2 | 4/6/2016 50 2014 000 539.1 | WESTFALIA-Automotive GmbH |
| P 28609/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Hakenkonturer | PT | FR | 5/6/2014 14 001 589.2 | 4/6/2016 2 803 508 | WESTFALIA-Automotive GmbH |
| P 28610 | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT | DE | 5/8/2013 10 2013 008 326.5 | | WESTFALIA-Automotive GmbH |
| P 28610/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT-EP | EP | 5/6/2014 14 001 587.6 | 12/13/2017 2 808 186 | WESTFALIA-Automotive GmbH |
| P 28610/EP-CZ | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT | CZ | 5/6/2014 14 001 587.6 | 12/13/2017 2 808 186 | WESTFALIA-Automotive GmbH |
| P 28610/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT | DE | 5/6/2014 14 001 587.6 | 12/13/2017 50 2014 006 529.7 | WESTFALIA-Automotive GmbH |
| P 28610/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT | FR | 5/6/2014 14 001 587.6 | 12/13/2017 2 808 186 | WESTFALIA-Automotive GmbH |
| P 28610/EP-HU | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT | HU | 5/6/2014 14 001 587.6 | 12/13/2017 E037777 | WESTFALIA-Automotive GmbH |
| P 28610/EP-PL | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT | PL | 5/6/2014 14 001 587.6 | 12/13/2017 2 808 186 | WESTFALIA-Automotive GmbH |
| P 28610/EP-RO | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einem Profilkörper | PT | RO | 5/6/2014 14 001 587.6 | 12/13/2017 2 808 186 | WESTFALIA-Automotive GmbH |
| P 28611/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Steckzapfen | PT-EP | EP | 5/6/2014 14 001 590.0 | 2/3/2016 2 803 509 | WESTFALIA-Automotive GmbH |
| P 28611/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Steckzapfen | PT | DE | 5/6/2014 14 001 590.0 | 2/3/2016 50 2014 000 325.9 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098315

| Ref | Title | Type | Country | Filing Date / Application No. | Grant Date / No. | Owner |
|---|---|---|---|---|---|---|
| P 28611/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit Steckzapfen | PT | FR | 5/6/2014 14 001 590.0 | 2/3/2016 2 803 509 | WESTFALIA-Automotive GmbH |
| P 28612 | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einer Steckverbindung | PT | DE | 5/8/2013 10 2013 008 334.6 | | WESTFALIA-Automotive GmbH |
| P 28612/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einer Steckverbindung | PT-EP | EP | 5/6/2014 14 001 591.8 | 6/27/2018 2 803 510 | WESTFALIA-Automotive GmbH |
| P 28612/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einer Steckverbindung | PT | DE | 5/6/2014 14 001 591.8 | 6/27/2018 50 2014 008 624.3 | WESTFALIA-Automotive GmbH |
| P 28612/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einer Steckverbindung | PT | FR | 5/6/2014 14 001 591.8 | 6/27/2018 2 803 510 | WESTFALIA-Automotive GmbH |
| P 28641 | Anhängekupplung | PT | DE | 4/21/2013 10 2013 007 117.8 | | WESTFALIA-Automotive GmbH |
| P 28641/EP | Anhängekupplung | PT-EP | EP | 4/17/2014 14 400 032.0 | 5/2/2018 2 799 261 | WESTFALIA-Automotive GmbH |
| P 28641/EP-DE | Anhängekupplung | PT | DE | 4/17/2014 14 400 032.0 | 5/2/2018 50 2014 008 136.5 | WESTFALIA-Automotive GmbH |
| P 28641/EP-FR | Anhängekupplung | PT | FR | 4/17/2014 14 400 032.0 | 5/2/2018 2 799 261 | WESTFALIA-Automotive GmbH |
| P 28642/EP | Anhängekupplung | PT-EP | EP | 4/17/2014 14 400 027.0 | 12/23/2015 2 792 513 | WESTFALIA-Automotive GmbH |
| P 28642/EP-DE | Anhängekupplung | PT | DE | 4/17/2014 14 400 027.0 | 12/23/2015 50 2014 000 239.2 | WESTFALIA-Automotive GmbH |
| P 28642/EP-FR | Anhängekupplung | PT | FR | 4/17/2014 14 400 027.0 | 12/23/2015 2 792 513 | WESTFALIA-Automotive GmbH |
| P 28643 | Anhängekupplung | PT | DE | 4/21/2013 10 2013 007 123.2 | | WESTFALIA-Automotive GmbH |
| P 28643/EP | Anhängekupplung | PT-EP | EP | 4/17/2014 14 400 028.8 | 5/2/2018 2 796 303 | WESTFALIA-Automotive GmbH |
| P 28643/EP-DE | Anhängekupplung | PT | DE | 4/17/2014 14 400 028.8 | 5/2/2018 50 2014 008 134.9 | WESTFALIA-Automotive GmbH |
| P 28643/EP-FR | Anhängekupplung | PT | FR | 4/17/2014 14 400 028.8 | 5/2/2018 2 796 303 | WESTFALIA-Automotive GmbH |
| P 28644/EP | Anhängekupplung | PT-EP | EP | 4/17/2014 14 400 029.6 | 3/2/2016 2 792 514 | WESTFALIA-Automotive GmbH |
| P 28644/EP-DE | Anhängekupplung | PT | DE | 4/17/2014 14 400 029.6 | 3/2/2016 50 2014 000 419.0 | WESTFALIA-Automotive GmbH |
| P 28644/EP-FR | Anhängekupplung | PT | FR | 4/17/2014 14 400 029.6 | 3/2/2016 2 792 514 | WESTFALIA-Automotive GmbH |
| P 28645 | Anhängekupplung | PT | DE | 4/21/2013 10 2013 007 115.1 | | WESTFALIA-Automotive GmbH |
| P 28645/EP | Anhängekupplung | PT-EP | EP | 4/17/2014 14 400 031.2 | 5/2/2018 2 796 305 | WESTFALIA-Automotive GmbH |
| P 28645/EP-DE | Anhängekupplung | PT | DE | 4/17/2014 14 400 031.2 | 5/2/2018 50 2014 008 135.7 | WESTFALIA-Automotive GmbH |
| P 28645/EP-FR | Anhängekupplung | PT | FR | 4/17/2014 14 400 031.2 | 5/2/2018 2 796 305 | WESTFALIA-Automotive GmbH |
| P 28646 | Anhängekupplung | PT | DE | 4/21/2013 10 2013 007 111.9 | | WESTFALIA-Automotive GmbH |
| P 28646/EP | Anhängekupplung | PT-EP | EP | 4/17/2014 14 400 030.4 | 4/4/2018 2 796 304 | WESTFALIA-Automotive GmbH |
| P 28646/EP-DE | Anhängekupplung | PT | DE | 4/17/2014 14 400 030.4 | 4/4/2018 50 2014 007 831.3 | WESTFALIA-Automotive GmbH |
| P 28646/EP-FR | Anhängekupplung | PT | FR | 4/17/2014 14 400 030.4 | 4/4/2018 2 796 304 | WESTFALIA-Automotive GmbH |
| P 28653A/EP | Heckträger | PT-TLG | EP | 3/1/2011 13 002 333.6 | 12/16/2015 2 623 375 | WESTFALIA-Automotive GmbH |
| P 28653A/EP-DE | Heckträger | PT | DE | 3/1/2011 13 002 333.6 | 12/16/2015 50 2011 008 531.1 | WESTFALIA-Automotive GmbH |
| P 28653A/EP-FR | Heckträger | PT | FR | 3/1/2011 13 002 333.6 | 12/16/2015 2 623 375 | WESTFALIA-Automotive GmbH |
| P 28663 | Anhängekupplung mit einer Auswerteeinrichtung | PT | DE | 5/7/2013 10 2013 007 726.5 | | WESTFALIA-Automotive GmbH |
| P 28663/EP | Anhängekupplung mit einer Auswerteeinrichtung | PT-EP | EP | 5/6/2014 14 001 578.5 | 12/30/2020 2 801 487 | WESTFALIA-Automotive GmbH |
| P 28663/EP-DE | Anhängekupplung mit einer Auswerteeinrichtung | PT | DE | 5/6/2014 14 001 578.5 | 12/30/2020 50 2014 015 142.8 | WESTFALIA-Automotive GmbH |
| P 28663/EP-FR | Anhängekupplung mit einer Auswerteeinrichtung | PT | FR | 5/6/2014 14 001 578.5 | 12/30/2020 2 801 487 | WESTFALIA-Automotive GmbH |
| P 28664 | Anhängekupplung mit einem Kupplungsnutzungssensor | PT | DE | 5/30/2014 10 2014 008 077.3 | | WESTFALIA-Automotive GmbH |
| P 28664/EP | Anhängekupplung mit einem Kupplungsnutzungssensor | PT-EP | EP | 5/11/2015 15 167 052.8 | 11/7/2018 2 949 490 | WESTFALIA-Automotive GmbH |
| P 28664/EP-DE | Anhängekupplung mit einem Kupplungsnutzungssensor | PT | DE | 5/11/2015 15 167 052.8 | 11/7/2018 50 2015 006 744.6 | WESTFALIA-Automotive GmbH |
| P 28664/EP-FR | Anhängekupplung mit einem Kupplungsnutzungssensor | PT | FR | 5/11/2015 15 167 052.8 | 11/7/2018 2 949 490 | WESTFALIA-Automotive GmbH |
| P 28702 | Anhängerkupplung für Kraftfahrzeuge | PT | DE | 6/17/2013 10 2013 010 040.2 | | WESTFALIA-Automotive GmbH |
| P 28712/EP | Anhängekupplung mit einer Fixiereinrichtung | PT-EP | EP | 9/15/2014 14 003 183.2 | 10/31/2018 2 875 972 | WESTFALIA-Automotive GmbH |
| P 28712/EP-DE | Anhängekupplung mit einer Fixiereinrichtung | PT | DE | 9/15/2014 14 003 183.2 | 10/31/2018 50 2014 009 896.9 | WESTFALIA-Automotive GmbH |
| P 28712/EP-FR | Anhängekupplung mit einer Fixiereinrichtung | PT | FR | 9/15/2014 14 003 183.2 | 10/31/2018 2 875 972 | WESTFALIA-Automotive GmbH |
| P 28721A/EP | Lastenträger mit einem mit mehreren Bewegungsfreiheitgraden beweglichen Erweiterungsbauteil | PT-TLG | EP | 2/26/2011 13 003 419.2 | 12/5/2018 2 650 176 | WESTFALIA-Automotive GmbH |
| P 28721A/EP-DE | Lastenträger mit einem mit mehreren Bewegungsfreiheitgraden beweglichen Erweiterungsbauteil | PT | DE | 2/26/2011 13 003 419.2 | 12/5/2018 50 2011 015 131.4 | WESTFALIA-Automotive GmbH |
| P 28721A/EP-FR | Lastenträger mit einem mit mehreren Bewegungsfreiheitgraden beweglichen Erweiterungsbauteil | PT | FR | 2/26/2011 13 003 419.2 | 12/5/2018 2 650 176 | WESTFALIA-Automotive GmbH |
| P 28727 | Anhängekupplung mit einer Trägeranordnung | PT | DE | 11/8/2013 10 2013 018 771.0 | | WESTFALIA-Automotive GmbH |
| P 28727/EP | Anhängekupplung mit einer Trägeranordnung | PT-EP | EP | 9/15/2014 14 003 184.0 | 1/4/2017 2 871 081 | WESTFALIA-Automotive GmbH |
| P 28727/EP-DE | Anhängekupplung mit einer Trägeranordnung | PT | DE | 9/15/2014 14 003 184.0 | 1/4/2017 50 2014 002 366.7 | WESTFALIA-Automotive GmbH |
| P 28727/EP-FR | Anhängekupplung mit einer Trägeranordnung | PT | FR | 9/15/2014 14 003 184.0 | 1/4/2017 2 871 081 | WESTFALIA-Automotive GmbH |
| P 28757 | Anhängekupplungssystem für Kraftfahrzeuge | PT | DE | 7/27/2013 10 2013 012 525.1 | | WESTFALIA-Automotive GmbH |
| P 28758 | Kupplungsvorrichtung mit einer Fixiereinrichtung | PT | DE | 10/22/2014 10 2014 015 876.4 | | WESTFALIA-Automotive GmbH |
| P 28758/EP | Kupplungsvorrichtung mit einer Fixiereinrichtung | PT-EP | EP | 10/21/2015 15 190 735.9 | 5/22/2019 3 012 128 | WESTFALIA-Automotive GmbH |
| P 28758/EP-DE | Kupplungsvorrichtung mit einer Fixiereinrichtung | PT | DE | 10/21/2015 15 190 735.9 | 5/22/2019 50 2015 009 117.7 | WESTFALIA-Automotive GmbH |
| P 28758/EP-FR | Kupplungsvorrichtung mit einer Fixiereinrichtung | PT | FR | 10/21/2015 15 190 735.9 | 5/22/2019 3 012 128 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098316

| | | | | | | |
|---|---|---|---|---|---|---|
| P 28774A/EP | Lastenträger für ein Kraftfahrzeug | PT-TLG | EP | 6/28/2008 13 005 196.4 | 10/24/2018 2 730 464 | WESTFALIA-Automotive GmbH |
| P 28774A/EP-DE | Lastenträger für ein Kraftfahrzeug | PT | DE | 6/28/2008 13 005 196.4 | 10/24/2018 50 2008 016 418.9 | WESTFALIA-Automotive GmbH |
| P 28774A/EP-FR | Lastenträger für ein Kraftfahrzeug | PT | FR | 6/28/2008 13 005 196.4 | 10/24/2018 2 730 464 | WESTFALIA-Automotive GmbH |
| P 28775A/EP | Steckdose einer Anhängekupplung | PT-TLG | EP | 7/2/2010 13 004 330.0 | 12/20/2017 2 671 740 | WESTFALIA-Automotive GmbH |
| P 28775A/EP-DE | Steckdose einer Anhängekupplung | PT | DE | 7/2/2010 13 004 330.0 | 12/20/2017 50 2010 014 498.6 | WESTFALIA-Automotive GmbH |
| P 28775A/EP-FR | Steckdose einer Anhängekupplung | PT | FR | 7/2/2010 13 004 330.0 | 12/20/2017 2 671 740 | WESTFALIA-Automotive GmbH |
| P 28776A/EP | Lastenträger mit einem angetriebenen Lastentragteil | PT-TLG | EP | 11/28/2011 13 004 329.2 | 7/5/2017 2 671 757 | WESTFALIA-Automotive GmbH |
| P 28776A/EP-DE | Lastenträger mit einem angetriebenen Lastentragteil | PT | DE | 11/28/2011 13 004 329.2 | 7/5/2017 50 2011 012 565.8 | WESTFALIA-Automotive GmbH |
| P 28776A/EP-FR | Lastenträger mit einem angetriebenen Lastentragteil | PT | FR | 11/28/2011 13 004 329.2 | 7/5/2017 2 671 757 | WESTFALIA-Automotive GmbH |
| P 28889/EP | Steckkontakteinrichtung für eine Anhängekupplung | PT-EP | EP | 11/14/2014 14 003 847.2 | 8/15/2018 2 884 599 | WESTFALIA-Automotive GmbH |
| P 28889/EP-DE | Steckkontakteinrichtung für eine Anhängekupplung | PT | DE | 11/14/2014 14 003 847.2 | 8/15/2018 50 2014 009 179.4 | WESTFALIA-Automotive GmbH |
| P 28889/EP-FR | Steckkontakteinrichtung für eine Anhängekupplung | PT | FR | 11/14/2014 14 003 847.2 | 8/15/2018 2 884 599 | WESTFALIA-Automotive GmbH |
| P 28889IP | Steckkontakteinrichtung für eine Anhängekupplung | PT-IPP | DE | 3/14/2014 10 2014 003 672.3 | | WESTFALIA-Automotive GmbH |
| P 28942 | Anhängekupplung mit einem Sensor | PT | DE | 9/23/2014 10 2014 013 812.7 | | WESTFALIA-Automotive GmbH |
| P 28942/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 9/22/2015 15 774 883.1 | 1/1/2020 50 2015 011 408.8 | WESTFALIA-Automotive GmbH |
| P 28942/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 9/22/2015 15 774 883.1 | 1/1/2020 3 197 692 | WESTFALIA-Automotive GmbH |
| P 28942/PCT | Anhängekupplung mit einem Sensor | PT-PCT | WO | 9/22/2015 PCT/EP2015/071737 | | WESTFALIA-Automotive GmbH |
| P 28942/PCT-AU | Anhängekupplung mit einem Sensor | PT | AU | 9/22/2015 2015 320 838 | 5/23/2019 2015 320 838 | WESTFALIA-Automotive GmbH |
| P 28942/PCT-CN | Anhängekupplung mit einem Sensor | PT | CN | 9/22/2015 2015 8005 1358.X | 7/7/2020 ZL2015 8005 1358.X | WESTFALIA-Automotive GmbH |
| P 28942/PCT-EP | Anhängekupplung mit einem Sensor | PT-EPC | EP | 9/22/2015 15 774 883.1 | 1/1/2020 3 197 692 | WESTFALIA-Automotive GmbH |
| P 28942/PCT-US | Anhängekupplung mit einem Sensor | PT | US | 9/22/2015 15/513,226 | 9/10/2019 10,406,872 | WESTFALIA-Automotive GmbH |
| P 28951/EP | Lastenträgerkupplung | PT-EP | EP | 2/28/2014 14 400 011.4 | 4/18/2018 2 774 817 | WESTFALIA-Automotive GmbH |
| P 28951/EP-DE | Lastenträgerkupplung | PT | DE | 2/28/2014 14 400 011.4 | 4/18/2018 50 2014 007 998.0 | WESTFALIA-Automotive GmbH |
| P 28951/EP-FR | Lastenträgerkupplung | PT | FR | 2/28/2014 14 400 011.4 | 4/18/2018 2 774 817 | WESTFALIA-Automotive GmbH |
| P 28951IP | Lastenträgerkupplung | PT-IPP | DE | 2/28/2014 10 2014 003 000.8 | | WESTFALIA-Automotive GmbH |
| P 28953 | Anhängekupplung mit einer Auswerteeinrichtung, Auswerteeinrichtung und Auswerteverfahren | PT | DE | 2/28/2014 10 2014 002 677.9 | | WESTFALIA-Automotive GmbH |
| P 28953/EP-DE | Anhängekupplung mit einer Auswerteeinrichtung, Auswerteeinrichtung und Auswerteverfahren | PT | DE | 2/25/2015 15 706 472.6 | 7/29/2020 50 2015 013 102.0 | WESTFALIA-Automotive GmbH |
| P 28953/EP-FR | Anhängekupplung mit einer Auswerteeinrichtung, Auswerteeinrichtung und Auswerteverfahren | PT | FR | 2/25/2015 15 706 472.6 | 7/29/2020 3 110 636 | WESTFALIA-Automotive GmbH |
| P 28953/PCT | Anhängekupplung mit einer Auswerteeinrichtung, Auswerteeinrichtung und Auswerteverfahren | PT-PCT | WO | 2/25/2015 PCT/EP2015/053886 | | WESTFALIA-Automotive GmbH |
| P 28953/PCT-EP | Anhängekupplung mit einer Auswerteeinrichtung, Auswerteeinrichtung und Auswerteverfahren | PT-EPC | EP | 2/25/2015 15 706 472.6 | 7/29/2020 3 110 636 | WESTFALIA-Automotive GmbH |
| P 28953/PCT-US | Anhängekupplung mit einer Auswerteeinrichtung, Auswerteeinrichtung und Auswerteverfahren | PT | US | 2/25/2015 15/121,279 | 4/9/2019 10,252,589 | WESTFALIA-Automotive GmbH |
| P 28966A/EP | Anhängekupplung mit einer Auswerteeinrichtung | PT-TLG | EP | 11/2/2012 14 001 086.9 | 4/18/2018 2 767 418 | WESTFALIA-Automotive GmbH |
| P 28966A/EP-DE | Anhängekupplung mit einer Auswerteeinrichtung | PT | DE | 11/2/2012 14 001 086.9 | 4/18/2018 50 2012 012 566.9 | WESTFALIA-Automotive GmbH |
| P 28966A/EP-FR | Anhängekupplung mit einer Auswerteeinrichtung | PT | FR | 11/2/2012 14 001 086.9 | 4/18/2018 2 767 418 | WESTFALIA-Automotive GmbH |
| P 28992A/EP | Anhängekupplung mit einer Positionierantriebanordnung | PT-TLG | EP | 11/24/2012 14 001 306.1 | 4/3/2019 2 767 417 | WESTFALIA-Automotive GmbH |
| P 28992A/EP-DE | Anhängekupplung mit einer Positionierantriebanordnung | PT | DE | 11/24/2012 14 001 306.1 | 4/3/2019 50 2012 014 562.7 | WESTFALIA-Automotive GmbH |
| P 28992A/EP-FR | Anhängekupplung mit einer Positionierantriebanordnung | PT | FR | 11/24/2012 14 001 306.1 | 4/3/2019 2 767 417 | WESTFALIA-Automotive GmbH |
| P 29000IP | Anhängekupplung | PT-IPP | DE | 4/17/2014 10 2014 005 881.6 | | WESTFALIA-Automotive GmbH |
| P 29012A/EP | Lastenträger mit an einem Grundträger beweglich gelagerten Lasttragteilen | PT-TLG | EP | 11/12/2012 14 001 597.5 | 12/30/2015 2 765 032 | WESTFALIA-Automotive GmbH |
| P 29012A/EP-DE | Lastenträger mit an einem Grundträger beweglich gelagerten Lasttragteilen | PT | DE | 11/12/2012 14 001 597.5 | 12/30/2015 50 2012 005 634.9 | WESTFALIA-Automotive GmbH |
| P 29012A/EP-FR | Lastenträger mit an einem Grundträger beweglich gelagerten Lasttragteilen | PT | FR | 11/12/2012 14 001 597.5 | 12/30/2015 2 765 032 | WESTFALIA-Automotive GmbH |
| P 29164/EP | Anhängekupplungssystem für Kraftfahrzeuge | PT-EP | EP | 7/26/2014 14 400 040.3 | 1/4/2017 2 829 422 | WESTFALIA-Automotive GmbH |
| P 29164/EP-DE | Anhängekupplungssystem für Kraftfahrzeuge | PT | DE | 7/26/2014 14 400 040.3 | 1/4/2017 50 2014 002 396.9 | WESTFALIA-Automotive GmbH |
| P 29164/EP-FR | Anhängekupplungssystem für Kraftfahrzeuge | PT | FR | 7/26/2014 14 400 040.3 | 1/4/2017 2 829 422 | WESTFALIA-Automotive GmbH |
| P 29164IP | Anhängekupplung mit einem Baukastensystem | PT-IPP | DE | 7/26/2014 10 2014 011 348.5 | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098317

| Ref | Title | | Country | Filing | Grant | Owner |
|---|---|---|---|---|---|---|
| P 30000/EP | Stütze für einen Fahrradträger und Fahrradträger | PT-EP | EP | 8/6/2015 15 180 074.5 | 10/4/2017 2 985 186 | WESTFALIA-Automotive GmbH |
| P 30000/EP-DE | Stütze für einen Fahrradträger und Fahrradträger | PT | DE | 8/6/2015 15 180 074.5 | 10/4/2017 50 2015 002 002.4 | WESTFALIA-Automotive GmbH |
| P 30000/EP-FR | Stütze für einen Fahrradträger und Fahrradträger | PT | FR | 8/6/2015 15 180 074.5 | 10/4/2017 2 985 186 | WESTFALIA-Automotive GmbH |
| P 30009/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT-EP | EP | 9/9/2015 15 184 411.5 | 8/28/2019 3 000 630 | WESTFALIA-Automotive GmbH |
| P 30009/EP-CZ | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | CZ | 9/9/2015 15 184 411.5 | 8/28/2019 3 000 630 | WESTFALIA-Automotive GmbH |
| P 30009/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | DE | 9/9/2015 15 184 411.5 | 8/28/2019 50 2015 010 126.1 | WESTFALIA-Automotive GmbH |
| P 30009/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | FR | 9/9/2015 15 184 411.5 | 8/28/2019 3 000 630 | WESTFALIA-Automotive GmbH |
| P 30009/EP-HU | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | HU | 9/9/2015 15 184 411.5 | 8/28/2019 E045241 | WESTFALIA-Automotive GmbH |
| P 30009IP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT-IPP | DE | 12/4/2014 10 2014 117 886.6 | | WESTFALIA-Automotive GmbH |
| P 30013A/EP | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT-TLG | EP | 12/7/2010 14 002 954.7 | 11/21/2018 2 826 645 | WESTFALIA-Automotive GmbH |
| P 30013A/EP-DE | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | DE | 12/7/2010 14 002 954.7 | 11/21/2018 50 2010 015 589.9 | WESTFALIA-Automotive GmbH |
| P 30013A/EP-FR | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | FR | 12/7/2010 14 002 954.7 | 11/21/2018 2 826 645 | WESTFALIA-Automotive GmbH |
| P 30027 | Fahrradträger | PT-IPP | DE | 5/29/2015 10 2015 108 555.0 | | WESTFALIA-Automotive GmbH |
| P 30027/EP | Fahrradträger | PT-EP | EP | 8/6/2015 15 180 072.9 | 3/27/2019 2 985 185 | WESTFALIA-Automotive GmbH |
| P 30027/EP-DE | Fahrradträger | PT | DE | 8/6/2015 15 180 072.9 | 3/27/2019 50 2015 008 456.1 | WESTFALIA-Automotive GmbH |
| P 30027/EP-FR | Fahrradträger | PT | FR | 8/6/2015 15 180 072.9 | 3/27/2019 2 985 185 | WESTFALIA-Automotive GmbH |
| P 30031 | Lastenträgerkupplung | PT | DE | 11/19/2014 10 2014 017 019.5 | | WESTFALIA-Automotive GmbH |
| P 30031/EP | Lastenträgerkupplung | PT-EP | EP | 11/9/2015 15 193 669.7 | 12/13/2017 3 023 302 | WESTFALIA-Automotive GmbH |
| P 30031/EP-DE | Lastenträgerkupplung | PT | DE | 11/9/2015 15 193 669.7 | 12/13/2017 50 2015 002 567.0 | WESTFALIA-Automotive GmbH |
| P 30031/EP-FR | Lastenträgerkupplung | PT | FR | 11/9/2015 15 193 669.7 | 12/13/2017 3 023 302 | WESTFALIA-Automotive GmbH |
| P 30039/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 12/1/2015 15 802 140.2 | 9/16/2020 50 2015 013 483.6 | WESTFALIA-Automotive GmbH |
| P 30039/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 12/1/2015 15 802 140.2 | 9/16/2020 3 227 130 | WESTFALIA-Automotive GmbH |
| P 30039/PCT | Anhängekupplung mit einem Sensor | PT-PCT | WO | 12/1/2015 PCT/EP2015/078249 | | WESTFALIA-Automotive GmbH |
| P 30039/PCT-AU | Anhängekupplung mit einem Sensor | PT | AU | 12/1/2015 2015 357 232 | 1/9/2020 2015 357 232 | WESTFALIA-Automotive GmbH |
| P 30039/PCT-CN | Anhängekupplung mit einem Sensor | PT | CN | 12/1/2015 2015 8006 5348.1 | 7/7/2020 ZL2015 8006 5348.1 | WESTFALIA-Automotive GmbH |
| P 30039/PCT-DE | Anhängekupplung mit einem Sensor | PT | DE | 12/1/2015 11 2015 005 406.5 | | WESTFALIA-Automotive GmbH |
| P 30039/PCT-EP | Anhängekupplung mit einem Sensor | PT-EPC | EP | 12/1/2015 15 802 140.2 | 9/16/2020 3 227 130 | WESTFALIA-Automotive GmbH |
| P 30039/PCT-US | Anhängekupplung mit einem Sensor | PT | US | 12/1/2015 15/532,252 | 11/19/2019 10,479,151 | WESTFALIA-Automotive GmbH |
| P 30050 | Formschlüssiges Fügen mit Schrägfläche | PT | DE | | | WESTFALIA-Automotive GmbH |
| P 30051/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT-EP | EP | 9/23/2016 16 190 475.0 | 11/13/2019 3 150 409 | WESTFALIA-Automotive GmbH |
| P 30051/EP-CZ | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | CZ | 9/23/2016 16 190 475.0 | 11/13/2019 3 150 409 | WESTFALIA-Automotive GmbH |
| P 30051/EP-DE | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | DE | 9/23/2016 16 190 475.0 | 11/13/2019 50 2016 007 542.5 | WESTFALIA-Automotive GmbH |
| P 30051/EP-FR | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | FR | 9/23/2016 16 190 475.0 | 11/13/2019 3 150 409 | WESTFALIA-Automotive GmbH |
| P 30051/EP-HU | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT | HU | 9/23/2016 16 190 475.0 | 11/13/2019 E046529 | WESTFALIA-Automotive GmbH |
| P 30051IP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger | PT-IPP | DE | 9/23/2016 10 2016 118 044.0 | | WESTFALIA-Automotive GmbH |
| P 30052 | Zugstab | PT | DE | | | WESTFALIA-Automotive GmbH |
| P 30059A/EP | Anhängekupplung mit einem Sensor | PT-TLG | EP | 7/29/2011 15 158 760.7 | | WESTFALIA-Automotive GmbH |
| P 30063A/EP | Lastenträger mit einem Lasttragteil und einem Stützelement | PT-TLG | EP | 11/12/2012 15 153 318.9 | 8/30/2017 2 894 065 | WESTFALIA-Automotive GmbH |
| P 30063A/EP-DE | Lastenträger mit einem Lasttragteil und einem Stützelement | PT | DE | 11/12/2012 15 153 318.9 | 8/30/2017 50 2012 011 161.7 | WESTFALIA-Automotive GmbH |
| P 30063A/EP-FR | Lastenträger mit einem Lasttragteil und einem Stützelement | PT | FR | 11/12/2012 15 153 318.9 | 8/30/2017 2 894 065 | WESTFALIA-Automotive GmbH |
| P 30082/EP | Anhängekupplung mit Flanschteilen | PT-EP | EP | 6/15/2016 16 174 500.5 | 11/6/2019 3 106 327 | WESTFALIA-Automotive GmbH |
| P 30082/EP-DE | Anhängekupplung mit Flanschteilen | PT | DE | 6/15/2016 16 174 500.5 | 11/6/2019 50 2016 007 392.9 | WESTFALIA-Automotive GmbH |
| P 30082/EP-FR | Anhängekupplung mit Flanschteilen | PT | FR | 6/15/2016 16 174 500.5 | 11/6/2019 3 106 327 | WESTFALIA-Automotive GmbH |
| P 30082/EP-GB | Anhängekupplung mit Flanschteilen | PT | GB | 6/15/2016 16 174 500.5 | 11/6/2019 3 106 327 | WESTFALIA-Automotive GmbH |
| P 30083/PCT | Anhängekupplung mit einer Aufnahmehülse | PT-PCT | WO | 6/16/2016 PCT/EP2016/063956 | | WESTFALIA-Automotive GmbH |
| P 30083/PCT-AU | Anhängekupplung mit einer Aufnahmehülse | PT | AU | 6/16/2016 | 2016280785 | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098318

| Ref | Title | Type | Country | Filing Date | Application No. | Grant Date | Grant No. | Owner |
|---|---|---|---|---|---|---|---|---|
| P 30083/PCT-CN | Anhängekupplung mit einer Aufnahmehülse | PT | CN | 6/16/2016 | 2016 8003 5053.4 | | | WESTFALIA-Automotive GmbH |
| P 30083/PCT-EP | Anhängekupplung mit einer Aufnahmehülse | PT-EPC | EP | 6/16/2016 | 16 729 583.1 | | | WESTFALIA-Automotive GmbH |
| P 30083/PCT-US | Anhängekupplung mit einer Aufnahmehülse | PT | US | 6/16/2016 | 15/580,932 | 6/30/2020 | 10,696,110 | WESTFALIA-Automotive GmbH |
| P 30109/EP | System mit einem Steuergerät und einem Bediengerä | PT-EP | EP | 4/1/2016 | 16 163 543.8 | | | WESTFALIA-Automotive GmbH |
| P 30109IP | System mit einem Steuergerät und einem Bediengerä | PT-IPP | DE | 5/29/2015 | 10 2015 108 526.7 | | | WESTFALIA-Automotive GmbH |
| P 30124/EP | Anhängekupplung mit einem Schwenklager | PT-EP | EP | 5/20/2016 | 16 170 512.4 | 10/30/2019 | 3 098 094 | WESTFALIA-Automotive GmbH |
| P 30124/EP-DE | Anhängekupplung mit einem Schwenklager | PT | DE | 5/20/2016 | 16 170 512.4 | 10/30/2019 | 50 2016 007 281.7 | WESTFALIA-Automotive GmbH |
| P 30124/EP-FR | Anhängekupplung mit einem Schwenklager | PT | FR | 5/20/2016 | 16 170 512.4 | 10/30/2019 | 3 098 094 | WESTFALIA-Automotive GmbH |
| P 30125/EP | Anhängekupplung mit einer Fixiereinrichtung | PT-EP | EP | 5/20/2016 | 16 170 513.2 | 10/30/2019 | 3 098 095 | WESTFALIA-Automotive GmbH |
| P 30125/EP-DE | Anhängekupplung mit einer Fixiereinrichtung | PT | DE | 5/20/2016 | 16 170 513.2 | 10/30/2019 | 50 2016 007 282.5 | WESTFALIA-Automotive GmbH |
| P 30125/EP-FR | Anhängekupplung mit einer Fixiereinrichtung | PT | FR | 5/20/2016 | 16 170 513.2 | 10/30/2019 | 3 098 095 | WESTFALIA-Automotive GmbH |
| P 30126 | Anhängekupplung mit einer Fixiereinrichtung | PT | DE | 5/29/2015 | 10 2015 108 572.0 | | | WESTFALIA-Automotive GmbH |
| P 30126/EP | Anhängekupplung mit einer Fixiereinrichtung | PT-EP | EP | 5/20/2016 | 16 170 514.0 | 10/16/2019 | 3 098 096 | WESTFALIA-Automotive GmbH |
| P 30126/EP-DE | Anhängekupplung mit einer Fixiereinrichtung | PT | DE | 5/20/2016 | 16 170 514.0 | 10/16/2019 | 50 2016 007 086.5 | WESTFALIA-Automotive GmbH |
| P 30126/EP-FR | Anhängekupplung mit einer Fixiereinrichtung | PT | FR | 5/20/2016 | 16 170 514.0 | 10/16/2019 | 3 098 096 | WESTFALIA-Automotive GmbH |
| P 30145/EP | Anhängekupplung mit einer Trägeranordnung | PT-EP | EP | 6/17/2016 | 16 175 061.7 | 2/26/2020 | 3 115 233 | WESTFALIA-Automotive GmbH |
| P 30145/EP-DE | Anhängekupplung mit einer Trägeranordnung | PT | DE | 6/17/2016 | 16 175 061.7 | 2/26/2020 | 50 2016 008 885.3 | WESTFALIA-Automotive GmbH |
| P 30145/EP-FR | Anhängekupplung mit einer Trägeranordnung | PT | FR | 6/17/2016 | 16 175 061.7 | 2/26/2020 | 3 115 233 | WESTFALIA-Automotive GmbH |
| P 30145IP | Anhängekupplung mit einer Trägeranordnung | PT-IPP | DE | 6/17/2016 | 10 2016 111 158.9 | | | WESTFALIA-Automotive GmbH |
| P 30201 | Anhängekupplung mit Sprachsteuerung | PT | DE | | | | | WESTFALIA-Automotive GmbH |
| P 30202 | Anhängekupplung mit Arbeitsraumüberwachung | PT | DE | | | | | WESTFALIA-Automotive GmbH |
| P 30203/EP | Anhängekupplung mit einer Trägeranordnung | PT-EP | EP | 9/22/2016 | 16 190 099.8 | 5/8/2019 | 3 150 410 | WESTFALIA-Automotive GmbH |
| P 30203/EP-DE | Anhängekupplung mit einer Trägeranordnung | PT | DE | 9/22/2016 | 16 190 099.8 | 5/8/2019 | 50 2016 004 536.4 | WESTFALIA-Automotive GmbH |
| P 30203/EP-FR | Anhängekupplung mit einer Trägeranordnung | PT | FR | 9/22/2016 | 16 190 099.8 | 5/8/2019 | 3 150 410 | WESTFALIA-Automotive GmbH |
| P 30203IP | Anhängekupplung mit einer Trägeranordnung | PT-IPP | DE | 6/17/2016 | 10 2016 111 174.0 | | | WESTFALIA-Automotive GmbH |
| P 30242A/EP | Anhängekupplung mit einem Mitnehmer | PT-TLG | EP | 4/5/2012 | 16 151 724.8 | 3/7/2018 | 3 064 382 | WESTFALIA-Automotive GmbH |
| P 30242A/EP-DE | Anhängekupplung mit einem Mitnehmer | PT | DE | 4/5/2012 | 16 151 724.8 | 3/7/2018 | 50 2012 012 321.6 | WESTFALIA-Automotive GmbH |
| P 30242A/EP-FR | Anhängekupplung mit einem Mitnehmer | PT | FR | 4/5/2012 | 16 151 724.8 | 3/7/2018 | 3 064 382 | WESTFALIA-Automotive GmbH |
| P 30258/EP-DE | Lastenträgerkupplung | PT | DE | 1/31/2017 | 17 702 611.9 | 8/19/2020 | 50 2017 006 807.3 | WESTFALIA-Automotive GmbH |
| P 30258/EP-FR | Lastenträgerkupplung | PT | FR | 1/31/2017 | 17 702 611.9 | 8/19/2020 | 3 416 853 | WESTFALIA-Automotive GmbH |
| P 30258/PCT | Lastenträgerkupplung | PT-PCT | WO | 1/31/2017 | PCT/EP2017/052032 | | | WESTFALIA-Automotive GmbH |
| P 30258/PCT-AU | Lastenträgerkupplung | PT | AU | 1/31/2017 | 2017 219 550 | | | WESTFALIA-Automotive GmbH |
| P 30258/PCT-CN | Lastenträgerkupplung | PT | CN | 1/31/2017 | 2017 8001 2139.X | | | WESTFALIA-Automotive GmbH |
| P 30258/PCT-EP | Lastenträgerkupplung | PT-EPC | EP | 1/31/2017 | 17 702 611.9 | 8/19/2020 | 3 416 853 | WESTFALIA-Automotive GmbH |
| P 30258/PCT-US | Lastenträgerkupplung | PT | US | 1/31/2017 | 16/069,638 | | | WESTFALIA-Automotive GmbH |
| P 30258IP | Lastenträgerkupplung | PT-IPP | DE | 2/29/2016 | 10 2016 103 596.3 | | | WESTFALIA-Automotive GmbH |
| P 30261/EP-DE | Befestigungsvorrichtung für einen Lastenträger | PT | DE | 2/9/2017 | 17 703 996.3 | 12/18/2019 | 50 2017 003 188.9 | WESTFALIA-Automotive GmbH |
| P 30261/EP-FR | Befestigungsvorrichtung für einen Lastenträger | PT | FR | 2/9/2017 | 17 703 996.3 | 12/18/2019 | 3 419 861 | WESTFALIA-Automotive GmbH |
| P 30261/PCT | Befestigungsvorrichtung für einen Lastenträger | PT-PCT | WO | 2/9/2017 | PCT/EP2017/052819 | | | WESTFALIA-Automotive GmbH |
| P 30261/PCT-AU | Befestigungsvorrichtung für einen Lastenträger | PT | AU | 2/9/2017 | 2017 224 026 | | | WESTFALIA-Automotive GmbH |
| P 30261/PCT-CN | Befestigungsvorrichtung für einen Lastenträger | PT | CN | 2/9/2017 | 2017 8001 3079.3 | | | WESTFALIA-Automotive GmbH |
| P 30261/PCT-EP | Befestigungsvorrichtung für einen Lastenträger | PT-EPC | EP | 2/9/2017 | 17 703 996.3 | 12/18/2019 | 3 419 861 | WESTFALIA-Automotive GmbH |
| P 30261/PCT-US | Befestigungsvorrichtung für einen Lastenträger | PT | US | 2/9/2017 | 15/999,747 | | | WESTFALIA-Automotive GmbH |
| P 30261IP | Befestigungsvorrichtung für einen Lastenträger | PT-IPP | DE | 2/29/2016 | 10 2016 103 595.5 | | | WESTFALIA-Automotive GmbH |
| P 30270A/EP | Steuergerät für eine Anhängekupplung und damit ausgestattete Anhängekupplung | PT-TLG | EP | 11/24/2012 | 16 159 208.4 | 3/28/2018 | 3 059 103 | WESTFALIA-Automotive GmbH |
| P 30270A/EP-DE | Steuergerät für eine Anhängekupplung und damit ausgestattete Anhängekupplung | PT | DE | 11/24/2012 | 16 159 208.4 | 3/28/2018 | 50 2012 012 452.2 | WESTFALIA-Automotive GmbH |
| P 30270A/EP-FR | Steuergerät für eine Anhängekupplung und damit ausgestattete Anhängekupplung | PT | FR | 11/24/2012 | 16 159 208.4 | 3/28/2018 | 3 059 103 | WESTFALIA-Automotive GmbH |
| P 30273A/EP | Lastenträgerkupplung und Lastenträger | PT-TLG | EP | 2/28/2014 | 16 159 970.9 | 10/24/2018 | 3 050 724 | WESTFALIA-Automotive GmbH |
| P 30273A/EP-DE | Lastenträgerkupplung und Lastenträger | PT | DE | 2/28/2014 | 16 159 970.9 | 10/24/2018 | 50 2014 009 893.4 | WESTFALIA-Automotive GmbH |
| P 30273A/EP-FR | Lastenträgerkupplung und Lastenträger | PT | FR | 2/28/2014 | 16 159 970.9 | 10/24/2018 | 3 050 724 | WESTFALIA-Automotive GmbH |
| P 30314/EP | Anhängekupplung | PT-EP | EP | 5/30/2016 | 16 172 055.2 | 10/16/2019 | 3 098 097 | WESTFALIA-Automotive GmbH |
| P 30314/EP-DE | Anhängekupplung | PT | DE | 5/30/2016 | 16 172 055.2 | 10/16/2019 | 50 2016 007 088.1 | WESTFALIA-Automotive GmbH |
| P 30314/EP-FR | Anhängekupplung | PT | FR | 5/30/2016 | 16 172 055.2 | 10/16/2019 | 3 098 097 | WESTFALIA-Automotive GmbH |
| P 30314IP | Anhängekupplung | PT-IPP | DE | 5/30/2016 | 10 2016 109 939.2 | | | WESTFALIA-Automotive GmbH |
| P 30316/EP-DE | Tragelement mit einem Sensor | PT | DE | 3/21/2017 | 17 712 470.8 | | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098319

| ID | Title | Type | Country | Filing | Grant | Owner |
|---|---|---|---|---|---|---|
| P 30316/EP-FR | Tragelement mit einem Sensor | PT | FR | 3/21/2017 17 712 470.8 | | WESTFALIA-Automotive GmbH |
| P 30316/PCT | Tragelement mit einem Sensor | PT-PCT | WO | 3/21/2017 PCT/EP2017/056635 | | WESTFALIA-Automotive GmbH |
| P 30316/PCT-AU | Tragelement mit einem Sensor | PT | AU | 3/21/2017 2017 236 354 | | WESTFALIA-Automotive GmbH |
| P 30316/PCT-CN | Tragelement mit einem Sensor | PT | CN | 3/21/2017 2017 8001 9187.1 | | WESTFALIA-Automotive GmbH |
| P 30316/PCT-EP | Tragelement mit einem Sensor | PT-EPC | EP | 3/21/2017 17 712 470.8 | | WESTFALIA-Automotive GmbH |
| P 30316/PCT-US | Tragelement mit einem Sensor | PT | US | 3/21/2017 16/083,647 | | WESTFALIA-Automotive GmbH |
| P 30316IP | Tragelement mit einem Sensor | PT-IPP | DE | 6/7/2016 10 2016 110 460.4 | | WESTFALIA-Automotive GmbH |
| P 30334 | Anhängekupplung mit einem Kupplungsarm | PT | DE | 9/9/2016 10 2016 117 017.8 | | WESTFALIA-Automotive GmbH |
| P 30334/EP-DE | Anhängekupplung mit einem Kupplungsarm | PT | DE | 9/8/2017 17 765 415.9 | 10/28/2020 50 2017 007 964.4 | WESTFALIA-Automotive GmbH |
| P 30334/EP-FR | Anhängekupplung mit einem Kupplungsarm | PT | FR | 9/8/2017 17 765 415.9 | 10/28/2020 3 509 877 | WESTFALIA-Automotive GmbH |
| P 30334/PCT | Anhängekupplung mit einem Kupplungsarm | PT-PCT | WO | 9/8/2017 PCT/EP2017/072573 | | WESTFALIA-Automotive GmbH |
| P 30334/PCT-AU | Anhängekupplung mit einem Kupplungsarm | PT | AU | 9/8/2017 2017 322 251 | | WESTFALIA-Automotive GmbH |
| P 30334/PCT-CN | Anhängekupplung mit einem Kupplungsarm | PT | CN | 9/8/2017 2017 8005 5345.9 | | WESTFALIA-Automotive GmbH |
| P 30334/PCT-EP | Anhängekupplung mit einem Kupplungsarm | PT-EPC | EP | 9/8/2017 17 765 415.9 | 10/28/2020 3 509 877 | WESTFALIA-Automotive GmbH |
| P 30334/PCT-US | Anhängekupplung mit einem Kupplungsarm | PT | US | 9/8/2017 16/331,560 | | WESTFALIA-Automotive GmbH |
| P 30348A/EP | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT-TLG | EP | 1/24/2014 16 180 941.3 | 2/28/2018 3 113 294 | WESTFALIA-Automotive GmbH |
| P 30348A/EP-DE | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT | DE | 1/24/2014 16 180 941.3 | 2/28/2018 50 2014 007 487.3 | WESTFALIA-Automotive GmbH |
| P 30348A/EP-FR | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT | FR | 1/24/2014 16 180 941.3 | 2/28/2018 3 113 294 | WESTFALIA-Automotive GmbH |
| P 30370/PCT | Anhängekupplung mit einem Kugelhals und einer Kupplungskugel sowie Verfahren zu deren Herstellung | PT-PCT | WO | 2/10/2018 PCT/EP2018/053368 | | WESTFALIA-Automotive GmbH |
| P 30370/PCT-AU | Anhängekupplung mit einem Kugelhals und einer Kupplungskugel sowie Verfahren zu deren Herstellung | PT | AU | 2/10/2018 2018 223 067 | | WESTFALIA-Automotive GmbH |
| P 30370/PCT-CN | Anhängekupplung mit einem Kugelhals und einer Kupplungskugel sowie Verfahren zu deren Herstellung | PT | CN | 2/10/2018 2018 8001 3474.6 | | WESTFALIA-Automotive GmbH |
| P 30370/PCT-EP | Anhängekupplung mit einem Kugelhals und einer Kupplungskugel sowie Verfahren zu deren Herstellung | PT-EPC | EP | 2/10/2018 18 706 671.7 | | WESTFALIA-Automotive GmbH |
| P 30370/PCT-US | Anhängekupplung mit einem Kugelhals und einer Kupplungskugel sowie Verfahren zu deren Herstellung | PT | US | 2/10/2018 16/483,831 | | WESTFALIA-Automotive GmbH |
| P 30370IP | Anhängekupplung mit einem Kugelhals und einer Kupplungskugel sowie Verfahren zu deren Herstellung | PT-IPP | DE | 7/28/2017 10 2017 117 168.1 | | WESTFALIA-Automotive GmbH |
| P 30371/PCT | Anhängekupplung mit einem Zuganker | PT-PCT | WO | 9/27/2017 PCT/EP2017/074456 | | WESTFALIA-Automotive GmbH |
| P 30371/PCT-AU | Anhängekupplung mit einem Zuganker | PT | AU | 9/27/2017 2017 333 381 | | WESTFALIA-Automotive GmbH |
| P 30371/PCT-CN | Anhängekupplung mit einem Zuganker | PT | CN | 9/27/2017 2017 8006 0822.0 | | WESTFALIA-Automotive GmbH |
| P 30371/PCT-DE | Anhängekupplung mit einem Zuganker | PT | DE | 9/27/2017 11 2017 004 956.3 | | WESTFALIA-Automotive GmbH |
| P 30371/PCT-EP | Anhängekupplung mit einem Zuganker | PT-EPC | EP | 9/27/2017 17 772 713.8 | | WESTFALIA-Automotive GmbH |
| P 30371/PCT-US | Anhängekupplung mit einem Zuganker | PT | US | 9/27/2017 16/333,618 | | WESTFALIA-Automotive GmbH |
| P 30372/EP-DE | Anhängekupplung mit einem Stützelement | PT | DE | 9/27/2017 17 784 199.6 | 9/9/2020 50 2017 007 220.8 | WESTFALIA-Automotive GmbH |
| P 30372/EP-FR | Anhängekupplung mit einem Stützelement | PT | FR | 9/27/2017 17 784 199.6 | 9/9/2020 3 519 214 | WESTFALIA-Automotive GmbH |
| P 30372/PCT | Anhängekupplung mit einem Stützelement | PT-PCT | WO | 9/27/2017 PCT/EP2017/074457 | | WESTFALIA-Automotive GmbH |
| P 30372/PCT-AU | Anhängekupplung mit einem Stützelement | PT | AU | 9/27/2017 2017 333 382 | | WESTFALIA-Automotive GmbH |
| P 30372/PCT-CN | Anhängekupplung mit einem Stützelement | PT | CN | 9/27/2017 2017 8006 0753.3 | | WESTFALIA-Automotive GmbH |
| P 30372/PCT-DE | Anhängekupplung mit einem Stützelement | PT | DE | 9/27/2017 11 2017 004 950.4 | | WESTFALIA-Automotive GmbH |
| P 30372/PCT-EP | Anhängekupplung mit einem Stützelement | PT-EPC | EP | 9/27/2017 17 784 199.6 | 9/9/2020 3 519 214 | WESTFALIA-Automotive GmbH |
| P 30372/PCT-US | Anhängekupplung mit einem Stützelement | PT | US | 9/27/2017 16/334,047 | | WESTFALIA-Automotive GmbH |
| P 30376/EP-DE | Anhängekupplung mit einer Anschlussvorrichtung | PT | DE | 10/4/2017 17 778 298.4 | 1/20/2021 50 2017 009 155.5 | WESTFALIA-Automotive GmbH |
| P 30376/EP-FR | Anhängekupplung mit einer Anschlussvorrichtung | PT | FR | 10/4/2017 17 778 298.4 | 1/20/2021 3 523 147 | WESTFALIA-Automotive GmbH |
| P 30376/PCT | Anhängekupplung mit einer Anschlussvorrichtung | PT-PCT | WO | 10/4/2017 PCT/EP2017/075225 | | WESTFALIA-Automotive GmbH |
| P 30376/PCT-AU | Anhängekupplung mit einer Anschlussvorrichtung | PT | AU | 10/4/2017 2017339055 | | WESTFALIA-Automotive GmbH |
| P 30376/PCT-CN | Anhängekupplung mit einer Anschlussvorrichtung | PT | CN | 10/4/2017 2017 8006 1918.9 | | WESTFALIA-Automotive GmbH |
| P 30376/PCT-EP | Anhängekupplung mit einer Anschlussvorrichtung | PT-EPC | EP | 10/4/2017 17 778 298.4 | 1/20/2021 3 523 147 | WESTFALIA-Automotive GmbH |
| P 30376/PCT-US | Anhängekupplung mit einer Anschlussvorrichtung | PT | US | 10/4/2017 12/330,112 | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098320

| | | | | | | |
|---|---|---|---|---|---|---|
| P 30376IP | Anhängekupplung mit einer Anschlussvorrichtung | PT-IPP | DE | 10/12/2016 10 2016 119 393.3 | | WESTFALIA-Automotive GmbH |
| P 30381A/EP | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT-TLG | EP | 11/27/2012 16 194 620.7 | 9/23/2020 3 159 193 | WESTFALIA-Automotive GmbH |
| P 30381A/EP-DE | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT | DE | 11/27/2012 16 194 620.7 | 9/23/2020 50 2012 016 378.1 | WESTFALIA-Automotive GmbH |
| P 30381A/EP-FR | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT | FR | 11/27/2012 16 194 620.7 | 9/23/2020 3 159 193 | WESTFALIA-Automotive GmbH |
| P 30405A/EP | Anhängekupplungssystem für Kraftfahrzeuge | PT-TLG | EP | 7/26/2014 16 200 518.5 | | WESTFALIA-Automotive GmbH |
| P 30413/PCT | Kupplungssteuermodul für eine Anhängekupplung | PT-PCT | WO | 2/2/2018 PCT/EP2018/052626 | | WESTFALIA-Automotive GmbH |
| P 30413/PCT-AU | Kupplungssteuermodul für eine Anhängekupplung | PT | AU | 2/2/2018 2018 222 222 | | WESTFALIA-Automotive GmbH |
| P 30413/PCT-CN | Kupplungssteuermodul für eine Anhängekupplung | PT | CN | 2/2/2018 2018 8001 1768.5 | | WESTFALIA-Automotive GmbH |
| P 30413/PCT-EP | Kupplungssteuermodul für eine Anhängekupplung | PT-EPC | EP | 2/2/2018 18 703 741.1 | | WESTFALIA-Automotive GmbH |
| P 30413/PCT-US | Kupplungssteuermodul für eine Anhängekupplung | PT | US | 2/2/2018 16/482,762 | | WESTFALIA-Automotive GmbH |
| P 30413IP | Kupplungssteuermodul für eine Anhängekupplung | PT-IPP | DE | 12/11/2017 10 2017 129 455.4 | | WESTFALIA-Automotive GmbH |
| P 30494 | linearer Induktionssensor | PT | DE | | | WESTFALIA-Automotive GmbH |
| P 30511 | Anhängekupplung | PT | DE | 10/26/2011 10 2011 054 834.3 | | Horizon Global Germany |
| P 30512/EP | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT-EPC | EP | 2/27/2003 03 742 875.2 | 1/11/2006 1 478 528 | Horizon Global Germany |
| P 30512/EP-DE | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | DE | 2/27/2003 03 742 875.2 | 1/11/2006 503 02 195.4-08 | Horizon Global Germany |
| P 30512/EP-FR | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | FR | 2/27/2003 03 742 875.2 | 1/11/2006 1 478 528 | Horizon Global Germany |
| P 30512/EP-GB | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | GB | 2/27/2003 03 742 875.2 | 1/11/2006 1 478 528 | Horizon Global Germany |
| P 30512/EP-IT | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | IT | 2/27/2003 03 742 875.2 | 1/11/2006 | AL-KO KOBER AG |
| P 30512/EP-NL | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | NL | 2/27/2003 03 742 875.2 | 1/11/2006 1 478 528 | AL-KO KOBER AG |
| P 30512/EP-SE | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | SE | 2/27/2003 03 742 875.2 | 1/11/2006 1 478 528 | AL-KO KOBER AG |
| P 30512/PCT-US | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | US | 2/27/2003 10/506,174 | 9/25/2007 7,273,222 | AL-KO KOBER AG |
| P 30513/EP | Anhängevorrichtung für Zugfahrzeuge | PT-EP | EP | 8/14/2003 03 018 477.4 | 5/17/2006 1 407 901 | Horizon Global Germany |
| P 30513/EP-DE | Anhängevorrichtung für Zugfahrzeuge | PT | DE | 8/14/2003 03 018 477.4 | 5/17/2006 503 03 349.9-08 | Horizon Global Germany |
| P 30513/EP-FR | Anhängevorrichtung für Zugfahrzeuge | PT | FR | 8/14/2003 03 018 477.4 | 5/17/2006 1 407 901 | Horizon Global Germany |
| P 30513/EP-GB | Anhängevorrichtung für Zugfahrzeuge | PT | GB | 8/14/2003 03 018 477.4 | 5/17/2006 1 407 901 | Horizon Global Germany |
| P 30513/EP-IT | Anhängevorrichtung für Zugfahrzeuge | PT | IT | 8/14/2003 03 018 477.4 | 5/17/2006 | Horizon Global Germany |
| P 30513/EP-NL | Anhängevorrichtung für Zugfahrzeuge | PT | NL | 8/14/2003 03 018 477.4 | 5/17/2006 1 407 901 | Horizon Global Germany |
| P 30514/EP | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT-EP | EP | 7/7/2007 07 013 337.6 | 3/5/2014 1 880 879 | Horizon Global Germany |
| P 30514/EP-DE | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | DE | 7/7/2007 07 013 337.6 | 3/5/2014 50 2007 012 805.8 | Horizon Global Germany |
| P 30514/EP-FR | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | FR | 7/7/2007 07 013 337.6 | 3/5/2014 1 880 879 | Horizon Global Germany |
| P 30514/EP-IT | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | IT | 7/7/2007 07 013 337.6 | 3/5/2014 | Horizon Global Germany |
| P 30514/EP-NL | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | NL | 7/7/2007 07 013 337.6 | 3/5/2014 1 880 879 | Horizon Global Germany |
| P 30514/EP-SE | Schwenkbare Anhängevorrichtung für Zugfahrzeuge | PT | SE | 7/7/2007 07 013 337.6 | 3/5/2014 1 880 879 | Horizon Global Germany |
| P 30546/PCT | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT-PCT | WO | 11/22/2018 PCT/EP2018/082193 | | WESTFALIA-Automotive GmbH |
| P 30546/PCT-AU | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | AU | 11/22/2018 2018 371 963 | | WESTFALIA-Automotive GmbH |
| P 30546/PCT-CN | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | CN | 11/22/2018 2018 8007 5719.8 | | WESTFALIA-Automotive GmbH |
| P 30546/PCT-DE | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | DE | 11/22/2018 11 2018 004 699.0 | | WESTFALIA-Automotive GmbH |
| P 30546/PCT-EP | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT-EPC | EP | 11/22/2018 18 814 792.0 | | WESTFALIA-Automotive GmbH |
| P 30546/PCT-US | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | US | 11/22/2018 16/763,355 | | WESTFALIA-Automotive GmbH |
| P 30547/PCT | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT-PCT | WO | 11/22/2018 PCT/EP2018/082196 | | WESTFALIA-Automotive GmbH |
| P 30547/PCT-AU | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | AU | 11/22/2018 2018 371 964 | | WESTFALIA-Automotive GmbH |
| P 30547/PCT-CN | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | CN | 11/22/2018 2018 8007 5778.5 | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098321

| P 30547/PCT-DE | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | DE | 11/22/2018 11 2018 004 665.6 | | WESTFALIA-Automotive GmbH |
|---|---|---|---|---|---|---|
| P 30547/PCT-EP | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT-EPC | EP | 11/22/2018 18 814 793.8 | | WESTFALIA-Automotive GmbH |
| P 30547/PCT-US | Sensorvorrichtung für eine Zugfahrzeugkupplung | PT | US | 11/22/2018 16/763,373 | | WESTFALIA-Automotive GmbH |
| P 30560A/EP | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT-TLG | EP | 1/24/2014 17 209 824.6 | 11/27/2019 3 331 103 | WESTFALIA-Automotive GmbH |
| P 30560A/EP-DE | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT | DE | 1/24/2014 17 209 824.6 | 11/27/2019 50 2014 013 153.2 | WESTFALIA-Automotive GmbH |
| P 30560A/EP-FR | Elektrisches Steckverbindungssystem zum elektrischen Anschluss eines Anhängers an ein Zugfahrzeug | PT | FR | 1/24/2014 17 209 824.6 | 11/27/2019 3 331 103 | WESTFALIA-Automotive GmbH |
| P 30567A/EP | Anhängekupplung mit einer Auswerteeinrichtung | PT-TLG | EP | 11/2/2012 18 150 921.7 | 12/4/2019 3 357 717 | WESTFALIA-Automotive GmbH |
| P 30567A/EP-DE | Anhängekupplung mit einer Auswerteeinrichtung | PT | DE | 11/2/2012 18 150 921.7 | 12/4/2019 50 2012 015 595.9 | WESTFALIA-Automotive GmbH |
| P 30567A/EP-FR | Anhängekupplung mit einer Auswerteeinrichtung | PT | FR | 11/2/2012 18 150 921.7 | 12/4/2019 3 357 717 | WESTFALIA-Automotive GmbH |
| P 30577 | Verrastete Steckose | PT | DE | | | WESTFALIA-Automotive GmbH |
| P 30581/PCT | Trägeranordnung eines Lastenträgers oder einer Kupplungseinrichtung | PT-PCT | WO | 2/20/2019 PCT/EP2019/054178 | | WESTFALIA-Automotive GmbH |
| P 30581/PCT-AU | Trägeranordnung eines Lastenträgers oder einer Kupplungseinrichtung | PT | AU | 2/20/2019 2019 229 291 | | WESTFALIA-Automotive GmbH |
| P 30581/PCT-CN | Trägeranordnung eines Lastenträgers oder einer Kupplungseinrichtung | PT | CN | 2/20/2019 2019 8001 5489.0 | | WESTFALIA-Automotive GmbH |
| P 30581/PCT-EP | Trägeranordnung eines Lastenträgers oder einer Kupplungseinrichtung | PT-EPC | EP | 2/20/2019 19 706 588.1 | | WESTFALIA-Automotive GmbH |
| P 30581/PCT-US | Trägeranordnung eines Lastenträgers oder einer Kupplungseinrichtung | PT | US | 2/20/2019 16/967,442 | | WESTFALIA-Automotive GmbH |
| P 30581IP | Trägeranordnung eines Lastenträgers oder einer Kupplungseinrichtung | PT-IPP | DE | 6/11/2018 10 2018 113 909.8 | | WESTFALIA-Automotive GmbH |
| P 30585 | Spielausgleichselement Schwenksystem R11 | PT | DE | | | WESTFALIA-Automotive GmbH |
| P 30588 | Anhängekupplung mit einer Verriegelungseinrichtung | PT | DE | 11/3/2020 10 2020 128 980.4 | | WESTFALIA-Automotive GmbH |
| P 30606A/EP | Trägeranordnung für eine Anhängekupplung oder einen Lastenträger mit einer Steckverbindung | PT-TLG | EP | 5/6/2014 18 169 726.9 | | WESTFALIA-Automotive GmbH |
| P 30621 | Zugfahrzeugkupplung-Sensorvorrichtung mit reibschlüssigem Mitnehmer | PT | DE | 7/4/2018 10 2018 116 192.1 | | WESTFALIA-Automotive GmbH |
| P 30621/PCT | Zugfahrzeugkupplung-Sensorvorrichtung mit reibschlüssigem Mitnehmer | PT-PCT | WO | 7/3/2019 PCT/EP2019/067826 | | WESTFALIA-Automotive GmbH |
| P 30621/PCT-EP | Zugfahrzeugkupplung-Sensorvorrichtung mit reibschlüssigem Mitnehmer | PT-EPC | EP | 7/3/2019 19 736 365.8 | | WESTFALIA-Automotive GmbH |
| P 30621/PCT-MX | Zugfahrzeugkupplung-Sensorvorrichtung mit reibschlüssigem Mitnehmer | PT | MX | 7/3/2019 MX/a/2020/014236 | | WESTFALIA-Automotive GmbH |
| P 30621/PCT-US | Zugfahrzeugkupplung-Sensorvorrichtung mit reibschlüssigem Mitnehmer | PT | US | 7/3/2019 17/257,649 | | WESTFALIA-Automotive GmbH |
| P 30624A/EP | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT-TLG | EP | 5/27/2013 18 178 931.4 | 4/1/2020 3 415 349 | WESTFALIA-Automotive GmbH |
| P 30624A/EP-DE | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT | DE | 5/27/2013 18 178 931.4 | 4/1/2020 50 2013 014 542.5 | WESTFALIA-Automotive GmbH |
| P 30624A/EP-FR | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT | FR | 5/27/2013 18 178 931.4 | 4/1/2020 3 415 349 | WESTFALIA-Automotive GmbH |
| P 30624A/EP-HU | Trägeranordnung für eine Anhängekupplung mit einem Mehrkomponenten-Tragbauteil | PT | HU | 5/27/2013 18 178 931.4 | 4/1/2020 E049044 | WESTFALIA-Automotive GmbH |
| P 30627A/EP | Steckkontakteinrichtung für eine Anhängekupplung | PT-TLG | EP | 11/14/2014 18 181 574.7 | | WESTFALIA-Automotive GmbH |
| P 30633A/EP | Trägeranordnung für eine Anhängekupplung mit einem Urform Tragbauteil | PT-TLG | EP | 5/27/2013 18 183 388.0 | | WESTFALIA-Automotive GmbH |
| P 30655 | Sensorvorrichung mit einen Stellantrieb | PT | DE | 9/25/2018 10 2018 123 642.5 | | WESTFALIA-Automotive GmbH |
| P 30655/PCT | Sensorvorrichung mit einen Stellantrieb | PT-PCT | WO | 9/16/2019 PCT/EP2019/074658 | | WESTFALIA-Automotive GmbH |
| P 30655/PCT-CN | Sensorvorrichung mit einen Stellantrieb | PT | CN | 9/16/2019 | | WESTFALIA-Automotive GmbH |
| P 30655/PCT-EP | Sensorvorrichung mit einen Stellantrieb | PT-EPC | EP | 9/16/2019 | | WESTFALIA-Automotive GmbH |
| P 30655/PCT-US | Sensorvorrichung mit einen Stellantrieb | PT | US | 9/16/2019 | | WESTFALIA-Automotive GmbH |
| P 30656 | Sensorvorrichtung mit einer Schwenklageranordnung | PT | DE | 9/25/2018 10 2018 123 644.1 | | WESTFALIA-Automotive GmbH |
| P 30656/PCT | Sensorvorrichtung mit einer Schwenklageranordnung | PT-PCT | WO | 9/16/2019 PCT/EP2019/074659 | | WESTFALIA-Automotive GmbH |
| P 30656/PCT-CN | Sensorvorrichtung mit einer Schwenklageranordnung | PT | CN | 9/16/2019 | | WESTFALIA-Automotive GmbH |
| P 30656/PCT-EP | Sensorvorrichtung mit einer Schwenklageranordnung | PT-EPC | EP | 9/16/2019 | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098322

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P 30656/PCT-US | Sensorvorrichtung mit einer Schwenklageranordnung Trägeranordnung für eine | PT | US | 9/16/2019 | | | WESTFALIA-Automotive GmbH |
| P 30660A/EP | Anhängekupplung mit einem pressgehärteten Tragbauteil | PT-TLG | EP | 5/27/2013 18 194 764.9 | | | WESTFALIA-Automotive GmbH |
| P 30661A/EP | Anhängekupplung mit einem Kupplungsnutzungssensor | PT-TLG | EP | 5/11/2015 18 196 281.2 | | | WESTFALIA-Automotive GmbH |
| P 30661A/EP-DE | Anhängekupplung mit einem Kupplungsnutzungssensor | PT | DE | 5/11/2015 18 196 281.2 | | | WESTFALIA-Automotive GmbH |
| P 30661A/EP-FR | Anhängekupplung mit einem Kupplungsnutzungssensor | PT | FR | 5/11/2015 18 196 281.2 | | | WESTFALIA-Automotive GmbH |
| P 30666A/EP | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT-TLG | EP | 12/7/2010 18 199 493.0 | 9/2/2020 3 453 543 | | WESTFALIA-Automotive GmbH |
| P 30666A/EP-DE | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | DE | 12/7/2010 18 199 493.0 | 9/2/2020 50 2010 016 745.5 | | WESTFALIA-Automotive GmbH |
| P 30666A/EP-FR | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT | FR | 12/7/2010 18 199 493.0 | 9/2/2020 3 453 543 | | WESTFALIA-Automotive GmbH |
| P 30696/PCT | Anhängekupplung sowie Verfahren zu deren Herstellung | PT-PCT | WO | 12/11/2019 PCT/EP2019/084747 | | | WESTFALIA-Automotive GmbH |
| P 30696IP | Anhängekupplung sowie Verfahren zu deren Herstellung | PT-IPP | DE | 3/12/2019 10 2019 106 223.3 | | | WESTFALIA-Automotive GmbH |
| P 30705/EP | Tragbauteil als Bestandteil eines Anhängers oder Lastenträgers | PT-EP | EP | 2/17/2020 20 157 711.1 | | | WESTFALIA-Automotive GmbH |
| P 30705IP2 | Tragbauteil als Bestandteil eines Anhängers oder Lastenträgers | PT-IPP | DE | 8/29/2019 10 2019 123 237.6 | | | WESTFALIA-Automotive GmbH |
| P 30722A/EP | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT-TLG | EP | 11/27/2012 19 164 531.6 | | | WESTFALIA-Automotive GmbH |
| P 30722A/EP-DE | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT | DE | 11/27/2012 19 164 531.6 | | | WESTFALIA-Automotive GmbH |
| P 30722A/EP-FR | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT | FR | 11/27/2012 19 164 531.6 | | | WESTFALIA-Automotive GmbH |
| P 30724A/EP | Anhängekupplung mit einem Sensor | PT-TLG | EP | 4/5/2012 19 165 880.6 | | | WESTFALIA-Automotive GmbH |
| P 30724A/EP-DE | Anhängekupplung mit einem Sensor | PT | DE | 4/5/2012 19 165 880.6 | | | WESTFALIA-Automotive GmbH |
| P 30724A/EP-FR | Anhängekupplung mit einem Sensor | PT | FR | 4/5/2012 19 165 880.6 | | | WESTFALIA-Automotive GmbH |
| P 30756 | Kalibrierung mehrachsiger messender Sensoren | PT | DE | | | | WESTFALIA-Automotive GmbH |
| P 30799/PCT | Steuergerät für eine Anhängekupplung mit Hindernisüberwachung | PT-PCT | WO | 8/21/2020 PCT/EP2020/073543 | | | WESTFALIA-Automotive GmbH |
| P 30799IP | Steuergerät für eine Anhängekupplung mit Hindernisüberwachung | PT-IPP | DE | 12/10/2019 10 2019 133 790.9 | | | WESTFALIA-Automotive GmbH |
| P 30800/PCT | Parametrierbares Steuergerät für eine Anhängekupplung | PT-PCT | WO | 8/21/2020 PCT/EP2020/073545 | | | WESTFALIA-Automotive GmbH |
| P 30800IP | Parametrierbares Steuergerät für eine Anhängekupplung | PT-IPP | DE | 12/10/2019 10 2019 133 791.7 | | | WESTFALIA-Automotive GmbH |
| P 30801/PCT | Steuergerät für eine Anhängekupplung mit Zustandssignalprüfung | PT-PCT | WO | 8/21/2020 PCT/EP2020/073546 | | | WESTFALIA-Automotive GmbH |
| P 30801IP | Steuergerät für eine Anhängekupplung mit Zustandssignalprüfung | PT | DE | 12/10/2019 10 2019 133 793.3 | | | WESTFALIA-Automotive GmbH |
| P 30810 | Befestigungsvorrichtung zur Befestigung einer Leitung an einer Anhängekupplung | PT | DE | 12/13/2019 10 2019 134 313.5 | | | WESTFALIA-Automotive GmbH |
| P 30810/EP | Befestigungsvorrichtung zur Befestigung einer Leitung an einer Anhängekupplung | PT-EP | EP | 12/11/2020 20 213 395.5 | | | WESTFALIA-Automotive GmbH |
| P 30812 | drahtlose Daten-/Energieübertragung bei beweglichem Kugelhals | PT | DE | | | | WESTFALIA-Automotive GmbH |
| P 30839A/EP | Anhängekupplung mit einer Auswerteeinrichtung | PT-TLG | EP | 11/2/2012 19 204 002.0 | | | WESTFALIA-Automotive GmbH |
| P 30849A/EP | Anhängekupplung mit einem Sensor | PT-TLG | EP | 9/22/2015 19 209 461.3 | | | WESTFALIA-Automotive GmbH |
| P 30863/PCT-EP | Detachable Receiver | PT-EPC | EP | 8/30/2017 17 764 993.6 | | | Horizon Global Americas Inc. |
| P 30929A/EP | Anhängekupplung mit einer Auswerteeinrichtung, Auswerteeinrichtung und Auswerteverfahren | PT-TLG | EP | 2/25/2015 20 182 545.2 | | | WESTFALIA-Automotive GmbH |
| P 30930 | Kupplungsantrieb mit Ripple-Count | PT | DE | | | | WESTFALIA-Automotive GmbH |
| P 30942A/EP | Anhängekupplung mit einer Sensoranordnung und einem Drehmitnahmekörper | PT-TLG | EP | 12/7/2010 20 187 376.7 | | | WESTFALIA-Automotive GmbH |
| P 30953IP | Anhängekupplung mit einer Fixiereinrichtung | PT-IPP | DE | 12/23/2020 10 2020 134 913.0 | | | WESTFALIA-Automotive GmbH |
| P 30954IP | Anhängekupplung mit einer Bremseinrichtung | PT-IPP | DE | 12/23/2020 10 2020 134 914.9 | | | WESTFALIA-Automotive GmbH |
| P 30966 | Kupplungssteuermodul für eine Anhängekupplung | PT | DE | 1/20/2021 10 2021 101 173.6 | | | WESTFALIA-Automotive GmbH |
| P 30966A | Kupplungssteuermodul für eine Anhängekupplung | PT | DE | 1/20/2021 10 2021 101 176.0 | | | WESTFALIA-Automotive GmbH |
| P 30985A/EP | Steuergerät und Anhängekupplung zur Kommunikation mit einem Bediengerät | PT-TLG | EP | 11/27/2012 | | | WESTFALIA-Automotive GmbH |
| P 30989/PCT | Anhängekupplung mit einem schwenkbaren Kupplungsarm | PT-PCT | WO | 11/30/2020 PCT/EP2020/083988 | | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098323

| P 30990/PCT | Anhängekupplung mit einer Einstelleinrichtung | PT-PCT | WO | 11/30/2020 | PCT/EP2020/083989 | WESTFALIA-Automotive GmbH |
| P 30991/PCT | Anhängekupplung mit einem Schwenkantrieb | PT-PCT | WO | 11/30/2020 | PCT/EP2020/083990 | WESTFALIA-Automotive GmbH |
| P 30992 | Anhängekupplung | PT-IPP | DE | 11/30/2020 | 10 2020 131 748.4 | WESTFALIA-Automotive GmbH |
| P 30994 | Sensorvorrichtung mit einer Stelleinrichtung | PT | DE | 12/9/2020 | 10 2020 132 888.5 | WESTFALIA-Automotive GmbH |
| P 31022 | Steuergerät | PT | DE | | | WESTFALIA-Automotive GmbH |

CONFIDENTIAL

FBG_CH1_00098324

## Trademark List

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01210 | CA | ORD | ACTIVATOR | | Registered | 799137 | 06-Dec-1995 | TMA466360 | 26-Nov-1996 | Horizon Global Americas Inc. |
| 18801/01213 | MX | ORD | ACTIVATOR | | Registered | 0249854 | 07-Dec-1995 | 528518 | 26-Aug-1996 | Horizon Global Americas Inc. |
| 18801/01148 | US | ORD | ACTIVATOR | | Registered | 74722184 | 29-Aug-1995 | 1995492 | 20-Aug-1996 | Horizon Global Americas Inc. |
| 18801/01209 | CA | ORD | ACTIVATOR II | | Registered | 799138 | 06-Dec-1995 | TMA466357 | 26-Nov-1996 | Horizon Global Americas Inc. |
| 18801/01169 | MX | ORD | ACTIVATOR II | | Registered | 0249855 | 07-Dec-1995 | 528519 | 26-Aug-1996 | Horizon Global Americas Inc. |
| 18801/01136 | US | ORD | ACTIVATOR II | | Registered | 74722192 | 29-Aug-1995 | 1999609 | 10-Sep-1996 | Horizon Global Americas Inc. |
| 18801/01189 | US | PRI | ADVENTURE SYSTEM | | Registered | 85444334 | 11-Oct-2011 | 4185441 | 07-Aug-2012 | Horizon Global Americas Inc. |
| 25475/00416 | MX | ORD | AQUA-CLEAR | | Registered | 1218666 | 10-Oct-2011 | 1272272 | 07-Mar-2012 | Horizon Global Americas Inc. |
| 18801/01246 | US | PRI | AUTOGLIDE | | Registered | 87262085 | 08-Dec-2016 | 5851986 | 03-Sep-2019 | Horizon Global Americas Inc. |
| 25476/00350 | CA | ORD | BARGMAN | | Registered | 1072367 | 23-Aug-2000 | TMA569753 | 28-Oct-2002 | Horizon Global Americas Inc. |
| 25476/00352 | US | ORD | BARGMAN | | Registered | 76013907 | 27-Mar-2000 | 2593596 | 16-Jul-2002 | Horizon Global Americas Inc. |
| 25475/00412 | US | ORD | BOATER'S CHOICE | | Registered | 75010364 | 25-Oct-1995 | 2112774 | 11-Nov-1997 | Horizon Global Americas Inc. |
| 18801/01211 | US | ORD | BRAKEMAN | | Registered | 78132095 | 30-May-2002 | 2741905 | 29-Jul-2003 | Horizon Global Americas Inc. |
| 18801/01207 | CA | ORD | BUILT FOR EXTREMES, DESIGNED FOR EVERYDAY LIFE | | Registered | 1247068 | 14-Feb-2005 | TMA727339 | 29-Oct-2008 | Horizon Global Americas Inc. |
| 18801/01212 | FR | ORD | BUILT FOR EXTREMES, DESIGNED FOR EVERYDAY LIFE | | Registered | 3341070 | 14-Feb-2005 | 3341070 | 14-Feb-2005 | Horizon Global Americas Inc. |
| 18801/01203 | US | ORD | BUILT FOR EXTREMES, DESIGNED FOR EVERYDAY LIFE | | Registered | 78469965 | 19-Aug-2004 | 3112895 | 04-Jul-2006 | Horizon Global Americas Inc. |
| 18801/01192 | BR | ORD | BULLDOG | | Registered | 840569777 | 05-Jul-2013 | 840569777 | 05-Apr-2016 | Horizon Global Americas Inc. |

CONFIDENTIAL

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01193 | BR | ORD | BULLDOG | | Registered | 840569785 | 05-Jul-2013 | 840569785 | 05-Apr-2016 | Horizon Global Americas Inc. |
| 18789/00501 | CA | ORD | BULLDOG | | Registered | 857396 | 26-Sep-1997 | TMA558952 | 11-Mar-2002 | Horizon Global Americas Inc. |
| 18789/00482 | CN | ORD | BULLDOG | | Registered | 7069963 | 21-Nov-2008 | 7069963 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 18789/00531 | CN | ORD | BULLDOG | | Pending | 49352777 | 31-Aug-2020 | | | Horizon Global Americas Inc. |
| 18789/00532 | CN | ORD | BULLDOG | | Pending | 49360296 | 31-Aug-2020 | | | Horizon Global Americas Inc. |
| 18789/00533 | CN | ORD | BULLDOG | | Pending | 49373879 | 31-Aug-2020 | | | Horizon Global Americas Inc. |
| 18789/00495 | EM | ORD | BULLDOG | | Registered | 640037 | 27-Sep-1997 | 640037 | 28-Jun-1999 | Horizon Global Americas Inc. |
| 18789/00496 | MX | ORD | BULLDOG | | Registered | 309142 | 29-Sep-1997 | 569267 | 30-Jan-1998 | Horizon Global Americas Inc. |
| 18789/00500 | US | ORD | BULLDOG | | Registered | 75264844 | 27-Mar-1997 | 2394523 | 17-Oct-2000 | Horizon Global Americas Inc. |
| 18789/00489 | US | ORD | BULLDOG WINCH and Design | | Registered | 78963365 | 29-Aug-2006 | 3455827 | 24-Jun-2008 | Horizon Global Americas Inc. |
| 18789/00486 | AU | ORD | BX1 | | Registered | 1605490 | 12-Feb-2014 | 1605490 | 20-May-2014 | Horizon Global Americas Inc. |
| 18789/00487 | CA | ORD | BX1 | | Registered | 1663984 | 14-Feb-2014 | TMA917166 | 15-Oct-2015 | Horizon Global Americas Inc. |
| 18789/00485 | US | ORD | BX1 | | Registered | 86037941 | 14-Aug-2013 | 4505002 | 01-Apr-2014 | Horizon Global Americas Inc. |
| 25475/00395 | BR | ORD | CARBON FORGED | | Registered | 908390700 | 03-Oct-2014 | 908390700 | 11-Apr-2017 | Horizon Global Americas Inc. |
| 25475/00396 | CA | ORD | CARBON FORGED | | Registered | 1696194 | 01-Oct-2014 | TMA960045 | 12-Jan-2017 | Horizon Global Americas Inc. |
| 25475/00457 | MX | ORD | CARBON FORGED | | Registered | 1532760 | 30-Sep-2014 | 1594357 | 30-Nov-2015 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098326

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00459 | US | PRI | CARBON FORGED | | Registered | 86241197 | 03-Apr-2014 | 4733402 | 05-May-2015 | Horizon Global Americas Inc. |
| 18801/01383 | AU | ORD | CEQUENT | | Registered | 1050110 | 12-Apr-2005 | 1050110 | 20-Jul-2007 | Horizon Global Americas Inc. |
| 18801/00545 | CA | ORD | CEQUENT TOWING PRODUCTS and Design | CEQUENT TOWING PRODUCTS | Registered | 1181006 | 10-Jun-2003 | TMA633799 | 25-Feb-2005 | Horizon Global Americas Inc. |
| 25475/00607 | US | PRI | CONVOY | | Registered | 87480092 | 08-Jun-2017 | 5612859 | 20-Nov-2018 | Horizon Global Americas Inc. |
| 18801/01159 | US | ORD | D and Design | | Registered | 76041877 | 05-May-2000 | 2553893 | 26-Mar-2002 | Horizon Global Americas Inc. |
| 18801/01141 | US | ORD | DRAW TITE | | Registered | 72324897 | 18-Apr-1969 | 896780 | 18-Aug-1970 | Horizon Global Americas Inc. |
| 18801/01154 | CA | ORD | DRAW-TITE | | Registered | 799135 | 06-Dec-1995 | TMA493208 | 20-Apr-1998 | Horizon Global Americas Inc. |
| 18801/01139 | MX | ORD | DRAW-TITE | | Registered | 0249857 | 07-Dec-1995 | 528520 | 26-Aug-1996 | Horizon Global Americas Inc. |
| 18801/01208 | MX | ORD | DRAW-TITE | | Registered | 0249852 | 07-Dec-1995 | 528516 | 26-Aug-1996 | Horizon Global Americas Inc. |
| 25475/00608 | US | PRI | DRAW-TITE | | Registered | 87480090 | 08-Jun-2017 | 5662293 | 22-Jan-2019 | Horizon Global Americas Inc. |
| 18801/01215 | CA | ORD | DRAW-TITE and Design | DRAW-TITE | Registered | 516329 | 07-Feb-1984 | TMA293920 | 10-Aug-1984 | Horizon Global Americas Inc. |
| 18801/01155 | US | ORD | DRAW-TITE and Design | DRAW-TITE | Registered | 73366802 | 27-May-1982 | 1250935 | 13-Sep-1983 | Horizon Global Americas Inc. |
| 18801/01156 | CA | ORD | DRAW-TITE/HITCH-PRO | | Registered | 0583622 | 07-May-1987 | TMA380214 | 22-Feb-1991 | Horizon Global Americas Inc. |

CONFIDENTIAL

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01140 | CA | ORD | DRAW-TITE/TOW-PAK | | Registered | 586040 | 15-Jun-1987 | TMA373552 | 21-Sep-1990 | Horizon Global Americas Inc. |
| 40838/00061 | US | PRI | EDGE | | Suspended | 88649884 | 10-Oct-2019 | | | Horizon Global Corporation |
| 25476/00345 | US | ORD | ELECTROTEK | | Registered | 76014689 | 31-Mar-2000 | 2519474 | 18-Dec-2001 | Horizon Global Americas Inc. |
| 25476/00362 | MX | ORD | ENVOY | | Registered | 359461 | 07-Jan-1999 | 658878 | 16-Jun-2000 | Horizon Global Americas Inc. |
| 18789/00484 | EM | ORD | F2 | | Registered | 007583735 | 05-Feb-2009 | 007583735 | 15-Sep-2009 | Horizon Global Americas Inc. |
| 18789/00490 | US | ORD | F2 | | Registered | 77541433 | 07-Aug-2008 | 3883365 | 30-Nov-2010 | Horizon Global Americas Inc. |
| 18789/00494 | US | ORD | FAS-LOK | | Registered | 73669929 | 02-Jul-1987 | 1474898 | 02-Feb-1988 | Horizon Global Americas Inc. |
| 25475/00399 | CA | ORD | FAT STRAP | | Registered | 1715297 | 13-Feb-2015 | TMA941310 | 20-Jun-2016 | Horizon Global Americas Inc. |
| 25475/00400 | CN | ORD | FAT STRAP | | Registered | 16382055 | 13-Feb-2015 | 16382055 | 21-Apr-2016 | Horizon Global Americas Inc. |
| 25475/00401 | MX | ORD | FAT STRAP | | Registered | 1577566 | 12-Feb-2015 | 1636867 | 09-May-2016 | Horizon Global Americas Inc. |
| 25475/00458 | US | PRI | FAT STRAP | | Registered | 86365555 | 13-Aug-2014 | 4751024 | 09-Jun-2015 | Horizon Global Americas Inc. |
| 18789/00498 | US | ORD | FORGED COUPLER Design | | Registered | 76030903 | 19-Apr-2000 | 2619566 | 17-Sep-2002 | Horizon Global Americas Inc. |
| 25475/00420 | CN | ORD | FROG Design | | Registered | 10272414 | 06-Dec-2011 | 10272414 | 14-Feb-2013 | Horizon Global Americas Inc. |
| 18801/01196 | BR | ORD | FULTON | | Registered | 840569823 | 05-Jul-2013 | 840569823 | 12-Apr-2016 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098328

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01197 | BR | ORD | FULTON | | Registered | 840569807 | 05-Jul-2013 | 840569807 | 05-Apr-2016 | Horizon Global Americas Inc. |
| 18789/00499 | CA | ORD | FULTON | | Registered | 159090 | 01-Sep-1932 | TMDA56006 | 29-Dec-1932 | Horizon Global Americas Inc. |
| 18789/00483 | CN | ORD | FULTON | | Registered | 7069965 | 21-Nov-2008 | 7069965 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 18789/00493 | US | ORD | FULTON | | Registered | 76299232 | 15-Aug-2001 | 2765091 | 16-Sep-2003 | Horizon Global Americas Inc. |
| 40838/00009 | AU | ORD | H (Stylized) | | Registered | 1737457 | 26-Nov-2015 | 1737457 | 26-Nov-2015 | Horizon Global Corporation |
| 40838/00010 | CN | ORD | H (Stylized) | | Registered | 18362089 | 18-Nov-2015 | 18362089 | 28-Dec-2016 | Horizon Global Corporation |
| 40838/00011 | EM | ORD | H (Stylized) | | Registered | 14800593 | 17-Nov-2015 | 14800593 | 26-Apr-2016 | Horizon Global Corporation |
| 40838/00007 | US | PRI | H (Stylized) | | Registered | 86648905 | 02-Jun-2015 | 5355526 | 12-Dec-2017 | Horizon Global Corporation |
| 18801/01145 | CA | ORD | HIDDEN HITCH | | Registered | 0652253 | 02-Mar-1990 | TMA390183 | 15-Nov-1991 | Horizon Global Americas Inc. |
| 18801/01177 | CA | ORD | HIDDEN HITCH | | Registered | 1372617 | 19-Nov-2007 | TMA774702 | 17-Aug-2010 | Horizon Global Americas Inc. |
| 18801/01173 | US | ORD | HIDDEN HITCH | | Registered | 77184935 | 18-May-2007 | 3571141 | 10-Feb-2009 | Horizon Global Americas Inc. |
| 18801/01174 | US | ORD | HIDDEN HITCH | | Registered | 74117533 | 23-Nov-1990 | 1734183 | 17-Nov-1992 | Horizon Global Americas Inc. |

CONFIDENTIAL

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01149 | CA | ORD | HIDDEN HITCH and Design | HIDDEN HITCH | Registered | 1059987 | 23-May-2000 | TMA582876 | 30-May-2003 | Horizon Global Americas Inc. |
| 18801/01158 | US | ORD | HIDDEN HITCH and Design | HIDDEN HITCH | Registered | 75898894 | 06-Jan-2000 | 2486994 | 11-Sep-2001 | Horizon Global Americas Inc. |
| 25475/00485 | CN | ORD | HIGHLAND | | Registered | 7069975 | 21-Nov-2008 | 7069975 | 14-Sep-2010 | Horizon Global Americas Inc. |
| 25475/00486 | CN | ORD | HIGHLAND | | Registered | 7069976 | 21-Nov-2008 | 7069976 | 07-Jul-2010 | Horizon Global Americas Inc. |
| 25475/00487 | CN | ORD | HIGHLAND | | Registered | 7069979 | 21-Nov-2008 | 7069979 | 28-Dec-2010 | Horizon Global Americas Inc. |
| 25475/00430 | EM | ORD | HIGHLAND | | Registered | 10057412 | 17-Jun-2011 | 10057412 | 20-Dec-2011 | Horizon Global Americas Inc. |
| 25475/00431 | IN | ORD | HIGHLAND | | Registered | 2300800 | 16-Mar-2012 | 2300800 | 16-Mar-2012 | Horizon Global Americas Inc. |
| 25475/00429 | TW | ORD | HIGHLAND | | Registered | 100005941 | 01-Feb-2011 | 1506064 | 16-Feb-2012 | Horizon Global Americas Inc. |
| 25475/00472 | TW | ORD | HIGHLAND | | Registered | 97051884 | 10-Nov-2008 | 01450764 | 16-Jan-2011 | Horizon Global Americas Inc. |
| 25475/00414 | US | ORD | HIGHLAND | | Registered | 76267017 | 05-Jun-2001 | 2653721 | 26-Nov-2002 | Horizon Global Americas Inc. |
| 25475/00488 | CN | ORD | HIGHLAND (in Chinese Characters) | 海岚 | Registered | 7069973 | 21-Nov-2008 | 7069973 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 25475/00489 | CN | ORD | HIGHLAND (in Chinese Characters) | 海岚 | Registered | 7069974 | 21-Nov-2008 | 7069974 | 07-Jul-2010 | Horizon Global Americas Inc. |
| 25475/00490 | CN | ORD | HIGHLAND (in Chinese Characters) | 海岚 | Registered | 7069972 | 21-Nov-2008 | 7069972 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 25475/00491 | CN | ORD | HIGHLAND (in Chinese Characters) | 海岚 | Registered | 7069971 | 21-Nov-2008 | 7069971 | 07-Jul-2010 | Horizon Global Americas Inc. |

CONFIDENTIAL

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00492 | CN | ORD | HIGHLAND (in Chinese Characters) | 海岚 | Registered | 7069970 | 21-Nov-2008 | 7069970 | 14-Sep-2010 | Horizon Global Americas Inc. |
| 25475/00471 | US | ORD | HIGHLAND ON THE GO | | Registered | 77586896 | 07-Oct-2008 | 3655851 | 14-Jul-2009 | Horizon Global Americas Inc. |
| 18801/01182 | AU | ORD | HITCHMATCH | | Registered | 1538203 | 31-Jan-2013 | 1538203 | 12-Jul-2013 | Horizon Global Americas Inc. |
| 18801/01183 | NZ | ORD | HITCHMATCH | | Registered | 972138 | 21-Aug-2012 | 972138 | 03-Sep-2013 | Horizon Global Americas Inc. |
| 18801/01181 | US | PRI | HITCHMATCH | | Registered | 85708636 | 21-Aug-2012 | 4397965 | 03-Sep-2013 | Horizon Global Americas Inc. |
| 18801/01160 | US | ORD | HITCHPRO | | Registered | 73647005 | 27-Feb-1987 | 1496080 | 12-Jul-1988 | Horizon Global Americas Inc. |
| 18801/01201 | CA | ORD | HITCH-PRO | | Registered | 583621 | 07-May-1987 | TMA379445 | 08-Feb-1991 | Horizon Global Americas Inc. |
| 40838/00027 | CN | ORD | HORIZON GLOBAL | | Registered | 22195656 | 09-Dec-2016 | 22195656 | 28-Jan-2018 | Horizon Global Corporation |
| 40838/00012 | AU | ORD | HORIZON GLOBAL (Stylized) | HORIZON GLOBAL | Registered | 1735239 | 17-Nov-2015 | 1735239 | 21-Jul-2016 | Horizon Global Corporation |
| 40838/00014 | EM | ORD | HORIZON GLOBAL (Stylized) | HORIZON GLOBAL | Registered | 14793087 | 16-Nov-2015 | 14793087 | 26-Apr-2016 | Horizon Global Corporation |
| 40838/00006 | US | PRI | HORIZON GLOBAL (Stylized) | HORIZON GLOBAL | Registered | 86632610 | 18-May-2015 | 5355520 | 12-Dec-2017 | Horizon Global Corporation |
| 25475/00513 | GB | ORD | HOW2 ONLINE and Design | How2 Online | Registered | 2440641 | 05-Dec-2006 | 2440641 | 29-Feb-2008 | Horizon Global Americas Inc. |
| 40838/00053 | US | PRI | ID | | Suspended | 88676101 | 31-Oct-2019 | | | Horizon Global Corporation |
| 25475/00391 | IN | ORD | IFIT | | Registered | 2349169 | 15-Jun-2012 | 2349169 | 22-Nov-2016 | Horizon Global Americas Inc. |
| 18801/01179 | CA | ORD | INTELLA-STOP | | Registered | 1400001 | 17-Jun-2008 | TMA751203 | 27-Oct-2009 | Horizon Global Americas Inc. |

FBG_CH1_00098331

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01176 | US | ORD | INTERLOCK | | Registered | 78315758 | 20-Oct-2003 | 2973985 | 19-Jul-2005 | Horizon Global Americas Inc. |
| 18801/01200 | US | ORD | INVISI-HITCH | | Registered | 86453475 | 13-Nov-2014 | 4752069 | 09-Jun-2015 | Horizon Global Americas Inc. |
| 18801/01150 | US | ORD | KWIK-SLIDE | | Registered | 75062400 | 23-Feb-1996 | 2030258 | 14-Jan-1997 | Horizon Global Americas Inc. |
| 18801/01147 | CA | ORD | LIFT-LOCK | | Registered | 0613231 | 16-Aug-1988 | TMA366914 | 16-Mar-1990 | Horizon Global Americas Inc. |
| 18801/01172 | US | ORD | M.O.V.E. | | Registered | 78519869 | 19-Nov-2004 | 3166254 | 31-Oct-2006 | Horizon Global Americas Inc. |
| 18801/01163 | CA | ORD | M.O.V.E. and Design | | Registered | 1251925 | 24-Mar-2005 | TMA714670 | 16-May-2008 | Horizon Global Americas Inc. |
| 18801/01162 | CA | ORD | M.O.V.E. MOBILE ORGANIZATIONAL VEHICLE EQUIPMENT with Design | | Registered | 1251923 | 24-Mar-2005 | TMA714649 | 16-May-2008 | Horizon Global Americas Inc. |
| 25475/00410 | US | ORD | METAL SHIELD | | Registered | 78193805 | 12-Dec-2002 | 2893902 | 12-Oct-2004 | Horizon Global Americas Inc. |
| 25475/00409 | US | ORD | METAL SHIELD and Design | | Registered | 78207227 | 27-Jan-2003 | 3256838 | 26-Jun-2007 | Horizon Global Americas Inc. |
| 18801/01202 | CA | ORD | MODULITE | | Registered | 0799136 | 06-Dec-1995 | TMA467620 | 13-Dec-1996 | Horizon Global Americas Inc. |
| 18801/01168 | MX | ORD | MODULITE | | Registered | 0249853 | 07-Dec-1995 | 528517 | 26-Aug-1996 | Horizon Global Americas Inc. |
| 18801/01146 | US | ORD | MODULITE | | Registered | 74718839 | 22-Aug-1995 | 2005912 | 08-Oct-1996 | Horizon Global Americas Inc. |
| 18801/01237 | CA | ORD | NORTH AMERICA'S FAVORITE HITCH | | Registered | 1815039 | 20-Dec-2016 | TMA1062568 | 11-Nov-2019 | Horizon Global Americas Inc. |
| 18801/01236 | US | PRI | NORTH AMERICA'S FAVORITE HITCH | | Registered | 87179749 | 22-Sep-2016 | 5254594 | 01-Aug-2017 | Horizon Global Americas Inc. |
| 18801/01175 | US | ORD | ONE WRENCH TIGHTENING SYSTEM | | Registered | 78315759 | 20-Oct-2003 | 3117914 | 18-Jul-2006 | Horizon Global Americas Inc. |
| 25476/00341 | AU | ORD | P3 | | Registered | 1166098 | 07-Mar-2007 | 1166098 | 26-Mar-2008 | Horizon Global Americas Inc. |

FBG_CH1_00098332

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25476/00359 | CA | ORD | P3 | | Registered | 1338109 | 06-Mar-2007 | TMA768629 | 03-Jun-2010 | Horizon Global Americas Inc. |
| 25476/00340 | US | ORD | P3 | | Registered | 77114780 | 23-Feb-2007 | 3473086 | 22-Jul-2008 | Horizon Global Americas Inc. |
| 25476/00342 | AU | ORD | P3 and Design | | Registered | 1166099 | 07-Mar-2007 | 1166099 | 28-Mar-2008 | Horizon Global Americas Inc. |
| 25476/00344 | CA | ORD | P3 and Design | | Registered | 1338116 | 06-Mar-2007 | TMA762345 | 24-Mar-2010 | Horizon Global Americas Inc. |
| 25476/00343 | US | ORD | P3 and Design | | Registered | 77114741 | 23-Feb-2007 | 3473085 | 22-Jul-2008 | Horizon Global Americas Inc. |
| 25476/00336 | US | ORD | PILOT | | Registered | 76013910 | 27-Mar-2000 | 2437085 | 20-Mar-2001 | Horizon Global Americas Inc. |
| 18801/01161 | CA | ORD | PLATYPUS | | Registered | 1251924 | 24-Mar-2005 | TMA714646 | 14-May-2008 | Horizon Global Americas Inc. |
| 18801/01167 | US | ORD | PLATYPUS | | Registered | 78519886 | 19-Nov-2004 | 3146669 | 19-Sep-2006 | Horizon Global Americas Inc. |
| 25476/00356 | US | ORD | POD and Design | | Registered | 76014687 | 31-Mar-2000 | 2549043 | 19-Mar-2002 | Horizon Global Americas Inc. |
| 25476/00358 | US | ORD | PRIMUS (Stylized) | | Registered | 78649942 | 14-Jun-2005 | 3199928 | 25-Jul-2006 | Horizon Global Americas Inc. |
| 18801/01185 | BR | ORD | PRO SERIES | | Registered | 840569840 | 05-Jul-2013 | 840569840 | 05-Apr-2016 | Horizon Global Americas Inc. |

FBG_CH1_00098333

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01194 | BR | ORD | PRO SERIES | | Registered | 840569882 | 05-Jul-2013 | 840569882 | 05-Apr-2016 | Horizon Global Americas Inc. |
| 18801/01195 | BR | ORD | PRO SERIES | | Registered | 840569874 | 05-Jul-2013 | 840569874 | 05-Apr-2016 | Horizon Global Americas Inc. |
| 18801/01180 | CA | ORD | PRO SERIES | | Registered | 1459120 | 13-Nov-2009 | TMA850085 | 02-May-2013 | Horizon Global Americas Inc. |
| 18801/01132 | US | PRI | PRO SERIES | | Registered | 86464712 | 25-Nov-2014 | 5459348 | 01-May-2018 | Horizon Global Americas Inc. |
| 18801/01187 | US | ORD | PRO SERIES | | Registered | 85560426 | 05-Mar-2012 | 4593293 | 26-Aug-2014 | Horizon Global Americas Inc. |
| 18801/01198 | US | ORD | PRO SERIES | | Registered | 77279377 | 14-Sep-2007 | 3448400 | 17-Jun-2008 | Horizon Global Americas Inc. |
| 18801/01133 | US | PRI | PRO SERIES and Design | PRO SERIES | Registered | 86464740 | 25-Nov-2014 | 5057094 | 11-Oct-2016 | Horizon Global Americas Inc. |
| 25476/00357 | US | ORD | PRODIGY | | Registered | 76259582 | 21-May-2001 | 2604327 | 06-Aug-2002 | Horizon Global Americas Inc. |
| 25476/00422 | US | PRI | PRODIGY ID | | Pending | 90382380 | 15-Dec-2020 | | | Horizon Global Americas Inc. |
| 25475/00411 | US | ORD | RAMP CHAMP | | Registered | 75783687 | 24-Aug-1999 | 2550599 | 19-Mar-2002 | Horizon Global Americas Inc. |
| 25475/00408 | US | ORD | RAMPARTS | | Registered | 77539051 | 05-Aug-2008 | 3678634 | 08-Sep-2009 | Horizon Global Americas Inc. |
| 18801/01382 | AU | ORD | REESE | | Registered | 1337893 | 22-Dec-2009 | 1337893 | 11-Oct-2010 | Horizon Global Americas Inc. |
| 18801/01294 | BR | ORD | REESE | | Registered | 914155490 | 08-Feb-2018 | 914155490 | 06-Mar-2019 | Horizon Global Americas Inc. |
| 18801/01310 | BR | ORD | REESE | | Registered | 914155440 | 08-Feb-2018 | 914155440 | 06-Mar-2019 | Horizon Global Americas Inc. |
| 18801/01311 | BR | ORD | REESE | | Registered | 914155474 | 08-Feb-2018 | 914155474 | 06-Mar-2019 | Horizon Global Americas Inc. |
| 18801/01312 | BR | ORD | REESE | | Registered | 914155555 | 08-Feb-2018 | 914155555 | 06-Mar-2019 | Horizon Global Americas Inc. |
| 18801/01138 | CA | ORD | REESE | | Registered | 776295 | 22-Feb-1995 | TMA464317 | 18-Oct-1996 | Horizon Global Americas Inc. |

CONFIDENTIAL

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00440 | CN | ORD | REESE | | Registered | 7069987 | 21-Nov-2008 | 7069987 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 25475/00480 | CN | ORD | REESE | | Registered | 7069989 | 21-Nov-2008 | 7069989 | 21-Jul-2010 | Horizon Global Americas Inc. |
| 25475/00482 | CN | ORD | REESE | | Registered | 7069988 | 21-Nov-2008 | 7069988 | 14-Nov-2010 | Horizon Global Americas Inc. |
| 18801/01351 | MX | ORD | REESE | | Registered | 2155009 | 21-Jan-2019 | 1988848 | 08-Apr-2019 | Horizon Global Americas Inc. |
| 18801/01352 | MX | ORD | REESE | | Registered | 2155011 | 21-Jan-2019 | 2055339 | 15-Nov-2019 | Horizon Global Americas Inc. |
| 18801/01353 | MX | ORD | REESE | | Registered | 2155018 | 21-Jan-2019 | 2010979 | 17-Jun-2019 | Horizon Global Americas Inc. |
| 18801/01354 | MX | ORD | REESE | | Registered | 2155021 | 21-Jan-2019 | 2055340 | 15-Nov-2019 | Horizon Global Americas Inc. |
| 18801/01374 | MX | ORD | REESE | | Registered | 2241841 | 31-Jul-2019 | 2060165 | 27-Nov-2019 | Horizon Global Americas Inc. |
| 25475/00478 | TW | ORD | REESE | | Registered | 97051894 | 10-Nov-2008 | 1399215 | 01-Mar-2010 | Horizon Global Americas Inc. |
| 18801/00052 | US | ORD | REESE | | Registered | 73301163 | 16-Mar-1981 | 1246852 | 02-Aug-1983 | Horizon Global Americas Inc. |
| 18801/01220 | US | ORD | REESE | | Registered | 76378115 | 04-Mar-2002 | 2668912 | 31-Dec-2002 | Horizon Global Americas Inc. |
| 18801/01238 | US | PRI | REESE | | Registered | 87146137 | 22-Aug-2016 | 5656225 | 15-Jan-2019 | Horizon Global Americas Inc. |
| 25475/00439 | CN | ORD | REESE (in Chinese Characters) | 瑞斯 | Registered | 7069985 | 21-Nov-2008 | 7069985 | 14-Nov-2010 | Horizon Global Americas Inc. |
| 25475/00481 | CN | ORD | REESE (in Chinese Characters) | 瑞斯 | Registered | 7069986 | 21-Nov-2008 | 7069986 | 07-Jul-2010 | Horizon Global Americas Inc. |
| 18801/01186 | US | PRI | REESE and Design | REESE | Registered | 85681696 | 19-Jul-2012 | 4323415 | 23-Apr-2013 | Horizon Global Americas Inc. |
| 18801/01188 | US | PRI | REESE POWERSPORTS | | Registered | 85526119 | 26-Jan-2012 | 4795489 | 18-Aug-2015 | Horizon Global Americas Inc. |

CONFIDENTIAL

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00441 | CN | ORD | REESE TOWPOWER | | Registered | 7069983 | 21-Nov-2008 | 7069983 | 07-Oct-2010 | Horizon Global Americas Inc. |
| 25475/00443 | CN | ORD | REESE TOWPOWER | | Registered | 7069982 | 21-Nov-2008 | 7069982 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 18801/01184 | IN | ORD | REESE TOWPOWER | | Registered | 2300794 | 16-Mar-2012 | 2300794 | 16-Mar-2012 | Horizon Global Americas Inc. |
| 25475/00476 | TW | ORD | REESE TOWPOWER | | Registered | 97051892 | 10-Nov-2008 | 1399213 | 01-Mar-2010 | Horizon Global Americas Inc. |
| 25475/00442 | CN | ORD | REESE TOWPOWER (in Chinese Characters) | 瑞斯托普 | Registered | 7069981 | 21-Nov-2008 | 7069981 | 07-Oct-2010 | Horizon Global Americas Inc. |
| 25475/00444 | CN | ORD | REESE TOWPOWER (in Chinese Characters) | 瑞斯托普 | Registered | 7069980 | 21-Nov-2008 | 7069980 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 18801/01151 | US | ORD | REMOV-A-BALL | | Registered | 75199486 | 18-Nov-1996 | 2272639 | 24-Aug-1999 | Horizon Global Americas Inc. |
| 18801/01166 | US | ORD | REMOV-A-BALL and Design | REMOV-A-BALL | Registered | 75528880 | 31-Jul-1998 | 2297833 | 07-Dec-1999 | Horizon Global Americas Inc. |
| 25475/00734 | CA | ORD | ROLA | | Registered | 1233000 | 06-Oct-2004 | TMA673142 | 22-Sep-2006 | Horizon Global Americas Inc. |
| 25475/00445 | CN | ORD | ROLA | | Registered | 7069968 | 21-Nov-2008 | 7069968 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 25475/00735 | CN | ORD | ROLA | | Registered | 4586542 | 06-Apr-2005 | 4586542 | 28-Feb-2008 | Horizon Global Americas Inc. |
| 45137/00006 | DE | ORD | ROLA | | Registered | 30519392.9 | 04-Apr-2005 | 30519392 | 19-Jul-2005 | Horizon Global Americas Inc. |
| 45137/00007 | EM | ORD | ROLA | | Registered | 13702527 | 29-Jan-2015 | 13702527 | 15-Jul-2015 | Horizon Global Americas Inc. |
| 45137/00009 | ES | ORD | ROLA | | Registered | 2644932 | 05-Apr-2005 | 2,644,932 | 15-Dec-2005 | Horizon Global Americas Inc. |
| 45137/00010 | GB | ORD | ROLA | | Registered | 2388607 | 05-Apr-2005 | 2388607 | 18-Nov-2005 | Horizon Global Americas Inc. |
| 45137/00011 | IT | ORD | ROLA | | Registered | RM2005C001772 | 06-Apr-2005 | 302015902339089 | 02-Oct-2008 | Horizon Global Americas Inc. |
| 25475/00736 | MX | ORD | ROLA | | Registered | 710472 | 05-Apr-2005 | 908278 | 18-Nov-2005 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098336

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00474 | TW | ORD | ROLA | | Registered | 97051890 | 10-Nov-2008 | 1393416 | 01-Jan-2010 | Horizon Global Americas Inc. |
| 25475/00737 | US | ORD | ROLA | | Registered | 78256737 | 02-Jun-2003 | 2983930 | 09-Aug-2005 | Horizon Global Americas Inc. |
| 25475/00418 | CN | ORD | ROLA (in Chinese Characters) | 萝拉 | Registered | 7069966 | 21-Nov-2008 | 7069966 | 28-Jun-2010 | Horizon Global Americas Inc. |
| 25475/00475 | TW | ORD | ROLA (in Chinese Characters) | 萝拉 | Registered | 97051891 | 10-Nov-2008 | 1393417 | 01-Jan-2010 | Horizon Global Americas Inc. |
| 45137/00008 | EM | ORD | ROLA and Design | | Registered | 1165019 | 10-Apr-2013 | 1165019 | 10-Apr-2013 | Horizon Global Americas Inc. |
| 25475/00516 | GB | ORD | SHIELD OF SAFETY and Design | | Registered | 2428702 | 01-Aug-2006 | 2428702 | 20-Apr-2007 | Horizon Global Americas Inc. |
| 25476/00361 | US | ORD | SHUR-SET III (Stylized) | | Registered | 76014670 | 31-Mar-2000 | 2535727 | 05-Feb-2002 | Horizon Global Americas Inc. |
| 18801/01152 | CA | ORD | SPORTFRAME | | Registered | 613237 | 16-Aug-1988 | TMA366175 | 02-Mar-1990 | Horizon Global Americas Inc. |
| 25475/00428 | US | PRI | SPORTWING | | Registered | 85718033 | 31-Aug-2012 | 4324158 | 23-Apr-2013 | Horizon Global Americas Inc. |
| 18801/01199 | CA | ORD | STEADI-FLEX | | Registered | 1660461 | 22-Jan-2014 | TMA922782 | 08-Dec-2015 | Horizon Global Americas Inc. |
| 18801/01191 | US | ORD | STEADI-FLEX | | Registered | 85970569 | 26-Jun-2013 | 4693035 | 24-Feb-2015 | Horizon Global Americas Inc. |
| 18801/01214 | US | ORD | STRAIT-LINE | | Registered | 78177932 | 24-Oct-2002 | 2867881 | 27-Jul-2004 | Horizon Global Americas Inc. |
| 25476/00349 | CA | ORD | SUREPULL | | Registered | 1072365 | 23-Aug-2000 | TMA569754 | 28-Oct-2002 | Horizon Global Americas Inc. |
| 25475/00417 | US | ORD | SUREPULL | | Registered | 85312085 | 04-May-2011 | 4795417 | 18-Aug-2015 | Horizon Global Americas Inc. |

CONFIDENTIAL

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25475/00460 | US | ORD | SUREPULL and Design | SUREPULL | Registered | 86631160 | 15-May-2015 | 4874057 | 22-Dec-2015 | Horizon Global Americas Inc. |
| 25476/00353 | AU | ORD | TEKONSHA | | Registered | 644632 | 06-Dec-1990 | 644632 | 03-Nov-1994 | Horizon Global Americas Inc. |
| 18801/01297 | BR | ORD | TEKONSHA | | Registered | 914679856 | 14-May-2018 | 914679856 | 21-May-2019 | Horizon Global Americas Inc. |
| 25476/00355 | CA | ORD | TEKONSHA | | Registered | 1366189 | 03-Oct-2007 | TMA731740 | 06-Jan-2009 | Horizon Global Americas Inc. |
| 25476/00354 | US | ORD | TEKONSHA | | Registered | 73693854 | 26-Oct-1987 | 1494963 | 05-Jul-1988 | Horizon Global Americas Inc. |
| 18801/01190 | US | PRI | TESTED TOUGH | | Registered | 77921036 | 27-Jan-2010 | 4056918 | 15-Nov-2011 | Horizon Global Americas Inc. |
| 18801/01205 | US | ORD | THE GOOSE | | Registered | 78173440 | 11-Oct-2002 | 3114795 | 11-Jul-2006 | Horizon Global Americas Inc. |
| 18801/01219 | AU | ORD | THE GOOSE! BY REESE and Design | goose! | Registered | 626492 | 05-Apr-1994 | 626492 | 01-Nov-1995 | Horizon Global Americas Inc. |
| 18801/01178 | US | ORD | TITAN | | Registered | 77481058 | 22-May-2008 | 3557120 | 06-Jan-2009 | Horizon Global Americas Inc. |
| 18801/01218 | CA | ORD | T-ONE | | Registered | 0799134 | 06-Dec-1995 | TMA466356 | 26-Nov-1996 | Horizon Global Americas Inc. |
| 18801/01170 | MX | ORD | T-ONE | | Registered | 0249856 | 07-Dec-1995 | 854640 | 08-Oct-2004 | Horizon Global Americas Inc. |
| 18801/01153 | US | ORD | T-ONE | | Registered | 74349288 | 19-Jan-1993 | 1791440 | 07-Sep-1993 | Horizon Global Americas Inc. |
| 18801/01217 | US | ORD | T-ONE and Design | T·One | Registered | 74349195 | 19-Jan-1993 | 1791438 | 07-Sep-1993 | Horizon Global Americas Inc. |
| 18801/01298 | BR | ORD | TOW READY | | Published | 914851837 | 13-Jun-2018 | | | Horizon Global Americas Inc. |
| 18801/01204 | CA | ORD | TOW READY | | Registered | 1314231 | 24-Aug-2006 | TMA762837 | 29-Mar-2010 | Horizon Global Americas Inc. |
| 18801/01142 | US | ORD | TOW READY | | Registered | 78804015 | 01-Feb-2006 | 3361120 | 25-Dec-2007 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098338

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18801/01216 | CA | ORD | TOW-PAK | | Registered | 586039 | 15-Jun-1987 | TMA367579 | 13-Apr-1990 | Horizon Global Americas Inc. |
| 18801/01296 | BR | ORD | TOYLOC | | Registered | 914679864 | 14-May-2018 | 914679864 | 21-May-2019 | Horizon Global Americas Inc. |
| 18801/01278 | US | PRI | TRIMOTIVE and Design | TRIMOTIVE | Published | 87469467 | 31-May-2017 | | | Horizon Global Americas Inc. |
| 18789/00481 | CA | ORD | TRUTURN 360 | | Registered | 1765146 | 27-Jan-2016 | TMA983552 | 25-Oct-2017 | Horizon Global Americas Inc. |
| 18789/00479 | US | ORD | TRUTURN 360 | | Registered | 86712830 | 03-Aug-2015 | 4981655 | 21-Jun-2016 | Horizon Global Americas Inc. |
| 18801/01171 | US | ORD | ULTRA FRAME | | Registered | 78895386 | 30-May-2006 | 3222711 | 27-Mar-2007 | Horizon Global Americas Inc. |
| 18789/00477 | CA | ORD | VELOCITY SERIES | | Registered | 1695258 | 24-Sep-2014 | TMA982004 | 03-Oct-2017 | Horizon Global Americas Inc. |
| 18789/00488 | US | ORD | VELOCITY SERIES | | Registered | 86254977 | 17-Apr-2014 | 4928072 | 29-Mar-2016 | Horizon Global Americas Inc. |
| 25476/00348 | AU | ORD | VOYAGER | | Registered | 644540 | 02-Nov-1994 | 644540 | 26-Sep-1997 | Horizon Global Americas Inc. |
| 25476/00351 | CA | ORD | VOYAGER | | Registered | 1072366 | 23-Aug-2000 | TMA569760 | 28-Oct-2002 | Horizon Global Americas Inc. |
| 25476/00360 | US | ORD | VOYAGER | | Registered | 76010090 | 27-Mar-2000 | 2427095 | 06-Feb-2001 | Horizon Global Americas Inc. |
| 40838/00055 | EM | PRI | W WEBFIT THE ONLINE SERVICE CENTRE and Design | WebFit | Registered | 018061738 | 08-May-2019 | 018061738 | 18-Oct-2019 | Horizon Global Corporation |
| 40838/00054 | EM | PRI | WEBFIT | | Registered | 018061756 | 08-May-2019 | 018061756 | 22-Oct-2019 | Horizon Global Corporation |
| 25475/00514 | GB | ORD | WEB-FIT (Series of 2) | WEB-FIT WEB-FIT | Registered | 2440642 | 05-Dec-2006 | 2440642 | 08-Jun-2007 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098339

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 18789/00491 | US | ORD | WEDGE-LATCH | | Registered | 76224196 | 15-Mar-2001 | 2843448 | 18-May-2004 | Horizon Global Americas Inc. |
| 25476/00338 | US | ORD | WESBAR | | Registered | 73636191 | 19-Dec-1986 | 1493912 | 28-Jun-1988 | Horizon Global Americas Inc. |
| 25476/00339 | US | ORD | WESBAR and Design | Wesbar | Registered | 75627976 | 27-Jan-1999 | 2550410 | 19-Mar-2002 | Horizon Global Americas Inc. |
| 25475/00671 | MX | ORD | WESBARG | | Registered | 1582627 | 25-Feb-2015 | 1542374 | 28-May-2015 | Horizon Global Americas Inc. |
| 25475/00672 | MX | ORD | WESBARG | | Registered | 1582625 | 25-Feb-2015 | 1530887 | 20-Apr-2015 | Horizon Global Americas Inc. |
| 25475/00669 | MX | ORD | WESBARG and Design | WesBarg | Registered | 1582629 | 25-Feb-2015 | 1542375 | 28-May-2015 | Horizon Global Americas Inc. |
| 25475/00670 | MX | ORD | WESBARG and Design | WesBarg | Registered | 1582628 | 25-Feb-2015 | 1536301 | 08-May-2015 | Horizon Global Americas Inc. |
| 40838/00046 | AU | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | BA | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | BY | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | CN | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | EM | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | HR | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | IS | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | KR | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | LI | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | MD | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |

CONFIDENTIAL

FBG_CH1_00098340

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 40838/00046 | NO | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | RS | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | RU | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | TR | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | UA | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 40838/00046 | US | MPR | WESTFALIA (Stylized) | WESTFALIA | Registered | 79074735 | 21-Jan-2009 | 3864433 | 19-Oct-2010 | Horizon Global Corporation |
| 40838/00046 | WO | ORD | WESTFALIA (Stylized) | WESTFALIA | Registered | 1018267 | 21-Jan-2009 | 1018267 | 21-Jan-2009 | Horizon Global Corporation |
| 25475/00518 | GB | ORD | WITTER | | Registered | 2428701 | 01-Aug-2006 | 2428701 | 02-Feb-2007 | Horizon Global Americas Inc. |
| 25475/00517 | GB | ORD | WITTER and Color Design | WITTER | Registered | 2429060 | 01-Aug-2006 | 2429060 | 19-Jan-2007 | Horizon Global Americas Inc. |
| 25475/00511 | GB | ORD | WITTER and Design | WITTER | Registered | 1271812 | 22-Jul-1986 | 1271812 | 22-Jul-1986 | Horizon Global Americas Inc. |
| 25475/00512 | GB | ORD | WITTER and Design II | WITTER | Registered | 1238209 | 20-Mar-1985 | 1238209 | 20-Mar-1985 | Horizon Global Americas Inc. |
| 18789/00480 | CA | ORD | XLT | | Registered | 1765672 | 29-Jan-2016 | TMA1069883 | 16-Jan-2020 | Horizon Global Americas Inc. |
| 18789/00478 | US | PRI | XLT | | Registered | 86712821 | 03-Aug-2015 | 4981654 | 21-Jun-2016 | Horizon Global Americas Inc. |
| 18789/00492 | US | ORD | XLT | | Registered | 75201173 | 21-Nov-1996 | 2184856 | 25-Aug-1998 | Horizon Global Americas Inc. |
| 25476/00328 | AU | ORD | ZCI | | Registered | 1587264 | 23-Oct-2013 | 1587264 | 12-Feb-2014 | Horizon Global Americas Inc. |
| 25476/00322 | BR | ORD | ZCI | | Registered | 840687893 | 24-Oct-2013 | 840687893 | 23-Aug-2016 | Horizon Global Americas Inc. |
| 25476/00323 | CA | ORD | ZCI | | Registered | 1648999 | 23-Oct-2013 | TMA982808 | 13-Oct-2017 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098341

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 25476/00326 | EM | ORD | ZCI | | Registered | 12248779 | 23-Oct-2013 | 12248779 | 19-Mar-2014 | Horizon Global Americas Inc. |
| 25476/00363 | MX | ORD | ZCI | | Registered | 1425521 | 23-Oct-2013 | 1472553 | 28-Jul-2014 | Horizon Global Americas Inc. |
| 25476/00335 | NZ | ORD | ZCI | | Registered | 986694 | 23-Oct-2013 | 986694 | 24-Apr-2014 | Horizon Global Americas Inc. |
| 25476/00337 | US | PRI | ZCI | | Registered | 85913306 | 24-Apr-2013 | 4941697 | 19-Apr-2016 | Horizon Global Americas Inc. |
| 25476/00332 | ZA | ORD | ZCI | | Registered | 2013/29652 | 23-Oct-2013 | 2013/29652 | 07-Sep-2015 | Horizon Global Americas Inc. |
| 25476/00334 | AU | ORD | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 1587265 | 23-Oct-2013 | 1587265 | 12-Feb-2014 | Horizon Global Americas Inc. |
| 25476/00324 | BR | ORD | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 840700644 | 06-Nov-2013 | 840700644 | 30-Aug-2016 | Horizon Global Americas Inc. |
| 25476/00325 | CA | ORD | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 1649005 | 23-Oct-2013 | TMA982807 | 13-Oct-2017 | Horizon Global Americas Inc. |
| 25476/00330 | EM | ORD | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 12248721 | 23-Oct-2013 | 12248721 | 14-Mar-2014 | Horizon Global Americas Inc. |
| 25476/00331 | MX | ORD | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 1425520 | 23-Oct-2013 | 1473315 | 30-Jul-2014 | Horizon Global Americas Inc. |
| 25476/00333 | NZ | ORD | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 986695 | 23-Oct-2013 | 986695 | 24-Apr-2014 | Horizon Global Americas Inc. |
| 25476/00327 | US | PRI | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 85925394 | 07-May-2013 | 4932775 | 05-Apr-2016 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098342

| File No. | Country | Case Type | Trademark | Design | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Owner |
|----------|---------|-----------|-----------|--------|--------|----------|-------------|----------|-----------|-------|
| 25476/00329 | ZA | ORD | ZCI ZERO CONTACT INTERFACE and Design | | Registered | 2013/29582 | 23-Oct-2013 | 2013/29582 | 24-Dec-2015 | Horizon Global Americas Inc. |

CONFIDENTIAL

FBG_CH1_00098343

**DEBTORS' EXHIBIT NO. 143**
**Page 104 of 105**

| Graphic representation | Trade mark name | Trade mark office | Application number | Trade mark status | Goods and Services | Applicant name | Application date |
|---|---|---|---|---|---|---|---|
| | Bikelander | WO | 1382568 | Registered | 12 | WESTFALIA-Automotive GmbH | 22-06-2017 |
| | bikelander | WO | 1471478 | Registered | 12 | WESTFALIA-Automotive GmbH | 21-01-2019 |
| | bikelander | DE | 3020170021755 | Registered | 12 | WESTFALIA-Automotive GmbH | 31-01-2017 |
| | Bikelander | DE | 3020160384153 | Registered | 12 | WESTFALIA-Automotive GmbH | 22-12-2016 |
| | Full-Pull | DE | 3020171058636 | Registered | 35, 37 | WESTFALIA-Automotive GmbH | 12-06-2017 |
| | starc | WO | 1278260 | Registered | 9, 12 | Westfalia-Automotive GmbH | 13-08-2015 |
| | starc | DE | 3020150123757 | Registered | 9, 12 | WESTFALIA-Automotive GmbH | 16-02-2015 |
| | WESTFALIA | WO | 587109A | Registered | 12 | WESTFALIA-Automotive GmbH | 06-05-1992 |
| | WESTFALIA | WO | 1018267 | Registered | 9, 12 | WESTFALIA-Automotive GmbH | 21-01-2009 |
| | WESTFALIA | DE | 305541005 | Registered | 6, 12 | WESTFALIA-Automotive GmbH | 12-03-1969 |
| | WESTFALIA | DE | 305783041 | Registered | 12 | WESTFALIA-Automotive GmbH | 25-11-1991 |
| | WESTFALIA Automotive | WO | 861990 | Registered | 9, 12 | WESTFALIA-Automotive GmbH | 08-07-2005 |
| | WESTFALIA Automotive | DE | 305131026 | Registered | 9, 12 | WESTFALIA-Automotive GmbH | 07-03-2005 |
| | westfalia AUTOMOTIVE | DE | 3020190043282 | Registered | 9, 12 | WESTFALIA-Automotive GmbH | 21-02-2019 |
| | westfalia AUTOMOTIVE | WO | 1502669 | Registered | 9, 12 | WESTFALIA-Automotive GmbH | 20-06-2019 |

CONFIDENTIAL